# EXHIBIT D
(Asset Report)

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVDC, LLC | 43081 | 001-6859002-001 | 60 | 665252969 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5256X3 | 461822213-5 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| AVDC, LLC | 43081 | 001-6859002-001 | 60 | 665252969 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D5256X3 | 461822213-5 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| AVDC, LLC | 43081 | 001-6859002-001 | 60 | 665252969 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5256X3 | 461822213-5 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| AVDC, LLC | 43081 | 001-6859002-001 | 60 | 665252969 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G5256X3 | 461822213-5 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| AVDC, LLC | 43081 | 001-6859002-001 | 60 | 665252969 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5256X3 | 461822213-5 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| AVDC, LLC | 43081 | 001-6859002-001 | 60 | 665252969 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5256X3 | 461822213-5 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| CLOSEOUT DISTRIBUTION, LLC | 43081 | 001-6859002-002 | 60 | 665252936 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4XB56X3 | 461822213-4 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 3B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 4B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 5B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 6B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 7B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 8B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 9B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252381 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | BB256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 1B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 2B256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | C9256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | D9256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | F9256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | G9256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | H9256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252399 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | J9256X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 3TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 4TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 5TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 6TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 7TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 8TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 9TR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252407 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | BTR46X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 2B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 3B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 4B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 5B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 6B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 7B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 8B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252423 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 9B556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 1ZJ1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 2ZJ1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 75K1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 85K1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 95K1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | B5K1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | HYJ1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252431 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | JYJ1DX3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 16556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | C5556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | D5556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | F5556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | G5556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | H5556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665252449 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | J5556X3 | 461822213-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 14Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 24Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 34Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 44Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 54Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 64Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | H3Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253306 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | J3Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | 13W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | C2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | D2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | F2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | G2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | G3Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | H2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 001-6859002-003 | 60 | 665253314 | 1 | DELL FINANCIAL SERVICES | PowerEdge T350 Server | Dell | 210-BBSR | J2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252472 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9C556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 13856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 23856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 33856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 43856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 53856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252480 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 11856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 21856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 31856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 41856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 51856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G0856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H0856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252498 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J0856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4GSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5GSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6GSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7GSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8GSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9GSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BGSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252506 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CGSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 19256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 29256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C8256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D8256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F8256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G8256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H8256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252514 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J8256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 61856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 71856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 81856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 91856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B1856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C1856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D1856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252522 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F1856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 26556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 36556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 46556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 56556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 66556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 76556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 86556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252530 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 96556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1B556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C9556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D9556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F9556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G9556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H9556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252548 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J9556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 18256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 28256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C7256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D7256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F7256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G7256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H7256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252555 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J7256X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1XJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2XJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CWJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DWJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FWJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GWJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HWJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252563 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JWJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 19556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252571 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J8556X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 63856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 73856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 83856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 93856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252589 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 16K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 26K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D5K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G5K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252597 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5K1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 77Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 87Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 97Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B7Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C7Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D7Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F7Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252605 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G7Z46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 15856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 25856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 35856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 45856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 55856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252613 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7YJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8YJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9YJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BYJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CYJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DYJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FYJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252621 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GYJ1DX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 65556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 75556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C8256X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DB256X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252639 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FB256X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 27556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 37556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 47556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 57556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 67556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 77556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 87556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252647 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 97556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 60856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 70856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 80856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 90856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B0856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C0856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D0856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252654 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F0856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 10856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 20856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 30856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 40856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 50856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G2756X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HZ756X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252662 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JZ756X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1JSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2JSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3JSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DHSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FHSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GHSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HHSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252670 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JHSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1WR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CVR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DVR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FVR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GVR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GWV46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HVR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252688 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JVR46X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8TRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9TRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BTRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CFSNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CTRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DTRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FTRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252696 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GTRNCX3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 29556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 39556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 49556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 59556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 69556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 79556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 89556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252704 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 99556X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 14856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 24856X3 | 4618221213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 34856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 44856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 54856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252712 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J3856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BKSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CKSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DKSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FKSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252720 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GKSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 62856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 72856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 82856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 92856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252738 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F2856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 64856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 74856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 84856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252746 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F4856X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9VR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252753 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BVR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1B8KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2B8KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3B8KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4B8KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F98KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G98KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H98KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252761 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J98KCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1JTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2JTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3JTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4JTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5JTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6JTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HHTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252779 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JHTNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1TR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2TR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CSR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DSR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FSR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GSR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HSR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252787 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JSR46X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4KSNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9KSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6KSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HJSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252795 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JJSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1LSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2LSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3LSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4LSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5LSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6LSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HKSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252803 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JKSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 28556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 38556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 48556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 58556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 68556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 78556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 88556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252811 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 98556X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4HSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5HSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6HSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7HSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8HSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9HSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BHSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252829 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CHSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7TRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252837 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JSRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1MSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2MSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3MSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4MSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5MSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6MSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HLSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252845 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JLSNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 36256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 46256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 56256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 66256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 76256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 86256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 96256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252852 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B6256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 38256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 48256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 58256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 68256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 78256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 88256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 98256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252860 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B8256X3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1SRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2SRNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 35RNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 45RNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 55RNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 65RNCX3 | 461822/13-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7SRNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252878 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J4RNCX3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252886 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2XB56X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665252886 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3XB56X3 | 461822213-3 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1756XX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | E6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253363 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J6556X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9XJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253371 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BXJ1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 37K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 47K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 57K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 67K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 77K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 87K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 97K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253389 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B7K1DX3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253397 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7XV46X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253397 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8XV46X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253397 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9XV46X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - PNS, LLC | 43081 | 001-6859002-004 | 60 | 665253397 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BXV46X3 | 461822212-3 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1YV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2YV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CXV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DXV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FXV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GXV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HXV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251094 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JXV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251102 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9VB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DNN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FNN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GNN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HNN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251110 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JNN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 10W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 20W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C2V46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G2V46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251128 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251136 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251144 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9WB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251151 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BWB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251169 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4QN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5QN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6QN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GNR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HNR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251177 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JNR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CYV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DYV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FYV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GYV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HYV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251185 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JYV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BFK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CFK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DFK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FFK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GFK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251193 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HFK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251201 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9PR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BPR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 11W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 21W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251219 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9QR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251227 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BQR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251235 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1TG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2TG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3TG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4TG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5TG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G6G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H6G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251243 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J6G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 65856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 75856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251250 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1WB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251268 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JVB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251276 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 64G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 74G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 84G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 94G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251284 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 74Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 84Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 94Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251292 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 17Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 27Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 37Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 47Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 57Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 67Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251300 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 30W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 40W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 50W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 60W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 70W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 80W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 90W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251318 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B0W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9RR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251326 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1ZB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2ZB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3ZB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4ZB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251334 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251342 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 12W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 22W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251359 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8GK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9GK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CGK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DGK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FGK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GGK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251367 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HGK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 65G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 75G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D5G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251375 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 35256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 45256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 55256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 65256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 75256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251383 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 16Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 26Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 36Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 46Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 56Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 66Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251391 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 60C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 70C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 80C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251409 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 90C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7MSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8MSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9MSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BMSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CMSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DMSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FMSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251417 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GMSNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 52B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 62B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 72B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 82B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 92B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251425 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 67G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 77G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 87G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 97G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B7G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C7G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D7G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251433 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F7G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 39Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 49Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 59Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 69Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 79Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 89Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 99Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251441 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2YB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251458 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CWB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DWB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FWB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GWB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HWB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251466 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JWB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9ZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251474 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BZB46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4NN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5NN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6NN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7NN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8NN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9NN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BNN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251482 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CNN46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1VB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251490 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JTB56X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9YV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251508 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BYV46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 32W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 42W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 52W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 62W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 72W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 82W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 92W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251516 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B2W46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1QR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2QR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CPR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DPR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FPR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GPR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HPR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251524 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JPR46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7GK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251532 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JFK46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 38Z46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 48Z46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 58Z46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 68Z46X3 | 461822113-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 78Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 88Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 98Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251540 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1SG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2SG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3SG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4SG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5SG46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251557 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J4G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9ZV46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251565 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B2V46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 10C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 20C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 30C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 40C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251573 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J2B26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7FK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251581 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JDK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 42B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251599 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JYB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9YB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251607 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DYB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HFTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251615 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JFTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 12B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 22B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 32B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 42B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 52B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G1B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H1856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251623 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J1856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 15256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 25256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251631 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1685CX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6TB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7TB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8TB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9TB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251649 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5856X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251656 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9XB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251664 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BXB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251672 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1NN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2NN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3NN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251680 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JMN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 10C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 20C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 30C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 40C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 50C56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251698 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1BZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B4256X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251706 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J9Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 76Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 86Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 96Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251714 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G6Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 31W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 41W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 51W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 61W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 71W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 81W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 91W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251722 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B1W46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1SZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2SZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3SZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4SZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5SZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6SZ46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251730 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J4Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 19Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 29Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251748 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J8Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6CK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H8K46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251755 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JBK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1QN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2QN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3QN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251763 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251771 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 11C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251771 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 21C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251771 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 31C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251771 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 41C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251771 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 61C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251771 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J0C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 10C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 20C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 30C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 40C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 50C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 60C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H2B46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251789 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JZB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251797 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JCK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 62B56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9ZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251805 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FZB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3LN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251813 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251821 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5YB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251839 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3MN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251847 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JLN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 16G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 26G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 36G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 46G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 56G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251854 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 50C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 60C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 70C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 80C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 90C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B0C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C0C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251862 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D0C26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6XB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7XB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8XB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9XB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6851870 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6851870 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6851870 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6851870 | 60 | 665251870 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FXB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 75Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251888 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G5Z46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251896 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CKN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3KN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251904 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JJN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1HK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2HK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3HK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3JN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4HK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5HK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6HK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251912 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JGK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 18556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251920 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J7556X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 70C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 80C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 90C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B0C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C0C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D0C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F0C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251938 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G0C46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1XB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251946 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JWB56X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9XB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251953 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DXB26X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 14G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 24G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 33G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D3G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F3G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G3G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H3G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251961 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J3G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 12B46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 22B46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CYB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DYB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FYB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GYB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HYB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251979 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JYB46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9DK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CDK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DDK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FDK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GDK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251987 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HDK46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 32G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 42G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 52G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 62G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 72G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 82G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 92G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665251995 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1SR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2SR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252001 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JRR46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 66G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 76G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 86G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 96G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B6G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D6G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252019 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F6G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9GTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BGTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CGTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DGTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FGTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252027 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GGTNCX3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 33G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 43G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 53G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 63G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 73G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 83G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 93G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252035 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B3G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 13G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 23G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252043 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J2G46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9PN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665252050 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CPN46X3 | 461822213-1 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9WJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253017 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BWJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3726X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 47256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 57256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 67256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 77256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 87256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 97256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253025 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B7256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1YJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2YJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CXJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DXJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FXJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GXJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HXJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253033 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JXJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9SR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253041 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BSR46X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 17RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 27RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CMRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DMRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FMRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GMRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HMRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253058 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J6RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7LSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8LSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9LSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BLSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CLSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DLSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FLSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GLSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253066 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1C556X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BB556X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CB556X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DB556X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FB556X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GB556X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HB556X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253074 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JB556X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 17K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 27K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C6K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D6K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F6K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G6K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H6K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253082 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J6K1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1VR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2VR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CTR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DTR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FTR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GTR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HTR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253090 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JTR46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1WJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2WJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CVJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DVJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FVJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GVJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HVJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253108 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JVJ1DX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 16RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 26RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 36RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 46RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 56RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 66RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 76RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253116 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1726X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 27256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C6256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D6256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F6256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G6256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H6256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253124 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J6256X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1XV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2XV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3XV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4XV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5XV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6XV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HWV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253132 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JWV46X3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 84RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 94RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B4RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C4RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D4RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F4RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G4RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253140 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H4RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 86RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 96RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B6RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C6RNCX3 | 461822121-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D6RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F6RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G6RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253157 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H6RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CTJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DTJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FTJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GTJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253165 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HTJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JTJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 598KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 698KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 798KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 898KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 998KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B98KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C98KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253173 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D98KCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HGTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253181 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JGTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1HSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2HSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3HSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DGSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FGSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GGSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HGSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253199 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JGSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 36K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 46K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 56K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 66K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 76K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 86K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253207 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 96K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B6K1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9VJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253215 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BVJ1DX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7JSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8JSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9JSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BJSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CJSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DJSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FJSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253223 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GJSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D5RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G5RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253231 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5RNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7NRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253249 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JMRNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 39256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 49256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 59256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 69256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 79256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 89256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 99256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253256 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B9256X3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9HTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BHTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CHTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DHTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FHTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253264 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GHTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1GSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2GSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3GSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | DFSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | FFSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | GFSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253272 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HFSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253280 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JFSNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253280 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7JTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253280 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8JTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253280 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9JTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253280 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BJTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253280 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | CJTNCX3 | 461822212-1 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253504 | 5 | DELL COMPUTER CORP | CUSTOM DEPLOYMENT SERVER OTHER | Dell | 841-9051 | | 461825437 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253504 | 41 | DELL COMPUTER CORP | CUSTOM DEPLOYMENT SERVER OTHER | Dell | 841-9051 | | 461825437 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253504 | 9 | DELL COMPUTER CORP | CUSTOM DEPLOYMENT SERVER OTHER | Dell | 841-9048 | | 461825437 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253504 | 67 | DELL COMPUTER CORP | CUSTOM DEPLOYMENT SERVER OTHER | Dell | 841-9053 | | 461825437 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253504 | 1 | DELL COMPUTER CORP | CUSTOM DEPLOYMENT SERVER OTHER | Dell | 841-9050 | | 461825437 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, LLC | 43081 | 001-6859002-005 | 60 | 665253504 | 9 | DELL COMPUTER CORP | CUSTOM DEPLOYMENT SERVER OTHER | Dell | 841-9049 | | 461825437 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773563 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773566 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773569 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773572 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773575 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773578 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773581 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773584 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773587 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773590 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773593 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773596 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773599 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773602 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773605 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773608 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773611 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773567 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773570 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773573 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773576 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773579 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773582 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773585 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773588 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773591 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773594 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773597 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773600 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773603 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773606 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773609 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773612 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773565 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773568 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773571 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773574 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773577 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773580 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773583 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773586 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773589 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773592 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773595 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773598 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773601 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773604 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773607 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773610 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773613 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773614 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773620 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773623 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773626 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773629 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773632 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773635 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773638 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773641 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773644 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773647 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773650 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773653 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773656 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773659 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773662 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773615 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773618 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773621 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773624 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773627 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773630 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773633 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773636 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773639 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773642 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773645 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773648 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773651 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773654 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773657 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773660 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773663 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773666 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

# Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773616 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773619 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773622 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773625 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773628 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773631 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773634 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773637 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773640 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773643 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773646 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773649 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773652 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773655 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773658 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773661 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773664 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773667 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773668 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773671 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773674 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773677 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773680 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773669 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773672 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773675 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773678 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773670 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773673 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773676 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61773682 | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | XL10W, 10.1 inch PCAP Display | Other | 5910-5310-9090 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | NCR 16-inch Compact Cash Drawer | Other | 2186-6400-9090 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | Kit - 2186 Cash Drawer Under Counter | Other | 2186-K100-V001 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | CBL:Shielded USB: Power Plus Connector | Other | CBA-U23-S07ZBR | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | DS8178: AREA IMAGER, DL PARSING | Other | 7007-0054-9900 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | DS8178: Presentation Cradle | Other | CR8178-PC100F4WW | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 120 | NCR CORPORATION | TG3 USB Full-size Keyboard | Other | 1663-2200-9090 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 80 | NCR CORPORATION | PRT 24V Power & USB cable | Other | 1432-C402-0040 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 80 | NCR CORPORATION | NCR 7199 Thermal printer | Other | 7199-7001-9001 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 40 | NCR CORPORATION | 7169 RealPOS Thermal Multi-Function | Other | 7169-7011-9001 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 40 | NCR CORPORATION | PRT 24V Power & USB cable | Other | 1432-C402-0040 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195248 | 35 | NCR CORPORATION | INSTALLATION SERVICES | Other | 9673-0000-0000 | | 461807452 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61562721 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573132 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573136 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573140 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573150 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573174 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573188 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573199 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573213 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573227 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573234 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573244 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573249 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573253 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573268 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573279 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573340 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61562759 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573133 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573137 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573144 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

# Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573153 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573186 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573191 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573206 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573223 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573229 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573235 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573245 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573250 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573258 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573269 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573287 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573345 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573131 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573134 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573138 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573149 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573164 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573187 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573198 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573211 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573225 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573232 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573238 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573247 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573251 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573259 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573271 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573285 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573360 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573372 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573381 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573403 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61607580 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61607737 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608239 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608247 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608266 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61617103 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655947 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655955 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655958 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655963 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655972 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655977 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655980 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655989 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656000 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573379 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573399 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573416 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61607669 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61607803 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608244 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608249 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608280 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61650121 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655948 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655956 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655960 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655965 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655974 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655978 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655983 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655992 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656002 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573380 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573401 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61573419 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61607678 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608055 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608245 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61608250 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61613974 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655946 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655953 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655961 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655966 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655975 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655979 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655986 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61655993 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656023 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656026 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656047 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656054 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656064 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656068 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656076 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656083 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656088 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656093 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656096 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656103 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656106 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656109 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656112 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656117 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656120 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656124 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656027 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656042 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656049 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656055 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656066 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656071 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656081 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656091 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656094 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656097 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656104 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656107 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656110 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656113 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656118 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656121 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656125 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656028 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656045 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656052 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656057 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656067 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656075 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656082 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656085 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656092 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656095 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656100 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656105 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656108 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656111 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656116 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656119 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656123 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656127 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656130 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656133 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656136 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656139 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656142 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656145 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656148 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656151 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656157 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656160 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656163 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656167 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656171 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656175 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656178 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656181 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656128 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656131 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656134 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656137 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656140 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656143 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656146 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656149 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656152 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656155 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656158 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656161 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656164 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656169 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656176 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656179 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656184 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656129 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656132 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656135 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656138 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656141 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656144 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656147 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656150 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656153 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656156 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656159 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656162 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656165 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656170 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656174 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656177 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656180 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656186 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656187 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656194 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656198 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656204 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656208 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

# Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656211 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656216 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656219 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656223 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656227 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656244 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656253 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656260 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656269 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658357 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658387 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658411 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656188 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656192 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656195 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656202 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656205 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656209 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656213 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656217 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656220 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656225 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656232 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656248 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656255 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656261 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658345 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658377 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658401 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658412 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656189 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656193 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656197 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656203 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656206 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656210 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656214 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656218 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656222 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656226 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656236 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656252 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656257 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61656262 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658350 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658378 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658404 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658414 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658421 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658425 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658434 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658499 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658508 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658532 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658559 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658561 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658591 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658618 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658623 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658627 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658632 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658637 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658643 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658417 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658422 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658431 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658456 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658493 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658500 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658512 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658539 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658552 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658559 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658562 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658596 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658620 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658624 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658628 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658633 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658639 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658647 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658418 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658424 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658432 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658459 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658498 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658507 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658517 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658545 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658553 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658560 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658564 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658598 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658621 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658625 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658631 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658636 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61658641 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660108 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660358 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660384 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660406 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660412 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660428 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660437 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660460 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660470 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660488 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660495 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660502 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660505 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660512 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660525 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660529 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660532 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660535 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660377 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660387 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660408 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660418 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660429 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660439 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660461 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660492 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660496 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660503 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660510 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660521 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660526 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660530 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660533 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660536 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660382 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660400 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660411 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660422 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660457 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660462 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660466 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660484 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660493 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660500 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660504 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660511 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660522 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660528 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660531 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660534 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660537 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660539 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660544 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660550 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660555 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660564 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660568 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660574 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660580 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660591 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660601 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660604 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660608 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660611 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660615 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660620 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660626 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660638 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668366 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660541 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660545 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660553 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660558 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660565 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660569 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660577 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660581 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660595 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660602 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660605 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660609 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660612 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660616 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660622 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668061 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668371 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660543 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660560 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660566 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660570 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660579 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660582 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660600 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660603 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660607 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660610 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660613 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660617 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660624 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61660636 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668365 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668373 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668374 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668396 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668400 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668405 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668413 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668421 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668429 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668437 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668448 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668464 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668473 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668485 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668496 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668500 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668503 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668507 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668511 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668378 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668397 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668403 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668407 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668414 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668422 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668432 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668445 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668471 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668474 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668487 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668494 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668501 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668504 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668508 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668512 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668388 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668399 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668404 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668412 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668423 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668434 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668447 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668462 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668477 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668490 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668495 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668502 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668505 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668510 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668513 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

# Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668515 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668518 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668521 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668524 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668527 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668533 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668536 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668540 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668557 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694856 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694862 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694879 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694891 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694895 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694902 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694910 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668516 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668522 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668525 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668528 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668531 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668534 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668537 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668552 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668558 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694861 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694858 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694873 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694887 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694892 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694896 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694905 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694911 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668517 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668520 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668526 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668529 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668532 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668535 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668555 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61668559 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694853 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694876 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694888 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694893 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694899 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694909 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694914 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694930 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694936 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694940 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694965 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694978 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695009 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695017 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695050 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695089 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695101 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695120 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695131 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695137 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695143 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695146 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695150 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696440 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694932 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694938 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694947 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694952 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694970 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694998 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695014 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695019 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695066 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695097 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695105 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695129 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695133 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695141 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695144 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695147 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696426 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696442 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694933 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694939 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694948 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694962 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61694972 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695000 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695015 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695039 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695078 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695099 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695115 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695130 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695136 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695142 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61695149 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696428 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696444 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696445 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696477 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696485 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696489 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696498 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696538 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696561 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696569 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696583 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696587 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696593 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696603 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696607 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696610 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696614 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696618 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696446 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696454 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696479 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696487 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696490 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696496 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696499 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696547 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696563 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696579 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696584 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696589 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696599 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696604 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696608 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696612 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696619 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696447 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696474 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696481 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696488 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696492 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696497 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696502 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696560 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696564 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696582 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696585 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696590 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696600 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696605 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696609 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696613 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696617 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696621 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696622 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696628 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696645 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696648 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696652 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696655 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696660 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696663 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696666 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696669 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696672 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696675 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696679 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696686 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696691 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696694 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700238 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696625 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696632 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696646 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696649 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696653 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696657 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696661 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696664 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696667 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696670 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696673 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696676 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696680 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696687 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696692 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700234 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700239 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696627 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696642 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696647 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696650 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696654 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696660 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696662 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696665 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696668 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696671 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696674 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696678 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696681 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696685 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696688 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61696693 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700236 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700240 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700241 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700250 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700299 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700311 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700318 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700346 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700381 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700390 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700395 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700398 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700401 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700405 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700408 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700411 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700414 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700417 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700420 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700423 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700246 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61702258 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700302 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700315 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700319 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700364 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700387 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700393 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700396 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700399 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700402 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700406 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700409 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700412 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700415 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700418 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700421 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700424 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700247 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700278 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700309 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700316 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700327 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700365 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700389 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700394 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700398 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700400 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700404 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700407 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700410 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700413 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700416 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700419 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700422 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700425 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700426 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700429 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700432 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700435 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700438 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700441 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700444 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700447 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700451 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700455 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700459 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700463 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700468 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700476 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700497 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700552 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700556 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700841 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700427 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700430 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700433 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700436 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700439 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700442 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700445 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700448 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700452 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700460 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700464 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700469 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700479 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700510 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700553 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700557 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700845 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700428 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700431 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700434 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700437 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700440 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700443 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700446 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700449 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700454 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700457 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700462 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700466 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700473 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700488 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700546 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700554 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700558 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700859 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700860 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700896 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700902 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700905 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700908 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700914 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700921 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700927 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700931 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700934 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700939 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700944 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700947 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700951 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700956 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700959 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700965 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700863 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700894 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700897 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700903 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700906 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700910 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700917 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700922 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700928 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700932 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700935 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700940 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700945 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700948 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700953 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700957 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700962 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700966 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700892 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700895 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700900 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700904 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700907 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700913 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700919 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700926 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700933 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700936 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700942 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700946 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700955 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700958 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700964 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700967 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700968 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700976 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700982 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700988 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700997 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701020 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701024 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701032 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701044 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701059 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701069 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701082 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701089 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701093 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701101 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701105 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701109 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701115 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700972 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700978 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700983 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700993 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700999 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701022 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701025 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701040 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701054 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701060 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701074 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701083 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701091 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701095 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701102 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701107 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701111 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701116 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700975 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700981 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700984 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61700994 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701014 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701023 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701029 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701043 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701057 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701066 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701081 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701088 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701092 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701098 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701104 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701108 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701114 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701117 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701118 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701121 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701127 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701130 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701824 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701828 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701833 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701842 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701850 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701859 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701119 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701122 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701128 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701134 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701826 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701829 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701834 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701840 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701846 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701852 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701861 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61791581 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701120 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701126 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701815 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701826 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701832 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |

# Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701835 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701841 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701849 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61701855 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 1 | NCR CORPORATION | CX7, 15.6" PCAP, i5-8500T, 8GB | Other | 7772-1516-2000 | 20-61791557 | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 265 | NCR CORPORATION | NCR 7199 Thermal printer | Other | 7199-7001-9001 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 530 | NCR CORPORATION | 7169 RealPOS Thermal Multi-Function | Other | 7169-7011-9001 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 530 | NCR CORPORATION | PRT 24V Power & USB cable | Other | 1432-C402-0040 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 265 | NCR CORPORATION | INSTALLATION SERVICES | Other | 9673-0000-0000 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | XL10W, 10.1 inch PCAP Display | Other | 5910-5310-9090 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | NCR 16-inch Compact Cash Drawer | Other | 2186-6400-9090 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | Kit - 2186 Cash Drawer Under Counter | Other | 2186-K100-V001 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | CBL.Shielded USB: Power Plus Connector | Other | 7007-C010-0000 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | DS8178: AREA IMAGER, DL PARSING | Other | DS8178-DL0F007ZZWW | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | DS8178: Presentation Cradle | Other | CR8178-PC100F4WW | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 950 | NCR CORPORATION | TG3 USB Full-size Keyboard | Other | 1663-2200-9090 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-006 | 36 | T195249 | 265 | NCR CORPORATION | PRT 24V Power & USB cable | Other | 1432-C402-0000 | | 461814006 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES, INC. | 43081 | 001-6859002-007 | 36 | T195277 | 940 | DIRECT SOURCE, INC. | SpacePole Arc VESA Pole Mount w/ Screen | Other | BIGLOTS005-02 | | 461817008 | 33 Athletes Way | | MOUNT JULIET | TN | 37122-1512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252381 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BB256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2B256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C9256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D9256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F9256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G9256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H9256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252399 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J9256X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9TR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252407 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | BTR46X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 3B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 4B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 5B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 6B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 8B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252423 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 9B556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252431 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 1ZJ1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252431 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 2ZJ1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252431 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 7SK1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252431 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 85K1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252431 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 95K1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252431 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | B5K1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | HYJ1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | JYJ1DX3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 16556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C5556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | E5556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F5556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G5556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H5556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665252449 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J5556X3 | 4618222132-2 | 360 WOODLAND AVE | | BLOOMFIELD | CT | 060021385 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 14Z46X3 | 4618222212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |

## Dell Financial Services | Leased Asset Report

| Account Name | Bill to Postal Code | Contract Number | Term | Order Number | Quantity | Vendor Name | Asset Description | Manufacturer | Model Number | Service Tag | PO Number | Asset Address 1 | Asset Address 2 | Asset City | Asset State | Asset Postal Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 24Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 34Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 44Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 54Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 64Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H3Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253306 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J3Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | 13W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | C2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | D2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | F2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | G3Z46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | H2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS STORES - CSR, LLC | 43081 | 011-6859002-003 | 60 | 665253314 | 1 | DELL COMPUTER CORP | PowerEdge T350 Server | Dell | 210-BBSR | J2W46X3 | 461822212-2 | 33 ATHLETES WAY | BIG LOTS IN CARE OF CEVA | MOUNT JULIET | TN | 371221512 |
| BIG LOTS, INC. | 43228 | 011-9012176-001 | 36 | T172575 | 1 | VMWARE, INC | Enterprise License Agreement | VMWare | 705565078 | | 00619951 | 4900 E Dublin Granville Rd | | COLUMBUS | OH | 43081-7651 |