**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 25, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, (2) via first class mail on the Master Mailing List attached hereto as **Exhibit B**, and (3) via email on the Master Mailing Email List attached hereto as **Exhibit C**:

- Notice of Chapter 11 Bankruptcy Cases [Docket No. 269] (the "***Notice of Commencement***")

On September 25, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Chapter 11 Bankruptcy Cases to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents that hold the Debtors' public securities "in street name" on behalf of the underlying beneficial holders of such public securities (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit D**. The Nominees were provided with instructions and sufficient quantities to distribute the documents to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on September 25, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via email on the service list attached hereto as **Exhibit E**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: October 9, 2024

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 9, 2024, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 82407 & 82511

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn 1700 Redbud Blvd Ste 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt 411 Gordon Avenue Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue 8th Floor Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 N. Market Street 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins 222 Delaware Avenue Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu P.O. Box 2374 Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers 115 South Andrews Avenue Governmental Center, Suite 423 Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman 1327 W. Washington Blvd Suite 5 G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | awebb@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com eseverini@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle 300 Delaware Avenue, Suite 1015 Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly One Gateway Center Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan One Gateway Center Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird 10575 North 114th Street Suite 115 Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto 200 Public Square Suite 2800 Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free 999 Third Avenue Suite 4600 Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran 28 State Street Boston MA 02109 | jdoran@hinckleyallen.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor Wilmington DE 19801 | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey 844 King Street Suite 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar Court Plaza South, East Wing 21 Main Street, Suite 200 Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II 824 North Market Street, Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo 500 E. Border Street, Suite 640 Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece 1919 S. Shiloh Rd., Suite 640, LB 40 Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew P.O. Box 8188 Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova PO Box 9132 Amarillo TX 79105 | amabkr@pbfcm.com acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez PO Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa 363 W. Big Beaver Road Suite 410 Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, and The View at Marlton LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk Bankruptcy & Collections Division 12221 Merit Drive, Suite 825 Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck 10 S. Broadway Suite 2000 St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept Of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations 13101 Preston Road Suite 200 Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 150 Ottawa Avenue, NW, Suite 1500 Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department 441 4Th Street, Nw Washington DC 20001 | OAG@DC.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225 N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |

**Exhibit B**

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433893 | $20.00 MOVING TRUCK LLC | 6109-A YADKIN ROAD | FAYETTEVILLE | NC | 28303 | |
| 29298252 | 0117 - WASTE PRO - PEMBROKE PINES | PO BOX 947223 | ATLANTA | GA | 30394-7223 | |
| 29324548 | 0A1 LEASING INC | 107 W MICHIGAN AVE 6TH FL | KALAMAZOO | MI | 49007-3946 | |
| 29345658 | 1 IN 6 SNACKS | 1 IN 6 SNACKS, PO BOX 828 | HENDERSON | NC | 27536 | |
| 29324549 | 1 STOP MONEY CENTERS LLC | PO BOX 5636 | PHOENIX | AZ | 85010-5636 | |
| 29345660 | 10 STRAWBERRY STREET | INTERMOUNTAIN DISTR CENTER INC, 3837 MONACO PARKWAY | DENVER | CO | 80207-1435 | |
| 29433894 | 1000BULBS.COM | SERVICE LIGHTING AND ELECTRICAL SUP, 2140 MERRITT DR | GARLAND | TX | 75041-6135 | |
| 29345661 | 10033618 CANADA INC (D.B.A. SPLASH | 10033618 CANADA INC, 4930 COURVAL STREET | ST LAURENT | QC | H4T 1L1 | CANADA |
| 29345662 | 104 SALES GROUP INC. | 104 SALES GROUP INC., 2041 RANGE ROAD | CLEARWATER | FL | 33765 | |
| 29312918 | 104 Sales Group Inc. | 2041 Range Road, Unit B | Clearwater | FL | 33765 | |
| 29413577 | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE | ROCHESTER | NY | 14625 | |
| 29334426 | 1100 JEFFERSON PARTNERS LLC | PO BOX 714799 | CINCINNATI | OH | 45271-4799 | |
| 29334427 | 1100 W ARGYLE ST LLC | 1221 BRICKELL AVE STE 1400 | MIAMI | FL | 33131-3369 | |
| 29299273 | 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW, C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400 | MIAMI | FL | 33131 | |
| 29433235 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175 | COLUMBUS | OH | 43231 | |
| 29334428 | 1111 HILL RD LLC | PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DR STE 175 | COLUMBUS | OH | 43231-7671 | |
| 29347161 | 1150 UNION STREET CORP | DEPT 817, 149 COLONIAL RD | MANCHESTER | CT | 06042-2307 | |
| 29305675 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD, P.O. BOX 1270 | MANCHESTER | CT | 06045-1270 | |
| 29347162 | 120 HOOSICK STREET HOLDINGS LLC | 139 FRONT STREET | FALL RIVER | MA | 02721-4313 | |
| 29305661 | 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND, 139 FRONT STREET | FALL RIVER | MA | 02721 | |
| 29324550 | 121 WEST SIMMONS STREET LLC | 322 EAST MICHIGAN ST 6TH FLOOR | MILWAUKEE | WI | 53202-5012 | |
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203 | FAIRFIELD | CT | 06824-5365 | |
| 29347164 | 1255 SUNRISE REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 29413646 | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE | BROOKLYN | NY | 11209 | |
| 29347165 | 12550 LC | 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230-4197 | |
| 29432953 | 12550 LC | C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | |
| 29347167 | 12707 SOUTHWEST FREEWAY LP | 2862 44TH AVE W | SEATTLE | WA | 98199-2427 | |
| 29347168 | 131-145 MASSACHUSETTS AVENUE LLC | C/O WINSLOW PROPERTY MANAGEMENT, 80 HAYDEN AVE | LEXINGTON | MA | 02421-7967 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347169 | 1370 N 21ST LTD | PO BOX 4053 | NEWARK | OH | 43058-4053 | |
| 29299436 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | |
| 29347170 | 140 VILLAGE LLP | 10096 RED RUN BLVD STE 300 | OWINGS MILLS | MD | 21117-4632 | |
| 29347171 | 1482 EAST 2ND STREET LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 29432837 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | |
| 29413858 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | |
| 29334429 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, PO BOX 9440 | FRESNO | CA | 93792-9440 | |
| 29433175 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC, 6404 BLUE HERON CV. | MEMPHIS | TN | 38102 | |
| 29334430 | 1520 NW LEARY WAY LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | |
| 29432795 | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | |
| 29324551 | 160 MERRIMAC ASSOCIATES LLC | 5201 MONTICELLO AVE STE 2 | WILLIAMSBURG | VA | 23188-8218 | |
| 29334432 | 1600 EASTCHASE PARKWAY LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL, 911 E COUNTRY LINE RD STE 206 | LAKEWOOD | NJ | 08701-2069 | |
| 29299769 | 1600 EASTCHASE PARKWAY LLC | KAUFMAN, JAY, C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206 | LAKEWOOD | NJ | 08701 | |
| 29334435 | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD STE 9 | JACKSON | TN | 38305-2911 | |
| 29313879 | 1754523 Ontario Inc, dba Westex International | 6030 Freemont Blvd | Mississauga | ON | L5R 3X4 | Canada |
| 29345333 | 1888 MILLS LLC | 375 AIRPORT RD | GRIFFIN | GA | 30224-8867 | |
| 29334436 | 1892 CENTRAL AVENUE II LLC | 9 THURLOW TER | ALBANY | NY | 12203-1005 | |
| 29339601 | 1903 PARTNERS, LLC | 101 HUNTINGTON AVE, SUITE 1100 | BOSTON | MA | 02199 | |
| 29308401 | 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT | 101 HUNTINGTON AVENUE, , SUITE 1100 | BOSTON | MA | 02199 | |
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | |
| 29413588 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 29334437 | 1980 RIDGE RD CO LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 29324552 | 1991 ASHE PARTNERSHIP | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| 29414530 | 1ST BAPTIST CHURCH OF ROLLING FORK | 73 NORTH SECOND STREET | ROLLING FORK | MS | 39159 | |
| 29337041 | 1ST FRANKLIN FINANCE | 1181 WEST MAIN SHOPPING CENTER | TUPELO | MS | 38801-2963 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337042 | 1ST FRANKLIN FINANCIAL | 11010 HWY 49 STE 2 | GILFPORT | MS | 39503-4191 | |
| 29337044 | 1ST FRANKLIN FINANCIAL | PO BOX 837 | WINDER | GA | 30680-0837 | |
| 29337046 | 1ST FRANKLIN FINANCIAL CORP | PO BOX 1173 | CLINTON | MS | 39060-1173 | |
| 29337045 | 1ST FRANKLIN FINANCIAL CORP | PO BOX 16507 | HATTIESBURG | MS | 39404-6507 | |
| 29337047 | 1ST FRANKLIN FINANCIAL CORPORATION | PO BOX 880 | TOCCOA | GA | 30577-2357 | |
| 29325838 | 1ST PMF BANCORP | PO BOX 1488 | CULVER CITY | CA | 90232-1488 | |
| 29345663 | 2 MARKET LLC | 2 MARKET LLC, PO BOX 852 | POWAY | CA | 92074 | |
| 29433246 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | |
| 29334439 | 200 LINCOLN RETAIL LLC | SPT CRE PROPERTY HOLDINGS 2015 LLC, C/O THE LUND COMPANY, 450 REGENCY PKWY STE 200 | OMAHA | NE | 68114-3777 | |
| 29305795 | 200 LINCOLN RETAIL, LLC | SNYGG, SCOTT, C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | |
| 29334440 | 200 SERRA WAY LLC | DBA SERRA SHOPPING CENTER, 200 SERRA WAY UNIT 20 | MILPITAS | CA | 95035-5245 | |
| 29347173 | 2013 WEST COLONIAL LLLP | 2013 WEST COLONIAL PLAZA LLP, C/O GBR PROPERTIES INC, 3114 E 81ST ST | TULSA | OK | 74137-1338 | |
| 29347174 | 21ST & MAIN PARTNERS LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29299236 | 21ST & MAIN PARTNERS LLC | STEVE RITCHEY , C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 29413867 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG, 30242 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 29413866 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 29345664 | 21ST CENTURY HEALTHCARE | TWENTY FIRST CENTURY HEALTHCARE INC, 455 W 21ST ST STE 101 | TEMPE | AZ | 85282-2016 | |
| 29347175 | 2310 SAUNDERS LLC | PO BOX 499 | LAREDO | TX | 78042-0499 | |
| 29299776 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | |
| 29347176 | 2353 NORTH PARK DRIVE LLC | RJAL, INC., C/O RJAL INC, 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | |
| 29414531 | 23RD DISTRICT COURT | 23365 GODDARD RD | TAYLOR | MI | 48180-4197 | |
| 29345665 | 24/7 INTERNATIONAL LLC | 24/7 INTERNATIONAL LLC, 51 STILES LANE | PINE BROOK | NJ | 07058-9535 | |
| 29347178 | 2407 GIBSON ROAD LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | |
| 29413530 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | |
| 29347180 | 2495 SYCAMORE LLC | 4314 MARINA CITY DR PH#16 | MARINA DEL REY | CA | 90292-5845 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345666 | 24K COSMETICS INC. | 24K COSMETICS INC., 74 LOUIS CT. | SOUTH HACKENSACK | NJ | 07606 | |
| 29433183 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29347182 | 2501 GALLIA LLC | 280 CHESTNUT STREET | NEWARK | NJ | 07105-1596 | |
| 29299249 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | |
| 29432937 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | |
| 29347183 | 260 VOICE ROAD LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | |
| 29299518 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY, 47-05 METROPOLITAN AVE | RIDGEWOOD | NY | 11385 | |
| 29305602 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | |
| 29345667 | 3015327 CANADA INC. DBA BLANKETS & | 3015327 CANADA INC. DBA BLANKETS &, 350 DE LOUVAIN WEST SUITE 500 | MONTREAL | QC | H2N 2E8 | CANADA |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115, P O BOX 6212 | SHREVEPORT | LA | 71106-2055 | |
| 29347184 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115 | SHREVEPORT | LA | 71106-2055 | |
| 29334441 | 3320 AGENCY LLC | 11008 OAK RIDGE RD | BURLINGTON | IA | 52601-8644 | |
| 29432834 | 3320 AGENCY LLC | SCOTT SPEAR, 11008 OAK RIDGE ROAD | BURLINGTON | IA | 52601 | |
| 29306086 | 3320 SECOR LLC | ESHO, SCARLET, C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300 | TROY | MI | 48084 | |
| 29334442 | 3320 SECOR RD LLC | 888 W BIG BEAVER ROD STE 300 | TROY | MI | 48084-4723 | |
| 29345668 | 34 DEGREES | 34 DEGREES LLC, PO.BOX 877 | BROOMFIELD | CO | 80038 | |
| 29334443 | 3536 LAVCO LLC | LFIG HOLDINGS LLC, C/O AMG II LLC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | |
| 29433030 | 3615 W 104TH ST. L.P. | C/O PAUL CALVO & CO, 1619 W. GARVEY AVE. NORTH, STE 201 | WEST COVINA | CA | 91790 | |
| 29334445 | 3615 W 104TH STREET LP | 1619 W GARVEY AVE N STE 201 | WEST COVINA | CA | 91790-2147 | |
| 29334446 | 373 COLD WATER LLC | 26711 NORTHWESTERN HWY STE 125 | SOUTHFIELD | MI | 48033-2170 | |
| 29334447 | 3737 GUS THOMASSON LTD | 8117 PRESTON ROAD STE 300 | DALLAS | TX | 75225-6347 | |
| 29305500 | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300 | DALLAS | TX | 75225-6347 | |
| 29413739 | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR | NEW YORK | NY | 10017 | |
| 29332715 | 3B INTERNATIONAL LLC | 3B INTERNATIONAL LLC, 100 BOMONT PLACE | TOTOWA | NJ | 07512-2326 | |
| 29337048 | 3H FINANCIAL GROUP | 5151 N ORACLE RD STE 117A | TUCSON | AZ | 85704-3750 | |
| 29332717 | 3M COMPANY | 3M COMPANY, PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | |
| 29432883 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 29334448 | 400 ROLLINS ROAD LLC | PO BOX 843584 | LOS ANGELES | CA | 90084-3584 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299479 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E | BRENTWOOD | TN | 37027-4508 | |
| 29334449 | 41 WEST 28TH STREET CORP. | C/OBROWNING PROPERTIES LLC, PO BOX 2725 | BRENTWOOD | TN | 37024-2725 | |
| 29337049 | 410 BAIL BONDS LLC | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | |
| 29432967 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 29334450 | 4101 TRANSIT REALTY LLC | C/O GEORGE BUTSIKARIS REALTY INC, 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 29433040 | 4139LLNEW | WANG, AUDREY, 12421 NE 65TH PLACE | KIRKLAND | WA | 98033 | |
| 29334451 | 415 ORCHARD ASSOCIATES LLC | PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 29305679 | 415 ORCHARD ASSOCIATES, LLC | C/O ZAMIAS SERVICES INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 29305678 | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE, 910 HARVEST ROAD | BLUE BELL | PA | 19422-0765 | |
| 29334452 | 440 GROUP LTD | PO BOX 578 | KILLEEN | TX | 76540-0578 | |
| 29433032 | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | |
| 29334453 | 44TH AND WADSWORTH LLC | 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | |
| 29436499 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | |
| 29347185 | 45 DEVELOPMENT GROUP LLC | PO BOX 10210 | FORT SMITH | AR | 72917-0210 | |
| 29432884 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210 | FORT SMITH | AR | 72903 | |
| 29299333 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| 29347187 | 452 LLC | C/O SHERRY DUNAWAY, 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| 29347188 | 4610 FREDERICA STREET LLC | 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223-4064 | |
| 29306057 | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223 | |
| 29347189 | 465COORSALBQ LLC | PO BOX 219 | SAN BRUNO | CA | 94066-0219 | |
| 29414532 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | DALLAS | TX | 75284-9729 | |
| 29337050 | 4FRONT CREDIT UNION | 2155 BUTTERFIELD DR STE 200-S | TROY | MI | 48084-3463 | |
| 29414533 | 4FRONT ENGINEERED SOLUTIONS INC | PO BOX 677795 | DALLAS | TX | 75267-7795 | |
| 29337051 | 4M COLLECTIONS LLC | 9707 NE 54TH ST STE A | VANCOUVER | WA | 98662-6345 | |
| 29347190 | 5 POINT CHURCH | 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | |
| 29433291 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | |
| 29332718 | 5 STAR NUTRITION LLC | 5 STAR NUTRITION LLC, 8500 SHOAL CREEK BLVD BLDG 4 STE 15 | AUSTIN | TX | 78757-7591 | |
| 29305946 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347192 | 501 PRAIRIE VIEW LLC | 501 PRAIRIE VIEW LLC, BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 29347191 | 501 PRAIRIE VIEW LLC | BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 29347193 | 511 SR7 OWNER LLC | 1 OAKBROOK TER STE 400 | OAKBROOK TERACE | IL | 60181-4449 | |
| 29299887 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC), 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | |
| 29347194 | 5175 DEPEW RETAIL LLC | SPT CRE PROPERTY HOLDINGS 2015 LLC, PO BOX 603755 | CHARLOTTE | NC | 28260-3755 | |
| 29347195 | 5200 TROPICANA ONE LLC | KRAUS PUENTE LLC, 6029 S FORT APACHE RD STE 100 | LAS VEGAS | NV | 89148-5563 | |
| 29334454 | 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | |
| 29305392 | 5520 MADISON AVE. LLC | 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040 | |
| 29334456 | 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | |
| 29334457 | 5620 NOLENSVILLE PIKE LLC | 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029-1421 | |
| 29305965 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | |
| 29334458 | 5897 ASSOCIATES LLC | PO BOX 172 | LAWRENCE | NY | 11559-0172 | |
| 29413474 | 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101 | LAWRENCE | NY | 11559 | |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR, C/O VICTORY REAL ESTATE INVESTMENTS LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 29334459 | 59 WEST INVESTORS, LLC | VICTORY REAL ESTATE INVESTMENTS LLC, ACCT 4212673867, 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | |
| 29334460 | 5R PARTNERS LLC | 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691-3205 | |
| 29299416 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC, 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 29334461 | 612 MUNHALL PARTNERSHIP LP | C/O GORDON REAL ESTATE, 5850 ELLSWORTH AVE STE 303 | PITTSBURGH | PA | 15232-1775 | |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | PEEL, DAVID, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | |
| 29334462 | 644 MARKET STREET TIFFIN OH LLC | 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707-1007 | |
| 29432917 | 644 MARKET STREET TIFFIN OH, LLC | BRIDGE, ROBERT, 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707 | |
| 29345334 | 650 CALCINACIONS SL | 650 CALCINACIONS SL, DELS BRUCS, 12 | VULPELLAC | | | SPAIN |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334463 | 6610 MOORETOWN ROAD LLC | C/O THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PARKWAY SE STE 1200 | ATLANTA | GA | 30339-5950 | |
| 29332719 | 6BLU, INC. | 6BLU INC., 1500 S MILLIKEN AVE | ONTARIO | CA | 91761 | |
| 29334464 | 7023 BROWARD LLC | 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316-1735 | |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | |
| 29332720 | 72 CHOCOLATE COLLECTION | 72 CHOCOLATE LLC, 15541 NEO PARKWAY | GARFIELD HEIGHTS | OH | 44128 | |
| 29345335 | 7726503 CANADA INC O/A TOY TARGET | 398 ISABAY ST STE 105 | ST LAURENT | QC | H4T 1V3 | CANADA |
| 29337052 | 7TH WARD MARSHAL | 303 E THOMAS ST | HAMMOND | LA | 70401-3370 | |
| 29334465 | 820-900 WASHINGTON ST LLC | 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701-4648 | |
| 29413987 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP, 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701 | |
| 29347196 | 8401 MICHIGAN RD LLC | 9662 ALLISONVILLE RD | INDIANAPOLIS | IN | 46250-2910 | |
| 29413687 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | |
| 29299784 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |
| 29347197 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | |
| 29413519 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 | VIRGINIA BEACH | VA | 23462-3431 | |
| 29347199 | A & D MILFORD LLC | C/O WINSLOW PROPERTY MANAGEMENT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421-7967 | |
| 29305548 | A & D MILFORD LLC | LAHAM, PAM, C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421 | |
| 29332721 | A & J GLOBAL FOODS, INC. | A & J GLOBAL FOODS, INC., 3601 GREEN RD. STE. 103 | BEACHWOOD | OH | 44122 | |
| 29337053 | A 1 COLLECTION AGENCY LLC | PO BOX 1929 | GRAND JUNCTION | CO | 81502-1929 | |
| 29414534 | A B C OCCUPATIONAL SAFETY SERV | 7242 US 70 | MEAD | OK | 73449-5512 | |
| 29414535 | A B RICHARDS INC | PO BOX 72 | COMMACK | NY | 11725-0072 | |
| 29413805 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | |
| 29332722 | A L SCHUTZMAN | A L SCHUTZMAN, PO BOX 88101 | MILWAUKEE | WI | 53288 | |
| 29335530 | A LEE TUCKER JUDGE OF PROBATE | PO BOX 891 | JASPER | AL | 35502-0891 | |
| 29381313 | A MORRIS, MELINDA ANN | ADDRESS ON FILE | | | | |
| 29352376 | A NADAL, BRENDA | ADDRESS ON FILE | | | | |
| 29384886 | A NAVA, ROBERTO | ADDRESS ON FILE | | | | |
| 29414536 | A PAC BUILDING SERVICES | JAMES PACK, PO BOX 367 | PORTSMOUTH | OH | 45662 | |
| 29324554 | A PHILLIP WEST | PO BOX 50730 | MESA | AZ | 85208-0730 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345336 | A PLUS INTERNATIONAL | A PLUS INTERNATIONAL, 616 107TH ST. | ARLINGTON | TX | 76011 | |
| 29324555 | A R AUDIT SERVICES | 1915 N KAVANEY DR STE 2 | BISMARCK | ND | 58501 | |
| 29424522 | A SHULER, MELISSA | ADDRESS ON FILE | | | | |
| 29324556 | A SPEEDY CASH CAR TITLE LOANS | 25823 N 101 ST AVE | PEORIA | AZ | 85383-9709 | |
| 29414538 | A TO B SERVICES LLC | 157 ARIS AVE | CHEEKTOWAGA | NY | 14206 | |
| 29383131 | A TURULL, HEATHER | ADDRESS ON FILE | | | | |
| 29320460 | A Y International | 10000 Santa Monica Blvd, #401 | Los Angeles | CA | 90067 | |
| 29332723 | A Y INTERNATIONAL | A Y INTERNATIONAL, 1388 SUTTER ST STE 720 | SAN FRANCISCO | CA | 94109-5453 | |
| 29332724 | A&A GLOBAL INDUSTRIES INC | A&A GLOBAL INDUSTRIES INC, 17 STENERSEN LANE | COCKEYSVILLE | MD | 21030-2113 | |
| 29347201 | A&A TARZANA PLAZA LP | 9003 RESEDA BLVD STE 202 | NORTHRIDGE | CA | 91324-3955 | |
| 29332725 | A&B HOME GROUP, INC | A&B HOME GROUP, INC, 12178 4TH ST | RANCHO CUCAMONGA | CA | 91730 | |
| 29332726 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | MELVILLE | NY | 11747-3606 | |
| 29414539 | A&M ENGRAVING & TROPHIES | PO BOX 706 | DURANT | OK | 74702-0706 | |
| 29345670 | A&M GLOBAL SOLUTIONS INC | A&M GLOBAL SOLUTIONS INC, 7300 NW 35TH TERRACE | MIAMI | FL | 33122 | |
| 29414540 | A&N TRAILER LEASING INC | PO BOX 2351 | JOHNSON CITY | TN | 37605-2351 | |
| 29345671 | A&O USA INC. | A&O USA INC., 450 SOUTH AUSTRALIAN AVENUE | WEST PALM BEACH | FL | 33401 | |
| 29345117 | A&S SERVICES GROUP LLC | PO BOX 12825 | PHILADELPHIA | PA | 19176-0825 | |
| 29345672 | A. LOACKER USA, INC | A. LOACKER, USA INC, 101 HUDSON STREET SUITE 2201 | JERSEY CITY | NJ | 07302 | |
| 29345673 | A.A.C. FOREARM FORKLIFT, INC | A.A.C. FOREARM FORKLIFT, INC, 14832 ARROW HWY | BALDWIN PARK | CA | 91706 | |
| 29345337 | A.L. PAPER HOUSE LLP | A L PAPER HOUSE LLP, SHIKARPURA ROAD | JAIPUR | | | INDIA |
| 29345674 | A.M. BRASWELL JR. FOOD COMPANY | A.M. BRASWELL FOOD COMPANY, INC, PO BOX 485 | STATESBORO | GA | 30459 | |
| 29414541 | A/C & R SERVICES INC | CORLISS MECHANICAL INC, PO BOX 18463 | CORPUS CHRISTI | TX | 78480-8463 | |
| 29324557 | A1 COLLECTION AGENCY | 715 HORIZON DR STE 401 | GRAND JUNCTION | CO | 81506-8731 | |
| 29324558 | A-1 FINANCIAL CORP | 7250 N 16TH ST STE 105 | PHOENIX | AZ | 85020-5214 | |
| 29345338 | A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD SUITE#1505 08 | KOWLOON | | | CHINA |
| 29413838 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | |
| 29299581 | A2Z REAL ESTATE, INC. | 231 MARKET STREET | JOHNSTOWN | PA | 15901 | |
| 29324559 | AAA AUTO TITLE LOANS LLC | 725 E COVEY LN STE 170 | PHOENIX | AZ | 85024-5645 | |
| 29345675 | AAA BATH FASHIONS | AAA BATH FASHIONS, 925 SHERMAN AVE | HAMDEN | CT | 06514 | |
| 29345118 | AAA COOPER TRANSPORTATION | PO BOX 935003 | ATLANTA | GA | 31193 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433895 | AAA PROPERTY SERVICES | AAA ELECTRICAL & COMMUNICATIONS, 25007 ANZA DR | VALENCIA | CA | 91355-3414 | |
| 29433896 | AAC SYSTEMS CONTRACTOR INC | C/O CORNERSTONE BILLING, PO BOX 428 . | BEDFORD PARK | IL | 60499-0428 | |
| 29299794 | AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE, SUITE 290 | NEWPORT BEACH | CA | 92660 | |
| 29299793 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53030 | |
| 29347202 | AAM GREEN BAY PLAZA LLC | ATTN;LIZ COLLINS PROPERTY MGR, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53202-5919 | |
| 29433898 | AARETE LLC | 200 E RANDOLPH STREET STE 3010 | CHICAGO | IL | 60601 | |
| 29433899 | AARON & JUDY L CUSTER | ADDRESS ON FILE | | | | |
| 29419820 | AARON, ANGELA MICHELLE | ADDRESS ON FILE | | | | |
| 29365104 | AARON, DANECCA | ADDRESS ON FILE | | | | |
| 29389927 | AARON, EARL DWAYNE | ADDRESS ON FILE | | | | |
| 29394316 | AARON, JASMIN U | ADDRESS ON FILE | | | | |
| 29367363 | AARON, KAMRYN MARIE | ADDRESS ON FILE | | | | |
| 29416596 | AARON, MARY | ADDRESS ON FILE | | | | |
| 29329247 | AARON, NICKOLAS J | ADDRESS ON FILE | | | | |
| 29430421 | AARON, ROXANNE ROSHAUN | ADDRESS ON FILE | | | | |
| 29409540 | AARON, SHEMAR VANDA | ADDRESS ON FILE | | | | |
| 29324560 | AARONS INC | DANA MANWEILER MILBY, 300 W DOUGLAS STE 600 | WICHITA | KS | 67202-2917 | |
| 29433902 | AARROW SIGN SPINNERS | AARROW INC, 4312 VALETA ST | SAN DIEGO | CA | 92107 | |
| 29324561 | AASD | PO BOX 1967 | ALTOONA | PA | 16603-1967 | |
| 29427430 | AASE, SARA ANN | ADDRESS ON FILE | | | | |
| 29345676 | AASPIRE,INC. | AASPIRE INC, 125 NEWFIELD AVENUE | EDISON | NJ | 08837 | |
| 29345677 | AB WORLD FOODS US | AB WORLD FOODS, PO BOX 74007511 | CHICAGO | IL | 60674-7511 | |
| 29347203 | ABA INVESTMENTS LLC AWC01 | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD #200 | ROSEVILLE | CA | 95661-3886 | |
| 29413704 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | |
| 29405948 | ABAD, KEVIN | ADDRESS ON FILE | | | | |
| 29409618 | ABAD, MINDY | ADDRESS ON FILE | | | | |
| 29390236 | ABAKA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29421400 | ABALLI RODRIGUEZ-FLORIDO, PATRICIA | ADDRESS ON FILE | | | | |
| 29382481 | ABARCA, ANGELICA | ADDRESS ON FILE | | | | |
| 29392776 | ABARCA, ENERIA DOIS | ADDRESS ON FILE | | | | |
| 29422609 | ABARCA, JAZMIN | ADDRESS ON FILE | | | | |
| 29357176 | ABARCA, MAYTE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382050 | ABASCAL, RAQUEL | ADDRESS ON FILE | | | | |
| 29391234 | ABASSA, HAMAAD | ADDRESS ON FILE | | | | |
| 29396165 | ABASTA, DESTINY G | ADDRESS ON FILE | | | | |
| 29411562 | ABAT-BOSTIC, KEEGYN | ADDRESS ON FILE | | | | |
| 29362892 | ABATE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29359079 | ABAYNEH, MEAZA | ADDRESS ON FILE | | | | |
| 29379617 | ABBAS, HUSNAIN | ADDRESS ON FILE | | | | |
| 29417617 | ABBAS, MOHAMMAD | ADDRESS ON FILE | | | | |
| 29373191 | ABBASI, SEHRISH | ADDRESS ON FILE | | | | |
| 29385141 | ABBATELLO, MARINA | ADDRESS ON FILE | | | | |
| 29422410 | ABBE, ALARIA | ADDRESS ON FILE | | | | |
| 29426125 | ABBE, EMILY A | ADDRESS ON FILE | | | | |
| 29401369 | ABBEY, NEDRA | ADDRESS ON FILE | | | | |
| 29433903 | ABBOT STUDIOS ARCHITECTS + PLANNERS | DESIGNERS LLC, 471 EAST BROAD ST STE 1700 | COLUMBUS | OH | 43215 | |
| 29324562 | ABBOTT OSBORN JACOBS PLC | 974 73RD ST STE 20 | WEST DES MOINES | IA | 50265-1026 | |
| 29365499 | ABBOTT, AALIYAH BREEANN | ADDRESS ON FILE | | | | |
| 29339755 | ABBOTT, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29394833 | ABBOTT, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29339971 | ABBOTT, DAYNA MARIE | ADDRESS ON FILE | | | | |
| 29371455 | ABBOTT, DOMINICK A | ADDRESS ON FILE | | | | |
| 29427778 | ABBOTT, ELIZABETH DANIELE | ADDRESS ON FILE | | | | |
| 29374227 | ABBOTT, HARLEY ADRIAN | ADDRESS ON FILE | | | | |
| 29377603 | ABBOTT, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29384127 | ABBOTT, KRYSTLE ANN | ADDRESS ON FILE | | | | |
| 29388904 | ABBOTT, KYRAN JAX | ADDRESS ON FILE | | | | |
| 29405878 | ABBOTT, MADISON | ADDRESS ON FILE | | | | |
| 29379585 | ABBOTT, RACHEL L | ADDRESS ON FILE | | | | |
| 29428168 | ABBOTT, TRACEY | ADDRESS ON FILE | | | | |
| 29365654 | ABBOTT, TRIXIE M | ADDRESS ON FILE | | | | |
| 29417797 | ABBOTT, ZACKERY SCOTT | ADDRESS ON FILE | | | | |
| 29433904 | ABCO FIRE PROTECTION INC | PO BOX 2530 | PITTSBURGH | PA | 15230-2530 | |
| 29298253 | ABCWUA | PO BOX 27226, ALBUQUERQUE BERNALILLO CTY WUA | ALBUQUERQUE | NM | 87125-7226 | |
| 29363608 | ABDALLA, DAVID | ADDRESS ON FILE | | | | |
| 29349488 | ABDALLAH, HASSAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361233 | ABDALLAH, KAREEM RAIQ | ADDRESS ON FILE | | | | |
| 29428334 | ABDELHAKIM, ASHLEY S | ADDRESS ON FILE | | | | |
| 29389952 | ABDELHAMID, CORA | ADDRESS ON FILE | | | | |
| 29412977 | ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | |
| 29421769 | ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | |
| 29374699 | ABDELNOR III, ALBERT SAM | ADDRESS ON FILE | | | | |
| 29342315 | ABDI, ABDISHAKUR | ADDRESS ON FILE | | | | |
| 29351829 | ABDI, ABDULQADIR | ADDRESS ON FILE | | | | |
| 29385894 | ABDI, ALI | ADDRESS ON FILE | | | | |
| 29356276 | ABDI, HIBO | ADDRESS ON FILE | | | | |
| 29371263 | ABDI, IFRAH AHMED | ADDRESS ON FILE | | | | |
| 29365511 | ABDI, JABARTI | ADDRESS ON FILE | | | | |
| 29328222 | ABDI, SALMA A | ADDRESS ON FILE | | | | |
| 29356055 | ABDILL, MAYALYN RENAY | ADDRESS ON FILE | | | | |
| 29419870 | ABDIRAHMAN, ABSHIRA | ADDRESS ON FILE | | | | |
| 29416457 | ABDOO, LISA | ADDRESS ON FILE | | | | |
| 29433905 | ABDOULAYE GUEYE | ADDRESS ON FILE | | | | |
| 29340805 | ABDUL-HADI, JUWAYRIYA BEGUM | ADDRESS ON FILE | | | | |
| 29400000 | ABDULLA, MONA M. | ADDRESS ON FILE | | | | |
| 29382403 | ABDULLA, MUKHTAR | ADDRESS ON FILE | | | | |
| 29428418 | ABDULLAH, AMIR | ADDRESS ON FILE | | | | |
| 29356380 | ABDULLAH, ATTIYAH ELISA | ADDRESS ON FILE | | | | |
| 29375936 | ABDULLAH, INSHIRAH SAFIYAH | ADDRESS ON FILE | | | | |
| 29362001 | ABDULLAH, KAZI M Y | ADDRESS ON FILE | | | | |
| 29419842 | ABDULLAH, KHALIL NASIR | ADDRESS ON FILE | | | | |
| 29352744 | ABDULLAH, VALANCIA | ADDRESS ON FILE | | | | |
| 29380424 | ABDULLAH, YASMEEN | ADDRESS ON FILE | | | | |
| 29367528 | ABDULLAHI, ABDULQADIR | ADDRESS ON FILE | | | | |
| 29365121 | ABDULLAHI, KHADAR | ADDRESS ON FILE | | | | |
| 29393797 | ABDULLAHI, RIDWAN LOYAN | ADDRESS ON FILE | | | | |
| 29411557 | ABDULLE, ABDULKADIR MOHAMED | ADDRESS ON FILE | | | | |
| 29389389 | ABDUL-MALIK, TARIQAH ASSIYA | ADDRESS ON FILE | | | | |
| 29394897 | ABDULSALAM, TABARIK | ADDRESS ON FILE | | | | |
| 29335323 | ABDUR-RAHEEM, HANA L | ADDRESS ON FILE | | | | |
| 29356088 | ABDUS SABOUR, YASIR RAHMATULLAH ATHA MUSAWIIR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363639 | ABDUS-SALAAM, NASSERUDEEN | ADDRESS ON FILE | | | | |
| 29398612 | ABEDALHUSSAIN, AYA SAFAA | ADDRESS ON FILE | | | | |
| 29342533 | ABEL, ANDREW SETH | ADDRESS ON FILE | | | | |
| 29326479 | ABEL, JAMES | ADDRESS ON FILE | | | | |
| 29326296 | ABEL, TEAGAN M | ADDRESS ON FILE | | | | |
| 29384965 | ABELA, JAYCE ANTHONY | ADDRESS ON FILE | | | | |
| 29433906 | ABELL & ASSOCIATES LLC | 420 S PERRY STREET | MONTGOMERY | AL | 36104 | |
| 29422152 | ABELL, ALEXZANDER GLEN | ADDRESS ON FILE | | | | |
| 29402254 | ABELL, CHANDLER | ADDRESS ON FILE | | | | |
| 29382343 | ABELSETH, JOSH | ADDRESS ON FILE | | | | |
| 29394382 | ABENA-ADJEI, TRICIA | ADDRESS ON FILE | | | | |
| 29357194 | ABER, VAUGHN | ADDRESS ON FILE | | | | |
| 29350859 | ABERCROMBIE, JOAN | ADDRESS ON FILE | | | | |
| 29328935 | ABERCROMBIE, STACI | ADDRESS ON FILE | | | | |
| 29352566 | ABERCROMBIE, TARA | ADDRESS ON FILE | | | | |
| 29427361 | ABERCROMBIE, THERESA L | ADDRESS ON FILE | | | | |
| 29349741 | ABERDEEN, KIANA MERESA | ADDRESS ON FILE | | | | |
| 29361588 | ABERNATHY, BILLIEJEAN | ADDRESS ON FILE | | | | |
| 29382351 | ABERNATHY, CASHMERE | ADDRESS ON FILE | | | | |
| 29338622 | ABERNATHY, KELSEY HUNTER | ADDRESS ON FILE | | | | |
| 29374843 | ABERNATHY, MARLENA J | ADDRESS ON FILE | | | | |
| 29405278 | ABERNATHY, STACIE E | ADDRESS ON FILE | | | | |
| 29387756 | ABERNETHY, SUSAN C | ADDRESS ON FILE | | | | |
| 29422395 | ABERNETHY, VICKIE LYNN | ADDRESS ON FILE | | | | |
| 29368460 | ABERRA, SALWA | ADDRESS ON FILE | | | | |
| 29331645 | ABERS, STEPHEN | ADDRESS ON FILE | | | | |
| 29344231 | ABEY, MICHELLE | ADDRESS ON FILE | | | | |
| 29350678 | ABEYTA, JENNIE R | ADDRESS ON FILE | | | | |
| 29409268 | ABEYTA, SUSAN E. | ADDRESS ON FILE | | | | |
| 29345119 | ABF FREIGHT SYSTEMS | PO BOX 10048 | FORT SMITH | AR | 72917-0048 | |
| 29396791 | ABID, MOBEEN | ADDRESS ON FILE | | | | |
| 29419198 | ABID, MUHAMMAD U | ADDRESS ON FILE | | | | |
| 29414071 | ABIGAIL ALGUESEVA LLC | 3883 RITAMARIE DR | COLUMBUS | OH | 43220 | |
| 29351157 | ABILA, AUTUMN CECILIA | ADDRESS ON FILE | | | | |
| 29347204 | ABILENE CLACK STREET LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299690 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240 | COLLEGE STATION | TX | 77840 | |
| 29414072 | ABILENE REPORTER NEWS | DESK SPINCO INC, PO BOX 630849 | CINCINNATI | OH | 45263-0849 | |
| 29299962 | ABILENE-TAYLOR COUNTY PUBLIC | PO BOX 6489 | ABILENE | TX | 79608-6489 | |
| 29345678 | ABIMAR FOODS | 5425 N 1ST ST | ABILENE | TX | 79603-6424 | |
| 29326537 | ABITIA, IGNACIO | ADDRESS ON FILE | | | | |
| 29415998 | ABITIA, IGNACIO DIATO | ADDRESS ON FILE | | | | |
| 29414542 | ABLE PRINTING INC | 1325 HOLLY AVE | COLUMBUS | OH | 43212-3116 | |
| 29381286 | ABLER, TEAL | ADDRESS ON FILE | | | | |
| 29401236 | ABLES, CLARK E | ADDRESS ON FILE | | | | |
| 29400589 | ABLES, MCKEILAH DESTINY | ADDRESS ON FILE | | | | |
| 29305729 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT, P.O. BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | |
| 29347205 | ABMAR GK US LLC | PO BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | |
| 29340616 | ABNER, ISAAC DANIEL | ADDRESS ON FILE | | | | |
| 29419859 | ABNER, JERICA PAIGE | ADDRESS ON FILE | | | | |
| 29326595 | ABNER, JUNE | ADDRESS ON FILE | | | | |
| 29424234 | ABNER, MADELINE VICTORIA | ADDRESS ON FILE | | | | |
| 29334467 | ABNET REALTY CO | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| 29334468 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| 29359943 | ABNEY, JONATHAN A. | ADDRESS ON FILE | | | | |
| 29333946 | ABNEY, MARY JANE | ADDRESS ON FILE | | | | |
| 29372982 | ABONCE, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| 29412099 | ABONCE-GUZMAN, ERIKA | ADDRESS ON FILE | | | | |
| 29353781 | ABOOD, DOHN R | ADDRESS ON FILE | | | | |
| 29415748 | ABOOD, FAYE | ADDRESS ON FILE | | | | |
| 29373798 | ABOU-ISMAIL, IBRAHIM AHMED | ADDRESS ON FILE | | | | |
| 29329274 | ABRAHAM, LEANDRE TRIVELL | ADDRESS ON FILE | | | | |
| 29418903 | ABRAHAM, PHILOMENA | ADDRESS ON FILE | | | | |
| 29410825 | ABRAHAM, PIERRE-DEVANTE | ADDRESS ON FILE | | | | |
| 29419480 | ABRAHAM, STEPHANIE ONYAMI | ADDRESS ON FILE | | | | |
| 29325655 | ABRAHAM, STEPHEN | ADDRESS ON FILE | | | | |
| 29430901 | ABRAHAMSEN, MEGAN | ADDRESS ON FILE | | | | |
| 29412332 | ABRAHAMSON, JAMIE MARIE | ADDRESS ON FILE | | | | |
| 29368395 | ABRAHAMSON, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29390230 | ABRAJAN, JAVIER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380960 | ABRAM, ANTHONY | ADDRESS ON FILE | | | | |
| 29401914 | ABRAM, JADA | ADDRESS ON FILE | | | | |
| 29392575 | ABRAMO, THOMAS J | ADDRESS ON FILE | | | | |
| 29377614 | ABRAMOSKI, NATHAN MATTHEW | ADDRESS ON FILE | | | | |
| 29387934 | ABRAMS, ANTONIO D | ADDRESS ON FILE | | | | |
| 29349031 | ABRAMS, CASEY W | ADDRESS ON FILE | | | | |
| 29352803 | ABRAMS, JONATHON RICHARD | ADDRESS ON FILE | | | | |
| 29381838 | ABRAMS, MACKENZIE | ADDRESS ON FILE | | | | |
| 29386137 | ABRAMS, PAUL | ADDRESS ON FILE | | | | |
| 29349541 | ABRAMS, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29367194 | ABRAMS, SHABRIA | ADDRESS ON FILE | | | | |
| 29414543 | ABRAMSON LEVIN & GINDI LLP | ABRAMSON LABOR GROUP, 11846 VENTURE BLVD STE 100 | STUDIO CITY | CA | 91604 | |
| 29342425 | ABRAMSON, JOSEPH | ADDRESS ON FILE | | | | |
| 29410990 | ABRAMS-SHELTON, DESTINI | ADDRESS ON FILE | | | | |
| 29361979 | ABRASSART, ROBERT L | ADDRESS ON FILE | | | | |
| 29424797 | ABREGO, ALAN EDUARDO | ADDRESS ON FILE | | | | |
| 29380046 | ABREGO, JONATHAN | ADDRESS ON FILE | | | | |
| 29380266 | ABREGO, JOSE | ADDRESS ON FILE | | | | |
| 29419803 | ABREGO, TREVOR | ADDRESS ON FILE | | | | |
| 29426688 | ABRELL, MATTHEW | ADDRESS ON FILE | | | | |
| 29427517 | ABRENICA, RUBY | ADDRESS ON FILE | | | | |
| 29388702 | ABREU AU, JORGE LUIS | ADDRESS ON FILE | | | | |
| 29393453 | ABREU, AGUSTIN ALEXIS | ADDRESS ON FILE | | | | |
| 29360343 | ABREU, ALEX | ADDRESS ON FILE | | | | |
| 29356570 | ABREU, ANGEL | ADDRESS ON FILE | | | | |
| 29327641 | ABREU, BRANDDY | ADDRESS ON FILE | | | | |
| 29427547 | ABREU, CHRIS E | ADDRESS ON FILE | | | | |
| 29435947 | ABREU, ELSA MARIA | ADDRESS ON FILE | | | | |
| 29357616 | ABREU, ERIC | ADDRESS ON FILE | | | | |
| 29406836 | ABREU, JACOB | ADDRESS ON FILE | | | | |
| 29392295 | ABREU, JOSHUA ANGEL | ADDRESS ON FILE | | | | |
| 29376299 | ABREU, LLISSI | ADDRESS ON FILE | | | | |
| 29362123 | ABREU, LUIS | ADDRESS ON FILE | | | | |
| 29341887 | ABREU, MERLIN | ADDRESS ON FILE | | | | |
| 29343387 | ABREU, SANTIAGO (1911 GLENDALE) | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363740 | ABRIL, OMAIRA | ADDRESS ON FILE | | | | |
| 29328767 | ABRO, BOBBY | ADDRESS ON FILE | | | | |
| 29397279 | ABRON, JERMAINE RASHAD | ADDRESS ON FILE | | | | |
| 29349797 | ABRON, JIMMEKA | ADDRESS ON FILE | | | | |
| 29332357 | ABS INTERNATIONAL INC. | ABS INTERNATIONAL INC., NO.276 GUSHAN ROAD PUDONG NEW AREA | SHANGHAI | | | CHINA |
| 29366692 | ABSHER, ALIVIA | ADDRESS ON FILE | | | | |
| 29370933 | ABSHER, JAMIE | ADDRESS ON FILE | | | | |
| 29360328 | ABSHIRE, JOSEA ABSHIRE | ADDRESS ON FILE | | | | |
| 29324563 | ABSOLUTE RESOLUTIONS INVESTMENTS LL | C/O MANDARICH LAW GROUP LLP, PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| 29414545 | ABSOPURE WATER CO | DEPT # 103267, PO BOX 701760 | PLYMOUTH | MI | 48170-0970 | |
| 29366447 | ABSTON, BAILEE | ADDRESS ON FILE | | | | |
| 29408534 | ABSTON, TAYLOR ALISE | ADDRESS ON FILE | | | | |
| 29429146 | ABU HAMAD, MUSTAFA | ADDRESS ON FILE | | | | |
| 29343064 | ABUANA, TRIXIE | ADDRESS ON FILE | | | | |
| 29370773 | ABUARQOUB, OMAR | ADDRESS ON FILE | | | | |
| 29367383 | ABUBAKAR, UTHMAN M | ADDRESS ON FILE | | | | |
| 29385022 | ABUDU, ROBIN | ADDRESS ON FILE | | | | |
| 29427434 | ABUJEN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29401514 | ABUKAR, NURDIIN MOHAMED | ADDRESS ON FILE | | | | |
| 29397657 | ABUMERE, SARAH OARE | ADDRESS ON FILE | | | | |
| 29358952 | ABUNDIO GOMEZ, JOSELINE ALEJANDRA | ADDRESS ON FILE | | | | |
| 29356565 | ABUNDIS, YADIRA | ADDRESS ON FILE | | | | |
| 29388377 | ABUNDIZ, GUADALUPE T | ADDRESS ON FILE | | | | |
| 29395214 | ABUQALBAIN, HAZEM | ADDRESS ON FILE | | | | |
| 29365739 | ABURTO, JACQUELINE | ADDRESS ON FILE | | | | |
| 29392123 | ABUTAHA, ZUHRA | ADDRESS ON FILE | | | | |
| 29345679 | AC EVOLUTION LLC | AC EVOLUTION LLC, 16 JAMES WAY | MASHFIELD | MA | 02050 | |
| 29332729 | AC PACIFIC CORPORATION | AC PACIFIC CORPORATION, 10661 BUSINESS DRIVE | FONTANA | CA | 92337 | |
| 29350557 | ACA-AHUATL, ISABEL ANN | ADDRESS ON FILE | | | | |
| 29327091 | ACA-AHUATL, KAY MARIE | ADDRESS ON FILE | | | | |
| 29414547 | ACACIA BARROS PA | 11120 N KENDALL DR SUITE 201 | MIAMI | FL | 33176 | |
| 29329182 | ACADEMIA, EMILY S | ADDRESS ON FILE | | | | |
| 29332730 | ACADIAN KITCHENS LLC | ACADIAN KITCHENS LLC, 3136 NE EVANGELINE THRUWAY | LAFAYETTE | LA | 70507 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351484 | ACAMPORA, DEBORAH | ADDRESS ON FILE | | | | |
| 29298254 | ACC WATER BUSINESS | PO BOX 106058 | ATLANTA | GA | 30348-6058 | |
| 29337054 | ACCELERATED COLLECTION SERVICES INC | PO BOX 539 | KITTITAS | WA | 98934-0539 | |
| 29337056 | ACCELERATED RECEIVABLES SOLUTIONS | 115 N CENTER ST STE 400 | CASPER | WY | 82601-7035 | |
| 29337055 | ACCELERATED RECEIVABLES SOLUTIONS | 2223 BROADWAY | SCOTTSBLUFF | NE | 69361-1906 | |
| 29332731 | ACCENT WIRE TIE | ACCENT PACKAGING INC, 10131 FM 2920 RD | TOMBALL | TX | 77375-8918 | |
| 29414548 | ACCERTIFY | 2 PIERCE PLACE SUITE 900 | ITASCA | IL | 60143 | |
| 29414549 | ACCESS | ACCESS INFORMATION MANAGEMENT CORP, PO BOX 850416 | MINNEAPOLIS | MN | 55485-0416 | |
| 29339387 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4117 ARVADA, CO) | SHADINGER LAW, LLC, SHADINGER, JR., ESQ., JON G., 717 E ELMER ST, SUITE 7 | VINELAND | NJ | 08360 | |
| 29326768 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4517 WHEAT RIDGE, CO) | GARCIA-MENOCAL & PEREZ, PL, PEREZ, ESQ., ANTHONY J., 4937 SW 74TH COURT, NO. 3 | MIAMI | FL | 33155 | |
| 29345120 | ACCESS AMERICA TRANSPORT | 2515 E 43RD ST STE B | CHATTANOOGA | TN | 37407-2637 | |
| 29414550 | ACCESS HEALTHNET LLC | PO BOX 775167 | CHICAGO | IL | 60677-5167 | |
| 29414551 | ACCESS INFORMATION PROTECTED | RETRIEVEX HOLDINGS CORP, PO BOX 310511 | DES MOINES | IA | 50331-0511 | |
| 29337057 | ACCESS LOANS CO | 103 S JACKSON ST | ALBANY | GA | 31701-2813 | |
| 29414552 | ACCESSIBLE TRANSLATION SOLUTIONS LL | PO BOX 943 | PLACENTIA | CA | 92871 | |
| 29317426 | Accessories for Life LLC | 1 Industrial Way W, Bldg C Suite Jklm | Eatontown | NJ | 07724 | |
| 29317225 | Accessories for Life LLC | 1 Industrial Way W, Building C Suite Jklm | Eatontown | NJ | 07724 | |
| 29332732 | ACCESSORIES FOR LIFE LLC | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W | EATONTOWN | NJ | 07724 | |
| 29332733 | ACCESSORY INNOVATIONS | ACCESSORY INNOVATIONS, 34 W 33RD ST | NEW YORK | NY | 10016-5301 | |
| 29332734 | ACCO BRANDS USA LLC | ACCO BRANDS CORPORATION, PO BOX 205626 | DALLAS | TX | 75320-5626 | |
| 29414553 | ACCO MATERIAL HANDLING SOLUTIONS | FKI INDUSTRIES INC OPERATING ACCT, DEPT CH 16736 | PALATINE | IL | 60055-0001 | |
| 29395685 | ACCONCIA, HANNAH | ADDRESS ON FILE | | | | |
| 29338477 | ACCORD FINANCIAL INC | 3500 DE MAISONNEUVE BLVD W STE 1510 | MONTREAL | QC | H3Z 3C1 | CANADA |
| 29345102 | ACCORD FINANCIAL INC | PO BOX 6704 | GREENVILLE | SC | 29606-6704 | |
| 29337058 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | RENTON | WA | 98057-9025 | |
| 29337059 | ACCOUNT RECEIVABLE INC | 4001 MAIN ST STE 50 | VANCOUVER | WA | 98663-1888 | |
| 29299963 | ACCOUNT RECOVERY SERVICES | CODE ENFORCEMENT, PO BOX 1691 | OXNARD | CA | 93032-1691 | |
| 29337060 | ACCREDITED COLLECTION SERVICE | 1819 FARNAM CIVIL SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| 29337061 | ACCTCORP INTERNATIONAL OF SALEM | CAMERONS COLLECTION CORPORATION, 3700 RIVER RD N STE 7 | KEZIER | OR | 97303-5657 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433908 | ACCURATE HEATING AND AIR | CONDITIONING LLC, 10808 FOOTHILL BLVD STE 160-420 | RANCHO CUCAMONGA | CA | 91730-3889 | |
| 29433909 | ACCURATE OVERHEAD DOOR SYSTEMS INC | 6954 SANTA FE AVE EAST | HESPERIA | CA | 92345 | |
| 29332735 | ACCUTIME | 1001 OF THE AMERICAS AVE FL 6TH | NEW YORK | NY | 10018-5460 | |
| 29301293 | ACE AMERICAN INSURANCE CO. | 436 WALNUT STREET P.O. BOX 1000 | PHILADELPHIA | PA | 19106 | |
| 29433910 | ACE AMERICAN INSURANCE COMPANY | DEPT CH 10123 CHUBB DEPT | PALATINE | IL | 60055-0123 | |
| 29318491 | Ace Bayou Corp | 15229 E. Kings Canyon Rd. | Sanger | CA | 93657 | |
| 29311582 | Ace Bayou Corp. | 931 Daniel Street | Kenner | LA | 70062 | |
| 29332736 | ACE BAYOU CORP. | ACE BAYOU CORP., 1340 POYDRAS ST STE 1870 | NEW ORLEANS | LA | 70112 | |
| 29307612 | ACE INSURANCE | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| 29433912 | ACE LAW FIRM PC | ABRAHAM CHULIYAN, 15233 VENTURE BLVD STE 1217 | SHERMAN OAKS | CA | 91403 | |
| 29433913 | ACE METRIX | 1960 E GRAND AVE STE 510 | EL SEGUNDO | CA | 90245-5060 | |
| 29307613 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| 29435443 | ACE, HAULIN | ADDRESS ON FILE | | | | |
| 29332358 | ACEITES DEL SUR COOSUR SA NIF | ACEITES DEL SUR COOSUR SA NIF, CARRETERA MADRID CADIZ KM 550 6 DOS | SEVILLA | | | SPAIN |
| 29332737 | ACELLORIES INC. | ACELLORIES INC, 5 JULES LANE | NEW BRUNSWICK | NJ | 08901 | |
| 29391942 | ACERO, JOSE | ADDRESS ON FILE | | | | |
| 29332738 | ACESUR NORTH AMERICA INC | 981 SCOTT ST STE 100A | NORFOLK | VA | 23502 | |
| 29332359 | ACETUM S.P.A. SB | ACETUM SPA, VIA PERTINI 440 | CAVEZZO | | | ITALY |
| 29433914 | ACEVEDO COURIER EXPRESS | TRANSPORT LLC, 197 E 205TH ST 2 | BRONX | NY | 10458 | |
| 29403057 | ACEVEDO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | |
| 29385292 | ACEVEDO GONZALEZ, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 29397751 | ACEVEDO, ALMA | ADDRESS ON FILE | | | | |
| 29339951 | ACEVEDO, CLARICE RENEE | ADDRESS ON FILE | | | | |
| 29377432 | ACEVEDO, DANAY GORT | ADDRESS ON FILE | | | | |
| 29364201 | ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29383234 | ACEVEDO, ERIK SCOTT | ADDRESS ON FILE | | | | |
| 29388124 | ACEVEDO, GIORGINA | ADDRESS ON FILE | | | | |
| 29380533 | ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | |
| 29431693 | ACEVEDO, JULISA | ADDRESS ON FILE | | | | |
| 29326826 | ACEVEDO, KEVIN | ADDRESS ON FILE | | | | |
| 29384837 | ACEVEDO, LOIS ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423330 | ACEVEDO, LORENA | ADDRESS ON FILE | | | | |
| 29365489 | ACEVEDO, MARIA V | ADDRESS ON FILE | | | | |
| 29380207 | ACEVEDO, PIEDAD S | ADDRESS ON FILE | | | | |
| 29328814 | ACEVEDO, REBECCA PESINA | ADDRESS ON FILE | | | | |
| 29352323 | ACEVEDO, SAMARI | ADDRESS ON FILE | | | | |
| 29360231 | ACEVEDO, SARAH | ADDRESS ON FILE | | | | |
| 29370521 | ACEVEDO-LOPEZ, KERY | ADDRESS ON FILE | | | | |
| 29349831 | ACEVES, CESAR | ADDRESS ON FILE | | | | |
| 29351022 | ACEVES, HUGO | ADDRESS ON FILE | | | | |
| 29372113 | ACEVES, NANCY | ADDRESS ON FILE | | | | |
| 29394812 | ACEVEZ, MARIANA P | ADDRESS ON FILE | | | | |
| 29338478 | ACF FINCO I LP | 580 WHITE PLAINS RD STE 610 | TARRYTOWN | NY | 10591-5131 | |
| 29345104 | ACF FINCO I LP | ARE COMMERCIAL FINANCE LP, 2200 AVENUE OF THE STARS 12TH FL | LOS ANGELES | CA | 90067 | |
| 29433915 | ACG | ASSOCIATION FOR CORPORATGROWTH, PO BOX 7843 | CAROL STREAM | IL | 60197-7843 | |
| 29360482 | ACH, JAKE | ADDRESS ON FILE | | | | |
| 29332361 | ACHAL AMIT & CO. | ACHAL AMIT & CO., ACHAL AMIT & CO. | AGRA | | | INDIA |
| 29370650 | ACHENBACH, DONALD JAMES | ADDRESS ON FILE | | | | |
| 29332740 | ACHIM IMPORTING CO INC | ACHIM IMPORTING CO INC, 58 SECOND AVE | BROOKLYN | NY | 11215-3102 | |
| 29412355 | ACHONG, BRANDON | ADDRESS ON FILE | | | | |
| 29361313 | ACHUSIM JANUARY, ELINAH N | ADDRESS ON FILE | | | | |
| 29337479 | ACITO, ANNE | ADDRESS ON FILE | | | | |
| 29353247 | ACKAH, JOYCELYN ACKAH A | ADDRESS ON FILE | | | | |
| 29389870 | ACKAH, VINCE KWAME | ADDRESS ON FILE | | | | |
| 29354250 | ACKART, CHAD WAYNE | ADDRESS ON FILE | | | | |
| 29372984 | ACKENHAUSEN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29352390 | ACKER, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29408527 | ACKER, KAYLIE MARIE | ADDRESS ON FILE | | | | |
| 29388881 | ACKER, WANDA | ADDRESS ON FILE | | | | |
| 29433916 | ACKERMAN & TILAJEF PC | 1180 S BEVERLY DR SUITE 610 | LOS ANGELES | CA | 90035 | |
| 29357700 | ACKERMAN, ADAM JAMES | ADDRESS ON FILE | | | | |
| 29378168 | ACKERMAN, ANTHONY D. | ADDRESS ON FILE | | | | |
| 29399384 | ACKERMAN, CASSIDY | ADDRESS ON FILE | | | | |
| 29386630 | ACKERMAN, ROXANNE MARIE | ADDRESS ON FILE | | | | |
| 29410122 | ACKERMAN-LAUG, JUSTINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423924 | ACKERS, T'ERYKAH | ADDRESS ON FILE | | | | |
| 29427657 | ACKERS-FRASURE, ISABEL ADDISON | ADDRESS ON FILE | | | | |
| 29352852 | ACKLEY, CALLIE ALEXIS | ADDRESS ON FILE | | | | |
| 29360325 | ACKLEY, DAMIEN STEVEN ALLEN | ADDRESS ON FILE | | | | |
| 29374805 | ACKLEY, HAYDEN PAUL | ADDRESS ON FILE | | | | |
| 29379956 | ACKWORTH, GABRIELLA VALENTINA | ADDRESS ON FILE | | | | |
| 29433917 | ACL SERVICES LTD | C/O TX9113U, PO BOX 55950 | BOSTON | MA | 02205-5950 | |
| 29433918 | ACLOCHE | ACLOCHE LLC, L-2800 | COLUMBUS | OH | 43260 | |
| 29345680 | ACME FURNITURE | 18895 E ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1304 | |
| 29433919 | ACME JANITOR & CHEMICAL SUPPLY INC | STEPHEN ROBERTS, 6209 SO 29TH ST | FORT SMITH | AR | 72917-0066 | |
| 29332362 | ACME UNITED (ASIA PACIFIC) | ACME UNITED (ASIA PACIFIC), UNIT 2101 21/F NANYANG PLAZA | HONG KONG | | | CHINA |
| 29345681 | ACME UNITED CORP | ACME UNITED CORP, PO BOX 347808 | PITTSBURGH | PA | 15250 | |
| 29345682 | ACME UNITED CORPORATION | ACME UNITED CORPORATION, P.O. BOX 347808 | PITTSBURGH | PA | 15251-4808 | |
| 29410060 | ACOFF, CELESTE | ADDRESS ON FILE | | | | |
| 29421657 | ACORD, ALEXZIA KAYLYNN | ADDRESS ON FILE | | | | |
| 29339712 | ACORD, CHARLES | ADDRESS ON FILE | | | | |
| 29376548 | ACORDA, JERIKA | ADDRESS ON FILE | | | | |
| 29325957 | ACORDA, VERONICA | ADDRESS ON FILE | | | | |
| 29397802 | ACOSTA CASTRO, LUIS GERARDO | ADDRESS ON FILE | | | | |
| 29402809 | ACOSTA DE RESTREPO, MARTHA LUCIA | ADDRESS ON FILE | | | | |
| 29433920 | ACOSTA LAW FIRM | TOMY J ACOSTA, PO BOX 2587 | LAPLACE | LA | 70069 | |
| 29364202 | ACOSTA, ABEL | ADDRESS ON FILE | | | | |
| 29424948 | ACOSTA, ALLEN B. | ADDRESS ON FILE | | | | |
| 29405781 | ACOSTA, AMY | ADDRESS ON FILE | | | | |
| 29325921 | ACOSTA, ANA | ADDRESS ON FILE | | | | |
| 29392019 | ACOSTA, ANA SOFIA | ADDRESS ON FILE | | | | |
| 29377990 | ACOSTA, ARTEMIO | ADDRESS ON FILE | | | | |
| 29357792 | ACOSTA, ASHLEY | ADDRESS ON FILE | | | | |
| 29374931 | ACOSTA, CARINA | ADDRESS ON FILE | | | | |
| 29387730 | ACOSTA, CELESTE | ADDRESS ON FILE | | | | |
| 29388681 | ACOSTA, DENNIS ADAM | ADDRESS ON FILE | | | | |
| 29342751 | ACOSTA, DORIS R | ADDRESS ON FILE | | | | |
| 29330090 | ACOSTA, ELEANNA SUZETTE | ADDRESS ON FILE | | | | |
| 29422734 | ACOSTA, EMILY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362758 | ACOSTA, EMILY J | ADDRESS ON FILE | | | | |
| 29410687 | ACOSTA, GEMA | ADDRESS ON FILE | | | | |
| 29359768 | ACOSTA, GUILLERMO | ADDRESS ON FILE | | | | |
| 29343663 | ACOSTA, HECTOR | ADDRESS ON FILE | | | | |
| 29404097 | ACOSTA, ISAAC DANIEL | ADDRESS ON FILE | | | | |
| 29386279 | ACOSTA, JAZMINE | ADDRESS ON FILE | | | | |
| 29353334 | ACOSTA, JENNIFER | ADDRESS ON FILE | | | | |
| 29403462 | ACOSTA, JENNY STEPHANNY | ADDRESS ON FILE | | | | |
| 29395241 | ACOSTA, JESSEE | ADDRESS ON FILE | | | | |
| 29395472 | ACOSTA, JOSELYN | ADDRESS ON FILE | | | | |
| 29364300 | ACOSTA, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29394003 | ACOSTA, JOSHUA URIEL | ADDRESS ON FILE | | | | |
| 29377308 | ACOSTA, KENNETH | ADDRESS ON FILE | | | | |
| 29358595 | ACOSTA, LIZANE | ADDRESS ON FILE | | | | |
| 29429533 | ACOSTA, MATTHEW ADAM | ADDRESS ON FILE | | | | |
| 29419028 | ACOSTA, MELODY | ADDRESS ON FILE | | | | |
| 29394665 | ACOSTA, PRISCILLA | ADDRESS ON FILE | | | | |
| 29334144 | ACOSTA, RAMONA L | ADDRESS ON FILE | | | | |
| 29340716 | ACOSTA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29389639 | ACOSTA, SIERRA | ADDRESS ON FILE | | | | |
| 29383435 | ACOSTA, VIVIANA | ADDRESS ON FILE | | | | |
| 29396044 | ACOSTA, YANIUSKA | ADDRESS ON FILE | | | | |
| 29405877 | ACOSTA, YVETTE | ADDRESS ON FILE | | | | |
| 29329468 | ACOSTA-GONZALEZ, LORENA | ADDRESS ON FILE | | | | |
| 29435531 | ACQUAAH, IRENE | ADDRESS ON FILE | | | | |
| 29383611 | ACQUAH, ISAIAH | ADDRESS ON FILE | | | | |
| 29384479 | ACQUAVIVA, MICHAEL D | ADDRESS ON FILE | | | | |
| 29414554 | ACQUIA INC | PO BOX 674660 | DALLAS | TX | 75267-4660 | |
| 29373039 | ACREE, AUBREY JOELLE | ADDRESS ON FILE | | | | |
| 29422703 | ACREMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29414556 | ACRONYM MEDIA INC | 350 5TH AVENUE STE 6520 | NEW YORK | NY | 10118 | |
| 29414557 | ACROSS TOWN MOVING & DELIVERY CO | ACROSS TOWNE INC, 101 W ARGONNE DR STE 172 | SAINT LOUIS | MO | 63122 | |
| 29334469 | ACS II FAIRVIEW PARK PLAZA IL LLC | ACS HOLDINGS II LLC, 350 PINE ST STE 800 | BEAUMONT | TX | 77701-2434 | |
| 29422003 | ACS, LINSEY CAROL | ADDRESS ON FILE | | | | |
| 29337062 | ACSI | PO BOX 17423 | NASHVILLE | TN | 37217-0423 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337063 | ACTION CHIROPRACTIC | PO BOX 2784 | MADISON | MS | 39130-2784 | |
| 29337065 | ACTION COLLECTORS INC | 413 N 2ND ST | YAKIMA | WA | 98901-2336 | |
| 29345683 | ACTION IMPORTS L.P. | ACTION IMPORTS L.P., 1100 AVE S | GRAND PRAIRIE | TX | 75050 | |
| 29414558 | ACTIVE DELIVERY X | 31 N WESTWOOD | TOLEDO | OH | 43607 | |
| 29345684 | ACTIVE INTERNATIONAL INC | ACTIVE MEDIA SERVICES INC, PO BOX 844588 | BOSTON | MA | 02284-4588 | |
| 29345685 | ACTIVE NUTRITION | PO BOX 9010 | RONKONKOMA | NY | 11779-9010 | |
| 29339196 | ACTON, DAWN | ADDRESS ON FILE | | | | |
| 29414559 | ACUITIVE SOLUTIONS LLC | 7730 STRATHMOORE ROAD | DUBLIN | OH | 43016 | |
| 29396993 | ACUNA, ALEXIS | ADDRESS ON FILE | | | | |
| 29359230 | ACUNA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29429468 | ACUNA, GEORGE ALBERTO | ADDRESS ON FILE | | | | |
| 29409313 | ACUNA, JORDAN MICHAEL-ENRIQUE | ADDRESS ON FILE | | | | |
| 29355458 | ACUNA, KATRINA | ADDRESS ON FILE | | | | |
| 29355312 | ACUNA, KEVIN | ADDRESS ON FILE | | | | |
| 29328673 | ACUNA, LORENA | ADDRESS ON FILE | | | | |
| 29362930 | ACUNA, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| 29334470 | ACV-ARGO CDA LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSOUR LANDING CIR CTE 120 | LARKSPUR | CA | 94939-1749 | |
| 29305780 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | |
| 29345121 | ACW LOGISTICS | 311 MOODY RD | PEMBROKE | GA | 31321-4217 | |
| 29345122 | ACW LOGISTICS LLC | 311 MOODY RD | PEMBROKE | GA | 31321 | |
| 29302015 | ADA CITY UTILITIES OK | 210 WEST 13TH | ADA | OK | 74820 | |
| 29301470 | ADA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 954 W. JEFFERSON, 2ND FLOOR | BOISE | ID | 83720 | |
| 29337066 | ADA COUNTY SHERIFF | 7180 BARRISTER DR | BOISE | ID | 83704-9276 | |
| 29337067 | ADA COUNTY SHERIFF OFFICE | 7180 BARRISTER DR | BOISE | ID | 83704-9276 | |
| 29299964 | ADA COUNTY TREASURER | PO BOX 2868 | BOISE | ID | 83701-2868 | |
| 29414560 | ADA GROUP LLC | ATTORNEYS FOR DISABLED AMERICANS GR, 4001 CARMICHAEL RD SUITE 570 | MONTGOMERY | AL | 36106 | |
| 29338682 | ADA GROUP LLC (5169 DESTIN, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | |
| 29326085 | ADA GROUP LLC (5215 PANAMA CITY, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | |
| 29433373 | ADA NEWS | CNHI LLC, PO BOX 489 | ADA | OK | 74821-0489 | |
| 29414561 | ADAIR HOSKINS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395818 | ADAIR, ALAN R | ADDRESS ON FILE | | | | |
| 29383549 | ADAIR, DESTINY | ADDRESS ON FILE | | | | |
| 29430501 | ADAIR, JAMES | ADDRESS ON FILE | | | | |
| 29410848 | ADAIR, KIARA | ADDRESS ON FILE | | | | |
| 29426623 | ADAIR, KIARA JANAE | ADDRESS ON FILE | | | | |
| 29412565 | ADAIR, PAUL D. | ADDRESS ON FILE | | | | |
| 29336748 | ADAIR, PAULINE N | ADDRESS ON FILE | | | | |
| 29406580 | ADAIR, T'SHAWN J | ADDRESS ON FILE | | | | |
| 29372257 | ADAKAI, MIKA L | ADDRESS ON FILE | | | | |
| 29404669 | ADAM, FREDERICA | ADDRESS ON FILE | | | | |
| 29408361 | ADAM, LADAN | ADDRESS ON FILE | | | | |
| 29410671 | ADAM, NOAH | ADDRESS ON FILE | | | | |
| 29410773 | ADAMCZYK, MAGDALENA MARIA | ADDRESS ON FILE | | | | |
| 29377516 | ADAME, BRIANA MARIE | ADDRESS ON FILE | | | | |
| 29341768 | ADAME, GUADALUPE | ADDRESS ON FILE | | | | |
| 29420090 | ADAME, ISAAC | ADDRESS ON FILE | | | | |
| 29421787 | ADAME, KARIME | ADDRESS ON FILE | | | | |
| 29328619 | ADAME, MARGARITA | ADDRESS ON FILE | | | | |
| 29327817 | ADAME, MONSERRAT ADAME | ADDRESS ON FILE | | | | |
| 29398646 | ADAME, PAOLA NATALIA | ADDRESS ON FILE | | | | |
| 29345686 | ADAMS & BROOKS INC | PO BOX 9940 | SAN BERNARDINO | CA | 92427-0940 | |
| 29414563 | ADAMS AND REESE LLP | 701 POYDRAS STREET STE 4500 | NEW ORLEANS | LA | 70139-4596 | |
| 29324565 | ADAMS CO COMBINED COURT | 1100 JUDICIAL CENTER DR | BRIGHTON | CO | 80601-8874 | |
| 29299965 | ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | QUINCY | IL | 62301-2700 | |
| 29335532 | ADAMS COUNTY HEALTH DEPT | 7190 COLORADO BLVD STE 200 | COMMERCE CITY | CO | 80022-1804 | |
| 29299967 | ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | NATCHEZ | MS | 39121-1128 | |
| 29348158 | ADAMS COUNTY TREASURER | TREASURER, PO BOX 869 | BRIGHTON | CO | 80601-0869 | |
| 29308190 | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY | 4430 S ADAMS COUNTY PKWY | BRIGHTON | CO | 80601 | |
| 29308065 | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY | 507 VERMONT ST | QUINCY | IL | 62301 | |
| 29429644 | ADAMS JR, RICO | ADDRESS ON FILE | | | | |
| 29345687 | ADAMS MFG CORP | 109 W PARK RD, PO BOX 6081 | HERMITAGE | PA | 16148-1081 | |
| 29414564 | ADAMS TECHNOLOGY SYSTEMS LLC | 5145 FOREST RUND TRACE STE B | ALPHARETTA | GA | 30022-4504 | |
| 29394005 | ADAMS, ABDUL | ADDRESS ON FILE | | | | |
| 29358510 | ADAMS, ACA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341749 | ADAMS, ALBERT RAY | ADDRESS ON FILE | | | | |
| 29409426 | ADAMS, ALENA S | ADDRESS ON FILE | | | | |
| 29379739 | ADAMS, ALEXANDERA | ADDRESS ON FILE | | | | |
| 29427391 | ADAMS, ALFRED CLIFTON | ADDRESS ON FILE | | | | |
| 29367036 | ADAMS, AMILLIA | ADDRESS ON FILE | | | | |
| 29359668 | ADAMS, ANGEL | ADDRESS ON FILE | | | | |
| 29430829 | ADAMS, ANGELICIA | ADDRESS ON FILE | | | | |
| 29338811 | ADAMS, ANNETTE | ADDRESS ON FILE | | | | |
| 29413141 | ADAMS, ANNETTE M | ADDRESS ON FILE | | | | |
| 29387861 | ADAMS, ANTANISHIA ANTERRIA LASHAY | ADDRESS ON FILE | | | | |
| 29341582 | ADAMS, ANTHONY R | ADDRESS ON FILE | | | | |
| 29406621 | ADAMS, A'NYEJA KAPRI | ADDRESS ON FILE | | | | |
| 29366838 | ADAMS, ASHTON | ADDRESS ON FILE | | | | |
| 29382566 | ADAMS, AUBREY TOBIAS | ADDRESS ON FILE | | | | |
| 29374068 | ADAMS, AUSJUANA TELE | ADDRESS ON FILE | | | | |
| 29399362 | ADAMS, AVA | ADDRESS ON FILE | | | | |
| 29421376 | ADAMS, BERNADETTE MARIE | ADDRESS ON FILE | | | | |
| 29410406 | ADAMS, BETTY J | ADDRESS ON FILE | | | | |
| 29391580 | ADAMS, BILLIE ASHLEY | ADDRESS ON FILE | | | | |
| 29340996 | ADAMS, BRANDY L | ADDRESS ON FILE | | | | |
| 29372185 | ADAMS, BRAXTON | ADDRESS ON FILE | | | | |
| 29368185 | ADAMS, BRENDAN | ADDRESS ON FILE | | | | |
| 29360469 | ADAMS, BREYDON | ADDRESS ON FILE | | | | |
| 29330427 | ADAMS, CAITLYNN | ADDRESS ON FILE | | | | |
| 29415881 | ADAMS, CANDI DIANE | ADDRESS ON FILE | | | | |
| 29353619 | ADAMS, CARRIE | ADDRESS ON FILE | | | | |
| 29352013 | ADAMS, CASSANDRA | ADDRESS ON FILE | | | | |
| 29406992 | ADAMS, CEDRIC | ADDRESS ON FILE | | | | |
| 29423897 | ADAMS, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| 29363313 | ADAMS, CHERYL | ADDRESS ON FILE | | | | |
| 29413031 | ADAMS, COLIN MATTHEW | ADDRESS ON FILE | | | | |
| 29392906 | ADAMS, CONNER W | ADDRESS ON FILE | | | | |
| 29366350 | ADAMS, DAIJA MIKAYLA | ADDRESS ON FILE | | | | |
| 29417007 | ADAMS, DALE L | ADDRESS ON FILE | | | | |
| 29368336 | ADAMS, DALTON | ADDRESS ON FILE | | | | |
| 29382188 | ADAMS, DAMARI BL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328048 | ADAMS, DAMONT ROBERT | ADDRESS ON FILE | | | | |
| 29360400 | ADAMS, DANIELLE K | ADDRESS ON FILE | | | | |
| 29356176 | ADAMS, DARRELL D | ADDRESS ON FILE | | | | |
| 29377607 | ADAMS, DAVID NATHANIEL | ADDRESS ON FILE | | | | |
| 29382217 | ADAMS, DAVID THOMAS | ADDRESS ON FILE | | | | |
| 29357531 | ADAMS, DELANEY ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| 29364013 | ADAMS, DELLA | ADDRESS ON FILE | | | | |
| 29382276 | ADAMS, DEMETRIS MONTGOMERY | ADDRESS ON FILE | | | | |
| 29366178 | ADAMS, DENISE TRINILE | ADDRESS ON FILE | | | | |
| 29360735 | ADAMS, DEVANTE | ADDRESS ON FILE | | | | |
| 29380762 | ADAMS, DIANE P. | ADDRESS ON FILE | | | | |
| 29435000 | ADAMS, DONALD | ADDRESS ON FILE | | | | |
| 29427812 | ADAMS, DORIAN | ADDRESS ON FILE | | | | |
| 29391478 | ADAMS, DOUGLAS SCOTT | ADDRESS ON FILE | | | | |
| 29396034 | ADAMS, ELIEZJHA V | ADDRESS ON FILE | | | | |
| 29399474 | ADAMS, EMILY CLAIRE | ADDRESS ON FILE | | | | |
| 29402940 | ADAMS, EMILY MICHELLE | ADDRESS ON FILE | | | | |
| 29397531 | ADAMS, EMMA BELLE | ADDRESS ON FILE | | | | |
| 29434502 | ADAMS, ERIN LINDSAY | ADDRESS ON FILE | | | | |
| 29377992 | ADAMS, FRANKLIN THOMAS | ADDRESS ON FILE | | | | |
| 29404069 | ADAMS, GABRIELLA | ADDRESS ON FILE | | | | |
| 29333749 | ADAMS, GARY ROY | ADDRESS ON FILE | | | | |
| 29411828 | ADAMS, GILBERT L | ADDRESS ON FILE | | | | |
| 29397592 | ADAMS, HAEDYN HELEN-ALEXANDRA | ADDRESS ON FILE | | | | |
| 29365671 | ADAMS, HANNAH ELYSABETH | ADDRESS ON FILE | | | | |
| 29409432 | ADAMS, ISAIAH ANTONIO | ADDRESS ON FILE | | | | |
| 29409826 | ADAMS, JACK B | ADDRESS ON FILE | | | | |
| 29410663 | ADAMS, JACOB C | ADDRESS ON FILE | | | | |
| 29434379 | ADAMS, JALIA | ADDRESS ON FILE | | | | |
| 29410686 | ADAMS, JAMES | ADDRESS ON FILE | | | | |
| 29330333 | ADAMS, JAMES M | ADDRESS ON FILE | | | | |
| 29360364 | ADAMS, JAMYRIN | ADDRESS ON FILE | | | | |
| 29326025 | ADAMS, JASON | ADDRESS ON FILE | | | | |
| 29345537 | ADAMS, JASON T | ADDRESS ON FILE | | | | |
| 29435629 | ADAMS, JEREMY | ADDRESS ON FILE | | | | |
| 29400722 | ADAMS, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374185 | ADAMS, JOSEPH | ADDRESS ON FILE | | | | |
| 29351385 | ADAMS, JOSIE MICHELL | ADDRESS ON FILE | | | | |
| 29364037 | ADAMS, KALEB | ADDRESS ON FILE | | | | |
| 29409900 | ADAMS, KAMAL JABARI | ADDRESS ON FILE | | | | |
| 29345977 | ADAMS, KATHERINE L | ADDRESS ON FILE | | | | |
| 29377619 | ADAMS, KATHERINE MARY | ADDRESS ON FILE | | | | |
| 29409472 | ADAMS, KAYLA | ADDRESS ON FILE | | | | |
| 29406690 | ADAMS, KAYLA KIMORA | ADDRESS ON FILE | | | | |
| 29354832 | ADAMS, KEMARIO RAMON | ADDRESS ON FILE | | | | |
| 29401957 | ADAMS, KEMAYA LIANI | ADDRESS ON FILE | | | | |
| 29377551 | ADAMS, KENDAL | ADDRESS ON FILE | | | | |
| 29327308 | ADAMS, KIM | ADDRESS ON FILE | | | | |
| 29416301 | ADAMS, KIRSTEN | ADDRESS ON FILE | | | | |
| 29392951 | ADAMS, KITTRICK COOPER | ADDRESS ON FILE | | | | |
| 29429431 | ADAMS, KRISTIN ANN | ADDRESS ON FILE | | | | |
| 29428003 | ADAMS, KRISTINA | ADDRESS ON FILE | | | | |
| 29435838 | ADAMS, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29402864 | ADAMS, KURTIS SHAWN | ADDRESS ON FILE | | | | |
| 29420452 | ADAMS, KYLE AARON | ADDRESS ON FILE | | | | |
| 29367919 | ADAMS, KYLEIGH JEAN | ADDRESS ON FILE | | | | |
| 29368998 | ADAMS, LANA | ADDRESS ON FILE | | | | |
| 29410420 | ADAMS, LANGSTON M | ADDRESS ON FILE | | | | |
| 29395344 | ADAMS, LATRAVION CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406358 | ADAMS, LAVON LAZARO | ADDRESS ON FILE | | | | |
| 29326203 | ADAMS, LAWRENCE | ADDRESS ON FILE | | | | |
| 29343214 | ADAMS, LINDA G | ADDRESS ON FILE | | | | |
| 29425732 | ADAMS, LISA | ADDRESS ON FILE | | | | |
| 29363586 | ADAMS, LORNELL ADAMS | ADDRESS ON FILE | | | | |
| 29406885 | ADAMS, LUQMAN | ADDRESS ON FILE | | | | |
| 29365925 | ADAMS, MACKENZIE CHRISTINE | ADDRESS ON FILE | | | | |
| 29374991 | ADAMS, MALEK E | ADDRESS ON FILE | | | | |
| 29361423 | ADAMS, MARISSA NICHOLE | ADDRESS ON FILE | | | | |
| 29395187 | ADAMS, MARKEMUEL | ADDRESS ON FILE | | | | |
| 29328252 | ADAMS, MARY N | ADDRESS ON FILE | | | | |
| 29426515 | ADAMS, MATTHEW V | ADDRESS ON FILE | | | | |
| 29363557 | ADAMS, MELANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420103 | ADAMS, MICHAEL | ADDRESS ON FILE | | | | |
| 29378915 | ADAMS, MICHAEL A | ADDRESS ON FILE | | | | |
| 29429228 | ADAMS, MICKYLIAH | ADDRESS ON FILE | | | | |
| 29392491 | ADAMS, MIRACLE CHERISH | ADDRESS ON FILE | | | | |
| 29352904 | ADAMS, MIYA | ADDRESS ON FILE | | | | |
| 29425547 | ADAMS, MONIQUE | ADDRESS ON FILE | | | | |
| 29387720 | ADAMS, MORGAN | ADDRESS ON FILE | | | | |
| 29367061 | ADAMS, MYKAYLA UNIQUE | ADDRESS ON FILE | | | | |
| 29394930 | ADAMS, NATHANIEL LEVI | ADDRESS ON FILE | | | | |
| 29410282 | ADAMS, NEHEMIAH MERCEDIES | ADDRESS ON FILE | | | | |
| 29427405 | ADAMS, NICHOLAS STEPHEN | ADDRESS ON FILE | | | | |
| 29386293 | ADAMS, NINA | ADDRESS ON FILE | | | | |
| 29327937 | ADAMS, NOAH | ADDRESS ON FILE | | | | |
| 29371651 | ADAMS, NOAH BENJAMIN | ADDRESS ON FILE | | | | |
| 29401594 | ADAMS, OLIVIA | ADDRESS ON FILE | | | | |
| 29386055 | ADAMS, PAUL | ADDRESS ON FILE | | | | |
| 29382874 | ADAMS, RAJAY | ADDRESS ON FILE | | | | |
| 29343701 | ADAMS, REBECCA DANIELLE | ADDRESS ON FILE | | | | |
| 29343733 | ADAMS, RICKY | ADDRESS ON FILE | | | | |
| 29377785 | ADAMS, RILEY | ADDRESS ON FILE | | | | |
| 29342543 | ADAMS, ROSA | ADDRESS ON FILE | | | | |
| 29341110 | ADAMS, ROSE ELLEN | ADDRESS ON FILE | | | | |
| 29343891 | ADAMS, ROSS M | ADDRESS ON FILE | | | | |
| 29418798 | ADAMS, RUTH M | ADDRESS ON FILE | | | | |
| 29365768 | ADAMS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29362429 | ADAMS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29389700 | ADAMS, SAMUEL | ADDRESS ON FILE | | | | |
| 29410260 | ADAMS, SAVION | ADDRESS ON FILE | | | | |
| 29380404 | ADAMS, SCOTT | ADDRESS ON FILE | | | | |
| 29360920 | ADAMS, SCOTT M | ADDRESS ON FILE | | | | |
| 29402405 | ADAMS, SHEMAR XAVIER | ADDRESS ON FILE | | | | |
| 29378248 | ADAMS, SHERMAN | ADDRESS ON FILE | | | | |
| 29378084 | ADAMS, SIMONE | ADDRESS ON FILE | | | | |
| 29372971 | ADAMS, SOPHIE JEAN | ADDRESS ON FILE | | | | |
| 29357170 | ADAMS, TABATHA LYNNE | ADDRESS ON FILE | | | | |
| 29351972 | ADAMS, TAYLOR SCOTT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397073 | ADAMS, TAYLOR Y | ADDRESS ON FILE | | | | |
| 29419386 | ADAMS, TERI JACLYN | ADDRESS ON FILE | | | | |
| 29360275 | ADAMS, TERRENCE LAWAN | ADDRESS ON FILE | | | | |
| 29381889 | ADAMS, THADDEUS | ADDRESS ON FILE | | | | |
| 29405647 | ADAMS, TINA | ADDRESS ON FILE | | | | |
| 29365030 | ADAMS, TRAVIS LEE | ADDRESS ON FILE | | | | |
| 29393009 | ADAMS, TYLER DAIRON | ADDRESS ON FILE | | | | |
| 29388252 | ADAMS, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29400258 | ADAMS, WALTER | ADDRESS ON FILE | | | | |
| 29424959 | ADAMS, WENDI CHRISTINA | ADDRESS ON FILE | | | | |
| 29357842 | ADAMS, WENDY D. | ADDRESS ON FILE | | | | |
| 29367344 | ADAMS, WESLEY HENRY | ADDRESS ON FILE | | | | |
| 29420387 | ADAMS, WILLIAM | ADDRESS ON FILE | | | | |
| 29431411 | ADAMS, YVONNE L | ADDRESS ON FILE | | | | |
| 29349268 | ADAMSHICK, ALYSSA M | ADDRESS ON FILE | | | | |
| 29416099 | ADAMSICK, JEAN | ADDRESS ON FILE | | | | |
| 29433922 | ADAMSON AHDOOT LLP | 1150 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | |
| 29426055 | ADAMSON, ISAIAH PRESTON | ADDRESS ON FILE | | | | |
| 29394021 | ADAMSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29360345 | ADAMSON, TYLER | ADDRESS ON FILE | | | | |
| 29418888 | ADAN, AYAN KORANTO | ADDRESS ON FILE | | | | |
| 29404885 | ADAN, FRANK ADAN | ADDRESS ON FILE | | | | |
| 29329826 | ADAN, MUJAAHID | ADDRESS ON FILE | | | | |
| 29367449 | ADAN, NASTEHO | ADDRESS ON FILE | | | | |
| 29433923 | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600 | RESTON | VA | 20190 | |
| 29433924 | ADCO COMPANIES LTD | 3657 PINE LN SE | BESSEMER | AL | 35022-5641 | |
| 29390771 | ADCOCK, BRIANA GABRELLE | ADDRESS ON FILE | | | | |
| 29382018 | ADCOCK, BROOKE ALLEN | ADDRESS ON FILE | | | | |
| 29430117 | ADCOCK, JOHNATHAN ELI | ADDRESS ON FILE | | | | |
| 29373011 | ADCOCK, WANDA MARIE | ADDRESS ON FILE | | | | |
| 29353681 | ADCOX, BROOKLYN MARIE | ADDRESS ON FILE | | | | |
| 29426073 | ADCOX, JESSICA DAWN | ADDRESS ON FILE | | | | |
| 29340793 | ADDAE, SOUL | ADDRESS ON FILE | | | | |
| 29381514 | ADDAIR, LETA | ADDRESS ON FILE | | | | |
| 29423577 | ADDERLEY, MYKAILA | ADDRESS ON FILE | | | | |
| 29429363 | ADDINGTON, JASON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381024 | ADDINGTON, KENNEDI GRACE | ADDRESS ON FILE | | | | |
| 29363929 | ADDINGTON, LISA M | ADDRESS ON FILE | | | | |
| 29332122 | ADDISON TRANSPORTATION | 16415 ADDISON RD STE 135 | ADDISON | TX | 75001-5404 | |
| 29425611 | ADDISON, ASHLEY | ADDRESS ON FILE | | | | |
| 29395062 | ADDISON, BRANDON RENARD | ADDRESS ON FILE | | | | |
| 29380840 | ADDISON, COLE CHRISTIAN | ADDRESS ON FILE | | | | |
| 29329115 | ADDISON, DELANEY NICOLE | ADDRESS ON FILE | | | | |
| 29368916 | ADDISON, ENAZHAE | ADDRESS ON FILE | | | | |
| 29348753 | ADDISON, JEYNKNOUGHBIYAH IHMYELE | ADDRESS ON FILE | | | | |
| 29363284 | ADDISON, JONAS | ADDRESS ON FILE | | | | |
| 29425912 | ADDISON, KYLEE CHRISTINE | ADDRESS ON FILE | | | | |
| 29373965 | ADDISON, MARY | ADDRESS ON FILE | | | | |
| 29418772 | ADDISON, NISHONA DESTINY | ADDRESS ON FILE | | | | |
| 29379713 | ADDISON, STEPHEN JAY | ADDRESS ON FILE | | | | |
| 29392101 | ADDISON, THOMAS | ADDRESS ON FILE | | | | |
| 29365669 | ADDISON, TODD W | ADDRESS ON FILE | | | | |
| 29297828 | ADDO-MENSAH, FREDERICK | ADDRESS ON FILE | | | | |
| 29385325 | ADDONIZIO, NATALIE | ADDRESS ON FILE | | | | |
| 29356781 | ADDY, ISRAEL CEASAR | ADDRESS ON FILE | | | | |
| 29409787 | ADEBAYO, OLUWATENIOLA ELIZABETH | ADDRESS ON FILE | | | | |
| 29433925 | ADECCO EMPLOYMENT SERVICES | ADECCO USA INC, PO BOX 371084 | PITTSBURGH | PA | 15250-7084 | |
| 29384446 | ADEDOYIN, OLUSOLA | ADDRESS ON FILE | | | | |
| 29433926 | ADELE SULLIVAN | ADDRESS ON FILE | | | | |
| 29425016 | ADELSBERGER, KORENSA DAWN | ADDRESS ON FILE | | | | |
| 29397587 | ADENIJI, MICHAELA MARIE | ADDRESS ON FILE | | | | |
| 29424195 | ADENIYI, BRIAN TAYO | ADDRESS ON FILE | | | | |
| 29350782 | ADEOLA, WAKEEL AYOMIKUN | ADDRESS ON FILE | | | | |
| 29383079 | ADERHOLZ, TYLER | ADDRESS ON FILE | | | | |
| 29435328 | ADESHOLA, GBENGA | ADDRESS ON FILE | | | | |
| 29345688 | ADESSO INC | ADESSO INC, 353 W 39TH STREET | NEW YORK | NY | 10018 | |
| 29409739 | ADEYENI, AFOLAKEMI | ADDRESS ON FILE | | | | |
| 29345690 | ADF FOODS USA LTD | ADF FOODS USA LTD., 39111 PASEO PADRE PKWY. | FREMONT | CA | 94538 | |
| 29386244 | ADGER, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29395532 | ADGER, JANAE JOY | ADDRESS ON FILE | | | | |
| 29419924 | ADGER, JAYLIN JEREMIAH | ADDRESS ON FILE | | | | |
| 29373195 | ADHIKARI, MURRARI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394201 | ADICKES, DOMINICK DAVID | ADDRESS ON FILE | | | | |
| 29433374 | AD-ID | ADVERTISING DIGITAL IDENTIFICATION, 25 WEST 45TH STREET 16TH FLOOR | NEW YORK | NY | 10036 | |
| 29433928 | ADIRONDACK EXPERIENCE | PO BOX 99 | BLUE MOUNTAIN LAKE | NY | 12812 | |
| 29383037 | ADJAGLO, CELESTINE YVETTE | ADDRESS ON FILE | | | | |
| 29326263 | ADJIN-TETTEY, ZAKIYAH | ADDRESS ON FILE | | | | |
| 29420300 | ADKINS, ALAN | ADDRESS ON FILE | | | | |
| 29409513 | ADKINS, AMANDA | ADDRESS ON FILE | | | | |
| 29383886 | ADKINS, AMANDA ANN | ADDRESS ON FILE | | | | |
| 29359530 | ADKINS, ARNOLD | ADDRESS ON FILE | | | | |
| 29384799 | ADKINS, BROK | ADDRESS ON FILE | | | | |
| 29410433 | ADKINS, COURTNEY | ADDRESS ON FILE | | | | |
| 29361615 | ADKINS, CYNTHIA DAWN | ADDRESS ON FILE | | | | |
| 29364550 | ADKINS, DANYELLE F | ADDRESS ON FILE | | | | |
| 29408446 | ADKINS, DESTINY | ADDRESS ON FILE | | | | |
| 29352706 | ADKINS, DVARIA L. | ADDRESS ON FILE | | | | |
| 29427828 | ADKINS, GRACIE FAYE | ADDRESS ON FILE | | | | |
| 29375138 | ADKINS, HILLARY NIKELLE | ADDRESS ON FILE | | | | |
| 29396661 | ADKINS, ILLIYAS DEMIRE | ADDRESS ON FILE | | | | |
| 29372271 | ADKINS, JADY S | ADDRESS ON FILE | | | | |
| 29342740 | ADKINS, JAMES C | ADDRESS ON FILE | | | | |
| 29391724 | ADKINS, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29408061 | ADKINS, JAMIE | ADDRESS ON FILE | | | | |
| 29329970 | ADKINS, KAREN L | ADDRESS ON FILE | | | | |
| 29386965 | ADKINS, KASHIRA | ADDRESS ON FILE | | | | |
| 29358442 | ADKINS, LAUREN CATHERINE | ADDRESS ON FILE | | | | |
| 29389096 | ADKINS, LILY M | ADDRESS ON FILE | | | | |
| 29395421 | ADKINS, LYDIA RAE | ADDRESS ON FILE | | | | |
| 29401578 | ADKINS, MADISON LANAE | ADDRESS ON FILE | | | | |
| 29401042 | ADKINS, MARY CELLESTE | ADDRESS ON FILE | | | | |
| 29408477 | ADKINS, MATTIE LEANNE | ADDRESS ON FILE | | | | |
| 29391507 | ADKINS, MICHAEL JASON | ADDRESS ON FILE | | | | |
| 29428034 | ADKINS, MICHELLE LORRAINE | ADDRESS ON FILE | | | | |
| 29350480 | ADKINS, RACHEL LEANNE | ADDRESS ON FILE | | | | |
| 29366974 | ADKINS, RANDALL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386670 | ADKINS, RHONDA MARIE | ADDRESS ON FILE | | | | |
| 29376369 | ADKINS, RILEY J. | ADDRESS ON FILE | | | | |
| 29406797 | ADKINS, RYAN LEE | ADDRESS ON FILE | | | | |
| 29393748 | ADKINS, SEAN L | ADDRESS ON FILE | | | | |
| 29377481 | ADKINS, SHEENA | ADDRESS ON FILE | | | | |
| 29380327 | ADKINS, STORMY | ADDRESS ON FILE | | | | |
| 29379266 | ADKINS, SUSAN | ADDRESS ON FILE | | | | |
| 29342738 | ADKINS, TAMARA L | ADDRESS ON FILE | | | | |
| 29368876 | ADKINS, VERNON EARL | ADDRESS ON FILE | | | | |
| 29350237 | ADKINS, WESONYA L. | ADDRESS ON FILE | | | | |
| 29407317 | ADKINS, WILLIAM RAY | ADDRESS ON FILE | | | | |
| 29432195 | ADKINS, ZACHARY | ADDRESS ON FILE | | | | |
| 29351369 | ADKINS-GREENWALT, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29354102 | ADKISON, ARIYONNA | ADDRESS ON FILE | | | | |
| 29421280 | ADKISON, JOSHUA HARLEY | ADDRESS ON FILE | | | | |
| 29431794 | ADKISSON, RHONDA J. | ADDRESS ON FILE | | | | |
| 29414468 | ADMINISTRADOR ASUME | PO BOX 71442 | SAN JUAN | PR | 00936-8542 | |
| 29338342 | ADMIRAL FOBO GROUP | ADMIRAL BEVERAGE CORPORATION, 2720 CREEK DRIVE | RAPID CITY | SD | 57703 | |
| 29365461 | ADMIRE, CHRISTIAN M | ADDRESS ON FILE | | | | |
| 29433375 | ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | CHICAGO | IL | 60673-1293 | |
| 29410625 | ADON, NATALIE MABEL | ADDRESS ON FILE | | | | |
| 29366247 | ADONU, YAYRA AKOSUA | ADDRESS ON FILE | | | | |
| 29401244 | ADORNO, LILIANA MARIE | ADDRESS ON FILE | | | | |
| 29348159 | ADP INC | PO BOX 842875 | BOSTON | MA | 02284-2875 | |
| 29433929 | ADP LLC | AUTOMATIC DATA PROCESSING INC, PO BOX 830272 | PHILADELPHIA | PA | 19182-0272 | |
| 29433930 | ADP SECURITY SYSTEMS | 525 WOODRUFF ROAD | GREENVILLE | SC | 29607 | |
| 29324566 | ADRIAN & PANKRATZ PA | 301 N MAIN ST STE 400 | NEWTON | KS | 67114-3464 | |
| 29408711 | ADRIAN, PEGGY SUE | ADDRESS ON FILE | | | | |
| 29406202 | ADRIANO, VICTORIA | ADDRESS ON FILE | | | | |
| 29331046 | ADRIANS, WILLIAM KEVIN | ADDRESS ON FILE | | | | |
| 29372489 | ADRIEN, DONICA | ADDRESS ON FILE | | | | |
| 29390190 | ADROVER, MICHELLE | ADDRESS ON FILE | | | | |
| 29376899 | ADROVET, JOSE | ADDRESS ON FILE | | | | |
| 29414566 | ADT COMMERICAL LLC | ADT SECURITY CORPORATION, PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414567 | ADTEC FLOOR CARE | FREDERICK SHRADER SHRADER ENTERPR, PO BOX 2314 | RICHMOND | IN | 47375-2314 | |
| 29332741 | ADTN INTERNATIONAL | ADTN INTERNATIONAL LTD, 95 GINCE | ST. LAURENT | QC | H4N 1J7 | CANADA |
| 29330709 | ADURIAS, MARIO JESUS | ADDRESS ON FILE | | | | |
| 29315016 | Aduro Products LLC | 250 Liberty Street | Metuchen | NJ | 08840 | |
| 29332742 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC, 250 LIBERTY ST | METUCHEN | NJ | 08840 | |
| 29433376 | ADVANCE | PO BOX 669 | VIDALIA | GA | 30475-0669 | |
| 29332743 | ADVANCE CARTS INC | 4160 NW 1ST ST STE 18 | BOCA RATON | FL | 33431-4263 | |
| 29433377 | ADVANCE MEDIA NEW YORK | THE HERALD PUBLISHING COMPANY LLC, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | |
| 29433378 | ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| 29343642 | ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL. | THE LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC, ZAKHARYAYEV, ESQ., STEVEN, 1430 BROADWAY, SUITE 402 | NEW YORK | NY | 10018 | |
| 29332123 | ADVANCE TRANSPORTATION SYSTEMS INC | 2 CROWNE POINT CT STE 300 | CINCINNATI | OH | 45241-5424 | |
| 29314554 | Advanced Business Concessions, Inc. | Conte Coffee Company, 1042 Springfield Avenue | New Providence | NJ | 07974 | |
| 29332744 | ADVANCED BUSINESS STRATEGIES | ADVANCED BUSINESS STRATEGIES, BLDG 110 #328 | BEAVERTON | OR | 97007-9237 | |
| 29414568 | ADVANCED CLIMATE SOLUTIONS LLC | HELIOS, 31803 OLD WASHINGTON RD | WALLER | TX | 77484 | |
| 29414569 | ADVANCED FIRE PROTECTION | 902 N GOLIAD | ROCKWALL | TX | 75087 | |
| 29414570 | ADVANCED MECHANICAL SERVICES | ADVANCED MECHANICAL SERVICES OF CEN, 2475 REGENT ST | ORLANDO | FL | 32804-4205 | |
| 29414571 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | MADISON | WI | 53716 | |
| 29324567 | ADVANCED RECOVERY SYS | PO BOX 919 | JACKSON | MS | 39207-0919 | |
| 29324568 | ADVANCED RECOVERY SYSTEMS | 125 S CONGRESS ST STE 1515 | JACKSON | MS | 39207-3300 | |
| 29324569 | ADVANCED RECOVERY SYSTEMS INC | PO BOX 1410 | RIDGELAND | MS | 39158-1410 | |
| 29324570 | ADVANCED RECOVERY SYSTEMS INC | PO BOX 3508 | JACKSON | MS | 39207-3508 | |
| 29414572 | ADVANCED SERVICE SOLUTIONS LLC | C/O TIM WITTY, PO BOX 573 | HAMMONTON | NJ | 08037 | |
| 29332745 | ADVANCED WIRELESS COMMUNICATIONS | NORTHFIELD TELECOMMUNICATIONS INC, 20809 KENSINGTON BLVD | LAKEVILLE | MN | 55044-8353 | |
| 29339028 | ADVANCING INDEPENDENCE (1622 CANTON, OH) | ADVANCING INDEPENDENCE, BALLARD, JOHN H., 520 S MAIN STREET, SUITE 2501 | AKRON | OH | 44311-1095 | |
| 29338479 | ADVANTAGE COMMERCIAL FINANCE | 129 DEANSGATE | MANCHESTER | | | UNITED KINGDOM |
| 29314709 | Advantage Mechanical Inc | 765 Ridgeview Dr | McHenry | IL | 60050 | |
| 29414573 | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DR | MCHENRY | IL | 60050-7054 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414574 | ADVANTAGE TRAILER RENTALS LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | |
| 29414576 | ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD STE 400 | RALEIGH | NC | 27615-5298 | |
| 29332746 | ADVANTUS CORP | ADVANTUS CORP, 12276 SAN JOSE BLVD; BLDG 618 | JACKSONVILLE | FL | 32257-6211 | |
| 29433379 | ADVERTISER-TRIBUNE | PO BOX 778 | TIFFIN | OH | 44883-0778 | |
| 29332747 | ADVERTISING BY DESIGN LLC | 121 SOUTH ALEXANDER ST | MILLERSBURG | OH | 44654-1321 | |
| 29334471 | AEJ RUTLAND LLC | JUSTER, ANN, C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS RD STE 110 | TARRYTOWN | NY | 10591-5522 | |
| 29432939 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD, SUITE 110 | TARRYTOWN | NY | 10591-5522 | |
| 29334472 | AELEP CHOCTAW LLC | PO BOX 3488 | JACKSON | MS | 39207-3488 | |
| 29305534 | AELEP CHOCTAW, LLC | JO RINE, C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104 | SARASOTA | FL | 34236 | |
| 29302016 | AEP - APPALACHIAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29332748 | AEP GROUP, LLC | AEP GROUP LLC, 34156 N REDTOP RD | ROUND LAKE | IL | 60073 | |
| 29298257 | AEP/24406-WHEELING POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29332749 | AER GROUP INC | AER GROUP INC, 264 W 40TH ST STE 802 | NEW YORK | NY | 10018-1733 | |
| 29395659 | AERIAL, KRISTIANA | ADDRESS ON FILE | | | | |
| 29302023 | AES INDIANA | PO BOX 110, @ IPALCO ENTERPRISES | INDIANAPOLIS | IN | 46206-0110 | |
| 29308425 | AES OHIO | PO BOX 740598 | CINCINNATI | OH | 45274-0598 | |
| 29417358 | AESO, FALANTINA | ADDRESS ON FILE | | | | |
| 29332751 | AF IMPACT INC DBA REAL MESA | AF IMPACT INC., P.O. BOX 680879 | FRANKLIN | TN | 37068 | |
| 29324571 | AFC SERVICES LLC | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | |
| 29414577 | AFCO CREDIT CORP | 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | |
| 29382706 | AFFER, MADISON GRACE | ADDRESS ON FILE | | | | |
| 29433934 | AFFORDABLE DELIVERY & DESIGN LLC | 759 SAWGRASS BRIDGE RD | VENICE | FL | 34292 | |
| 29433935 | AFFORDABLE DELIVERY SERVICE | JOSEPH LAKE HART, 3816 LONDON LN | RICHLAND | TX | 76118 | |
| 29433936 | AFFORDABLE MOVING | 440 BENEDICT AVE | KALAMAZOO | MI | 49048 | |
| 29324573 | AFFORDABLE RESIDENCES IN | CHESTERFIELD II, PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| 29433937 | AFFORDABLE SERVICES | BRITTANY JOHNSTON, 1746 RING ST | SAGINAW | MI | 48601 | |
| 29433938 | AFFORDABLE SHOPPING CART | SERVICE LLC, 11024 BALBOA BLVD STE 265 | GRANADA HILLS | CA | 91344 | |
| 29371904 | AFFRUNTI, CARISSA | ADDRESS ON FILE | | | | |
| 29332752 | AFH INDUSTRIES INC. | AFH INDUSTRIES INC., 110 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| 29366272 | AFIRIYIE, AMA B. | ADDRESS ON FILE | | | | |
| 29375419 | AFLLEJE, JOHN F. | ADDRESS ON FILE | | | | |
| 29332124 | AFN LLC | 1435 LAKE COOK RD | DEERFIELD | IL | 60015-5213 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423273 | AFRAH, NAJMA | ADDRESS ON FILE | | | | |
| 29399664 | AFRAID OF LIGHTENING, TAMERA CERISE | ADDRESS ON FILE | | | | |
| 29424979 | AFRIFA, ISAAC | ADDRESS ON FILE | | | | |
| 29330246 | AFROZE, DEL | ADDRESS ON FILE | | | | |
| 29332363 | AFT KUMASCILIK TEKSTIL | AFT KUMASCILIK TEKSTIL INS SAN VE T, AKCESME MAH. 2053 SOK. NO 6 | DENIZLI | | | TURKEY |
| 29330997 | AGALLIU, DASHAMIR | ADDRESS ON FILE | | | | |
| 29386762 | AGALLIU, SOTIR | ADDRESS ON FILE | | | | |
| 29408423 | AGAMA, SHAKAIIYAH KOSSHANAE | ADDRESS ON FILE | | | | |
| 29340460 | AGANEH, HABAD | ADDRESS ON FILE | | | | |
| 29326446 | AGARD, BRIAN | ADDRESS ON FILE | | | | |
| 29408013 | AGATON, HOSMAR J | ADDRESS ON FILE | | | | |
| 29366720 | AGAYBI, MARIAM | ADDRESS ON FILE | | | | |
| 29356515 | AGAYBI, MAYCHL | ADDRESS ON FILE | | | | |
| 29403622 | AGAYBY, YOSTINA | ADDRESS ON FILE | | | | |
| 29332753 | AGB MANAGEMENT SERVICES, LLC | AGB MANAGEMENT SERVICES, LLC, 1230 OAKLEY SEAVER | CLERMONT | FL | 34711 | |
| 29354724 | AGBAKWU, CHINENYE AARON | ADDRESS ON FILE | | | | |
| 29363760 | AGBO, LISA | ADDRESS ON FILE | | | | |
| 29379679 | AGBO, SHIYLA S | ADDRESS ON FILE | | | | |
| 29383312 | AGBO, TYRECE | ADDRESS ON FILE | | | | |
| 29428207 | AGBOTUI, DARIUS | ADDRESS ON FILE | | | | |
| 29432336 | AGDEPPA, HEATHER | ADDRESS ON FILE | | | | |
| 29413240 | AGDEPPA, HEATHER M | ADDRESS ON FILE | | | | |
| 29433939 | AGEE CLYMER MITCHELL PORTMAN | 140 EAST TOWN STREET STE 1100 | COLUMBUS | OH | 43215 | |
| 29376903 | AGEE, ALANNAH | ADDRESS ON FILE | | | | |
| 29361974 | AGEE, JACKIE E | ADDRESS ON FILE | | | | |
| 29328149 | AGEE, MATTHEW GREGORY | ADDRESS ON FILE | | | | |
| 29433940 | AGEMIAN LAW GROUP | VAZKEN AGEMIAN, 700 N BRAND BLVD SUITE 580 | GLENDALE | CA | 91203 | |
| 29353791 | AGENBROAD, STEPHANNIE MARIE | ADDRESS ON FILE | | | | |
| 29324574 | AGENCY OF CREDIT CONTROL | 2014 S PONTIAC WAY | DENVER | CO | 80224-2460 | |
| 29339126 | AGENCY WAGE CLAIMS - TEMPLATE | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407756 | AGER, ANGELIC | ADDRESS ON FILE | | | | |
| 29354135 | AGINS, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29360106 | AGNANT, PHELPS KELLY | ADDRESS ON FILE | | | | |
| 29395279 | AGNE, HEATHER | ADDRESS ON FILE | | | | |
| 29371284 | AGNELL, KELLI D. | ADDRESS ON FILE | | | | |
| 29357481 | AGNER, KRISTEN | ADDRESS ON FILE | | | | |
| 29420107 | AGNEW, ALYIES OMEGA | ADDRESS ON FILE | | | | |
| 29422097 | AGNEW, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| 29298014 | AGNEW, JACKIE | ADDRESS ON FILE | | | | |
| 29327498 | AGNEW, KELSEY A | ADDRESS ON FILE | | | | |
| 29365264 | AGNEW, REGANN CHEYENNE | ADDRESS ON FILE | | | | |
| 29344316 | AGOMUOH, JOSHUA IKENNA | ADDRESS ON FILE | | | | |
| 29391294 | AGOSTO, ANGELICA | ADDRESS ON FILE | | | | |
| 29374138 | AGOSTO, FRANK | ADDRESS ON FILE | | | | |
| 29422059 | AGOSTO, WANDA I | ADDRESS ON FILE | | | | |
| 29384329 | AGRAMONTE, CARRIE VALENTINE | ADDRESS ON FILE | | | | |
| 29390073 | AGRAVANTE, JOEL U | ADDRESS ON FILE | | | | |
| 29345691 | AGREE BRANDS, LLC | AGREE BRANDS, LLC, PO BOX 140228 | DALLAS | TX | 75214 | |
| 29334473 | AGREE CEDAR PARK TX LLC | AGREE LIMITED PARTNERSHIP, 70 E LOM NG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29413812 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29334474 | AGREE CENTRAL LLC | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29334475 | AGREE CENTRAL LLC | AGREE LIMITED PARTNERSHIP, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29414046 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29299845 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR | ROYAL OAK | MI | 48073 | |
| 29347207 | AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29334479 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29334478 | AGREE LIMITED PARTNERSHIP | ATTN: ACCOUNTING DEPT, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29334476 | AGREE LIMITED PARTNERSHIP | C/O AGREE FUQUAY VARINA LLC, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | RO | MI | 48073 | |
| 29413398 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29305880 | AGREE LIMITED PARTNERSHIP | DAVE GRODZICKI, ATTN:DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299948 | AGREE REALTY CORPORATION | GRODZICKI , DAVE, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29348160 | AGRICULTURAL COMMISSIONER | DIRECTOR OF WEIGHTS/MEASURES, 263 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1335 | |
| 29299968 | AGRICULTURAL COMMISSIONERS OFC | 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-8279 | |
| 29358990 | AGUADO, SABRINA | ADDRESS ON FILE | | | | |
| 29357393 | AGUADO, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29326475 | AGUAYO, ADRIAN | ADDRESS ON FILE | | | | |
| 29362550 | AGUAYO, MARGARITA | ADDRESS ON FILE | | | | |
| 29400070 | AGUAYO, MONICA RENEE | ADDRESS ON FILE | | | | |
| 29327409 | AGUAYO, STEPHANIE SABRINA | ADDRESS ON FILE | | | | |
| 29341999 | AGUAYO, VINCENT | ADDRESS ON FILE | | | | |
| 29375705 | AGUERO, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29343075 | AGUERO, ARTURO L | ADDRESS ON FILE | | | | |
| 29343243 | AGUERO, CRISTINA | ADDRESS ON FILE | | | | |
| 29372972 | AGUERO, DELILAH DEVINIQUE | ADDRESS ON FILE | | | | |
| 29358118 | AGUERRE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29410542 | AGUIAR, MARIA G | ADDRESS ON FILE | | | | |
| 29421216 | AGUILA, ANGELA | ADDRESS ON FILE | | | | |
| 29386547 | AGUILA, DIANELA | ADDRESS ON FILE | | | | |
| 29357856 | AGUILA, ESMERALDA | ADDRESS ON FILE | | | | |
| 29381005 | AGUILAR CASTANON, ISAI JESUS | ADDRESS ON FILE | | | | |
| 29375377 | AGUILAR VALLADARES, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29342299 | AGUILAR, ADRIAN | ADDRESS ON FILE | | | | |
| 29394806 | AGUILAR, ADRIAN NOE | ADDRESS ON FILE | | | | |
| 29381048 | AGUILAR, ALANA IRENE | ADDRESS ON FILE | | | | |
| 29366972 | AGUILAR, ALBERTO | ADDRESS ON FILE | | | | |
| 29373187 | AGUILAR, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29342400 | AGUILAR, ALEX | ADDRESS ON FILE | | | | |
| 29375958 | AGUILAR, ALEX RAUL | ADDRESS ON FILE | | | | |
| 29430915 | AGUILAR, ALEXANDER MANUEL | ADDRESS ON FILE | | | | |
| 29404461 | AGUILAR, ANDREA | ADDRESS ON FILE | | | | |
| 29356756 | AGUILAR, ANGEL | ADDRESS ON FILE | | | | |
| 29361338 | AGUILAR, ANGELA DANIELLE | ADDRESS ON FILE | | | | |
| 29340113 | AGUILAR, ANGELINA | ADDRESS ON FILE | | | | |
| 29411773 | AGUILAR, ANTHONY FRANCISCO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352878 | AGUILAR, ASHLEY LIZETTE | ADDRESS ON FILE | | | | |
| 29330352 | AGUILAR, BERNARDO | ADDRESS ON FILE | | | | |
| 29328003 | AGUILAR, BETZABETH ZULEMA | ADDRESS ON FILE | | | | |
| 29403398 | AGUILAR, BRYAN ERNESTO | ADDRESS ON FILE | | | | |
| 29382754 | AGUILAR, CAMILA JOANNA | ADDRESS ON FILE | | | | |
| 29399413 | AGUILAR, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29387687 | AGUILAR, CHRISTIANA ELISABETH | ADDRESS ON FILE | | | | |
| 29393649 | AGUILAR, CHRISTOPHER REY | ADDRESS ON FILE | | | | |
| 29422385 | AGUILAR, CRISTIE | ADDRESS ON FILE | | | | |
| 29327373 | AGUILAR, CRUZ A | ADDRESS ON FILE | | | | |
| 29368169 | AGUILAR, DAMARI E. | ADDRESS ON FILE | | | | |
| 29378976 | AGUILAR, DANIEL | ADDRESS ON FILE | | | | |
| 29434984 | AGUILAR, DIANNA | ADDRESS ON FILE | | | | |
| 29408993 | AGUILAR, DUSTY | ADDRESS ON FILE | | | | |
| 29351550 | AGUILAR, DUVINA | ADDRESS ON FILE | | | | |
| 29384727 | AGUILAR, EDGAR ALEXANDER | ADDRESS ON FILE | | | | |
| 29354787 | AGUILAR, EFRAIN | ADDRESS ON FILE | | | | |
| 29357909 | AGUILAR, EMILY | ADDRESS ON FILE | | | | |
| 29410569 | AGUILAR, EMMANUEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29380092 | AGUILAR, ERIC | ADDRESS ON FILE | | | | |
| 29367618 | AGUILAR, ERIK | ADDRESS ON FILE | | | | |
| 29341296 | AGUILAR, FRANCISCA | ADDRESS ON FILE | | | | |
| 29369824 | AGUILAR, GONZALO | ADDRESS ON FILE | | | | |
| 29429747 | AGUILAR, HERIBERTO ESTEBAN | ADDRESS ON FILE | | | | |
| 29391687 | AGUILAR, ILDER F | ADDRESS ON FILE | | | | |
| 29413263 | AGUILAR, ISABEL | ADDRESS ON FILE | | | | |
| 29393335 | AGUILAR, ISELA | ADDRESS ON FILE | | | | |
| 29383858 | AGUILAR, ISMAEL | ADDRESS ON FILE | | | | |
| 29379701 | AGUILAR, JAQUELINE | ADDRESS ON FILE | | | | |
| 29349392 | AGUILAR, JAVIER ANTONIO | ADDRESS ON FILE | | | | |
| 29431069 | AGUILAR, JESSE | ADDRESS ON FILE | | | | |
| 29330152 | AGUILAR, JESSICA | ADDRESS ON FILE | | | | |
| 29426001 | AGUILAR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29366960 | AGUILAR, JESUS | ADDRESS ON FILE | | | | |
| 29390950 | AGUILAR, JOANNA FAITH | ADDRESS ON FILE | | | | |
| 29422450 | AGUILAR, JOCELYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423253 | AGUILAR, JOEL JIMENEZ | ADDRESS ON FILE | | | | |
| 29428084 | AGUILAR, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29428016 | AGUILAR, JOSE DAVID | ADDRESS ON FILE | | | | |
| 29356950 | AGUILAR, JUAN ALEXANDRO | ADDRESS ON FILE | | | | |
| 29390967 | AGUILAR, JUSTIN | ADDRESS ON FILE | | | | |
| 29343255 | AGUILAR, KAY | ADDRESS ON FILE | | | | |
| 29338680 | AGUILAR, LEOPOLDO | ADDRESS ON FILE | | | | |
| 29405293 | AGUILAR, LESLIE | ADDRESS ON FILE | | | | |
| 29418257 | AGUILAR, LITZY ANDREA | ADDRESS ON FILE | | | | |
| 29328853 | AGUILAR, LORENZO DANNY | ADDRESS ON FILE | | | | |
| 29380012 | AGUILAR, MARCO T | ADDRESS ON FILE | | | | |
| 29406878 | AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 29408814 | AGUILAR, MARIA D | ADDRESS ON FILE | | | | |
| 29350397 | AGUILAR, MARIA D | ADDRESS ON FILE | | | | |
| 29361859 | AGUILAR, MICHELLE LEE | ADDRESS ON FILE | | | | |
| 29341131 | AGUILAR, NADINE | ADDRESS ON FILE | | | | |
| 29390341 | AGUILAR, NAGELI | ADDRESS ON FILE | | | | |
| 29420633 | AGUILAR, PARIS | ADDRESS ON FILE | | | | |
| 29421689 | AGUILAR, PATRICIA A. | ADDRESS ON FILE | | | | |
| 29431780 | AGUILAR, RAFAEL | ADDRESS ON FILE | | | | |
| 29397613 | AGUILAR, RICARDO ANTONIO | ADDRESS ON FILE | | | | |
| 29374653 | AGUILAR, ROBERT | ADDRESS ON FILE | | | | |
| 29405733 | AGUILAR, ROBERT NATHANIEL | ADDRESS ON FILE | | | | |
| 29385827 | AGUILAR, ROGELIO | ADDRESS ON FILE | | | | |
| 29389869 | AGUILAR, ROY ANTHONY | ADDRESS ON FILE | | | | |
| 29418785 | AGUILAR, SHANIA | ADDRESS ON FILE | | | | |
| 29361303 | AGUILAR, STEFANIE ALEXIA | ADDRESS ON FILE | | | | |
| 29423267 | AGUILAR, STEPHANNIE ALEJANDRA | ADDRESS ON FILE | | | | |
| 29341281 | AGUILAR, STEVEN | ADDRESS ON FILE | | | | |
| 29421879 | AGUILAR, SUGEY LILIANA | ADDRESS ON FILE | | | | |
| 29385875 | AGUILAR, TERESA | ADDRESS ON FILE | | | | |
| 29409946 | AGUILAR, TRINITY NEVAEH | ADDRESS ON FILE | | | | |
| 29367290 | AGUILAR, VIDAL | ADDRESS ON FILE | | | | |
| 29411296 | AGUILAR, YOLANDA | ADDRESS ON FILE | | | | |
| 29424054 | AGUILAR-WILLIAMS, MICHELLE ANN | ADDRESS ON FILE | | | | |
| 29420009 | AGUILERA, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374627 | AGUILERA, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| 29405900 | AGUILERA, DELILAH | ADDRESS ON FILE | | | | |
| 29382144 | AGUILERA, DIEGO JAVIER | ADDRESS ON FILE | | | | |
| 29373842 | AGUILERA, HIRAM JOSE | ADDRESS ON FILE | | | | |
| 29326480 | AGUILERA, ISABEL | ADDRESS ON FILE | | | | |
| 29382592 | AGUILERA, ISRAEL | ADDRESS ON FILE | | | | |
| 29371591 | AGUILERA, IVAN ENRIQUE | ADDRESS ON FILE | | | | |
| 29363371 | AGUILERA, IVANYELY DEL VALLE | ADDRESS ON FILE | | | | |
| 29374069 | AGUILERA, JAZMINE | ADDRESS ON FILE | | | | |
| 29341812 | AGUILERA, JESUS | ADDRESS ON FILE | | | | |
| 29358787 | AGUILERA, MARIA ELISA | ADDRESS ON FILE | | | | |
| 29355010 | AGUILERA, MARIEL | ADDRESS ON FILE | | | | |
| 29387287 | AGUILERA, RAYMOND | ADDRESS ON FILE | | | | |
| 29431556 | AGUILERA, STEVEN | ADDRESS ON FILE | | | | |
| 29400252 | AGUILO, MARIA J | ADDRESS ON FILE | | | | |
| 29355340 | AGUILON, ASHLY | ADDRESS ON FILE | | | | |
| 29329079 | AGUILU, DENISE M | ADDRESS ON FILE | | | | |
| 29353717 | AGUINAGA, THERESA D | ADDRESS ON FILE | | | | |
| 29426651 | AGUINIGA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29363596 | AGUIRRE ROSAS, ALAN | ADDRESS ON FILE | | | | |
| 29422950 | AGUIRRE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29351710 | AGUIRRE, BELEM | ADDRESS ON FILE | | | | |
| 29341073 | AGUIRRE, CATALINA | ADDRESS ON FILE | | | | |
| 29376625 | AGUIRRE, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| 29429850 | AGUIRRE, DESIREE | ADDRESS ON FILE | | | | |
| 29384355 | AGUIRRE, ERIK ALEXANDER | ADDRESS ON FILE | | | | |
| 29347316 | AGUIRRE, ISABEL M | ADDRESS ON FILE | | | | |
| 29390403 | AGUIRRE, JULIO | ADDRESS ON FILE | | | | |
| 29379391 | AGUIRRE, MANUEL | ADDRESS ON FILE | | | | |
| 29339145 | AGUIRRE, MARIA | ADDRESS ON FILE | | | | |
| 29381963 | AGUIRRE, MARTHA P | ADDRESS ON FILE | | | | |
| 29400330 | AGUIRRE, NEVAEH | ADDRESS ON FILE | | | | |
| 29406865 | AGUIRRE, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29412496 | AGUIRRE, RICHARD | ADDRESS ON FILE | | | | |
| 29411769 | AGUIRRE, ROBERTO | ADDRESS ON FILE | | | | |
| 29373672 | AGUIRRE, ROBIN LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370495 | AGUIRRE, RUBEN | ADDRESS ON FILE | | | | |
| 29420203 | AGUIRRE, SAVANNAH | ADDRESS ON FILE | | | | |
| 29392004 | AGUIRRE, SELENA | ADDRESS ON FILE | | | | |
| 29426638 | AGUIRRE, TATIANA M | ADDRESS ON FILE | | | | |
| 29429578 | AGUIRRE, YAJAIRA | ADDRESS ON FILE | | | | |
| 29384029 | AGUIRRE-BONILLA, MARIA CRISTINA | ADDRESS ON FILE | | | | |
| 29374274 | AGUNDEZ, KAREN B | ADDRESS ON FILE | | | | |
| 29418367 | AGUON, JOSEPH QUINATA | ADDRESS ON FILE | | | | |
| 29397743 | AGUON, PETER | ADDRESS ON FILE | | | | |
| 29354938 | AGURTO, MAYURI LILLIAN | ADDRESS ON FILE | | | | |
| 29389591 | AGUSTIN, CRISTIAN | ADDRESS ON FILE | | | | |
| 29353748 | AHART, RICHARD BRIAN | ADDRESS ON FILE | | | | |
| 29433944 | AHERN RENTALS INC | 1401 MINERAL AVE | LAS VEGAS | NV | 89106-4342 | |
| 29388305 | AHERRON, DANIEL | ADDRESS ON FILE | | | | |
| 29433945 | AHF PRODUCTS | AHF LLC, PO BOX 734239 | CHICAGO | IL | 60679-4239 | |
| 29327983 | AHKEAHBO, KHYAL | ADDRESS ON FILE | | | | |
| 29420664 | AHKEAHBO, REDWING TYLER | ADDRESS ON FILE | | | | |
| 29355155 | AHL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29336283 | AHLERS, BECKY ALLEN | ADDRESS ON FILE | | | | |
| 29378974 | AHLGREN, DIANA | ADDRESS ON FILE | | | | |
| 29354557 | AHMAD, CAMERON | ADDRESS ON FILE | | | | |
| 29411191 | AHMAD, JABRIEL NURIDEEN | ADDRESS ON FILE | | | | |
| 29428061 | AHMAD, SHAHID | ADDRESS ON FILE | | | | |
| 29369002 | AHMAD, TAUFIQ | ADDRESS ON FILE | | | | |
| 29408161 | AHMADI, SEAN | ADDRESS ON FILE | | | | |
| 29417153 | AHMADZAI, JAN MOHAMMAD | ADDRESS ON FILE | | | | |
| 29341640 | AHMED, ABDI A | ADDRESS ON FILE | | | | |
| 29407975 | AHMED, ABDURHMAN | ADDRESS ON FILE | | | | |
| 29422194 | AHMED, ALIYAH | ADDRESS ON FILE | | | | |
| 29352432 | AHMED, ANABELA | ADDRESS ON FILE | | | | |
| 29382559 | AHMED, ARIF UDDIN | ADDRESS ON FILE | | | | |
| 29403445 | AHMED, ASHMA | ADDRESS ON FILE | | | | |
| 29357745 | AHMED, GULALA NOURI | ADDRESS ON FILE | | | | |
| 29325329 | AHMED, IBRAHIM AFTAB | ADDRESS ON FILE | | | | |
| 29360463 | AHMED, KAMAL | ADDRESS ON FILE | | | | |
| 29400382 | AHMED, KHADIJAH J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396272 | AHMED, RAMY | ADDRESS ON FILE | | | | |
| 29384300 | AHMED, SAFIYA | ADDRESS ON FILE | | | | |
| 29393673 | AHMED, SIDRATUL | ADDRESS ON FILE | | | | |
| 29366317 | AHO, KENNETH CHARLES ROBERT | ADDRESS ON FILE | | | | |
| 29360845 | AHOLT, OLIVIA JORDAN | ADDRESS ON FILE | | | | |
| 29405863 | AHOTAEILOA, RAYNE | ADDRESS ON FILE | | | | |
| 29364898 | AHTONE, WESLEY ORION | ADDRESS ON FILE | | | | |
| 29412012 | AHTONE, ZACHARY | ADDRESS ON FILE | | | | |
| 29404572 | AHUMADA, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29374044 | AIELLO, JUSTIN ANDREW | ADDRESS ON FILE | | | | |
| 29383486 | AIELLO, SARAH ANNE | ADDRESS ON FILE | | | | |
| 29340367 | AIETI, IMELETA | ADDRESS ON FILE | | | | |
| 29413386 | AIG PROPERTIES | LANGHOR , PHILIP, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |
| 29307614 | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 41 | NEW YORK | NY | 10020-1304 | |
| 29412277 | AIGELDINGER, LOKI AMAYA | ADDRESS ON FILE | | | | |
| 29407891 | AIGELDINGER, ROB SHANE | ADDRESS ON FILE | | | | |
| 29299969 | AIKEN COUNTY SC | PO BOX 636 | AIKEN | SC | 29802-0636 | |
| 29348162 | AIKEN COUNTY TREASURER | PO BOX 919 | AIKEN | SC | 29802-0919 | |
| 29301898 | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY | 1930 UNIVERSITY PKWY | AIKEN | SC | 29801 | |
| 29433381 | AIKEN STANDARD | AIKEN COMMUNICATIONS INC, 148 WILLIAM STREET | CHARLESTON | SC | 29403 | |
| 29323760 | AIKEN, CRAIG | ADDRESS ON FILE | | | | |
| 29405087 | AIKEN, DEVON P | ADDRESS ON FILE | | | | |
| 29424901 | AIKEN, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| 29391694 | AIKEN, LISA AMBER | ADDRESS ON FILE | | | | |
| 29422897 | AIKEN, MASON JOSEPH | ADDRESS ON FILE | | | | |
| 29396137 | AIKEN, PATTY | ADDRESS ON FILE | | | | |
| 29387350 | AIKEN, SARA L | ADDRESS ON FILE | | | | |
| 29356203 | AIKENS, DAVID | ADDRESS ON FILE | | | | |
| 29419692 | AIKENS, NAKEKE ANDAVETTE | ADDRESS ON FILE | | | | |
| 29400906 | AIKENS, TYRONE | ADDRESS ON FILE | | | | |
| 29338343 | AIKINS DISTRIBUTION INC | 5707 W BUCKEYED #D | PHOENIX | AZ | 85043-4614 | |
| 29345692 | AILA TECHNOLOGIES INC | 11 HURON DR STE 202 | NATICK | MA | 01760-1336 | |
| 29372408 | AILES, EXAVIER | ADDRESS ON FILE | | | | |
| 29433382 | AIM MEDIA INDIANA | AIM MEDIA INDIANA OPERATING LLC, PO BOX 3213 | MCALLEN | TX | 78502-3213 | |
| 29433383 | AIM MEDIA MIDWEST | AIM MEDIA MIDWEST OPERATING LLC, PO BOX 5360 | MCALLEN | TX | 78502-5360 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433384 | AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC, PO BOX 3267 | MCALLEN | TX | 78502-3267 | |
| 29433385 | AIM MEDIA TEXAS OPERATING LLC | DBA ODESSA AMERICAN, PO BOX 3267 | MCALLEN | TX | 78502-3267 | |
| 29433112 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | |
| 29340249 | AIMABLE, ABIGAIL | ADDRESS ON FILE | | | | |
| 29432677 | AIMABLE, WYNONNA | ADDRESS ON FILE | | | | |
| 29432156 | AIME, EDMOND | ADDRESS ON FILE | | | | |
| 29342517 | AINSLIE, DAISJA JOY | ADDRESS ON FILE | | | | |
| 29367483 | AINSWORTH, ASHLEY | ADDRESS ON FILE | | | | |
| 29370536 | AINSWORTH, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29366666 | AINSWORTH, SUZETTE JOYE | ADDRESS ON FILE | | | | |
| 29421381 | AIPOLANI, LAURETTA | ADDRESS ON FILE | | | | |
| 29433946 | AIR AD PROMOTIONS INC | PO BOX 202066 | ARLINGTON | TX | 76006-8066 | |
| 29332125 | AIR EXPRESS INTERNATIONAL USA INC | C/O DHL GLOBAL FORWARDING, 14076 COLLECTION CENTRE DRIVE | CHICAGO | IL | 60693-0140 | |
| 29414578 | AIR FORCE ONE | 5800 SHIER RINGS ROAD | DUBLIN | OH | 43016-1236 | |
| 29414579 | AIR HYDRO POWER | PO BOX 9001005 DEPT 200 | LOUISVILLE | KY | 40290-1005 | |
| 29414580 | AIR POWER SERVICES INC | 530 N NEW WARRINGTON RD | PENSACOLA | FL | 32506-5859 | |
| 29414581 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | JENNIFER PAREDEZ, 14908 SANTA FE CROSSING DR | EDMOND | OK | 73013-3427 | |
| 29414582 | AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND | OH | 44193-0002 | |
| 29345693 | AIR WAVES LLC | AIR WAVES LLC, 7750 GREEN MEADOWS DRIVE NORTH | LEWIS CENTER | OH | 43035 | |
| 29414583 | AIRE RITE AIR CONDITIONING & REFRIGERATION INC | 15122 BOLSA CHICA ST | HUNTINGTON BEACH | CA | 92649-1025 | |
| 29414585 | AIRES | AMERICAN INT'L RELOCATION SOLUTIONS, 6 PENN CENTER WEST STE 200 | PITTSBURGH | PA | 15276 | |
| 29332126 | AIRES GLOBAL LOGISTICS INC | PO BOX 592 | FRANKLIN SQUARE | NY | 11010-0592 | |
| 29317487 | Airgas USA LLC | 6055 Rockside Woods Blvd | Independence | OH | 44131 | |
| 29414587 | AIRGAS USA LLC | AIRGAS INC, PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| 29414586 | AIRGAS USA LLC | AIRGAS INC, PO BOX 734672 | DALLAS | TX | 75373-4672 | |
| 29386339 | AIRINGTON, JOHN K | ADDRESS ON FILE | | | | |
| 29414588 | AIRLENE YOUNG | 293 BOX AVE | BUFFALO | NY | 14211 | |
| 29414073 | AIRSHIP GROUP INC | AIRSHIP GROUP INC, PO BOX 889394 | LOS ANGELES | CA | 90088-9394 | |
| 29414589 | AIRTABLE | FORMAGRID, 799 MARKET ST FL 8 | SAN FRANCISCO | CA | 94103 | |
| 29433947 | AIRWAVE COMMUNICATIONS | 7213 OLD 215 FRONTAGE ROAD | MORENO VALLEY | CA | 92553 | |
| 29332364 | AISHIDA CO LTD | NO 2 KEJI ROAD ECONOMIC DEV ZONE | WENLING | | 130 | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29312423 | Aishida Co., LTD | No.1, 4th Street, East New District, Wenling City | Taizhou, Zhejiang | | 317500 | China |
| 29313219 | Aishida Co., Ltd. | No.1, 4th Street, East New District | Wenling City, Taizhou City, ZJ | | 317500 | China |
| 29410253 | AIT SIDI AHMED, OUTMAN | ADDRESS ON FILE | | | | |
| 29390929 | AITKEN, LOGAN | ADDRESS ON FILE | | | | |
| 29365796 | AJAHSON, UWA SONIA | ADDRESS ON FILE | | | | |
| 29433949 | AJALAT POLLEY AYOOB & MATARESE | 500 N BRAND BLVD STE 1870 | GLENDALE | CA | 91203-4708 | |
| 29374202 | AJAYI, ABOSEDE OLUSOLA | ADDRESS ON FILE | | | | |
| 29380930 | AJAYI, DANIELLA | ADDRESS ON FILE | | | | |
| 29305383 | AJC GARFUNKEL | CHARLIE GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | |
| 29328463 | AJHAR, CHRISTOPHER T | ADDRESS ON FILE | | | | |
| 29345694 | AJM PACKAGING CORP | AJM PACKAGING CORP, PO BOX 854508 | MINNEAPOLIS | MN | 55485-4508 | |
| 29433950 | AJS SERVICE | ANTHONY J MIDLARSKY, 12 MAE LN | MATAMORAS | PA | 18336 | |
| 29395623 | AJUALIP GRAVE, NELSON | ADDRESS ON FILE | | | | |
| 29406323 | AJUALIP, PATRICIO | ADDRESS ON FILE | | | | |
| 29382893 | AJUWON, YUSUF BABAJIDE | ADDRESS ON FILE | | | | |
| 29433951 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | NEW YORK | NY | 10087-6590 | |
| 29379337 | AKANJI-CARLOCK, DEMARIUS | ADDRESS ON FILE | | | | |
| 29432463 | AKAPYAN, NONA | ADDRESS ON FILE | | | | |
| 29326493 | AKAPYAN, NONA | ADDRESS ON FILE | | | | |
| 29383252 | AKBARI, AMIR HOSSAIN | ADDRESS ON FILE | | | | |
| 29332365 | AKCAM CAM PLASTIK INSAAT SANAYI VE | AKCAM CAM PLASTIK INSAAT SANAYI VE, DOC@AKCAMGLASS.COM | ISTANBUL | | | TURKEY |
| 29395953 | AKE, JUSTIN | ADDRESS ON FILE | | | | |
| 29385517 | AKE, MASON ROBERT | ADDRESS ON FILE | | | | |
| 29330264 | AKEL, STACY L | ADDRESS ON FILE | | | | |
| 29357876 | AKER, CAYDEN SCOTT | ADDRESS ON FILE | | | | |
| 29371852 | AKERILL, BONNIE LYNN | ADDRESS ON FILE | | | | |
| 29371454 | AKERS, ALISHIA NICOLE | ADDRESS ON FILE | | | | |
| 29350058 | AKERS, ERIN C | ADDRESS ON FILE | | | | |
| 29330885 | AKERS, JONATHON M | ADDRESS ON FILE | | | | |
| 29358574 | AKERS, REBECCA KAYE | ADDRESS ON FILE | | | | |
| 29372828 | AKERS, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| 29397714 | AKERS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29362544 | AKERS, TONI YVETTE | ADDRESS ON FILE | | | | |
| 29349980 | AKHPERJANYAN, ALEKSANDR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430975 | AKHTAR, IBRAHEEM | ADDRESS ON FILE | | | | |
| 29365098 | AKIBU, KINBERLEA MATAIS | ADDRESS ON FILE | | | | |
| 29297782 | AKILAH S MCROY CA | ADDRESS ON FILE | | | | |
| 29373067 | AKIN, HALEY | ADDRESS ON FILE | | | | |
| 29421520 | AKINBAYO, MARIAM | ADDRESS ON FILE | | | | |
| 29342163 | AKINROLABU, OLUWATIMILEHN | ADDRESS ON FILE | | | | |
| 29427167 | AKINS, CATHY DENISE | ADDRESS ON FILE | | | | |
| 29407491 | AKINS, COURTNEY D | ADDRESS ON FILE | | | | |
| 29339160 | AKINS, DALLAS | ADDRESS ON FILE | | | | |
| 29364369 | AKINS, ELTEONTE O | ADDRESS ON FILE | | | | |
| 29404264 | AKINS, KRISTY | ADDRESS ON FILE | | | | |
| 29386658 | AKINS, MONTAVIUS D | ADDRESS ON FILE | | | | |
| 29372406 | AKINS, XAVINIA Y | ADDRESS ON FILE | | | | |
| 29382643 | AKINTUNDE, KRYSTAL ANA | ADDRESS ON FILE | | | | |
| 29359862 | AKINWE, FOLADELI VIOLA | ADDRESS ON FILE | | | | |
| 29345695 | AKITA FOOD INC | AKITA FOOD INC, 8787 4E CROISSANT | ANJOU | QC | H1J 1A9 | CANADA |
| 29342687 | AKITA, BRENDAN | ADDRESS ON FILE | | | | |
| 29435664 | AKKAWI, JOE | ADDRESS ON FILE | | | | |
| 29433953 | AKKODIS | DEPT CH 10682 | PALATINE | IL | 60055-0682 | |
| 29353718 | AKOPYAN, ANDREAS | ADDRESS ON FILE | | | | |
| 29379078 | AKOTO, CHASADIA EWURAMA | ADDRESS ON FILE | | | | |
| 29423354 | AKPAN, MARGRET | ADDRESS ON FILE | | | | |
| 29356573 | AKPOR, EREBI | ADDRESS ON FILE | | | | |
| 29368329 | AKREA, OTHA LEE | ADDRESS ON FILE | | | | |
| 29395419 | AKRIDGE, KARI | ADDRESS ON FILE | | | | |
| 29324575 | AKRON MUNICIPAL COURT | 172 S BROADWAY ST STE 100 | AKRON | OH | 44308-1709 | |
| 29356123 | AKSENOV, MAXIM | ADDRESS ON FILE | | | | |
| 29378038 | AKSZTULEWICZ, MEGAN MEGAN | ADDRESS ON FILE | | | | |
| 29325760 | AKTER, MST AFROJA | ADDRESS ON FILE | | | | |
| 29405554 | AKTER, RUMANA | ADDRESS ON FILE | | | | |
| 29353924 | AKTER, SHAHANAJ | ADDRESS ON FILE | | | | |
| 29430519 | AKTHER, AFSANA | ADDRESS ON FILE | | | | |
| 29387809 | AKTHER, ROBY | ADDRESS ON FILE | | | | |
| 29364275 | AKTHER, SUMIYA | ADDRESS ON FILE | | | | |
| 29329811 | AKTHER, TASNIMA | ADDRESS ON FILE | | | | |
| 29372700 | AKUME, ASEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398897 | AKWETEY, SHAUN AYITEY | ADDRESS ON FILE | | | | |
| 29339163 | AL AG VINZANT | STATE OF ALABAMA, OFFICE OF THE ATTORNEY GENERAL, 501 WASHINGTON AVENUE, P.O. BOX 300152 | MONTGOMERY | AL | 36130 | |
| 29324576 | AL COURT CLERK | 14451 MARKET ST STE 300 | MOULTON | AL | 35650-1452 | |
| 29349807 | AL DAWAIMA, HUDA ARKAN | ADDRESS ON FILE | | | | |
| 29345696 | AL DENTE PASTA CO | AL DENTE PASTA INC, 9815 MAIN ST | WHITMORE LAKE | MI | 48189 | |
| 29348163 | AL DEPT OF AGRICULTURE & INDUSTRIES | C/O AG COMPLIANCE SECTION, 1445 FEDEAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29433954 | AL HENZE | 933 WASHINGTON RD | BELLE VERNON | PA | 15012 | |
| 29332366 | AL KARAM TOWEL INDUSTRIES PVT LTD | D7 S I T E SUPER HWY SCHEME 33 | KARACHI | | | PAKISTAN |
| 29404247 | AL MASRI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 29407051 | AL OMARI, RAIYA | ADDRESS ON FILE | | | | |
| 29337068 | AL WILLIAMS BAIL BOND COMPANY | 127 W NORTH ST | CANTON | MS | 39046-3720 | |
| 29299971 | ALA TAX BUSINESS LICENSE | 3001 2ND AVE S | BIRMINGHAM | AL | 35233-3001 | |
| 29424044 | ALA, FRED E | ADDRESS ON FILE | | | | |
| 29354496 | ALAANI, NARJIS | ADDRESS ON FILE | | | | |
| 29414074 | ALABAMA COMMUNITY NEWSPAPERS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29337069 | ALABAMA COURT OF HOUSTON | 114 NORTH OATES | DOTHAN | AL | 36302-6406 | |
| 29299972 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST 36104 | MONTGOMERY | AL | 36132-7740 | |
| 29348164 | ALABAMA DEPT OF AG & IND | PETROLEUM COMMODITIES DIV, 1445 FEDERAL DRIVE | MONTGOMERY | AL | 36107-1123 | |
| 29299973 | ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29433955 | ALABAMA DEPT OF AGRICULTURE & IND | 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29348166 | ALABAMA DEPT OF AGRICULTURE & IND | PLANT INDUSTRY, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29348165 | ALABAMA DEPT OF AGRICULTURE & INDUSTRIES | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29337070 | ALABAMA DEPT OF REVENUE | COLLECTION SERVICES DIVISION, PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| 29306116 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| 29306117 | ALABAMA DEPT OF REVENUE | PO BOX 327540 | MONTGOMERY | AL | 36132 | |
| 29306118 | ALABAMA DEPT. OF REVENUE | PO BOX 327430 | MONTGOMERY | AL | 36132-7430 | |
| 29305431 | ALABAMA GROUP LTD | MARY SUHR, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996 | CULLMAN | AL | 35056 | |
| 29347208 | ALABAMA GROUP LTD | PO BOX 996 | CULLMAN | AL | 35056-0996 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414075 | ALABAMA MEDIA GROUP | ADVANCE ALABAMA MEDIA LLC, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277 | |
| 29332127 | ALABAMA MOTOR EXPRESS INC | PO BOX 487 | ASHFORD | AL | 36312-0487 | |
| 29302028 | ALABAMA POWER | PO BOX 242, @ SOUTHERN COMPANY | BIRMINGHAM | AL | 35292 | |
| 29306119 | ALABAMA STATE TREASURER UNCLAIMED | PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| 29335535 | ALABAMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION, PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| 29433956 | ALABAMA STEEL SUPPLY INC | PO BOX 11251 | MONTGOMERY | AL | 36111-0251 | |
| 29433957 | ALACHUA COUNTY BOCC | ATTN FINANCE & ACCOUNTING, 12 E FIRST ST 4TH FL | GAINESVILLE | FL | 32601 | |
| 29335536 | ALACHUA COUNTY ENVIRONMENTAL | C/O FINANCE & ACCOUNTING, 12 SE 1ST ST | GAINESVILLE | FL | 32601-6826 | |
| 29335537 | ALACHUA COUNTY TAX COLLECTOR | JOHN POWER TAX COLLECTOR, PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| 29306121 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| 29308319 | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY | 220 SOUTH MAIN STREET, | GAINESVILLE | FL | 32601 | |
| 29378242 | ALADINOV, YASHAR | ADDRESS ON FILE | | | | |
| 29403179 | ALAFFITA, ANGEL AUSTIN | ADDRESS ON FILE | | | | |
| 29326507 | ALAGARSAMY, MANI | ADDRESS ON FILE | | | | |
| 29380826 | ALAI, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| 29370318 | ALAIA, NICHOLAS | ADDRESS ON FILE | | | | |
| 29379765 | ALAIMO, PAIGE E | ADDRESS ON FILE | | | | |
| 29327850 | ALAM, ISHTIAQUE | ADDRESS ON FILE | | | | |
| 29392625 | ALAM, TABASSUM IBNOT | ADDRESS ON FILE | | | | |
| 29337071 | ALAMANCE CO TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | |
| 29306122 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | |
| 29307909 | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY | 124 W. ELM ST. | GRAHAM | NC | 27253 | |
| 29345697 | ALAMANCE FOODS | ALAMANCE FOODS, 840 PLANTATION DR | BURLINGTON | NC | 27215-6711 | |
| 29306123 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON ST | OAKLAND | CA | 94607-4903 | |
| 29306124 | ALAMEDA COUNTY DEPT OF | 1131 HARBOR BAY PKWY | ALAMEDA | CA | 94502-6540 | |
| 29433958 | ALAMEDA COUNTY ENVIRONMENTAL | PO BOX N | ALAMEDA | CA | 94501-0108 | |
| 29433959 | ALAMEDA COUNTY SHERIFFS OFFICE | ALARM USER PERMIT APPLICATION, 15001 FOOTHILL BLVD | SAN LEANDRO | CA | 94578-1008 | |
| 29306125 | ALAMEDA COUNTY TAX COLLECTOR | 224 W WINTON AVE STE 169 | HAYWARD | CA | 94544-1221 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301828 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION, ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION, 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 | |
| 29347209 | ALAMEDA PROPERTIES | RODGERS, DARREN, PO BOX 538 | PROSPECT | PA | 16052-0538 | |
| 29413445 | ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | |
| 29347210 | ALAMEDA REALTY HOLDINGS LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 29432210 | ALAMEDA, MARTHA | ADDRESS ON FILE | | | | |
| 29350968 | ALAMEDA, TARA | ADDRESS ON FILE | | | | |
| 29383083 | ALAMILLO, ALEX | ADDRESS ON FILE | | | | |
| 29377186 | ALAMO, HECTOR ANTONIO | ADDRESS ON FILE | | | | |
| 29374568 | ALAMO, JESSICA | ADDRESS ON FILE | | | | |
| 29414076 | ALAN LEMIRE PHOTOGRAPHY | ALAN LEMIRE, 1377 LEESLAND DR | WESTERVILLE | OH | 43081 | |
| 29368400 | ALANIZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29372447 | ALANIZ, LILA M | ADDRESS ON FILE | | | | |
| 29404640 | ALANIZ, NEVAEH | ADDRESS ON FILE | | | | |
| 29421908 | ALANIZ, VINCENTE JAMES | ADDRESS ON FILE | | | | |
| 29356773 | ALANOUS, SAHIR ALA | ADDRESS ON FILE | | | | |
| 29354058 | ALARCON, ALAN | ADDRESS ON FILE | | | | |
| 29372793 | ALARCON, ANGELO | ADDRESS ON FILE | | | | |
| 29426341 | ALARCON, BRIANA CAROLINA | ADDRESS ON FILE | | | | |
| 29354003 | ALARCON, BRIANNA | ADDRESS ON FILE | | | | |
| 29419635 | ALARCON, MARLA MARQUE G | ADDRESS ON FILE | | | | |
| 29355986 | ALARCON, RICHARD | ADDRESS ON FILE | | | | |
| 29423371 | ALARCON, STACY | ADDRESS ON FILE | | | | |
| 29402181 | ALARCON-GONZALEZ, REYNALDO CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29364806 | ALARRAZABAL, ALEXANDRA CECILIA | ADDRESS ON FILE | | | | |
| 29403739 | ALASADI, ASSAID | ADDRESS ON FILE | | | | |
| 29306126 | ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| 29347212 | ALATEX A JOINT VENTURE | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055-0996 | |
| 29374267 | ALATFY, NOURALLAH MAHMOUD | ADDRESS ON FILE | | | | |
| 29364652 | ALATORRE, MARIA | ADDRESS ON FILE | | | | |
| 29390560 | ALAVEZ, KARLA PAOLA | ADDRESS ON FILE | | | | |
| 29332367 | ALB GOLD TEIGWAREN GMBH | IM GRINDEL 1 | TROCHTELFINGEN | | 72818 | GERMANY |
| 29400799 | ALBA, GABRIEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29373357 | ALBA, JUAN | ADDRESS ON FILE | | | | |
| 29345699 | ALBAAD USA | ALBAAD USA, 129 S TECHNOLOGY DR | REIDSVILLE | NC | 27320-1563 | |
| 29345700 | ALBANESE CONFECTIONERY GROUP INC | ALBANESE CONFECTIONERY GROUP INC, 5441 EAST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410-5947 | |
| 29311846 | Albanese Confectionery Group, Inc. | 5441 E Lincoln HWY | Merriville | IN | 46410 | |
| 29389179 | ALBANESE, ANDREA | ADDRESS ON FILE | | | | |
| 29430814 | ALBANESE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29427332 | ALBANESE, TAMMY M | ADDRESS ON FILE | | | | |
| 29328279 | ALBANEZ, SILVIA A | ADDRESS ON FILE | | | | |
| 29327525 | ALBANO, MARIA CORAZON J | ADDRESS ON FILE | | | | |
| 29396216 | ALBANO, OLIVER SCOTT | ADDRESS ON FILE | | | | |
| 29337072 | ALBANY CO SHERIFFS OFFICE | 16 EAGLE ST RM 79 | ALBANY | NY | 12207-1019 | |
| 29414590 | ALBANY COUNTY DEPT OF | WEIGHTS AND MEASURES, 112 STATE ST RM 800 | ALBANY | NY | 12207 | |
| 29306127 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| 29345701 | ALBANY FARMS INC | ALBANY FARMS, INC, 1125 BONANZAST | BELLE FOURCHE | SD | 57717 | |
| 29332754 | ALBANY INDUSTRIES, LLC | ALBANY INDUSTRIES, LLC, 504 N GLENFIELD RD | NEW ALBANY | MS | 38652-2214 | |
| 29414079 | ALBANY TIMES UNION | PO BOX 10462 | DES MOINES | IA | 50306-0462 | |
| 29308434 | ALBANY UTILITIES - GA | P.O. BOX 1788 | ALBANY | GA | 31702-1788 | |
| 29376217 | ALBANY, JGALA N | ADDRESS ON FILE | | | | |
| 29359170 | ALBANY, RACHEL C | ADDRESS ON FILE | | | | |
| 29360360 | ALBANY, WILLIE | ADDRESS ON FILE | | | | |
| 29361633 | ALBARRACIN, MARJORIE | ADDRESS ON FILE | | | | |
| 29421254 | ALBARRAN RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | |
| 29379487 | ALBEA, THERON | ADDRESS ON FILE | | | | |
| 29414591 | ALBEMARLE COUNTY FARP | PO BOX 719326 | PHILADELPHIA | PA | 19171-9326 | |
| 29414592 | ALBEMARLE COUNTY FIRE RESCUE | PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29308435 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | |
| 29306128 | ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 | MERRIFIELD | VA | 22116-7604 | |
| 29308361 | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY | 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902 | |
| 29414080 | ALBEMARLE NEWSMEDIA LLC | PO BOX 488 | ALBEMARLE | NC | 28002 | |
| 29341410 | ALBER, EMILY JEAN | ADDRESS ON FILE | | | | |
| 29339178 | ALBERDING, DONNA | ADDRESS ON FILE | | | | |
| 29347004 | ALBERICO, SUSAN L | ADDRESS ON FILE | | | | |
| 29414594 | ALBERMARLE COUNTY FARP | PO BOX 759326 | BALTIMORE | MD | 21275-9326 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381233 | ALBERS, DEREK ANDREW | ADDRESS ON FILE | | | | |
| 29429237 | ALBERS, SALLY ANN | ADDRESS ON FILE | | | | |
| 29406176 | ALBERS, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| 29357190 | ALBERS, TIMOTHY C | ADDRESS ON FILE | | | | |
| 29332368 | ALBERT + HAZEL LLC | 610 ACADEMY DR | NORTHBROOK | IL | 60062-2421 | |
| 29414595 | ALBERT HIGHTOWER | ADDRESS ON FILE | | | | |
| 29353232 | ALBERT, ANDREW | ADDRESS ON FILE | | | | |
| 29389843 | ALBERT, CHARLES JEBEDIAH | ADDRESS ON FILE | | | | |
| 29344141 | ALBERT, DEREK | ADDRESS ON FILE | | | | |
| 29390566 | ALBERT, DEZARAE M | ADDRESS ON FILE | | | | |
| 29415523 | ALBERT, DIANA | ADDRESS ON FILE | | | | |
| 29376141 | ALBERT, JAYDEN | ADDRESS ON FILE | | | | |
| 29375088 | ALBERT, JOANNE L | ADDRESS ON FILE | | | | |
| 29367612 | ALBERT, JOHNSON KAINOA | ADDRESS ON FILE | | | | |
| 29400486 | ALBERT, KATELYN MARIE ANN | ADDRESS ON FILE | | | | |
| 29352281 | ALBERT, KENJRAH S | ADDRESS ON FILE | | | | |
| 29343993 | ALBERT, RICO LEWIS | ADDRESS ON FILE | | | | |
| 29360354 | ALBERT, RYAN JOHN | ADDRESS ON FILE | | | | |
| 29331555 | ALBERT, SHIRLEY | ADDRESS ON FILE | | | | |
| 29306129 | ALBERTA RECYCLING MGMT AUTHORITY | BOX 189 1310-10060 JASPER A | EDMONTON | AB | T5J 2J1 | CANADA |
| 29369781 | ALBERTAR, LEEANN | ADDRESS ON FILE | | | | |
| 29396601 | ALBERTO, ANTHONY FRANSICO | ADDRESS ON FILE | | | | |
| 29434710 | ALBERTO, CLAUDIA | ADDRESS ON FILE | | | | |
| 29391514 | ALBERTO, ESTEFANI | ADDRESS ON FILE | | | | |
| 29379986 | ALBERTO, JACOB C | ADDRESS ON FILE | | | | |
| 29390468 | ALBERTS, BRIAN | ADDRESS ON FILE | | | | |
| 29388890 | ALBERTS, MYCHENZE | ADDRESS ON FILE | | | | |
| 29430544 | ALBERTS, ROBBIE MARIE | ADDRESS ON FILE | | | | |
| 29359813 | ALBERTS-MONTOYA, LEILANI DOMINIQUE | ADDRESS ON FILE | | | | |
| 29426916 | ALBERTSON, BRYAN DAVID | ADDRESS ON FILE | | | | |
| 29389824 | ALBERTSON, JEWELLEANN VICTORIA | ADDRESS ON FILE | | | | |
| 29357021 | ALBERTSON, KAYLA | ADDRESS ON FILE | | | | |
| 29347213 | ALBERTSONS INC | C/O LEASE 62003, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299629 | ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. | BOISE | ID | 83726 | |
| 29347215 | ALBERTSONS LLC | 4834 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0048 | |
| 29347214 | ALBERTSONS LLC | AB ACQUISITION LLC, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29347216 | ALBERTSONS LLC | C/O 3112, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29299594 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | |
| 29347217 | ALBERTSONS STORES SUB LLC | ABS STROE 478 ATTN:PROP MGR, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0001 | |
| 29305506 | ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD. | BOISE | ID | 83726 | |
| 29396211 | ALBERTS-WHEELER, JAEDON ISAIAH | ADDRESS ON FILE | | | | |
| 29344042 | ALBOHER, STEFFI A | ADDRESS ON FILE | | | | |
| 29377811 | ALBON, SAMANTHA J | ADDRESS ON FILE | | | | |
| 29414221 | ALBRECHT, MICHAEL J | ADDRESS ON FILE | | | | |
| 29401702 | ALBRIGHT, BREANNA R. | ADDRESS ON FILE | | | | |
| 29394631 | ALBRIGHT, FELICHA M | ADDRESS ON FILE | | | | |
| 29387442 | ALBRIGHT, KEANNA | ADDRESS ON FILE | | | | |
| 29354735 | ALBRIGHT, KELSEY | ADDRESS ON FILE | | | | |
| 29376469 | ALBRIGHT, SHANNON | ADDRESS ON FILE | | | | |
| 29330178 | ALBRO, RONALD A | ADDRESS ON FILE | | | | |
| 29414081 | ALBUQUERQUE PUBLISHING COMPANY | PO BOX 561281 | DENVER | CO | 80256-1281 | |
| 29350387 | ALCALA SANTOS, EDGAR | ADDRESS ON FILE | | | | |
| 29358788 | ALCALA, DIEGO | ADDRESS ON FILE | | | | |
| 29397741 | ALCALA, DWAYNE | ADDRESS ON FILE | | | | |
| 29376022 | ALCALA, GISELLE P | ADDRESS ON FILE | | | | |
| 29370628 | ALCALA, JONATHAN GERARDO | ADDRESS ON FILE | | | | |
| 29408120 | ALCALA, JOSE T. | ADDRESS ON FILE | | | | |
| 29422018 | ALCALA, MARTIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29410470 | ALCALA, PEDRO JUNIOR | ADDRESS ON FILE | | | | |
| 29342648 | ALCALA, RICARDO | ADDRESS ON FILE | | | | |
| 29405149 | ALCALA, ROSARIO O | ADDRESS ON FILE | | | | |
| 29342105 | ALCALDE-LLANES, DANIELLA MARIE | ADDRESS ON FILE | | | | |
| 29402537 | ALCANTAR, AMAYA ISABELLA | ADDRESS ON FILE | | | | |
| 29381166 | ALCANTAR, JESUS | ADDRESS ON FILE | | | | |
| 29421020 | ALCANTAR, KARLIE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405845 | ALCANTAR, LISA | ADDRESS ON FILE | | | | |
| 29405590 | ALCANTAR, MONIQUE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29373377 | ALCANTARA, EMMA ANDREA | ADDRESS ON FILE | | | | |
| 29343467 | ALCANTARA-ORDONEZ, JONATHAN ALEXAND | ADDRESS ON FILE | | | | |
| 29352860 | ALCARAZ - ARIAS, ASHLEY L | ADDRESS ON FILE | | | | |
| 29330496 | ALCARAZ, MARIA L | ADDRESS ON FILE | | | | |
| 29327155 | ALCAZAR, BRITNEY ANAHI | ADDRESS ON FILE | | | | |
| 29408833 | ALCAZAR, JORGE | ADDRESS ON FILE | | | | |
| 29390244 | ALCAZAR, KRYSTAL HERNANDEZ | ADDRESS ON FILE | | | | |
| 29405045 | ALCAZAR, LAURA R | ADDRESS ON FILE | | | | |
| 29366068 | ALCAZAR, NICHOLAS | ADDRESS ON FILE | | | | |
| 29415037 | ALCENDOR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29429860 | ALCHADERCHI, MARYAM | ADDRESS ON FILE | | | | |
| 29410013 | ALCOCER RIOS, MARCOS | ADDRESS ON FILE | | | | |
| 29370667 | ALCOCER, JORGE | ADDRESS ON FILE | | | | |
| 29429958 | ALCOCER, JORGE A | ADDRESS ON FILE | | | | |
| 29332755 | ALCON LABORATORIES INC | ALCON LABORATORIES INC, PO BOX 677775 | FORT WORTH | TX | 75267-7775 | |
| 29429037 | ALCON, CADENCE MAC JACOB | ADDRESS ON FILE | | | | |
| 29414596 | ALCORN SAGE SCHWARTZ & MAGRATH LLP | 1 WEST SIXTH STREET | MADISON | IN | 47250 | |
| 29365864 | ALCORN, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29400508 | ALCORN, JADA CHENELE | ADDRESS ON FILE | | | | |
| 29431335 | ALCORN, KARA | ADDRESS ON FILE | | | | |
| 29406943 | ALCORN, TREVOR WILLIAM | ADDRESS ON FILE | | | | |
| 29426376 | ALCORTE, KRISTY | ADDRESS ON FILE | | | | |
| 29394178 | ALCOSER, MISTY | ADDRESS ON FILE | | | | |
| 29434635 | ALDANA, SETH | ADDRESS ON FILE | | | | |
| 29353371 | ALDARONDO, JASMINE | ADDRESS ON FILE | | | | |
| 29298047 | ALDEN, CONNAN NEIL | ADDRESS ON FILE | | | | |
| 29390552 | ALDEN, LUCAS WILLIAM | ADDRESS ON FILE | | | | |
| 29332756 | ALDER CREEK BEVERAGES, LLC | ALDER CREEK BEVERAGES, LLC, PO BOX 212 | FORESTPORT | NY | 13338 | |
| 29352754 | ALDER, DAKOTA | ADDRESS ON FILE | | | | |
| 29373566 | ALDER, MICHELLE RENAE | ADDRESS ON FILE | | | | |
| 29417741 | ALDERETE, JOSHUA | ADDRESS ON FILE | | | | |
| 29399182 | ALDERETE, VANESSA LAURYN | ADDRESS ON FILE | | | | |
| 29339802 | ALDERETTE, BETTY EVE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29429688 | ALDERMAN, ANDREW W | ADDRESS ON FILE | | | | |
| 29423396 | ALDINGER, KADEN S | ADDRESS ON FILE | | | | |
| 29403259 | ALDREDGE, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29432385 | ALDRETE, ANDRES | ADDRESS ON FILE | | | | |
| 29329425 | ALDRETE, LIZBETH YARAZETH | ADDRESS ON FILE | | | | |
| 29420221 | ALDRICH III, CICERO | ADDRESS ON FILE | | | | |
| 29299304 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29347218 | ALDRICH MANAGEMENT CO LLO | JOHN ROGER, 400 685 49 0001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29417721 | ALDRICH, CRISTY | ADDRESS ON FILE | | | | |
| 29349954 | ALDRICH, ERIC A | ADDRESS ON FILE | | | | |
| 29403226 | ALDRICH, FAITH | ADDRESS ON FILE | | | | |
| 29388177 | ALDRICH, JUSTINA ROSE | ADDRESS ON FILE | | | | |
| 29353933 | ALDRICH, LILLIE | ADDRESS ON FILE | | | | |
| 29388097 | ALDRICH, PARKER LYNN | ADDRESS ON FILE | | | | |
| 29360642 | ALDRIDGE, AUSTIN CHANDLER | ADDRESS ON FILE | | | | |
| 29386946 | ALDRIDGE, AYINDE DVON | ADDRESS ON FILE | | | | |
| 29383110 | ALDRIDGE, BRANDI | ADDRESS ON FILE | | | | |
| 29407871 | ALDRIDGE, BRANDON R | ADDRESS ON FILE | | | | |
| 29382138 | ALDRIDGE, CHRIS | ADDRESS ON FILE | | | | |
| 29427878 | ALDRIDGE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29387717 | ALDRIDGE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29342332 | ALDRIDGE, EMMA JOSEPHINE | ADDRESS ON FILE | | | | |
| 29426661 | ALDRIDGE, IAN | ADDRESS ON FILE | | | | |
| 29387959 | ALDRIDGE, JOSEPH DARREN | ADDRESS ON FILE | | | | |
| 29389924 | ALDRIDGE, NOLAN | ADDRESS ON FILE | | | | |
| 29424877 | ALDRIDGE, SARAH EVELYN | ADDRESS ON FILE | | | | |
| 29392006 | ALDULAIMI, ZADE | ADDRESS ON FILE | | | | |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | CINCINNATI | OH | 45227-4519 | |
| 29402454 | ALEEM, JAMAAL | ADDRESS ON FILE | | | | |
| 29365536 | ALEEM, PRINCESS | ADDRESS ON FILE | | | | |
| 29409335 | ALEGRIA, ANALY | ADDRESS ON FILE | | | | |
| 29399824 | ALEJANDRE, JOSE | ADDRESS ON FILE | | | | |
| 29422614 | ALEJANDRES, MIRIAM | ADDRESS ON FILE | | | | |
| 29360453 | ALEJANDRO, JEREMIAH ANDREW | ADDRESS ON FILE | | | | |
| 29420339 | ALEJANDRO, KATELYN JO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408137 | ALEJANDRO, RANPHY | ADDRESS ON FILE | | | | |
| 29327627 | ALEJO ALCORTA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29398913 | ALEJO, CITLALLI | ADDRESS ON FILE | | | | |
| 29427185 | ALEJO, STEPHANIE ROSE | ADDRESS ON FILE | | | | |
| 29326520 | ALEKSANYAN, GAYANE | ADDRESS ON FILE | | | | |
| 29383723 | ALEMAD, EMAD | ADDRESS ON FILE | | | | |
| 29395108 | ALEMAN GARCIA, ADRIENNE | ADDRESS ON FILE | | | | |
| 29378196 | ALEMAN, DAVID A | ADDRESS ON FILE | | | | |
| 29430967 | ALEMAN, DESIREE C | ADDRESS ON FILE | | | | |
| 29366922 | ALEMAN, ISAAC | ADDRESS ON FILE | | | | |
| 29373268 | ALEMAN, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29379730 | ALEMAN, JOSH D | ADDRESS ON FILE | | | | |
| 29369759 | ALEMAN, QUEST S | ADDRESS ON FILE | | | | |
| 29360305 | ALEMAYEHU, ELIFAWIL | ADDRESS ON FILE | | | | |
| 29430571 | ALEQUIN, SADIE | ADDRESS ON FILE | | | | |
| 29390561 | ALERS, REBECA | ADDRESS ON FILE | | | | |
| 29378634 | ALESHIRE, JOHN ANDREW | ADDRESS ON FILE | | | | |
| 29414640 | ALESI, AIDEN MICHEAL | ADDRESS ON FILE | | | | |
| 29393849 | ALESICH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29357418 | ALESSI, NATALIA | ADDRESS ON FILE | | | | |
| 29430507 | ALETE, PRATHYUSHA | ADDRESS ON FILE | | | | |
| 29297728 | ALEX WILLIAMS & TUNICESA MYHAND WILLAIMS JT TEN | ADDRESS ON FILE | | | | |
| 29414601 | ALEXANDER SHUNNARAH GULF COAST LLP | C/O ALEXANDER SHUNNARAH & ASSOCIATE, 2900 1ST AVENUE SOUTH | BIRMINGHAM | AL | 35233 | |
| 29433960 | ALEXANDER WINTON & ASSOCIATES INC | 8804 CAROMA ST SUITE 160 | OLIVE BRANCH | MS | 38654 | |
| 29394479 | ALEXANDER, ADRIAN MICHAEL | ADDRESS ON FILE | | | | |
| 29375458 | ALEXANDER, AKEEM | ADDRESS ON FILE | | | | |
| 29375266 | ALEXANDER, ALICYS | ADDRESS ON FILE | | | | |
| 29423626 | ALEXANDER, ALLISHA | ADDRESS ON FILE | | | | |
| 29420514 | ALEXANDER, AMBER L. | ADDRESS ON FILE | | | | |
| 29376733 | ALEXANDER, ANDRE | ADDRESS ON FILE | | | | |
| 29399092 | ALEXANDER, ANDY | ADDRESS ON FILE | | | | |
| 29359014 | ALEXANDER, ANTHONY | ADDRESS ON FILE | | | | |
| 29428141 | ALEXANDER, ASHLYN | ADDRESS ON FILE | | | | |
| 29426442 | ALEXANDER, ASHTON ELISHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369870 | ALEXANDER, AUSTIN MIRRELL | ADDRESS ON FILE | | | | |
| 29413137 | ALEXANDER, BARRY | ADDRESS ON FILE | | | | |
| 29342520 | ALEXANDER, BARRY LAMONT | ADDRESS ON FILE | | | | |
| 29376200 | ALEXANDER, BRANDI M | ADDRESS ON FILE | | | | |
| 29365050 | ALEXANDER, BRANDON | ADDRESS ON FILE | | | | |
| 29400820 | ALEXANDER, BRYAN D | ADDRESS ON FILE | | | | |
| 29367559 | ALEXANDER, CAJMERE | ADDRESS ON FILE | | | | |
| 29401198 | ALEXANDER, CARMEL | ADDRESS ON FILE | | | | |
| 29382807 | ALEXANDER, CAYLAH JO | ADDRESS ON FILE | | | | |
| 29414980 | ALEXANDER, CESAR | ADDRESS ON FILE | | | | |
| 29400092 | ALEXANDER, CHASIDY MAKAYLA | ADDRESS ON FILE | | | | |
| 29410670 | ALEXANDER, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| 29350812 | ALEXANDER, CLARA | ADDRESS ON FILE | | | | |
| 29399390 | ALEXANDER, CRYSTAL YVONNE | ADDRESS ON FILE | | | | |
| 29368285 | ALEXANDER, DANIELLE | ADDRESS ON FILE | | | | |
| 29370514 | ALEXANDER, DARLA JEAN | ADDRESS ON FILE | | | | |
| 29425751 | ALEXANDER, DAVEENA | ADDRESS ON FILE | | | | |
| 29412085 | ALEXANDER, DAVID J | ADDRESS ON FILE | | | | |
| 29392206 | ALEXANDER, DAWN | ADDRESS ON FILE | | | | |
| 29328389 | ALEXANDER, DELON P | ADDRESS ON FILE | | | | |
| 29430194 | ALEXANDER, DELORIS AMBER | ADDRESS ON FILE | | | | |
| 29343138 | ALEXANDER, DONALD | ADDRESS ON FILE | | | | |
| 29343079 | ALEXANDER, ED | ADDRESS ON FILE | | | | |
| 29383901 | ALEXANDER, ERICA | ADDRESS ON FILE | | | | |
| 29373563 | ALEXANDER, ERICA | ADDRESS ON FILE | | | | |
| 29424275 | ALEXANDER, FAITH | ADDRESS ON FILE | | | | |
| 29374768 | ALEXANDER, GAVIN THOMAS | ADDRESS ON FILE | | | | |
| 29368487 | ALEXANDER, GERALD | ADDRESS ON FILE | | | | |
| 29393076 | ALEXANDER, HAILEY | ADDRESS ON FILE | | | | |
| 29342180 | ALEXANDER, HAYDEN LEIGH | ADDRESS ON FILE | | | | |
| 29418064 | ALEXANDER, IESHIA | ADDRESS ON FILE | | | | |
| 29390340 | ALEXANDER, JADARIUS | ADDRESS ON FILE | | | | |
| 29401948 | ALEXANDER, JADEN | ADDRESS ON FILE | | | | |
| 29410487 | ALEXANDER, JAHMIR | ADDRESS ON FILE | | | | |
| 29393332 | ALEXANDER, JALIN MARQUISE | ADDRESS ON FILE | | | | |
| 29391338 | ALEXANDER, JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339193 | ALEXANDER, JEAN | ADDRESS ON FILE | | | | |
| 29327539 | ALEXANDER, JEANETTE | ADDRESS ON FILE | | | | |
| 29394613 | ALEXANDER, JESSICA | ADDRESS ON FILE | | | | |
| 29410471 | ALEXANDER, JESSICA | ADDRESS ON FILE | | | | |
| 29396470 | ALEXANDER, JEWLYA LEVARN | ADDRESS ON FILE | | | | |
| 29353772 | ALEXANDER, JODIE | ADDRESS ON FILE | | | | |
| 29429206 | ALEXANDER, JONATHAN | ADDRESS ON FILE | | | | |
| 29398511 | ALEXANDER, JOSIAH LEE | ADDRESS ON FILE | | | | |
| 29416184 | ALEXANDER, JOY | ADDRESS ON FILE | | | | |
| 29352964 | ALEXANDER, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29416225 | ALEXANDER, KAREN D | ADDRESS ON FILE | | | | |
| 29407660 | ALEXANDER, KATELIN | ADDRESS ON FILE | | | | |
| 29401066 | ALEXANDER, KATHRYNE | ADDRESS ON FILE | | | | |
| 29429312 | ALEXANDER, KAYLYNN | ADDRESS ON FILE | | | | |
| 29406500 | ALEXANDER, KESHAWN | ADDRESS ON FILE | | | | |
| 29365031 | ALEXANDER, KEYAH | ADDRESS ON FILE | | | | |
| 29367913 | ALEXANDER, KIARA BROOKE | ADDRESS ON FILE | | | | |
| 29400724 | ALEXANDER, LATOYA T | ADDRESS ON FILE | | | | |
| 29381425 | ALEXANDER, LATREASE | ADDRESS ON FILE | | | | |
| 29369866 | ALEXANDER, LISA | ADDRESS ON FILE | | | | |
| 29389236 | ALEXANDER, LUIS | ADDRESS ON FILE | | | | |
| 29396868 | ALEXANDER, MACKENZIE | ADDRESS ON FILE | | | | |
| 29422255 | ALEXANDER, MALLORY | ADDRESS ON FILE | | | | |
| 29364165 | ALEXANDER, MARIE FLORENCE | ADDRESS ON FILE | | | | |
| 29405000 | ALEXANDER, MARK | ADDRESS ON FILE | | | | |
| 29401425 | ALEXANDER, MARQUITA | ADDRESS ON FILE | | | | |
| 29380897 | ALEXANDER, MEKHI | ADDRESS ON FILE | | | | |
| 29327331 | ALEXANDER, MELAKAI | ADDRESS ON FILE | | | | |
| 29355241 | ALEXANDER, NAKRICIA ANDREA | ADDRESS ON FILE | | | | |
| 29369965 | ALEXANDER, NIA | ADDRESS ON FILE | | | | |
| 29363896 | ALEXANDER, NICOLE R | ADDRESS ON FILE | | | | |
| 29389847 | ALEXANDER, OLIVIA | ADDRESS ON FILE | | | | |
| 29391411 | ALEXANDER, PAM S | ADDRESS ON FILE | | | | |
| 29358875 | ALEXANDER, QUENTIN CLARENCE | ADDRESS ON FILE | | | | |
| 29394515 | ALEXANDER, QUINCY L | ADDRESS ON FILE | | | | |
| 29423745 | ALEXANDER, RAMONTE R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412184 | ALEXANDER, ROBERT | ADDRESS ON FILE | | | | |
| 29406689 | ALEXANDER, ROBERT | ADDRESS ON FILE | | | | |
| 29423898 | ALEXANDER, ROBERTA JULIE | ADDRESS ON FILE | | | | |
| 29381217 | ALEXANDER, RONNIE | ADDRESS ON FILE | | | | |
| 29400193 | ALEXANDER, SABLE ANTIONETTE | ADDRESS ON FILE | | | | |
| 29374629 | ALEXANDER, SARAH K | ADDRESS ON FILE | | | | |
| 29360309 | ALEXANDER, SHANEL | ADDRESS ON FILE | | | | |
| 29361247 | ALEXANDER, SHANTA | ADDRESS ON FILE | | | | |
| 29418281 | ALEXANDER, SHAWN DARNELL | ADDRESS ON FILE | | | | |
| 29377534 | ALEXANDER, SIERRA LACHELLE | ADDRESS ON FILE | | | | |
| 29370120 | ALEXANDER, SYDNEY | ADDRESS ON FILE | | | | |
| 29417470 | ALEXANDER, SYDNEY R | ADDRESS ON FILE | | | | |
| 29351034 | ALEXANDER, SYLAS GABRIEL | ADDRESS ON FILE | | | | |
| 29409933 | ALEXANDER, TAEVION | ADDRESS ON FILE | | | | |
| 29383575 | ALEXANDER, TAMMY | ADDRESS ON FILE | | | | |
| 29428438 | ALEXANDER, TEDRICKK | ADDRESS ON FILE | | | | |
| 29389735 | ALEXANDER, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29425855 | ALEXANDER, TIKIM | ADDRESS ON FILE | | | | |
| 29342675 | ALEXANDER, TIMOTHY DAVID | ADDRESS ON FILE | | | | |
| 29406800 | ALEXANDER, TI'YA J | ADDRESS ON FILE | | | | |
| 29343681 | ALEXANDER, TONYA S | ADDRESS ON FILE | | | | |
| 29421543 | ALEXANDER, TRESHON | ADDRESS ON FILE | | | | |
| 29424707 | ALEXANDER, TYSON | ADDRESS ON FILE | | | | |
| 29350855 | ALEXANDER, WILLIE JAHEIM | ADDRESS ON FILE | | | | |
| 29410918 | ALEXANDRE, MICHAEL | ADDRESS ON FILE | | | | |
| 29337075 | ALEXANDRIA GENERAL DIST COURT | PO BOX 320489 | ALEXANDRIA | VA | 22320-4489 | |
| 29378919 | ALEXI - NATIONS, YANA | ADDRESS ON FILE | | | | |
| 29351736 | ALEXIS, ELIJAH LEE | ADDRESS ON FILE | | | | |
| 29427897 | ALEXIS, ESTHER | ADDRESS ON FILE | | | | |
| 29417246 | ALEXIS, IVANA S | ADDRESS ON FILE | | | | |
| 29424043 | ALEXIS, THERESA LYRA | ADDRESS ON FILE | | | | |
| 29412040 | ALEYWINE, MARY C | ADDRESS ON FILE | | | | |
| 29332757 | ALFA BAGS | A LADY FASHION ACCESSORIES D.B.A. A, 2520 CONTINENTAL AVE | EL MONTE | CA | 91733 | |
| 29433965 | ALFA DELIVERY | MIGUEL A ALTARO, 306 STRATFORD CIR | STREAMWOOD | IL | 60107 | |
| 29366128 | ALFAKHOURI, JOSEPH EMAD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401805 | ALFANO, JOSEPH | ADDRESS ON FILE | | | | |
| 29363632 | ALFARO VASQUEZ, NELZON CATARINO | ADDRESS ON FILE | | | | |
| 29341728 | ALFARO, ANDIE ELISE | ADDRESS ON FILE | | | | |
| 29393285 | ALFARO, BENJAMIN | ADDRESS ON FILE | | | | |
| 29330137 | ALFARO, BLANCA ESTELLA | ADDRESS ON FILE | | | | |
| 29400944 | ALFARO, CARLOS O | ADDRESS ON FILE | | | | |
| 29418483 | ALFARO, CATTY | ADDRESS ON FILE | | | | |
| 29339199 | ALFARO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29424601 | ALFARO, JAYDEN | ADDRESS ON FILE | | | | |
| 29351239 | ALFARO, JOSELIN | ADDRESS ON FILE | | | | |
| 29354897 | ALFARO, PEDRO | ADDRESS ON FILE | | | | |
| 29403241 | ALFARO, PRISCILLA VIANEY | ADDRESS ON FILE | | | | |
| 29358063 | ALFARO, SARITA JOLIE | ADDRESS ON FILE | | | | |
| 29424481 | ALFARO, TRISTA LINA | ADDRESS ON FILE | | | | |
| 29358363 | ALFARO, YASEL | ADDRESS ON FILE | | | | |
| 29365075 | ALFARO-JARDINE, AMALIA | ADDRESS ON FILE | | | | |
| 29374878 | ALFAYA, CHRISTIAN STEVE | ADDRESS ON FILE | | | | |
| 29376554 | ALFIE, DANIEL | ADDRESS ON FILE | | | | |
| 29361500 | ALFONSO GARZA, FABIOLA | ADDRESS ON FILE | | | | |
| 29359497 | ALFONSO, HERIBERTO J | ADDRESS ON FILE | | | | |
| 29362974 | ALFONSO, TOMAS | ADDRESS ON FILE | | | | |
| 29403499 | ALFORD, CALVIN KENNETH | ADDRESS ON FILE | | | | |
| 29380564 | ALFORD, FABIAN | ADDRESS ON FILE | | | | |
| 29385539 | ALFORD, KENNETH | ADDRESS ON FILE | | | | |
| 29395439 | ALFORD, MARQUES | ADDRESS ON FILE | | | | |
| 29361044 | ALFORD, MARY | ADDRESS ON FILE | | | | |
| 29330094 | ALFORD, MA'ZAURI CELESTE | ADDRESS ON FILE | | | | |
| 29422197 | ALFORD, QUA'REEM | ADDRESS ON FILE | | | | |
| 29381077 | ALFORD, REGINA ANN | ADDRESS ON FILE | | | | |
| 29358213 | ALFORD, RICHARD EUGENE | ADDRESS ON FILE | | | | |
| 29412081 | ALFORD, TRACEE MARIE | ADDRESS ON FILE | | | | |
| 29382529 | ALFORD, WILLIAM TYLER | ADDRESS ON FILE | | | | |
| 29407329 | ALFRED, CHERE' | ADDRESS ON FILE | | | | |
| 29373674 | ALGAITH, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29350211 | ALGARIN, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29356300 | ALGBURI, RAED | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390889 | ALGER, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29379423 | ALGER, LOGAN HARMONY | ADDRESS ON FILE | | | | |
| 29409317 | ALGER, SUSAN | ADDRESS ON FILE | | | | |
| 29428533 | ALGOO, ANTHONY | ADDRESS ON FILE | | | | |
| 29351129 | ALHABLAWI, LUNA ISAM | ADDRESS ON FILE | | | | |
| 29334481 | ALHAMBRA VALLEY PROPERTIES LLC | 11812 SAN VICENTE BLVD STE 500 | LOS ANGELES | CA | 90049-5081 | |
| 29366723 | AL-HASAN, AHMED MOSTAFA | ADDRESS ON FILE | | | | |
| 29403656 | ALHASHASH, TAMARA H | ADDRESS ON FILE | | | | |
| 29399799 | ALHASSAN, GIDEON ASARE | ADDRESS ON FILE | | | | |
| 29340418 | ALHAWI, SHAHD | ADDRESS ON FILE | | | | |
| 29429078 | ALHIMRANI, GHADEER ALI | ADDRESS ON FILE | | | | |
| 29384913 | AL-HUNEITI, LAITH | ADDRESS ON FILE | | | | |
| 29411904 | ALI, ABDINASIR ABDIRAHMAN | ADDRESS ON FILE | | | | |
| 29428500 | ALI, AHAD | ADDRESS ON FILE | | | | |
| 29362761 | ALI, AKRAM | ADDRESS ON FILE | | | | |
| 29378952 | ALI, BILAAL ABDIWAHAB | ADDRESS ON FILE | | | | |
| 29407849 | ALI, FAHIM | ADDRESS ON FILE | | | | |
| 29330164 | ALI, FELICIA LYNN | ADDRESS ON FILE | | | | |
| 29409326 | ALI, HUSNAN | ADDRESS ON FILE | | | | |
| 29382153 | ALI, KHALIQ T | ADDRESS ON FILE | | | | |
| 29342646 | ALI, MOHAMED O | ADDRESS ON FILE | | | | |
| 29431688 | ALI, MOHAMUD | ADDRESS ON FILE | | | | |
| 29378880 | ALI, NEVAEH | ADDRESS ON FILE | | | | |
| 29342023 | ALI, SHAHEED | ADDRESS ON FILE | | | | |
| 29340163 | ALI, SIDALI MOHAMED | ADDRESS ON FILE | | | | |
| 29390769 | ALI, SUMEYA SAHANE | ADDRESS ON FILE | | | | |
| 29421155 | ALICANDRI, MARCO | ADDRESS ON FILE | | | | |
| 29297649 | ALICE COSTANDINA TITUS & RHO TITUS HUDSON JT TEN | ADDRESS ON FILE | | | | |
| 29297726 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | |
| 29431986 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | |
| 29431988 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | |
| 29297724 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | |
| 29297723 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | |
| 29426490 | ALICEA ACOSTA, JANICE | ADDRESS ON FILE | | | | |
| 29385461 | ALICEA, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342763 | ALICEA, ANAMARIA | ADDRESS ON FILE | | | | |
| 29411402 | ALICEA, CHAYANNE | ADDRESS ON FILE | | | | |
| 29383940 | ALICEA, ELIAS | ADDRESS ON FILE | | | | |
| 29350695 | ALICEA, EMANUEL JOSUE | ADDRESS ON FILE | | | | |
| 29355889 | ALICEA, KEILYN | ADDRESS ON FILE | | | | |
| 29404392 | ALICEA, MOISES | ADDRESS ON FILE | | | | |
| 29397626 | ALICEA, NICHOLAS J | ADDRESS ON FILE | | | | |
| 29430358 | ALICEA, OSCAR | ADDRESS ON FILE | | | | |
| 29414082 | ALIDA US INC | 115 WEST 18TH STREET 2ND FLOOR | NEW YORK | NY | 10011 | |
| 29299974 | ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | ALIEF | TX | 77411-0368 | |
| 29328224 | ALIGHIRE, JON | ADDRESS ON FILE | | | | |
| 29345339 | ALIMENTOS KAMUK INTERNACIONAL CR SA | 1 KM SUR DEL CAMPO DE AYALA | PARAISO | | | COSTA RICA |
| 29431284 | ALINO, CLINTON | ADDRESS ON FILE | | | | |
| 29355326 | ALIRE, JUSTINE ALYZE | ADDRESS ON FILE | | | | |
| 29330754 | ALIRE, MELISSA J. | ADDRESS ON FILE | | | | |
| 29334482 | ALISAN TRUST | C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29334484 | ALISUE LLC | ALISUE TRUST, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29395824 | ALITZ, AARON | ADDRESS ON FILE | | | | |
| 29414607 | ALIXPARTNERS LLP | ALIXPARTNERS HOLDINGS LLP, PO BOX 7410063 | CHICAGO | IL | 60674-5963 | |
| 29384236 | ALJABOULI, NOORA MOHAMED | ADDRESS ON FILE | | | | |
| 29299677 | ALJACKS LLC | AMANDA STEINBECK, C/O LUKO MANAGEMENT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649 | |
| 29334485 | ALJACKS LLC | PO BOX 844958 | LOS ANGELES | CA | 90084-4958 | |
| 29332758 | ALKALINE88, LLC | ALKALINE88, LLC, PO BOX 206792 | DALLAS | TX | 75320-6792 | |
| 29417641 | ALKATIB, AOUSE | ADDRESS ON FILE | | | | |
| 29375595 | ALKHATIB, ALEXANDER FIRAS | ADDRESS ON FILE | | | | |
| 29395031 | ALKHIKANI, NOR MOHAMMED | ADDRESS ON FILE | | | | |
| 29376806 | ALKIRE, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29372130 | ALKIRE, STEVI NICOLE | ADDRESS ON FILE | | | | |
| 29423364 | ALKIRE, TONI LYNN | ADDRESS ON FILE | | | | |
| 29360798 | ALKSSAB, ALI | ADDRESS ON FILE | | | | |
| 29414608 | ALL AMERICAN RETAIL SERVICES INC | PO BOX 4752 | MODESTO | CA | 95352 | |
| 29321224 | All Courtesy International Ltd | Flat/Rm E, 9/F Hollywood Centre, 77-91 Queen's Road West, Sheung Wan | Hong Kong | | | China |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345340 | ALL COURTESY INT'L LTD | FLAT/RM E9F HOLLYWOOD CENTRE | TST KOWLONG HK | | 999077 | CHINA |
| 29345342 | ALL CREATIONS | ALL CREATIONS, NO. 2204, TOWER C, ZHONGTAI BUILDIN | SHENZHEN, GUANGDONG | | | CHINA |
| 29414609 | ALL OHIO AIR | FILTER SALES AN, 1195 E 5TH AVENUE | COLUMBUS | OH | 43219-2407 | |
| 29414610 | ALL POINTS LEGAL PLLC | 200 SOUTH ANDREWS AVE SUITE 504 | FORT LAUDERDALE | FL | 33301 | |
| 29332759 | ALL STATE BROKERAGE | ALL STATE BROKERAGE, 4663 EXECUTIVE DR STE 12 | COLUMBUS | OH | 43220-3267 | |
| 29334486 | ALL STATE FINANCIAL COMPANY | 321 VETERANS BLVD STE 201 | METAIRIE | LA | 70005-3060 | |
| 29414611 | ALL WAYS ON TIME | 16451 192ND ST | LEXINGTON | OK | 73051-5525 | |
| 29420693 | ALLAH, MUSAWWIRA | ADDRESS ON FILE | | | | |
| 29363154 | ALLAIRE, MARAH | ADDRESS ON FILE | | | | |
| 29358494 | ALLAM, RANDA I | ADDRESS ON FILE | | | | |
| 29375856 | ALLAMI, MARIAM ADEL | ADDRESS ON FILE | | | | |
| 29365376 | ALLAN, GAVIN RICHARD | ADDRESS ON FILE | | | | |
| 29406029 | ALLAN, ROSE | ADDRESS ON FILE | | | | |
| 29364213 | ALLANDER, JALENN ANN | ADDRESS ON FILE | | | | |
| 29396839 | ALLAPOWA, SHONA | ADDRESS ON FILE | | | | |
| 29424944 | ALLAR, INDIA | ADDRESS ON FILE | | | | |
| 29403372 | ALLARD, SYNSIRE | ADDRESS ON FILE | | | | |
| 29372044 | ALLARD-EVANS, TERI | ADDRESS ON FILE | | | | |
| 29423576 | ALLARD-KANG, SANDRA | ADDRESS ON FILE | | | | |
| 29362583 | ALLBRIGHT, JERRY L | ADDRESS ON FILE | | | | |
| 29369387 | ALLCORN, VALERIE GAIL | ADDRESS ON FILE | | | | |
| 29335542 | ALLEGANY CO CLERK OF COURT | 30 WASHINGTON ST | CUMBERLAND | MD | 21502-2948 | |
| 29335543 | ALLEGANY COUNTY HEALTH DEPT | PO BOX 1745 | CUMBERLAND | MD | 21501-1745 | |
| 29335545 | ALLEGANY COUNTY TAX | 701 KELLY RD STE 201 | CUMBERLAND | MD | 21502-3401 | |
| 29301564 | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY | 701 KELLY ROAD | CUMBERLAND | MD | 21502 | |
| 29299976 | ALLEGHANY COUNTY VA COMMISSIONER | PO BOX 632 | COVINGTON | VA | 24426 | |
| 29335546 | ALLEGHENY CO HEALTH DEPT | FEES & PERMINTS, 542 4TH AVE | PITTSBURGH | PA | 15219-2111 | |
| 29298531 | ALLEGHENY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 GRANT STREET | PITTSBURGH | PA | 15219 | |
| 29334487 | ALLEGHENY PLAZA ASSOCIATE | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | |
| 29432681 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | |
| 29414612 | ALLEGIANCE STAFFING | LEE STAFFING INC, PO BOX 357 | ALEXANDER CITY | AL | 35011 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 59 of 3417

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332760 | ALLEGIANT HEALTH | BLI INTERNATIONAL INC, 75 N INDUSTRY COURT | DEER PARK | NY | 11729-4601 | |
| 29433973 | ALLEGION ACCESS TECHNOLOGIES LLC | STANLEY ACCESS TECH LLC, PO BOX 0371595 | PITTSBURGH | PA | 15251-7595 | |
| 29407381 | ALLEGRA, DEANNA E. | ADDRESS ON FILE | | | | |
| 29427595 | ALLEGRETTO, GABRIEL HAYDEN | ADDRESS ON FILE | | | | |
| 29380841 | ALLEMAN, MARYANNE LOUISE | ADDRESS ON FILE | | | | |
| 29337077 | ALLEN CO SUPERIOR COURT | 715 SOUTH CALHOUN ST RM 200 | FORT WAYNE | IN | 46802-1805 | |
| 29335547 | ALLEN COUNTY HEALTH DEPARTMENT | PO BOX 1503 | LIMA | OH | 45802-1503 | |
| 29308437 | ALLEN COUNTY PUBLIC HEALTH | 219 E MARKET ST | LIMA | OH | 45802 | |
| 29348170 | ALLEN COUNTY TREASURER | P O BOX 2540 | FORT WAYNE | IN | 46801-2540 | |
| 29307987 | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY | 715 S. CALHOUN STREET, ROOM 200A | FORT WAYNE | IN | 46802 | |
| 29301447 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 204 N. MAIN STREET, SUITE 301 | LIMA | OH | 45801 | |
| 29433975 | ALLEN INDUSTRIES INC | PO BOX 890290 | CHARLOTTE | NC | 28289-0290 | |
| 29398835 | ALLEN JR, JOHN A | ADDRESS ON FILE | | | | |
| 29332128 | ALLEN LUND COMPANY LLC | 4529 ANGELES CREST HWY | LA CANADA | CA | 91011-3247 | |
| 29332762 | ALLEN R KLEIN COMPANY INC | ALLEN R KLEIN COMPANY INC, 71 COMMERCIAL STREET #256 | BOSTON | MA | 02109-1320 | |
| 29299448 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | |
| 29350816 | ALLEN, ADAM E | ADDRESS ON FILE | | | | |
| 29354371 | ALLEN, AIDEN NATHANIEL | ADDRESS ON FILE | | | | |
| 29340540 | ALLEN, ALBERT P | ADDRESS ON FILE | | | | |
| 29387958 | ALLEN, ALEXIS | ADDRESS ON FILE | | | | |
| 29373439 | ALLEN, ALIEGHA B | ADDRESS ON FILE | | | | |
| 29408336 | ALLEN, AMANDA | ADDRESS ON FILE | | | | |
| 29327779 | ALLEN, AMANI DANAH | ADDRESS ON FILE | | | | |
| 29362983 | ALLEN, AMBER JOHANNA | ADDRESS ON FILE | | | | |
| 29403035 | ALLEN, AMERIQUE | ADDRESS ON FILE | | | | |
| 29396831 | ALLEN, AMY | ADDRESS ON FILE | | | | |
| 29419788 | ALLEN, ANAYA MARIE | ADDRESS ON FILE | | | | |
| 29428789 | ALLEN, ANDI | ADDRESS ON FILE | | | | |
| 29378877 | ALLEN, ANTHONY L | ADDRESS ON FILE | | | | |
| 29397880 | ALLEN, ANTHONY T | ADDRESS ON FILE | | | | |
| 29404328 | ALLEN, ANTONIQUE | ADDRESS ON FILE | | | | |
| 29372452 | ALLEN, ANTWAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370754 | ALLEN, APRIL RENEE | ADDRESS ON FILE | | | | |
| 29431900 | ALLEN, ARTHUR W. | ADDRESS ON FILE | | | | |
| 29406975 | ALLEN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29377417 | ALLEN, AUNA KAYLEIGH | ADDRESS ON FILE | | | | |
| 29422397 | ALLEN, AUNESTI IRIE | ADDRESS ON FILE | | | | |
| 29429459 | ALLEN, AUSTIN | ADDRESS ON FILE | | | | |
| 29401190 | ALLEN, BARBIE | ADDRESS ON FILE | | | | |
| 29389076 | ALLEN, BENJAMIN C | ADDRESS ON FILE | | | | |
| 29353264 | ALLEN, BETH A | ADDRESS ON FILE | | | | |
| 29426165 | ALLEN, BRANDI N | ADDRESS ON FILE | | | | |
| 29429972 | ALLEN, BRANDON | ADDRESS ON FILE | | | | |
| 29402311 | ALLEN, BRANDON CLAY | ADDRESS ON FILE | | | | |
| 29419390 | ALLEN, BRENAN B | ADDRESS ON FILE | | | | |
| 29390973 | ALLEN, BRI ALEXIS | ADDRESS ON FILE | | | | |
| 29407143 | ALLEN, BRIANNA LANAY | ADDRESS ON FILE | | | | |
| 29380194 | ALLEN, BRITNEY MARIE | ADDRESS ON FILE | | | | |
| 29401501 | ALLEN, BRITTANY M | ADDRESS ON FILE | | | | |
| 29364862 | ALLEN, BRITTANY MAGEN | ADDRESS ON FILE | | | | |
| 29424070 | ALLEN, BROOKELYN MARIE | ADDRESS ON FILE | | | | |
| 29382117 | ALLEN, CALVIN EDWARD | ADDRESS ON FILE | | | | |
| 29397365 | ALLEN, CAMERYN | ADDRESS ON FILE | | | | |
| 29349853 | ALLEN, CAMRON | ADDRESS ON FILE | | | | |
| 29369548 | ALLEN, CARRIE | ADDRESS ON FILE | | | | |
| 29383112 | ALLEN, CHANDRA MARKELLE | ADDRESS ON FILE | | | | |
| 29379825 | ALLEN, CHANTEL N | ADDRESS ON FILE | | | | |
| 29393178 | ALLEN, CHARLES D | ADDRESS ON FILE | | | | |
| 29371305 | ALLEN, CHELSEA JORDYN | ADDRESS ON FILE | | | | |
| 29415023 | ALLEN, CHILEEN | ADDRESS ON FILE | | | | |
| 29365692 | ALLEN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29387273 | ALLEN, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | |
| 29426296 | ALLEN, CODY | ADDRESS ON FILE | | | | |
| 29330541 | ALLEN, CORT CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 29418956 | ALLEN, CRAIG A | ADDRESS ON FILE | | | | |
| 29377831 | ALLEN, CURT E | ADDRESS ON FILE | | | | |
| 29421683 | ALLEN, DAISY LYNN | ADDRESS ON FILE | | | | |
| 29354727 | ALLEN, DANI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29418881 | ALLEN, DANIEL E | ADDRESS ON FILE | | | | |
| 29380544 | ALLEN, DARON | ADDRESS ON FILE | | | | |
| 29415437 | ALLEN, DARRYL | ADDRESS ON FILE | | | | |
| 29364928 | ALLEN, DARYLL G | ADDRESS ON FILE | | | | |
| 29401634 | ALLEN, D'ASIA | ADDRESS ON FILE | | | | |
| 29325995 | ALLEN, DAVID | ADDRESS ON FILE | | | | |
| 29349469 | ALLEN, DAVID L. | ADDRESS ON FILE | | | | |
| 29360912 | ALLEN, DAWSON BILL | ADDRESS ON FILE | | | | |
| 29340266 | ALLEN, DAYLAN | ADDRESS ON FILE | | | | |
| 29431276 | ALLEN, DEAUNTE L | ADDRESS ON FILE | | | | |
| 29339841 | ALLEN, DEIONTAE LAMAR | ADDRESS ON FILE | | | | |
| 29381705 | ALLEN, DEJA | ADDRESS ON FILE | | | | |
| 29401358 | ALLEN, DEVONTAY | ADDRESS ON FILE | | | | |
| 29371228 | ALLEN, DIAGO | ADDRESS ON FILE | | | | |
| 29389650 | ALLEN, DOMINIQUE CHERISE | ADDRESS ON FILE | | | | |
| 29359104 | ALLEN, DOUGLAS JAY | ADDRESS ON FILE | | | | |
| 29349945 | ALLEN, DRU ANN | ADDRESS ON FILE | | | | |
| 29330432 | ALLEN, DUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29369572 | ALLEN, DYLAN | ADDRESS ON FILE | | | | |
| 29363601 | ALLEN, ELIZA A | ADDRESS ON FILE | | | | |
| 29396974 | ALLEN, ELIZA R | ADDRESS ON FILE | | | | |
| 29430925 | ALLEN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29329544 | ALLEN, ELLIANA | ADDRESS ON FILE | | | | |
| 29390605 | ALLEN, ERIC S | ADDRESS ON FILE | | | | |
| 29340449 | ALLEN, EVA | ADDRESS ON FILE | | | | |
| 29379099 | ALLEN, FELICITY | ADDRESS ON FILE | | | | |
| 29365611 | ALLEN, GARRICK W | ADDRESS ON FILE | | | | |
| 29325008 | ALLEN, GENE | ADDRESS ON FILE | | | | |
| 29429647 | ALLEN, GEORGE | ADDRESS ON FILE | | | | |
| 29415854 | ALLEN, GEORGE W | ADDRESS ON FILE | | | | |
| 29376181 | ALLEN, GERTRUDES M | ADDRESS ON FILE | | | | |
| 29354941 | ALLEN, GRACE BONNIE | ADDRESS ON FILE | | | | |
| 29358261 | ALLEN, HALEY R | ADDRESS ON FILE | | | | |
| 29426309 | ALLEN, HANNA | ADDRESS ON FILE | | | | |
| 29406400 | ALLEN, HAYWARD | ADDRESS ON FILE | | | | |
| 29405817 | ALLEN, HEAVEN LEIGH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373913 | ALLEN, HERMOINE SHAPREAY | ADDRESS ON FILE | | | | |
| 29373339 | ALLEN, HUNTER | ADDRESS ON FILE | | | | |
| 29354835 | ALLEN, IMMANUEL D | ADDRESS ON FILE | | | | |
| 29341826 | ALLEN, ISAIAH | ADDRESS ON FILE | | | | |
| 29340019 | ALLEN, JADEN | ADDRESS ON FILE | | | | |
| 29408175 | ALLEN, JADEN MAURICE | ADDRESS ON FILE | | | | |
| 29431024 | ALLEN, JAKAYLA | ADDRESS ON FILE | | | | |
| 29415346 | ALLEN, JALISSA | ADDRESS ON FILE | | | | |
| 29357499 | ALLEN, JAMES | ADDRESS ON FILE | | | | |
| 29325891 | ALLEN, JAMES M | ADDRESS ON FILE | | | | |
| 29402238 | ALLEN, JARROD | ADDRESS ON FILE | | | | |
| 29391980 | ALLEN, JASMINE | ADDRESS ON FILE | | | | |
| 29412656 | ALLEN, JEFFREY | ADDRESS ON FILE | | | | |
| 29297691 | ALLEN, JEFFREY P. | ADDRESS ON FILE | | | | |
| 29388514 | ALLEN, JEFFREY ROBERT | ADDRESS ON FILE | | | | |
| 29387067 | ALLEN, JENNIFER | ADDRESS ON FILE | | | | |
| 29384888 | ALLEN, JEREMIAH | ADDRESS ON FILE | | | | |
| 29329016 | ALLEN, JESSICA | ADDRESS ON FILE | | | | |
| 29328539 | ALLEN, JESSICA L | ADDRESS ON FILE | | | | |
| 29355702 | ALLEN, JODI | ADDRESS ON FILE | | | | |
| 29337821 | ALLEN, JOHNATHAN AARON | ADDRESS ON FILE | | | | |
| 29373437 | ALLEN, JOLYNN | ADDRESS ON FILE | | | | |
| 29364021 | ALLEN, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29372783 | ALLEN, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29430721 | ALLEN, JOSEPH | ADDRESS ON FILE | | | | |
| 29333596 | ALLEN, JOSH P | ADDRESS ON FILE | | | | |
| 29418394 | ALLEN, JOSHUA | ADDRESS ON FILE | | | | |
| 29421622 | ALLEN, JOSHUA DAISHAWN | ADDRESS ON FILE | | | | |
| 29393848 | ALLEN, JOSHUA KEYSHAWN | ADDRESS ON FILE | | | | |
| 29405399 | ALLEN, JOY LYNN | ADDRESS ON FILE | | | | |
| 29353197 | ALLEN, JUSTICE A | ADDRESS ON FILE | | | | |
| 29395387 | ALLEN, KAIMON AARON | ADDRESS ON FILE | | | | |
| 29352766 | ALLEN, KARL | ADDRESS ON FILE | | | | |
| 29431488 | ALLEN, KAYLA | ADDRESS ON FILE | | | | |
| 29381656 | ALLEN, KERRY LEE | ADDRESS ON FILE | | | | |
| 29401605 | ALLEN, KEVIN HOWARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402767 | ALLEN, KEYARA EMONIE | ADDRESS ON FILE | | | | |
| 29376627 | ALLEN, KEYLA | ADDRESS ON FILE | | | | |
| 29399337 | ALLEN, KEYON | ADDRESS ON FILE | | | | |
| 29419910 | ALLEN, KYLEN | ADDRESS ON FILE | | | | |
| 29396929 | ALLEN, KYOTTE CHEBON | ADDRESS ON FILE | | | | |
| 29399878 | ALLEN, LANDON | ADDRESS ON FILE | | | | |
| 29351347 | ALLEN, LILLIEANNE FAYE | ADDRESS ON FILE | | | | |
| 29404242 | ALLEN, LINDA | ADDRESS ON FILE | | | | |
| 29351844 | ALLEN, LINDSEY L | ADDRESS ON FILE | | | | |
| 29396971 | ALLEN, LINDSEY R | ADDRESS ON FILE | | | | |
| 29328622 | ALLEN, LINNAEA | ADDRESS ON FILE | | | | |
| 29390332 | ALLEN, LISA | ADDRESS ON FILE | | | | |
| 29378663 | ALLEN, LISA | ADDRESS ON FILE | | | | |
| 29332761 | ALLEN, LISA A | ADDRESS ON FILE | | | | |
| 29372193 | ALLEN, LISA P. | ADDRESS ON FILE | | | | |
| 29407957 | ALLEN, LOGAN | ADDRESS ON FILE | | | | |
| 29367556 | ALLEN, MACK | ADDRESS ON FILE | | | | |
| 29422300 | ALLEN, MAKAYLA JAQUELIN | ADDRESS ON FILE | | | | |
| 29381416 | ALLEN, MARC | ADDRESS ON FILE | | | | |
| 29375265 | ALLEN, MARC-ANTHONY SEBASTIAN | ADDRESS ON FILE | | | | |
| 29372222 | ALLEN, MARCUS | ADDRESS ON FILE | | | | |
| 29364802 | ALLEN, MARCUS LEE | ADDRESS ON FILE | | | | |
| 29397561 | ALLEN, MARKEYCIA | ADDRESS ON FILE | | | | |
| 29397549 | ALLEN, MARTINEZ D | ADDRESS ON FILE | | | | |
| 29353330 | ALLEN, MARY KATHRYN | ADDRESS ON FILE | | | | |
| 29427294 | ALLEN, MAY | ADDRESS ON FILE | | | | |
| 29329084 | ALLEN, MELISSA | ADDRESS ON FILE | | | | |
| 29416510 | ALLEN, MELISSA | ADDRESS ON FILE | | | | |
| 29403617 | ALLEN, MELISSA DAWN | ADDRESS ON FILE | | | | |
| 29328115 | ALLEN, MELVIN | ADDRESS ON FILE | | | | |
| 29429686 | ALLEN, MICHAEL DOUGLAS | ADDRESS ON FILE | | | | |
| 29351907 | ALLEN, MICHAEL M | ADDRESS ON FILE | | | | |
| 29349956 | ALLEN, MICHEL | ADDRESS ON FILE | | | | |
| 29379897 | ALLEN, MIKAIL AMIR | ADDRESS ON FILE | | | | |
| 29410052 | ALLEN, MIRACLE | ADDRESS ON FILE | | | | |
| 29409580 | ALLEN, MISHONE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329201 | ALLEN, MYRHANDA | ADDRESS ON FILE | | | | |
| 29381536 | ALLEN, NATASHA CAMILLE | ADDRESS ON FILE | | | | |
| 29379401 | ALLEN, NATHANIEL DAVID | ADDRESS ON FILE | | | | |
| 29351502 | ALLEN, NETTA T | ADDRESS ON FILE | | | | |
| 29428254 | ALLEN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29422192 | ALLEN, NICHOLAS CHARLES | ADDRESS ON FILE | | | | |
| 29381565 | ALLEN, NICOLE | ADDRESS ON FILE | | | | |
| 29389819 | ALLEN, NIVAR | ADDRESS ON FILE | | | | |
| 29368396 | ALLEN, NOLA MILGENE | ADDRESS ON FILE | | | | |
| 29333870 | ALLEN, NORA A | ADDRESS ON FILE | | | | |
| 29408748 | ALLEN, NORMAN EUGENE | ADDRESS ON FILE | | | | |
| 29395548 | ALLEN, NYSTASHIA | ADDRESS ON FILE | | | | |
| 29404181 | ALLEN, PAULA | ADDRESS ON FILE | | | | |
| 29367438 | ALLEN, QUINLAN THOMAS | ADDRESS ON FILE | | | | |
| 29352128 | ALLEN, RACHEL | ADDRESS ON FILE | | | | |
| 29364579 | ALLEN, RAMONA | ADDRESS ON FILE | | | | |
| 29393790 | ALLEN, RASHAD | ADDRESS ON FILE | | | | |
| 29373387 | ALLEN, RAY STEVE | ADDRESS ON FILE | | | | |
| 29392383 | ALLEN, REBECCA | ADDRESS ON FILE | | | | |
| 29386333 | ALLEN, ROB | ADDRESS ON FILE | | | | |
| 29384040 | ALLEN, ROBERTO MAURICE | ADDRESS ON FILE | | | | |
| 29373631 | ALLEN, ROY M | ADDRESS ON FILE | | | | |
| 29388053 | ALLEN, RYLIE A | ADDRESS ON FILE | | | | |
| 29393846 | ALLEN, SAMARYA EITTAH MAE | ADDRESS ON FILE | | | | |
| 29401307 | ALLEN, SARAH | ADDRESS ON FILE | | | | |
| 29367820 | ALLEN, SARAH E | ADDRESS ON FILE | | | | |
| 29381735 | ALLEN, SENECA | ADDRESS ON FILE | | | | |
| 29397412 | ALLEN, SERENA | ADDRESS ON FILE | | | | |
| 29382237 | ALLEN, SETH | ADDRESS ON FILE | | | | |
| 29402212 | ALLEN, SHAILA | ADDRESS ON FILE | | | | |
| 29376330 | ALLEN, SHANA LEE | ADDRESS ON FILE | | | | |
| 29358669 | ALLEN, SHANIECE | ADDRESS ON FILE | | | | |
| 29362726 | ALLEN, SHARON Y | ADDRESS ON FILE | | | | |
| 29389428 | ALLEN, SHAWNEE | ADDRESS ON FILE | | | | |
| 29343188 | ALLEN, SHELDON GERARD | ADDRESS ON FILE | | | | |
| 29376267 | ALLEN, SHELIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358119 | ALLEN, SKYE | ADDRESS ON FILE | | | | |
| 29350923 | ALLEN, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29372267 | ALLEN, STEPHEN | ADDRESS ON FILE | | | | |
| 29373144 | ALLEN, STEVEN RYAN ALLEN | ADDRESS ON FILE | | | | |
| 29381710 | ALLEN, SUMAR SKYE | ADDRESS ON FILE | | | | |
| 29366203 | ALLEN, SUZANNE MICHELLE | ADDRESS ON FILE | | | | |
| 29429166 | ALLEN, SZAHARA | ADDRESS ON FILE | | | | |
| 29368124 | ALLEN, TABATHA LYNN | ADDRESS ON FILE | | | | |
| 29392393 | ALLEN, TAMAIJAH | ADDRESS ON FILE | | | | |
| 29376204 | ALLEN, TAMEKA C | ADDRESS ON FILE | | | | |
| 29358105 | ALLEN, TANIYA | ADDRESS ON FILE | | | | |
| 29402278 | ALLEN, TATIYANNA LA NAJE | ADDRESS ON FILE | | | | |
| 29387978 | ALLEN, TAYLOR N | ADDRESS ON FILE | | | | |
| 29344767 | ALLEN, TEDRA | ADDRESS ON FILE | | | | |
| 29388016 | ALLEN, TEJAI | ADDRESS ON FILE | | | | |
| 29297568 | ALLEN, TERRY L. | ADDRESS ON FILE | | | | |
| 29431022 | ALLEN, TERRYONA L | ADDRESS ON FILE | | | | |
| 29402575 | ALLEN, THOMAS | ADDRESS ON FILE | | | | |
| 29331580 | ALLEN, TIANA | ADDRESS ON FILE | | | | |
| 29381368 | ALLEN, TIFFANY DAWN | ADDRESS ON FILE | | | | |
| 29393860 | ALLEN, TIJRA | ADDRESS ON FILE | | | | |
| 29371450 | ALLEN, TOMMIE | ADDRESS ON FILE | | | | |
| 29382719 | ALLEN, TONYA | ADDRESS ON FILE | | | | |
| 29410803 | ALLEN, TRACY | ADDRESS ON FILE | | | | |
| 29369265 | ALLEN, TRINITY NICOLE | ADDRESS ON FILE | | | | |
| 29351615 | ALLEN, TROY MICHAEL | ADDRESS ON FILE | | | | |
| 29327276 | ALLEN, URIA LASHAY | ADDRESS ON FILE | | | | |
| 29390951 | ALLEN, VAUGHN ROBERT | ADDRESS ON FILE | | | | |
| 29326538 | ALLEN, VICKI | ADDRESS ON FILE | | | | |
| 29383730 | ALLEN, VIVIAN | ADDRESS ON FILE | | | | |
| 29382440 | ALLEN, WESLEY | ADDRESS ON FILE | | | | |
| 29427286 | ALLEN, WILLIAM | ADDRESS ON FILE | | | | |
| 29430472 | ALLEN, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | |
| 29362699 | ALLEN, WILLIAM LAWRENCE | ADDRESS ON FILE | | | | |
| 29411425 | ALLEN, WILLIE | ADDRESS ON FILE | | | | |
| 29405855 | ALLEN, ZAIN M. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339215 | ALLEN, ZAVIAN (FCRA) | ADDRESS ON FILE | | | | |
| 29340598 | ALLEN, ZEN EAGLE | ADDRESS ON FILE | | | | |
| 29334488 | ALLENDALE SHOPPING LLC | 40 CUTTERMILL RD STE 206 | GREAT NECK | NY | 11021-3213 | |
| 29410057 | ALLENDER, SONNY RAY | ADDRESS ON FILE | | | | |
| 29393591 | ALLENDORF, THERESA | ADDRESS ON FILE | | | | |
| 29367099 | ALLEN-MISSICK, ALLANA LYNN | ADDRESS ON FILE | | | | |
| 29369495 | ALLENSWORTH, AUDREY J | ADDRESS ON FILE | | | | |
| 29345343 | ALLEPPEY COMPANY LIMITED | ALLEPPEY COMPANY LIMITED, TAC HOUSE | ALLEPPEY | | | INDIA |
| 29343327 | ALLERS, CASEY | ADDRESS ON FILE | | | | |
| 29436148 | ALLESANDRO, MARY | ADDRESS ON FILE | | | | |
| 29406134 | ALLEY, AMBER N | ADDRESS ON FILE | | | | |
| 29384396 | ALLEY, CHELSEA DAWN | ADDRESS ON FILE | | | | |
| 29381168 | ALLEY, DOTTIE JEAN | ADDRESS ON FILE | | | | |
| 29405547 | ALLEY, GIANNA MARIE | ADDRESS ON FILE | | | | |
| 29366385 | ALLEY, JAHLYIA S | ADDRESS ON FILE | | | | |
| 29341152 | ALLEY, TERESA L. | ADDRESS ON FILE | | | | |
| 29418152 | ALLEY-GONERING, KAYLEIGH BROOKE | ADDRESS ON FILE | | | | |
| 29366486 | ALLEYNE, SHALISSA RIVA | ADDRESS ON FILE | | | | |
| 29325561 | ALLEYNE, TRISTAN ORLANDO | ADDRESS ON FILE | | | | |
| 29429669 | ALLGEIER, MELISSA A | ADDRESS ON FILE | | | | |
| 29371248 | ALLGOOD, ALYCIA | ADDRESS ON FILE | | | | |
| 29377739 | ALLGOOD, JOHN | ADDRESS ON FILE | | | | |
| 29378166 | ALLGOOD, LINDA | ADDRESS ON FILE | | | | |
| 29401794 | ALLGOOD, TRINITY LA'SHONE | ADDRESS ON FILE | | | | |
| 29332763 | ALLI & ROSE LLC | ALLI & ROSE LLC, 401 ALABAMA ST, SUITE 300 | REDLANDS | CA | 92373 | |
| 29377623 | ALLI JR, HOWARD CURTIS | ADDRESS ON FILE | | | | |
| 29334489 | ALLIANCE CAPITAL INVESTORS LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| 29348171 | ALLIANCE CITY HEALTH DEPT | 537 E MARKET ST | ALLIANCE | OH | 44601-2514 | |
| 29433976 | ALLIANCE PRO SERVICES | JOSEPH A TRUDEAU, 239 SNEECH POND RD | CUMBERLAND | RI | 02864-3120 | |
| 29337078 | ALLIANCEONE RECEIVABLES | MANAGEMENT INC, 6565 KIMBALL DR STE 200 | GIG HARBOR | WA | 98335-1206 | |
| 29337080 | ALLIANCEONE RECEIVABLES MGMT INC | 451 SW SEDGWICK RD STE 220 | PORT ORCHARD | WA | 98367-6447 | |
| 29337079 | ALLIANCEONE RECEIVABLES MGMT INC | PO BOX 11642 | TACOMA | WA | 98411-0642 | |
| 29308438 | ALLIANT ENERGY/IPL | PO BOX 3060 | CEDAR RAPIDS | IA | 52406-3060 | |
| 29308441 | ALLIANT ENERGY/WPL | PO BOX 3062 | CEDAR RAPIDS | IA | 52406-3062 | |
| 29339605 | ALLIANZ GLOBAL RISKS US INS CO | 225 W WASHINGTON ST, SUITE 1800 | CHICAGO | IL | 60606 | |
| 29345105 | ALLIED CAPITAL PARTNERS | ALLIED AFFILIATED FUNDING LP, PO BOX 676649 | DALLAS | TX | 75267-6649 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299979 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219-3673 | |
| 29433977 | ALLIED FENCE COMPANY INC. | 7100 MOBILE HWY | MONTGOMERY | AL | 36105-5416 | |
| 29324577 | ALLIED INTERSTATE INC | PO BOX 361563 | COLUMBUS | OH | 43236-1563 | |
| 29324578 | ALLIED INTERSTATE INC FLORIDA DOE | PO BOX 931702 | CLEVELAND | OH | 44193-1810 | |
| 29324580 | ALLIED INTERSTATE LLC | PO BOX 19066 | MINNEAPOLIS | MN | 55419-0066 | |
| 29324582 | ALLIED INTERSTATE LLC | PO BOX 19326 | MINNEAPOLIS | MN | 55419-0326 | |
| 29324579 | ALLIED INTERSTATE LLC | PO BOX 361445 | COLUMBUS | OH | 43236-1445 | |
| 29332764 | ALLIED INTL CORP | ALLIED INTL CORP, 101 DOVER RD NE | GLEN BURNIE | MD | 21060-6560 | |
| 29433978 | ALLIED TRAILER SALES & RENTALS | PO BOX 427 | SAVAGE | MD | 20763-0427 | |
| 29332765 | ALLIED WEST PAPER | PO BOX 846112 | LOS ANGELES | CA | 90084-6112 | |
| 29307615 | ALLIED WORLD ASSURANCE COMPANY LTD (AWAC) | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 29339607 | ALLIED WORLD NATIONAL ASSURANCE COMPANY (AWAC) | 311 S WACKER DR, SUITE 1100 | CHICAGO | IL | 60606 | |
| 29398236 | ALLIGOOD, CODY RYAN | ADDRESS ON FILE | | | | |
| 29391066 | ALLIS, JENIYA KIANA | ADDRESS ON FILE | | | | |
| 29329761 | ALLISON JR, NAVELL | ADDRESS ON FILE | | | | |
| 29365491 | ALLISON, AMARI GRACE | ADDRESS ON FILE | | | | |
| 29362368 | ALLISON, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29365872 | ALLISON, ANTONIO RAY | ADDRESS ON FILE | | | | |
| 29328493 | ALLISON, CAREY A | ADDRESS ON FILE | | | | |
| 29359794 | ALLISON, COLLEEN | ADDRESS ON FILE | | | | |
| 29297324 | ALLISON, DAVID C. | ADDRESS ON FILE | | | | |
| 29357399 | ALLISON, DEZIRA AMOR | ADDRESS ON FILE | | | | |
| 29408449 | ALLISON, JACOBI M | ADDRESS ON FILE | | | | |
| 29378604 | ALLISON, JAVAUGHN | ADDRESS ON FILE | | | | |
| 29394700 | ALLISON, JESSICA | ADDRESS ON FILE | | | | |
| 29420017 | ALLISON, JORDAN SHAWN | ADDRESS ON FILE | | | | |
| 29429107 | ALLISON, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| 29392738 | ALLISON, KAYLA | ADDRESS ON FILE | | | | |
| 29428216 | ALLISON, KEARSTIN | ADDRESS ON FILE | | | | |
| 29342593 | ALLISON, MAKAYLA L | ADDRESS ON FILE | | | | |
| 29352534 | ALLISON, NATHANIEL M | ADDRESS ON FILE | | | | |
| 29328187 | ALLISON, OMI ARTHUR | ADDRESS ON FILE | | | | |
| 29329314 | ALLISON, REBECCA LEE | ADDRESS ON FILE | | | | |
| 29353300 | ALLISON, SAMIRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425015 | ALLISON, WONDER | ADDRESS ON FILE | | | | |
| 29417867 | ALLMAN, BRENDA | ADDRESS ON FILE | | | | |
| 29324449 | ALLMAN, LAURA K | ADDRESS ON FILE | | | | |
| 29370697 | ALLMON, ALICIA | ADDRESS ON FILE | | | | |
| 29328418 | ALLMON, GERREN | ADDRESS ON FILE | | | | |
| 29433981 | ALLOCATION SERVICES INC | IMPAXX, PO BOX 117367 | ATLANTA | GA | 30368-7367 | |
| 29328425 | ALLOWAY, ROBERT D | ADDRESS ON FILE | | | | |
| 29342671 | ALLPHIN, JACOB | ADDRESS ON FILE | | | | |
| 29342996 | ALLREAD, ROB | ADDRESS ON FILE | | | | |
| 29391543 | ALLRED, JOHN W | ADDRESS ON FILE | | | | |
| 29383196 | ALLRED, NICHOLAS FRANKLIN | ADDRESS ON FILE | | | | |
| 29369154 | ALLRED, RENEE SUE | ADDRESS ON FILE | | | | |
| 29353448 | ALLREDD, RODDY ALLAN | ADDRESS ON FILE | | | | |
| 29387992 | ALLRIDGE, JAMEA | ADDRESS ON FILE | | | | |
| 29359929 | ALLSEITZ, DESTANIE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29332766 | ALLSTAR MARKETING GROUP, LLC | ALLSTAR MARKETING GROUP, LLC, 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | |
| 29433982 | ALL-STATE BELTING LLC | 520 S 18TH ST | WEST DES MOINES | IA | 50265-6449 | |
| 29326550 | ALLSTATE INDEMNITY COMPANY OBO DIXON, JAMES & REBECCA | COZEN O'CONNOR, BESSELLIEU, ESQ., DENISE L., 301 S COLLEGE ST, SUITE 2100 | CHARLOTTE | NC | 28202 | |
| 29326552 | ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA | DELUCA LEVINE, MACK, ESQ., RAYMOND E., 301 E GERMANTOWN PIKE, 3RD FLOOR | E NORRITON | PA | 19401 | |
| 29383973 | ALLSTEADT, DEVIN | ADDRESS ON FILE | | | | |
| 29345702 | ALLURA IMPORTS INC | ALLURA IMPORTS INC, 112 W 34TH ST RM 1127 | NEW YORK | NY | 10120-1127 | |
| 29345703 | ALLURE HOME CREATION CO INC | 85 FULTON ST STE 8 | BOONTON | NJ | 07005-1912 | |
| 29389932 | ALLURED, TARYN L | ADDRESS ON FILE | | | | |
| 29364233 | ALLWINE, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29357823 | ALLWOOD, ASHLEY | ADDRESS ON FILE | | | | |
| 29324583 | ALLY FINANCIAL INC | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | |
| 29324584 | ALLY FINANCIAL INC | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| 29430347 | ALMAGUER, JOSEPH | ADDRESS ON FILE | | | | |
| 29407553 | ALMANZA RODRIGUEZ, IGNACIO ABRAHAM | ADDRESS ON FILE | | | | |
| 29389604 | ALMANZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29376002 | ALMANZA, GABRYELLA MORI | ADDRESS ON FILE | | | | |
| 29339233 | ALMANZA, KAREN | ADDRESS ON FILE | | | | |
| 29427567 | ALMANZA, LAUREN NOELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402997 | ALMANZA, MARIVEL VAZQUEZ | ADDRESS ON FILE | | | | |
| 29406918 | ALMANZA, MARTHA | ADDRESS ON FILE | | | | |
| 29406534 | ALMANZA, MARY JO | ADDRESS ON FILE | | | | |
| 29396886 | ALMANZA, NANCY ANN | ADDRESS ON FILE | | | | |
| 29411957 | ALMANZA, NATASHA | ADDRESS ON FILE | | | | |
| 29340820 | ALMANZAR, RAFAEL A | ADDRESS ON FILE | | | | |
| 29338344 | ALMAR SALES COMPANY | ALMAR SALES COMPANY, 320 5TH AVE FL 3RD | NEW YORK | NY | 10001 | |
| 29320316 | Almar Sales Company Inc | 320 5th Ave, 3rd Floor | New York | NY | 10001 | |
| 29381212 | ALMARAZ, MICHELLE | ADDRESS ON FILE | | | | |
| 29375473 | ALMAS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29327008 | ALMAZAN, ADRIAN | ADDRESS ON FILE | | | | |
| 29376827 | ALMAZAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29374137 | ALMEDA, TONYA PARRISH | ADDRESS ON FILE | | | | |
| 29377527 | ALMEDIA, KENNETH | ADDRESS ON FILE | | | | |
| 29433858 | ALMEIDA, LORIANN | ADDRESS ON FILE | | | | |
| 29411715 | ALMENAS, LUZ ADRIANA | ADDRESS ON FILE | | | | |
| 29407584 | ALMENDAREZ, FERNANDA BERRONES | ADDRESS ON FILE | | | | |
| 29385434 | ALMENDAREZ, MIA ROSE | ADDRESS ON FILE | | | | |
| 29422190 | ALMENDAREZ, NORMA | ADDRESS ON FILE | | | | |
| 29363977 | ALMIKDAD, IYAD | ADDRESS ON FILE | | | | |
| 29371191 | ALMODOVAR, ANTONIO ALEXANDER | ADDRESS ON FILE | | | | |
| 29407262 | ALMODOVAR, JACQUELINE | ADDRESS ON FILE | | | | |
| 29341809 | ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | |
| 29367625 | ALMODOVAR, VICTOR M. | ADDRESS ON FILE | | | | |
| 29372398 | ALMOHAMMADI, NASR | ADDRESS ON FILE | | | | |
| 29391031 | ALMONA, PAUL | ADDRESS ON FILE | | | | |
| 29426827 | ALMONACY, MACBANNAY | ADDRESS ON FILE | | | | |
| 29345704 | ALMOND BROTHERS, LLC | ALMOND BROTHERS LLC, 4102 E. AIR LANE | PHOENIX | AZ | 85034 | |
| 29393184 | ALMOND, CYDNEY DAWN | ADDRESS ON FILE | | | | |
| 29330150 | ALMOND, DAVID | ADDRESS ON FILE | | | | |
| 29354772 | ALMOND, JORDAN | ADDRESS ON FILE | | | | |
| 29400702 | ALMOND, KIELEY | ADDRESS ON FILE | | | | |
| 29404482 | ALMOND, MARTEES | ADDRESS ON FILE | | | | |
| 29424367 | ALMOND, MICHAEL | ADDRESS ON FILE | | | | |
| 29406687 | ALMOND, PENNY | ADDRESS ON FILE | | | | |
| 29341601 | ALMOND, RYAN D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370594 | ALMOND, STANLEY | ADDRESS ON FILE | | | | |
| 29375185 | ALMONEY, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29423989 | ALMONT, MANDA | ADDRESS ON FILE | | | | |
| 29401092 | ALMONTE, GLIERY | ADDRESS ON FILE | | | | |
| 29364606 | ALMONTE, JANNELY MISCHELL | ADDRESS ON FILE | | | | |
| 29350795 | ALMONTE, JAZMIN ESMIL | ADDRESS ON FILE | | | | |
| 29423831 | ALMONTE, JOEL | ADDRESS ON FILE | | | | |
| 29426704 | ALMONTE, LUCIA | ADDRESS ON FILE | | | | |
| 29374623 | ALMONTE, MARISOL C | ADDRESS ON FILE | | | | |
| 29386529 | ALMONTE, MIGUEL | ADDRESS ON FILE | | | | |
| 29352817 | ALMORA, GABRIELA | ADDRESS ON FILE | | | | |
| 29401607 | ALMORE, ANTONIO | ADDRESS ON FILE | | | | |
| 29374023 | ALMS, KRISTY | ADDRESS ON FILE | | | | |
| 29354627 | ALMSTEAD, RAZIEL THORN | ADDRESS ON FILE | | | | |
| 29332771 | ALNIMRI, MIRA | ADDRESS ON FILE | | | | |
| 29427814 | ALNSSEM, QADEAR MAGED | ADDRESS ON FILE | | | | |
| 29358802 | ALOMAR BUSANET, YASTANY | ADDRESS ON FILE | | | | |
| 29341438 | ALOMAR, LUIS | ADDRESS ON FILE | | | | |
| 29371692 | ALONSO, ANTHONY JOESPH | ADDRESS ON FILE | | | | |
| 29374987 | ALONSO, FELIPE | ADDRESS ON FILE | | | | |
| 29376763 | ALONSO, HAROL | ADDRESS ON FILE | | | | |
| 29387044 | ALONSO, PATRICIA E | ADDRESS ON FILE | | | | |
| 29426624 | ALONSO-GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | |
| 29373031 | ALONZO, ANTHONY | ADDRESS ON FILE | | | | |
| 29365096 | ALONZO, ARLENE M. | ADDRESS ON FILE | | | | |
| 29396724 | ALONZO, CHRYSTAL E | ADDRESS ON FILE | | | | |
| 29426428 | ALONZO, DAISY | ADDRESS ON FILE | | | | |
| 29389668 | ALONZO, EMILY BALTAZAR | ADDRESS ON FILE | | | | |
| 29408351 | ALONZO, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29332638 | ALONZO, HOPE | ADDRESS ON FILE | | | | |
| 29356631 | ALONZO, JOSHUA | ADDRESS ON FILE | | | | |
| 29372856 | ALONZO, JUAN | ADDRESS ON FILE | | | | |
| 29369346 | ALONZO, MIREYA | ADDRESS ON FILE | | | | |
| 29428505 | ALONZO, RUTHIE MARIE | ADDRESS ON FILE | | | | |
| 29431343 | ALONZO, SHAHEEN | ADDRESS ON FILE | | | | |
| 29408001 | ALONZO-RAEL, VICTORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298009 | ALOP, TRACY | ADDRESS ON FILE | | | | |
| 29297990 | ALOP, TRACY | ADDRESS ON FILE | | | | |
| 29341630 | ALOTTA, DAWN | ADDRESS ON FILE | | | | |
| 29368673 | ALPAUGH, JOHN | ADDRESS ON FILE | | | | |
| 29301467 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 720 WEST CHISHOLM STREET | ALPENA | MI | 49707 | |
| 29414084 | ALPENA NEWS PUBLISHING CO | PO BOX 367 130 PARK PLACE | ALPENA | MI | 49707-0367 | |
| 29304604 | ALPENA POWER COMPANY | P.O. BOX 188 | ALPENA | MI | 49707-0188 | |
| 29348172 | ALPENA TOWNSHIP TREASURER | 4385 US HIGHWAY 23 N | ALPENA | MI | 49707-7920 | |
| 29433984 | ALPERT SCHREYER LLC | EIGHT POST OFFICE RD | WALDORF | MD | 20602 | |
| 29402617 | ALPERT, SCOTT D | ADDRESS ON FILE | | | | |
| 29334490 | ALPHA LAKE LTD | PARIS TOWNE CENTER, 1700 GEORGE BUSH DR EAST STE 240 | COLLEGE STATION | TX | 77840-3142 | |
| 29327958 | ALPHONSE, GUYANE E. | ADDRESS ON FILE | | | | |
| 29334491 | ALPINE INCOME PROPERTY OP LP | 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| 29345705 | ALPINE NET CORP | ALPINE NETCORPORATION, 3567 KENNEDY RD | SOUTH PLAINFIELD | NJ | 07080 | |
| 29345706 | ALPINE PET OPCO LLC | ALPINE PET OPCO LLC, 609 EAST JACKSON ST SUITE 100 | TAMPA | FL | 33602 | |
| 29345344 | ALPINE PLUS | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR INDUSTRI | MORADABAD | | | INDIA |
| 29319042 | ALPINE PLUS | MINI BYEPASS LAKRI FAZALPUR | MORADABAD, UP | | 244001 | INDIA |
| 29318981 | ALPINE PLUS | MINI BYEPASS LAKRI FAZALPUR | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| 29345708 | ALPINE TORTILLA COMPANY LLC | ALPINE TORTILLA COMPANY LLC, 108 CLEMATIS AVE | WALTHAM | MA | 02453 | |
| 29401983 | ALPOUGH, MICHAEL P | ADDRESS ON FILE | | | | |
| 29355204 | ALQAISSY, BAYNET | ADDRESS ON FILE | | | | |
| 29395512 | ALRED, CHRISSY | ADDRESS ON FILE | | | | |
| 29425032 | ALRIDGE, ANDERSON DREW | ADDRESS ON FILE | | | | |
| 29419709 | ALSAHLI, SARAB A. | ADDRESS ON FILE | | | | |
| 29329546 | ALSAINT, RALPH FRANCIS | ADDRESS ON FILE | | | | |
| 29420766 | ALSALAHAT, ODAI | ADDRESS ON FILE | | | | |
| 29349588 | ALSANDOR, ALEXUS M | ADDRESS ON FILE | | | | |
| 29369202 | ALSHAMLEH, IBRAHIM | ADDRESS ON FILE | | | | |
| 29418750 | ALSHAMMARI, MOAMEL | ADDRESS ON FILE | | | | |
| 29400656 | ALSHAREA, ABBAS ABDELAMIR | ADDRESS ON FILE | | | | |
| 29398682 | ALSHBIB, KAMEL DURAID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347023 | ALSHESKIE, KATHLEEN L | ADDRESS ON FILE | | | | |
| 29388803 | ALSIDES, ERICA R | ADDRESS ON FILE | | | | |
| 29362212 | ALSOBROOK, CAMERON | ADDRESS ON FILE | | | | |
| 29377949 | ALSOLEIBI, OMAR | ADDRESS ON FILE | | | | |
| 29423448 | ALSPACH, TESSA MARIE | ADDRESS ON FILE | | | | |
| 29414614 | ALSTON & BIRD LLP | PO BOX 933124 | ATLANTA | GA | 31193-3124 | |
| 29372807 | ALSTON, ADRIAN TREMAYNE | ADDRESS ON FILE | | | | |
| 29375134 | ALSTON, ALIVIAH L | ADDRESS ON FILE | | | | |
| 29388411 | ALSTON, CARLEY E. | ADDRESS ON FILE | | | | |
| 29341288 | ALSTON, CAROLYN M | ADDRESS ON FILE | | | | |
| 29434419 | ALSTON, CHRIS | ADDRESS ON FILE | | | | |
| 29359903 | ALSTON, CORYON | ADDRESS ON FILE | | | | |
| 29393569 | ALSTON, COURTNEY | ADDRESS ON FILE | | | | |
| 29375026 | ALSTON, DENZELL | ADDRESS ON FILE | | | | |
| 29381622 | ALSTON, DIMAN | ADDRESS ON FILE | | | | |
| 29327282 | ALSTON, GAVIN | ADDRESS ON FILE | | | | |
| 29375551 | ALSTON, ISAAC | ADDRESS ON FILE | | | | |
| 29417670 | ALSTON, ISAIAH | ADDRESS ON FILE | | | | |
| 29364948 | ALSTON, JER'ASIA | ADDRESS ON FILE | | | | |
| 29405279 | ALSTON, JHARNA | ADDRESS ON FILE | | | | |
| 29389524 | ALSTON, JOSHUA | ADDRESS ON FILE | | | | |
| 29397494 | ALSTON, KADIR | ADDRESS ON FILE | | | | |
| 29358995 | ALSTON, KYASIA LASHAY | ADDRESS ON FILE | | | | |
| 29407198 | ALSTON, MYLES | ADDRESS ON FILE | | | | |
| 29410872 | ALSTON, NICHOLUS JAMES | ADDRESS ON FILE | | | | |
| 29343780 | ALSTON, PAULETTE M | ADDRESS ON FILE | | | | |
| 29430672 | ALSTON, PRINCE UNIQUE | ADDRESS ON FILE | | | | |
| 29365640 | ALSTON, SELINA N | ADDRESS ON FILE | | | | |
| 29385801 | ALSTON, SHANI | ADDRESS ON FILE | | | | |
| 29429292 | ALSTON, SKYE E | ADDRESS ON FILE | | | | |
| 29341391 | ALSTON, TATYANA CHRISTINE | ADDRESS ON FILE | | | | |
| 29379114 | ALSTON, TRAQUAN Z | ADDRESS ON FILE | | | | |
| 29354751 | ALSTON, TRINITY JAMARIA | ADDRESS ON FILE | | | | |
| 29426962 | ALSTON, TRISTAN | ADDRESS ON FILE | | | | |
| 29395445 | ALSTON, TYAUNA | ADDRESS ON FILE | | | | |
| 29389707 | ALSTON, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404612 | ALSUP, KIMBERLY S | ADDRESS ON FILE | | | | |
| 29365638 | ALT, STEVEN K | ADDRESS ON FILE | | | | |
| 29334492 | ALTA CENTER LLC | 801 BRICKELL AVE STE 900 | MIAMI | FL | 33131-2979 | |
| 29299458 | ALTA CENTER, LLC | DEBBIE GARNETT, C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900 | MIAMI | FL | 33131 | |
| 29414615 | ALTAIR GLOBAL RELOCATION | ALTAIR GLOBAL SERVICES LLC, 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 29431017 | ALTAMIRANO, ABIGAIL | ADDRESS ON FILE | | | | |
| 29366776 | ALTAMIRANO, ANTHONY E. | ADDRESS ON FILE | | | | |
| 29416143 | ALTAMIRANO, JIMMY | ADDRESS ON FILE | | | | |
| 29415145 | ALTAMIRANO, MATTHEW JOE | ADDRESS ON FILE | | | | |
| 29419223 | ALTAMIRANO, NADIA | ADDRESS ON FILE | | | | |
| 29341906 | ALTAYEB, RAYAN | ADDRESS ON FILE | | | | |
| 29424511 | ALTEMUS, JAMIE LEE | ADDRESS ON FILE | | | | |
| 29326565 | ALTEMUS, SHEILA | ADDRESS ON FILE | | | | |
| 29338480 | ALTERNA CAPITAL SOLUTIONS LLC | PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| 29414616 | ALTERYX INC | 17200 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | |
| 29340964 | ALTHEIMER, MICHAEL R | ADDRESS ON FILE | | | | |
| 29414719 | ALTIERI, ASHLEY | ADDRESS ON FILE | | | | |
| 29433077 | ALTLAND, BRADLEY | ADDRESS ON FILE | | | | |
| 29414618 | ALTMAN NUSSBAUM SHUNNARAH | TRAIL ATTORNEYS LLP, 44 SCHOOL STREET 6TH FLOOR | BOSTON | MA | 02108 | |
| 29361086 | ALTMAN, HOLLY L | ADDRESS ON FILE | | | | |
| 29391931 | ALTMAN, MARISSA | ADDRESS ON FILE | | | | |
| 29381395 | ALTMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29358378 | ALTMAN, MILAN W. | ADDRESS ON FILE | | | | |
| 29297748 | ALTMAN, STACEY L. | ADDRESS ON FILE | | | | |
| 29395394 | ALTMANN, MEGAN | ADDRESS ON FILE | | | | |
| 29353223 | ALTMEYER, ADAM | ADDRESS ON FILE | | | | |
| 29414619 | ALTO US LLC | 1101 BRICKNELL AVE SOUTH TOWER STE | MIAMI | FL | 33131 | |
| 29345709 | ALTON INDUSTRY GROUP | ALTON INDUSTRY LTD GROUP, 83 WEST GOLF ROAD | ARLINGTON HEIGHTS | IL | 60005 | |
| 29354738 | ALTON, MARK | ADDRESS ON FILE | | | | |
| 29402399 | ALTONA, MICHELLE | ADDRESS ON FILE | | | | |
| 29386093 | ALTONA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29299980 | ALTOONA AREA SCHOOL DIST TAX | TAX OFFICE, PO BOX 1967 | ALTOONA | PA | 16603 | |
| 29324585 | ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE | ALTOONA | PA | 16602-5248 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334295 | ALTOONA AREA SD TAX COLLECTOR | LOGAN TWP LST, 200 E CRAWFORD AVE | ALTOONA | PA | 16602-5248 | |
| 29308445 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | ALTOONA | PA | 16603 | |
| 29396718 | ALTRE, RAMON | ADDRESS ON FILE | | | | |
| 29377697 | ALTSCHUL, BRANDY | ADDRESS ON FILE | | | | |
| 29414620 | ALTUS GROUP US INC | PO BOX 12419 | NEWARK | NJ | 07101-3519 | |
| 29371091 | ALTYNBEK, KARINA ALISON | ADDRESS ON FILE | | | | |
| 29432592 | ALUHSARI, MOUHAMMAD | ADDRESS ON FILE | | | | |
| 29388242 | ALUISO, ALEAH J | ADDRESS ON FILE | | | | |
| 29351056 | ALUISO, CELEST NICOLE | ADDRESS ON FILE | | | | |
| 29414621 | ALUM & FERRER LLC | 501 70 STREET | GUTTENBERG | NJ | 07093 | |
| 29394083 | ALUMBAUGH, MARIGRACE | ADDRESS ON FILE | | | | |
| 29427315 | ALVA, KEVIN | ADDRESS ON FILE | | | | |
| 29398122 | ALVALLE, ARIELLA | ADDRESS ON FILE | | | | |
| 29394677 | ALVARADO ASHBY, MELISSA | ADDRESS ON FILE | | | | |
| 29414623 | ALVARADO DELIVERY SERVICE | HECTOR ALVARADO, 8883 E MAXWELL DR | TUCSON | AZ | 85747 | |
| 29387911 | ALVARADO GRANADOS, DAYANNA E | ADDRESS ON FILE | | | | |
| 29380969 | ALVARADO, ADRIANA | ADDRESS ON FILE | | | | |
| 29400305 | ALVARADO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29383489 | ALVARADO, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| 29394124 | ALVARADO, ALVARO RIVERA | ADDRESS ON FILE | | | | |
| 29364805 | ALVARADO, ALYSSA DEANNA | ADDRESS ON FILE | | | | |
| 29371377 | ALVARADO, ANGELA | ADDRESS ON FILE | | | | |
| 29414720 | ALVARADO, ASHLEY | ADDRESS ON FILE | | | | |
| 29351318 | ALVARADO, BRYAN | ADDRESS ON FILE | | | | |
| 29385908 | ALVARADO, CAMILA | ADDRESS ON FILE | | | | |
| 29407666 | ALVARADO, CECILIA | ADDRESS ON FILE | | | | |
| 29329255 | ALVARADO, CECILIA | ADDRESS ON FILE | | | | |
| 29384907 | ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29361515 | ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29398056 | ALVARADO, CIARA JENEA | ADDRESS ON FILE | | | | |
| 29393073 | ALVARADO, DANIEL ISAIAH | ADDRESS ON FILE | | | | |
| 29364389 | ALVARADO, DARLENE J | ADDRESS ON FILE | | | | |
| 29365348 | ALVARADO, ESMERALDA | ADDRESS ON FILE | | | | |
| 29428277 | ALVARADO, FABIO | ADDRESS ON FILE | | | | |
| 29351832 | ALVARADO, FABIOLA A | ADDRESS ON FILE | | | | |
| 29381642 | ALVARADO, JEREMIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340921 | ALVARADO, JESSE J | ADDRESS ON FILE | | | | |
| 29373800 | ALVARADO, JESUSITA | ADDRESS ON FILE | | | | |
| 29354222 | ALVARADO, JORDAN J | ADDRESS ON FILE | | | | |
| 29390115 | ALVARADO, KAYLA | ADDRESS ON FILE | | | | |
| 29385703 | ALVARADO, KAYLEEN | ADDRESS ON FILE | | | | |
| 29341482 | ALVARADO, KEILYN TATIANA | ADDRESS ON FILE | | | | |
| 29341989 | ALVARADO, KEYLA VERONICA | ADDRESS ON FILE | | | | |
| 29435979 | ALVARADO, LILLIE | ADDRESS ON FILE | | | | |
| 29382862 | ALVARADO, LISA M | ADDRESS ON FILE | | | | |
| 29368801 | ALVARADO, LORRAINE LILA | ADDRESS ON FILE | | | | |
| 29375162 | ALVARADO, LUIS | ADDRESS ON FILE | | | | |
| 29418892 | ALVARADO, MANNY JUN | ADDRESS ON FILE | | | | |
| 29400369 | ALVARADO, MARC ANTHONY | ADDRESS ON FILE | | | | |
| 29379992 | ALVARADO, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29351896 | ALVARADO, MARIA SOFIA | ADDRESS ON FILE | | | | |
| 29436107 | ALVARADO, MARICELA | ADDRESS ON FILE | | | | |
| 29420187 | ALVARADO, MARISSA | ADDRESS ON FILE | | | | |
| 29359210 | ALVARADO, MARYANN M | ADDRESS ON FILE | | | | |
| 29404275 | ALVARADO, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29331065 | ALVARADO, NICOLAS | ADDRESS ON FILE | | | | |
| 29429897 | ALVARADO, NOEL | ADDRESS ON FILE | | | | |
| 29419379 | ALVARADO, OMAR | ADDRESS ON FILE | | | | |
| 29342894 | ALVARADO, RODOLFO | ADDRESS ON FILE | | | | |
| 29364690 | ALVARADO, ROSSANA ZINTHIA | ADDRESS ON FILE | | | | |
| 29412272 | ALVARADO, SAMUEL | ADDRESS ON FILE | | | | |
| 29384797 | ALVARADO, SANDRA | ADDRESS ON FILE | | | | |
| 29375455 | ALVARADO, SARY LAYSHA | ADDRESS ON FILE | | | | |
| 29387933 | ALVARADO, TINA | ADDRESS ON FILE | | | | |
| 29432548 | ALVARADO, TOMAS V | ADDRESS ON FILE | | | | |
| 29327767 | ALVARADO, VANESSA C | ADDRESS ON FILE | | | | |
| 29397344 | ALVARADO, VENUZ | ADDRESS ON FILE | | | | |
| 29355695 | ALVARADO, XADIER OMAR | ADDRESS ON FILE | | | | |
| 29393641 | ALVARADO, YAISELYS | ADDRESS ON FILE | | | | |
| 29382202 | ALVARADO, YENNESIS | ADDRESS ON FILE | | | | |
| 29396152 | ALVARADO-MARTINEZ, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| 29382372 | ALVARADO-PABON, ADELYS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425851 | ALVARADO-ROJAS, LEIDA | ADDRESS ON FILE | | | | |
| 29390600 | ALVARADO-SALAZAR, JACQUELINE | ADDRESS ON FILE | | | | |
| 29400861 | ALVARADO-SALAZAR, SARAH | ADDRESS ON FILE | | | | |
| 29419274 | ALVARENGA, ISRAEL ABRAM | ADDRESS ON FILE | | | | |
| 29417786 | ALVARENGA, KENNETH | ADDRESS ON FILE | | | | |
| 29342937 | ALVARES, MARIA E | ADDRESS ON FILE | | | | |
| 29414624 | ALVAREZ & MARSAL CONSUMER AND RETAI | ALVAREZ & MARSAL HOLDINGS LLC, GROUP LLC, 600 MADISON AVE 8TH FLOOR | NEW YORK | NY | 10022 | |
| 29431654 | ALVAREZ DE FUNES, MELVIN | ADDRESS ON FILE | | | | |
| 29371734 | ALVAREZ ZARATE, ADRIAN ALVAREZ | ADDRESS ON FILE | | | | |
| 29372966 | ALVAREZ, ADRIAN MONTOYA | ADDRESS ON FILE | | | | |
| 29426153 | ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29350271 | ALVAREZ, AMANDA ROSE | ADDRESS ON FILE | | | | |
| 29385347 | ALVAREZ, ANDREA E | ADDRESS ON FILE | | | | |
| 29389830 | ALVAREZ, ANGEL R | ADDRESS ON FILE | | | | |
| 29406816 | ALVAREZ, ANGELINA COLLEEN | ADDRESS ON FILE | | | | |
| 29392780 | ALVAREZ, BENJI W | ADDRESS ON FILE | | | | |
| 29393974 | ALVAREZ, BRENDA | ADDRESS ON FILE | | | | |
| 29359287 | ALVAREZ, BRIAN | ADDRESS ON FILE | | | | |
| 29418246 | ALVAREZ, BRIANA MARIE | ADDRESS ON FILE | | | | |
| 29380713 | ALVAREZ, CAMILLE NICOLE | ADDRESS ON FILE | | | | |
| 29340401 | ALVAREZ, CASSIE | ADDRESS ON FILE | | | | |
| 29353970 | ALVAREZ, CHARLES | ADDRESS ON FILE | | | | |
| 29417457 | ALVAREZ, CHEYLA J | ADDRESS ON FILE | | | | |
| 29388480 | ALVAREZ, CHRISTINA E | ADDRESS ON FILE | | | | |
| 29391262 | ALVAREZ, CHRYSTAL KAY | ADDRESS ON FILE | | | | |
| 29328925 | ALVAREZ, CRISTOPHER | ADDRESS ON FILE | | | | |
| 29373111 | ALVAREZ, DAMIEN J. | ADDRESS ON FILE | | | | |
| 29376094 | ALVAREZ, DANIELA | ADDRESS ON FILE | | | | |
| 29382161 | ALVAREZ, DANIELA | ADDRESS ON FILE | | | | |
| 29376970 | ALVAREZ, DELICIA ANNE | ADDRESS ON FILE | | | | |
| 29358346 | ALVAREZ, DONTARIUS | ADDRESS ON FILE | | | | |
| 29399032 | ALVAREZ, DUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29426873 | ALVAREZ, EMILY | ADDRESS ON FILE | | | | |
| 29411570 | ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 29355074 | ALVAREZ, FIDEL PATINO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357101 | ALVAREZ, FRANKIE J | ADDRESS ON FILE | | | | |
| 29422742 | ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29406090 | ALVAREZ, GERARD | ADDRESS ON FILE | | | | |
| 29403063 | ALVAREZ, GISELLE | ADDRESS ON FILE | | | | |
| 29379646 | ALVAREZ, GUISCELA | ADDRESS ON FILE | | | | |
| 29401577 | ALVAREZ, IRENE | ADDRESS ON FILE | | | | |
| 29421741 | ALVAREZ, ISAAC | ADDRESS ON FILE | | | | |
| 29386407 | ALVAREZ, ISMAEL ANTONIO | ADDRESS ON FILE | | | | |
| 29356951 | ALVAREZ, ITZEL NOEMI | ADDRESS ON FILE | | | | |
| 29365117 | ALVAREZ, JACQUELYN YESENIA | ADDRESS ON FILE | | | | |
| 29425681 | ALVAREZ, JAYLEE | ADDRESS ON FILE | | | | |
| 29357279 | ALVAREZ, JEFFREY | ADDRESS ON FILE | | | | |
| 29412383 | ALVAREZ, JENNIFER GABRIELLE | ADDRESS ON FILE | | | | |
| 29392996 | ALVAREZ, JESSICA DE LA CARIDAD | ADDRESS ON FILE | | | | |
| 29328117 | ALVAREZ, JOCELYN | ADDRESS ON FILE | | | | |
| 29389552 | ALVAREZ, JORGE ALEJANDRO | ADDRESS ON FILE | | | | |
| 29426976 | ALVAREZ, JOSELINE | ADDRESS ON FILE | | | | |
| 29388095 | ALVAREZ, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29423971 | ALVAREZ, JUAN PABLO | ADDRESS ON FILE | | | | |
| 29392725 | ALVAREZ, JULIA | ADDRESS ON FILE | | | | |
| 29400596 | ALVAREZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29425145 | ALVAREZ, KAREN | ADDRESS ON FILE | | | | |
| 29376391 | ALVAREZ, KARINA | ADDRESS ON FILE | | | | |
| 29412301 | ALVAREZ, KARLA YVETTE | ADDRESS ON FILE | | | | |
| 29339794 | ALVAREZ, KELYAN JULIE | ADDRESS ON FILE | | | | |
| 29421569 | ALVAREZ, KYLE JOSUE | ADDRESS ON FILE | | | | |
| 29328068 | ALVAREZ, LENSLEY | ADDRESS ON FILE | | | | |
| 29330314 | ALVAREZ, LUIS RUBIN | ADDRESS ON FILE | | | | |
| 29432296 | ALVAREZ, MARIA E | ADDRESS ON FILE | | | | |
| 29384033 | ALVAREZ, MARIA E | ADDRESS ON FILE | | | | |
| 29339248 | ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | |
| 29406069 | ALVAREZ, MARIA INEZ | ADDRESS ON FILE | | | | |
| 29347900 | ALVAREZ, MARIA V | ADDRESS ON FILE | | | | |
| 29331714 | ALVAREZ, MARICELDA NONE | ADDRESS ON FILE | | | | |
| 29410560 | ALVAREZ, MARY M | ADDRESS ON FILE | | | | |
| 29363724 | ALVAREZ, MARYLIN STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428516 | ALVAREZ, NATHANIEL ROY | ADDRESS ON FILE | | | | |
| 29331877 | ALVAREZ, NATIVIDAD | ADDRESS ON FILE | | | | |
| 29408660 | ALVAREZ, NICK XAVIER | ADDRESS ON FILE | | | | |
| 29368964 | ALVAREZ, OLIVIA | ADDRESS ON FILE | | | | |
| 29366778 | ALVAREZ, PETER THOMAS | ADDRESS ON FILE | | | | |
| 29390031 | ALVAREZ, RACHEL | ADDRESS ON FILE | | | | |
| 29339869 | ALVAREZ, REGINA | ADDRESS ON FILE | | | | |
| 29408196 | ALVAREZ, RHIANON MICHELLE | ADDRESS ON FILE | | | | |
| 29397146 | ALVAREZ, ROSE JESSICA | ADDRESS ON FILE | | | | |
| 29381114 | ALVAREZ, ROSE M | ADDRESS ON FILE | | | | |
| 29420010 | ALVAREZ, ROSE MARY | ADDRESS ON FILE | | | | |
| 29342384 | ALVAREZ, RUBEN JULIAN | ADDRESS ON FILE | | | | |
| 29385140 | ALVAREZ, SAIRA | ADDRESS ON FILE | | | | |
| 29387331 | ALVAREZ, SAVANNA | ADDRESS ON FILE | | | | |
| 29428837 | ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | |
| 29364580 | ALVAREZ, SHYANNE M. | ADDRESS ON FILE | | | | |
| 29343186 | ALVAREZ, STEPHANIA RACHELLE | ADDRESS ON FILE | | | | |
| 29374379 | ALVAREZ, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| 29326432 | ALVAREZ, SULLY JOSEPH | ADDRESS ON FILE | | | | |
| 29341223 | ALVAREZ, SYLVIA A | ADDRESS ON FILE | | | | |
| 29328266 | ALVAREZ, TERESA YASMIN | ADDRESS ON FILE | | | | |
| 29401083 | ALVAREZ, TONY | ADDRESS ON FILE | | | | |
| 29387426 | ALVAREZ, VALERIA YUNUE | ADDRESS ON FILE | | | | |
| 29392684 | ALVAREZ, VANESSA | ADDRESS ON FILE | | | | |
| 29341088 | ALVAREZ, VICKY | ADDRESS ON FILE | | | | |
| 29342407 | ALVAREZ, XAVIER | ADDRESS ON FILE | | | | |
| 29421327 | ALVAREZ-VALENZUELA, TERESA E | ADDRESS ON FILE | | | | |
| 29339252 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | |
| 29339253 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | |
| 29364435 | ALVERANGA, CHRISTOPHER JAMAL | ADDRESS ON FILE | | | | |
| 29408638 | ALVERIO, AIDA L | ADDRESS ON FILE | | | | |
| 29359606 | ALVES PEREIRA, BERNADETE D | ADDRESS ON FILE | | | | |
| 29341128 | ALVES, DAVID JOHN | ADDRESS ON FILE | | | | |
| 29343301 | ALVES, JASMINE | ADDRESS ON FILE | | | | |
| 29341098 | ALVES, PETER | ADDRESS ON FILE | | | | |
| 29421674 | ALVES, THERESE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403483 | ALVEY, DESTINY N | ADDRESS ON FILE | | | | |
| 29412850 | ALVEY, MEGAN LYNN | ADDRESS ON FILE | | | | |
| 29354960 | ALVI, JAIMA | ADDRESS ON FILE | | | | |
| 29362875 | ALVIES, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| 29427821 | ALVIN, JABRIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29418871 | ALVINE, MATTHEW | ADDRESS ON FILE | | | | |
| 29340265 | ALVIRA, JUSTIN ISAIAH | ADDRESS ON FILE | | | | |
| 29432239 | ALVIRA, LISA | ADDRESS ON FILE | | | | |
| 29353068 | ALVIRA, LISA | ADDRESS ON FILE | | | | |
| 29398406 | ALVIS, KURTIS STEVEN | ADDRESS ON FILE | | | | |
| 29370778 | ALVITER, JAAZIEL | ADDRESS ON FILE | | | | |
| 29411334 | ALVITRE, MARIO | ADDRESS ON FILE | | | | |
| 29427827 | AL-WAQFI, JANA | ADDRESS ON FILE | | | | |
| 29433987 | ALWAYS AFFORDABLE PLUMBING HVAC | PO BOX 417441 | SACRAMENTO | CA | 95841-7441 | |
| 29345710 | ALWAYS HOME INTERNATIONAL | ALWAYS HOME INTERNATIONAL, PO BOX 380 | WEST HEMPSTEAD | NY | 11552-0380 | |
| 29359901 | AL-ZAYED, MOHSAN | ADDRESS ON FILE | | | | |
| 29433990 | AM MOVERS | MELISA TORRES, 2640 162ND ST | HAMMOND | IN | 46323 | |
| 29433991 | AM SOUNDS LLC | 1933 DEEMONT RD | GLENDALE | CA | 91207 | |
| 29422693 | AMACHER, GUY | ADDRESS ON FILE | | | | |
| 29416430 | AMACKER, LEWIS | ADDRESS ON FILE | | | | |
| 29365844 | AMADASUN, OSATO | ADDRESS ON FILE | | | | |
| 29368475 | AMADI, MAXWELL A | ADDRESS ON FILE | | | | |
| 29424469 | AMADOR, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29347974 | AMADOR, CRISSY A | ADDRESS ON FILE | | | | |
| 29376698 | AMADOR, DENISE AMALIA | ADDRESS ON FILE | | | | |
| 29376261 | AMADOR, JEFFREY J | ADDRESS ON FILE | | | | |
| 29357659 | AMADOR, NATHAN RENE | ADDRESS ON FILE | | | | |
| 29364510 | AMADOR, WEDNESDAY PAIGE | ADDRESS ON FILE | | | | |
| 29421558 | AMADOR, WILMER | ADDRESS ON FILE | | | | |
| 29410609 | AMADOR, YOLANDA | ADDRESS ON FILE | | | | |
| 29366844 | AMADU, A'NYAH C | ADDRESS ON FILE | | | | |
| 29354909 | AMAECHI, AUGUSTA FECHI ADAEZE | ADDRESS ON FILE | | | | |
| 29345345 | AMAN EXPORTS | A 77 SECTOR 57 GAUTAM BUDH NAGAR | NOIDA UTTAR PRADESH | | | INDIA |
| 29345711 | AMAN IMPORTS | AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C | NORTH BERGEN | NJ | 07047-6916 | |
| 29409064 | AMAO, BLESSING OYEDAMAOLA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379373 | AMARAL, GRACE | ADDRESS ON FILE | | | | |
| 29371942 | AMARAL, GRETCHEN L | ADDRESS ON FILE | | | | |
| 29423066 | AMARAL, MARIA F | ADDRESS ON FILE | | | | |
| 29343005 | AMARILLAS, ESTELA | ADDRESS ON FILE | | | | |
| 29433389 | AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277 | DALLAS | TX | 75312-1277 | |
| 29392300 | AMARO, ANTONIO B | ADDRESS ON FILE | | | | |
| 29402514 | AMARO, BIANCA ELIZABETH | ADDRESS ON FILE | | | | |
| 29429680 | AMARO, ELBA | ADDRESS ON FILE | | | | |
| 29358587 | AMARO, GIOVANNA | ADDRESS ON FILE | | | | |
| 29408811 | AMARO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29408328 | AMARO, TEENA | ADDRESS ON FILE | | | | |
| 29406541 | AMAT, MARIETA S | ADDRESS ON FILE | | | | |
| 29350865 | AMATES-GOLLER, ISABELA | ADDRESS ON FILE | | | | |
| 29389796 | AMATO, KAILI MARIE | ADDRESS ON FILE | | | | |
| 29416242 | AMATO, KATHLEEN | ADDRESS ON FILE | | | | |
| 29412380 | AMATO, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29376064 | AMATO, TIFFANY | ADDRESS ON FILE | | | | |
| 29392885 | AMATYA, SHEELA | ADDRESS ON FILE | | | | |
| 29387528 | AMAYA, ANDREW A | ADDRESS ON FILE | | | | |
| 29417869 | AMAYA, ANTONIO | ADDRESS ON FILE | | | | |
| 29417120 | AMAYA, ASHLEY | ADDRESS ON FILE | | | | |
| 29398334 | AMAYA, BLANCA | ADDRESS ON FILE | | | | |
| 29385080 | AMAYA, ELISA M | ADDRESS ON FILE | | | | |
| 29420841 | AMAYA, ISMAEL JUNIOR | ADDRESS ON FILE | | | | |
| 29352846 | AMAYA, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29396632 | AMAYA, JASMINE | ADDRESS ON FILE | | | | |
| 29365322 | AMAYA, MELANY | ADDRESS ON FILE | | | | |
| 29377123 | AMAYA, MONIKA REBECCA | ADDRESS ON FILE | | | | |
| 29332129 | AMAZON LOGISTICS INC | PO BOX 81226 | SEATTLE | WA | 98109-1300 | |
| 29414627 | AMAZON.COM SALES,INC | AMAZON CAPITAL SERVICES INC, PO BOX 81207 | SEATTLE | WA | 98108-1207 | |
| 29345712 | AMBAR ART INC. | AMBAR ART, INC., 8225 REMMET AVE | CANOGA PARK | CA | 91304 | |
| 29414629 | AMBIUS (05) INC | RENTOKIL NORTH AMERICA INC, PO BOX 14086 | READING | PA | 19612 | |
| 29407376 | AMBLES, JAMORRIS | ADDRESS ON FILE | | | | |
| 29379190 | AMBRIS, DANIEL | ADDRESS ON FILE | | | | |
| 29388586 | AMBRIZ LEON, ERIK | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407863 | AMBRIZ, DAMITA ANN | ADDRESS ON FILE | | | | |
| 29386901 | AMBRIZ, DAVID | ADDRESS ON FILE | | | | |
| 29430687 | AMBRIZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 29406783 | AMBRIZ, JAQUELINE CRUZ | ADDRESS ON FILE | | | | |
| 29353546 | AMBRIZ, RODOLFO G | ADDRESS ON FILE | | | | |
| 29398878 | AMBRIZ, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| 29371670 | AMBROSE JR, KENYA | ADDRESS ON FILE | | | | |
| 29348980 | AMBROSI, BARBARA L | ADDRESS ON FILE | | | | |
| 29411313 | AMBURGEY, GARRETT REED | ADDRESS ON FILE | | | | |
| 29384576 | AMDUKA, BEAZZA | ADDRESS ON FILE | | | | |
| 29433961 | AMEDEO, ALEXIS | ADDRESS ON FILE | | | | |
| 29409105 | AMEEN, QAMAR | ADDRESS ON FILE | | | | |
| 29324587 | AMELIA COMBINED COURTS | PO BOX 24 | AMELIA | VA | 23002-0024 | |
| 29357722 | AMEMATSRO, KIRSTEN | ADDRESS ON FILE | | | | |
| 29372384 | AMENDOLEA, ISABELLE C | ADDRESS ON FILE | | | | |
| 29340272 | AMENDOLEA, ODESSA MAY | ADDRESS ON FILE | | | | |
| 29407987 | AMENEMHET, SAHURE | ADDRESS ON FILE | | | | |
| 29368756 | AMENRA, JANIA DANIELLE | ADDRESS ON FILE | | | | |
| 29412163 | AMENT, PAIGE | ADDRESS ON FILE | | | | |
| 29326582 | AMENTA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29413693 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |
| 29347219 | AMERCO REAL ESTATE COMPANY | AMARCO REAL ESTATE COMPANY A NEVADA, 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |
| 29308450 | AMEREN ILLINOIS | PO BOX 88034 | CHICAGO | IL | 60680-1034 | |
| 29308451 | AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | |
| 29345713 | AMERICA TEF CO LTD | AMERICA TEF CO LTD, 499 SEVENTH AVE. | NEW YORK | NY | 10018 | |
| 29307638 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE RD EAST | PRINCETON | NJ | 08540 | |
| 29299981 | AMERICAN APPRAISAL ASSOCIATES | BIN 391 | MILWAUKEE | WI | 53288 | |
| 29332767 | AMERICAN BEVERAGE CORP | AMERICAN BEVERAGE CORP, PO BOX 644822 | PITTSBURGH | PA | 15264 | |
| 29339268 | AMERICAN BOOK | GENTRY TIPTON & MCLEMORE, PC, KIZER, ESQ., W. MORRIS, PO BOX 1990 | KNOXVILLE | TN | 37901 | |
| 29338345 | AMERICAN BOTTLING COMPANY. | THE AMERICAN BOTTLING COMPANY, PO BOX 910433 | DALLAS | TX | 75391-0433 | |
| 29414634 | AMERICAN BOX & RECYCLING CORP | AMBOX OPERATIONS CO LLC, 3900 N 10TH ST | PHILADELPHIA | PA | 19140-3132 | |
| 29332130 | AMERICAN CENTRAL TRANSPORT INC | PO BOX 413207 | KANSAS CITY | MO | 64141-3207 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414635 | AMERICAN CITY BUSINESS JOURNALS INC | PO BOX 650970 | DEALLAS | TX | 75265-9889 | |
| 29332768 | AMERICAN CLEANING SUPPLY | AMERICAN CLEANING SUPPLY, 14001 MERCURY DRIVE | LAREDO | TX | 78045 | |
| 29324588 | AMERICAN COLLECTION SYSTEMS INC | 407 21ST STREET | LARAMIE | WY | 82070-4323 | |
| 29332769 | AMERICAN DAWN INC | AMERICAN DAWN INC, 401 WEST ARTESIA BLVD. | COMPTON | CA | 90220 | |
| 29315297 | American Delivery | 117 Orchard Ave | Runnemede | NJ | 08078 | |
| 29414636 | AMERICAN DELIVERY | KEITH ROSSI, 117 ORCHARD AVE | RUNNEMEDE | NJ | 08078 | |
| 29332770 | AMERICAN DREAM HOME GOODS INC. | AMERICAN DREAM HOME GOODS INC., 107 TRUMBULL STREET | ELIZABETH | NJ | 07206 | |
| 29308471 | AMERICAN ELECTRIC POWER/24002 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29308476 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29414637 | AMERICAN ELEVATOR PROFESSIONALS LLC | GREGORY SCOTT FRICKE, PO BOX 1896 | EVERGREEN | CO | 80437-1896 | |
| 29332772 | AMERICAN EXCHANGE TIME | AMERICAN EXCHANGE TIME, 1441 BROADWAY 27TH FL | NEW YORK | NY | 10018-5121 | |
| 29337081 | AMERICAN EXPRESS NATIONAL BANK | 6681 COUNTRY CLUB DR | GOLDEN VALLEY | MN | 55427-4601 | |
| 29332773 | AMERICAN FIBER & FINISHING INC | AMERICAN FIBER & FINISHING INC, 225 N DEPOT ST | ALBEMARLE | NC | 28001-3914 | |
| 29312396 | American Fiber & Finishing, Inc. | 225 N Depot Street | Albemarle | NC | 28001 | |
| 29337082 | AMERICAN FINANCE LLC | 17507 S DUPONT HWY | HARRINGTON | DE | 19952-2370 | |
| 29299982 | AMERICAN FORK CITY | 51 E MAIN ST | AMERICAN FORK | UT | 84003-2381 | |
| 29308484 | AMERICAN FORK CITY, UT | 51 EAST MAIN | AMERICAN FORK | UT | 84003 | |
| 29433999 | AMERICAN FORK POLICE DEPT | 75 E 80 NORTH | AMERICAN FORK | UT | 84003 | |
| 29347222 | AMERICAN FORK SC LLC | 6300 WILSHIRE BLVD STE 1490 | LOS ANGELES | CA | 90048-5212 | |
| 29332131 | AMERICAN FREIGHTWAYS LP | 10845 RANCHO BERNARDO RD STE 100 | SAN DIEGO | CA | 92127-2113 | |
| 29332774 | AMERICAN GRANBY INC | 7652 MORGAN RD | LIVERPOOL | NY | 13090-3433 | |
| 29345346 | AMERICAN HOME ESSENTIALS | AMERICAN HOME ESSENTIALS, 600 MONT ROSE AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| 29332775 | AMERICAN HOME FOODS INC | AMERICAN HOME FOODS INC., 3 CORPORATE DRIVE STE # 205 | SHELTON | CT | 06484 | |
| 29332776 | AMERICAN HOMES & TEXTILES | AMERICAN HOMES & TEXTILES, 43 CARRIAGE PLACE | EDISON | NJ | 08820 | |
| 29332777 | AMERICAN INTERNATIONAL INDUSTRIES | AMERICAN INTERNATIONAL INDUSTRIES, 1945 TUBEWAY AVE | LOS ANGELES | CA | 90040 | |
| 29434000 | AMERICAN KENNEL CLUB INC | 8051 ARCO CORPORATION DR STE 114 | RALEIGH | NC | 27617-3900 | |
| 29332778 | AMERICAN LICORICE | AMERICAN LICORICE, 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | |
| 29345714 | AMERICAN LIGHTER INC | NSL GROUP USA INC, 5690 BANDINI BLVD | BELL | CA | 90201-6407 | |
| 29345715 | AMERICAN MODA DBA ICHOR | AMERICAN MODA DBA ICHOR, 1212 S NAPER BLVD | NAPERVILLE | IL | 60540 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345716 | AMERICAN MULTI-CINEMA, INC | AMERICAN MULTI-CINEMA, INC., 11500 ASH ST | LEAWOOD | KS | 66211 | |
| 29345718 | AMERICAN OAK PRESERVING | AMERICAN OAK PRESERVING, PO BOX 66973 | CHICAGO | IL | 60666-0973 | |
| 29434001 | AMERICAN OSMENT | AMERICAN CHEMICALS AND EQUIPMENT, PO BOX 52918 | LAFAYETTE | LA | 70505-2918 | |
| 29332133 | AMERICAN PACIFIC | 13951 MAGNOLIA AVE | CHINO | CA | 91710 | |
| 29345719 | AMERICAN PLASTIC TOYS INC | AMERICAN PLASTIC TOYS INC, PO BOX 100 | WALLED LAKE | MI | 48390-0100 | |
| 29345720 | AMERICAN POPCORN COMPANY | PO BOX 178 | SIOUX CITY | IA | 51102-0178 | |
| 29332134 | AMERICAN PRESIDENT LINES LTD | 614 TERMINAL WAY | TERMINAL ISLAND | CA | 90731-7453 | |
| 29345721 | AMERICAN SAFETY RAZOR | PO BOX 70757 | CHICAGO | IL | 60673-1234 | |
| 29434002 | AMERICAN SERVICES INDUSTRUES INC | 2351 SUNSET BLVD STE 170-502 | ROCKLIN | CA | 95765-4338 | |
| 29326596 | AMERICAN SIGNATURE & VALUE CITY FURNITURE (DESIGNER LOOKS) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | |
| 29326598 | AMERICAN SIGNATURE, INC. (DESIGNER LOOKS) | AMERICAN SIGNATURE, INC., FRIEDMAN, ESQ., TOD M., 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | |
| 29434004 | AMERICAN STORAGE TRAILERS INC | 292 BROOKVIEW RD | STATESVILLE | NC | 28625-2703 | |
| 29345722 | AMERICAN TEXTILE CO | AMERICAN TEXTILE CO, 10 N LINDEN ST | DUQUESNE | PA | 15110-3001 | |
| 29345347 | AMERICAN TEXTILE INDUSTRIES | AMERICAN TEXTILE INDUSTRIES, 3604 FALLEN OAK LANE | BUFORD | GA | 30519-7736 | |
| 29311290 | American Textile Industries,LLC | 6070 Meyers Park | Suwanee | GA | 30024 | |
| 29345723 | AMERICAN TRADING HOUSE | AMERICAN TRADING HOUSE, 380 JELLIFF AVE | NEWARK | NJ | 07108-2214 | |
| 29320529 | American Trading House, Inc. | 380 Jelliff Avenue | Newark | NJ | 07108 | |
| 29345124 | AMERICAN TRANPORT GROUP LLC | 1900 W KINZIE ST | CHICAGO | IL | 60622-6243 | |
| 29345724 | AMERICAN TRAVELER, INC. | AMERICAN TRAVELER, INC., 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 29434005 | AMERICAN TRUCKING & TRANSPORTATION | INS CO, 228 W MAIN STREET | MISSOULA | MT | 59802 | |
| 29337083 | AMERICAS CAR MART INC | 802 SE PLAZA AVE STE 200 | BENTONVILLE | AR | 72712-3220 | |
| 29337085 | AMERICAS CAR MART INC | 821 N LYNN RIGGS BLVD | CLAREMEORE | OK | 74017-4018 | |
| 29337086 | AMERICAS CAR-MART INC | 1805 N 2ND STE 401 | ROGERS | AR | 72756-2423 | |
| 29332779 | AMERICA'S CLEANING PRODUCT, INC | AMERICA, 6201 REGIO AVE | BUENA PARK | CA | 90620-1023 | |
| 29337087 | AMERICAS FINANCIAL CHOICE INC | 2622 BROADWAY | MT VERNON | IL | 62864-2922 | |
| 29337088 | AMERICASH LOANS | 2400 E DEVON AVE STE 300 | DES PLAINES | IL | 60018-4600 | |
| 29337089 | AMERICASH LOANS LLC | 2400 E DEVON AVE STE 300 | DES PLAINS | IL | 60018-4600 | |
| 29434006 | AMERICHEM INTERNATIONAL INC | 1401 AIP DR STE 100 | MIDDLETOWN | PA | 17057 | |
| 29337090 | AMERICREDIT FINANCIAL SERVICES | 40600 ANN ARBOR RD STE 100 | PLYMOUTH | MI | 48170-4675 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337091 | AMERICREDIT FINANCIAL SERVICES INC | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | |
| 29338481 | AMERIFACTORS FINANACIAL GROUP LLC | PO BOX 628328 | ORLANDO | FL | 32862 | |
| 29308485 | AMERIGAS - 9220 | PO BOX 660288 | DALLAS | TX | 75266-0288 | |
| 29304612 | AMERIGAS - 9335 | PO BOX 660288 | DALLAS | TX | 75266-0288 | |
| 29434007 | AMERIGAS PROPANE LP | PO BOX 371473 | PITTSBURGH | PA | 15250-7473 | |
| 29405660 | AMERIGO, COLIN PRAYER | ADDRESS ON FILE | | | | |
| 29362464 | AMERING, COLE | ADDRESS ON FILE | | | | |
| 29298106 | AMERIPRISE FINANCIAL CUST | ADDRESS ON FILE | | | | |
| 29338482 | AMERISOURCE FUNDING INC | PO BOX 4738 | HOUSTON | TX | 77210-4738 | |
| 29332780 | AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES, 410 E FIRST ST. SOUTH | WRIGHT CITY | MO | 63390 | |
| 29417027 | AMERSON, BRANDI ALANE | ADDRESS ON FILE | | | | |
| 29374258 | AMES, AARON MICHAEL | ADDRESS ON FILE | | | | |
| 29377642 | AMES, HUNTER MONROE | ADDRESS ON FILE | | | | |
| 29384922 | AMES, MALACHI REECE | ADDRESS ON FILE | | | | |
| 29400635 | AMES, PHILLIP M | ADDRESS ON FILE | | | | |
| 29361255 | AMES, PHYLLIS | ADDRESS ON FILE | | | | |
| 29402049 | AMESCUA, LAURA E | ADDRESS ON FILE | | | | |
| 29364546 | AMET, EDEM S | ADDRESS ON FILE | | | | |
| 29419385 | AMEY, SHARON | ADDRESS ON FILE | | | | |
| 29411776 | AMEZCUA, BYRON OSIRIS | ADDRESS ON FILE | | | | |
| 29362268 | AMEZCUA, EMILIA | ADDRESS ON FILE | | | | |
| 29359946 | AMEZQUITA, ALICIA ISABEL | ADDRESS ON FILE | | | | |
| 29410127 | AMEZQUITA, KATIUSHKA ENID | ADDRESS ON FILE | | | | |
| 29304613 | AMHERST COUNTY SERVICE AUTHORITY | P.O. BOX 100 | MADISON HEIGHTS | VA | 24572-0100 | |
| 29337092 | AMHERST COUNTY TREASURER OFFICE | PO BOX 449 | AMHERST | VA | 24521-0449 | |
| 29348175 | AMHERST COUNTY VA | DONALD T WOOD TREASURER, PO BOX 449 | AMHERST | VA | 24521 | |
| 29307898 | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY | 153 WASHINGTON ST, PO BOX 390 | AMHERST | VA | 24521 | |
| 29371565 | AMICARELLI, ANTHONY | ADDRESS ON FILE | | | | |
| 29367150 | AMICK, PATRICIA G | ADDRESS ON FILE | | | | |
| 29347223 | AMICRE | ELIEZER BLECH, 950 FOREST AVE | LAKEWOOD | NJ | 08701-2663 | |
| 29299288 | AMICRE, LLC | BLECH, ELI, 950 FOREST AVE | LAKEWOOD | NJ | 08701 | |
| 29332781 | AMIGOS POTTERY LLC | 1915 CADIZ ST | DALLAS | TX | 75201-6203 | |
| 29382561 | AMILCAR, ERIC KYM | ADDRESS ON FILE | | | | |
| 29434008 | AMIN TALATI WASSERMAN LLP | PO BOX 3243 | OAK BROOKE | IL | 60522-3243 | |
| 29396960 | AMIN, IMAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425140 | AMIN, JAYLA | ADDRESS ON FILE | | | | |
| 29340966 | AMIN, JIGISHA | ADDRESS ON FILE | | | | |
| 29424658 | AMIN, NIKITA V | ADDRESS ON FILE | | | | |
| 29427527 | AMIN, NOOR | ADDRESS ON FILE | | | | |
| 29356371 | AMIN, SHARIF | ADDRESS ON FILE | | | | |
| 29388622 | AMIN, ZONNA | ADDRESS ON FILE | | | | |
| 29345125 | AMINO TRANSPORT | PO BOX 54220 | HURST | TX | 76054-4220 | |
| 29394008 | AMIRI, ALI SINA | ADDRESS ON FILE | | | | |
| 29364222 | AMIS, JEANNIE | ADDRESS ON FILE | | | | |
| 29372287 | AMIS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29407741 | AMIS, UNTAVIUS TRUMUN | ADDRESS ON FILE | | | | |
| 29368769 | AMISON, RACHELLE | ADDRESS ON FILE | | | | |
| 29390835 | AMISON, SHAMMARA D | ADDRESS ON FILE | | | | |
| 29358075 | AMISSAH, CHAMPAIGNE ANYLA | ADDRESS ON FILE | | | | |
| 29364949 | AMITRONE, EVAN JONTHAN | ADDRESS ON FILE | | | | |
| 29339287 | AML IP, LLC (WEBSITE ELECTRONIC COMMERCE BRIDGE SYSTEM) | RAMEY & SCHWALLER, LLP, RAMEY III, ESQ., WILLIAM P., 5020 MONTROSE BLVD, SUITE 800 | HOUSTON | TX | 77006 | |
| 29345348 | AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1A | CEDAR KNOLLS | NJ | 07927 | |
| 29352794 | AMMER, KEVIN G | ADDRESS ON FILE | | | | |
| 29425423 | AMMERMAN, CHEYENNE | ADDRESS ON FILE | | | | |
| 29426667 | AMMON, CANDY | ADDRESS ON FILE | | | | |
| 29386819 | AMMON, CYNTHIA ADELLE | ADDRESS ON FILE | | | | |
| 29348757 | AMMON, VICKY | ADDRESS ON FILE | | | | |
| 29357905 | AMMON-MITCHELL, SAMANTHA SISOKA | ADDRESS ON FILE | | | | |
| 29367906 | AMMONS, ALEXIS ANN | ADDRESS ON FILE | | | | |
| 29342159 | AMMONS, DAVID | ADDRESS ON FILE | | | | |
| 29394507 | AMMONS, GRAYSON | ADDRESS ON FILE | | | | |
| 29392308 | AMMONS, JACOB | ADDRESS ON FILE | | | | |
| 29355252 | AMMONS, JEREMY VICTOR | ADDRESS ON FILE | | | | |
| 29418739 | AMMONS, JONATHAN DEVON | ADDRESS ON FILE | | | | |
| 29352985 | AMMONS, KAREN | ADDRESS ON FILE | | | | |
| 29432602 | AMO, JOLINE | ADDRESS ON FILE | | | | |
| 29351336 | AMOAH, ABENA M | ADDRESS ON FILE | | | | |
| 29418154 | AMOAKO ADUSEI POKU, RAPHAEL | ADDRESS ON FILE | | | | |
| 29360289 | AMORES, ALAIN | ADDRESS ON FILE | | | | |
| 29386003 | AMOS JR., TERRY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29332784 | AMOS SWEETS INC | AMOS SWEETS INC., 452 FIFTH AVE | NEW YORK | NY | 10018 | |
| 29426422 | AMOS, BECCA MARIE | ADDRESS ON FILE | | | | |
| 29335760 | AMOS, BETHANY MORGAN | ADDRESS ON FILE | | | | |
| 29427879 | AMOS, BRANET | ADDRESS ON FILE | | | | |
| 29367727 | AMOS, BRETT | ADDRESS ON FILE | | | | |
| 29392285 | AMOS, DAMARIONA | ADDRESS ON FILE | | | | |
| 29351046 | AMOS, KYAH M | ADDRESS ON FILE | | | | |
| 29376732 | AMOS, MCKENZEE EDENROSE | ADDRESS ON FILE | | | | |
| 29329088 | AMOS, MEGHAN | ADDRESS ON FILE | | | | |
| 29370491 | AMOS, REGINALD WAYNE | ADDRESS ON FILE | | | | |
| 29408851 | AMOS, TRILAN AMID | ADDRESS ON FILE | | | | |
| 29326614 | AMOSA, JENNIFER | ADDRESS ON FILE | | | | |
| 29341772 | AMPABENG-CHEREMEH, COSMOS | ADDRESS ON FILE | | | | |
| 29332785 | AMPAC SECURITY PRODUCTS LLC | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | |
| 29339304 | AMPARO, IRIS | ADDRESS ON FILE | | | | |
| 29332786 | AMPLIFY | AMPLIFY SNACK BRANDS, PO BOX 732668 | DALLAS | TX | 75373 | |
| 29419937 | AMPLO, STEPHEN MARIO | ADDRESS ON FILE | | | | |
| 29330396 | AMPONG-AIDOO, JUDITH | ADDRESS ON FILE | | | | |
| 29383571 | AMPONSAH, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| 29359007 | AMPONSAH, SUZETTE | ADDRESS ON FILE | | | | |
| 29434009 | AMPRO INC | 7818 PROFESSIONAL PL | TAMPA | FL | 33637-6744 | |
| 29417535 | AMPY, ANIYA | ADDRESS ON FILE | | | | |
| 29332787 | AMRAPUR OVERSEAS INC | AMRAPUR OVERSEAS INC, 1560 E 6TH STREET, SUITE 101 | CORONA | CA | 92879 | |
| 29315294 | Amrapur Overseas, Inc. | Attn: SP CFO, 1560 E. Sixth St. Unit 101 | Corona | CA | 92879 | |
| 29422344 | AMRHEIN, LOGAN WALKER | ADDRESS ON FILE | | | | |
| 29434010 | AMS LAW GROUP PLLC | 811 S CENTRAL EXPRESSWAY #600 | RICHARDSON | TX | 75080 | |
| 29362301 | AMSPACKER, LAURA K | ADDRESS ON FILE | | | | |
| 29369895 | AMSTUTZ, MADISON | ADDRESS ON FILE | | | | |
| 29332788 | AMTRADE INC | AMTRADE INC, 303 5TH AVE | NEW YORK | NY | 10016-6601 | |
| 29425007 | AMUQUANDOH, MALTITI | ADDRESS ON FILE | | | | |
| 29332789 | AMUSE COSMETICS, INC. | AMUSE COSMETICS, INC, 5640 BANDINI BLVD | BELL | CA | 90201 | |
| 29434011 | AMX LEASING & LOGISTICS LLC | PO BOX 896901 | CHARLOTTE | NC | 28289-6901 | |
| 29432036 | AMY LAQUETT CONERLY CUST | ADDRESS ON FILE | | | | |
| 29341059 | AMY, CYNTHIA JANE | ADDRESS ON FILE | | | | |
| 29332790 | AMYS KITCHEN INC | 1650 CORPORATE CIRCLE STE 100 | PETALUMA | CA | 94954-6951 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436018 | AMYX, AMANDA JEAN | ADDRESS ON FILE | | | | |
| 29399018 | AMYX, ANDREA MARIE | ADDRESS ON FILE | | | | |
| 29387880 | ANACITO, JO ANNE RENEE | ADDRESS ON FILE | | | | |
| 29345106 | ANAGO FRANCHISING INC | 7055 ENGLE RD STE 6-604 | MIDDLEBURG HTS | OH | 44130-8491 | |
| 29347224 | ANAHEIM HILLS SHOPPING VILLAGE LLC | ANAHEIM HILLS SHOPPING VILLAGE JV L, 1620 FIFTH AVENUE STE 770 | SAN DIEGO | CA | 92101-2786 | |
| 29305697 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | C/O REEF REAL ESTATE, 1620 5TH AVENUE, STE 770 | SAN DIEGO | CA | 92101 | |
| 29345349 | ANAND INDUSTRIES | ANANDTEX INTERNATIONAL PVT LTD, PLOT NO 181, SEC 25, PART II | PANIPA | | | INDIA |
| 29327872 | ANANE, ADOM K | ADDRESS ON FILE | | | | |
| 29368854 | ANANE, COMFORT | ADDRESS ON FILE | | | | |
| 29406281 | ANANING, LOIS | ADDRESS ON FILE | | | | |
| 29420941 | ANARDI, TIFFANY A | ADDRESS ON FILE | | | | |
| 29343108 | ANAST, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29332791 | ANASTASIA CONFECTIONS | ANASTASIA CONFECTIONS, 1815 CYPRESS LAKE DR | ORLANDO | FL | 32837-8457 | |
| 29345725 | ANATOLIA DAPHNE LLC | ANATOLIA DAPHNE LLC, 2420 E OAKTON ST SUITE J | ARLINGTON HEIGHTS | IL | 60005 | |
| 29425112 | ANAYA FLORES, ANDREA | ADDRESS ON FILE | | | | |
| 29358183 | ANAYA, AZRIEL | ADDRESS ON FILE | | | | |
| 29388620 | ANAYA, CYNTHIA GABARIELA | ADDRESS ON FILE | | | | |
| 29342627 | ANAYA, DANIEL | ADDRESS ON FILE | | | | |
| 29399666 | ANAYA, JASMINE R. | ADDRESS ON FILE | | | | |
| 29343239 | ANAYA, MARIA | ADDRESS ON FILE | | | | |
| 29327741 | ANAYA, MATTHEW ANTHONY | ADDRESS ON FILE | | | | |
| 29351604 | ANAYA, NATHAN | ADDRESS ON FILE | | | | |
| 29423594 | ANAYA, REYES | ADDRESS ON FILE | | | | |
| 29350880 | ANBALAGAN, DEEPIKA | ADDRESS ON FILE | | | | |
| 29363017 | ANCE, JEAN | ADDRESS ON FILE | | | | |
| 29349435 | ANCEL, KAYLEE ALEXIS | ADDRESS ON FILE | | | | |
| 29363840 | ANCHETA, MERVIN C | ADDRESS ON FILE | | | | |
| 29345726 | ANCHOR HOCKING | ANCHOR HOCKING, 2630 RELIABLE PKWY | CHICAGO | IL | 60686-0001 | |
| 29345126 | ANCHOR LOGISTICS | 240 N LIBERTY ST | POWELL | OH | 43065-7804 | |
| 29298201 | Ancora Advisors, LLC | ADDRESS ON FILE | | | | |
| 29382734 | ANCRUM, AYANNA LATICE | ADDRESS ON FILE | | | | |
| 29357801 | ANCRUM, DANASHA | ADDRESS ON FILE | | | | |
| 29352078 | ANCRUM, LOLITA DANISE | ADDRESS ON FILE | | | | |
| 29379835 | ANCRUM, MALCOLM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369448 | ANCRUM, ROBERT DEVON | ADDRESS ON FILE | | | | |
| 29358955 | ANCRUM, SHARONDA | ADDRESS ON FILE | | | | |
| 29379264 | ANDA, AKIRA | ADDRESS ON FILE | | | | |
| 29297713 | ANDA, RAY DE | ADDRESS ON FILE | | | | |
| 29378457 | ANDABLO, BIANCA ESMERALDA | ADDRESS ON FILE | | | | |
| 29401692 | ANDALON, ANNABEL MALIA | ADDRESS ON FILE | | | | |
| 29340176 | ANDALON, SELENE | ADDRESS ON FILE | | | | |
| 29396782 | ANDALON, SERGIO C | ADDRESS ON FILE | | | | |
| 29414646 | ANDALUSIA UTILITIES | PO BOX 790 | ANDALUSIA | AL | 36420-1215 | |
| 29330403 | ANDAZOLA, ANGEL DAVID | ADDRESS ON FILE | | | | |
| 29409905 | ANDERS, AARON TYLER | ADDRESS ON FILE | | | | |
| 29408392 | ANDERS, AMY MICHELLE | ADDRESS ON FILE | | | | |
| 29377975 | ANDERS, AYDAN | ADDRESS ON FILE | | | | |
| 29362434 | ANDERS, BEVERLY | ADDRESS ON FILE | | | | |
| 29409491 | ANDERS, BRITTANY | ADDRESS ON FILE | | | | |
| 29329608 | ANDERS, HUNTER LANE | ADDRESS ON FILE | | | | |
| 29368134 | ANDERS, LINDA | ADDRESS ON FILE | | | | |
| 29341329 | ANDERS, SAIGE BRIANA | ADDRESS ON FILE | | | | |
| 29421086 | ANDERS, TRAVIS OBRYAN | ADDRESS ON FILE | | | | |
| 29342743 | ANDERS, WALTER W | ADDRESS ON FILE | | | | |
| 29420798 | ANDERSEN, ANNIE LYNN | ADDRESS ON FILE | | | | |
| 29357871 | ANDERSEN, AYLA SPRING | ADDRESS ON FILE | | | | |
| 29330321 | ANDERSEN, BRADLEY A | ADDRESS ON FILE | | | | |
| 29434331 | ANDERSEN, CARMEN | ADDRESS ON FILE | | | | |
| 29389599 | ANDERSEN, LISA | ADDRESS ON FILE | | | | |
| 29370871 | ANDERSEN, MACKENZIE LEIGH | ADDRESS ON FILE | | | | |
| 29341483 | ANDERSEN, MARY MARGARET | ADDRESS ON FILE | | | | |
| 29325960 | ANDERSEN-RAYMER, MICHAEL K | ADDRESS ON FILE | | | | |
| 29337093 | ANDERSON & ASSOCIATES CREDIT SVC | PO BOX 230286 | PORTLAND | OR | 97281-0286 | |
| 29414647 | ANDERSON ALUMINUM CORPORATION | 2816 MORSE ROAD | COLUMBUS | OH | 43231 | |
| 29308489 | ANDERSON CITY UTILITIES, IN | PO BOX 2100 | ANDERSON | IN | 46018-2100 | |
| 29337094 | ANDERSON CO GENERAL SESSION | 728 EMORY VALLEY RC | OAK RIDGE | TN | 37830-7016 | |
| 29348176 | ANDERSON CO TREASURER | PO BOX 1658 | ANDERSON | SC | 29622-1658 | |
| 29348178 | ANDERSON COUNTY CLERK | 100 N MAIN ST RM 203 | CLINTON | TN | 37716-3617 | |
| 29299984 | ANDERSON COUNTY TREASURER | PO BOX 8002 | ANDERSON | SC | 29622-8002 | |
| 29348179 | ANDERSON COUNTY TRUSTEE | C/O PERSONAL PROPERTY TAX, PO BOX 25 | CLINTON | TN | 37717-0025 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307877 | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 N BOWLING ST | CLINTON | TN | 37716-2971 | |
| 29338346 | ANDERSON DAIRY INC | 801 SEARLES AVE | LAS VEGAS | NV | 89101-1131 | |
| 29370630 | ANDERSON II, DERRICK JAMONT | ADDRESS ON FILE | | | | |
| 29433391 | ANDERSON INDEPENDENT MAIL | DESK SPINCO INC, PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | |
| 29421156 | ANDERSON JR, CRAIG LEWIS | ADDRESS ON FILE | | | | |
| 29407355 | ANDERSON JR, GERRY EUGENE | ADDRESS ON FILE | | | | |
| 29387862 | ANDERSON JR, PATRICK | ADDRESS ON FILE | | | | |
| 29413770 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| 29347225 | ANDERSON WEST LLC | PO BOX 6998 | BEVERLY HILLS | CA | 90212-6998 | |
| 29305360 | ANDERSON WEST LLC/PMA TR #587 | DARIUS "JOE" MERAJ, 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| 29418431 | ANDERSON, AARON | ADDRESS ON FILE | | | | |
| 29373349 | ANDERSON, AARON M | ADDRESS ON FILE | | | | |
| 29369706 | ANDERSON, ABIGAIL LEIGHANN | ADDRESS ON FILE | | | | |
| 29420320 | ANDERSON, ACE A | ADDRESS ON FILE | | | | |
| 29376184 | ANDERSON, AHARI | ADDRESS ON FILE | | | | |
| 29424433 | ANDERSON, AHMAD | ADDRESS ON FILE | | | | |
| 29397737 | ANDERSON, ALAJAH | ADDRESS ON FILE | | | | |
| 29362397 | ANDERSON, ALEX | ADDRESS ON FILE | | | | |
| 29349604 | ANDERSON, ALEX BLAKE | ADDRESS ON FILE | | | | |
| 29404287 | ANDERSON, ALEXAS LEIGH | ADDRESS ON FILE | | | | |
| 29355371 | ANDERSON, ALEXZANDRA H. | ADDRESS ON FILE | | | | |
| 29363553 | ANDERSON, ALIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29357821 | ANDERSON, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29393553 | ANDERSON, AMAHD | ADDRESS ON FILE | | | | |
| 29327199 | ANDERSON, AMY | ADDRESS ON FILE | | | | |
| 29421350 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | |
| 29331235 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | |
| 29374681 | ANDERSON, ANDREW REXFORD | ADDRESS ON FILE | | | | |
| 29359069 | ANDERSON, ANTHONY D | ADDRESS ON FILE | | | | |
| 29373168 | ANDERSON, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29417808 | ANDERSON, APRIL | ADDRESS ON FILE | | | | |
| 29395226 | ANDERSON, ARIQUAN J. | ADDRESS ON FILE | | | | |
| 29383100 | ANDERSON, ARTENAS | ADDRESS ON FILE | | | | |
| 29389987 | ANDERSON, ARYANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393593 | ANDERSON, ASHA | ADDRESS ON FILE | | | | |
| 29353017 | ANDERSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29354145 | ANDERSON, ASHLEY E | ADDRESS ON FILE | | | | |
| 29340414 | ANDERSON, ASHLEY MELISSA | ADDRESS ON FILE | | | | |
| 29361865 | ANDERSON, ASIA MARIAN | ADDRESS ON FILE | | | | |
| 29407920 | ANDERSON, ASJIA | ADDRESS ON FILE | | | | |
| 29372399 | ANDERSON, AUDREON KALEAL | ADDRESS ON FILE | | | | |
| 29423213 | ANDERSON, AYREESE J | ADDRESS ON FILE | | | | |
| 29401197 | ANDERSON, AYSHIA L. | ADDRESS ON FILE | | | | |
| 29384526 | ANDERSON, BANNEN JOSEPH | ADDRESS ON FILE | | | | |
| 29370236 | ANDERSON, BELINDA | ADDRESS ON FILE | | | | |
| 29358888 | ANDERSON, BENITA N | ADDRESS ON FILE | | | | |
| 29340755 | ANDERSON, BERTHA | ADDRESS ON FILE | | | | |
| 29324164 | ANDERSON, BRANDON G. | ADDRESS ON FILE | | | | |
| 29354658 | ANDERSON, BRANDY | ADDRESS ON FILE | | | | |
| 29380835 | ANDERSON, BREALYN ANY'A | ADDRESS ON FILE | | | | |
| 29434236 | ANDERSON, BRENDA | ADDRESS ON FILE | | | | |
| 29359607 | ANDERSON, BRENDA JANE | ADDRESS ON FILE | | | | |
| 29378803 | ANDERSON, BRIAN K | ADDRESS ON FILE | | | | |
| 29391938 | ANDERSON, BRIAN W | ADDRESS ON FILE | | | | |
| 29357679 | ANDERSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29336790 | ANDERSON, BRUCE W | ADDRESS ON FILE | | | | |
| 29355765 | ANDERSON, BRYDON RILEY | ADDRESS ON FILE | | | | |
| 29431682 | ANDERSON, CALEB | ADDRESS ON FILE | | | | |
| 29421217 | ANDERSON, CARLA ANNE | ADDRESS ON FILE | | | | |
| 29400245 | ANDERSON, CARLOS BEATRICE | ADDRESS ON FILE | | | | |
| 29351845 | ANDERSON, CARLTON G | ADDRESS ON FILE | | | | |
| 29380553 | ANDERSON, CAROLYN | ADDRESS ON FILE | | | | |
| 29405734 | ANDERSON, CASHAMA | ADDRESS ON FILE | | | | |
| 29396674 | ANDERSON, CECILE DENISE | ADDRESS ON FILE | | | | |
| 29371702 | ANDERSON, CHAMIRA | ADDRESS ON FILE | | | | |
| 29428446 | ANDERSON, CHASE | ADDRESS ON FILE | | | | |
| 29352093 | ANDERSON, CHRISTEN D | ADDRESS ON FILE | | | | |
| 29404840 | ANDERSON, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| 29402427 | ANDERSON, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29370111 | ANDERSON, CLEVELAND LANDIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397215 | ANDERSON, COLE | ADDRESS ON FILE | | | | |
| 29328406 | ANDERSON, CORTAVIUS | ADDRESS ON FILE | | | | |
| 29401666 | ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29343547 | ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29374363 | ANDERSON, CRYSTAL NICOLE | ADDRESS ON FILE | | | | |
| 29427021 | ANDERSON, DARION JAVON | ADDRESS ON FILE | | | | |
| 29385861 | ANDERSON, DARIONNA ANDERSON | ADDRESS ON FILE | | | | |
| 29414126 | ANDERSON, DARIUS | ADDRESS ON FILE | | | | |
| 29324589 | ANDERSON, DAVENE T | ADDRESS ON FILE | | | | |
| 29409696 | ANDERSON, DAVID | ADDRESS ON FILE | | | | |
| 29397797 | ANDERSON, DEANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29371097 | ANDERSON, DEBBIE ANNETTE | ADDRESS ON FILE | | | | |
| 29406996 | ANDERSON, DENZEL | ADDRESS ON FILE | | | | |
| 29364971 | ANDERSON, DERRIONNA | ADDRESS ON FILE | | | | |
| 29399300 | ANDERSON, DESIREE | ADDRESS ON FILE | | | | |
| 29382158 | ANDERSON, DOMINICK MICHAEL | ADDRESS ON FILE | | | | |
| 29349938 | ANDERSON, DONNA C | ADDRESS ON FILE | | | | |
| 29410900 | ANDERSON, ED | ADDRESS ON FILE | | | | |
| 29394664 | ANDERSON, ELANDA S | ADDRESS ON FILE | | | | |
| 29410289 | ANDERSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29400755 | ANDERSON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29368922 | ANDERSON, ELIZABETH G | ADDRESS ON FILE | | | | |
| 29396626 | ANDERSON, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| 29387333 | ANDERSON, ELYSHA | ADDRESS ON FILE | | | | |
| 29405368 | ANDERSON, ERICA | ADDRESS ON FILE | | | | |
| 29357262 | ANDERSON, FAITH IMANI | ADDRESS ON FILE | | | | |
| 29356167 | ANDERSON, FELICIA LA'TAE | ADDRESS ON FILE | | | | |
| 29430150 | ANDERSON, GARY | ADDRESS ON FILE | | | | |
| 29422702 | ANDERSON, GAVEN | ADDRESS ON FILE | | | | |
| 29358757 | ANDERSON, GAVEN | ADDRESS ON FILE | | | | |
| 29351364 | ANDERSON, GOHAN | ADDRESS ON FILE | | | | |
| 29386344 | ANDERSON, HAILEY KRISTEN | ADDRESS ON FILE | | | | |
| 29426913 | ANDERSON, HALEY MORGAN | ADDRESS ON FILE | | | | |
| 29337000 | ANDERSON, HARRY M | ADDRESS ON FILE | | | | |
| 29343095 | ANDERSON, HARRY M | ADDRESS ON FILE | | | | |
| 29396125 | ANDERSON, HAYDEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29410232 | ANDERSON, HEATHER L | ADDRESS ON FILE | | | | |
| 29371611 | ANDERSON, HEAVEN | ADDRESS ON FILE | | | | |
| 29418824 | ANDERSON, HELENA | ADDRESS ON FILE | | | | |
| 29340110 | ANDERSON, IRIESE | ADDRESS ON FILE | | | | |
| 29423610 | ANDERSON, ISAIAH | ADDRESS ON FILE | | | | |
| 29366753 | ANDERSON, ISAIAH ELIJAH | ADDRESS ON FILE | | | | |
| 29399668 | ANDERSON, JA' NIYA | ADDRESS ON FILE | | | | |
| 29430187 | ANDERSON, JACOB | ADDRESS ON FILE | | | | |
| 29403731 | ANDERSON, JACOB DEWAYNE | ADDRESS ON FILE | | | | |
| 29417163 | ANDERSON, JACOB DYLAN | ADDRESS ON FILE | | | | |
| 29371266 | ANDERSON, JAMAR MATHEW | ADDRESS ON FILE | | | | |
| 29387163 | ANDERSON, JAMARCUS DEWAYNE | ADDRESS ON FILE | | | | |
| 29328490 | ANDERSON, JAMES | ADDRESS ON FILE | | | | |
| 29389438 | ANDERSON, JAMESA | ADDRESS ON FILE | | | | |
| 29401462 | ANDERSON, JASON R | ADDRESS ON FILE | | | | |
| 29389016 | ANDERSON, JATAVIEN LEE | ADDRESS ON FILE | | | | |
| 29421530 | ANDERSON, JAY | ADDRESS ON FILE | | | | |
| 29377857 | ANDERSON, JAYLEN N | ADDRESS ON FILE | | | | |
| 29418352 | ANDERSON, JAZMINE SHEREE | ADDRESS ON FILE | | | | |
| 29435616 | ANDERSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29424021 | ANDERSON, JERROD | ADDRESS ON FILE | | | | |
| 29403497 | ANDERSON, JERSEE LEE | ADDRESS ON FILE | | | | |
| 29418677 | ANDERSON, JESSICA I | ADDRESS ON FILE | | | | |
| 29406570 | ANDERSON, JESSICA M | ADDRESS ON FILE | | | | |
| 29385084 | ANDERSON, JOHN DAVID EWING | ADDRESS ON FILE | | | | |
| 29374024 | ANDERSON, JOHN F | ADDRESS ON FILE | | | | |
| 29340624 | ANDERSON, JORDEN | ADDRESS ON FILE | | | | |
| 29419565 | ANDERSON, JORDY | ADDRESS ON FILE | | | | |
| 29387236 | ANDERSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29339306 | ANDERSON, JOY | ADDRESS ON FILE | | | | |
| 29432070 | ANDERSON, JULIA | ADDRESS ON FILE | | | | |
| 29396659 | ANDERSON, KAHRI JAMAAR | ADDRESS ON FILE | | | | |
| 29389593 | ANDERSON, KAITLIN RAE | ADDRESS ON FILE | | | | |
| 29363011 | ANDERSON, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29328424 | ANDERSON, KAYLINN D | ADDRESS ON FILE | | | | |
| 29387024 | ANDERSON, KEEGAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382824 | ANDERSON, KELSEY LYNN | ADDRESS ON FILE | | | | |
| 29366520 | ANDERSON, KELSIE | ADDRESS ON FILE | | | | |
| 29401079 | ANDERSON, KENDRA | ADDRESS ON FILE | | | | |
| 29328595 | ANDERSON, KENNETH | ADDRESS ON FILE | | | | |
| 29425401 | ANDERSON, KEVIN | ADDRESS ON FILE | | | | |
| 29431156 | ANDERSON, KEVONTA | ADDRESS ON FILE | | | | |
| 29393149 | ANDERSON, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29392804 | ANDERSON, KIRAH DANIELLE | ADDRESS ON FILE | | | | |
| 29411809 | ANDERSON, KOBE GENE | ADDRESS ON FILE | | | | |
| 29401507 | ANDERSON, KORI C | ADDRESS ON FILE | | | | |
| 29372705 | ANDERSON, KRISTOFF SALVATORE | ADDRESS ON FILE | | | | |
| 29329490 | ANDERSON, KRYSTINA | ADDRESS ON FILE | | | | |
| 29376841 | ANDERSON, LATICIA | ADDRESS ON FILE | | | | |
| 29352320 | ANDERSON, LAURA | ADDRESS ON FILE | | | | |
| 29385240 | ANDERSON, LAURYN | ADDRESS ON FILE | | | | |
| 29429177 | ANDERSON, LELIA N | ADDRESS ON FILE | | | | |
| 29431649 | ANDERSON, LETITIA MARIE | ADDRESS ON FILE | | | | |
| 29422872 | ANDERSON, LISA | ADDRESS ON FILE | | | | |
| 29365002 | ANDERSON, LISA | ADDRESS ON FILE | | | | |
| 29342762 | ANDERSON, LISA M | ADDRESS ON FILE | | | | |
| 29379394 | ANDERSON, LISA RAE | ADDRESS ON FILE | | | | |
| 29369271 | ANDERSON, LOGAN | ADDRESS ON FILE | | | | |
| 29351670 | ANDERSON, LYNDA LORAINE | ADDRESS ON FILE | | | | |
| 29426276 | ANDERSON, MACY | ADDRESS ON FILE | | | | |
| 29356239 | ANDERSON, MADELYN MAE | ADDRESS ON FILE | | | | |
| 29382101 | ANDERSON, MADISON | ADDRESS ON FILE | | | | |
| 29386281 | ANDERSON, MAEGHAN LYNN | ADDRESS ON FILE | | | | |
| 29409565 | ANDERSON, MAKITA | ADDRESS ON FILE | | | | |
| 29345471 | ANDERSON, MA'KYE CHRISTIAN | ADDRESS ON FILE | | | | |
| 29423624 | ANDERSON, MARCUS DEVONTE | ADDRESS ON FILE | | | | |
| 29326629 | ANDERSON, MARIE | ADDRESS ON FILE | | | | |
| 29416565 | ANDERSON, MARIELLEN | ADDRESS ON FILE | | | | |
| 29330563 | ANDERSON, MARILYN | ADDRESS ON FILE | | | | |
| 29380152 | ANDERSON, MARK DWIGHT | ADDRESS ON FILE | | | | |
| 29380607 | ANDERSON, MARTINEZ TONY | ADDRESS ON FILE | | | | |
| 29336427 | ANDERSON, MARY ALICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422142 | ANDERSON, MATTHEW EDWYNN | ADDRESS ON FILE | | | | |
| 29420770 | ANDERSON, MATTHEW W. | ADDRESS ON FILE | | | | |
| 29362787 | ANDERSON, MELISSA A | ADDRESS ON FILE | | | | |
| 29361454 | ANDERSON, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| 29394571 | ANDERSON, MICHAEL JALEN | ADDRESS ON FILE | | | | |
| 29364181 | ANDERSON, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29407148 | ANDERSON, MICHAELA N | ADDRESS ON FILE | | | | |
| 29371664 | ANDERSON, MICHELE LEE | ADDRESS ON FILE | | | | |
| 29429293 | ANDERSON, MINNIE D | ADDRESS ON FILE | | | | |
| 29411820 | ANDERSON, MITCHELL STEWART | ADDRESS ON FILE | | | | |
| 29360285 | ANDERSON, NADIA | ADDRESS ON FILE | | | | |
| 29383189 | ANDERSON, NATHAN | ADDRESS ON FILE | | | | |
| 29395566 | ANDERSON, NATHANIEL | ADDRESS ON FILE | | | | |
| 29366557 | ANDERSON, NIKKI YVONNE | ADDRESS ON FILE | | | | |
| 29342629 | ANDERSON, NITA M. | ADDRESS ON FILE | | | | |
| 29415666 | ANDERSON, OCTOBRIA | ADDRESS ON FILE | | | | |
| 29384776 | ANDERSON, OMARION XAVIER | ADDRESS ON FILE | | | | |
| 29418898 | ANDERSON, PAULINE F | ADDRESS ON FILE | | | | |
| 29417634 | ANDERSON, PRINCESS | ADDRESS ON FILE | | | | |
| 29353413 | ANDERSON, QUINN ELIZABETH | ADDRESS ON FILE | | | | |
| 29408377 | ANDERSON, RACHEL | ADDRESS ON FILE | | | | |
| 29403751 | ANDERSON, RAENA BLAIR | ADDRESS ON FILE | | | | |
| 29425180 | ANDERSON, RAY CHARLES | ADDRESS ON FILE | | | | |
| 29355028 | ANDERSON, RAYQUAN DEONTA | ADDRESS ON FILE | | | | |
| 29349591 | ANDERSON, RAYSHAWN D | ADDRESS ON FILE | | | | |
| 29417839 | ANDERSON, REBECCA | ADDRESS ON FILE | | | | |
| 29398289 | ANDERSON, REGINALD | ADDRESS ON FILE | | | | |
| 29410488 | ANDERSON, RENEE J | ADDRESS ON FILE | | | | |
| 29421901 | ANDERSON, ROBERT E | ADDRESS ON FILE | | | | |
| 29390689 | ANDERSON, RON C | ADDRESS ON FILE | | | | |
| 29341566 | ANDERSON, RONALD | ADDRESS ON FILE | | | | |
| 29344051 | ANDERSON, RONDELL L | ADDRESS ON FILE | | | | |
| 29368554 | ANDERSON, ROSEMARY TERESA | ADDRESS ON FILE | | | | |
| 29401956 | ANDERSON, RYAN | ADDRESS ON FILE | | | | |
| 29427764 | ANDERSON, RYAN | ADDRESS ON FILE | | | | |
| 29372002 | ANDERSON, SAMUEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360950 | ANDERSON, SANDRA | ADDRESS ON FILE | | | | |
| 29368533 | ANDERSON, SANDRA L. | ADDRESS ON FILE | | | | |
| 29361921 | ANDERSON, SAPPHIRE AMARIE | ADDRESS ON FILE | | | | |
| 29365073 | ANDERSON, SARAH | ADDRESS ON FILE | | | | |
| 29396084 | ANDERSON, SASHA | ADDRESS ON FILE | | | | |
| 29390311 | ANDERSON, SAVAHANA | ADDRESS ON FILE | | | | |
| 29425866 | ANDERSON, SCOTT C | ADDRESS ON FILE | | | | |
| 29419581 | ANDERSON, SHABREKA I | ADDRESS ON FILE | | | | |
| 29386426 | ANDERSON, SHAKIMA | ADDRESS ON FILE | | | | |
| 29392411 | ANDERSON, SHAMYIAH | ADDRESS ON FILE | | | | |
| 29394289 | ANDERSON, SHANDREKA SHAQUILL | ADDRESS ON FILE | | | | |
| 29330260 | ANDERSON, SHANIRA F | ADDRESS ON FILE | | | | |
| 29386485 | ANDERSON, SHANIYA GABRIELLE | ADDRESS ON FILE | | | | |
| 29423521 | ANDERSON, SHANNA | ADDRESS ON FILE | | | | |
| 29410643 | ANDERSON, SHARMYNNE ARNICE | ADDRESS ON FILE | | | | |
| 29343787 | ANDERSON, SHARON M | ADDRESS ON FILE | | | | |
| 29341045 | ANDERSON, SHAWN E | ADDRESS ON FILE | | | | |
| 29356117 | ANDERSON, SHAY BRIDGETTE | ADDRESS ON FILE | | | | |
| 29378384 | ANDERSON, SHERTON | ADDRESS ON FILE | | | | |
| 29344591 | ANDERSON, SHERYL LYN | ADDRESS ON FILE | | | | |
| 29366330 | ANDERSON, SOREANA KIRBY | ADDRESS ON FILE | | | | |
| 29402937 | ANDERSON, SOVEREIGN NICOLAUSE KEESEE | ADDRESS ON FILE | | | | |
| 29369864 | ANDERSON, STEFANIE | ADDRESS ON FILE | | | | |
| 29396511 | ANDERSON, TAKARA | ADDRESS ON FILE | | | | |
| 29363467 | ANDERSON, TAMIKA LATRICE | ADDRESS ON FILE | | | | |
| 29428166 | ANDERSON, TARIQK BARSHEN | ADDRESS ON FILE | | | | |
| 29358138 | ANDERSON, TATYANA | ADDRESS ON FILE | | | | |
| 29329530 | ANDERSON, TERENCE S | ADDRESS ON FILE | | | | |
| 29371150 | ANDERSON, TERESA L | ADDRESS ON FILE | | | | |
| 29360235 | ANDERSON, TEYARRA DENA | ADDRESS ON FILE | | | | |
| 29390040 | ANDERSON, TEZLYN DENISE | ADDRESS ON FILE | | | | |
| 29404513 | ANDERSON, TIMAYA | ADDRESS ON FILE | | | | |
| 29349755 | ANDERSON, TODD EUGENE | ADDRESS ON FILE | | | | |
| 29386767 | ANDERSON, TOMMY JOE | ADDRESS ON FILE | | | | |
| 29399810 | ANDERSON, TONY I | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29410737 | ANDERSON, TREVON SHAMAR | ADDRESS ON FILE | | | | |
| 29388230 | ANDERSON, TRINITY | ADDRESS ON FILE | | | | |
| 29420543 | ANDERSON, TYLER | ADDRESS ON FILE | | | | |
| 29430049 | ANDERSON, TYREZ L | ADDRESS ON FILE | | | | |
| 29410048 | ANDERSON, WENDY MICHELLE | ADDRESS ON FILE | | | | |
| 29416983 | ANDERSON, WILLIAM RANDAL | ADDRESS ON FILE | | | | |
| 29376876 | ANDERSON, WILLIAM TERRENCE | ADDRESS ON FILE | | | | |
| 29409459 | ANDERSON, WILLIAM ZACHARY TAYLOR | ADDRESS ON FILE | | | | |
| 29403750 | ANDERSON, XAVIER | ADDRESS ON FILE | | | | |
| 29371438 | ANDERSON, XAVION | ADDRESS ON FILE | | | | |
| 29342651 | ANDERSON, YAHJAMELLA ATKINS | ADDRESS ON FILE | | | | |
| 29399929 | ANDERSON, YINARA | ADDRESS ON FILE | | | | |
| 29429622 | ANDERSON, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29427801 | ANDERSON, ZHA'DEL | ADDRESS ON FILE | | | | |
| 29383842 | ANDERSSON, ZENEI | ADDRESS ON FILE | | | | |
| 29345842 | ANDERTON, MELISSA E | ADDRESS ON FILE | | | | |
| 29357026 | ANDERTON, RAQUEL | ADDRESS ON FILE | | | | |
| 29369757 | ANDERZAK, HANNAH | ADDRESS ON FILE | | | | |
| 29345728 | ANDEX CORP | 69 DEEP ROCK RD | ROCHESTER | NY | 14624-3575 | |
| 29341834 | ANDINO, ANDRO | ADDRESS ON FILE | | | | |
| 29372387 | ANDINO, NYA | ADDRESS ON FILE | | | | |
| 29421516 | ANDINO, ONEYDA | ADDRESS ON FILE | | | | |
| 29422253 | ANDRA, RAJAGOPAL | ADDRESS ON FILE | | | | |
| 29402611 | ANDRADE CAMPA, ARACELI | ADDRESS ON FILE | | | | |
| 29369289 | ANDRADE CANDIDO, ANNA KAROLYNNE MAGALHAES | ADDRESS ON FILE | | | | |
| 29429528 | ANDRADE REYES, ALMA LETICIA | ADDRESS ON FILE | | | | |
| 29409462 | ANDRADE, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29368699 | ANDRADE, ASHLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29425319 | ANDRADE, CELESTE | ADDRESS ON FILE | | | | |
| 29396996 | ANDRADE, CHRISTIAN ANTONIO | ADDRESS ON FILE | | | | |
| 29411155 | ANDRADE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29361038 | ANDRADE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29421363 | ANDRADE, DENNIS JAMES | ADDRESS ON FILE | | | | |
| 29327119 | ANDRADE, DOLORES | ADDRESS ON FILE | | | | |
| 29368203 | ANDRADE, ELIJAH JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415686 | ANDRADE, ESPERANZA | ADDRESS ON FILE | | | | |
| 29375772 | ANDRADE, FRANCISCO | ADDRESS ON FILE | | | | |
| 29358545 | ANDRADE, JOHN LARRY | ADDRESS ON FILE | | | | |
| 29368233 | ANDRADE, JONATHAN | ADDRESS ON FILE | | | | |
| 29385372 | ANDRADE, JOSE RAMON | ADDRESS ON FILE | | | | |
| 29369997 | ANDRADE, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29359988 | ANDRADE, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29435714 | ANDRADE, JUDY | ADDRESS ON FILE | | | | |
| 29429127 | ANDRADE, JULIO | ADDRESS ON FILE | | | | |
| 29413210 | ANDRADE, JULIO | ADDRESS ON FILE | | | | |
| 29413002 | ANDRADE, MARIA | ADDRESS ON FILE | | | | |
| 29339323 | ANDRADE, MARIA | ADDRESS ON FILE | | | | |
| 29392990 | ANDRADE, MATTHEW I | ADDRESS ON FILE | | | | |
| 29329212 | ANDRADE, NICHOLAS ADRIAN | ADDRESS ON FILE | | | | |
| 29391430 | ANDRADE, PRISCILLA ANDREA | ADDRESS ON FILE | | | | |
| 29378777 | ANDRADE, ROBERTO | ADDRESS ON FILE | | | | |
| 29432508 | ANDRADE, SANDRA | ADDRESS ON FILE | | | | |
| 29390573 | ANDRADES, TYMETRICE MARKEL | ADDRESS ON FILE | | | | |
| 29393602 | ANDRADE-SOTELO, JAQUELINE A | ADDRESS ON FILE | | | | |
| 29379280 | ANDRADEZ, HILDA | ADDRESS ON FILE | | | | |
| 29434012 | ANDRE BANKSTON/DFH EXPRESS | 8904 CAMINO VILLA BLD | TAMPA | FL | 33635 | |
| 29345729 | ANDRE PROST INC | ANDRE PROST INC, PO BOX 835 | OLD SAYBROOK | CT | 06475-0835 | |
| 29314410 | Andre Prost, Inc | 680 Middlesex Turnpike | Old Saybrook | CT | 06475 | |
| 29355627 | ANDRE, MAXIME | ADDRESS ON FILE | | | | |
| 29392166 | ANDRE, MICHELE | ADDRESS ON FILE | | | | |
| 29434015 | ANDREA COOK & ASSOCIATES | A LAW CORP, 555 E OCEAN BLVD STE 430 | LONG BEACH | CA | 90802 | |
| 29297278 | ANDREA, ALBERTA D. | ADDRESS ON FILE | | | | |
| 29363483 | ANDRELCZYK, NANCY | ADDRESS ON FILE | | | | |
| 29365103 | ANDRES, ANDREW M | ADDRESS ON FILE | | | | |
| 29374478 | ANDRES, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| 29423235 | ANDRES, BILLY SCOTT | ADDRESS ON FILE | | | | |
| 29409637 | ANDRES, BRENDA | ADDRESS ON FILE | | | | |
| 29349394 | ANDRESKE, LATASHA | ADDRESS ON FILE | | | | |
| 29427200 | ANDRESS, DESTINY LYNN | ADDRESS ON FILE | | | | |
| 29324591 | ANDREU PALMA LAVIN 7 SOLIS PLLC | 815 NW 57TH AVENUE SUITE 401 | MIAMI | FL | 33126-2363 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301607 | ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY | 411 COURT ST. | SAVANNAH | MO | 64485 | |
| 29431824 | ANDREW J MEYER & TAMAR D KAMIN JT TEN | ADDRESS ON FILE | | | | |
| 29299893 | ANDREW KAPLAN, ESQUIRE | ADDRESS ON FILE | | | | |
| 29414565 | ANDREW, ADAMS, | ADDRESS ON FILE | | | | |
| 29420040 | ANDREW, DESIRAE | ADDRESS ON FILE | | | | |
| 29381159 | ANDREW, DIAMOND | ADDRESS ON FILE | | | | |
| 29416173 | ANDREW, JON | ADDRESS ON FILE | | | | |
| 29344696 | ANDREW, STRUNK | ADDRESS ON FILE | | | | |
| 29397886 | ANDREW, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| 29324593 | ANDREWS LAW FIRM PLLC | PO BOX 55567 | LEXINGTON | KY | 40555-5567 | |
| 29382134 | ANDREWS, AARON ALLEN | ADDRESS ON FILE | | | | |
| 29424093 | ANDREWS, AIDAN J. | ADDRESS ON FILE | | | | |
| 29397944 | ANDREWS, AMBER | ADDRESS ON FILE | | | | |
| 29425382 | ANDREWS, ASHLEY N. | ADDRESS ON FILE | | | | |
| 29431447 | ANDREWS, AUSTIN | ADDRESS ON FILE | | | | |
| 29349585 | ANDREWS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29367282 | ANDREWS, BRANDIE LYN | ADDRESS ON FILE | | | | |
| 29430395 | ANDREWS, BRANDIN | ADDRESS ON FILE | | | | |
| 29385879 | ANDREWS, BRITNEY LYNN | ADDRESS ON FILE | | | | |
| 29343898 | ANDREWS, CARALEA J | ADDRESS ON FILE | | | | |
| 29327170 | ANDREWS, CHELSEA R | ADDRESS ON FILE | | | | |
| 29379813 | ANDREWS, CONRAD L. | ADDRESS ON FILE | | | | |
| 29355578 | ANDREWS, COREY IAN | ADDRESS ON FILE | | | | |
| 29350090 | ANDREWS, DAVID | ADDRESS ON FILE | | | | |
| 29398945 | ANDREWS, GLORIA | ADDRESS ON FILE | | | | |
| 29392440 | ANDREWS, GRAYSON | ADDRESS ON FILE | | | | |
| 29369028 | ANDREWS, JABRIEL | ADDRESS ON FILE | | | | |
| 29396523 | ANDREWS, JACKILYNN DANIELLE | ADDRESS ON FILE | | | | |
| 29360731 | ANDREWS, JACKSON THOMAS | ADDRESS ON FILE | | | | |
| 29428482 | ANDREWS, JADEN | ADDRESS ON FILE | | | | |
| 29356663 | ANDREWS, JAKE MATTHEW | ADDRESS ON FILE | | | | |
| 29379355 | ANDREWS, JAMAIKA | ADDRESS ON FILE | | | | |
| 29397446 | ANDREWS, JARED THOMAS | ADDRESS ON FILE | | | | |
| 29327017 | ANDREWS, JASMINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380668 | ANDREWS, JASMINE LEIGH | ADDRESS ON FILE | | | | |
| 29367052 | ANDREWS, JEMARIUS | ADDRESS ON FILE | | | | |
| 29340899 | ANDREWS, JESSICA A | ADDRESS ON FILE | | | | |
| 29425474 | ANDREWS, JOSHUA | ADDRESS ON FILE | | | | |
| 29421967 | ANDREWS, JOSHUA A | ADDRESS ON FILE | | | | |
| 29416246 | ANDREWS, KATRINA | ADDRESS ON FILE | | | | |
| 29363927 | ANDREWS, KATRINA E | ADDRESS ON FILE | | | | |
| 29369090 | ANDREWS, KAYLA | ADDRESS ON FILE | | | | |
| 29339724 | ANDREWS, KYLE | ADDRESS ON FILE | | | | |
| 29397882 | ANDREWS, LAUREN | ADDRESS ON FILE | | | | |
| 29400911 | ANDREWS, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| 29371151 | ANDREWS, LOGAN | ADDRESS ON FILE | | | | |
| 29405144 | ANDREWS, MARK T | ADDRESS ON FILE | | | | |
| 29352965 | ANDREWS, MEGAN A | ADDRESS ON FILE | | | | |
| 29363342 | ANDREWS, MEKIAL | ADDRESS ON FILE | | | | |
| 29401398 | ANDREWS, MICHAEL L | ADDRESS ON FILE | | | | |
| 29376392 | ANDREWS, MICHELLE JOY | ADDRESS ON FILE | | | | |
| 29374696 | ANDREWS, MISTY | ADDRESS ON FILE | | | | |
| 29349862 | ANDREWS, MOIRA | ADDRESS ON FILE | | | | |
| 29389052 | ANDREWS, MONTAY DESHAUN | ADDRESS ON FILE | | | | |
| 29405969 | ANDREWS, NICK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29362351 | ANDREWS, PASHA | ADDRESS ON FILE | | | | |
| 29365369 | ANDREWS, PAULA A | ADDRESS ON FILE | | | | |
| 29426334 | ANDREWS, REBECCA | ADDRESS ON FILE | | | | |
| 29335013 | ANDREWS, RUTH M | ADDRESS ON FILE | | | | |
| 29358959 | ANDREWS, SHANIA ALLISON | ADDRESS ON FILE | | | | |
| 29328779 | ANDREWS, STEVEN J | ADDRESS ON FILE | | | | |
| 29358202 | ANDREWS, TENA JO | ADDRESS ON FILE | | | | |
| 29409390 | ANDREWS, TERRY ANTWAN | ADDRESS ON FILE | | | | |
| 29420135 | ANDREWS, TYZHALON | ADDRESS ON FILE | | | | |
| 29423154 | ANDREWS, URIAH M. | ADDRESS ON FILE | | | | |
| 29359099 | ANDREWS, VALERIE J | ADDRESS ON FILE | | | | |
| 29378156 | ANDREZZE, BIRTHA JEAN | ADDRESS ON FILE | | | | |
| 29389169 | ANDRICK, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29399541 | ANDRICK, TAKEYA MAY | ADDRESS ON FILE | | | | |
| 29394771 | ANDRIE, LINDA JANE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405867 | ANDRIGHETTI, LIZETH I | ADDRESS ON FILE | | | | |
| 29424577 | ANDRITSIS, VINCENT | ADDRESS ON FILE | | | | |
| 29420645 | ANDRO III, MARK DAVID | ADDRESS ON FILE | | | | |
| 29308035 | ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY | 2 TURNER STREET AUBURN | AUBURN | ME | 04210 | |
| 29419191 | ANDROY, RICKY | ADDRESS ON FILE | | | | |
| 29345127 | ANDRUS TRANSPORTATION SERVICE | 3185 E DESERET DR N | ST GEORGE | UT | 84790 | |
| 29382961 | ANDRUS, AUSTIN | ADDRESS ON FILE | | | | |
| 29393081 | ANDRUS, DESTINY LA-FAYE | ADDRESS ON FILE | | | | |
| 29329127 | ANDRUS, DONALD MOKIECE | ADDRESS ON FILE | | | | |
| 29376708 | ANDRUS, KIRDEJA D | ADDRESS ON FILE | | | | |
| 29432620 | ANDRUSCAVAGE, JOANNE | ADDRESS ON FILE | | | | |
| 29417708 | ANDRYCZAK, SABRINA | ADDRESS ON FILE | | | | |
| 29388590 | ANDRZEJAK, BRIDGETTE MARIE | ADDRESS ON FILE | | | | |
| 29421115 | ANDUHA, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29399284 | ANDUJAR, HECTOR | ADDRESS ON FILE | | | | |
| 29367827 | ANDUJAR, MARIA C | ADDRESS ON FILE | | | | |
| 29388671 | ANDUJAR, SORANGELIK | ADDRESS ON FILE | | | | |
| 29359528 | ANDUJO, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29365900 | ANDUX, JOSHUA MARIO | ADDRESS ON FILE | | | | |
| 29392800 | ANEIRO, ROBERT | ADDRESS ON FILE | | | | |
| 29415462 | ANETRINI, DEBBIE | ADDRESS ON FILE | | | | |
| 29355459 | ANFINSON, HEATHER M | ADDRESS ON FILE | | | | |
| 29430226 | ANFRENS, KARINA S | ADDRESS ON FILE | | | | |
| 29378851 | ANGAMARCA, LESLIE DIANA | ADDRESS ON FILE | | | | |
| 29353623 | ANGE, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| 29332369 | ANGEL CAMACHO ALIMENTACION SL | AVDA DEL PILAR 6 | MORON DE LA FRONTERA SEVILLE | | | SPAIN |
| 29345730 | ANGEL GUARD PRODUCTS INC | ANGEL GUARD PRODUCTS INC, 120 GODDARD MEMORIAL DR | WORCESTER | MA | 01603-1260 | |
| 29330948 | ANGEL, AYALA | ADDRESS ON FILE | | | | |
| 29406789 | ANGEL, BRIANNA | ADDRESS ON FILE | | | | |
| 29368276 | ANGEL, CARLTON | ADDRESS ON FILE | | | | |
| 29432531 | ANGEL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29327544 | ANGEL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29405905 | ANGEL, EMILY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371296 | ANGEL, ESTEFANY | ADDRESS ON FILE | | | | |
| 29355496 | ANGEL, GEORGIA | ADDRESS ON FILE | | | | |
| 29408860 | ANGEL, JENNIFER IRENE | ADDRESS ON FILE | | | | |
| 29425548 | ANGEL, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29424597 | ANGEL, XAVIER ANTHONY | ADDRESS ON FILE | | | | |
| 29432049 | ANGELA CUYUGAN CUST | ADDRESS ON FILE | | | | |
| 29434028 | ANGELA PALAZZOLA /WIGOD & FALZON PC | 25899 W TWELVE MILE ROAD STE 200 | SOUTHFIELD | MI | 48034 | |
| 29324594 | ANGELA SCOLFORO, TRUSTEE | ADDRESS ON FILE | | | | |
| 29413332 | ANGELES BERMEJO, DAISEY JAMILETTE | ADDRESS ON FILE | | | | |
| 29381417 | ANGELES, ANTHONY | ADDRESS ON FILE | | | | |
| 29368798 | ANGELES, ARACELI | ADDRESS ON FILE | | | | |
| 29412315 | ANGELES, CRISTINA | ADDRESS ON FILE | | | | |
| 29386624 | ANGELES, JONAS DANIEL | ADDRESS ON FILE | | | | |
| 29388682 | ANGELES, JONATHAN ARMANDO | ADDRESS ON FILE | | | | |
| 29351102 | ANGELES, NATALLIE L. | ADDRESS ON FILE | | | | |
| 29400288 | ANGELES, VERONICA | ADDRESS ON FILE | | | | |
| 29373715 | ANGELES-E, IRVIN | ADDRESS ON FILE | | | | |
| 29348180 | ANGELINA COUNTY & CITIES | HEALTH DISTRICT, 503 HILL ST | LUFKIN | TX | 75904-2792 | |
| 29308134 | ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY | 215 EAST LUFKIN AVE | LUFKIN | TX | 75902 | |
| 29383209 | ANGELINI, SIENA LEE | ADDRESS ON FILE | | | | |
| 29422580 | ANGELO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29362043 | ANGELOVICH, JONATHAN R | ADDRESS ON FILE | | | | |
| 29355387 | ANGELUCCI, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29367495 | ANGER, JAMES EUGENE | ADDRESS ON FILE | | | | |
| 29339326 | ANGERON, EVELYN | ADDRESS ON FILE | | | | |
| 29400099 | ANGEVIN, LUCEM | ADDRESS ON FILE | | | | |
| 29411146 | ANGIE, JORDAN JAMES | ADDRESS ON FILE | | | | |
| 29327843 | ANGIELCZYK, THOMAS DANIEL | ADDRESS ON FILE | | | | |
| 29392642 | ANGLE, CARISSA AMBER | ADDRESS ON FILE | | | | |
| 29422085 | ANGLE, NATHAN A | ADDRESS ON FILE | | | | |
| 29392999 | ANGLE, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29412770 | ANGLIN, ASHLEY | ADDRESS ON FILE | | | | |
| 29410213 | ANGLIN, CHRIS | ADDRESS ON FILE | | | | |
| 29382294 | ANGLIN, KAYLEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407497 | ANGLIN, MYRON | ADDRESS ON FILE | | | | |
| 29365094 | ANGORA, IDA | ADDRESS ON FILE | | | | |
| 29427712 | ANGOTTI, CHERYL | ADDRESS ON FILE | | | | |
| 29357121 | ANGOVE, BARBARA | ADDRESS ON FILE | | | | |
| 29345731 | ANGRY SUPPLEMENTS, LLC | ANGRY SUPPLEMENTS, LLC, 1412 SW 13TH CT | POMPANO BEACH | FL | 33069 | |
| 29375101 | ANGUIANO, DANIELA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29352692 | ANGUIANO, DENYS | ADDRESS ON FILE | | | | |
| 29404797 | ANGUIANO, GLADYS YVETTE | ADDRESS ON FILE | | | | |
| 29351118 | ANGUIANO, LEONSO | ADDRESS ON FILE | | | | |
| 29421356 | ANGUIANO, LESLIE J | ADDRESS ON FILE | | | | |
| 29350537 | ANGUIANO, LUIS MANUEL | ADDRESS ON FILE | | | | |
| 29395979 | ANGUIANO, OSCAR | ADDRESS ON FILE | | | | |
| 29352651 | ANGUIS, SHELIA A | ADDRESS ON FILE | | | | |
| 29427260 | ANGULO, DANNY | ADDRESS ON FILE | | | | |
| 29351719 | ANGULO, IRENE | ADDRESS ON FILE | | | | |
| 29406712 | ANGULO, JACQUELYN | ADDRESS ON FILE | | | | |
| 29397864 | ANGULO, KATHERINE HANNAH | ADDRESS ON FILE | | | | |
| 29374630 | ANGUS, DESTINY SHYANN | ADDRESS ON FILE | | | | |
| 29384045 | ANGUS, JACKIE L | ADDRESS ON FILE | | | | |
| 29369996 | ANGUS, JULIANNA MARIE | ADDRESS ON FILE | | | | |
| 29375642 | ANHELM, NICK ALEXANDER | ADDRESS ON FILE | | | | |
| 29345732 | ANHEUSER-BUSCH | ANHEUSER-BUSCH COMPANIES, LLC, 270 PARK AVE 31ST FLOOR | NEW YORK | NY | 10017 | |
| 29358506 | ANICETO HERRERA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29384851 | ANICETO-HERRERA, ADRIANA | ADDRESS ON FILE | | | | |
| 29434036 | ANIDJAR & LEVINE | 300 SE 17TH STREET | FT LAUDERDALE | FL | 33310 | |
| 29332370 | ANIKET METALS PVT LTD | ANIKET METALS PVT LTD, 1004. LODHA SUPREMUS, DR E.MOSES RO | MUMBAI | | | INDIA |
| 29352667 | ANILE, MARYANN ELIZABETH | ADDRESS ON FILE | | | | |
| 29409277 | ANJANWAH, DHANYRAM S | ADDRESS ON FILE | | | | |
| 29341111 | ANKENEY, LAURA JANE | ADDRESS ON FILE | | | | |
| 29424379 | ANKER, PATTY JO | ADDRESS ON FILE | | | | |
| 29414665 | ANKIN LAW OFFFICE LLC | 10 N DEARBORN ST SUITE 500 | CHICAGO | IL | 60602 | |
| 29397170 | ANKLAM, JANET MARIE | ADDRESS ON FILE | | | | |
| 29429348 | ANKOM, ALBERTINA | ADDRESS ON FILE | | | | |
| 29425071 | ANKROM, HUNTER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382077 | ANKROM, SUSAN ANN | ADDRESS ON FILE | | | | |
| 29402962 | ANLAUF, JOHN R | ADDRESS ON FILE | | | | |
| 29324595 | ANN M DELANEY TRUSTEE | ADDRESS ON FILE | | | | |
| 29384031 | ANNA, JEREMIAH | ADDRESS ON FILE | | | | |
| 29299985 | ANNE ARUNDEL COUNTY | BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| 29348181 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE, BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| 29434038 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | BOSTON | MA | 02241-8669 | |
| 29307735 | ANNE ARUNDEL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 44 CALVERT STREET | ANNAPOLIS | MD | 21401 | |
| 29373757 | Anne Arundel County Tax Collector | Attn: Genereal Counsel, PO Box 427 | Annapolis | MD | 21404-0427 | |
| 29302079 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | ANNAPOLIS | MD | 21404 | |
| 29298111 | ANNE R EPSTEIN TR | ADDRESS ON FILE | | | | |
| 29412869 | ANNETTE MCGREGOR & STEVEN MCGREGOR JT TEN | ADDRESS ON FILE | | | | |
| 29365245 | ANNEUS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29359989 | ANNIS, DYLAN | ADDRESS ON FILE | | | | |
| 29359875 | ANNIS, LISA MARIE | ADDRESS ON FILE | | | | |
| 29413472 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29302080 | ANNISTON WATER WORKS, AL | PO BOX 2252 | BIRMINGHAM | AL | 35246-0094 | |
| 29434047 | ANNOINTED MOVING AND DELIVERY | MELVIN ETSANO, SERVICES LLC, 9947 GOOD LUCK RD | LANHAM | MD | 20706 | |
| 29420644 | ANNUNZIATO, FRANK BENEDETTO | ADDRESS ON FILE | | | | |
| 29352606 | ANOFF, KENNICE | ADDRESS ON FILE | | | | |
| 29434048 | ANOKA COUNTY COMMUNITY HEALTH & ENVIRONMNETAL SERVICES | COUNTY OF ANOKA, 2100 THIRD AVE STE 360 | ANOKA | MN | 55303-5042 | |
| 29308215 | ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY | 2100 3RD AVENUE | ANOKA | MN | 55303 | |
| 29434411 | ANSARI, CHERIE | ADDRESS ON FILE | | | | |
| 29406141 | ANSELL, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| 29366938 | ANSELMI, NICHOLAS ENRICO | ADDRESS ON FILE | | | | |
| 29363526 | ANSLEY, MORGAN MAE | ADDRESS ON FILE | | | | |
| 29412242 | ANSLOW, KEEGAN | ADDRESS ON FILE | | | | |
| 29361015 | ANSLOW, PRESTON JAMES | ADDRESS ON FILE | | | | |
| 29391391 | ANSON, CASSANDRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353822 | ANSON, SARAH | ADDRESS ON FILE | | | | |
| 29388945 | ANSONG, FREDERICK ANIM | ADDRESS ON FILE | | | | |
| 29391741 | ANSPACH JR., DAVID L. | ADDRESS ON FILE | | | | |
| 29378273 | ANSPACH, BRANDON | ADDRESS ON FILE | | | | |
| 29375774 | ANSTEAD, KRISTY MARIE | ADDRESS ON FILE | | | | |
| 29369166 | ANTCZAK, LEXI E. | ADDRESS ON FILE | | | | |
| 29433394 | ANTELOPE VALLEY PRESS | ANTELOPE VALLEY, PO BOX 4050 | PALMDALE | CA | 93590-4050 | |
| 29428177 | ANTHONY LOCKMAN, DONOVAN REED | ADDRESS ON FILE | | | | |
| 29414680 | ANTHONY M CAMPO & ASSOCIATES | ANTHONY M CAMPO, 1101 N SHADELAND AVE | INDIANAPOLIS | IN | 46219 | |
| 29347227 | ANTHONY P CAPPIELLO JR | ADDRESS ON FILE | | | | |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | ADDRESS ON FILE | | | | |
| 29345733 | ANTHONY THOMAS CANDY COMPANY | ANTHONY THOMAS CANDY COMPANY, 1777 ARLINGATE LN | COLUMBUS | OH | 43228-4114 | |
| 29340274 | ANTHONY, CADEN DARELL | ADDRESS ON FILE | | | | |
| 29426727 | ANTHONY, CHARAIAH ANISE | ADDRESS ON FILE | | | | |
| 29398002 | ANTHONY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29390372 | ANTHONY, HEATHER R | ADDRESS ON FILE | | | | |
| 29377167 | ANTHONY, JADA LYNN | ADDRESS ON FILE | | | | |
| 29411435 | ANTHONY, JANESHA | ADDRESS ON FILE | | | | |
| 29368983 | ANTHONY, JOHNNY MEHKI | ADDRESS ON FILE | | | | |
| 29391495 | ANTHONY, KASEAN | ADDRESS ON FILE | | | | |
| 29358477 | ANTHONY, KAYLA LANAY | ADDRESS ON FILE | | | | |
| 29371411 | ANTHONY, KENDRICK | ADDRESS ON FILE | | | | |
| 29352493 | ANTHONY, LEIGH M | ADDRESS ON FILE | | | | |
| 29397994 | ANTHONY, MARKEISHA | ADDRESS ON FILE | | | | |
| 29396544 | ANTHONY, MYKAL | ADDRESS ON FILE | | | | |
| 29408413 | ANTHONY, RIKKIA | ADDRESS ON FILE | | | | |
| 29418041 | ANTHONY, STARLENE JEWEL | ADDRESS ON FILE | | | | |
| 29401820 | ANTHONY, STEVEN | ADDRESS ON FILE | | | | |
| 29344163 | ANTHONY, TRACY | ADDRESS ON FILE | | | | |
| 29353599 | ANTHONY, TYRESE | ADDRESS ON FILE | | | | |
| 29402845 | ANTHONY, WILLIAM RICHARD | ADDRESS ON FILE | | | | |
| 29382881 | ANTHONY, YASMINE | ADDRESS ON FILE | | | | |
| 29410726 | ANTIDORMI, KATHY A | ADDRESS ON FILE | | | | |
| 29340322 | ANTIENOWICZ, STACEY JEANNE | ADDRESS ON FILE | | | | |
| 29356894 | ANTIERI, TAMI ANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418635 | ANTIPUESTO, HELZEN | ADDRESS ON FILE | | | | |
| 29333130 | ANTIS, DARLENE R | ADDRESS ON FILE | | | | |
| 29324597 | ANTKINS AND OGLE | ADDRESS ON FILE | | | | |
| 29330206 | ANTOBENEDETTO, NADINE A | ADDRESS ON FILE | | | | |
| 29397273 | ANTOINE, BREA | ADDRESS ON FILE | | | | |
| 29396865 | ANTOINE, RANSOM | ADDRESS ON FILE | | | | |
| 29398242 | ANTOINE, TYLER JEFF | ADDRESS ON FILE | | | | |
| 29329646 | ANTOL, JONATHAN | ADDRESS ON FILE | | | | |
| 29342654 | ANTOLINES, LISSETH | ADDRESS ON FILE | | | | |
| 29349487 | ANTOMACHI, ALEX NICHOLAS | ADDRESS ON FILE | | | | |
| 29360233 | ANTON, TERESA | ADDRESS ON FILE | | | | |
| 29341025 | ANTONE, KENNETH A | ADDRESS ON FILE | | | | |
| 29373024 | ANTONE, THEO JONATHAN | ADDRESS ON FILE | | | | |
| 29332372 | ANTONELLI INDUSTRIE DOLCIARIE SPA | ANTONELLIINDUSTRIEDOLCIARIESPA@PEC., VIA AGROLATINO 1 | LABICO | | | ITALY |
| 29331153 | ANTONELLI, PATRICIA A | ADDRESS ON FILE | | | | |
| 29401860 | ANTONIO, ABIGAIL | ADDRESS ON FILE | | | | |
| 29326645 | ANTONIO, CARLOS | ADDRESS ON FILE | | | | |
| 29405136 | ANTONIO, KARI A | ADDRESS ON FILE | | | | |
| 29394264 | ANTONIO, SELANI FILOMEGA | ADDRESS ON FILE | | | | |
| 29383670 | ANTONUCCI, LUANNE | ADDRESS ON FILE | | | | |
| 29396648 | ANTOS, KATHRYN RENEE | ADDRESS ON FILE | | | | |
| 29371817 | ANTRIM, KEVIN B | ADDRESS ON FILE | | | | |
| 29403768 | ANTROBUS, ALEXIS A | ADDRESS ON FILE | | | | |
| 29332373 | ANTROPOS SAS DI VERZELLONI MATTIA | ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20 | CARMAGNOLA | | | ITALY |
| 29315793 | Antropos SAS Di Verzelloni Mattia | Via Teglia 20 | Carmagnola | | 10022 | Italy |
| 29315895 | Antropos Sas Di Verzelloni Mattia | Via Teglia 20 | Carmagnola, Torino | | 10022 | Italy |
| 29378357 | ANTWINE, ALONDIA ASHANTI | ADDRESS ON FILE | | | | |
| 29332374 | ANUJ OVERSEAS | ANUJ OVERSEAS, GANPATI NAGAR | HATHRAS | | | INDIA |
| 29331501 | ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | |
| 29343389 | ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | |
| 29335549 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | |
| 29335548 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | BETHESDA | MD | 20827-0781 | |
| 29345734 | ANYTHING POSSIBLE BRANDS | LIL ANGLERS LLC DBA ANYTHING POSSIB, 1851 E FLORIDA ST | SPRINGFIELD | MO | 65803 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434051 | ANYTIME RESTORATION SERVICES | SHO PLACE INC, 6655 CHICAGO RD STE 3 | WARREN | MI | 48092 | |
| 29332375 | ANYWAY HOME DECO CO LTD SHANGHAI | SUITE 23D 366 ZHAO JIA BANG RD | SHANGHAI | | | CHINA |
| 29413030 | ANZALDUA, ARNOLD | ADDRESS ON FILE | | | | |
| 29430050 | ANZALDUA, JAMES | ADDRESS ON FILE | | | | |
| 29378812 | ANZALONE, DANIEL PAUL | ADDRESS ON FILE | | | | |
| 29357290 | ANZALONE, GIOVANNI | ADDRESS ON FILE | | | | |
| 29406829 | ANZALONE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29369159 | ANZALONE, SYDNEY KALYN | ADDRESS ON FILE | | | | |
| 29410457 | ANZOLA, EMMA | ADDRESS ON FILE | | | | |
| 29353988 | ANZURES, MELANIE | ADDRESS ON FILE | | | | |
| 29349606 | AOELUA, SOLOMON SAMUEL | ADDRESS ON FILE | | | | |
| 29434052 | AON (BERMUDA) LTD | PO BOX HM 2020 | HAMILTON | | | BERMUDA |
| 29434053 | AON CONSULTING INC | AON HEWITT, 29695 NETWORK PLACE | CHICAGO | IL | 60673-1296 | |
| 29307618 | AON PLC | 200 EAST RANDOLPH | CHICAGO | IL | 60601 | |
| 29434055 | AON PROPERTY RISK CONSULTING INC | 200 E RANDOLPH STREET | CHICAGO | IL | 60601 | |
| 29434056 | AON RISK SERVICES NORTHEAST INC | AON RISK SOLUTIONS INC, AON RISK SERVICES COMPANIES INC, 75 REMITTANCE DR STE 1943 | CHICAGO | IL | 60675-1943 | |
| 29382815 | AOSSEY, KIARA MAE | ADDRESS ON FILE | | | | |
| 29338777 | AOUADI, DARINE | ADDRESS ON FILE | | | | |
| 29345735 | AP DEAUVILLE LLC | AP DEAUVILLE LLC, 594 JERSEY AVE STE C | NEW BRUNSWICK | NJ | 08901-3569 | |
| 29434057 | AP LAW OFFICES INC | 223 N GARFIELD AVE STE106 | MONTEREY PARK | CA | 91754 | |
| 29332792 | APACHE INDUSTRIAL SERVICES INC | LOCKBOX 679496 | DALLAS | TX | 75267-9496 | |
| 29332793 | APACHE MILLS INC | PO BOX 907 | CALHOUN | GA | 30703-0907 | |
| 29384347 | APAKAMA, MUNACHI P | ADDRESS ON FILE | | | | |
| 29371098 | APALA, NATHAN | ADDRESS ON FILE | | | | |
| 29420690 | APARICIO MENDOZA, MICHELLE | ADDRESS ON FILE | | | | |
| 29431196 | APARICIO SILVEIRA, ARIANA ASTRID | ADDRESS ON FILE | | | | |
| 29429772 | APARICIO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29353402 | APARICIO, LUCCIANO REYNALDO | ADDRESS ON FILE | | | | |
| 29408897 | APARICIO-SANTIZO, RICARDO ELIAZAR | ADDRESS ON FILE | | | | |
| 29434058 | APD ALARM ADMINISTRATION | AUSTIN POLICE DEPT, PO BOX 684279 | AUSTIN | TX | 78768-4279 | |
| 29383398 | APEDAILE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29402531 | APEL, NICHOLAS M. | ADDRESS ON FILE | | | | |
| 29434059 | APEX COMPANIES LLC | PO BOX 69142 | BALTIMORE | MD | 21264-9142 | |
| 29434060 | APEX ORDER PICKUP SERVICES LLC | 4393 DIGITAL WAY | MASON | OH | 45040-7604 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332795 | APEX SALES GROUP INC | APEX SALES GROUP INC., 16 CARROLL LANE | HALIFAX | NS | B3M 0C2 | CANADA |
| 29434061 | APEX SIGN GROUP | C/O SOUTHWEST SIGN GROUP INC, 7208 S WW WHITE RD | SAN ANTONIO | TX | 78222-5204 | |
| 29433395 | APG MEDIA | APG EAST LLC, PROCESSING CENTER, PO BOX 1967 | GREENVILLE | NC | 27835-1967 | |
| 29433396 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | EASTON | MD | 21601 | |
| 29433397 | APG MEDIA OF OHIO LLC | PO BOX 600 | EASTON | MD | 21601 | |
| 29433398 | APG MEDIA OF WISCONSIN | PO BOX 410 | ASHLAND | WI | 54806 | |
| 29414085 | APG OF SOUTHERN WISCONSIN | PO BOX 5001 | JANESVILLE | WI | 53547-5001 | |
| 29327811 | APGAR, JOSHUA | ADDRESS ON FILE | | | | |
| 29406059 | APGAR, KAYLEE LEILANI | ADDRESS ON FILE | | | | |
| 29332796 | API ENTERPRISES INC | API ENTERPRISES INC, PO BOX 664096 | DALLAS | TX | 75266-4096 | |
| 29347228 | API WEST SAGINAW LLC | 525 WEST WARWICK DR STE A | ALMA | MI | 48801-1170 | |
| 29388112 | APITZ, AMELIA | ADDRESS ON FILE | | | | |
| 29345128 | APL LIMITED | 116 INVERNESS DR E | ENGLEWOOD | CO | 80112-5112 | |
| 29345129 | APL LOGISTICS AMERICAS LTD | 17600 N PERIMETER DRIVE STE 150 | SCOTTSDALE | AZ | 85255 | |
| 29434062 | APO PUMPS AND COMPRESSORS LLC | PO BOX 634968 | CINCINNATI | OH | 45263-4968 | |
| 29351113 | APODACA, ANDREW | ADDRESS ON FILE | | | | |
| 29430048 | APODACA, DORA C | ADDRESS ON FILE | | | | |
| 29326661 | APODACA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29349833 | APODACA, RAMONA | ADDRESS ON FILE | | | | |
| 29358422 | APODACA, TINA REGINA | ADDRESS ON FILE | | | | |
| 29382681 | APOLINAR, TABITA ROSE | ADDRESS ON FILE | | | | |
| 29332797 | APOLLO APPAREL NY LLC | APOLLO APPAREL NY LLC, 1407 BROADWAY, SUITE 1805 | NEW YORK | NY | 10018 | |
| 29332798 | APOLLO OVERSEAS INC | APOLLO OVERSEAS INC, 3900 WESTSIDE AVENUE, UNIT H | NORTH BERGEN | NJ | 07047 | |
| 29391832 | APOLLON, NATHAN | ADDRESS ON FILE | | | | |
| 29345151 | APOLONIO-LOPEZ, JACKSERY ESPERANZA | ADDRESS ON FILE | | | | |
| 29382374 | APONTE TORRES, NAYELIS MARIE | ADDRESS ON FILE | | | | |
| 29339346 | APONTE, ANGEL (MINOR) | ADDRESS ON FILE | | | | |
| 29376823 | APONTE, DESIREE ROSE | ADDRESS ON FILE | | | | |
| 29327052 | APONTE, LEONOR MARIEL | ADDRESS ON FILE | | | | |
| 29404854 | APONTE, MADELINE S. | ADDRESS ON FILE | | | | |
| 29351912 | APONTE, MERCEDES | ADDRESS ON FILE | | | | |
| 29386594 | APONTE, RAYMOND EDWARD | ADDRESS ON FILE | | | | |
| 29349768 | APONTE, SHIRLEY M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379832 | APONTE, VICTOR ERIC | ADDRESS ON FILE | | | | |
| 29328236 | APONTE, YAMARIS M | ADDRESS ON FILE | | | | |
| 29364232 | APONTE-ROQUE, CARLOS GABRIEL | ADDRESS ON FILE | | | | |
| 29347229 | APOPKA REGIONAL LLC | PO BOX 611030 | NORTH MIAMI | FL | 33261-1030 | |
| 29413574 | APOPKA REGIONAL, LLC | COSTA, MICHAEL, 696 NE 125TH STREET | NORTH MIAMI | FL | 33161 | |
| 29364894 | APOSTOLAKIS, PAUL | ADDRESS ON FILE | | | | |
| 29334847 | APP, ASHLEY LYNNE | ADDRESS ON FILE | | | | |
| 29302081 | APPALACHIAN ELECTRIC COOPERATIVE | P.O. BOX 710 | JEFFERSON CITY | TN | 37760-0710 | |
| 29298536 | APPALACHIAN NATURAL GAS DISTRIBUTION CO. | PO BOX 94608 | CLEVELAND | OH | 44101-4608 | |
| 29414086 | APPALACHIAN NEWSPAPERS INC | PO BOX 802 | PIKEVILLE | KY | 41502-0802 | |
| 29308501 | APPALACHIAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29332799 | APPAREL CONNECTION LLC DBA | APPAREL CONNECTION LLC DBA, 2041 MCDONALD AVE | BROOKLYN | NY | 11223-2820 | |
| 29414088 | APPEAL-DEMOCRAT INC | 1530 ELLIS LAKE DR | MARYSVILLE | CA | 95901-4269 | |
| 29369164 | APPELHANS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29350708 | APPERSON, CHRISTINE E | ADDRESS ON FILE | | | | |
| 29329668 | APPIAH, FREDERICK | ADDRESS ON FILE | | | | |
| 29434063 | APPLE COMPUTER INC | PO BOX 281877 | ATLANTA | GA | 30384-1877 | |
| 29414686 | APPLE FARM SERVICE INC | 10120 W VERSAILLES RD | COVINGTON | OH | 45318-9618 | |
| 29324598 | APPLE FEDERAL CREDIT UNION | 4110 CHAIN BRIDGE RD CTRM 2A | FAIRFAX | VA | 22030-4020 | |
| 29334493 | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST | SANTA MONICA | CA | 90405-2916 | |
| 29360638 | APPLEBY, BARBARA | ADDRESS ON FILE | | | | |
| 29365445 | APPLEBY, CLARA MARIE | ADDRESS ON FILE | | | | |
| 29414688 | APPLEFIELDS DELIVERY AND MOVING | KEVIN HUMPHREY, 5640 BAY BLVD | PORT RICHEY | FL | 34668 | |
| 29343461 | APPLEGATE, JEREMY MARK | ADDRESS ON FILE | | | | |
| 29335550 | APPLETON HEALTH DEPARTMENT | 100 N APPLETON ST | APPLETON | WI | 54911-4702 | |
| 29430239 | APPLEWHITE, PHILIP | ADDRESS ON FILE | | | | |
| 29430234 | APPLEWHITE, TYRE A | ADDRESS ON FILE | | | | |
| 29332800 | APPLICA CONSUMER PROD INC | APPLICA CONSUMER PROD INC, PO BOX 98403 | CHICAGO | IL | 60693-8403 | |
| 29414689 | APPLIED INDUSTRIAL TECHNOLOGIES | DIXIE INC, 22510 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 29414690 | APPLIED OLAP INC | 120 HOLMES AVE NE STE 405 | HUNTSVILLE | AL | 35801 | |
| 29414691 | APPLIED PREDICTIVE TECH INC | 4250 NORTH FAIRFAX DRIVE 11TH FLOOR | ARLINGTON | VA | 22203 | |
| 29339349 | APPLING, REGINALD | ADDRESS ON FILE | | | | |
| 29414692 | APPLY VALLEY FIRE PROTECTION | DISTRICT FIRE AND SAFTEY SECTION, 22400 HEADQUARTERS DRIVE | APPLE VALLEY | CA | 92307 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393823 | APPLY, JEMIMA | ADDRESS ON FILE | | | | |
| 29414693 | APPRISS RETAIL | RETAIL EQUATION INC, PO BOX 639032 | CINCINNATI | OH | 45263 | |
| 29324599 | APPROVED CASH | 1047 SUMMIT ST | LAPEER | MI | 48446-3909 | |
| 29382527 | APRA, MARIA R | ADDRESS ON FILE | | | | |
| 29415072 | APRILE, ALICIA KAY | ADDRESS ON FILE | | | | |
| 29302090 | APS | PO BOX 37812 | BOONE | IA | 50037-0812 | |
| 29414697 | APS&EE | ISABEL A NOVAK, 3334 EAST COAST HIGHWAY #514 | CORONA DEL MAR | CA | 92625 | |
| 29395894 | APSEY, JENELLE ANNE | ADDRESS ON FILE | | | | |
| 29297497 | APT, MARLA | ADDRESS ON FILE | | | | |
| 29392434 | APTED, CHLOE | ADDRESS ON FILE | | | | |
| 29326676 | APUZZO, ANTONIA | ADDRESS ON FILE | | | | |
| 29332801 | AQ TEXTILES LLC | AQ TEXTILES LLC, 3907 N ELM ST | GREENSBORO | NC | 27455-2591 | |
| 29298539 | AQUA IL | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| 29308509 | AQUA INDIANA, INC. | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| 29434065 | AQUA MIST IRRIGATION OF NJ LLC | 28 JAMES STREET | SOUTH HACKENSACK | NJ | 07606 | |
| 29308510 | AQUA NEW JERSEY/70279 | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| 29308514 | AQUA OH | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| 29302104 | AQUA PENNSYLVANIA/70279 | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| 29434066 | AQUALIS | NEW RESTORATION AND RECOVERY, SERVICES LLC, 2510 MERIDAN PARKWAY STE 350 | DURHAM | NC | 27713-2580 | |
| 29434067 | AQUAONE | PO BOX 8210 | AMARILLO | TX | 79114-8210 | |
| 29302109 | AQUARION WATER COMPANY OF CT | PO BOX 9265 | CHELSEA | MA | 02150-9265 | |
| 29332802 | AQUARIUS LTD | AQUARIUS LTD, 3200 S KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63139-1114 | |
| 29430243 | AQUEEL, LEATHA | ADDRESS ON FILE | | | | |
| 29361114 | AQUINO, ALVARO | ADDRESS ON FILE | | | | |
| 29372248 | AQUINO, JAYLEN | ADDRESS ON FILE | | | | |
| 29394556 | AQUINO, JOVANNI | ADDRESS ON FILE | | | | |
| 29380700 | AQUINO, SALVADOR | ADDRESS ON FILE | | | | |
| 29349245 | AQUINO, TRACIE | ADDRESS ON FILE | | | | |
| 29334494 | AR BRICKYARD LLC | AMERICAS REALTY MANAGEMENT CO LLC, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | |
| 29432699 | AR BRICKYARD LLC | SELLMAN, DAVID, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | |
| 29305516 | AR- MOUNDSVILLE PLAZA, LLC | DAVE KIRKLAND, ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29337096 | AR SOLUTIONS | 575 SOUTH 10TH ST | LINCOLN | NE | 68508-2810 | |
| 29332803 | ARA FOOD CORP | ARA FOOD CORP, 8001 NW 60 STREET | MIAMI | FL | 33166 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399661 | ARABIE, ARIN | ADDRESS ON FILE | | | | |
| 29386715 | ARACENA LUZON, GERLYN | ADDRESS ON FILE | | | | |
| 29420777 | ARACENA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29373920 | ARACRI, ALEXIS ANN | ADDRESS ON FILE | | | | |
| 29339363 | ARAFILES, SEKOU (4243 NEWARK CA) | ADDRESS ON FILE | | | | |
| 29326690 | ARAFILES, SEKOU (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | |
| 29340838 | ARAGON, ALBERT | ADDRESS ON FILE | | | | |
| 29373399 | ARAGON, ANGELA | ADDRESS ON FILE | | | | |
| 29397645 | ARAGON, ANGELINA VICTORIA JEAN | ADDRESS ON FILE | | | | |
| 29356214 | ARAGON, APRIL | ADDRESS ON FILE | | | | |
| 29362768 | ARAGON, CAIRA ELIZABETH | ADDRESS ON FILE | | | | |
| 29378576 | ARAGON, DUSTIN M | ADDRESS ON FILE | | | | |
| 29427304 | ARAGON, JODI M | ADDRESS ON FILE | | | | |
| 29425386 | ARAGON, JOSE ISMAEL | ADDRESS ON FILE | | | | |
| 29353713 | ARAGON, JULLISSA | ADDRESS ON FILE | | | | |
| 29386175 | ARAGON, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| 29400088 | ARAIZA GUZMAN, ALICIA | ADDRESS ON FILE | | | | |
| 29366817 | ARAIZA, JOVANI | ADDRESS ON FILE | | | | |
| 29420290 | ARAIZA, LUISMIGUEL TORRES | ADDRESS ON FILE | | | | |
| 29434068 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | DALLAS | TX | 75373-1676 | |
| 29367669 | ARAMBULA, DAISY | ADDRESS ON FILE | | | | |
| 29387769 | ARAMBULA, JULIAN | ADDRESS ON FILE | | | | |
| 29363236 | ARAMBULA, MARTIN | ADDRESS ON FILE | | | | |
| 29344838 | ARAMBULA, TONY | ADDRESS ON FILE | | | | |
| 29332804 | ARAMCO IMPORTS | ARAMCO IMPORTS, 6431 BANDINI BLVD | COMMERCE | CA | 90040 | |
| 29420833 | ARANA, BRITNEY | ADDRESS ON FILE | | | | |
| 29331118 | ARANDA, ANDREW ADAM | ADDRESS ON FILE | | | | |
| 29421030 | ARANDA, CHRISTIAN M | ADDRESS ON FILE | | | | |
| 29410791 | ARANDA, FEDERICO JULIAN | ADDRESS ON FILE | | | | |
| 29422042 | ARANDA, JASON | ADDRESS ON FILE | | | | |
| 29419718 | ARANDA, JOEL | ADDRESS ON FILE | | | | |
| 29372834 | ARANDA, RICARDO ESTEVES | ADDRESS ON FILE | | | | |
| 29363016 | ARANDAY, LEAH | ADDRESS ON FILE | | | | |
| 29393522 | ARANGO, ANGEL ANTONIO | ADDRESS ON FILE | | | | |
| 29365138 | ARANGO, CARLOS | ADDRESS ON FILE | | | | |
| 29389743 | ARANGO, JAMES MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349181 | ARANGO, PEDRO | ADDRESS ON FILE | | | | |
| 29335551 | ARAPAHOE COUNTY PUBLIC | HEALTH DEPT, 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | |
| 29306130 | ARAPAHOE COUNTY TAX COLLECTOR | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | |
| 29335552 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | |
| 29308197 | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY | 5334 S. PRINCE ST | LITTLETON | CO | 80120 | |
| 29334496 | ARAPAHOE CROSSINGS LP | BRIXMOR OPERATING PARTNERSHIP LP, L#1660049, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264 | |
| 29305822 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29369549 | ARAUJO, EVANGELISTA GARCIA | ADDRESS ON FILE | | | | |
| 29399991 | ARAUJO, HILLARY | ADDRESS ON FILE | | | | |
| 29339379 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | |
| 29404318 | ARAUJO, PEDRO MOISES | ADDRESS ON FILE | | | | |
| 29365154 | ARAUJO, RINA E | ADDRESS ON FILE | | | | |
| 29350409 | ARAUJO, YOLAIDI | ADDRESS ON FILE | | | | |
| 29371472 | ARAUJO-GARCIA, TANYA M | ADDRESS ON FILE | | | | |
| 29392065 | ARAUZA, ALEJANDRO JR | ADDRESS ON FILE | | | | |
| 29402621 | ARAVE, SYD G | ADDRESS ON FILE | | | | |
| 29340559 | ARAYA, VONNI | ADDRESS ON FILE | | | | |
| 29373557 | ARBAIZA, JACOB | ADDRESS ON FILE | | | | |
| 29328798 | ARBELAEZ, ANDRES ALEJANDRO | ADDRESS ON FILE | | | | |
| 29389874 | ARBELO MONTERO, HELEN | ADDRESS ON FILE | | | | |
| 29406128 | ARBOGAST, TAMMY L | ADDRESS ON FILE | | | | |
| 29424025 | ARBOGAST, TREY | ADDRESS ON FILE | | | | |
| 29434069 | ARBOR MATERIAL HANDLING INC | PO BOX 45789 | BALTIMORE | MD | 21297-5789 | |
| 29345737 | ARBOR TRADING, LLC | ARBOR TRADING, LLC, PO BOX 660418 | AUSTIN | TX | 78766 | |
| 29377106 | ARBOUR, CHRISTOPHER ISAAC | ADDRESS ON FILE | | | | |
| 29344002 | ARBUCKLE, TEGAN | ADDRESS ON FILE | | | | |
| 29334497 | ARC ASANDSC001 LLC | AMERICAN FINANCE OPERATING PARTNERS, C/O WHOLESALE LOCKBOX 74598, 38 WASHINGTN SQUARE | NEWPORT | RI | 02840-2946 | |
| 29306042 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400 | OAKBROOK TERRACE | IL | 60181 | |
| 29343610 | ARC DELIVERY SERVICES | ARC DELIVERY SERVICES, MITTS, PAUL, PO BOX 3197 | CERES | CA | 95307 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434070 | ARC ELECTRIC CONSTRUCTION | COMPANY INC, 1338 N CHURCH ST | HAZLE TOWNSHIP | PA | 18202 | |
| 29334498 | ARC NWNCHS001 LLC | AMERICAN REALTY CAPITAL RETAIL OPER, PO BOX 715971 | CINCINNATI | OH | 45217-5971 | |
| 29413923 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | |
| 29299802 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | |
| 29299801 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | |
| 29414089 | ARCADE HERALD | NEIGHBOR TO NEIGHBOR NEWS, 710 MAIN ST | EAST AURORA | NY | 14052 | |
| 29345738 | ARCADIA WELLNESS LLC | ARCADIA WELLNESS LLC, 9016 FULLBRIGHT AVE | CHATSWORTH | CA | 91311 | |
| 29365877 | ARCAND, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | |
| 29367743 | ARCANGELINI, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29374128 | ARCARIO, ROSEMARY | ADDRESS ON FILE | | | | |
| 29434072 | ARCBUILDERS AND GROUP INC | 7301 SW 83 COURT | MIAMI | FL | 33143-3821 | |
| 29392732 | ARCE LOZADA, KEVIN DANIEL | ADDRESS ON FILE | | | | |
| 29353361 | ARCE, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29394346 | ARCE, MARITZA | ADDRESS ON FILE | | | | |
| 29428118 | ARCE, MERCEDES | ADDRESS ON FILE | | | | |
| 29406432 | ARCE, NIA | ADDRESS ON FILE | | | | |
| 29412384 | ARCE, SAMMY | ADDRESS ON FILE | | | | |
| 29424033 | ARCE, YAHAIRA | ADDRESS ON FILE | | | | |
| 29334836 | ARCEGA, JANNELLE B | ADDRESS ON FILE | | | | |
| 29370791 | ARCELAY, IVELISSE | ADDRESS ON FILE | | | | |
| 29398272 | ARCENEAUX, ANGELA | ADDRESS ON FILE | | | | |
| 29359346 | ARCENEAUX, JAMAR | ADDRESS ON FILE | | | | |
| 29357354 | ARCENEAUX, JOHN HERBERT | ADDRESS ON FILE | | | | |
| 29389443 | ARCENEAUX, KAMERON ALISSE | ADDRESS ON FILE | | | | |
| 29430173 | ARCEO, ANDREA ARACELI | ADDRESS ON FILE | | | | |
| 29367004 | ARCEO, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| 29342317 | ARCEO, LESLY | ADDRESS ON FILE | | | | |
| 29434073 | ARCH INSURANCE COMPANY | BANK OF AMERICA, PO BOX 504272 | ST LOUIS | MO | 63150-4272 | |
| 29374638 | ARCHAMBAULT, CHELSEA | ADDRESS ON FILE | | | | |
| 29423815 | ARCHBELL, JUDITH ANNE | ADDRESS ON FILE | | | | |
| 29414006 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334499 | ARCHER CENTRAL BUILDING LLC | C/O HEIDNER PROPERTY MGMT, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| 29399145 | ARCHER, DESTINY | ADDRESS ON FILE | | | | |
| 29325926 | ARCHER, EVAN | ADDRESS ON FILE | | | | |
| 29390273 | ARCHER, JAMIE BROOKE | ADDRESS ON FILE | | | | |
| 29338264 | ARCHER, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29407032 | ARCHER, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29378570 | ARCHER, KEENAN AARON | ADDRESS ON FILE | | | | |
| 29373273 | ARCHER, MATTHEW E. | ADDRESS ON FILE | | | | |
| 29389973 | ARCHER, MICHELLE NICOLE | ADDRESS ON FILE | | | | |
| 29372071 | ARCHER, PORCHEA | ADDRESS ON FILE | | | | |
| 29362126 | ARCHIBALD, CLIVE R | ADDRESS ON FILE | | | | |
| 29430819 | ARCHIBALD, JOSEPH | ADDRESS ON FILE | | | | |
| 29354449 | ARCHIBEQUE, DONILYNN | ADDRESS ON FILE | | | | |
| 29410223 | ARCHIE, AUSTIN M. | ADDRESS ON FILE | | | | |
| 29394535 | ARCHIE, ERICA | ADDRESS ON FILE | | | | |
| 29360965 | ARCHIE, JAMMISON C | ADDRESS ON FILE | | | | |
| 29430545 | ARCHIE, KENNETH | ADDRESS ON FILE | | | | |
| 29417619 | ARCHIE, KOURTNEY JAORD | ADDRESS ON FILE | | | | |
| 29422408 | ARCHIE, NABRESHA MONIQUIE | ADDRESS ON FILE | | | | |
| 29398744 | ARCHIE, TRAVIOUS | ADDRESS ON FILE | | | | |
| 29354506 | ARCHILA, MADELINE PAIGE | ADDRESS ON FILE | | | | |
| 29434076 | ARCHIMEDES | ARCHIMEDES LLC, 278 FRANKLIN RD STE 245 | BRENTWOOD | TN | 37027 | |
| 29421963 | ARCHIPOLO, ROBERT | ADDRESS ON FILE | | | | |
| 29408383 | ARCHULETA, ELISA STARR | ADDRESS ON FILE | | | | |
| 29422229 | ARCHULETTA, TIMOTHY ADAM | ADDRESS ON FILE | | | | |
| 29429383 | ARCHUNG, JOHN T | ADDRESS ON FILE | | | | |
| 29429861 | ARCINIEGA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29390242 | ARCINIEGA, GENESIS | ADDRESS ON FILE | | | | |
| 29337097 | ARCO COLLECTION SERVICES LLC | 5050 POPLAR AVE STE 508 | MEMPHHIS | TN | 38157-0508 | |
| 29334500 | ARCO REALTY COMPANY | BILL AGAPION, C/O BILL AGAPION, 625 S ELM ST | GREENSBORO | NC | 27406-1327 | |
| 29421950 | ARCOS, RICHARD | ADDRESS ON FILE | | | | |
| 29338348 | ARCTIC GLACIER USA | PO BOX 856530 | MINNEAPOLIS | MN | 55485-6530 | |
| 29433137 | ARCTRUST | 1401 BROAD STREET | CLIFTON | NJ | 07013 | |
| 29358925 | ARCURI, SUSAN MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297606 | ARCY M ARMISTEAD & CLEETIS B ARMISTEAD JT TEN | ADDRESS ON FILE | | | | |
| 29334501 | ARD MAC COMMONS LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | |
| 29433299 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| 29334502 | ARD WEST WHITELAND LLC | PO BOX 715943 | PHILADELPHIA | PA | 19171-5943 | |
| 29354546 | ARD, CRAIG RUSSELL | ADDRESS ON FILE | | | | |
| 29364776 | ARD, JANICE F | ADDRESS ON FILE | | | | |
| 29332376 | ARDA CAM SAN. VE TIC. A.S. | ARDA CAM DIS TICARET A.S., CIHANGIR MAHALLESI, KEMAL TURKLER S | ISTANBUL | | | TURKEY |
| 29334503 | ARDENA LR LLC | 6641 W BROAD ST STE 101 | RICHMOND | VA | 23230-1728 | |
| 29306032 | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101 | RICHMOND | VA | 23230 | |
| 29406473 | ARDERN, DANIEL | ADDRESS ON FILE | | | | |
| 29343322 | ARDIS, JADE | ADDRESS ON FILE | | | | |
| 29368515 | ARDIS, LAUREN ANN | ADDRESS ON FILE | | | | |
| 29337100 | ARDMORE FINANCE | 400 W MAIN STE A | DURANT | OK | 74701-5000 | |
| 29337099 | ARDMORE FINANCE | 501 W MAIN ST | DURANT | OK | 74701-5067 | |
| 29337098 | ARDMORE FINANCE | 711 N 1ST AVE | DURANT | OK | 74701-3801 | |
| 29414090 | ARDMOREITE USE VENDOR- 2003887 | GATEHOUSE MEDIA OKLAHOMA HOLDINGS, DAILY ARDMOREITE, PO BOX 1328 | ARDMORE | OK | 73402-1328 | |
| 29395890 | ARECHIGA, CARLOS | ADDRESS ON FILE | | | | |
| 29326706 | AREFY, MIAN | ADDRESS ON FILE | | | | |
| 29417200 | AREIZAGA, KRYSTAL I | ADDRESS ON FILE | | | | |
| 29409030 | ARELLANO, ADRIANA | ADDRESS ON FILE | | | | |
| 29371168 | ARELLANO, ALEJANDRO MANUEL | ADDRESS ON FILE | | | | |
| 29379319 | ARELLANO, ALIYAH ANA | ADDRESS ON FILE | | | | |
| 29400374 | ARELLANO, AMY MICHELE | ADDRESS ON FILE | | | | |
| 29349139 | ARELLANO, ANGIE | ADDRESS ON FILE | | | | |
| 29422716 | ARELLANO, ARIS | ADDRESS ON FILE | | | | |
| 29394727 | ARELLANO, CASEY ROBERTO | ADDRESS ON FILE | | | | |
| 29385001 | ARELLANO, CODY DANIEL | ADDRESS ON FILE | | | | |
| 29428421 | ARELLANO, EMMANUEL | ADDRESS ON FILE | | | | |
| 29364700 | ARELLANO, ERICA | ADDRESS ON FILE | | | | |
| 29354316 | ARELLANO, ESMERALDA | ADDRESS ON FILE | | | | |
| 29360887 | ARELLANO, FRANCISCA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401416 | ARELLANO, GABBY | ADDRESS ON FILE | | | | |
| 29398602 | ARELLANO, ISSAC ISMAEL | ADDRESS ON FILE | | | | |
| 29423296 | ARELLANO, JAQUELIN | ADDRESS ON FILE | | | | |
| 29360390 | ARELLANO, JESSICA | ADDRESS ON FILE | | | | |
| 29431579 | ARELLANO, JULIE | ADDRESS ON FILE | | | | |
| 29393607 | ARELLANO, KARI | ADDRESS ON FILE | | | | |
| 29348820 | ARELLANO, MARIA SOCORRO | ADDRESS ON FILE | | | | |
| 29420969 | ARELLANO, MELISSA | ADDRESS ON FILE | | | | |
| 29390962 | ARELLANO, NANCY SUNSHINE | ADDRESS ON FILE | | | | |
| 29412281 | ARELLANO, OLIVIA | ADDRESS ON FILE | | | | |
| 29386199 | ARELLANO, PEARL | ADDRESS ON FILE | | | | |
| 29376994 | ARELLANO, RENE | ADDRESS ON FILE | | | | |
| 29364969 | ARELLANO, SAVANNA | ADDRESS ON FILE | | | | |
| 29430144 | ARELLANO, UBALDO | ADDRESS ON FILE | | | | |
| 29378019 | ARELLANO, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| 29419153 | ARENA, YURI DAYANNA | ADDRESS ON FILE | | | | |
| 29411710 | ARENAS, ALBERT | ADDRESS ON FILE | | | | |
| 29388265 | ARENAS, ANGEL ISMAEL | ADDRESS ON FILE | | | | |
| 29427843 | ARENAS, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| 29429764 | ARENDELL-BROLLIAR, JESSICA RAE | ADDRESS ON FILE | | | | |
| 29374144 | ARENDOSH, CASEY ALEXANDER | ADDRESS ON FILE | | | | |
| 29416693 | ARENDS, MICHAEL J | ADDRESS ON FILE | | | | |
| 29340461 | ARENIVAR, JESSICA | ADDRESS ON FILE | | | | |
| 29403667 | ARENIVAS, ANDRES MARCILINO | ADDRESS ON FILE | | | | |
| 29373222 | AREUNDO, COLBY | ADDRESS ON FILE | | | | |
| 29430101 | AREVALO AGUILAR, WILBER ORLANDO | ADDRESS ON FILE | | | | |
| 29348916 | AREVALO DOMENECH, ALISON | ADDRESS ON FILE | | | | |
| 29364060 | AREVALO, AARON | ADDRESS ON FILE | | | | |
| 29423418 | AREVALO, DANIEL | ADDRESS ON FILE | | | | |
| 29327047 | AREVALO, JAZMIN M. | ADDRESS ON FILE | | | | |
| 29375380 | AREVALO, SANDRA S. | ADDRESS ON FILE | | | | |
| 29367002 | AREVALO, VALERY | ADDRESS ON FILE | | | | |
| 29392362 | ARFT, AMIYA | ADDRESS ON FILE | | | | |
| 29348748 | ARGABRIGHT, CAMERON JACK | ADDRESS ON FILE | | | | |
| 29421643 | ARGAW, DANIEL AYALEW | ADDRESS ON FILE | | | | |
| 29409377 | ARGAYOSO, SARAH S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337102 | ARGENT FEDERAL CREDIT UNION | 400 N 9TH ST STE 203 2ND FL | RICHMOND | VA | 23219-1540 | |
| 29337101 | ARGENT FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29337103 | ARGENTA | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | |
| 29372719 | ARGIROS, KELLY LIZA | ADDRESS ON FILE | | | | |
| 29417483 | ARGIRY, RICHARD JAMES | ADDRESS ON FILE | | | | |
| 29334504 | ARGO RENTON LLC | C/O ARGONAUT INVESTMENTS LLC, 101 LARKSPPUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | |
| 29428496 | ARGO, LAURA ELLEN | ADDRESS ON FILE | | | | |
| 29380081 | ARGUDO, LESLIE ALEXANDRA | ADDRESS ON FILE | | | | |
| 29390187 | ARGUELLES, GABRIEL BRENNEN | ADDRESS ON FILE | | | | |
| 29407172 | ARGUETA, ALEX ARIEL | ADDRESS ON FILE | | | | |
| 29384261 | ARGUETA, EDWIN | ADDRESS ON FILE | | | | |
| 29389307 | ARGUETA, EMY ARIDAI | ADDRESS ON FILE | | | | |
| 29325542 | ARGUETA, SELENE | ADDRESS ON FILE | | | | |
| 29430541 | ARGUETA, WILLIAM | ADDRESS ON FILE | | | | |
| 29369116 | ARGUMANIZ, MATTHEW | ADDRESS ON FILE | | | | |
| 29345131 | ARGUS LOGISTICS LLC | 46 COLT SQUARE DR | FAYETTEVILLE | AR | 72703-2813 | |
| 29345739 | ARI AEROSOL RESOURCE INNOVATIONS | DIXON INVESTMENTS INC, PO BOX 510 | ORCHARD HILL | GA | 30266-0510 | |
| 29345740 | ARIA MEDIA SOLUTIONS, INC | ARIA MEDIA SOLUTIONS, INC., 30 KALDA LANE | PLAINVIEW | NY | 11803 | |
| 29320488 | Aria Media Solutions, Inc. | 30 Kalda Lane | Plainview | NY | 11803 | |
| 29367132 | ARIAS DIAZ, ILIANA ELVIRA | ADDRESS ON FILE | | | | |
| 29432343 | ARIAS, AIXA | ADDRESS ON FILE | | | | |
| 29339388 | ARIAS, AIXA | ADDRESS ON FILE | | | | |
| 29388166 | ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29329075 | ARIAS, ALEXIS J | ADDRESS ON FILE | | | | |
| 29377728 | ARIAS, ANA B | ADDRESS ON FILE | | | | |
| 29365694 | ARIAS, ANALISA | ADDRESS ON FILE | | | | |
| 29361419 | ARIAS, ANALUCILA | ADDRESS ON FILE | | | | |
| 29327784 | ARIAS, ELIAB RODRIGO | ADDRESS ON FILE | | | | |
| 29426192 | ARIAS, JENEVIEVE | ADDRESS ON FILE | | | | |
| 29347128 | ARIAS, JESSICA LOUISE | ADDRESS ON FILE | | | | |
| 29371818 | ARIAS, JOSE | ADDRESS ON FILE | | | | |
| 29379062 | ARIAS, KEVIN BALMORE | ADDRESS ON FILE | | | | |
| 29361055 | ARIAS, MARTHA | ADDRESS ON FILE | | | | |
| 29367999 | ARIAS, OMAR | ADDRESS ON FILE | | | | |
| 29393196 | ARIAS, PAULA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423434 | ARIAS, XIMENA | ADDRESS ON FILE | | | | |
| 29380560 | ARIAS, YANELIN | ADDRESS ON FILE | | | | |
| 29389040 | ARIAS, ZADA ROSE | ADDRESS ON FILE | | | | |
| 29405699 | ARIAUDO, NICCOLAS DANIEL | ADDRESS ON FILE | | | | |
| 29353552 | ARICK, GREGG | ADDRESS ON FILE | | | | |
| 29414700 | ARIEL GROUP LLC | 200 FIFTH AVENUE STE 2010 | WALTHAM | MA | 02451 | |
| 29383856 | ARINSBERG, JULIA | ADDRESS ON FILE | | | | |
| 29345741 | ARION PERFUME & BEAUTY INC | ARION PERFUME & BEAUTY INC, 7113 SAN PEDRO AVE. PMB #495 | SAN ANTONIO | TX | 78216 | |
| 29414701 | ARISTA NETWORKS INC | 5453 GREAT AMERICAN PKWY | SANTA CLARA | CA | 95054-3645 | |
| 29319617 | Arista Networks, Inc | 5453 Great America Parkway | Santa Clara | CA | 95054 | |
| 29427114 | ARISTIDE, DANOV | ADDRESS ON FILE | | | | |
| 29370258 | ARISTIZABAL, ANA | ADDRESS ON FILE | | | | |
| 29422860 | ARISTIZABAL, HENRY | ADDRESS ON FILE | | | | |
| 29421422 | ARITA, KAROL FABIOLA | ADDRESS ON FILE | | | | |
| 29414854 | ARIZA, BRAULIA | ADDRESS ON FILE | | | | |
| 29373921 | ARIZA, JESSE | ADDRESS ON FILE | | | | |
| 29339392 | ARIZA, VICTOR | ADDRESS ON FILE | | | | |
| 29339391 | ARIZA, VICTOR | ADDRESS ON FILE | | | | |
| 29354705 | ARIZAGA, JONATHAN | ADDRESS ON FILE | | | | |
| 29388812 | ARIZMENDI, JAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| 29419496 | ARIZMENDI, JESSE NOEL | ADDRESS ON FILE | | | | |
| 29334505 | ARIZONA ACV VI LLC | WEST AMERICA BANK - ERIKA BRINES, 111 SANTA ROSA AVE | SANTA ROSA | CA | 95404-4900 | |
| 29326722 | ARIZONA AG - KELLEY MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 29339407 | ARIZONA AG - VAUGHN MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 29345742 | ARIZONA BEVERAGES USA LLC | ARIZONA BEVERAGES USA LLC, 24877 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29345743 | ARIZONA BLU INC | ARIZONA BLU INC, PO BOX 842468 | BOSTON | MA | 02284-2468 | |
| 29306131 | ARIZONA BUSINESS GAZETTE | PO BOX 194 | PHOENIX | AZ | 85001-0194 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414702 | ARIZONA CART SERVICES | ARIZONA GROCERS PUBLISHING CO, 120 E PIERCE ST | PHOENIX | AZ | 85004-2051 | |
| 29306132 | ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON ST | PHOENIX | AZ | 85007-2951 | |
| 29414091 | ARIZONA DAILY STAR | TNI PARTNERS, PO BOX 677365 | DALLAS | TX | 75267-7365 | |
| 29306133 | ARIZONA DEPARTMENT OF ECONOMIC | PO BOX 52027 | PHOENIX | AZ | 85072-2027 | |
| 29335555 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST | PHOENIX | AZ | 85007 | |
| 29316168 | Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct, Office of the Arizona Attorney General - BCE, 2005 N Central Ave, Suite 100 | Phoenix | AZ | 85004 | |
| 29373758 | Arizona Department Of Revenue | Attn: Genereal Counsel, PO Box 29010 | Phoenix | AZ | 85038-9010 | |
| 29319159 | Arizona Department of Revenue | Lorraine Averitt, 1600 W. Monroe, 7th Floor | Phoenix | AZ | 85007 | |
| 29316643 | Arizona Department of Revenue | Lorraine Averitt - Bankruptcy Collector, 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | |
| 29316171 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central Ave, Suite 100 | Phoenix | AZ | 85004 | |
| 29433813 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29070 | PHOENIX | AZ | 85038-9070 | |
| 29373763 | Arizona Department of Revenue | Unclaimed Property Unit, PO Box 29026 | Phoenix | AZ | 85038-9026 | |
| 29335556 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS ST | PHOENIX | AZ | 85007-2683 | |
| 29306135 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | |
| 29306136 | ARIZONA DEPT OF REVENUE | PO BOX 29079 | PHOENIX | AZ | 85038-9079 | |
| 29335557 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT, 1600 W MONROE | PHOENIX | AZ | 85007-2612 | |
| 29337104 | ARIZONA DEPT. OF REVENUE | PO BOX 29070 | PHOENIX | AZ | 85038-9070 | |
| 29335558 | ARIZONA DEPTARTMENT OF REVENUE | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | |
| 29337105 | Arizona Federal Credit Union | C/O MARK KIRKORSKY, PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| 29319250 | Arizona Public Service | 2043 W Cheryl Dr, Bldg M, M/S 3209 | Phoenix | AZ | 85021 | |
| 29414092 | ARIZONA REPUBLIC | PHOENIX NEWSPAPERS INC, PO BOX 677595 | DALLAS | TX | 75267-7595 | |
| 29335559 | ARIZONA STATE BOARD OF PHARMACY | 1616 W ADAMS ST STE 120 | PHOENIX | AZ | 85007-2614 | |
| 29401414 | ARIZPE, ELISEO | ADDRESS ON FILE | | | | |
| 29332377 | ARJAN IMPEX PVT. LTD. | ARJAN IMPEX PVT. LTD., 54, MILES STONE, VILL. DHATURI, P.O | SONIPAT | | | INDIA |
| 29332378 | ARK GARDEN LIMITED | FLAT C 5TH FL NO 8 HART AVE TSI | KOWLOON | | | CHINA |
| 29433814 | ARKANSAS CS CLEARINGHOUSE | PO BOX 8125 | LITTLE ROCK | AR | 72203-8125 | |
| 29414093 | ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221 | LITTLE ROCK | AR | 72203-2221 | |
| 29306137 | ARKANSAS DEPT OF FINANCE & ADM | PO BOX 8123 | LITTLE ROCK | AR | 72203-8123 | |
| 29306138 | ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 46 | LITTLE ROCK | AR | 72205-3867 | |
| 29414703 | ARKANSAS EARLY LEARNING INC | 2200 EAST MATTHEWS AVE | JONESBORO | AR | 72401 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306139 | ARKANSAS INSURANCE DEPARTMENT | 1200 W 3RD ST | LITTLE ROCK | AR | 72201-1904 | |
| 29302110 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | DALLAS | TX | 75320-7539 | |
| 29348183 | ARKANSAS SECRETARY OF STATE | ANNUAL REPORTS, BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | |
| 29306140 | ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | |
| 29348184 | ARKANSAS STATE PLANT BD | PO BOX 1069 | LITTLE ROCK | AR | 72203-1069 | |
| 29345744 | ARKWRIGHT LLC | ARKWRIGHT LLC, 11350 NORCOM RD | PHILADELPHIA | PA | 19154-2304 | |
| 29392696 | ARLEDGE, JAMES MATTHEW | ADDRESS ON FILE | | | | |
| 29405520 | ARLEDGE, SAMUEL D | ADDRESS ON FILE | | | | |
| 29393056 | ARLEDGE, TRISTEN | ADDRESS ON FILE | | | | |
| 29345745 | ARLEE HOME FASHIONS INC | 36 E 31ST ST | NEW YORK | NY | 10016-6821 | |
| 29414708 | ARLING BEXLEY WORTH URGENT CARE | ARLINGTON URGENT CARE INC, 2216 E MAIN STREET | BEXLEY | OH | 43209-2319 | |
| 29337107 | ARLINGTON CO TREASURER | 2100 CLARENDON BLVD STE 217 | ARLINGTON | VA | 22201-5447 | |
| 29414709 | ARLINGTON POLICE DEPARTMENT | PO BOX 1065 | ARLINGTON | TX | 76004-1065 | |
| 29413759 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29347231 | ARLINGTON SQUARE LP | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29298546 | ARLINGTON UTILITIES | PO BOX 90020, UTILITIES | ARLINGTON | TX | 76004-3020 | |
| 29345746 | ARM ENTERPRISES INC. | ARM ENTERPRISES INC., 16141 HERON AVE | LA MIRADA | CA | 90638 | |
| 29332379 | ARMACELL CANADA INC | 153 VAN KIRK DR | BRAMPTON | ON | L7A 1A4 | CANADA |
| 29375144 | ARMAHIZER, ALEXA | ADDRESS ON FILE | | | | |
| 29332806 | ARMALY SPONGE COMPANY | ARMALY SPONGE COMPANY, PO BOX 611 | WALLED LAKE | MI | 48390-0611 | |
| 29421824 | ARMANDO, ANDREW J | ADDRESS ON FILE | | | | |
| 29388757 | ARMANIOUS, MAKARIOS | ADDRESS ON FILE | | | | |
| 29388525 | ARMAS, ALICIA CARRILLO | ADDRESS ON FILE | | | | |
| 29352188 | ARMAS, ANN | ADDRESS ON FILE | | | | |
| 29395746 | ARMAS, BERONICA | ADDRESS ON FILE | | | | |
| 29400629 | ARMAS, DERICK VAL | ADDRESS ON FILE | | | | |
| 29297858 | ARMAS, TAMARA DE | ADDRESS ON FILE | | | | |
| 29350460 | ARMBRUSTER, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| 29378007 | ARMELIN, DWYHA DA'SHUAN | ADDRESS ON FILE | | | | |
| 29378603 | ARMELIN, MALYNIA | ADDRESS ON FILE | | | | |
| 29366578 | ARMENDAREZ, JEREMY JERMAINE | ADDRESS ON FILE | | | | |
| 29429222 | ARMENDARIZ, ALIYAH | ADDRESS ON FILE | | | | |
| 29365389 | ARMENDARIZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29382805 | ARMENDARIZ, DIEGO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423471 | ARMENDARIZ, JESSICA LUCIA | ADDRESS ON FILE | | | | |
| 29409936 | ARMENDARIZ, JOSE | ADDRESS ON FILE | | | | |
| 29327499 | ARMENDARIZ, JOSEPH T | ADDRESS ON FILE | | | | |
| 29424512 | ARMENTA CUELLER, JESUS EVELIN | ADDRESS ON FILE | | | | |
| 29390792 | ARMENTA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29372171 | ARMENTA, ALVARO | ADDRESS ON FILE | | | | |
| 29411994 | ARMENTA, JEREMY PHILLIP | ADDRESS ON FILE | | | | |
| 29390204 | ARMENTA, MATTHEW | ADDRESS ON FILE | | | | |
| 29368019 | ARMENTA, VANESSA | ADDRESS ON FILE | | | | |
| 29353537 | ARMENTA, YOLANDA | ADDRESS ON FILE | | | | |
| 29364127 | ARMENTROUT, ALEXANDRIA C | ADDRESS ON FILE | | | | |
| 29413825 | ARMENTROUT, JACOB ANDREW | ADDRESS ON FILE | | | | |
| 29361662 | ARMENTROUT, JAY A | ADDRESS ON FILE | | | | |
| 29428793 | ARMES, CARRIE S | ADDRESS ON FILE | | | | |
| 29390460 | ARMES, JAMES | ADDRESS ON FILE | | | | |
| 29359477 | ARMES, JESSICA | ADDRESS ON FILE | | | | |
| 29360926 | ARMES, TANAIA M | ADDRESS ON FILE | | | | |
| 29369793 | ARMESTO, TERESITA J | ADDRESS ON FILE | | | | |
| 29374979 | ARMIJO, BIANKA MONIQUE | ADDRESS ON FILE | | | | |
| 29340500 | ARMIJO, LAUREN | ADDRESS ON FILE | | | | |
| 29375537 | ARMIJO, NATHAN ANTHONY | ADDRESS ON FILE | | | | |
| 29357595 | ARMIJOS, KETTY SHIRLEY | ADDRESS ON FILE | | | | |
| 29324601 | ARMISTEAD AVENUE | 236 N KING ST CIVIL DIV 2ND FL | HAMPTON | VA | 23669-3518 | |
| 29425896 | ARMISTEAD, GARETH | ADDRESS ON FILE | | | | |
| 29417116 | ARMITSTEAD, SYLVIA L | ADDRESS ON FILE | | | | |
| 29363806 | ARMOLD, NICHOLAS J | ADDRESS ON FILE | | | | |
| 29421389 | ARMOND, DARION | ADDRESS ON FILE | | | | |
| 29326735 | ARMOND, DARION | ADDRESS ON FILE | | | | |
| 29370866 | ARMOND, TAYLOR R. | ADDRESS ON FILE | | | | |
| 29347232 | AR-MOUNDSVILLE PLAZA LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29380626 | ARMOUR, ANIYAH ANYE | ADDRESS ON FILE | | | | |
| 29381689 | ARMOUR, BRANDY D | ADDRESS ON FILE | | | | |
| 29365149 | ARMOUR, CANDRA LYNN | ADDRESS ON FILE | | | | |
| 29406648 | ARMOUR, CASEY | ADDRESS ON FILE | | | | |
| 29372251 | ARMOUR, DARIYONNA MAKALE - FIELDS | ADDRESS ON FILE | | | | |
| 29349632 | ARMOUR, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417187 | ARMOUR, SHARECE D | ADDRESS ON FILE | | | | |
| 29356409 | ARMS, DESIREE | ADDRESS ON FILE | | | | |
| 29430426 | ARMS, RONALD | ADDRESS ON FILE | | | | |
| 29419118 | ARMSTEAD, APRIL | ADDRESS ON FILE | | | | |
| 29356052 | ARMSTEAD, CASSIDY JANELLE | ADDRESS ON FILE | | | | |
| 29411131 | ARMSTEAD, JACOB CALEB | ADDRESS ON FILE | | | | |
| 29350843 | ARMSTEAD, JAZMAYN | ADDRESS ON FILE | | | | |
| 29356678 | ARMSTEAD, NICK | ADDRESS ON FILE | | | | |
| 29308078 | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY | 500 E MARKET ST, STE 103 | KITTANNING | PA | 16201 | |
| 29434077 | ARMSTRONG FLOORING INC | 28551 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| 29306142 | ARMSTRONG RESHAWN | 600 VICTORY GARDEN DR APT D31 | TALLAHASSEE | FL | 32301-3252 | |
| 29434078 | ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD STE 1800 | ST LOUIS | MO | 63105-1807 | |
| 29396392 | ARMSTRONG, ALEXIS NICKOLE | ADDRESS ON FILE | | | | |
| 29383370 | ARMSTRONG, AMELIA ROSE | ADDRESS ON FILE | | | | |
| 29369307 | ARMSTRONG, ANGIE | ADDRESS ON FILE | | | | |
| 29385630 | ARMSTRONG, ANIYA | ADDRESS ON FILE | | | | |
| 29424104 | ARMSTRONG, ASHLEY | ADDRESS ON FILE | | | | |
| 29408491 | ARMSTRONG, AVA GRACE | ADDRESS ON FILE | | | | |
| 29422446 | ARMSTRONG, BECKHAM MICHAEL | ADDRESS ON FILE | | | | |
| 29405533 | ARMSTRONG, BILLIE | ADDRESS ON FILE | | | | |
| 29341527 | ARMSTRONG, BRIAN | ADDRESS ON FILE | | | | |
| 29405834 | ARMSTRONG, BRIANNA | ADDRESS ON FILE | | | | |
| 29338661 | ARMSTRONG, CEVON | ADDRESS ON FILE | | | | |
| 29426344 | ARMSTRONG, CHANCE J | ADDRESS ON FILE | | | | |
| 29410586 | ARMSTRONG, CHARLES | ADDRESS ON FILE | | | | |
| 29432551 | ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29392346 | ARMSTRONG, DALESHIA | ADDRESS ON FILE | | | | |
| 29390596 | ARMSTRONG, DAMIEN S.H. | ADDRESS ON FILE | | | | |
| 29377141 | ARMSTRONG, DENNIS EARL | ADDRESS ON FILE | | | | |
| 29375421 | ARMSTRONG, DESI | ADDRESS ON FILE | | | | |
| 29375225 | ARMSTRONG, DEVAN ANDRE | ADDRESS ON FILE | | | | |
| 29396585 | ARMSTRONG, DIANA DEE | ADDRESS ON FILE | | | | |
| 29360215 | ARMSTRONG, DIANA LYNN | ADDRESS ON FILE | | | | |
| 29419759 | ARMSTRONG, EBONY | ADDRESS ON FILE | | | | |
| 29371969 | ARMSTRONG, EDWIN L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403943 | ARMSTRONG, ELIZA L | ADDRESS ON FILE | | | | |
| 29399513 | ARMSTRONG, GAGE | ADDRESS ON FILE | | | | |
| 29329164 | ARMSTRONG, GLADIOLA | ADDRESS ON FILE | | | | |
| 29428354 | ARMSTRONG, IRIS LEEANNA | ADDRESS ON FILE | | | | |
| 29411153 | ARMSTRONG, JAKOBE | ADDRESS ON FILE | | | | |
| 29385033 | ARMSTRONG, JAMES CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392205 | ARMSTRONG, JAYDEN J | ADDRESS ON FILE | | | | |
| 29379924 | ARMSTRONG, JEFFERY CHARLES | ADDRESS ON FILE | | | | |
| 29414244 | ARMSTRONG, JENNIFER | ADDRESS ON FILE | | | | |
| 29375400 | ARMSTRONG, JERRY | ADDRESS ON FILE | | | | |
| 29342224 | ARMSTRONG, JESSICA RENEA | ADDRESS ON FILE | | | | |
| 29382917 | ARMSTRONG, JOELIAN RYDELL | ADDRESS ON FILE | | | | |
| 29355690 | ARMSTRONG, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29390285 | ARMSTRONG, KHADIR | ADDRESS ON FILE | | | | |
| 29416286 | ARMSTRONG, KIMBERLY | ADDRESS ON FILE | | | | |
| 29423959 | ARMSTRONG, KORY | ADDRESS ON FILE | | | | |
| 29403196 | ARMSTRONG, LOUIS JOHNNIE | ADDRESS ON FILE | | | | |
| 29328685 | ARMSTRONG, LOVETA | ADDRESS ON FILE | | | | |
| 29340538 | ARMSTRONG, MEGAN LINDSAY | ADDRESS ON FILE | | | | |
| 29326738 | ARMSTRONG, MICHAEL | ADDRESS ON FILE | | | | |
| 29353486 | ARMSTRONG, MOANI | ADDRESS ON FILE | | | | |
| 29350153 | ARMSTRONG, MORGAN NICOLE | ADDRESS ON FILE | | | | |
| 29406333 | ARMSTRONG, NEVAEH KEI'LASHIA | ADDRESS ON FILE | | | | |
| 29420334 | ARMSTRONG, RACHEL MARIE | ADDRESS ON FILE | | | | |
| 29378486 | ARMSTRONG, RUBY | ADDRESS ON FILE | | | | |
| 29373200 | ARMSTRONG, RYAN HANK | ADDRESS ON FILE | | | | |
| 29366653 | ARMSTRONG, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391559 | ARMSTRONG, STACY | ADDRESS ON FILE | | | | |
| 29328312 | ARMSTRONG, STACY DELLINGER | ADDRESS ON FILE | | | | |
| 29402313 | ARMSTRONG, TANNER NICHOLAS | ADDRESS ON FILE | | | | |
| 29394582 | ARMSTRONG, TYJUAN | ADDRESS ON FILE | | | | |
| 29423017 | ARMSTRONG, TYRE | ADDRESS ON FILE | | | | |
| 29368180 | ARMSTRONG, VICTORIA L | ADDRESS ON FILE | | | | |
| 29353366 | ARMSTRONG, ZACHARY S. | ADDRESS ON FILE | | | | |
| 29429892 | ARMSTRONG, ZIJUAN | ADDRESS ON FILE | | | | |
| 29407581 | ARNDT, BRADY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429445 | ARNDT, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| 29423582 | ARNDT, LANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29377452 | ARNER, SHIA | ADDRESS ON FILE | | | | |
| 29412659 | ARNERO, ALEXIA LYNN | ADDRESS ON FILE | | | | |
| 29434079 | ARNES ANESA RIZVANOVIC LLC | RAMIZ RIZVANOVIC, 433 LINDA VIEW LANE | UTICA | NY | 13502 | |
| 29389767 | ARNETT JR, STEPHEN GABRIEL | ADDRESS ON FILE | | | | |
| 29365079 | ARNETT, DIANE L | ADDRESS ON FILE | | | | |
| 29385855 | ARNETT, DYLAN LANE | ADDRESS ON FILE | | | | |
| 29377080 | ARNETT, EMILY FAYE | ADDRESS ON FILE | | | | |
| 29432632 | ARNETT, ISAIAH A | ADDRESS ON FILE | | | | |
| 29350494 | ARNETT, JACE A | ADDRESS ON FILE | | | | |
| 29419096 | ARNETT, JAIME | ADDRESS ON FILE | | | | |
| 29390330 | ARNETT, LACEE SHIANNA | ADDRESS ON FILE | | | | |
| 29406620 | ARNETT, TRICIA | ADDRESS ON FILE | | | | |
| 29396366 | ARNETT, TRINITY MADISON | ADDRESS ON FILE | | | | |
| 29395865 | ARNETTE, JACEY | ADDRESS ON FILE | | | | |
| 29434080 | ARNETTS CLEANING | ANTHONY ARNETT, 143 FAIRVIEW ST | CORBIN | KY | 40701 | |
| 29401442 | ARNEY, JANET MARIE | ADDRESS ON FILE | | | | |
| 29327562 | ARNHART, ELAINE KAY | ADDRESS ON FILE | | | | |
| 29345133 | ARNOLD TRANSPORTATION SERVICES INC | 9523 FLORIDA MINING BLVD | JACKSONVILLE | FL | 32257-1180 | |
| 29330096 | ARNOLD, ALECIA S | ADDRESS ON FILE | | | | |
| 29360095 | ARNOLD, ALEX DONOVAN | ADDRESS ON FILE | | | | |
| 29372868 | ARNOLD, ALLISON | ADDRESS ON FILE | | | | |
| 29379889 | ARNOLD, AMYA T | ADDRESS ON FILE | | | | |
| 29352816 | ARNOLD, ANN | ADDRESS ON FILE | | | | |
| 29386928 | ARNOLD, ASHLEE LEE | ADDRESS ON FILE | | | | |
| 29378547 | ARNOLD, BETTY MARIA | ADDRESS ON FILE | | | | |
| 29405312 | ARNOLD, CAITLYNN MICHELLE | ADDRESS ON FILE | | | | |
| 29384513 | ARNOLD, CHARLIE | ADDRESS ON FILE | | | | |
| 29406734 | ARNOLD, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29392792 | ARNOLD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29425534 | ARNOLD, CODY | ADDRESS ON FILE | | | | |
| 29415397 | ARNOLD, CYNTHIA | ADDRESS ON FILE | | | | |
| 29396485 | ARNOLD, DAMIEN LEE | ADDRESS ON FILE | | | | |
| 29418928 | ARNOLD, DANIEL DARNELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382865 | ARNOLD, DETRION | ADDRESS ON FILE | | | | |
| 29389755 | ARNOLD, HOLDEN SEBASTIAN | ADDRESS ON FILE | | | | |
| 29375951 | ARNOLD, JENNIFER | ADDRESS ON FILE | | | | |
| 29359259 | ARNOLD, JOEY | ADDRESS ON FILE | | | | |
| 29357805 | ARNOLD, JOLENE | ADDRESS ON FILE | | | | |
| 29409367 | ARNOLD, JONATHAN | ADDRESS ON FILE | | | | |
| 29384530 | ARNOLD, JOY LEE | ADDRESS ON FILE | | | | |
| 29353345 | ARNOLD, LANIYA | ADDRESS ON FILE | | | | |
| 29359998 | ARNOLD, MAURISHA RHIANA | ADDRESS ON FILE | | | | |
| 29330642 | ARNOLD, MELISSA ARIEL | ADDRESS ON FILE | | | | |
| 29407698 | ARNOLD, MICHAEL | ADDRESS ON FILE | | | | |
| 29406087 | ARNOLD, MYA | ADDRESS ON FILE | | | | |
| 29398995 | ARNOLD, MYA NEVAEH | ADDRESS ON FILE | | | | |
| 29349077 | ARNOLD, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| 29337001 | ARNOLD, ROBERT S | ADDRESS ON FILE | | | | |
| 29351865 | ARNOLD, ROBERT S | ADDRESS ON FILE | | | | |
| 29405071 | ARNOLD, RYAN C | ADDRESS ON FILE | | | | |
| 29331533 | ARNOLD, SHEILA | ADDRESS ON FILE | | | | |
| 29357147 | ARNOLD, SHELBY | ADDRESS ON FILE | | | | |
| 29394891 | ARNOLD, TAMANTHA MILLLION | ADDRESS ON FILE | | | | |
| 29420407 | ARNOLD, TAMARA ZSHAKIRA | ADDRESS ON FILE | | | | |
| 29365332 | ARNOLD, TANISHA MAE MAURICE | ADDRESS ON FILE | | | | |
| 29357526 | ARNOLD, TAWANA J | ADDRESS ON FILE | | | | |
| 29414819 | ARNOLD, TAYLOR A | ADDRESS ON FILE | | | | |
| 29370867 | ARNOLD, TERESA | ADDRESS ON FILE | | | | |
| 29328504 | ARNOLD, THOMAS C | ADDRESS ON FILE | | | | |
| 29397641 | ARNOLD, TYLER WAYNE | ADDRESS ON FILE | | | | |
| 29332043 | ARNOLD, WILLIAM | ADDRESS ON FILE | | | | |
| 29349515 | ARNOLD, ZACH | ADDRESS ON FILE | | | | |
| 29403788 | ARNOLD, ZACHARY | ADDRESS ON FILE | | | | |
| 29425226 | ARNONE, STEVEN P | ADDRESS ON FILE | | | | |
| 29339428 | ARNUCO, JOVITA | ADDRESS ON FILE | | | | |
| 29407221 | AROCHO RODRIGUEZ, BRYAN ANDREW | ADDRESS ON FILE | | | | |
| 29367209 | AROCHO, JASON LUIS | ADDRESS ON FILE | | | | |
| 29354383 | AROLLO, JAYDEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332380 | AROMA BAY CANDLES CO LTD | AROMA BAY CANDLES CO LTD, HUNG DAO DUONG KNIH | HAI PHONG | | | VIETNAM |
| 29317000 | Aroma Bay Candles Company Limited | Tieu Tra Area, Hung Dao Ward, Duong Kinh District | Hai Phong | | 180000 | Vietnam |
| 29392518 | ARONIS, LUCY G | ADDRESS ON FILE | | | | |
| 29370788 | ARONSON, JILL | ADDRESS ON FILE | | | | |
| 29419227 | ARORA, MEHR | ADDRESS ON FILE | | | | |
| 29421839 | AROS JR, MANUEL VALENCIA | ADDRESS ON FILE | | | | |
| 29422137 | AROS, JASMINE S | ADDRESS ON FILE | | | | |
| 29362341 | AROS, JENNIFER | ADDRESS ON FILE | | | | |
| 29347233 | AR-OTTER CREEK LLC | C/O EMILY GIRCH, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29298518 | AR-OTTER CREEK LLC | GIRCH, EMILY, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29373216 | AROUND HIM, CANTE OHITIKA CHARLES | ADDRESS ON FILE | | | | |
| 29434082 | AROUND THE BEND PROFESSIONAL | MOVERS LLC, 52346 HOLLYHOCK RD | SOUTH BEND | IN | 46637 | |
| 29411012 | ARP, JOHN | ADDRESS ON FILE | | | | |
| 29403285 | ARPHAI, SOUPON JACKSON | ADDRESS ON FILE | | | | |
| 29380264 | ARPIN, KIMBERLY SUSAN | ADDRESS ON FILE | | | | |
| 29429712 | ARPS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29376222 | ARQUINEGO, ANIBAL | ADDRESS ON FILE | | | | |
| 29369545 | ARRAS, EGLA URI | ADDRESS ON FILE | | | | |
| 29383013 | ARRASMITH, MAXWELL JESSEE | ADDRESS ON FILE | | | | |
| 29434083 | ARRAY ENTERPRISES INC | 245 W ROOSEVELT RD BLDG 9 UNIT 60 | WEST CHICAGO | IL | 60185 | |
| 29324506 | ARREDANDO, CRISTAL | ADDRESS ON FILE | | | | |
| 29401624 | ARREDONDO GUZMAN, LIZBETH | ADDRESS ON FILE | | | | |
| 29394411 | ARREDONDO SANCHEZ, JASMYN | ADDRESS ON FILE | | | | |
| 29389090 | ARREDONDO, ANTHONY | ADDRESS ON FILE | | | | |
| 29379293 | ARREDONDO, CELENA | ADDRESS ON FILE | | | | |
| 29374281 | ARREDONDO, EMILY | ADDRESS ON FILE | | | | |
| 29356585 | ARREDONDO, JIMENA | ADDRESS ON FILE | | | | |
| 29328732 | ARREDONDO, JOSEPH | ADDRESS ON FILE | | | | |
| 29404424 | ARREDONDO, JULIO | ADDRESS ON FILE | | | | |
| 29390656 | ARREDONDO, LAURA | ADDRESS ON FILE | | | | |
| 29371510 | ARREDONDO, MARCOS | ADDRESS ON FILE | | | | |
| 29428738 | ARREDONDO, MARISOL | ADDRESS ON FILE | | | | |
| 29345579 | ARREDONDO, RAMON | ADDRESS ON FILE | | | | |
| 29360310 | ARREDONDO-RIVERA, BREANNE | ADDRESS ON FILE | | | | |
| 29422383 | ARREGUIN, ALISON NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409559 | ARREGUIN, ESTELLA | ADDRESS ON FILE | | | | |
| 29366636 | ARREOLA, ERIC MATHEW | ADDRESS ON FILE | | | | |
| 29408549 | ARREOLA, LUZMARIA | ADDRESS ON FILE | | | | |
| 29361968 | ARREOLA, MARIA | ADDRESS ON FILE | | | | |
| 29397289 | ARREOLA, MIREYA | ADDRESS ON FILE | | | | |
| 29399734 | ARREOLA-TOVAR, CARLOS | ADDRESS ON FILE | | | | |
| 29363464 | ARRIAGA MACHUCA, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| 29370252 | ARRIAGA, DONNA KAY | ADDRESS ON FILE | | | | |
| 29411874 | ARRIAGA, ERIBERTO | ADDRESS ON FILE | | | | |
| 29365425 | ARRIAGA, ROVEN | ADDRESS ON FILE | | | | |
| 29362552 | ARRIAGA, SHANE M | ADDRESS ON FILE | | | | |
| 29392619 | ARRIAZA, GLENDA YAMILETH | ADDRESS ON FILE | | | | |
| 29369598 | ARRIAZA, GUILLERMO ANTHONY | ADDRESS ON FILE | | | | |
| 29381827 | ARRIAZA, HAILEY ISABELA | ADDRESS ON FILE | | | | |
| 29340738 | ARRIAZA, JASON | ADDRESS ON FILE | | | | |
| 29426474 | ARRIAZA, LEILA | ADDRESS ON FILE | | | | |
| 29367873 | ARRIETA, JESSICA M. | ADDRESS ON FILE | | | | |
| 29399216 | ARRIETA, MARIA ESPERANZA | ADDRESS ON FILE | | | | |
| 29391697 | ARRIETA, MARIA T | ADDRESS ON FILE | | | | |
| 29371153 | ARRIGHI, SHANNON M. | ADDRESS ON FILE | | | | |
| 29397867 | ARRINGTON, AARON CHASE | ADDRESS ON FILE | | | | |
| 29371741 | ARRINGTON, ARIEL | ADDRESS ON FILE | | | | |
| 29411133 | ARRINGTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29401139 | ARRINGTON, BRIELLE J | ADDRESS ON FILE | | | | |
| 29411933 | ARRINGTON, DAKAURIE | ADDRESS ON FILE | | | | |
| 29369566 | ARRINGTON, DEBRAH J | ADDRESS ON FILE | | | | |
| 29381104 | ARRINGTON, DYLAN I | ADDRESS ON FILE | | | | |
| 29349317 | ARRINGTON, ISAAC TYREESE | ADDRESS ON FILE | | | | |
| 29341074 | ARRINGTON, KATHERINE T | ADDRESS ON FILE | | | | |
| 29386876 | ARRINGTON, NATHAN | ADDRESS ON FILE | | | | |
| 29330746 | ARRINGTON, RICHARD | ADDRESS ON FILE | | | | |
| 29385914 | ARRINGTON, SHANIAH M. | ADDRESS ON FILE | | | | |
| 29359965 | ARRINGTON, SHERRY | ADDRESS ON FILE | | | | |
| 29412504 | ARRINGTON, TASHANAIE | ADDRESS ON FILE | | | | |
| 29358383 | ARRINGTON, WILLIS DAVID | ADDRESS ON FILE | | | | |
| 29397756 | ARRIOLA, ADAM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417875 | ARRIOLA, ANABI MISHELL | ADDRESS ON FILE | | | | |
| 29429687 | ARRIOLA, ANTHONY | ADDRESS ON FILE | | | | |
| 29398206 | ARRIOLA, JON | ADDRESS ON FILE | | | | |
| 29419269 | ARRIOLA, MARGARITA | ADDRESS ON FILE | | | | |
| 29421997 | ARRIOLA, MARVIN | ADDRESS ON FILE | | | | |
| 29352412 | ARRIOLA, OSCAR | ADDRESS ON FILE | | | | |
| 29345134 | ARRIVE LOGISTICS | DM TRANS LLC, 7701 METROPOLIS DR BLDG 15 | AUSTIN | TX | 78744-3145 | |
| 29392866 | ARROLIGA, LAYZLA JAYLEEN | ADDRESS ON FILE | | | | |
| 29332807 | ARROW HOME PRODUCTS COMPANY | ARROW HOME PRODUCTS COMPANY, PO BOX 74008436 | CHICAGO | IL | 60674-8436 | |
| 29434084 | ARROW SIGN COMPANY INC | 1344 SE 1ST STREET | LAWTON | OK | 73501-5730 | |
| 29428527 | ARROWOOD, JACOB KEITH | ADDRESS ON FILE | | | | |
| 29372438 | ARROWOOD, TABATHA | ADDRESS ON FILE | | | | |
| 29338587 | ARROYO BENITEZ, MELANIE | ADDRESS ON FILE | | | | |
| 29376758 | ARROYO CHAVEZ, ADILENE | ADDRESS ON FILE | | | | |
| 29368511 | ARROYO GUILLEN, LUIS A | ADDRESS ON FILE | | | | |
| 29384211 | ARROYO REYES, ELITANIA | ADDRESS ON FILE | | | | |
| 29376277 | ARROYO REYES, TANESHA CASSANDRA | ADDRESS ON FILE | | | | |
| 29324603 | ARROYO VILLAS AT MARYLAND LAKE | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | |
| 29411597 | ARROYO, ADRIANA | ADDRESS ON FILE | | | | |
| 29401793 | ARROYO, CHRISTIAN DAMIAN | ADDRESS ON FILE | | | | |
| 29325894 | ARROYO, DIANA | ADDRESS ON FILE | | | | |
| 29395825 | ARROYO, DOMINIC AUSTIN | ADDRESS ON FILE | | | | |
| 29429679 | ARROYO, IMELDA YESENIA | ADDRESS ON FILE | | | | |
| 29408529 | ARROYO, JAYSON | ADDRESS ON FILE | | | | |
| 29424350 | ARROYO, JOESEP | ADDRESS ON FILE | | | | |
| 29357235 | ARROYO, JONATHAN JUSTUS | ADDRESS ON FILE | | | | |
| 29408760 | ARROYO, JORSON | ADDRESS ON FILE | | | | |
| 29399308 | ARROYO, MARTHA | ADDRESS ON FILE | | | | |
| 29377066 | ARROYO, MAURICIO | ADDRESS ON FILE | | | | |
| 29384303 | ARROYO, MYRKA | ADDRESS ON FILE | | | | |
| 29429386 | ARROYO, VICTOR ANTHONY | ADDRESS ON FILE | | | | |
| 29415634 | ARRUDA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29423016 | ARSENAULT, KANE ELYSIUM | ADDRESS ON FILE | | | | |
| 29392618 | ARSENAULT, TAMMY MARIE | ADDRESS ON FILE | | | | |
| 29397013 | ARSENAULT, TRACY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402891 | ARSIAGA, LAURA J | ADDRESS ON FILE | | | | |
| 29355426 | ARSOSKI, ANNA MARIA | ADDRESS ON FILE | | | | |
| 29332381 | ART AND COOK INC | ART AND COOK INC, 14C 53RD ST | BROOKLYN | NY | 11232-2644 | |
| 29326752 | ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | |
| 29332808 | ART BRAND STUDIOS LLC | ART BRAND STUDIOS LLC, 21213-B HAWTHORNE BLVD, #1117 | TORRANCE | CA | 90503 | |
| 29332809 | ART CARPET LLC | ART CARPET, LLC, 232 SOUTH INDUSTRIAL BLVD | CALHOUN | GA | 30701-0000 | |
| 29332810 | ART CREATIVITY | AUDIOEC INC., 52 SUNRISE PARK RD | NEW HAMPTON | NY | 10958 | |
| 29332811 | ART REMEDY, LLC | ART REMEDY, LLC, 2590 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33020 | |
| 29434086 | ART TAWATER | 395 WILLINGHAM DR | LENOIR CITY | TN | 37771 | |
| 29332812 | ARTABAN THERAPEDIC SA DE CV | ARTABAN THERAPEDIC SA DE CV, SAN IGNACIO 202 | TLAQUEPAQUE JALISCO | | | MEXICO |
| 29396039 | ARTEAGA FERNANDEZ, BRIAN ALEJANDRO | ADDRESS ON FILE | | | | |
| 29411341 | ARTEAGA, AARON | ADDRESS ON FILE | | | | |
| 29418729 | ARTEAGA, ALEXIS | ADDRESS ON FILE | | | | |
| 29409578 | ARTEAGA, EDUARDO FRANCISCO | ADDRESS ON FILE | | | | |
| 29363696 | ARTEAGA, IZABELLA | ADDRESS ON FILE | | | | |
| 29408484 | ARTEAGA, LUIS | ADDRESS ON FILE | | | | |
| 29405862 | ARTEAGA-LORENZO, ANGEL | ADDRESS ON FILE | | | | |
| 29417320 | ARTER, KALEY | ADDRESS ON FILE | | | | |
| 29424328 | ARTERBERRY, BRANDON | ADDRESS ON FILE | | | | |
| 29378437 | ARTER-BOGGS, BRENDAN | ADDRESS ON FILE | | | | |
| 29302112 | ARTESIAN WATER COMPANY, INC. | PO BOX 15069 | WILMINGTON | DE | 19886-5069 | |
| 29432495 | ARTHER, BONNIE | ADDRESS ON FILE | | | | |
| 29434087 | ARTHUR G JAMES CANCER HOSPITAL & | RICHARD J SOLOVE RESEARCH INST, LINDA ROWE, 660 ACKERMAN RD 3RD FL | COLUMBUS | OH | 43218-3102 | |
| 29325922 | ARTHUR, ANGELA RENAE | ADDRESS ON FILE | | | | |
| 29398806 | ARTHUR, APRIL NICOLE | ADDRESS ON FILE | | | | |
| 29409056 | ARTHUR, BRITTNEY RAINE | ADDRESS ON FILE | | | | |
| 29403917 | ARTHUR, CHRISTINA C | ADDRESS ON FILE | | | | |
| 29379929 | ARTHUR, DOMINIC | ADDRESS ON FILE | | | | |
| 29395518 | ARTHUR, JAMES FRANCIS | ADDRESS ON FILE | | | | |
| 29355179 | ARTHUR, JASON ALAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399139 | ARTHUR, JONNECIA | ADDRESS ON FILE | | | | |
| 29357779 | ARTHUR, MARIAH | ADDRESS ON FILE | | | | |
| 29348932 | ARTHUR, MARTINA J | ADDRESS ON FILE | | | | |
| 29430755 | ARTHUR, PAUL | ADDRESS ON FILE | | | | |
| 29409240 | ARTHUR, RALPH A | ADDRESS ON FILE | | | | |
| 29379382 | ARTHUR, ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29339442 | ARTHUR, TINA | ADDRESS ON FILE | | | | |
| 29413868 | ARTHUR, WILLIAM BRENT | ADDRESS ON FILE | | | | |
| 29360805 | ARTIAGA, JACOB | ADDRESS ON FILE | | | | |
| 29351874 | ARTICE, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29356082 | ARTICE, HANNA GRACE | ADDRESS ON FILE | | | | |
| 29414710 | ARTICULATE | ARTICULATE GLOBAL LLC, 244 5TH AVE STE 2960 | NEW YORK | NY | 10001 | |
| 29349319 | ARTIGA, SEAN EDUARDO | ADDRESS ON FILE | | | | |
| 29400748 | ARTILES, JOSE R | ADDRESS ON FILE | | | | |
| 29409703 | ARTILES, VICTORIA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29414711 | ARTINA PROMOTIONAL PRODUCTS | BOUZOUNIS INC, 50 S LIBERTY ST STE 250 | POWELL | OH | 43065-6064 | |
| 29367010 | ARTIS, ALLYSON | ADDRESS ON FILE | | | | |
| 29377230 | ARTIS, CAZIAH | ADDRESS ON FILE | | | | |
| 29369937 | ARTIS, CHERYL | ADDRESS ON FILE | | | | |
| 29424916 | ARTIS, DAVID ISAIAH | ADDRESS ON FILE | | | | |
| 29400426 | ARTIS, DEYONTA | ADDRESS ON FILE | | | | |
| 29386030 | ARTIS, JAMES | ADDRESS ON FILE | | | | |
| 29354104 | ARTIS, JANYA MARIE | ADDRESS ON FILE | | | | |
| 29397703 | ARTIS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29423470 | ARTIS, RAQUAN A | ADDRESS ON FILE | | | | |
| 29426326 | ARTIS, ROSHAAN | ADDRESS ON FILE | | | | |
| 29357444 | ARTIS, WAYNE THOMAS | ADDRESS ON FILE | | | | |
| 29332813 | ARTISAN 34 LLC | ARTISAN 34 LLC, 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | |
| 29414712 | ARTISAN DRYWALL LLC | TIMOTHY BARGER, 1031 WALTONVILLE RD | HUMMELSTOWN | PA | 17036 | |
| 29318611 | Artisan Tropic LLC | 4045 Perimeter W. Drive, Suite 700 | Charlotte | NC | 28214 | |
| 29332814 | ARTISAN TROPIC LLC | ARTISAN TROPIC LLC, 4045M PERIMETER W. DRIVE | CHARLOTTE | NC | 28214 | |
| 29332815 | ARTISTIC LINEN | ARTISTIC LINEN, 10 WEST 33RD ST SUITE 230 | NEW YORK | NY | 10001 | |
| 29332817 | ARTITALIA GROUP INC | ARTITALIA GROUP INC, 11755 RODOLPHE FORGET | MONTREAL | QC | H1E 7J8 | CANADA |
| 29376271 | ARTON, ALLEN A | ADDRESS ON FILE | | | | |
| 29414713 | ARTS GUILD OF OLD FORGE NY | PO BOX 1144 | OLD FORGE | NY | 13420 | |
| 29356483 | ARTTUS, VINCENT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329840 | ARTYM, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29401935 | ARTZ, GEORGE KEITH | ADDRESS ON FILE | | | | |
| 29415943 | ARTZ, HARRY | ADDRESS ON FILE | | | | |
| 29370230 | ARUGU, ELLIS O | ADDRESS ON FILE | | | | |
| 29424842 | ARUNDEL, ROBERT F | ADDRESS ON FILE | | | | |
| 29357639 | ARVAY, DAWSON | ADDRESS ON FILE | | | | |
| 29379192 | ARVIE, ERSKINE R | ADDRESS ON FILE | | | | |
| 29435717 | ARWOOD, JUDY I | ADDRESS ON FILE | | | | |
| 29371594 | ARWOOD, TASHA | ADDRESS ON FILE | | | | |
| 29414714 | ARY ROEPCKE & MULCHAEY | ARY ROEPCKE MULCHAEY PC, STEVENSON PC, 2 MIRANOVA PL STE 600 | COLUMBUS | OH | 43215-7052 | |
| 29421304 | ARYEE, ELISHA K | ADDRESS ON FILE | | | | |
| 29426385 | ARYEE, JOSH | ADDRESS ON FILE | | | | |
| 29379472 | ARYEE, PATRICK | ADDRESS ON FILE | | | | |
| 29414632 | ARZATE, AMELIA VALENZUELA | ADDRESS ON FILE | | | | |
| 29375946 | ARZATE, ANGELA | ADDRESS ON FILE | | | | |
| 29324604 | ARZATE, ARTURO | ADDRESS ON FILE | | | | |
| 29376084 | ARZATE, CARLOS | ADDRESS ON FILE | | | | |
| 29412463 | ARZATE, FREDDY | ADDRESS ON FILE | | | | |
| 29398200 | ARZATE, LIZET | ADDRESS ON FILE | | | | |
| 29355108 | ARZATE, TALITHA | ADDRESS ON FILE | | | | |
| 29387466 | ARZOLA, ANTONIO | ADDRESS ON FILE | | | | |
| 29377702 | ARZUAGA, PRECIOUS NICOLE | ADDRESS ON FILE | | | | |
| 29363125 | ASAMAR, LEONARDO | ADDRESS ON FILE | | | | |
| 29405321 | ASAMOAH, MYRON | ADDRESS ON FILE | | | | |
| 29404702 | ASAN, AREL | ADDRESS ON FILE | | | | |
| 29404268 | ASANTE, WILLIAM | ADDRESS ON FILE | | | | |
| 29414094 | ASAP PROMOTIONS INC | PO BOX 710979 | CINCINNATI | OH | 45271-0979 | |
| 29425359 | ASARE, VERA | ADDRESS ON FILE | | | | |
| 29367140 | ASARO, NICOLE D | ADDRESS ON FILE | | | | |
| 29373454 | ASBECK, KERI M | ADDRESS ON FILE | | | | |
| 29402189 | ASBERRY, QUENTIN AMEN | ADDRESS ON FILE | | | | |
| 29388079 | ASBURY, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| 29372335 | ASBURY, RAY ALAN | ADDRESS ON FILE | | | | |
| 29376668 | ASCENCIO, ABRAHAM EDIN | ADDRESS ON FILE | | | | |
| 29403125 | ASCENCIO, EMANUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428206 | ASCENCIO, GABI ESTHER | ADDRESS ON FILE | | | | |
| 29408306 | ASCENCIO, TANYA | ADDRESS ON FILE | | | | |
| 29428921 | ASCENCIO-ENGLISH, DAISHAMARIE | ADDRESS ON FILE | | | | |
| 29324605 | ASCENDIUM | PO BOX 1729 | WOODSTOCK | GA | 30188-1394 | |
| 29301704 | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY | 615 E WORTHEY ST | GONZALES | LA | 70737 | |
| 29324606 | ASCENSION PARISH SHERIFF | 13200 AIRLINE HIGHWAY | GONZALES | LA | 70737-6840 | |
| 29306143 | ASCENSION PARISH TAX COLLECTOR | P.O. BOX 118 | GONZALES | LA | 70707 | |
| 29418534 | ASCHENBRENNER, FRANKLIN | ADDRESS ON FILE | | | | |
| 29394777 | ASDOURIAN, FRANK DAVID | ADDRESS ON FILE | | | | |
| 29405919 | ASENCIO, CHRISTIAN J | ADDRESS ON FILE | | | | |
| 29408700 | ASENCIO, EDWARD | ADDRESS ON FILE | | | | |
| 29404052 | ASENCIO, JAYONTAY A. | ADDRESS ON FILE | | | | |
| 29416522 | ASFOUR, MAHER | ADDRESS ON FILE | | | | |
| 29414715 | ASG SERVICES LLC | 2770 FAITH INDUSTRIAL DR NE | BUFORD | GA | 30518 | |
| 29368784 | ASH, ANGIE | ADDRESS ON FILE | | | | |
| 29397771 | ASH, DEBORAH E | ADDRESS ON FILE | | | | |
| 29384346 | ASH, EMILEE CLAIR | ADDRESS ON FILE | | | | |
| 29400648 | ASH, JEFFREY | ADDRESS ON FILE | | | | |
| 29326766 | ASH, MARJORIE | ADDRESS ON FILE | | | | |
| 29423953 | ASH, MICAHYE | ADDRESS ON FILE | | | | |
| 29349968 | ASHBAUGH, CATHY ANN | ADDRESS ON FILE | | | | |
| 29432468 | ASHBAUGH, JACINDA | ADDRESS ON FILE | | | | |
| 29344105 | ASHBAUGH, JACINDA MARIE | ADDRESS ON FILE | | | | |
| 29361297 | ASHBAUGH, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| 29329649 | ASHBEE, WAYNE | ADDRESS ON FILE | | | | |
| 29371850 | ASHBERGER, MICHAELA LYNN | ADDRESS ON FILE | | | | |
| 29343751 | ASHBURN, ALICE R | ADDRESS ON FILE | | | | |
| 29396154 | ASHBURN, DAJONAE | ADDRESS ON FILE | | | | |
| 29327921 | ASHBURN, GRACEN | ADDRESS ON FILE | | | | |
| 29410316 | ASHBY, AIMEE J | ADDRESS ON FILE | | | | |
| 29384579 | ASHBY, ALEXANDER L. | ADDRESS ON FILE | | | | |
| 29357277 | ASHBY, AMAYA DANIELLE | ADDRESS ON FILE | | | | |
| 29422643 | ASHBY, ANDREW MARSHULE | ADDRESS ON FILE | | | | |
| 29425017 | ASHBY, BOBBY | ADDRESS ON FILE | | | | |
| 29362911 | ASHBY, JOYCE L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418606 | ASHBY, KAYLA | ADDRESS ON FILE | | | | |
| 29326769 | ASHBY, MARTHA | ADDRESS ON FILE | | | | |
| 29380134 | ASHBY, MELISSA MICHELLE | ADDRESS ON FILE | | | | |
| 29427008 | ASHBY, STEPHON R | ADDRESS ON FILE | | | | |
| 29363258 | ASHCRAFT, AMBER NYKOLE | ADDRESS ON FILE | | | | |
| 29424130 | ASHCRAFT, DEVON ELDRED | ADDRESS ON FILE | | | | |
| 29407713 | ASHCRAFT, DRAYVIN | ADDRESS ON FILE | | | | |
| 29398848 | ASHCRAFT, ERIK O | ADDRESS ON FILE | | | | |
| 29329851 | ASHCRAFT, HOLLY | ADDRESS ON FILE | | | | |
| 29354884 | ASHCRAFT, ISABELLA | ADDRESS ON FILE | | | | |
| 29380645 | ASHCRAFT, KRISTEN | ADDRESS ON FILE | | | | |
| 29418315 | ASHCRAFT, KYLIE LYNN | ADDRESS ON FILE | | | | |
| 29399758 | ASHCRAFT, MATTHEW | ADDRESS ON FILE | | | | |
| 29362386 | ASHCRAFT, SHYLYNN LEE-ANN | ADDRESS ON FILE | | | | |
| 29299986 | ASHE COUNTY TAX COLLECTOR | PO BOX 6240 | HERMITAGE | PA | 16148-0923 | |
| 29327094 | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY | 150 GOVERNMENT CIRCLE, SUITE 2500 | JEFFERSON | NC | 28640 | |
| 29330003 | ASHE, ERNEST | ADDRESS ON FILE | | | | |
| 29347234 | ASHEBORO MARKETPLACE LL | C/O MGMT-ETC LLC, PO BOX 2456 | TEATICKET | MA | 02536-2456 | |
| 29305649 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456 | TEATICKET | MA | 02536 | |
| 29357058 | ASHER, BRIDGET | ADDRESS ON FILE | | | | |
| 29377251 | ASHER, CHRIS R | ADDRESS ON FILE | | | | |
| 29369051 | ASHER, SARA BRITTANY | ADDRESS ON FILE | | | | |
| 29409074 | ASHER, TREVONTAY | ADDRESS ON FILE | | | | |
| 29414718 | ASHEVILLE FIRE DEPARTMENT | PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29345351 | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC, 1535 W 139TH ST | GARDENA | CA | 90249-2602 | |
| 29418001 | ASHFORD, DURBERT BERRY | ADDRESS ON FILE | | | | |
| 29378763 | ASHFORD, JASMYN CIERRA | ADDRESS ON FILE | | | | |
| 29366099 | ASHFORD, KYNNADI DELORIS | ADDRESS ON FILE | | | | |
| 29391057 | ASHFORD, KYRA M | ADDRESS ON FILE | | | | |
| 29402284 | ASHFORD, TRISHTEN | ADDRESS ON FILE | | | | |
| 29375783 | ASHKENES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29345135 | ASHLEY DISTRIBUTION SERVICES | PO BOX 337 | ARCADIA | WI | 54612-0337 | |
| 29434093 | ASHLEY FOR THE ARTS LTD | PO BOX 155 | ARCADIA | WI | 54612 | |
| 29325713 | ASHLEY FURNITURE | ASHLEY FURNITURE, PO BOX 190 | ARCADIA | WI | 54612-0190 | |
| 29337260 | ASHLEY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404075 | ASHLEY, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| 29401067 | ASHLEY, DANNY RAY | ADDRESS ON FILE | | | | |
| 29430767 | ASHLEY, DANTAE TREVAN | ADDRESS ON FILE | | | | |
| 29366500 | ASHLEY, EUNICE LEE | ADDRESS ON FILE | | | | |
| 29335106 | ASHLEY, FRED | ADDRESS ON FILE | | | | |
| 29357940 | ASHLEY, H. MARJIE | ADDRESS ON FILE | | | | |
| 29430651 | ASHLEY, IRENE V | ADDRESS ON FILE | | | | |
| 29375478 | ASHLEY, JAIA | ADDRESS ON FILE | | | | |
| 29363722 | ASHLEY, KENNETH ROD | ADDRESS ON FILE | | | | |
| 29399614 | ASHLEY, LATOYA | ADDRESS ON FILE | | | | |
| 29397184 | ASHLEY, MAKAYLA | ADDRESS ON FILE | | | | |
| 29424396 | ASHLEY, MARK E | ADDRESS ON FILE | | | | |
| 29345508 | ASHLEY, PATRICIA | ADDRESS ON FILE | | | | |
| 29359406 | ASHLEY, TERICK | ADDRESS ON FILE | | | | |
| 29361777 | ASHLEY, WILLIAM H. | ADDRESS ON FILE | | | | |
| 29420964 | ASHLOCK, GERRI LEE | ADDRESS ON FILE | | | | |
| 29366039 | ASHMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29324607 | ASHTABULA CO COURT-WESTERN DIV | 117 W MAIN ST | GENEVA | OH | 44041-1227 | |
| 29324608 | ASHTABULA COMMON PLEAS COURT | 25 W JEFFERSON ST OFC | JEFFERSON | OH | 44047-1092 | |
| 29301429 | ASHTABULA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 W. JEFFERSON ST. | JEFFERSON | OH | 44047 | |
| 29324609 | ASHTABULA MUNICIPAL COURT | 110 W 44TH ST UNIT 1 | ASHTABULA | OH | 44004-6990 | |
| 29324611 | ASHTON SQUARE APARTMENTS LP | 400 N NINTH ST RM | RICHMOND | VA | 23219-1540 | |
| 29347235 | ASHTON WOODS LIMITED PARTNERSH | C/O SEYMAN STERN, 500 S PARKVIEW AVE APT 403 | COLUMBUS | OH | 43209-6600 | |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403 | COLUMBUS | OH | 43209 | |
| 29422932 | ASHTON, JASMYNE HANNAH | ADDRESS ON FILE | | | | |
| 29424244 | ASHTON, WENDY | ADDRESS ON FILE | | | | |
| 29421043 | ASHURST, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29416973 | ASHWORTH, COREY | ADDRESS ON FILE | | | | |
| 29351225 | ASHWORTH, JENNY | ADDRESS ON FILE | | | | |
| 29402815 | ASHWORTH, KIRA A. | ADDRESS ON FILE | | | | |
| 29434100 | ASI COMMERCAIL ROOFING AND MAINTENA | 8633 MEMORIAL DRIVE | PLAIN CITY | OH | 43064 | |
| 29345747 | ASIA PACIFIC TRADING CO. | ASIA PACIFIC TRADING CO. INC., 5132 S ALAMEDA STREET | VERNON | CA | 90058 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345352 | ASIAN HANDICRAFTS INC. | ASIAN HANDICRAFTS INC., VIJ ESTATE, VEERPUR INDUSTRIAL AREA | MORADABAD | | | INDIA |
| 29434101 | ASIAN PACIFIC AMERICAN BAR ASSOCIAT | PO BOX 2885 | COLUMBUS | OH | 43216 | |
| 29347236 | ASJC REALTY LLC | OAKLAND SHOPPING CENTER, 4121 MEADOWDALE BLVD STE B FL 2 | NORTH CHESTERFIELD | VA | 23234-5500 | |
| 29328040 | ASKEW, ADRIAN | ADDRESS ON FILE | | | | |
| 29390149 | ASKEW, ALIJAH A | ADDRESS ON FILE | | | | |
| 29361607 | ASKEW, ELIJAH RICHARD | ADDRESS ON FILE | | | | |
| 29382015 | ASKEW, GLENTONDRIA S | ADDRESS ON FILE | | | | |
| 29374059 | ASKEW, JORDAN | ADDRESS ON FILE | | | | |
| 29423868 | ASKEW, KIEFER | ADDRESS ON FILE | | | | |
| 29424449 | ASKEW, NECHOLAS | ADDRESS ON FILE | | | | |
| 29405718 | ASKEW, SAMUEL KENNETH | ADDRESS ON FILE | | | | |
| 29410989 | ASKEW, SARA LYNN | ADDRESS ON FILE | | | | |
| 29406654 | ASKEW-MAYES, LAWRENCE | ADDRESS ON FILE | | | | |
| 29376888 | ASKINS, CORRON | ADDRESS ON FILE | | | | |
| 29353118 | ASLANIAN, JACOB KEITH | ADDRESS ON FILE | | | | |
| 29389875 | ASMALASH, HALIMA | ADDRESS ON FILE | | | | |
| 29359947 | ASNAKE, EYOUEL | ADDRESS ON FILE | | | | |
| 29345748 | ASO LLC | PO BOX 404906 | ATLANTA | GA | 30384-4906 | |
| 29398176 | ASOMANING, PRINCE | ADDRESS ON FILE | | | | |
| 29434102 | ASPEN INSPECTION SERVICES LLC | 3920 SW 149TH STREET | OKLAHOMA CITY | OK | 73170 | |
| 29414722 | ASPHALT SEALING AND REPAIR | RON BARKER ENTERPRISES INC, C/O STEPHEN BARKER, 4044 WEST WOODSIDE CT | VISALIA | CA | 93291-5564 | |
| 29414723 | ASPHALT SERVICES OF OHIO INC | 4579 POTH ROAD | COLUMBUS | OH | 43213-1327 | |
| 29345749 | ASPIRE BRANDS INC | ASPIRE BRANDS, INC., PO BOX 936601 | ATLANTA | GA | 31193 | |
| 29345750 | ASPIRE BRANDS LLC | ASPIRE BRANDS LLC, 1006 CROCKER RD | WESTLAKE | OH | 44145-1031 | |
| 29414724 | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 | BUGLIN | OH | 43017 | |
| 29396169 | ASRI, JAIME | ADDRESS ON FILE | | | | |
| 29414726 | ASSA ABLOY ENTRANCE SYSTEMS | ASSA ABLOY ENTRANCE SYSTEMS US INC, PO BOX 827375 | PHILADELPHIA | PA | 19182-7375 | |
| 29352299 | ASSAD, EDUARDO | ADDRESS ON FILE | | | | |
| 29392986 | ASSADI, SABA | ADDRESS ON FILE | | | | |
| 29420870 | AS-SALAFI, ABDULLAH | ADDRESS ON FILE | | | | |
| 29367205 | ASSE, ALEX J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365140 | ASSEFA, BERUKE | ADDRESS ON FILE | | | | |
| 29345751 | ASSEMBLED PRODUCTS CORP | 115 E LINDEN ST | ROGERS | AR | 72756-6035 | |
| 29299987 | ASSESSMENT & TAXATION | PO BOX 4097 | PORTLAND | OR | 97208 | |
| 29299988 | ASSESSOR COLLECTOR | PO BOX 1077 | COLUMBUS | MS | 39703-1077 | |
| 29348185 | ASSESSOR COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | |
| 29348187 | ASSESSOR COLLECTOR OF TAXES | JEFFERSON COUNTY, PO BOX 2112 | BEAUMONT | TX | 77704-2112 | |
| 29299989 | ASSESSOR COLLECTOR OF TAXES | PO BOX 2112 | BEAUMONT | TX | 77704-2112 | |
| 29324612 | ASSET ACCEPTANCE | PO BOX 290335 | TAMPA | FL | 33687-0335 | |
| 29324613 | ASSET ACCEPTANCE CAPITAL CORP | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| 29337111 | ASSET ACCEPTANCE LLC | 320 E BIG BEAVER STE 300 | TROY | MI | 48083-1238 | |
| 29337110 | ASSET ACCEPTANCE LLC | 401 WATER TOWER CIRCLE STE 101 | COLCHESTER | VT | 05446-1914 | |
| 29337113 | ASSET ACCEPTANCE LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 29337109 | ASSET ACCEPTANCE LLC | PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| 29337108 | ASSET ACCEPTANCE LLC | PO BOX 3228 | NAPERVILLE | IL | 60566-3228 | |
| 29337112 | ASSET ACCEPTANCE LLC | PO BOX 939050 | SAN DIEGO | CA | 92193-9050 | |
| 29414727 | ASSET LOGISTICS INC | DBA GOT2BID.COM, 1050 PROGRESS DRIVE | RICHMOND | IN | 47374 | |
| 29337114 | ASSET RECOVERY GROUP | THE JUDGEMENT GROUP, PO BOX 191 | STEVENSVILLE | MD | 21666-0191 | |
| 29394251 | ASSI, RICHARD | ADDRESS ON FILE | | | | |
| 29414095 | ASSIGNMENT DESK | MEDIA CONTENT SERVICES LLC, 665 JOHNNIE DODDS #300 | MT PLEASANT | SC | 29464 | |
| 29339449 | ASSISTANT MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS) | SHAVITZ LAW GROUP, PA, QUILES, ESQ., ALAN L., 951 YAMATO RD, SUITE 285 | BOCA RATON | FL | 33431 | |
| 29337116 | ASSOCIATED CREDIT SERVICE INC | C/O PAUL J WASSON, 12817 E SPRAGUE AVE STE 200 | SPOKANE VALLEY | WA | 99216-0746 | |
| 29414728 | ASSOCIATED MATERIAL HANDLING IND IN | 7954 SOLUTION CENTER | CHICAGO | IL | 60677-7009 | |
| 29338484 | ASSOCIATED RECEIVABLES FUNDING IN | ASSOCIATED RECEIVABLES FUNDING INC, PO BOX 16253 | GREENVILLE | SC | 29606 | |
| 29414729 | ASSOCIATION FOR RESPONSIBLE | ALTERNATIVES TO WORKERS COMPENSATIO, C/O ARAWC, 11130 SUNRISE VALLEY DR #350 | RESTON | VA | 20191 | |
| 29414730 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS CENTRAL OHIO, PO BOX 163955 | COLUMBUS | OH | 43216 | |
| 29337117 | ASSOCIATION OF UNIVERSITY PHYSICIAN | 17700 134TH AVE NE BOX 582 | WOODINVILLE | WA | 98072-0582 | |
| 29414731 | ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | OLYMPIA | WA | 98507 | |
| 29414732 | ASSURE GLOBAL LLC DBA WESHIELD | 16 W 16TH ST #5MN | NEW YORK | NY | 10011-6328 | |
| 29345752 | ASSURED MED SUPPLY LLC | ASSURED MED SUPPLY LLC, 4136 DEL REY AVENUE SUITE THE 662 | MARINA DEL REY | CA | 90292 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348188 | ASTABULA COUNTY HEALTH DEPT | 12 W JEFFERSON ST | JEFFERSON | OH | 44047-1096 | |
| 29412731 | ASTARE, JEAN M. | ADDRESS ON FILE | | | | |
| 29397236 | ASTIN, TONY | ADDRESS ON FILE | | | | |
| 29299991 | ASTON TOWNSHIP | 2 NEW ROAD SUITE 123 | ASTON | PA | 19014-1869 | |
| 29299992 | ASTON TOWNSHIP | PO BOX 44286 | PITTSBURGH | PA | 15205-0686 | |
| 29348881 | ASTON, ERMA J | ADDRESS ON FILE | | | | |
| 29345753 | ASTOR ACCESSORIES | ASTOR ACCESSORIES, 1370 BROADWAY STE 650 | NEW YORK | NY | 10018-7302 | |
| 29429619 | ASTOR, JESUS MANUEL | ADDRESS ON FILE | | | | |
| 29324610 | ASTORGA, ANA B | ADDRESS ON FILE | | | | |
| 29384894 | ASTORGA, STEPHEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29345754 | ASTRO FREEZE LLC | ASTRO FREEZE LLC, 121 S ORANGE AVENUE | ORLANDO | FL | 32801 | |
| 29299496 | ASTRO REALTY LLC | AYCOCK, CCIM, BILL, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | |
| 29347237 | ASTRO REALTY LLC | BILL AYCOOK CCIM, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | |
| 29421815 | ASTUDILLO, CYNTHIA BERENICE | ADDRESS ON FILE | | | | |
| 29390902 | ASTUDILLO, KELLY | ADDRESS ON FILE | | | | |
| 29395966 | ASUNCION, JEREMY LAMANO | ADDRESS ON FILE | | | | |
| 29308521 | AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| 29434103 | AT&T | PO BOX 5091 | CAROL STREAM | IL | 60197-5091 | |
| 29434104 | AT&T INTERACTIVE VOICE SERVICE | PO BOX 9011 | CAROL STREAM | IL | 60197-9011 | |
| 29324541 | AT&T MOBILITY | AT&T MOBILITY II LLC, PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| 29308524 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| 29434106 | ATABA COPPINS | 259 32ND AVE | COLUMBUS | GA | 31903 | |
| 29391268 | ATAHUALPA LOPEZ, CECILIA VICTORIA | ADDRESS ON FILE | | | | |
| 29345755 | ATALANTA CORPORATION | ATALANTA CORPORATION, PO BOX 74008466 | CHICAGO | IL | 60674-8466 | |
| 29431628 | ATALIG, DANIEL PERRY | ADDRESS ON FILE | | | | |
| 29382827 | ATANASIO, LUIS | ADDRESS ON FILE | | | | |
| 29373262 | ATCHISON, CAMERAN R | ADDRESS ON FILE | | | | |
| 29423800 | ATCHISON, SHYANNE | ADDRESS ON FILE | | | | |
| 29327348 | ATCHLEY, ALISON | ADDRESS ON FILE | | | | |
| 29358956 | ATCHLEY, BRODY WILLIAM | ADDRESS ON FILE | | | | |
| 29347238 | ATCO-VALLEY PLAZA LLC | VALLEY PLAZA CORPORATION, 950 W MAPLE RD STE B | TROY | MI | 48084-5308 | |
| 29361702 | ATEN, KATHRYNNE | ADDRESS ON FILE | | | | |
| 29382128 | ATENCIO, MATTHEW | ADDRESS ON FILE | | | | |
| 29398930 | ATENCIO, THERESA ANN | ADDRESS ON FILE | | | | |
| 29297608 | ATENCIO, VELIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353658 | ATES, DEVIN | ADDRESS ON FILE | | | | |
| 29414280 | ATHA, LUCAS | ADDRESS ON FILE | | | | |
| 29397881 | ATHAS, TERESA DE JESUS | ADDRESS ON FILE | | | | |
| 29432659 | ATHENA PROPERTY MANAGEMENT | MIKE GARNER, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29434107 | ATHENIAN SCHOOL | 2100 MT DIABLO SCENIC BLVD | DANVILLE | CA | 94506-6051 | |
| 29299993 | ATHENS CITY TAX COLLECTOR | 815 N JACKSON ST | ATHENS | TN | 37303 | |
| 29434108 | ATHENS CITY UTILITIES BILLING | 8 E WASHINGTON ST | ATHENS | OH | 45701-2444 | |
| 29348190 | ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST | ATHENS | OH | 45701-2395 | |
| 29348191 | ATHENS CLARK COUNTY DEPT OF | FINANCE BUSINESS TAX OFFICE, PO BOX 1748 | ATHENS | GA | 30603 | |
| 29299995 | ATHENS CLARK COUNTY DEPT OF | PO BOX 1748 | ATHENS | GA | 30603 | |
| 29337118 | ATHENS COUNTY MUNICIPAL COURT | 8 E WASHINGTON ST STE 201 | ATHENS | OH | 45701-2498 | |
| 29307855 | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY | 15 S. COURT STREET | ATHENS | OH | 45701 | |
| 29347239 | ATHENS INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29432800 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29347240 | ATHENS SHOPPING PLAZA | PO BOX 81 | CHILLICOTHE | OH | 45601-0081 | |
| 29299247 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | |
| 29304620 | ATHENS UTILITIES BOARD, TN | P.O. BOX 689 | ATHENS | TN | 37371-0689 | |
| 29326782 | ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL | LAW OFFICES OF ADAM M. CAIN, LLC, PO BOX 8028 | ATHENS | GA | 30603 | |
| 29388577 | ATHEY, JEREMY ARON | ADDRESS ON FILE | | | | |
| 29397652 | ATHEY, NATHAN | ADDRESS ON FILE | | | | |
| 29430615 | ATHEY, RANDY | ADDRESS ON FILE | | | | |
| 29409227 | ATHEY, ROSEANN | ADDRESS ON FILE | | | | |
| 29343726 | ATHILL, LATASHA | ADDRESS ON FILE | | | | |
| 29414096 | ATHOL DAILY NEWS | ATHOL PRESS INC, PO BOX 299 | NORTHAMPTON | MA | 01061 | |
| 29402713 | ATHORNE, TIMETHY S | ADDRESS ON FILE | | | | |
| 29345353 | ATIRA DESIGNS PVT LTD | ATIRA DESIGNS PVT LTD, B-41 & 42 SECTOR 60 | NODIA UP | | | INDIA |
| 29391376 | ATIYA, SIERRA | ADDRESS ON FILE | | | | |
| 29406119 | ATKEISON, LINDA | ADDRESS ON FILE | | | | |
| 29360980 | ATKIN, DARREL | ADDRESS ON FILE | | | | |
| 29372279 | ATKIN, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29405315 | ATKINS, AALIYAH MARIAH | ADDRESS ON FILE | | | | |
| 29360843 | ATKINS, ALLISON C | ADDRESS ON FILE | | | | |
| 29366381 | ATKINS, ATALIE GRACE | ADDRESS ON FILE | | | | |
| 29362853 | ATKINS, BRANDON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355880 | ATKINS, BRIANA N | ADDRESS ON FILE | | | | |
| 29366242 | ATKINS, CARLOS | ADDRESS ON FILE | | | | |
| 29397263 | ATKINS, CORI LYNN | ADDRESS ON FILE | | | | |
| 29401822 | ATKINS, DAE'QUAN | ADDRESS ON FILE | | | | |
| 29428367 | ATKINS, DA'SHON | ADDRESS ON FILE | | | | |
| 29373734 | ATKINS, ESAA A | ADDRESS ON FILE | | | | |
| 29399236 | ATKINS, GASMINE O. | ADDRESS ON FILE | | | | |
| 29339462 | ATKINS, JERALD | ADDRESS ON FILE | | | | |
| 29394435 | ATKINS, JESSIE | ADDRESS ON FILE | | | | |
| 29396634 | ATKINS, JORDAN | ADDRESS ON FILE | | | | |
| 29357896 | ATKINS, MALEK | ADDRESS ON FILE | | | | |
| 29397861 | ATKINS, MELISSA | ADDRESS ON FILE | | | | |
| 29404652 | ATKINS, MIA S | ADDRESS ON FILE | | | | |
| 29368744 | ATKINS, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| 29377983 | ATKINS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29424619 | ATKINS, SCARLET MELINDA | ADDRESS ON FILE | | | | |
| 29297294 | ATKINS, STANLEY | ADDRESS ON FILE | | | | |
| 29368514 | ATKINS, TAMIA | ADDRESS ON FILE | | | | |
| 29383588 | ATKINS, TRAVIS MICHAEL | ADDRESS ON FILE | | | | |
| 29327285 | ATKINS, TRAVIS SEIYA | ADDRESS ON FILE | | | | |
| 29422900 | ATKINS, TRESHAWN | ADDRESS ON FILE | | | | |
| 29373698 | ATKINS, VALORIE S | ADDRESS ON FILE | | | | |
| 29345757 | ATKINSON CANDY | PO BOX 150220 | LUFKIN | TX | 75915-0220 | |
| 29372124 | ATKINSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29339466 | ATKINSON, BRYAN | ADDRESS ON FILE | | | | |
| 29330287 | ATKINSON, DAVID W | ADDRESS ON FILE | | | | |
| 29404874 | ATKINSON, EDWARD T. | ADDRESS ON FILE | | | | |
| 29352056 | ATKINSON, GLORIA E | ADDRESS ON FILE | | | | |
| 29424298 | ATKINSON, JAMAR M | ADDRESS ON FILE | | | | |
| 29331693 | ATKINSON, JIMMY | ADDRESS ON FILE | | | | |
| 29388011 | ATKINSON, KITTY | ADDRESS ON FILE | | | | |
| 29409616 | ATKINSON, LATONYA N | ADDRESS ON FILE | | | | |
| 29397638 | ATKINSON, RONALD LAMAR | ADDRESS ON FILE | | | | |
| 29388820 | ATKINSON, TAMARA | ADDRESS ON FILE | | | | |
| 29382965 | ATKINSON, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29367844 | ATKINS-TUITAVUKI, PILANISIRA ISIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433399 | ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC, PO BOX 645433 | CINCINNATI | OH | 45264-5433 | |
| 29337119 | ATLANTIC ANESTHESIA INC | 150 ST PAULS BLVD #3202 | NORFOLK | VA | 23510-2747 | |
| 29308534 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | PHILADELPHIA | PA | 13610 | |
| 29299996 | ATLANTIC COUNTY DIVISION | 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | |
| 29348192 | ATLANTIC COUNTY DIVISION | OF PUBLIC HEALTH, 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | |
| 29301630 | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY | 1333 ATLANTIC AVENUE | ATLANTIC CITY | NJ | 08401 | |
| 29337120 | ATLANTIC CREDIT & FINANCE INC | 5104 S WESTSHORE BLVD | TAMPA | FL | 33611-5650 | |
| 29345758 | ATLANTIC NATURAL FOODS LLC | 110 INDUSTRY COURT | NASHVILLE | NC | 27856-8895 | |
| 29324614 | ATLANTIC ORTHOPAEDICS PA | 714 EASTERN SHORE DR | SALISBURY | MD | 21804-5953 | |
| 29334507 | ATLANTIC PROPERTIES LLC | RAJANI DYNASTY TRUST, 515 W MAIN ST STE 104 | ALLEN | TX | 75013-8016 | |
| 29413608 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104 | ALLEN | TX | 75013 | |
| 29434109 | ATLAS COPCO | ATLAS COPCO COMPRESSORS LLC, DEPT CH 19511 | PALATINE | IL | 60055-9511 | |
| 29434110 | ATLAS DOOR REPAIR.COM | 23900 W INDUSTRIAL DR S UNIT 1 | PLAINFIELD | IL | 60585-7297 | |
| 29324615 | ATLAS FINANCIAL SERVICES | PO BOX 1180 | VANCOUVER | WA | 98666-1180 | |
| 29434111 | ATLAS TRAILER RENTALS | PO BOX 4163 | PARKERSBURG | WV | 26104 | |
| 29434112 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0321 | |
| 29334508 | ATMF 1X LLC CO MD GEORGE & CO | 6905 TELEGRAPH RD STE 220 | BLOOMFIELD | MI | 48301-3189 | |
| 29299528 | ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | |
| 29302153 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | CINCINNATI | OH | 45263-0872 | |
| 29332818 | ATN INC | ATN INC, 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| 29425712 | ATOBATELE, OLUWATOMISIN | ADDRESS ON FILE | | | | |
| 29427237 | ATOBATELE, OLUWATOMIWA | ADDRESS ON FILE | | | | |
| 29332819 | ATRIUM APPAREL CORPORATION | ATRIUM APPAREL CORPORATION, 1010 JACKSON HOLE DR STE 100 | BLACKLICK | OH | 43004-6051 | |
| 29332135 | ATS INC | 725 OPPORTUNITY DRIVE | ST CLOUD | MN | 56301-5883 | |
| 29434113 | ATTACKD | JONATHAN GORENFLO, FUNDAMENTAL SECURITY LLC, 5206 POLAR DRIVE. | LEWIS CENTER | OH | 43035 | |
| 29422341 | ATTARDO, ROBERT SHAWN | ADDRESS ON FILE | | | | |
| 29393537 | ATTAWAY, NADINE | ADDRESS ON FILE | | | | |
| 29404153 | ATTAWAY, WILLIAM TODD | ADDRESS ON FILE | | | | |
| 29327666 | ATTEAN, DAKOTA CHAD KINGSBURY | ADDRESS ON FILE | | | | |
| 29332820 | ATTENDS HEALTHCARE PROD | ATTENDS HEALTHCARE PROD, PO BOX 200207 | DALLAS | TX | 75320-0207 | |
| 29398691 | ATTERBERRY, DEANDRE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410692 | ATTERBERRY, DWILETTE | ADDRESS ON FILE | | | | |
| 29335596 | ATTERBERRY, EDWARD EUGENE | ADDRESS ON FILE | | | | |
| 29330227 | ATTERBERRY, RUTH A | ADDRESS ON FILE | | | | |
| 29422561 | ATTERBURY, SHARON | ADDRESS ON FILE | | | | |
| 29395183 | ATTERSON, SHERRI | ADDRESS ON FILE | | | | |
| 29401420 | ATTIA, GEORGE | ADDRESS ON FILE | | | | |
| 29345354 | ATTIC PRODUCTS | ATTIC PRODUCTS, X6 OKHLA INDUSTRIAL AREA | NEW DELHI | | | INDIA |
| 29321141 | Attic Products | X-6 Okhla Industrial Area Phase-2 | New Delhi | | 110020 | India |
| 29321182 | Attic Products | X-6, Okhla Industrial Area, Phase-2 | New Delhi, Delhi | | 110020 | India |
| 29334509 | ATTLEBORO CROSSING ASSOCIATES | 785 FIFTH AVE STE 3C | NEW YORK | NY | 10022-1608 | |
| 29413565 | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C | NEW YORK | NY | 10022 | |
| 29434114 | ATTORNEY CLAUDETTE AND NARCISCO LLC | CLAUDETTE & NARCISCO, 211 MONTOWESE STREET | BRANFORD | CT | 06405 | |
| 29324616 | ATTORNEY GENERAL | C/O SEAN D REYES, 210 N 1950 W | SALT LAKE CITY | UT | 84134-7100 | |
| 29434115 | ATTORNEY GENERAL OF TEXAS | PO BOX 245996 | SAN ANTONIO | TX | 78224-5996 | |
| 29324617 | ATTORNEY PAUL S GODLEWSKI | PAUL S GODLEWSKI, 1 COURT PLACE STE 103 | ROCKFORD | IL | 61101-1088 | |
| 29414735 | ATTORNEYS FOR DISABLED AMERICANS | GROUP LLC, 3116 SOUTHVIEW AVE | MONTGOMERY | AL | 36106-2422 | |
| 29397368 | ATUATASI, SHEENA | ADDRESS ON FILE | | | | |
| 29356677 | ATUOBI, RUBY DAAKPE | ADDRESS ON FILE | | | | |
| 29343518 | ATWAL, NAVTAJ SINGH | ADDRESS ON FILE | | | | |
| 29423728 | ATWATER, ALEX J. | ADDRESS ON FILE | | | | |
| 29402534 | ATWATER, JALIN JARRETT | ADDRESS ON FILE | | | | |
| 29381915 | ATWELL, CHANIN PATRICIA | ADDRESS ON FILE | | | | |
| 29400773 | ATWELL, MONICA LYNN | ADDRESS ON FILE | | | | |
| 29352923 | ATWOOD, CANDACE | ADDRESS ON FILE | | | | |
| 29428699 | ATWOOD, DESTINY YVONNE | ADDRESS ON FILE | | | | |
| 29367865 | ATWOOD, MITCHELL ELLIS | ADDRESS ON FILE | | | | |
| 29342777 | AU, ANNA L | ADDRESS ON FILE | | | | |
| 29375990 | AUBERTIN, ERIC DALTON | ADDRESS ON FILE | | | | |
| 29372336 | AUBERY, ETHAN | ADDRESS ON FILE | | | | |
| 29326799 | AUBOL, MELISSA | ADDRESS ON FILE | | | | |
| 29397145 | AUBRY, CASEY ANN | ADDRESS ON FILE | | | | |
| 29334510 | AUBURN ASSOC LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| 29299443 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302156 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 | AUBURN | MA | 01501-0187 | |
| 29341282 | AUCH, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| 29399593 | AUCLAIR, SHYDON MOOTE | ADDRESS ON FILE | | | | |
| 29367890 | AUCOIN, HEIDI | ADDRESS ON FILE | | | | |
| 29406124 | AUCOIN, JOANNE LOUISE | ADDRESS ON FILE | | | | |
| 29323860 | AUDAL, SANDRA R | ADDRESS ON FILE | | | | |
| 29352503 | AUDET, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| 29342388 | AUDETTE, MICHAEL | ADDRESS ON FILE | | | | |
| 29311913 | Audioec Inc. DBA ArtCreativity Vendor# 5007290 | 52 Sunrise Park Rd | New Hampton | NY | 10958 | |
| 29324618 | AUDIT & ADJUSTMENT | PO BOX 1959 | LYNNWOOD | WA | 98046-1959 | |
| 29299997 | AUDITOR OF STATE | 1400 W 3RD ST STE 100 | LITTLE ROCK | AR | 72201-1847 | |
| 29306144 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISON, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201-2927 | |
| 29356013 | AUDRICK, JALYNN SKI | ADDRESS ON FILE | | | | |
| 29425830 | AUER, SEAN RAYMOND | ADDRESS ON FILE | | | | |
| 29360480 | AUERBACH, AMY MARIE | ADDRESS ON FILE | | | | |
| 29343870 | AUFMUTH, RYAN P | ADDRESS ON FILE | | | | |
| 29306145 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST STE 102 | WAPAKONETA | OH | 45895-1989 | |
| 29335562 | AUGLAIZE COUNTY HEALTH DEPT | 813 DEFIANCE STREET | WAPAKONETA | OH | 45895-1020 | |
| 29339674 | AUGLAIZE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOARD OF AUGLAIZE COUNTY COMMISSIONERS, 209 S. BLACKHOOF ST, ROOM 201 | WAPAKONETA | OH | 45895 | |
| 29334511 | AUGUST AMERICA LLC | C/O KUZMAK -WILLIAMS & ASSOC, 206 NEW LONDON TPKE | GLASTONBURY | CT | 06033-2235 | |
| 29433216 | AUGUST AMERICA, LLC | C/O KWA GROUP, 206 NEW LONDON TKPE | GLASTONBURY | CT | 06033-2235 | |
| 29392550 | AUGUST, ANTHONY L | ADDRESS ON FILE | | | | |
| 29328123 | AUGUST, SYMPHANEE CASSUNDRA | ADDRESS ON FILE | | | | |
| 29433401 | AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS IN, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| 29324620 | AUGUSTA COUNTY TREASURERS OFFICE | PO BOX 590 | VERONA | VA | 24482-0590 | |
| 29433815 | AUGUSTA GENERAL DIST COURT 2 | 6 E JOHNSON ST STE 2ND | STAUNTON | VA | 24401-4398 | |
| 29324621 | AUGUSTA GENERAL DISTRICT COURT | 6 EAST JOHNSON ST. 2ND FLOOR | STAUNTON | VA | 24401 | |
| 29335563 | AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | AUGUSTA | GA | 30916-9270 | |
| 29306148 | AUGUSTA MUNICIPAL TAX COLLECTOR | 16 CONY ST | AUGUSTA | ME | 04330 | |
| 29302157 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903-1457 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392626 | AUGUSTE, CASSANDRA LYNDA | ADDRESS ON FILE | | | | |
| 29398960 | AUGUSTE, PRINCES | ADDRESS ON FILE | | | | |
| 29368806 | AUGUSTIN, JONATHAN | ADDRESS ON FILE | | | | |
| 29423620 | AUGUSTINE, ADRIANNA | ADDRESS ON FILE | | | | |
| 29434686 | AUGUSTINE, DENNIS | ADDRESS ON FILE | | | | |
| 29394202 | AUGUSTINE, JOYAN PAUL | ADDRESS ON FILE | | | | |
| 29420623 | AUGUSTINE, LESLIE | ADDRESS ON FILE | | | | |
| 29358394 | AUGUSTINE, SYDNEY CHRISTINAA | ADDRESS ON FILE | | | | |
| 29351583 | AUGUSTUS, DAVID SYLVESTER | ADDRESS ON FILE | | | | |
| 29375056 | AUGUSTUS, LA-TEEFA | ADDRESS ON FILE | | | | |
| 29349804 | AUL, MICHELLE A | ADDRESS ON FILE | | | | |
| 29385905 | AULD, LEEA RAEELLEN | ADDRESS ON FILE | | | | |
| 29344089 | AULD, VERA ANN | ADDRESS ON FILE | | | | |
| 29412739 | AULT, SARAHMARIE | ADDRESS ON FILE | | | | |
| 29363405 | AUNE, DRAKE | ADDRESS ON FILE | | | | |
| 29419405 | AUNG, ELIZABETH | ADDRESS ON FILE | | | | |
| 29430148 | AUNGST, ABBYGAIL | ADDRESS ON FILE | | | | |
| 29362227 | AUNGST, BRANDY E | ADDRESS ON FILE | | | | |
| 29412144 | AUNGST, BRENDA | ADDRESS ON FILE | | | | |
| 29328054 | AUNGST, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29412261 | AUNGST, LACEY | ADDRESS ON FILE | | | | |
| 29350000 | AUNKST, BARBARA J | ADDRESS ON FILE | | | | |
| 29414739 | AUNT FLOW CORP | 757 GARDEN RD 205 | COLUMBUS | OH | 43214 | |
| 29325714 | AUNT MILLIES BAKERIES | PERFECTION BAKERIES INC, UNIT 9999 PO BOX 3348 | DETROIT | MI | 48232-5438 | |
| 29430876 | AURAND, ANGUS CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29361678 | AURAND, DIAMOND-CIERRA | ADDRESS ON FILE | | | | |
| 29384587 | AURELUS, LARAH JENNICA | ADDRESS ON FILE | | | | |
| 29433402 | AURORA MEDIA GROUP | SENTINEL, 3033 S PARKER RD STE 208 | AURORA | CO | 80014 | |
| 29302158 | AURORA UTILITIES, IN | P.O. BOX 120 | AURORA | IN | 47001 | |
| 29302160 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | DENVER | CO | 80271-9117 | |
| 29348940 | AUSBROOKS, AIDAN G | ADDRESS ON FILE | | | | |
| 29381660 | AUSBROOKS, CHEYANN GAIL | ADDRESS ON FILE | | | | |
| 29392847 | AUSENCIO, NANCY VANESSA | ADDRESS ON FILE | | | | |
| 29394280 | AUSET, JAMAL K | ADDRESS ON FILE | | | | |
| 29383995 | AUSET, JAMEEL | ADDRESS ON FILE | | | | |
| 29419110 | AUSTEIN, IVAN S. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306149 | AUSTELL CITY TAX COLLECTOR | 2716 BROAD ST | AUSTELL | GA | 30106 | |
| 29304627 | AUSTELL NATURAL GAS SYSTEM | PO BOX 685 | AUSTELL | GA | 30168-0685 | |
| 29423501 | AUSTIN, ALEX M | ADDRESS ON FILE | | | | |
| 29390037 | AUSTIN, ALIJAH DONTAVIUS | ADDRESS ON FILE | | | | |
| 29341037 | AUSTIN, AMANDA | ADDRESS ON FILE | | | | |
| 29329749 | AUSTIN, ANGELO | ADDRESS ON FILE | | | | |
| 29407653 | AUSTIN, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29358290 | AUSTIN, ASHLEY | ADDRESS ON FILE | | | | |
| 29396717 | AUSTIN, BONNIE | ADDRESS ON FILE | | | | |
| 29431672 | AUSTIN, BRANDON | ADDRESS ON FILE | | | | |
| 29360809 | AUSTIN, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29341185 | AUSTIN, BRITTANY C. | ADDRESS ON FILE | | | | |
| 29426273 | AUSTIN, CANTON | ADDRESS ON FILE | | | | |
| 29411192 | AUSTIN, CASANDRA | ADDRESS ON FILE | | | | |
| 29374592 | AUSTIN, CHASITY LYNN | ADDRESS ON FILE | | | | |
| 29379927 | AUSTIN, CIERRA AYANA | ADDRESS ON FILE | | | | |
| 29364433 | AUSTIN, CLIFFORD | ADDRESS ON FILE | | | | |
| 29399220 | AUSTIN, CORY | ADDRESS ON FILE | | | | |
| 29382507 | AUSTIN, DANIEL | ADDRESS ON FILE | | | | |
| 29393042 | AUSTIN, DONALD GEORGE | ADDRESS ON FILE | | | | |
| 29433683 | AUSTIN, EDWARD | ADDRESS ON FILE | | | | |
| 29421542 | AUSTIN, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| 29418496 | AUSTIN, EMILY ANN | ADDRESS ON FILE | | | | |
| 29427030 | AUSTIN, GAVYN | ADDRESS ON FILE | | | | |
| 29359330 | AUSTIN, HADDEN ROBERT | ADDRESS ON FILE | | | | |
| 29391118 | AUSTIN, INDIA NICOLE | ADDRESS ON FILE | | | | |
| 29395570 | AUSTIN, ISAIAH | ADDRESS ON FILE | | | | |
| 29407808 | AUSTIN, JAYSON XAVIER | ADDRESS ON FILE | | | | |
| 29385585 | AUSTIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29367306 | AUSTIN, JENNIFER LESLIE | ADDRESS ON FILE | | | | |
| 29337925 | AUSTIN, JERALD RAY | ADDRESS ON FILE | | | | |
| 29375698 | AUSTIN, JEZMAINE | ADDRESS ON FILE | | | | |
| 29378051 | AUSTIN, JOSEPHINE FRANCES | ADDRESS ON FILE | | | | |
| 29366909 | AUSTIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29368485 | AUSTIN, JOYCE | ADDRESS ON FILE | | | | |
| 29393554 | AUSTIN, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342568 | AUSTIN, KORI LYNN | ADDRESS ON FILE | | | | |
| 29375270 | AUSTIN, KRISTOFFER | ADDRESS ON FILE | | | | |
| 29388322 | AUSTIN, LATOYA | ADDRESS ON FILE | | | | |
| 29362827 | AUSTIN, LORETTA ALVAREZ | ADDRESS ON FILE | | | | |
| 29409518 | AUSTIN, LUWANA MARIE | ADDRESS ON FILE | | | | |
| 29423529 | AUSTIN, MALINDA G | ADDRESS ON FILE | | | | |
| 29436152 | AUSTIN, MARY JANE | ADDRESS ON FILE | | | | |
| 29421428 | AUSTIN, MAUREEN L | ADDRESS ON FILE | | | | |
| 29357449 | AUSTIN, MONICA MARIA | ADDRESS ON FILE | | | | |
| 29357987 | AUSTIN, NOAH ELIJAH | ADDRESS ON FILE | | | | |
| 29350347 | AUSTIN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29417136 | AUSTIN, PATRICK T | ADDRESS ON FILE | | | | |
| 29401853 | AUSTIN, RACHEAL | ADDRESS ON FILE | | | | |
| 29384286 | AUSTIN, RICK BERNARD | ADDRESS ON FILE | | | | |
| 29339482 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | |
| 29401944 | AUSTIN, ROBERT A | ADDRESS ON FILE | | | | |
| 29386911 | AUSTIN, SAMUEL GARRETT | ADDRESS ON FILE | | | | |
| 29395997 | AUSTIN, SEDRICK | ADDRESS ON FILE | | | | |
| 29386517 | AUSTIN, SETH ALEX | ADDRESS ON FILE | | | | |
| 29393376 | AUSTIN, SHAMERRA | ADDRESS ON FILE | | | | |
| 29427646 | AUSTIN, SHANE TAYLOR | ADDRESS ON FILE | | | | |
| 29342798 | AUSTIN, SHARON L | ADDRESS ON FILE | | | | |
| 29399256 | AUSTIN, SHAWN LEE | ADDRESS ON FILE | | | | |
| 29410374 | AUSTIN, SIERRA | ADDRESS ON FILE | | | | |
| 29382411 | AUSTIN, SIERRA | ADDRESS ON FILE | | | | |
| 29380728 | AUSTIN, TALIS | ADDRESS ON FILE | | | | |
| 29368176 | AUSTIN, TARA LOUISE | ADDRESS ON FILE | | | | |
| 29409621 | AUSTIN, TYANA | ADDRESS ON FILE | | | | |
| 29387181 | AUSTIN, VANZELL | ADDRESS ON FILE | | | | |
| 29375782 | AUSTIN, YAH'SIRR | ADDRESS ON FILE | | | | |
| 29335565 | AUSTIN/TRAVIS COUNTY HEALTH & | HUMAN SERVICES DEPT, PO BOX 142529 | AUSTIN | TX | 78714-2529 | |
| 29306150 | AUSTIN/TRAVIS COUNTY HEALTH & | PO BOX 142529 | AUSTIN | TX | 78714-2529 | |
| 29332821 | AUSTIN'S NATURAL FROZEN POPS, INC | AUSTIN'S NATURAL FROZEN POPS, INC, 500 E.4TH STE.603 | AUSTIN | TX | 78701 | |
| 29389323 | AUSTIN-RINI, KELANI MICHELLE | ADDRESS ON FILE | | | | |
| 29352143 | AUSTRIA, SHERDAN A. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306151 | AUTAUGA COUNTY HEALTH DEPT | 219 N COURT ST | PRATTVILLE | AL | 36067-3003 | |
| 29335566 | AUTAUGA COUNTY PROBATE OFFICE | 176 W 5TH ST | PRATTVILLE | AL | 36067-3035 | |
| 29335567 | AUTAUGA COUNTY REVENUE COMM | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | |
| 29306152 | AUTAUGA COUNTY TAX COLLECTOR | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | |
| 29308288 | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY | 135 NORTH COURT STREET, SUITE B | PRATTVILLE | AL | 37303 | |
| 29414742 | AUTHORITY HVAC | CONSOLIDATED MAINTENANCE SOLUTIONS, 1438 W BROADWAY RD SUITE 211 | TEMPE | AZ | 85282 | |
| 29324622 | AUTO ADVANTAGE FINANCE LLC | 119 N ROBINSON STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | |
| 29324623 | AUTO ADVANTAGE FINANCE OF TULSA INC | 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | |
| 29324624 | AUTO CREDIT OF SOUTHERN ILLINOIS IN | 1100 W DEYOUNG | MARION | IL | 62959-4402 | |
| 29324625 | AUTO CREDIT OF VIRGINIA INC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| 29337121 | AUTO FINANCE CO | C/O ROBINSON & HOOVER, 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | |
| 29337122 | AUTO NOW FINANCIAL SVCS INC | PO BOX 28440 | TEMPE | AZ | 85285-8440 | |
| 29337123 | AUTO OWNERS INSURANCE CO | C/O SUSAN WINTERS, 3000 TOWN CENTER STE 2390 | SOUTHFIELD | MI | 48075-1387 | |
| 29337124 | AUTOMATED ACCOUNTS INC | 430 W SHARP AVE | SPOKANE | WA | 99201 | |
| 29414743 | AUTOMATED DOOR WAYS INC | PO BOX 1231 | COLUMBUS | GA | 31902-1231 | |
| 29320381 | Automated Door Ways, LLC | P.O. Box 1231 | Columbus | GA | 31902 | |
| 29337126 | AUTOMATED RECOVERY SYSTEMS | OF NEW MEXICO INC, 4001 N BUTLER AVE STE 8101 | FARMINGTON | NM | 87401-2442 | |
| 29337128 | AUTOMOTIVE CREDIT CORPORATION | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| 29337127 | AUTOMOTIVE CREDIT CORPORATION | PO BOX 19359 | PLANTATION | FL | 33318-0359 | |
| 29337129 | AUTOVEST | PO BOX 22338 | EUGENE | OR | 97402-0417 | |
| 29337130 | AUTOVEST LLC | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1540 | |
| 29337132 | AUTOVEST LLC | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| 29337133 | AUTOVEST LLC | PO BOX 420 | LUBBOCK | TX | 79408-0420 | |
| 29337131 | AUTOVEST LLC | PO BOX C-90006 | BELLEVUE | WA | 98009-9006 | |
| 29372297 | AUTREY, RENEE LYNN | ADDRESS ON FILE | | | | |
| 29328961 | AUTRY, BRITTANY MONIQUE | ADDRESS ON FILE | | | | |
| 29397229 | AUTRY, NYOMI NICHOLE | ADDRESS ON FILE | | | | |
| 29297031 | AUXO INTERNATIONAL LTD | RM1425, BLOCK A, HOI LUEN IND.CTR, 55 HOI YUEN ROAD | HONG KONG, HK | | 00852 | HONG KONG |
| 29311628 | AUXO INTERNATIONAL LTD | RM1425, BLOCK A, HOI LUEN IND.CTR, 55 HOI YUEN RD, KWAUN TONG | HONG KONG,HK | | 00852 | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297084 | AUXO INTERNATIONAL LTD | RM1425, BLOCK A, HOI LUEN IND.CTR, A, 55 HOI YUEN RD, KWAUN TONG | HONG KONG, HK | | 00852 | CHINA |
| 29345355 | AUXO INTERNATIONAL LTD | RM 1425 HOI LUEN IND CTR 55 HOI YUE | HONG KONG | | | CHINA |
| 29332136 | AV LOGISTICS | PO BOX 5657 | CAROL STREAM | IL | 60197-5657 | |
| 29414744 | AVALARA INC | DEPT CH 16781 | PALATINE | IL | 60055-6781 | |
| 29332822 | AVALON APPAREL LLC | 2520 W 6TH ST | LOS ANGELES | CA | 90057-3174 | |
| 29366521 | AVALOS, ALONDRA | ADDRESS ON FILE | | | | |
| 29352505 | AVALOS, ANGELA | ADDRESS ON FILE | | | | |
| 29378841 | AVALOS, ARTURO | ADDRESS ON FILE | | | | |
| 29419005 | AVALOS, BRENDA LETICIA | ADDRESS ON FILE | | | | |
| 29392868 | AVALOS, BRENDA NINETH | ADDRESS ON FILE | | | | |
| 29392656 | AVALOS, CHRISTY MARIE | ADDRESS ON FILE | | | | |
| 29387796 | AVALOS, ELIAS | ADDRESS ON FILE | | | | |
| 29360831 | AVALOS, JASMIN | ADDRESS ON FILE | | | | |
| 29372513 | AVALOS, JOSEFINA | ADDRESS ON FILE | | | | |
| 29389916 | AVALOS, JOSHUA | ADDRESS ON FILE | | | | |
| 29402302 | AVALOS, JOSUE ALEJANDRO | ADDRESS ON FILE | | | | |
| 29361122 | AVALOS, KATHERINE | ADDRESS ON FILE | | | | |
| 29431030 | AVALOS, LAURIE A | ADDRESS ON FILE | | | | |
| 29341044 | AVALOS, MAXINE CHRISTINA | ADDRESS ON FILE | | | | |
| 29423444 | AVALOS, RACHEL F | ADDRESS ON FILE | | | | |
| 29339497 | AVALOS, ROBERTA | ADDRESS ON FILE | | | | |
| 29367912 | AVALOS, SARINA CIELO | ADDRESS ON FILE | | | | |
| 29383660 | AVALOS, SELENA | ADDRESS ON FILE | | | | |
| 29395089 | AVALOS, SUAD V | ADDRESS ON FILE | | | | |
| 29341190 | AVANT, JACKETA LAKISHA | ADDRESS ON FILE | | | | |
| 29411983 | AVANT, LESA D | ADDRESS ON FILE | | | | |
| 29332823 | AVANTI LINENS INC | AVANTI LINENS INC, 234 MOONACHIE RD | MOONACHIE | NJ | 07074-1103 | |
| 29410275 | AVANTINO, LOUIS J. | ADDRESS ON FILE | | | | |
| 29330811 | AVDULAHI, FATON | ADDRESS ON FILE | | | | |
| 29382187 | AVECILLAS, ALEX | ADDRESS ON FILE | | | | |
| 29355861 | AVEDISIAN, GARY CHARLES | ADDRESS ON FILE | | | | |
| 29388159 | AVELAR, BRENDA | ADDRESS ON FILE | | | | |
| 29349880 | AVELAR, GISSELLE | ADDRESS ON FILE | | | | |
| 29337385 | AVELAR, JOSE M | ADDRESS ON FILE | | | | |
| 29399599 | AVELAR, VANESSA A. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410090 | AVELINE, MIRANDA | ADDRESS ON FILE | | | | |
| 29364008 | AVELINO, LUIDGI | ADDRESS ON FILE | | | | |
| 29395588 | AVELLANEDA, MARIA L. | ADDRESS ON FILE | | | | |
| 29329045 | AVELLANET, YESENIA | ADDRESS ON FILE | | | | |
| 29407286 | AVENATTI, GREGORY A | ADDRESS ON FILE | | | | |
| 29391547 | AVENDANO, DANIELA | ADDRESS ON FILE | | | | |
| 29381137 | AVENT BARAN, CADEENA KARICE | ADDRESS ON FILE | | | | |
| 29432805 | AVENT, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29377125 | AVENT, NARIYA | ADDRESS ON FILE | | | | |
| 29334512 | AVENUE 12 HOLDINGS LP | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32303-6291 | |
| 29434116 | A-VERDI | 14150 STATE ROUTE 31 | SAVANNAH | NY | 13146-9735 | |
| 29366462 | AVERETTE, KYONNA MARIA | ADDRESS ON FILE | | | | |
| 29401439 | AVERILL, ALEXANDER MAXAMILIAN | ADDRESS ON FILE | | | | |
| 29416963 | AVERILL, DALE E | ADDRESS ON FILE | | | | |
| 29386473 | AVERILL, TIMOTHY | ADDRESS ON FILE | | | | |
| 29332137 | AVERITT EXPRESS | PO BOX 3145 | COOKEVILLE | TN | 38502-3145 | |
| 29332824 | AVERS MERCHANDISE GRP INC | AVERS MERCHANDISE GRP INC, 28 WESCOTT LN | BARRINGTON | IL | 60010-9526 | |
| 29349356 | AVERY BRIGGS, SHANNON | ADDRESS ON FILE | | | | |
| 29434117 | AVERY DENNISON CORP | 15178 COLLECTION CENTER DR | CHICAGO | IL | 60693-0151 | |
| 29332825 | AVERY PRODUCTS CORPORATION | PO BOX 96672 | CHICAGO | IL | 60693 | |
| 29413973 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | |
| 29419323 | AVERY, ALLISON | ADDRESS ON FILE | | | | |
| 29387152 | AVERY, ALLYSON JADE | ADDRESS ON FILE | | | | |
| 29414717 | AVERY, ASHANTI | ADDRESS ON FILE | | | | |
| 29393805 | AVERY, BRIA | ADDRESS ON FILE | | | | |
| 29353225 | AVERY, CASSAUNDRA LYNN | ADDRESS ON FILE | | | | |
| 29384339 | AVERY, CASSAUNDRA LYNN, JUDITH | ADDRESS ON FILE | | | | |
| 29333252 | AVERY, CORNELL | ADDRESS ON FILE | | | | |
| 29382258 | AVERY, DEVON M | ADDRESS ON FILE | | | | |
| 29376923 | AVERY, GREGORY | ADDRESS ON FILE | | | | |
| 29435413 | AVERY, GWEN | ADDRESS ON FILE | | | | |
| 29409688 | AVERY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29371325 | AVERY, JOLEE | ADDRESS ON FILE | | | | |
| 29410170 | AVERY, KATHLEEN | ADDRESS ON FILE | | | | |
| 29367831 | AVERY, LISA MARIE | ADDRESS ON FILE | | | | |
| 29407248 | AVERY, MICHAEL JACOB | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298096 | AVERY, MONIQUE S. | ADDRESS ON FILE | | | | |
| 29431028 | AVERY, PRINCE DELANEY | ADDRESS ON FILE | | | | |
| 29396037 | AVERY, RAVEN | ADDRESS ON FILE | | | | |
| 29389921 | AVERY, RENATA CHERIE | ADDRESS ON FILE | | | | |
| 29388523 | AVERY, STEVE | ADDRESS ON FILE | | | | |
| 29344202 | AVERY, SUSAN | ADDRESS ON FILE | | | | |
| 29388868 | AVERY, SYVENA | ADDRESS ON FILE | | | | |
| 29385288 | AVERY, TAYLOR LYNN | ADDRESS ON FILE | | | | |
| 29400047 | AVERY-SMITH, DORIS | ADDRESS ON FILE | | | | |
| 29334514 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | |
| 29434118 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | |
| 29334515 | AVIANA COMPANY LTD | 27500 DETROIT RD STE 300 | WESTLAKE | OH | 44145-5913 | |
| 29305926 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| 29329297 | AVILA VILLAFRANCA, DEYRI CRISWEL | ADDRESS ON FILE | | | | |
| 29422793 | AVILA, AIDAN JAMES | ADDRESS ON FILE | | | | |
| 29356158 | AVILA, ARIANA | ADDRESS ON FILE | | | | |
| 29409568 | AVILA, ARTURO | ADDRESS ON FILE | | | | |
| 29363205 | AVILA, BRIANNA CRYSTAL | ADDRESS ON FILE | | | | |
| 29398436 | AVILA, CECILIA MIRELLA | ADDRESS ON FILE | | | | |
| 29395640 | AVILA, CIERRA LYN | ADDRESS ON FILE | | | | |
| 29350239 | AVILA, DOLORES | ADDRESS ON FILE | | | | |
| 29344324 | AVILA, GABRIELA MICHELLE | ADDRESS ON FILE | | | | |
| 29353122 | AVILA, GABRIELLA | ADDRESS ON FILE | | | | |
| 29419574 | AVILA, JO | ADDRESS ON FILE | | | | |
| 29362917 | AVILA, JOSHUA | ADDRESS ON FILE | | | | |
| 29391855 | AVILA, JOSIAH ANTHONY | ADDRESS ON FILE | | | | |
| 29418994 | AVILA, JOSUE D | ADDRESS ON FILE | | | | |
| 29423433 | AVILA, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29419968 | AVILA, KARELI | ADDRESS ON FILE | | | | |
| 29427262 | AVILA, KATHERINE | ADDRESS ON FILE | | | | |
| 29329792 | AVILA, KEJUAN D | ADDRESS ON FILE | | | | |
| 29428400 | AVILA, LAURA | ADDRESS ON FILE | | | | |
| 29336655 | AVILA, LAURA Y. | ADDRESS ON FILE | | | | |
| 29383470 | AVILA, LILYANA | ADDRESS ON FILE | | | | |
| 29411520 | AVILA, LISBETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431234 | AVILA, LUISANA YUSMERLY | ADDRESS ON FILE | | | | |
| 29401767 | AVILA, MARIO | ADDRESS ON FILE | | | | |
| 29412269 | AVILA, MELISSA V | ADDRESS ON FILE | | | | |
| 29383268 | AVILA, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29349173 | AVILA, MONICA | ADDRESS ON FILE | | | | |
| 29427213 | AVILA, NAOMI | ADDRESS ON FILE | | | | |
| 29391664 | AVILA, RICHARD DAVID | ADDRESS ON FILE | | | | |
| 29427643 | AVILA, ROSALIE M | ADDRESS ON FILE | | | | |
| 29392106 | AVILA, SANDY GISSELE | ADDRESS ON FILE | | | | |
| 29379111 | AVILA, SUSANA C | ADDRESS ON FILE | | | | |
| 29391447 | AVILA, TIMOTHY ARTHUR | ADDRESS ON FILE | | | | |
| 29339499 | AVILA-BERNING, DAWN | ADDRESS ON FILE | | | | |
| 29379457 | AVILA-LEDESMA, BETTY | ADDRESS ON FILE | | | | |
| 29394269 | AVILAROSALES, KATHERIN | ADDRESS ON FILE | | | | |
| 29431271 | AVILES, ALEX XAVIER | ADDRESS ON FILE | | | | |
| 29360173 | AVILES, ENRIQUE | ADDRESS ON FILE | | | | |
| 29366539 | AVILES, GRACELYN MARIE | ADDRESS ON FILE | | | | |
| 29423508 | AVILES, JULIONNA | ADDRESS ON FILE | | | | |
| 29331091 | AVILES, KAREN | ADDRESS ON FILE | | | | |
| 29340995 | AVILES, KYLE A | ADDRESS ON FILE | | | | |
| 29342791 | AVILES, MADELIN NONE | ADDRESS ON FILE | | | | |
| 29429952 | AVILES, MATILDA | ADDRESS ON FILE | | | | |
| 29410072 | AVILES, NICHOLAS | ADDRESS ON FILE | | | | |
| 29390619 | AVILEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29430207 | AVILEZ, ISAAC MAURICE | ADDRESS ON FILE | | | | |
| 29339887 | AVILEZ, JOHNY | ADDRESS ON FILE | | | | |
| 29368588 | AVINGER, JADA | ADDRESS ON FILE | | | | |
| 29338039 | AVIS, ANGELA LYNN | ADDRESS ON FILE | | | | |
| 29337831 | AVIS, TIMOTHY RAYMOND | ADDRESS ON FILE | | | | |
| 29308577 | AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99252 | |
| 29332827 | AVITAL TOURS INC | AVITAL TOURS, INC, 14A GODEUS STREET | SAN FRANCISCO | CA | 94110 | |
| 29425961 | AVITIA, VALERIA | ADDRESS ON FILE | | | | |
| 29357009 | AVITIA-GARCIA, JAIME | ADDRESS ON FILE | | | | |
| 29334516 | AVON SQUARE ASSOCIATES LLC | C/O FRANKLIN STREET MGMT SERVICES, 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299323 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200 | TAMPA | FL | 33607 | |
| 29332138 | AVONDALE CONTAINER YARD | 101 AVONDALE GARDEN RD | AVONDALE | LA | 70094-2603 | |
| 29334518 | AVTEX COLLINS CORNER ASSOCIATES LLC | PO BOX 531001 | ATLANTA | GA | 30353-1001 | |
| 29306066 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287 | GREENVILLE | SC | 29603 | |
| 29304629 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | 33431 | |
| 29307620 | AWAC/ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 29392143 | AWAD, ABDALLAH MAHMOUD | ADDRESS ON FILE | | | | |
| 29435508 | AWAD, RYAN | ADDRESS ON FILE | | | | |
| 29379312 | AWADA, MIKE | ADDRESS ON FILE | | | | |
| 29332828 | AWAKENED FOODS | KP-INGRAINED, INC., 225 42ND ST SW SUITE C | LOVELAND | CO | 80537 | |
| 29375576 | AWENDER STEWARD, AXEL ANGEL | ADDRESS ON FILE | | | | |
| 29391869 | AWOLOWO, MAKAYLA | ADDRESS ON FILE | | | | |
| 29376995 | AWOMOLO, YOSIAH JEREMIAH | ADDRESS ON FILE | | | | |
| 29377136 | AWOWOLE-BROWNE, NISSI AYOMIDE | ADDRESS ON FILE | | | | |
| 29413049 | AWS, SHANNON | ADDRESS ON FILE | | | | |
| 29307607 | AXA XL | 505 EAGLEVIEW BLVD | EXTON | PA | 19341 | |
| 29307608 | AXA XL (INDIAN HARBOR) | 505 EAGLEVIEW BLVD | EXTON | PA | 19341 | |
| 29339602 | AXA XL/XL INSURANCE AMERICA INC. | 111 WACKER DR, SUITE 4000 | CHICAGO | PA | 60606 | |
| 29379088 | AXE, JULIA L | ADDRESS ON FILE | | | | |
| 29394645 | AXEL, ALFRED DWAYNE | ADDRESS ON FILE | | | | |
| 29416048 | AXELROD, JACOB | ADDRESS ON FILE | | | | |
| 29349253 | AXFORD, CHRISTIAN ABRAHAM | ADDRESS ON FILE | | | | |
| 29434120 | AXION MEDICAL CONSULTING LLC | PO BOX 207282 | DALLAS | TX | 75320-7282 | |
| 29339600 | AXIS INSURANCE CO | 10000 AVALAON BLVD, STE 200 | ALPHARETTA | GA | 30009 | |
| 29434121 | AXIS PORTABLE AIR | 33 S 56TH ST SUITE 102 | CHANDLER | AZ | 85226 | |
| 29307621 | AXIS SURPLUS INSURANCE COMPANY | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 29319607 | Axiz Group LLC | 7101 N Ridgeway | Lincolnwood | IL | 60712 | |
| 29332829 | AXIZ GROUP, LLC | AXIZ GROUP LLC, 7101 RIDGWAY AVE | LINCOLNWOOD | IL | 60712 | |
| 29332139 | AXLE LIGISTICS LLC | 835 N CENTRAL STREET | KNOXSVILLE | TN | 37917-7122 | |
| 29376336 | AXLINE, TRACY L | ADDRESS ON FILE | | | | |
| 29434122 | AXSMARINE SAS | 11 BOULEVARD JEAN MERMOZ | NEUILLY SUR SEINE | | 92200 | FRANCE |
| 29362215 | AXSON, JENNIFER E | ADDRESS ON FILE | | | | |
| 29351545 | AXTELL, KALISTA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29380386 | AXTELL, LEUWANA KAY | ADDRESS ON FILE | | | | |
| 29364908 | AXTON, NIAUSHA J | ADDRESS ON FILE | | | | |
| 29421471 | AYALA ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29411093 | AYALA BENAVIDES, JUAN LUIS | ADDRESS ON FILE | | | | |
| 29434123 | AYALA LAW PA | 2490 CORAL WAY 4TH FLOOR | MIAMI | FL | 33145 | |
| 29430946 | AYALA PORRAS, JORGE | ADDRESS ON FILE | | | | |
| 29408279 | AYALA, ANGELINA | ADDRESS ON FILE | | | | |
| 29406642 | AYALA, ARACELI | ADDRESS ON FILE | | | | |
| 29353163 | AYALA, BERENICE | ADDRESS ON FILE | | | | |
| 29378828 | AYALA, BRETT | ADDRESS ON FILE | | | | |
| 29430261 | AYALA, BRITTANY | ADDRESS ON FILE | | | | |
| 29359777 | AYALA, CELINES | ADDRESS ON FILE | | | | |
| 29422193 | AYALA, CHRISTINA | ADDRESS ON FILE | | | | |
| 29369961 | AYALA, DANIEL | ADDRESS ON FILE | | | | |
| 29397833 | AYALA, DIEGO ANTONIO | ADDRESS ON FILE | | | | |
| 29352666 | AYALA, EDUARDO | ADDRESS ON FILE | | | | |
| 29407759 | AYALA, ERICK | ADDRESS ON FILE | | | | |
| 29353726 | AYALA, FERNANDO | ADDRESS ON FILE | | | | |
| 29373636 | AYALA, JASON ERIC | ADDRESS ON FILE | | | | |
| 29394691 | AYALA, JESUS | ADDRESS ON FILE | | | | |
| 29427123 | AYALA, JESUS A | ADDRESS ON FILE | | | | |
| 29349229 | AYALA, JOSE JULIAN | ADDRESS ON FILE | | | | |
| 29329198 | AYALA, KATHERINE Y | ADDRESS ON FILE | | | | |
| 29330209 | AYALA, MARGARITA H | ADDRESS ON FILE | | | | |
| 29421380 | AYALA, MARISOL | ADDRESS ON FILE | | | | |
| 29339659 | AYALA, MELVIN S | ADDRESS ON FILE | | | | |
| 29429544 | AYALA, MIGUEL | ADDRESS ON FILE | | | | |
| 29384773 | AYALA, MINERVA | ADDRESS ON FILE | | | | |
| 29384786 | AYALA, NATALIA | ADDRESS ON FILE | | | | |
| 29363651 | AYALA, NYLIRAM IVETTE | ADDRESS ON FILE | | | | |
| 29406117 | AYALA, RICARDO | ADDRESS ON FILE | | | | |
| 29353675 | AYALA, SARA | ADDRESS ON FILE | | | | |
| 29395294 | AYALA, SARA E | ADDRESS ON FILE | | | | |
| 29402385 | AYALA, SERENAH JADE | ADDRESS ON FILE | | | | |
| 29328744 | AYALA, SUSAN | ADDRESS ON FILE | | | | |
| 29400930 | AYALA, SYLVIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339894 | AYALA, TRISTAN JADEN | ADDRESS ON FILE | | | | |
| 29326827 | AYALA, VERONICA | ADDRESS ON FILE | | | | |
| 29363101 | AYALA, XACHARI MICHELLE | ADDRESS ON FILE | | | | |
| 29353501 | AYALA-ORTIZ, ANDRES GABRIEL | ADDRESS ON FILE | | | | |
| 29352914 | AYAMBA, HELINA NEVAEH | ADDRESS ON FILE | | | | |
| 29397240 | AYAR, ARLIN | ADDRESS ON FILE | | | | |
| 29345759 | AYC NATURALS | AYC NATURALS, PO BOX 712665 | PHILDELPHIA | PA | 19171-2665 | |
| 29360838 | AYCOX, A. MIRIAM MIRIAM | ADDRESS ON FILE | | | | |
| 29387133 | AYDIN, AYDIN VICTORIA | ADDRESS ON FILE | | | | |
| 29381403 | AYELE, YIDNKACHEW NONE | ADDRESS ON FILE | | | | |
| 29339519 | AYER, WALTER | ADDRESS ON FILE | | | | |
| 29335415 | AYERS III, ROBERT DAVIS | ADDRESS ON FILE | | | | |
| 29360705 | AYERS, AARON | ADDRESS ON FILE | | | | |
| 29433992 | AYERS, AMANDA | ADDRESS ON FILE | | | | |
| 29433994 | AYERS, AMANDA | ADDRESS ON FILE | | | | |
| 29353123 | AYERS, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29366188 | AYERS, APRIL LEE | ADDRESS ON FILE | | | | |
| 29383120 | AYERS, ARIONA J | ADDRESS ON FILE | | | | |
| 29413435 | AYERS, AUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| 29361242 | AYERS, BRUCE | ADDRESS ON FILE | | | | |
| 29368393 | AYERS, CONNOR | ADDRESS ON FILE | | | | |
| 29406750 | AYERS, DEVLIN | ADDRESS ON FILE | | | | |
| 29417740 | AYERS, JENNIFER A. | ADDRESS ON FILE | | | | |
| 29407890 | AYERS, JERIMAH | ADDRESS ON FILE | | | | |
| 29402529 | AYERS, LAKYN MACKENZIE | ADDRESS ON FILE | | | | |
| 29409450 | AYERS, MAKENZIE | ADDRESS ON FILE | | | | |
| 29364387 | AYERS, MARLYE ANN | ADDRESS ON FILE | | | | |
| 29422656 | AYERS, MARY | ADDRESS ON FILE | | | | |
| 29342684 | AYERS, NOAH | ADDRESS ON FILE | | | | |
| 29363982 | AYERS, ROBERT L | ADDRESS ON FILE | | | | |
| 29358945 | AYERS, SHIRLEY | ADDRESS ON FILE | | | | |
| 29405420 | AYERS, TYLER | ADDRESS ON FILE | | | | |
| 29345760 | AYK INTERNATIONAL INC | AYK INTERNATIONAL INC, 5505 DES GRANDES PRAIRIES | ST LEONARD MONTREAL | QC | H1R 1B3 | CANADA |
| 29386234 | AYLESWORTH, TAMMY J | ADDRESS ON FILE | | | | |
| 29415858 | AYLOR, GERALD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355436 | AYLOR, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 29344030 | AYNES, CHASTITY G | ADDRESS ON FILE | | | | |
| 29387776 | AYNES, SARI D | ADDRESS ON FILE | | | | |
| 29426532 | AYON PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| 29424272 | AYON, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29418217 | AYON, ALFREDO ANTONIO | ADDRESS ON FILE | | | | |
| 29367702 | AYON, MARTINA | ADDRESS ON FILE | | | | |
| 29341636 | AYONON, LORRAINE | ADDRESS ON FILE | | | | |
| 29342172 | AYOODUGBESAN, MICHAEL OLUSHOMI | ADDRESS ON FILE | | | | |
| 29410368 | AYOSA, MELINDA MARIE | ADDRESS ON FILE | | | | |
| 29370655 | AYRES, AUDREY | ADDRESS ON FILE | | | | |
| 29343920 | AYRES, DELILAH G | ADDRESS ON FILE | | | | |
| 29390329 | AYRES, NICK | ADDRESS ON FILE | | | | |
| 29339018 | AYRES-GREGORY, KALEB CRISTOPHER | ADDRESS ON FILE | | | | |
| 29428843 | AYUK-TAKEM, BEAU | ADDRESS ON FILE | | | | |
| 29366609 | AZAR, JENNIFER | ADDRESS ON FILE | | | | |
| 29386427 | AZBILL, CLINTON WAYNE | ADDRESS ON FILE | | | | |
| 29332140 | AZCFS | AZ CONTAINER FREIGHT STATION INC, 2001 LOWER RD | LINDEN | NJ | 07036 | |
| 29337134 | AZCO ACCOUNT SERVICES INC | PO BOX 6095 | GREAT FALLS | MT | 59406-6095 | |
| 29392144 | AZIMI, TAWAINA | ADDRESS ON FILE | | | | |
| 29383755 | AZIMULLA, JASON | ADDRESS ON FILE | | | | |
| 29340434 | AZIZ, MADALENE ESPINOZA | ADDRESS ON FILE | | | | |
| 29395956 | AZIZ, MANAR QUTAIBA | ADDRESS ON FILE | | | | |
| 29403275 | AZIZ, THOMAS JR. | ADDRESS ON FILE | | | | |
| 29405107 | AZIZA, KIEDY GRADY | ADDRESS ON FILE | | | | |
| 29312966 | AZT Corporation | 16600 Dallas Parkway, #300 | Dallas | TX | 75248 | |
| 29345761 | AZTECA MILLING LP | 5601 EXECUTIVE DR STE 600 | IRVING | TX | 75038-2508 | |
| 29338575 | AZUA, MARISOL G | ADDRESS ON FILE | | | | |
| 29383276 | AZURE, CAMERON | ADDRESS ON FILE | | | | |
| 29345762 | AZZURE HOME INC | AZZURE HOME INC, 141 W 36TH ST RM 1802 | NEW YORK | NY | 10018-6918 | |
| 29432744 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619 | |
| 29434124 | B & B LOG & LUMBER CO INC | 8592 E HIGHWAY 3 | ATOKA | OK | 74525 | |
| 29299833 | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI | BLOOMFIELD HILLS | MI | 48302 | |
| 29347241 | B & S PROPERTY HOLDING LLC | 318 W ADAMS ST SUITE 700A | CHICAGO | IL | 60606-5131 | |
| 29345763 | B H INTERNATIONAL INC | B H INTERNATIONAL INC, 150 AVENUE L | NEWARK | NJ | 07105-3835 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297674 | B J STAR TR | ADDRESS ON FILE | | | | |
| 29436513 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808 | TAMPA | FL | 33601-1802 | |
| 29414063 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | |
| 29347243 | B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601-1808 | |
| 29347242 | B&B CASH GROCERY STORES INC | STORE #1649, PO BOX 1808 | TAMPA | FL | 33601-1808 | |
| 29434125 | B&B INDUSTRIES INC | 7001 HARRISBURG PIKE | ORIENT | OH | 43146-9468 | |
| 29347245 | B&B KINGS ROW HOLDINGS LLC | 2120 DREW STREET | CLEARWATER | FL | 33765-3214 | |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC, 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 29314652 | B&B MERCHANDISING | NO. 220, KAMARAJAPURAM NORTH, SENGUNTHAPURAM | KARUR, TAMIL NADU | | 639002 | INDIA |
| 29345356 | B&B MERCHANDISING | B&B MERCHANDISING, #220 KAMARAJAPURAM NORTH | KARUR | | | INDIA |
| 29332141 | B&B SERVICES | PO BOX 317 | EAST PETERSBURG | PA | 17520-0317 | |
| 29434127 | B&C COMMUNICATIONS | COMPRODUCTS INC, L 2787 | COLUMBUS | OH | 43260 | |
| 29347246 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | |
| 29332143 | B&C TRUCKING | B&C CHANDLER TRUCKING INC, 16930 ROAD 26 STE C | MADERA | CA | 93638-0691 | |
| 29345764 | B&C VALUES INC | 43361 N US 45 | ANTIOCH | IL | 60002-7210 | |
| 29434128 | B&D LAW GROUP APLC | 10700 SANTA MONICA BLVD SUITE 200 | LOS ANGELES | CA | 90025 | |
| 29347247 | B&E SQUARED LLC | PO BOX 1663 | DECATUR | AL | 35602-1663 | |
| 29299434 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3 | DECATUR | AL | 35601-7806 | |
| 29345765 | B&G FOODS | B&G FOODS, PO BOX 405354 | ATLANTA | GA | 30384-5354 | |
| 29345767 | B&G SALES INC | B&G SALES INC., 1750 N 25TH | MELROSE PARK | IL | 60160 | |
| 29433403 | B&H PHOTO VIDEO | B&H FOTO & ELECTRONICS CORP, PO BOX 28072 | NEW YORK | NY | 10087-8072 | |
| 29347248 | B&K ENTERPRISES INC | 924 E JUNEAU AVE STE 622 | MILWAUKEE | WI | 53202-6827 | |
| 29299869 | B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE, SUITE 622 | MILWAUKEE | WI | 53202 | |
| 29305730 | B.H. CHAPMAN | 11111 SANTA MONICA BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | |
| 29335568 | B.H.G.S DCA | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| 29432676 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | |
| 29347249 | B.M.R.S. PROPERTY LLC | 19135 SAXON DR | FRANKLIN | MI | 48025-2930 | |
| 29414746 | B+R STUDIO TOMASZ WIKTORSKI | 3 SLONECZNA | KIETLIN | | | POLAND |
| 29347251 | B33 CENTEREACH II LLC | B33 CENTEREACH JV II LLC, PO BOX 6304 | KICKSVILLE | NY | 11802-6304 | |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115 | SEATTLE | WA | 98101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347252 | B33 GREAT NORTHERN II LLC | B33 RE PARTNERS INVESTMENTS II LLC, PO BOX 6304 | HICKSVILLE | NY | 11802-6304 | |
| 29411633 | BA, DJIBY | ADDRESS ON FILE | | | | |
| 29379041 | BA, OUMAR | ADDRESS ON FILE | | | | |
| 29423054 | BAADE, KARL C | ADDRESS ON FILE | | | | |
| 29385226 | BAAFI, ABIGAIL N | ADDRESS ON FILE | | | | |
| 29431458 | BAAH, BISMARK | ADDRESS ON FILE | | | | |
| 29421946 | BAALS, THOMAS CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29360041 | BAANA, ISMAIL | ADDRESS ON FILE | | | | |
| 29350774 | BAATZ, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| 29328247 | BABA, ABOUBAKRY H | ADDRESS ON FILE | | | | |
| 29360596 | BABAIE, MCKENZIE KYLIN | ADDRESS ON FILE | | | | |
| 29343841 | BABAJANIANS, HILDA | ADDRESS ON FILE | | | | |
| 29423176 | BABAKARKHAIL, MUZHGAN | ADDRESS ON FILE | | | | |
| 29411346 | BABALOLA, EMMANUEL AYOBAMI | ADDRESS ON FILE | | | | |
| 29422698 | BABASHOFF, CHLOE | ADDRESS ON FILE | | | | |
| 29413090 | BABAYAN, SUSANNA | ADDRESS ON FILE | | | | |
| 29350827 | BABAYAN, SUSANNA | ADDRESS ON FILE | | | | |
| 29373831 | BABAYEVA, JADE | ADDRESS ON FILE | | | | |
| 29375714 | BABB, CHRISTIAN F | ADDRESS ON FILE | | | | |
| 29365361 | BABB, HADLEY MELLOY | ADDRESS ON FILE | | | | |
| 29352231 | BABB, JAMES MELVIN | ADDRESS ON FILE | | | | |
| 29374390 | BABB, NICANORA FAVIOLA | ADDRESS ON FILE | | | | |
| 29341240 | BABB, ROBIN RENEE | ADDRESS ON FILE | | | | |
| 29427093 | BABB, RYDER A | ADDRESS ON FILE | | | | |
| 29430704 | BABB, SAVANNAH | ADDRESS ON FILE | | | | |
| 29343199 | BABB, SHANE | ADDRESS ON FILE | | | | |
| 29339523 | BABB, TAMARIA | ADDRESS ON FILE | | | | |
| 29340345 | BABB, TY MICHAEL | ADDRESS ON FILE | | | | |
| 29404775 | BABCOCK, BRAEDEN PAUL | ADDRESS ON FILE | | | | |
| 29419044 | BABCOCK, CASEY LYNN AMBURGEY | ADDRESS ON FILE | | | | |
| 29406420 | BABCOCK, MARISSA NICOLE | ADDRESS ON FILE | | | | |
| 29404718 | BABCOCK, REBECKA | ADDRESS ON FILE | | | | |
| 29401760 | BABCOCK, TIM | ADDRESS ON FILE | | | | |
| 29406337 | BABCOCK, TYLER | ADDRESS ON FILE | | | | |
| 29422036 | BABERS, DAVE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326846 | BABERS, VERLISA | ADDRESS ON FILE | | | | |
| 29352085 | BABICZUK, JAMIE | ADDRESS ON FILE | | | | |
| 29430387 | BABIN, ALISHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29329293 | BABIN, EZRA JOHN | ADDRESS ON FILE | | | | |
| 29376454 | BABINO, MIKAL SHANIKA | ADDRESS ON FILE | | | | |
| 29403564 | BABSON, GABRIELLE STARR | ADDRESS ON FILE | | | | |
| 29394393 | BABSON, NINA | ADDRESS ON FILE | | | | |
| 29334519 | BAC WEST LLC | BAC PROPERTIES PARTNERSHIP LLP, 1985 N PARK PL SE | ATLANTA | GA | 30339-2004 | |
| 29432856 | BAC WEST, LLC | ATTN: BART NUNLEY, 1985 N PARK PL SE | ATLANTA | GA | 30339 | |
| 29391622 | BACA, ALBERT RENE | ADDRESS ON FILE | | | | |
| 29430821 | BACA, ANTHONY EDWARD | ADDRESS ON FILE | | | | |
| 29408333 | BACA, ANTONIO MATEO | ADDRESS ON FILE | | | | |
| 29330446 | BACA, CELIA | ADDRESS ON FILE | | | | |
| 29378044 | BACA, DYLAN ANTONIO | ADDRESS ON FILE | | | | |
| 29396054 | BACA, ELI BLUE | ADDRESS ON FILE | | | | |
| 29404677 | BACA, ELYSIA | ADDRESS ON FILE | | | | |
| 29381733 | BACA, ISABEL RENE | ADDRESS ON FILE | | | | |
| 29380554 | BACA, MARY | ADDRESS ON FILE | | | | |
| 29391716 | BACA, NORMA LEE | ADDRESS ON FILE | | | | |
| 29373693 | BACA, SANDRA | ADDRESS ON FILE | | | | |
| 29380258 | BACCHUS, NYAIRA | ADDRESS ON FILE | | | | |
| 29368106 | BACCKI, BREE ANN | ADDRESS ON FILE | | | | |
| 29345768 | BACCUS GLOBAL LLC | BACCUS GLOBAL LLC, 621 NW 53RD STREET SUITE 450 | BOCA RATON | FL | 33487 | |
| 29414747 | BACE LLC | 322 W 32ND ST | CHARLOTTE | NC | 28206-4256 | |
| 29413493 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY | DENVER | CO | 80203-3405 | |
| 29427761 | BACH, ABBY G | ADDRESS ON FILE | | | | |
| 29420097 | BACH, IAN C | ADDRESS ON FILE | | | | |
| 29391467 | BACH, ZACHARY A | ADDRESS ON FILE | | | | |
| 29337883 | BACHAND, DOUGLAS R | ADDRESS ON FILE | | | | |
| 29428791 | BACHAND, LORI ELLEN | ADDRESS ON FILE | | | | |
| 29429023 | BACHARD, SORAYA | ADDRESS ON FILE | | | | |
| 29397437 | BACHICHA, MARISSA(SAM) A | ADDRESS ON FILE | | | | |
| 29430293 | BACHMAN, BARRY | ADDRESS ON FILE | | | | |
| 29412561 | BACHMAN, BUNNIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372850 | BACHMAN, SCOTT T | ADDRESS ON FILE | | | | |
| 29402988 | BACHMANN, ALLISON | ADDRESS ON FILE | | | | |
| 29421378 | BACHMEYER, SHIRLEY LAURA | ADDRESS ON FILE | | | | |
| 29409162 | BACHO, ANDY | ADDRESS ON FILE | | | | |
| 29345769 | BACK TO NATURE FOODS COMPANY | BACK TO NATURE FOODS COMPANY, 885 SUNSET RIDGE ROAD | NORTHBROOK | IL | 60062 | |
| 29361286 | BACK, BRITTANY | ADDRESS ON FILE | | | | |
| 29386929 | BACK, HALEY ELSIMAE | ADDRESS ON FILE | | | | |
| 29408318 | BACK, HOLLY M | ADDRESS ON FILE | | | | |
| 29328945 | BACK, PAM DORIS | ADDRESS ON FILE | | | | |
| 29336231 | BACK, TAMARAH | ADDRESS ON FILE | | | | |
| 29381191 | BACKEBERG, LISA A | ADDRESS ON FILE | | | | |
| 29430820 | BACKNER, CHARIANA A | ADDRESS ON FILE | | | | |
| 29385312 | BACKNER, STEVEN X | ADDRESS ON FILE | | | | |
| 29339639 | BACKSTROM, MEGAN | ADDRESS ON FILE | | | | |
| 29393927 | BACKUS, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29362134 | BACKUS, PAIGE NICOLE | ADDRESS ON FILE | | | | |
| 29357476 | BACKUS, PAMELA KAY | ADDRESS ON FILE | | | | |
| 29342974 | BACKUS, STEVEN D | ADDRESS ON FILE | | | | |
| 29417990 | BACON, ANTHONY | ADDRESS ON FILE | | | | |
| 29396558 | BACON, BRIANA | ADDRESS ON FILE | | | | |
| 29382884 | BACON, JAHEIM AQIL | ADDRESS ON FILE | | | | |
| 29395726 | BACON, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29367915 | BACON, RAJAE | ADDRESS ON FILE | | | | |
| 29412374 | BACON, SULLIVAN LEE | ADDRESS ON FILE | | | | |
| 29380915 | BACON, TREVOR | ADDRESS ON FILE | | | | |
| 29371356 | BACORN, ROSEMARY | ADDRESS ON FILE | | | | |
| 29429903 | BACZIK, STEPHEN J | ADDRESS ON FILE | | | | |
| 29345357 | BAD MONKEY POPCORN INC | BAD MONKEY POPCORN INC, 9900 LOUIS H LAFONTAINE | ANJOU | QC | H1J 2W3 | CANADA |
| 29339539 | BADACZEWSKI, PATRICIA | ADDRESS ON FILE | | | | |
| 29414748 | BADAME LAW GROUP APC | 9891 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| 29418021 | BADAUD, KENDRICK | ADDRESS ON FILE | | | | |
| 29340521 | BADEAU, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| 29384572 | BADEAUX, CHRISTINA SMITH | ADDRESS ON FILE | | | | |
| 29404320 | BADEJO, WILLIAM J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345770 | BADEN SPORTS INC | BADEN SPORTS INC, 19015 66TH AVE W | KENT | WA | 98032 | |
| 29433328 | BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | |
| 29327747 | BADGER, ANASTACIA | ADDRESS ON FILE | | | | |
| 29379504 | BADGER, NOAH MATTHEW | ADDRESS ON FILE | | | | |
| 29365905 | BADGER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29381375 | BADGETT, JACQUELINE FIONA | ADDRESS ON FILE | | | | |
| 29379336 | BADGETT, PRAIZE-MARIE | ADDRESS ON FILE | | | | |
| 29332830 | BADIA SPICES INC | PO BOX 226497 | DORAL | FL | 33222-6497 | |
| 29422116 | BADIBANGA, TYLER ALI | ADDRESS ON FILE | | | | |
| 29367668 | BADIE, ANIESHA M | ADDRESS ON FILE | | | | |
| 29375655 | BADILLO HERRERA, RUDY | ADDRESS ON FILE | | | | |
| 29402740 | BADILLO, OLIVIA | ADDRESS ON FILE | | | | |
| 29350143 | BADILLO, RANDOLPH | ADDRESS ON FILE | | | | |
| 29422577 | BADILLO, SAID | ADDRESS ON FILE | | | | |
| 29340758 | BADILLO, TANIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29418182 | BADNELL, ELIZABETH REAGAN | ADDRESS ON FILE | | | | |
| 29358047 | BADON-KING, TOMMI | ADDRESS ON FILE | | | | |
| 29418043 | BADR, NOUR EL-AMAR | ADDRESS ON FILE | | | | |
| 29414750 | BAER TREGER LLP | 1999 AVE OF THE STARS STE 1100 | LOS ANGELES | CA | 90067 | |
| 29426953 | BAER, DILLON MICHAEL | ADDRESS ON FILE | | | | |
| 29394073 | BAER, ELIJAH A. | ADDRESS ON FILE | | | | |
| 29396915 | BAERRESEN, JON | ADDRESS ON FILE | | | | |
| 29414751 | BAESMAN PRINTING CORPORATION | 4477 REYNOLDS DR | HILLIARD | OH | 43026-1261 | |
| 29407637 | BAETHKE, JESSI | ADDRESS ON FILE | | | | |
| 29354907 | BAEZ JR, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29356024 | BAEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | |
| 29406073 | BAEZ NAZARIO, ADALBERTO E | ADDRESS ON FILE | | | | |
| 29399254 | BAEZ PEREZ, OMAIRA | ADDRESS ON FILE | | | | |
| 29404980 | BAEZ PEREZ, YAN CARLOS | ADDRESS ON FILE | | | | |
| 29328752 | BAEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29395819 | BAEZ, ANTONIO L | ADDRESS ON FILE | | | | |
| 29357204 | BAEZ, ARACELIS | ADDRESS ON FILE | | | | |
| 29402756 | BAEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29384195 | BAEZ, CITLALI | ADDRESS ON FILE | | | | |
| 29389174 | BAEZ, DARLENE | ADDRESS ON FILE | | | | |
| 29368148 | BAEZ, ESIBETA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366889 | BAEZ, EZEQUIEL BAEZ | ADDRESS ON FILE | | | | |
| 29375538 | BAEZ, JAVIER JOSE | ADDRESS ON FILE | | | | |
| 29369242 | BAEZ, KATYUSHKANAIR | ADDRESS ON FILE | | | | |
| 29350194 | BAEZ, LUCIA V | ADDRESS ON FILE | | | | |
| 29375365 | BAEZ, LUIS J | ADDRESS ON FILE | | | | |
| 29379431 | BAEZ, NATALY | ADDRESS ON FILE | | | | |
| 29339542 | BAEZ, TERESA | ADDRESS ON FILE | | | | |
| 29326861 | BAEZA, MARGARITA | ADDRESS ON FILE | | | | |
| 29375389 | BAFFA, ANTONIO T | ADDRESS ON FILE | | | | |
| 29427815 | BAGARES, PRECIOUS | ADDRESS ON FILE | | | | |
| 29330032 | BAGBY, RANDY CURTIS | ADDRESS ON FILE | | | | |
| 29357266 | BAGCHI, RUMA | ADDRESS ON FILE | | | | |
| 29383006 | BAGGARLY, JENNIFER | ADDRESS ON FILE | | | | |
| 29385976 | BAGGARLY, KRISTOFFER | ADDRESS ON FILE | | | | |
| 29371485 | BAGGETT, AMARI SHADERICK | ADDRESS ON FILE | | | | |
| 29396713 | BAGGETT, EMILY ABIGAYLE | ADDRESS ON FILE | | | | |
| 29366657 | BAGGETT, GLENNARD | ADDRESS ON FILE | | | | |
| 29343959 | BAGGETT, STEVEN LEE | ADDRESS ON FILE | | | | |
| 29400552 | BAGLEY, ADYSON GRACE | ADDRESS ON FILE | | | | |
| 29377653 | BAGLEY, DEJOHN NINO | ADDRESS ON FILE | | | | |
| 29396666 | BAGLEY, DOMINIC JEWEL | ADDRESS ON FILE | | | | |
| 29429235 | BAGLEY, JARED | ADDRESS ON FILE | | | | |
| 29401171 | BAGNALL, CALEB C | ADDRESS ON FILE | | | | |
| 29367217 | BAGNALL, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29410753 | BAGNALL, PATRICIA A | ADDRESS ON FILE | | | | |
| 29417079 | BAGUDU, MOHAMMED | ADDRESS ON FILE | | | | |
| 29389832 | BAGWELL, GLENDA F | ADDRESS ON FILE | | | | |
| 29373703 | BAGWELL, MELISSA A | ADDRESS ON FILE | | | | |
| 29426599 | BAGWELL, NATASHA | ADDRESS ON FILE | | | | |
| 29375117 | BAH, MAMADOU | ADDRESS ON FILE | | | | |
| 29416969 | BAHAM, CODY TAYLOR | ADDRESS ON FILE | | | | |
| 29410298 | BAHAM, JOURNEY | ADDRESS ON FILE | | | | |
| 29396232 | BAHAM, SHELDON ISAIAH | ADDRESS ON FILE | | | | |
| 29329818 | BAHENA, CAMILA | ADDRESS ON FILE | | | | |
| 29385036 | BAHENA, LUIS D | ADDRESS ON FILE | | | | |
| 29412267 | BAHENA, RAYMOND | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340304 | BAHRY, KEITH | ADDRESS ON FILE | | | | |
| 29368761 | BAIDWAN, SUMREET K | ADDRESS ON FILE | | | | |
| 29424010 | BAIER, ADRIANNA LEIGH | ADDRESS ON FILE | | | | |
| 29352086 | BAIER, DONNA | ADDRESS ON FILE | | | | |
| 29409468 | BAIER, IAN P | ADDRESS ON FILE | | | | |
| 29392759 | BAILES, SCOTTLYNN | ADDRESS ON FILE | | | | |
| 29414752 | BAILEY & GALYEN | 1901 AIRPORT FWY | BEDFORD | TX | 76021 | |
| 29361452 | BAILEY GRINDER, ZACKARY RAY | ADDRESS ON FILE | | | | |
| 29379191 | BAILEY, ABIGAIL MADISON | ADDRESS ON FILE | | | | |
| 29371046 | BAILEY, AKETHIA DESTINY | ADDRESS ON FILE | | | | |
| 29327391 | BAILEY, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| 29391392 | BAILEY, ALONZO CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29371477 | BAILEY, ALTAH CATE | ADDRESS ON FILE | | | | |
| 29349476 | BAILEY, AMBER | ADDRESS ON FILE | | | | |
| 29376438 | BAILEY, ANDREW GENE | ADDRESS ON FILE | | | | |
| 29401299 | BAILEY, ANTHONY W | ADDRESS ON FILE | | | | |
| 29433210 | BAILEY, ASHTEN | ADDRESS ON FILE | | | | |
| 29388188 | BAILEY, ASHTON | ADDRESS ON FILE | | | | |
| 29408113 | BAILEY, BENJIMAN | ADDRESS ON FILE | | | | |
| 29366243 | BAILEY, BRITTANY | ADDRESS ON FILE | | | | |
| 29388074 | BAILEY, BROOKLYNN ROSE | ADDRESS ON FILE | | | | |
| 29370858 | BAILEY, BRUCE ANTHONY | ADDRESS ON FILE | | | | |
| 29362416 | BAILEY, BRYCE | ADDRESS ON FILE | | | | |
| 29405204 | BAILEY, CALIPH ABRAM | ADDRESS ON FILE | | | | |
| 29367348 | BAILEY, CALVIN | ADDRESS ON FILE | | | | |
| 29375011 | BAILEY, CHELETTE PIERSON | ADDRESS ON FILE | | | | |
| 29411857 | BAILEY, CHELSEY SUE | ADDRESS ON FILE | | | | |
| 29422779 | BAILEY, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29353564 | BAILEY, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| 29393570 | BAILEY, COREY | ADDRESS ON FILE | | | | |
| 29339980 | BAILEY, CRYSTAL ANNE | ADDRESS ON FILE | | | | |
| 29411233 | BAILEY, DAEQUANE DUSHON | ADDRESS ON FILE | | | | |
| 29403694 | BAILEY, DAKOTA JADE | ADDRESS ON FILE | | | | |
| 29373576 | BAILEY, DALLAS KEITH | ADDRESS ON FILE | | | | |
| 29368013 | BAILEY, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29353565 | BAILEY, DAVID JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369586 | BAILEY, DEANGELO ALBERTO | ADDRESS ON FILE | | | | |
| 29377224 | BAILEY, DEANGELO K | ADDRESS ON FILE | | | | |
| 29350941 | BAILEY, DEBBRA L | ADDRESS ON FILE | | | | |
| 29360754 | BAILEY, DENARDO G | ADDRESS ON FILE | | | | |
| 29401770 | BAILEY, DESHIA | ADDRESS ON FILE | | | | |
| 29362561 | BAILEY, DIANTE RASHAUN | ADDRESS ON FILE | | | | |
| 29354446 | BAILEY, DON ALEXANDER | ADDRESS ON FILE | | | | |
| 29380522 | BAILEY, EVAN | ADDRESS ON FILE | | | | |
| 29399793 | BAILEY, GARY JAQUAN | ADDRESS ON FILE | | | | |
| 29431142 | BAILEY, GEORGE E | ADDRESS ON FILE | | | | |
| 29404527 | BAILEY, GINGER LEE | ADDRESS ON FILE | | | | |
| 29387868 | BAILEY, HEATHER | ADDRESS ON FILE | | | | |
| 29435490 | BAILEY, IAN W | ADDRESS ON FILE | | | | |
| 29425779 | BAILEY, IESHA | ADDRESS ON FILE | | | | |
| 29349639 | BAILEY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29400144 | BAILEY, JACQUELYN SUZANNE | ADDRESS ON FILE | | | | |
| 29390067 | BAILEY, JAMARA JANAE | ADDRESS ON FILE | | | | |
| 29330696 | BAILEY, JANET | ADDRESS ON FILE | | | | |
| 29403314 | BAILEY, JASMINE DAWN | ADDRESS ON FILE | | | | |
| 29373564 | BAILEY, JASON CHARLES | ADDRESS ON FILE | | | | |
| 29368092 | BAILEY, JAYLYN | ADDRESS ON FILE | | | | |
| 29394834 | BAILEY, JAZZMINE L | ADDRESS ON FILE | | | | |
| 29385383 | BAILEY, JENNA NICOLE | ADDRESS ON FILE | | | | |
| 29385408 | BAILEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29372950 | BAILEY, JOAHUA | ADDRESS ON FILE | | | | |
| 29386601 | BAILEY, JONATHAN ANDRE | ADDRESS ON FILE | | | | |
| 29404957 | BAILEY, JORDAN ENID | ADDRESS ON FILE | | | | |
| 29402154 | BAILEY, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| 29431385 | BAILEY, JOY | ADDRESS ON FILE | | | | |
| 29378379 | BAILEY, JULIE | ADDRESS ON FILE | | | | |
| 29390102 | BAILEY, KATHY E. | ADDRESS ON FILE | | | | |
| 29377060 | BAILEY, KAYLA | ADDRESS ON FILE | | | | |
| 29349213 | BAILEY, KERRI LYNN | ADDRESS ON FILE | | | | |
| 29398223 | BAILEY, KIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29400411 | BAILEY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29352529 | BAILEY, KIRA SUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396642 | BAILEY, KRISTINA | ADDRESS ON FILE | | | | |
| 29411105 | BAILEY, LARINA | ADDRESS ON FILE | | | | |
| 29412453 | BAILEY, LEONARD | ADDRESS ON FILE | | | | |
| 29421018 | BAILEY, LINDA | ADDRESS ON FILE | | | | |
| 29338541 | BAILEY, LOGAN | ADDRESS ON FILE | | | | |
| 29380862 | BAILEY, MAKAYLA NEVA | ADDRESS ON FILE | | | | |
| 29367022 | BAILEY, MALISSA | ADDRESS ON FILE | | | | |
| 29406462 | BAILEY, MANUEL | ADDRESS ON FILE | | | | |
| 29397611 | BAILEY, MARIO | ADDRESS ON FILE | | | | |
| 29372359 | BAILEY, MARK DAVID | ADDRESS ON FILE | | | | |
| 29399945 | BAILEY, MATTHEW CURTIS | ADDRESS ON FILE | | | | |
| 29431751 | BAILEY, MICHAL DAVID | ADDRESS ON FILE | | | | |
| 29395989 | BAILEY, MISHIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29394266 | BAILEY, NATHAN | ADDRESS ON FILE | | | | |
| 29389577 | BAILEY, NEIL | ADDRESS ON FILE | | | | |
| 29361556 | BAILEY, NICOLAUS MICHAEL | ADDRESS ON FILE | | | | |
| 29371607 | BAILEY, NIYA | ADDRESS ON FILE | | | | |
| 29420819 | BAILEY, PEYTON | ADDRESS ON FILE | | | | |
| 29379841 | BAILEY, RASHON | ADDRESS ON FILE | | | | |
| 29381306 | BAILEY, REBECCA GRACE | ADDRESS ON FILE | | | | |
| 29363960 | BAILEY, REBECCA JANE | ADDRESS ON FILE | | | | |
| 29341624 | BAILEY, RHONDA L. | ADDRESS ON FILE | | | | |
| 29376297 | BAILEY, RICHARD | ADDRESS ON FILE | | | | |
| 29423575 | BAILEY, RICO | ADDRESS ON FILE | | | | |
| 29380168 | BAILEY, ROCHELLE R | ADDRESS ON FILE | | | | |
| 29338503 | BAILEY, ROLAND | ADDRESS ON FILE | | | | |
| 29423512 | BAILEY, SAM DAVID | ADDRESS ON FILE | | | | |
| 29392041 | BAILEY, SAMANTHA N | ADDRESS ON FILE | | | | |
| 29370939 | BAILEY, SAVANNAH | ADDRESS ON FILE | | | | |
| 29331646 | BAILEY, STEPHEN | ADDRESS ON FILE | | | | |
| 29398650 | BAILEY, TABETHIA | ADDRESS ON FILE | | | | |
| 29371957 | BAILEY, TAMMY MARIE | ADDRESS ON FILE | | | | |
| 29399827 | BAILEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29391020 | BAILEY, TRINITY ARNAE | ADDRESS ON FILE | | | | |
| 29429014 | BAILEY, VICKI JAY | ADDRESS ON FILE | | | | |
| 29398278 | BAILEY, VINCENT S | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351949 | BAILEY, WILLIE R | ADDRESS ON FILE | | | | |
| 29363326 | BAILEY, ZAMYA MYA | ADDRESS ON FILE | | | | |
| 29366689 | BAILEY-HESTER, DEJOUR HASSAN | ADDRESS ON FILE | | | | |
| 29332831 | BAILIWICK SERVICES, LLC | BAILIWICK SERVICES, LLC, 4260 NOREX DRIVE | CHASKA | MN | 55318 | |
| 29390379 | BAILLIE, BENJAMIN | ADDRESS ON FILE | | | | |
| 29358658 | BAILOWICH, DAKOTA | ADDRESS ON FILE | | | | |
| 29350683 | BAILS, JASON RUSSELL | ADDRESS ON FILE | | | | |
| 29340155 | BAIN, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29329901 | BAIN, JAREN | ADDRESS ON FILE | | | | |
| 29392330 | BAIN, JERSEY RENEE | ADDRESS ON FILE | | | | |
| 29410865 | BAIN, KIMBERLEY | ADDRESS ON FILE | | | | |
| 29385170 | BAIN, KYLEE | ADDRESS ON FILE | | | | |
| 29402917 | BAIN, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| 29398071 | BAIN, WILLIAM | ADDRESS ON FILE | | | | |
| 29414753 | BAINBRIDGE FIRM LLC | 900 MICHIGAN AVE | COLUMBUS | OH | 43215 | |
| 29366358 | BAINBRIDGE, BRIDGET MICHELLE | ADDRESS ON FILE | | | | |
| 29374836 | BAINBRIDGE, MELISSA RENEE | ADDRESS ON FILE | | | | |
| 29378069 | BAINE, SHERRONDA | ADDRESS ON FILE | | | | |
| 29384186 | BAINES, ASHLEY | ADDRESS ON FILE | | | | |
| 29390513 | BAINES, REBECCA B | ADDRESS ON FILE | | | | |
| 29351640 | BAINOMUGISHA, ISAAC | ADDRESS ON FILE | | | | |
| 29403261 | BAIR, AUSTIN | ADDRESS ON FILE | | | | |
| 29430069 | BAIR, KYM NICOLE | ADDRESS ON FILE | | | | |
| 29431131 | BAIR, MATTHEW | ADDRESS ON FILE | | | | |
| 29386642 | BAIR, STEFANIE R | ADDRESS ON FILE | | | | |
| 29414755 | BAIRD AND BLEVINS LAW OFFICES PLLC | PO BOX 97 62 GEARY AVE | WHITLEY CITY | KY | 42653 | |
| 29377991 | BAIRD, ADRIANNA LYNN | ADDRESS ON FILE | | | | |
| 29394650 | BAIRD, AMANDA S | ADDRESS ON FILE | | | | |
| 29401970 | BAIRD, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29329874 | BAIRD, DONNA J | ADDRESS ON FILE | | | | |
| 29417367 | BAIRD, ISLANDA | ADDRESS ON FILE | | | | |
| 29342107 | BAIRD, JACOB DWAYNE | ADDRESS ON FILE | | | | |
| 29343150 | BAIRD, JAMES R | ADDRESS ON FILE | | | | |
| 29349045 | BAIRD, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29421586 | BAIRD, LOGAN | ADDRESS ON FILE | | | | |
| 29375422 | BAIRD, MAUREEN ANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375879 | BAIRD, MICHAEL HENRY | ADDRESS ON FILE | | | | |
| 29364296 | BAIRD, PRESTIN JAMES | ADDRESS ON FILE | | | | |
| 29370328 | BAIRD, ZOEY NICOLE | ADDRESS ON FILE | | | | |
| 29407641 | BAIREFIELD, CODY | ADDRESS ON FILE | | | | |
| 29330579 | BAISDEN, BRITNEY NICOLE | ADDRESS ON FILE | | | | |
| 29356413 | BAISDEN, KAMIA | ADDRESS ON FILE | | | | |
| 29329143 | BAISE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29359356 | BAISEY, BRANDON | ADDRESS ON FILE | | | | |
| 29435943 | BAITY, LEAH | ADDRESS ON FILE | | | | |
| 29364732 | BAITY, SKYLAR STAR | ADDRESS ON FILE | | | | |
| 29404802 | BAITY, VERONICA | ADDRESS ON FILE | | | | |
| 29429087 | BAIZA, RAMON ALEXIS | ADDRESS ON FILE | | | | |
| 29329047 | BAIZA, TRAVIS D | ADDRESS ON FILE | | | | |
| 29332832 | BAJA UNLIMITED LLC., DBA FURZAPPER | BAJA UNLIMITED LLC, 297 ROUTE 72 W, SUITE 35, PMB #201 | MANAHAWKIN | NJ | 08050 | |
| 29327643 | BAJOR, REAYA LEA | ADDRESS ON FILE | | | | |
| 29417748 | BAJOR, SCOTT | ADDRESS ON FILE | | | | |
| 29360742 | BAJRAMI, CASSANDRA | ADDRESS ON FILE | | | | |
| 29377415 | BAJUS, GUSTAVO | ADDRESS ON FILE | | | | |
| 29355623 | BAJUS, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29341470 | BAKAJ, STEVEN | ADDRESS ON FILE | | | | |
| 29332833 | BAKE CITY LLC | 1235 HIGHTOWER TRAIL STE 300 | ATLANTA | GA | 30350-2975 | |
| 29427082 | BAKEN, CANDACE H | ADDRESS ON FILE | | | | |
| 29389441 | BAKEN, KAYLA BRYNN | ADDRESS ON FILE | | | | |
| 29413480 | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201) | COLUMBIA | SC | 29211-2397 | |
| 29305465 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| 29414756 | BAKER & HOSTETLER LLP | PO BOX 70189 | CLEVELAND | OH | 44190-0189 | |
| 29414757 | BAKER & ORING LLP | 13915 PANAY WAY SUITE ONE | MARINA DEL REY | CA | 90292 | |
| 29334522 | BAKER COMMERICAL PROPERTIES LLC | PO BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| 29379368 | BAKER II, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 29362086 | BAKER, ALICE J | ADDRESS ON FILE | | | | |
| 29378465 | BAKER, AMBER DAWNE | ADDRESS ON FILE | | | | |
| 29434049 | BAKER, ANTHONY | ADDRESS ON FILE | | | | |
| 29339556 | BAKER, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366298 | BAKER, ARIEL K | ADDRESS ON FILE | | | | |
| 29414741 | BAKER, AUSTIN | ADDRESS ON FILE | | | | |
| 29403009 | BAKER, AUSTIN M | ADDRESS ON FILE | | | | |
| 29404380 | BAKER, AVA PENELOPE GRACE | ADDRESS ON FILE | | | | |
| 29377075 | BAKER, BAILEE N | ADDRESS ON FILE | | | | |
| 29402867 | BAKER, BARBARA ELAINA | ADDRESS ON FILE | | | | |
| 29366431 | BAKER, BLAKE JOSEPH | ADDRESS ON FILE | | | | |
| 29409585 | BAKER, BONNIE | ADDRESS ON FILE | | | | |
| 29432616 | BAKER, BONNIE JO | ADDRESS ON FILE | | | | |
| 29422325 | BAKER, BRADLEY | ADDRESS ON FILE | | | | |
| 29376088 | BAKER, BRANDON | ADDRESS ON FILE | | | | |
| 29399383 | BAKER, BRANDON | ADDRESS ON FILE | | | | |
| 29365831 | BAKER, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29407702 | BAKER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29429005 | BAKER, BRENDA | ADDRESS ON FILE | | | | |
| 29396186 | BAKER, BRENNAN | ADDRESS ON FILE | | | | |
| 29388832 | BAKER, BRIAN | ADDRESS ON FILE | | | | |
| 29426391 | BAKER, BRIANNA ROSHELL | ADDRESS ON FILE | | | | |
| 29411244 | BAKER, BRITTANEE | ADDRESS ON FILE | | | | |
| 29402240 | BAKER, BRITTANY | ADDRESS ON FILE | | | | |
| 29381247 | BAKER, BRITTANY | ADDRESS ON FILE | | | | |
| 29327679 | BAKER, BROOKE DANIELLE | ADDRESS ON FILE | | | | |
| 29359749 | BAKER, CAMRON JAMAAL | ADDRESS ON FILE | | | | |
| 29363986 | BAKER, CANDACE | ADDRESS ON FILE | | | | |
| 29375629 | BAKER, CENTRELL | ADDRESS ON FILE | | | | |
| 29392157 | BAKER, CHAD | ADDRESS ON FILE | | | | |
| 29395326 | BAKER, CHASE RUFUS | ADDRESS ON FILE | | | | |
| 29362560 | BAKER, CHASITY SHEA | ADDRESS ON FILE | | | | |
| 29396703 | BAKER, CHENETTA TAMIKO | ADDRESS ON FILE | | | | |
| 29428812 | BAKER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29381335 | BAKER, CHRIS | ADDRESS ON FILE | | | | |
| 29426295 | BAKER, CHRISSHELL | ADDRESS ON FILE | | | | |
| 29428369 | BAKER, CHRISTINE J | ADDRESS ON FILE | | | | |
| 29328104 | BAKER, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29411205 | BAKER, CLARENCE LEVY | ADDRESS ON FILE | | | | |
| 29360185 | BAKER, COLTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387080 | BAKER, COURTNEY L | ADDRESS ON FILE | | | | |
| 29369452 | BAKER, DAKOTA KAY | ADDRESS ON FILE | | | | |
| 29366412 | BAKER, DAMIEN | ADDRESS ON FILE | | | | |
| 29327325 | BAKER, DA'VAUGHN | ADDRESS ON FILE | | | | |
| 29350930 | BAKER, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29409524 | BAKER, DAVINA | ADDRESS ON FILE | | | | |
| 29432162 | BAKER, DENNIS | ADDRESS ON FILE | | | | |
| 29428765 | BAKER, DENNIS | ADDRESS ON FILE | | | | |
| 29369311 | BAKER, DEONTRA | ADDRESS ON FILE | | | | |
| 29358834 | BAKER, DONALD E | ADDRESS ON FILE | | | | |
| 29404678 | BAKER, DONNA LYNN | ADDRESS ON FILE | | | | |
| 29407646 | BAKER, DORSIE | ADDRESS ON FILE | | | | |
| 29371802 | BAKER, DOUGLAS LEE | ADDRESS ON FILE | | | | |
| 29430163 | BAKER, DYLAN | ADDRESS ON FILE | | | | |
| 29401738 | BAKER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29417427 | BAKER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29426863 | BAKER, ELLIE KATHRYN | ADDRESS ON FILE | | | | |
| 29329821 | BAKER, EMILY | ADDRESS ON FILE | | | | |
| 29415736 | BAKER, FAITH | ADDRESS ON FILE | | | | |
| 29398597 | BAKER, FLORENTINO | ADDRESS ON FILE | | | | |
| 29399707 | BAKER, GABRIEL | ADDRESS ON FILE | | | | |
| 29386435 | BAKER, GARY | ADDRESS ON FILE | | | | |
| 29400727 | BAKER, GAYLE A | ADDRESS ON FILE | | | | |
| 29421492 | BAKER, GINGER | ADDRESS ON FILE | | | | |
| 29379077 | BAKER, GREYLEN MATTHEW | ADDRESS ON FILE | | | | |
| 29403340 | BAKER, HOLLY MAY | ADDRESS ON FILE | | | | |
| 29355739 | BAKER, IRENE C | ADDRESS ON FILE | | | | |
| 29297870 | BAKER, JACKIE M. | ADDRESS ON FILE | | | | |
| 29355806 | BAKER, JACOB | ADDRESS ON FILE | | | | |
| 29403651 | BAKER, JALECIA ROCQUEL | ADDRESS ON FILE | | | | |
| 29416057 | BAKER, JAMAR | ADDRESS ON FILE | | | | |
| 29411622 | BAKER, JAMES ALVIN | ADDRESS ON FILE | | | | |
| 29409848 | BAKER, JAN M | ADDRESS ON FILE | | | | |
| 29420951 | BAKER, JANET | ADDRESS ON FILE | | | | |
| 29382539 | BAKER, JASMINE | ADDRESS ON FILE | | | | |
| 29354975 | BAKER, JEFFREY ALLEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359691 | BAKER, JESSE DANIEL | ADDRESS ON FILE | | | | |
| 29398705 | BAKER, JESSICA BOWLING | ADDRESS ON FILE | | | | |
| 29427826 | BAKER, JILLIAN | ADDRESS ON FILE | | | | |
| 29379403 | BAKER, JILLIAN | ADDRESS ON FILE | | | | |
| 29330665 | BAKER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29385768 | BAKER, JUSTIN | ADDRESS ON FILE | | | | |
| 29408153 | BAKER, KAMEREN | ADDRESS ON FILE | | | | |
| 29367627 | BAKER, KATHERINE E | ADDRESS ON FILE | | | | |
| 29404714 | BAKER, KATIE | ADDRESS ON FILE | | | | |
| 29353876 | BAKER, KAVIS OMARSHARE | ADDRESS ON FILE | | | | |
| 29354370 | BAKER, KAYLEE | ADDRESS ON FILE | | | | |
| 29371358 | BAKER, KEILAND DAQUEN | ADDRESS ON FILE | | | | |
| 29387834 | BAKER, KELLY | ADDRESS ON FILE | | | | |
| 29334265 | BAKER, KENT | ADDRESS ON FILE | | | | |
| 29376393 | BAKER, KERRI | ADDRESS ON FILE | | | | |
| 29361655 | BAKER, KIARA VANESSA | ADDRESS ON FILE | | | | |
| 29358334 | BAKER, KRYSTIE L. | ADDRESS ON FILE | | | | |
| 29344057 | BAKER, LACEY N | ADDRESS ON FILE | | | | |
| 29429290 | BAKER, LANDON | ADDRESS ON FILE | | | | |
| 29418478 | BAKER, LAURA A | ADDRESS ON FILE | | | | |
| 29353169 | BAKER, LAURIE A | ADDRESS ON FILE | | | | |
| 29363721 | BAKER, LISA | ADDRESS ON FILE | | | | |
| 29429249 | BAKER, LISA M | ADDRESS ON FILE | | | | |
| 29352268 | BAKER, LIZA | ADDRESS ON FILE | | | | |
| 29431612 | BAKER, LUCINDA | ADDRESS ON FILE | | | | |
| 29398310 | BAKER, MANTASIA LASHAWN | ADDRESS ON FILE | | | | |
| 29417191 | BAKER, MARDEE | ADDRESS ON FILE | | | | |
| 29375621 | BAKER, MARISA | ADDRESS ON FILE | | | | |
| 29413195 | BAKER, MARY | ADDRESS ON FILE | | | | |
| 29390999 | BAKER, MATT | ADDRESS ON FILE | | | | |
| 29426737 | BAKER, MAYA ELIZABETH METCALF | ADDRESS ON FILE | | | | |
| 29369683 | BAKER, MELANIE RENEE | ADDRESS ON FILE | | | | |
| 29397468 | BAKER, MICHAEL | ADDRESS ON FILE | | | | |
| 29392548 | BAKER, MICHAEL E | ADDRESS ON FILE | | | | |
| 29372702 | BAKER, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| 29406165 | BAKER, MICHAEL MITCHELL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370732 | BAKER, MICHAEL NEIL | ADDRESS ON FILE | | | | |
| 29381655 | BAKER, MICHAEL O. | ADDRESS ON FILE | | | | |
| 29424473 | BAKER, MICHAEL RAYSHOUAN | ADDRESS ON FILE | | | | |
| 29343380 | BAKER, MICHELE ANGELIQUE | ADDRESS ON FILE | | | | |
| 29423404 | BAKER, MICHIAH BRICHE | ADDRESS ON FILE | | | | |
| 29363439 | BAKER, MONICA VANESSA | ADDRESS ON FILE | | | | |
| 29355981 | BAKER, NEIL JOSEPH | ADDRESS ON FILE | | | | |
| 29426643 | BAKER, NEVAEH | ADDRESS ON FILE | | | | |
| 29410965 | BAKER, NICHALOS ANDREW | ADDRESS ON FILE | | | | |
| 29387095 | BAKER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29382918 | BAKER, NICHOLAS H | ADDRESS ON FILE | | | | |
| 29377406 | BAKER, NICOLE A | ADDRESS ON FILE | | | | |
| 29361264 | BAKER, NOAH JOHN | ADDRESS ON FILE | | | | |
| 29393247 | BAKER, OLIVIA LOUISE | ADDRESS ON FILE | | | | |
| 29405712 | BAKER, PAIGE E. | ADDRESS ON FILE | | | | |
| 29405563 | BAKER, PAMALA | ADDRESS ON FILE | | | | |
| 29342066 | BAKER, PATRICIA ELAINE | ADDRESS ON FILE | | | | |
| 29374737 | BAKER, PATRICK SEAN | ADDRESS ON FILE | | | | |
| 29362150 | BAKER, PATRICK THOMAS | ADDRESS ON FILE | | | | |
| 29394584 | BAKER, PAUL | ADDRESS ON FILE | | | | |
| 29340399 | BAKER, PAYTIN FAYE | ADDRESS ON FILE | | | | |
| 29383719 | BAKER, POLINO L | ADDRESS ON FILE | | | | |
| 29355493 | BAKER, RADFORD | ADDRESS ON FILE | | | | |
| 29424039 | BAKER, RAEVON N.M | ADDRESS ON FILE | | | | |
| 29426196 | BAKER, RAWAN AMIR | ADDRESS ON FILE | | | | |
| 29330233 | BAKER, REGINA D | ADDRESS ON FILE | | | | |
| 29388807 | BAKER, RICHARD | ADDRESS ON FILE | | | | |
| 29370441 | BAKER, ROBERT | ADDRESS ON FILE | | | | |
| 29423405 | BAKER, RONNIE D | ADDRESS ON FILE | | | | |
| 29402782 | BAKER, RUBY NELL | ADDRESS ON FILE | | | | |
| 29419645 | BAKER, RUSHELL | ADDRESS ON FILE | | | | |
| 29357629 | BAKER, RUTH ANN | ADDRESS ON FILE | | | | |
| 29424426 | BAKER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29409611 | BAKER, SAMIR MARTIN | ADDRESS ON FILE | | | | |
| 29353279 | BAKER, SANDRA D | ADDRESS ON FILE | | | | |
| 29394172 | BAKER, SARAH E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404485 | BAKER, SEAN ALLEN | ADDRESS ON FILE | | | | |
| 29331502 | BAKER, SHALANDA | ADDRESS ON FILE | | | | |
| 29375078 | BAKER, SHAMIKA | ADDRESS ON FILE | | | | |
| 29374149 | BAKER, SHANE | ADDRESS ON FILE | | | | |
| 29404995 | BAKER, SHARIEF RIEF | ADDRESS ON FILE | | | | |
| 29419853 | BAKER, SIDNIE TAYLOR | ADDRESS ON FILE | | | | |
| 29367601 | BAKER, STARR | ADDRESS ON FILE | | | | |
| 29385705 | BAKER, TERNIYA LASHAY | ADDRESS ON FILE | | | | |
| 29404937 | BAKER, TERRANCE ALLEN | ADDRESS ON FILE | | | | |
| 29392441 | BAKER, TIANA | ADDRESS ON FILE | | | | |
| 29351363 | BAKER, TIMIRIA M. | ADDRESS ON FILE | | | | |
| 29360797 | BAKER, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| 29419824 | BAKER, TREVOR | ADDRESS ON FILE | | | | |
| 29417730 | BAKER, TROY | ADDRESS ON FILE | | | | |
| 29382477 | BAKER, TYLLISHA R | ADDRESS ON FILE | | | | |
| 29427779 | BAKER, TYNEJA LAMANI | ADDRESS ON FILE | | | | |
| 29364905 | BAKER, VANCE L | ADDRESS ON FILE | | | | |
| 29364624 | BAKER, VERNON LEE | ADDRESS ON FILE | | | | |
| 29404666 | BAKER, WENDY L | ADDRESS ON FILE | | | | |
| 29382957 | BAKER, XUETING GAO | ADDRESS ON FILE | | | | |
| 29375128 | BAKER, ZACH GLENN | ADDRESS ON FILE | | | | |
| 29422765 | BAKER, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29398872 | BAKER, ZENAIDA M | ADDRESS ON FILE | | | | |
| 29408119 | BAKERJOYCE, PAMELA | ADDRESS ON FILE | | | | |
| 29314261 | Baker's Breakfast Cookies, Inc. | 427 Ohio St | Bellingham | WA | 98225 | |
| 29433404 | BAKERSFIELD CALIFORNIAN | SOUND CALIFORNIA NEWS MEDIA INC, 3700 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 29414758 | BAKERSFIELD FARP | PO BOX 749899 | LOS ANGELES | CA | 90074-9899 | |
| 29381785 | BAKER-WHITE, ASHTON J | ADDRESS ON FILE | | | | |
| 29341691 | BAKHEET, MOHAMMED IBRAHIM | ADDRESS ON FILE | | | | |
| 29409547 | BAKKEN, MARTY S | ADDRESS ON FILE | | | | |
| 29383219 | BAKLARZ, STEPHEN | ADDRESS ON FILE | | | | |
| 29411392 | BAKLEY, GARY W | ADDRESS ON FILE | | | | |
| 29408510 | BAKMAN, LORILYN A | ADDRESS ON FILE | | | | |
| 29370743 | BAKSH, AFRUJA A | ADDRESS ON FILE | | | | |
| 29354532 | BAL, DIVAS SINGH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356858 | BALAKIN, CHRIS JAMES | ADDRESS ON FILE | | | | |
| 29362308 | BALANI, DEEPA | ADDRESS ON FILE | | | | |
| 29368829 | BALASCAK, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29412870 | BALASUBRAMANIAN, BHARATHI BABU | ADDRESS ON FILE | | | | |
| 29362380 | BALBINA, JAIDE CERISE | ADDRESS ON FILE | | | | |
| 29368489 | BALBUENA, HENRY-LEE | ADDRESS ON FILE | | | | |
| 29327375 | BALBUZOSKI, KIMBERLY LYN | ADDRESS ON FILE | | | | |
| 29342747 | BALCA, DAVID R | ADDRESS ON FILE | | | | |
| 29331116 | BALCER, SUSAN D | ADDRESS ON FILE | | | | |
| 29389453 | BALCHA, SOLOMON | ADDRESS ON FILE | | | | |
| 29419193 | BALCOM, ALISSA | ADDRESS ON FILE | | | | |
| 29405609 | BALCOM, KAYLA | ADDRESS ON FILE | | | | |
| 29327049 | BALCOM, LESLEY NICOLE | ADDRESS ON FILE | | | | |
| 29343286 | BALDASSANO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29361349 | BALDAUF, BREANNA LYNN | ADDRESS ON FILE | | | | |
| 29409981 | BALDAZO, RUBY | ADDRESS ON FILE | | | | |
| 29423007 | BALDEON, IVAN ANTHONY | ADDRESS ON FILE | | | | |
| 29370525 | BALDERAS, ALEXIS | ADDRESS ON FILE | | | | |
| 29409232 | BALDERAS, ARIANA | ADDRESS ON FILE | | | | |
| 29360524 | BALDERAS, ASHLEY | ADDRESS ON FILE | | | | |
| 29435406 | BALDERAS, GISSELLE MIRANDA | ADDRESS ON FILE | | | | |
| 29353472 | BALDERAS, MARGARITA | ADDRESS ON FILE | | | | |
| 29422351 | BALDERAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29354932 | BALDERAS, SELENA ELIZABETH | ADDRESS ON FILE | | | | |
| 29387204 | BALDERAS, SERGIO | ADDRESS ON FILE | | | | |
| 29434129 | BALDERRAMA LAW FIRM LLC | 706 N CANAL STREET | CARLSBAD | NM | 88220 | |
| 29394033 | BALDERRAMA, FRANCES HEATHER | ADDRESS ON FILE | | | | |
| 29371722 | BALDERRAMA, JEANETTE B | ADDRESS ON FILE | | | | |
| 29419805 | BALDING, KIRBY E | ADDRESS ON FILE | | | | |
| 29422579 | BALDINO, ANGELA L | ADDRESS ON FILE | | | | |
| 29382298 | BALDIZONQUINTANA, JENIFFER | ADDRESS ON FILE | | | | |
| 29408203 | BALDONADO, SASHA RENAE | ADDRESS ON FILE | | | | |
| 29429390 | BALDOVINOS, JOEY | ADDRESS ON FILE | | | | |
| 29349050 | BALDRIDGE, BRYN | ADDRESS ON FILE | | | | |
| 29343808 | BALDRIDGE, CATHY L | ADDRESS ON FILE | | | | |
| 29425701 | BALDRIDGE, DANI LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29360124 | BALDRIDGE, JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| 29328809 | BALDRIDGE, RONNIE GRANT | ADDRESS ON FILE | | | | |
| 29334523 | BALDWIN BROTHERS INC | PO BOX 6182 | HERMITAGE | PA | 16148-0922 | |
| 29306154 | BALDWIN CO SALES & USE TAX DEP | PO BOX 1329 | BAY MINETTE | AL | 36507-1329 | |
| 29306155 | BALDWIN COUNTY | PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | |
| 29335510 | BALDWIN COUNTY | SALES USE TAX LICENSE INSP DEPT, PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | |
| 29306156 | BALDWIN COUNTY JUDGE OF PROBATE | ATTN BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | |
| 29335569 | BALDWIN COUNTY JUDGE OF PROBATE | TIM RUSSELL, ATTN BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | |
| 29306157 | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | BAY MINETTE | AL | 36507-1549 | |
| 29335571 | BALDWIN COUNTY TAX COMMISSION | 1601 N COLUMBIA ST SUITE 100 | MILLEDGEVILLE | GA | 31061-2312 | |
| 29299998 | BALDWIN COUNTY TAX COMMISSION | PO BOX 538517 | ATLANTA | GA | 30353-8517 | |
| 29301723 | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY | 1705 U.S. HWY 31 S. BAY | MINETTE | AL | 36507 | |
| 29307961 | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY | 22251 PALMER STREET, P.O. BOX 369 | ROBERTSDALE | AL | 36567 | |
| 29304630 | BALDWIN EMC | P.O. BOX 220 | SUMMERDALE | AL | 36580 | |
| 29423533 | BALDWIN III, JOHN CALVIN | ADDRESS ON FILE | | | | |
| 29297363 | BALDWIN, ALICE M. | ADDRESS ON FILE | | | | |
| 29413170 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | |
| 29326875 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | |
| 29395585 | BALDWIN, ANDREW | ADDRESS ON FILE | | | | |
| 29407393 | BALDWIN, CAMELIA | ADDRESS ON FILE | | | | |
| 29425275 | BALDWIN, CECELIA N | ADDRESS ON FILE | | | | |
| 29404494 | BALDWIN, CHARLES | ADDRESS ON FILE | | | | |
| 29409729 | BALDWIN, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29327469 | BALDWIN, CINDY | ADDRESS ON FILE | | | | |
| 29412733 | BALDWIN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29362588 | BALDWIN, DANIEL THOMES | ADDRESS ON FILE | | | | |
| 29418585 | BALDWIN, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29343659 | BALDWIN, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29402894 | BALDWIN, JADA | ADDRESS ON FILE | | | | |
| 29367025 | BALDWIN, JULIE K | ADDRESS ON FILE | | | | |
| 29351154 | BALDWIN, JULIE MICHELE | ADDRESS ON FILE | | | | |
| 29431575 | BALDWIN, KASEY L | ADDRESS ON FILE | | | | |
| 29416599 | BALDWIN, MARY | ADDRESS ON FILE | | | | |
| 29354405 | BALDWIN, MICHEAL LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374595 | BALDWIN, MYKALA JADE | ADDRESS ON FILE | | | | |
| 29411911 | BALDWIN, MYRNA | ADDRESS ON FILE | | | | |
| 29398947 | BALDWIN, NICOLE L | ADDRESS ON FILE | | | | |
| 29378855 | BALDWIN, PAMELA | ADDRESS ON FILE | | | | |
| 29403190 | BALDWIN, QUENTIN | ADDRESS ON FILE | | | | |
| 29422846 | BALDWIN, REBEKAH | ADDRESS ON FILE | | | | |
| 29422535 | BALDWIN, ROBIN ANN | ADDRESS ON FILE | | | | |
| 29422814 | BALDWIN, SUSAN | ADDRESS ON FILE | | | | |
| 29352168 | BALE, BAILEY | ADDRESS ON FILE | | | | |
| 29434130 | BALEMASTER . | EAST CHICAGO MACHINE TOOL CORPORATI, 980 CROWN CT | CROWN POINT | IN | 46307-2732 | |
| 29324507 | BALENZANO, FABIO | ADDRESS ON FILE | | | | |
| 29401968 | BALEROS-WADE, MALAKAI | ADDRESS ON FILE | | | | |
| 29361487 | BALES, GAVYN RHYSE | ADDRESS ON FILE | | | | |
| 29398526 | BALES, KORA MAE | ADDRESS ON FILE | | | | |
| 29352338 | BALES, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29343664 | BALFANTZ, ANNIE (MINOR) | ADDRESS ON FILE | | | | |
| 29424253 | BALFANZ, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| 29390331 | BALFOUR, BRIANNA | ADDRESS ON FILE | | | | |
| 29326895 | BALIAN, LENA | ADDRESS ON FILE | | | | |
| 29385015 | BALKCOM, GLORIA | ADDRESS ON FILE | | | | |
| 29330006 | BALKCON, DAIZON | ADDRESS ON FILE | | | | |
| 29367432 | BALKCUM, DEBORAH DARLENE | ADDRESS ON FILE | | | | |
| 29345358 | BALL BOUNCE & SPORTS INC | BALL BOUNCE & SPORTS INC, PO BOX 951924 | CLEVELAND | OH | 44193-0021 | |
| 29369273 | BALL, ALAURA MADISON | ADDRESS ON FILE | | | | |
| 29384987 | BALL, ALEXANDER | ADDRESS ON FILE | | | | |
| 29406093 | BALL, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29414649 | BALL, ANDRE | ADDRESS ON FILE | | | | |
| 29412223 | BALL, ANGELA SUE | ADDRESS ON FILE | | | | |
| 29425147 | BALL, CHAZIER | ADDRESS ON FILE | | | | |
| 29360994 | BALL, COURTNEY S | ADDRESS ON FILE | | | | |
| 29425248 | BALL, CYNTHIA | ADDRESS ON FILE | | | | |
| 29418173 | BALL, DEONDRAY A | ADDRESS ON FILE | | | | |
| 29365893 | BALL, DIAMOND | ADDRESS ON FILE | | | | |
| 29405092 | BALL, JAMES BRADLEY | ADDRESS ON FILE | | | | |
| 29379122 | BALL, JAMIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368386 | BALL, JAVON | ADDRESS ON FILE | | | | |
| 29367778 | BALL, JEFFERY ALLEN | ADDRESS ON FILE | | | | |
| 29374308 | BALL, JEREMY | ADDRESS ON FILE | | | | |
| 29422926 | BALL, JEREMY N | ADDRESS ON FILE | | | | |
| 29381970 | BALL, JOHN M | ADDRESS ON FILE | | | | |
| 29401070 | BALL, KELSEY | ADDRESS ON FILE | | | | |
| 29379550 | BALL, KENNETH RUBYN | ADDRESS ON FILE | | | | |
| 29330721 | BALL, LISA | ADDRESS ON FILE | | | | |
| 29402804 | BALL, REBECCA DANIELLE | ADDRESS ON FILE | | | | |
| 29421374 | BALL, RENAE | ADDRESS ON FILE | | | | |
| 29416040 | BALL, RODNEY L | ADDRESS ON FILE | | | | |
| 29328962 | BALL, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29343048 | BALL, SARAH J | ADDRESS ON FILE | | | | |
| 29328466 | BALL, SHARON A | ADDRESS ON FILE | | | | |
| 29419835 | BALL, SHERRIE | ADDRESS ON FILE | | | | |
| 29409225 | BALL, TIMIA | ADDRESS ON FILE | | | | |
| 29423595 | BALL, TWIANA J | ADDRESS ON FILE | | | | |
| 29404983 | BALL, ZACHARY WILLIAM | ADDRESS ON FILE | | | | |
| 29428027 | BALLA, RYLEIGH HAZEL | ADDRESS ON FILE | | | | |
| 29423051 | BALLADARES, BENNY | ADDRESS ON FILE | | | | |
| 29434837 | BALLANGER, CURTIS | ADDRESS ON FILE | | | | |
| 29356396 | BALLARD, BREANN SHAVONDA | ADDRESS ON FILE | | | | |
| 29404913 | BALLARD, CAITLIN MAY | ADDRESS ON FILE | | | | |
| 29375016 | BALLARD, CAMERON SALLEE | ADDRESS ON FILE | | | | |
| 29410697 | BALLARD, CHANCE TIMOTHY | ADDRESS ON FILE | | | | |
| 29358379 | BALLARD, CIERRA | ADDRESS ON FILE | | | | |
| 29406049 | BALLARD, CLAY | ADDRESS ON FILE | | | | |
| 29366198 | BALLARD, CORY | ADDRESS ON FILE | | | | |
| 29428384 | BALLARD, DAEQOUN JULIUS | ADDRESS ON FILE | | | | |
| 29355911 | BALLARD, DANIEL | ADDRESS ON FILE | | | | |
| 29386146 | BALLARD, DENISE | ADDRESS ON FILE | | | | |
| 29390928 | BALLARD, DISTAYSIA | ADDRESS ON FILE | | | | |
| 29388666 | BALLARD, EMMANUEL | ADDRESS ON FILE | | | | |
| 29390923 | BALLARD, JAYLIN | ADDRESS ON FILE | | | | |
| 29351013 | BALLARD, MARCIE | ADDRESS ON FILE | | | | |
| 29416583 | BALLARD, MARNITTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343562 | BALLARD, MARNITTA | ADDRESS ON FILE | | | | |
| 29422460 | BALLARD, MELISSA LIN | ADDRESS ON FILE | | | | |
| 29355538 | BALLARD, MICHAEL | ADDRESS ON FILE | | | | |
| 29389833 | BALLARD, MICHELLE NICOLE | ADDRESS ON FILE | | | | |
| 29416801 | BALLARD, NATRASHA N | ADDRESS ON FILE | | | | |
| 29377350 | BALLARD, NORE | ADDRESS ON FILE | | | | |
| 29362345 | BALLARD, PAMELA L | ADDRESS ON FILE | | | | |
| 29347936 | BALLARD, REBEKAH HARP | ADDRESS ON FILE | | | | |
| 29365558 | BALLARD, WILLIAM HAROLD | ADDRESS ON FILE | | | | |
| 29383563 | BALLARD, ZACHARY SCOTT | ADDRESS ON FILE | | | | |
| 29425394 | BALLARDO, JONATHAN | ADDRESS ON FILE | | | | |
| 29358096 | BALLARE, BISHOP SOLOMON | ADDRESS ON FILE | | | | |
| 29378176 | BALLARES, HAROLD D | ADDRESS ON FILE | | | | |
| 29378875 | BALLEIN, BROOKLYN | ADDRESS ON FILE | | | | |
| 29342848 | BALLENGER, BRITTANY | ADDRESS ON FILE | | | | |
| 29351599 | BALLENGER, JUSTUS CHEYENNE | ADDRESS ON FILE | | | | |
| 29380393 | BALLENGER, TASHAWNA M | ADDRESS ON FILE | | | | |
| 29386378 | BALLER, HEATHER | ADDRESS ON FILE | | | | |
| 29365580 | BALLESTERO, TILLIE ANN | ADDRESS ON FILE | | | | |
| 29400563 | BALLESTEROS TRUJILLO, LYLY ESTELLA | ADDRESS ON FILE | | | | |
| 29385248 | BALLESTEROS, CHEY ANN KUUIPOKAMAKALOKOMAIKAI | ADDRESS ON FILE | | | | |
| 29382468 | BALLESTEROS, ELISABETH | ADDRESS ON FILE | | | | |
| 29412090 | BALLESTEROS, GUSTAVO | ADDRESS ON FILE | | | | |
| 29394832 | BALLESTEROS, ISAIAH JACOB | ADDRESS ON FILE | | | | |
| 29410761 | BALLESTEROS, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| 29364372 | BALLESTEROS, NICOLE JUSTINE | ADDRESS ON FILE | | | | |
| 29409605 | BALLESTEROS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29434131 | BALLETMET | ATTN: SARAH PETERS, 322 MOUNT VERNON AVE | COLUMBUS | OH | 43215-2131 | |
| 29328804 | BALLEW, ANGELA RENEE | ADDRESS ON FILE | | | | |
| 29418031 | BALLEW, AUSTIN KANE | ADDRESS ON FILE | | | | |
| 29389215 | BALLEW, CHEYENNE | ADDRESS ON FILE | | | | |
| 29298044 | BALLEW, DAN | ADDRESS ON FILE | | | | |
| 29340247 | BALLEW, JOSEPH | ADDRESS ON FILE | | | | |
| 29427204 | BALLEW, MICHAEL DALE | ADDRESS ON FILE | | | | |
| 29433921 | BALLI, JENNIFER LEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422127 | BALLIN, ALAURA ANGEL | ADDRESS ON FILE | | | | |
| 29431563 | BALLINAS, CRISTAL | ADDRESS ON FILE | | | | |
| 29372169 | BALLING, MATTHEW R | ADDRESS ON FILE | | | | |
| 29427476 | BALLINGER, ASHLEE B | ADDRESS ON FILE | | | | |
| 29365948 | BALLINGER, SADIE CLAIR | ADDRESS ON FILE | | | | |
| 29394404 | BALLINGER, SALENA RENEE | ADDRESS ON FILE | | | | |
| 29378545 | BALLON, CHRISTIAN IVAN | ADDRESS ON FILE | | | | |
| 29379121 | BALLOU, DAWN E | ADDRESS ON FILE | | | | |
| 29342588 | BALLOU, REBECCA LEANN | ADDRESS ON FILE | | | | |
| 29361369 | BALL-THOMPSON, MARY MICHELLE | ADDRESS ON FILE | | | | |
| 29332834 | BALLYMORE COMPANY INC | 501 GUNNARD CARLSON DR | COATESVILLE | PA | 19320 | |
| 29362891 | BALMA, MATTHEW | ADDRESS ON FILE | | | | |
| 29419706 | BALNIUS, CALEB M | ADDRESS ON FILE | | | | |
| 29330788 | BALOGH, DANIEL F | ADDRESS ON FILE | | | | |
| 29395918 | BALONEY, SARAH | ADDRESS ON FILE | | | | |
| 29353805 | BALOT, ATHENA MARIE | ADDRESS ON FILE | | | | |
| 29360968 | BALOT, MARY E | ADDRESS ON FILE | | | | |
| 29343876 | BALOT, MIKE JAMES | ADDRESS ON FILE | | | | |
| 29409376 | BALOUN, TAMMY | ADDRESS ON FILE | | | | |
| 29386588 | BALROOP, ARYANA E | ADDRESS ON FILE | | | | |
| 29355119 | BALSAMO, CINDY BALSAMO | ADDRESS ON FILE | | | | |
| 29393401 | BALSECA, DOMENICA NAGIELY | ADDRESS ON FILE | | | | |
| 29429409 | BALSER, JORDAN | ADDRESS ON FILE | | | | |
| 29332835 | BALTA US INC | BALTA US INC, 200 MUNEKATA DR | DALTON | GA | 30721-4977 | |
| 29436467 | BALTAZAR, CATHERINE C | ADDRESS ON FILE | | | | |
| 29395189 | BALTAZAR, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29399157 | BALTAZAR, KELLEN ABBRAM | ADDRESS ON FILE | | | | |
| 29352941 | BALTAZAR, MIA | ADDRESS ON FILE | | | | |
| 29408903 | BALTER, DANIEL | ADDRESS ON FILE | | | | |
| 29425558 | BALTHROP, LESHONDRA | ADDRESS ON FILE | | | | |
| 29342475 | BALTIERRA, MATTHEW TIMOTHY | ADDRESS ON FILE | | | | |
| 29335572 | BALTIMORE CITY HEALTH DEPT | BUREAU OF ENVIRONMENTAL HEALTH, 1001 E FAYETTE ST | BALTIMORE | MD | 21202-4715 | |
| 29434132 | BALTIMORE COUNTY | FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29434133 | BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE RM 149 | BALTIMORE | MD | 21204-4665 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335573 | BALTIMORE COUNTY MARYLAND | ENVIRONMENTAL SERVICES, 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 | |
| 29434134 | BALTIMORE COUNTY MARYLAND | PO BOX 64076 | BALTIMORE | MD | 21264-4076 | |
| 29307733 | BALTIMORE COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 WASHINGTON AVENUE | TOWSON | MD | 21204 | |
| 29300000 | BALTIMORE COUNTY TAX COLLECTOR | PO BOX 69506 | BALTIMORE | MD | 21264-9506 | |
| 29433405 | BALTIMORE SUN | PO BOX 8020 | WILLOUGHBY | OH | 44096 | |
| 29424358 | BALTIMORE, AVA | ADDRESS ON FILE | | | | |
| 29332144 | BALTRANS LOGISTICS INC | 1371 N WOOD DALE RD | WOOD DALE | IL | 60191-1061 | |
| 29403279 | BALVERDE, JAQUELINE | ADDRESS ON FILE | | | | |
| 29434136 | BAM MARKETING SERVICES LTD | BRUCE MILLARD, 2080 HOME ROAD | DELAWARE | OH | 43015 | |
| 29398392 | BAMBAATA, AJANI N. | ADDRESS ON FILE | | | | |
| 29423542 | BAMBACE, ROBERT | ADDRESS ON FILE | | | | |
| 29368620 | BAMBURG, AYLA | ADDRESS ON FILE | | | | |
| 29423732 | BAMFIELD, DESTIN KHAJAE | ADDRESS ON FILE | | | | |
| 29380874 | BAMMERLIN, THERESA | ADDRESS ON FILE | | | | |
| 29341487 | BANACISKI, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29360042 | BANAGAN, EDITH B | ADDRESS ON FILE | | | | |
| 29386059 | BANALES, AIYANNA R | ADDRESS ON FILE | | | | |
| 29377077 | BANARES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29377722 | BANAS, PATIENCE JUDITH | ADDRESS ON FILE | | | | |
| 29390537 | BANASIAK, KAREN K | ADDRESS ON FILE | | | | |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE | PROVIDENCE | RI | 02907 | |
| 29339613 | BANC OF AMERICA LEASING & CAPITAL, LLC | 600 PEACHTREE ST. NE | ATLANTA | GA | 30308-2265 | |
| 29334524 | BANCKENTUCKY INC | PO BOX 1300 | MURRAY | KY | 42071-0023 | |
| 29305513 | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300 | MURRAY | KY | 42071 | |
| 29420562 | BANDA, ABDURRAHMAN RASHEED | ADDRESS ON FILE | | | | |
| 29329715 | BANDA, ANDREW P | ADDRESS ON FILE | | | | |
| 29361566 | BANDA, CHRISTINA | ADDRESS ON FILE | | | | |
| 29409903 | BANDA, EVELYN | ADDRESS ON FILE | | | | |
| 29383069 | BANDA, KRISTINA | ADDRESS ON FILE | | | | |
| 29401162 | BANDA, SAMANTHA CRISTINE | ADDRESS ON FILE | | | | |
| 29382119 | BANDA, VICTORIA HANNAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382739 | BANDERAS CORTEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29403222 | BANDERAS CORTEZ, SINDY | ADDRESS ON FILE | | | | |
| 29402075 | BANDODKER, AEKTA | ADDRESS ON FILE | | | | |
| 29357055 | BANDOLA, KRISTEN | ADDRESS ON FILE | | | | |
| 29412353 | BANDY, CEDRIC LEE | ADDRESS ON FILE | | | | |
| 29349325 | BANDY, LUCINDY | ADDRESS ON FILE | | | | |
| 29324174 | BANDY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29340205 | BANDYCH, AALIYAH | ADDRESS ON FILE | | | | |
| 29382509 | BANE, DEBRA JEAN | ADDRESS ON FILE | | | | |
| 29329076 | BANE, PAULA MARIE | ADDRESS ON FILE | | | | |
| 29397186 | BANEGAS, ANGEL | ADDRESS ON FILE | | | | |
| 29384308 | BANEGAS, CLARISSA | ADDRESS ON FILE | | | | |
| 29349599 | BANEGAS, DANIEL | ADDRESS ON FILE | | | | |
| 29329391 | BANEGAS, EDWIN JAHIEM | ADDRESS ON FILE | | | | |
| 29396860 | BANEGAS, LAURA | ADDRESS ON FILE | | | | |
| 29425113 | BANES, SARAH MARIE | ADDRESS ON FILE | | | | |
| 29384646 | BANFIELD, DANIEL | ADDRESS ON FILE | | | | |
| 29385374 | BANG, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29363905 | BANGHART, TODD J | ADDRESS ON FILE | | | | |
| 29348194 | BANGOR TOWNSHIP TREASURER | 180 STATE PARK DR | BAY CITY | MI | 48706-1763 | |
| 29388609 | BANI HACHEM, HAIDAR | ADDRESS ON FILE | | | | |
| 29395102 | BANIEL, TYREEKA SHACOLE | ADDRESS ON FILE | | | | |
| 29402465 | BANIS, JUSTIN R | ADDRESS ON FILE | | | | |
| 29388086 | BANIYA, BHAWANA | ADDRESS ON FILE | | | | |
| 29324628 | BANK OF AMERICA NA | 1 E MAIN ST | FRONY ROYAL | VA | 22630-3313 | |
| 29324629 | BANK OF AMERICA NA | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29324626 | BANK OF AMERICA NA | PO BOX 2780 | FARMINTON HILLS | MI | 48334-2780 | |
| 29301288 | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 | |
| 29434137 | BANK OF NOVA SCOTIA | NEW YORK AGENCY, 720 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| 29324630 | BANK OF OKLAHOMA NA | 3232 W RENO AVE | OKLAHOMA CITY | OK | 73107-6130 | |
| 29324631 | BANK OF ROMNEY | ATTN COLLECTIONS, PO BOX 876 | ROMNEY | WV | 26757-0876 | |
| 29434138 | BANKDIRECT CAPITAL FINANCE | A DIVISION OF AFCO, 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | |
| 29422471 | BANKHEAD, KATHARINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29324632 | BANKPLUS A MS BANKING CORP | PO BOX 199 | RIDGELAND | MS | 39158-0199 | |
| 29300001 | BANKS COUNTY COMMISSIONERS | PO BOX 130 | HOMER | GA | 30547-0130 | |
| 29408492 | BANKS, AAKERA MO'NAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377030 | BANKS, AALIYAH | ADDRESS ON FILE | | | | |
| 29400972 | BANKS, ABBIE MAE | ADDRESS ON FILE | | | | |
| 29387541 | BANKS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29408211 | BANKS, ALICIA | ADDRESS ON FILE | | | | |
| 29402612 | BANKS, ALIYAH | ADDRESS ON FILE | | | | |
| 29410036 | BANKS, AUBRIANA N | ADDRESS ON FILE | | | | |
| 29384418 | BANKS, BELINDA | ADDRESS ON FILE | | | | |
| 29414852 | BANKS, BRANDY | ADDRESS ON FILE | | | | |
| 29402536 | BANKS, BRAYLON | ADDRESS ON FILE | | | | |
| 29421391 | BANKS, BRENDA | ADDRESS ON FILE | | | | |
| 29365436 | BANKS, CALVIN | ADDRESS ON FILE | | | | |
| 29402657 | BANKS, CAMELLIA | ADDRESS ON FILE | | | | |
| 29387140 | BANKS, CAMREE D. | ADDRESS ON FILE | | | | |
| 29400554 | BANKS, CHERISH | ADDRESS ON FILE | | | | |
| 29399429 | BANKS, CODY | ADDRESS ON FILE | | | | |
| 29377912 | BANKS, COLENTAE L | ADDRESS ON FILE | | | | |
| 29359710 | BANKS, DANIEL STEPHEN | ADDRESS ON FILE | | | | |
| 29418393 | BANKS, DELLA | ADDRESS ON FILE | | | | |
| 29358940 | BANKS, DEVIN ALLEN | ADDRESS ON FILE | | | | |
| 29401386 | BANKS, EARL | ADDRESS ON FILE | | | | |
| 29425772 | BANKS, ENEY SANETTE | ADDRESS ON FILE | | | | |
| 29328245 | BANKS, ERIC | ADDRESS ON FILE | | | | |
| 29411473 | BANKS, ERIC T | ADDRESS ON FILE | | | | |
| 29382239 | BANKS, ERICA | ADDRESS ON FILE | | | | |
| 29405505 | BANKS, FELICIA | ADDRESS ON FILE | | | | |
| 29359907 | BANKS, IEISHA | ADDRESS ON FILE | | | | |
| 29435532 | BANKS, IRENE | ADDRESS ON FILE | | | | |
| 29350402 | BANKS, JAMES | ADDRESS ON FILE | | | | |
| 29392188 | BANKS, JAQUILL D. | ADDRESS ON FILE | | | | |
| 29404315 | BANKS, JARRED L | ADDRESS ON FILE | | | | |
| 29364331 | BANKS, JAURON | ADDRESS ON FILE | | | | |
| 29374766 | BANKS, JAWUAN HOWARD | ADDRESS ON FILE | | | | |
| 29367539 | BANKS, JAYLEN | ADDRESS ON FILE | | | | |
| 29391902 | BANKS, JEANETTE | ADDRESS ON FILE | | | | |
| 29422870 | BANKS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29399006 | BANKS, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425245 | BANKS, KAIHYA | ADDRESS ON FILE | | | | |
| 29426780 | BANKS, KAITLIN | ADDRESS ON FILE | | | | |
| 29362994 | BANKS, KALEB BRANDON | ADDRESS ON FILE | | | | |
| 29380111 | BANKS, KELLIE ANNE | ADDRESS ON FILE | | | | |
| 29371126 | BANKS, KRISTYUNA YAMIRA | ADDRESS ON FILE | | | | |
| 29358602 | BANKS, LARZAVION | ADDRESS ON FILE | | | | |
| 29343012 | BANKS, LEILANI L | ADDRESS ON FILE | | | | |
| 29366443 | BANKS, MACKENZIE | ADDRESS ON FILE | | | | |
| 29329508 | BANKS, MAKAYLAH | ADDRESS ON FILE | | | | |
| 29380240 | BANKS, MARCUS ANTONIO | ADDRESS ON FILE | | | | |
| 29356821 | BANKS, NATE | ADDRESS ON FILE | | | | |
| 29398423 | BANKS, NOAH JAMISON | ADDRESS ON FILE | | | | |
| 29397304 | BANKS, QUIAUNI | ADDRESS ON FILE | | | | |
| 29388851 | BANKS, RA'SUN | ADDRESS ON FILE | | | | |
| 29380696 | BANKS, RODNEY | ADDRESS ON FILE | | | | |
| 29389458 | BANKS, RYAN | ADDRESS ON FILE | | | | |
| 29374012 | BANKS, SABRINA | ADDRESS ON FILE | | | | |
| 29386150 | BANKS, TASHA | ADDRESS ON FILE | | | | |
| 29417578 | BANKS, TAVON AARON | ADDRESS ON FILE | | | | |
| 29387826 | BANKS, TERESIA | ADDRESS ON FILE | | | | |
| 29424599 | BANKS, T'MIRACLE TYVON TALEEK | ADDRESS ON FILE | | | | |
| 29374583 | BANKS, TOMIYA LEESHA | ADDRESS ON FILE | | | | |
| 29355920 | BANKS, TRINITY | ADDRESS ON FILE | | | | |
| 29395653 | BANKS, TYRONE | ADDRESS ON FILE | | | | |
| 29388157 | BANKSTON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29350059 | BANKSTON, ANDREW | ADDRESS ON FILE | | | | |
| 29398956 | BANKSTON, JACOB THOMAS | ADDRESS ON FILE | | | | |
| 29409065 | BANKSTON, KRISTIE LEIGH | ADDRESS ON FILE | | | | |
| 29406930 | BANKSTON, LEAH | ADDRESS ON FILE | | | | |
| 29431445 | BANKSTON, MADISYN PAIGE | ADDRESS ON FILE | | | | |
| 29395496 | BANKSTON, MARIAN L | ADDRESS ON FILE | | | | |
| 29383247 | BANKY, ANDREW | ADDRESS ON FILE | | | | |
| 29406326 | BANN, CADE DANIEL | ADDRESS ON FILE | | | | |
| 29388616 | BANNAN, KEEGHAN ALEIGH | ADDRESS ON FILE | | | | |
| 29331120 | BANNAN, STACEY LOU | ADDRESS ON FILE | | | | |
| 29324633 | BANNER FINANCE | 1009 W MAIN ST | DURANT | OK | 74701-5041 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413421 | BANNER, DIANNA MARIE | ADDRESS ON FILE | | | | |
| 29424227 | BANNER, JAYLA | ADDRESS ON FILE | | | | |
| 29393459 | BANNERMAN, JERICA Y. | ADDRESS ON FILE | | | | |
| 29385737 | BANNERT, HAYDEN S | ADDRESS ON FILE | | | | |
| 29394947 | BANNISTER III, CALVIN LEON | ADDRESS ON FILE | | | | |
| 29395412 | BANNISTER, CONSTANCE LAQUAY | ADDRESS ON FILE | | | | |
| 29362967 | BANNISTER, CYNTHIA DAWN | ADDRESS ON FILE | | | | |
| 29391996 | BANNISTER, DIASANAY | ADDRESS ON FILE | | | | |
| 29361088 | BANNISTER, KAYLA | ADDRESS ON FILE | | | | |
| 29357760 | BANNISTER, MATTHIAS RANDALL | ADDRESS ON FILE | | | | |
| 29341752 | BANNISTER, MONICKA RATLIFF | ADDRESS ON FILE | | | | |
| 29324634 | BANNOCK CO SHERIFF | PO BOX 4666 | POCATELLO | ID | 83205-4666 | |
| 29348196 | BANNOCK COUNTY TREASURER | 624 E CENETER ST RM 203 | POCATELLO | ID | 83201-6274 | |
| 29308189 | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY | 624 EAST CENTER | POCATELLO | ID | 83201 | |
| 29337489 | BANNON, ROSEMARY AMBER | ADDRESS ON FILE | | | | |
| 29345359 | BANSAL IMPEX | BANSAL IMPEX, OPP HANUMAN JI MURTI | MORADABAD | | | INDIA |
| 29313010 | Bansal Impex | Opp. Hanuman Ji Murti, Rampur Road | Moradabad,UP | | 244001 | India |
| 29358116 | BANSAL, AARON | ADDRESS ON FILE | | | | |
| 29400800 | BANSEK, PAULA K | ADDRESS ON FILE | | | | |
| 29434139 | BANSHEE EXPRESS | STEPHAN H MEETH, 6461 MICA CT | POLLOCK PINES | CA | 95726-9729 | |
| 29378929 | BANTHER, MISTY DAWN MICHELE | ADDRESS ON FILE | | | | |
| 29386436 | BANTON, DWAYNE | ADDRESS ON FILE | | | | |
| 29388649 | BANTUM, JERMAINE | ADDRESS ON FILE | | | | |
| 29384226 | BANUELOS PENA, TAMARA | ADDRESS ON FILE | | | | |
| 29353121 | BANUELOS ROBLES, BRIANA | ADDRESS ON FILE | | | | |
| 29357287 | BANUELOS, CESAR | ADDRESS ON FILE | | | | |
| 29382683 | BANUELOS, MARYLOU | ADDRESS ON FILE | | | | |
| 29421449 | BANUELOS, MIRACLE CALIFORNIA | ADDRESS ON FILE | | | | |
| 29328695 | BANUELOS, YAMILET | ADDRESS ON FILE | | | | |
| 29349570 | BANWAIT, RAJAN | ADDRESS ON FILE | | | | |
| 29410350 | BAPP, ELIJAH | ADDRESS ON FILE | | | | |
| 29381371 | BAPTIST, AYANA FAITH | ADDRESS ON FILE | | | | |
| 29373077 | BAPTISTE, BRADY RAY | ADDRESS ON FILE | | | | |
| 29388361 | BAPTISTE, NADIA L | ADDRESS ON FILE | | | | |
| 29420438 | BAPTISTE, NYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424859 | BAQUERO, SINDY ALEXIS | ADDRESS ON FILE | | | | |
| 29359081 | BARABE, BRITANEY MARIE | ADDRESS ON FILE | | | | |
| 29402916 | BARAJAS, CARLOS MARIANO | ADDRESS ON FILE | | | | |
| 29363002 | BARAJAS, DALIZA ARELY | ADDRESS ON FILE | | | | |
| 29428610 | BARAJAS, FRANCISCO RUBEN | ADDRESS ON FILE | | | | |
| 29431083 | BARAJAS, JAIME | ADDRESS ON FILE | | | | |
| 29411995 | BARAJAS, JUAN | ADDRESS ON FILE | | | | |
| 29361468 | BARAJAS, KARINA | ADDRESS ON FILE | | | | |
| 29355337 | BARAJAS, LUIS | ADDRESS ON FILE | | | | |
| 29436096 | BARAJAS, MARIA | ADDRESS ON FILE | | | | |
| 29417317 | BARAJAS, MATTHEW | ADDRESS ON FILE | | | | |
| 29431700 | BARAJAS, NOAH | ADDRESS ON FILE | | | | |
| 29396240 | BARAJAS, NOAH MATTHEW | ADDRESS ON FILE | | | | |
| 29354818 | BARAJAS, THOMAS ADAM | ADDRESS ON FILE | | | | |
| 29378203 | BARAJAS-ORTEGA, BRANDON | ADDRESS ON FILE | | | | |
| 29424254 | BARAKAT, RANA A | ADDRESS ON FILE | | | | |
| 29424789 | BARAKS, HANNAH ROSE | ADDRESS ON FILE | | | | |
| 29407036 | BARAN, VICTORIA L | ADDRESS ON FILE | | | | |
| 29390531 | BARANOFF, RACHEL | ADDRESS ON FILE | | | | |
| 29344127 | BARANOVA, KATERYNA | ADDRESS ON FILE | | | | |
| 29354415 | BARAO, TREVOR DAVID | ADDRESS ON FILE | | | | |
| 29341869 | BARATH, MICHAEL | ADDRESS ON FILE | | | | |
| 29388662 | BARAY, DEISY | ADDRESS ON FILE | | | | |
| 29394568 | BARBA, ADAM | ADDRESS ON FILE | | | | |
| 29349463 | BARBA, ANTONIO JESUS | ADDRESS ON FILE | | | | |
| 29340217 | BARBA, KELLY | ADDRESS ON FILE | | | | |
| 29341502 | BARBA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29366958 | BARBAIN, KALEEA | ADDRESS ON FILE | | | | |
| 29334525 | BARBARA ERWIN & RON TOMLINSON | BARBARA ERWIN, 1250 MILLS PL | CORSICANA | TX | 75110-3717 | |
| 29432784 | BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE | CORSICANA | TX | 75110 | |
| 29324635 | BARBARA TSATUROVA | LAW OFFICE OF BARBARA TSATUROVA PLL, PO BOX 2099 | HOLLAND | MI | 49422-2878 | |
| 29411566 | BARBARY, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 29376051 | BARBATO, LAWRENCE J | ADDRESS ON FILE | | | | |
| 29371434 | BARBEE, AMANDA | ADDRESS ON FILE | | | | |
| 29395186 | BARBEE, CRISTIAN MIKEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355386 | BARBEE, KHYLI JON | ADDRESS ON FILE | | | | |
| 29360366 | BARBEE, SHANNON LYNN | ADDRESS ON FILE | | | | |
| 29369656 | BARBEE, TALESHA | ADDRESS ON FILE | | | | |
| 29356330 | BARBEE, TALIEA | ADDRESS ON FILE | | | | |
| 29418707 | BARBEL, ISIAH ALEXANDER | ADDRESS ON FILE | | | | |
| 29381151 | BARBER, ABIGAIL NICOLE | ADDRESS ON FILE | | | | |
| 29360434 | BARBER, ALLENA | ADDRESS ON FILE | | | | |
| 29360671 | BARBER, ANN M | ADDRESS ON FILE | | | | |
| 29396914 | BARBER, AUNJALIQUE MAKIYA | ADDRESS ON FILE | | | | |
| 29386521 | BARBER, BRIDGETT | ADDRESS ON FILE | | | | |
| 29378151 | BARBER, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| 29404086 | BARBER, COLLEEN KELLY | ADDRESS ON FILE | | | | |
| 29342464 | BARBER, COLTON RUSSEL | ADDRESS ON FILE | | | | |
| 29327241 | BARBER, CURTIS L | ADDRESS ON FILE | | | | |
| 29352345 | BARBER, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29409022 | BARBER, DAKOTA DALE | ADDRESS ON FILE | | | | |
| 29403510 | BARBER, DELANI NIKCOLE | ADDRESS ON FILE | | | | |
| 29372088 | BARBER, DELIA G | ADDRESS ON FILE | | | | |
| 29365307 | BARBER, ELIJAH | ADDRESS ON FILE | | | | |
| 29431465 | BARBER, JAMES ISAAC | ADDRESS ON FILE | | | | |
| 29327805 | BARBER, JOEL | ADDRESS ON FILE | | | | |
| 29427533 | BARBER, JOSEPH D | ADDRESS ON FILE | | | | |
| 29431599 | BARBER, KELCEE | ADDRESS ON FILE | | | | |
| 29359209 | BARBER, MEGAN | ADDRESS ON FILE | | | | |
| 29388225 | BARBER, MORGAN S | ADDRESS ON FILE | | | | |
| 29381057 | BARBER, RHONDA LYN | ADDRESS ON FILE | | | | |
| 29327478 | BARBER, SANDRA CYRUS | ADDRESS ON FILE | | | | |
| 29372329 | BARBER, SEAN WAYNE | ADDRESS ON FILE | | | | |
| 29388839 | BARBER, SHEILA | ADDRESS ON FILE | | | | |
| 29334423 | BARBER, TARA D | ADDRESS ON FILE | | | | |
| 29362128 | BARBER, TRICIA L | ADDRESS ON FILE | | | | |
| 29393946 | BARBER, TYLA ANN MARIE | ADDRESS ON FILE | | | | |
| 29395233 | BARBER, WILLIAM | ADDRESS ON FILE | | | | |
| 29392420 | BARBERI, ALIX | ADDRESS ON FILE | | | | |
| 29300003 | BARBERTON CITY HTL DEPT | 571 W TUSCARAWAS AVE | BARBERTON | OH | 44203-2568 | |
| 29324636 | BARBERTON MUNICIPAL COURT | 576 W PARK AVE STE 205 | BARBERTON | OH | 44203-2584 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324508 | BARBETTA, MARK J | ADDRESS ON FILE | | | | |
| 29363372 | BARBIER, CHELSEA | ADDRESS ON FILE | | | | |
| 29352488 | BARBIERI, ANGELA | ADDRESS ON FILE | | | | |
| 29332837 | BARBIN GROUP, LLC | THE BARBIN GROUP, LLC, 5167 KNOBCONE DRIVE | CASTLE ROCK | CO | 80108 | |
| 29328223 | BARBOSA, ANGELINA M | ADDRESS ON FILE | | | | |
| 29428890 | BARBOSA, JASMINE | ADDRESS ON FILE | | | | |
| 29365460 | BARBOSA, SASHA MARIE | ADDRESS ON FILE | | | | |
| 29398388 | BARBOSA, SHAKIERA | ADDRESS ON FILE | | | | |
| 29368231 | BARBOUR, CAMRY D | ADDRESS ON FILE | | | | |
| 29394207 | BARBOUR, CHRIS LOGAN | ADDRESS ON FILE | | | | |
| 29403166 | BARBOUR, LAMONT TAVON | ADDRESS ON FILE | | | | |
| 29414296 | BARBOUR, PEGGY M | ADDRESS ON FILE | | | | |
| 29418363 | BARBOZA, KAREN M | ADDRESS ON FILE | | | | |
| 29371123 | BARBOZA, VICTOR D | ADDRESS ON FILE | | | | |
| 29375381 | BARBRE, AUSTIN KYLAR | ADDRESS ON FILE | | | | |
| 29345360 | BARCALOUNGER FURNITURE INC | 4777 SHARON RD STE 510 | CHARLOTTE | NC | 28210-4192 | |
| 29332838 | BARCEL USA | 301 S NORTHPOINT DR STE 100 | COPPELL | TX | 75019-4103 | |
| 29389336 | BARCELONA, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| 29347794 | BARCLAY, CAROL ANN | ADDRESS ON FILE | | | | |
| 29416067 | BARCLAY, JAMIE | ADDRESS ON FILE | | | | |
| 29351280 | BARCLAY, LOURANNE Y | ADDRESS ON FILE | | | | |
| 29390265 | BARCLAY, PEYTON | ADDRESS ON FILE | | | | |
| 29344374 | BARCLAY, RENEE A | ADDRESS ON FILE | | | | |
| 29324637 | BARCLAYS BANK DELAWARE | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | |
| 29408054 | BARCOSKI, SHARON | ADDRESS ON FILE | | | | |
| 29343457 | BARCUS, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29332839 | BARD VALLEY DATE GROWERS | BARD VALLEY DATE GROWERS, PO BOX 4489 | YUMA | AZ | 85366 | |
| 29419253 | BARD, MIALI | ADDRESS ON FILE | | | | |
| 29359751 | BARDALES, MIRANDA | ADDRESS ON FILE | | | | |
| 29340802 | BARDEN, CASSANDRA M | ADDRESS ON FILE | | | | |
| 29336067 | BARDESIS, CALLIE | ADDRESS ON FILE | | | | |
| 29366025 | BARDONI, SHARON LEE | ADDRESS ON FILE | | | | |
| 29371859 | BARDROF, ZACHARY | ADDRESS ON FILE | | | | |
| 29422743 | BARDUSK, WINTER IRELAND | ADDRESS ON FILE | | | | |
| 29362675 | BARDWELL, ELLEN FRANCES | ADDRESS ON FILE | | | | |
| 29371889 | BARE JR, ROSSEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379083 | BARE, AUSTIN | ADDRESS ON FILE | | | | |
| 29376117 | BARE, CARL ALLEN | ADDRESS ON FILE | | | | |
| 29410177 | BARE, CHAD | ADDRESS ON FILE | | | | |
| 29378556 | BARE, DENA LOUISE | ADDRESS ON FILE | | | | |
| 29376009 | BARE, JAMIE | ADDRESS ON FILE | | | | |
| 29381049 | BARE, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29430061 | BAREFIELD, CHIQUETTA | ADDRESS ON FILE | | | | |
| 29379388 | BAREFIELD, KAYLA SUE | ADDRESS ON FILE | | | | |
| 29411645 | BAREFIELD, SHONTORIA | ADDRESS ON FILE | | | | |
| 29357429 | BAREFIELD, TRE | ADDRESS ON FILE | | | | |
| 29338567 | BAREFOOT, ALMA PEARL | ADDRESS ON FILE | | | | |
| 29324856 | BAREFOOT, JOSHUA B. | ADDRESS ON FILE | | | | |
| 29384607 | BAREHAND, KERI ANN | ADDRESS ON FILE | | | | |
| 29349291 | BARESI, MICHAEL KENYIS | ADDRESS ON FILE | | | | |
| 29367353 | BARFIELD, BLAINE | ADDRESS ON FILE | | | | |
| 29381216 | BARFIELD, BOBBY DUANE | ADDRESS ON FILE | | | | |
| 29392218 | BARFIELD, HEATHER R | ADDRESS ON FILE | | | | |
| 29359326 | BARFIELD, KACHINA CHEYENNE | ADDRESS ON FILE | | | | |
| 29343091 | BARFIELD, LAREAU | ADDRESS ON FILE | | | | |
| 29351339 | BARFIELD, MICHAEL TROY | ADDRESS ON FILE | | | | |
| 29377556 | BARFIELD, WILLIAM D | ADDRESS ON FILE | | | | |
| 29387813 | BARFKNECHT, JESSIE | ADDRESS ON FILE | | | | |
| 29363848 | BARGA, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| 29421273 | BARGAS, ASHLEIGH | ADDRESS ON FILE | | | | |
| 29401664 | BARGAS, MONIQUE LIZETTE | ADDRESS ON FILE | | | | |
| 29431184 | BARGER, VONSCOTT | ADDRESS ON FILE | | | | |
| 29432625 | BARGFELDT, COURTNEY J | ADDRESS ON FILE | | | | |
| 29419025 | BARHAM, CARL J | ADDRESS ON FILE | | | | |
| 29403102 | BARIC, DORIAN | ADDRESS ON FILE | | | | |
| 29435794 | BARILE, JANICE ANN | ADDRESS ON FILE | | | | |
| 29332840 | BARILLA AMERICA | BARILLA AMERICA, PO BOX 7247-7252 | PHILADELPHIA | PA | 19170 | |
| 29375877 | BARIN CHAHARBAKHSH, DORIS | ADDRESS ON FILE | | | | |
| 29381184 | BARJOLO, NATHANIEL | ADDRESS ON FILE | | | | |
| 29384553 | BARK, ZAILENTAE | ADDRESS ON FILE | | | | |
| 29332383 | BARKA | BARKA HOME TEKSTIL ITH.IHR.SAN.TIC., SÜMER MAH. 2482/2 SOK. SKYCITY B BL | DENIZLI | | | TURKEY |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434144 | BARKAN MEIZLISH LLP | 4200 REGENT STREET SUITE 210 | COLUMBUS | OH | 43219 | |
| 29332841 | BARKBOX, INC. | BARKBOX, INC., 120 BROADWAY 12TH FLOOR | NEW YORK | NY | 10271 | |
| 29382936 | BARKDOLL, JOHN | ADDRESS ON FILE | | | | |
| 29402383 | BARKEMEYER, NICHOLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29332145 | BARKER TRANSPORTATION | PO BOX 32335 | COLUMBUS | OH | 43232-0335 | |
| 29340710 | BARKER, BEN P | ADDRESS ON FILE | | | | |
| 29407168 | BARKER, BRADY | ADDRESS ON FILE | | | | |
| 29424656 | BARKER, BRAYDEN | ADDRESS ON FILE | | | | |
| 29329737 | BARKER, BRENDAN | ADDRESS ON FILE | | | | |
| 29406260 | BARKER, BRENT | ADDRESS ON FILE | | | | |
| 29393847 | BARKER, COREY ALLEN | ADDRESS ON FILE | | | | |
| 29406445 | BARKER, DANA MARIE | ADDRESS ON FILE | | | | |
| 29399687 | BARKER, DENNIS MARTIN | ADDRESS ON FILE | | | | |
| 29342109 | BARKER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29386579 | BARKER, HUNTER LEE | ADDRESS ON FILE | | | | |
| 29358869 | BARKER, JACOB MARTIN | ADDRESS ON FILE | | | | |
| 29406623 | BARKER, JALYN MARIE | ADDRESS ON FILE | | | | |
| 29357155 | BARKER, JARED | ADDRESS ON FILE | | | | |
| 29400743 | BARKER, JENNIFER D | ADDRESS ON FILE | | | | |
| 29362597 | BARKER, JEROME BRIAN | ADDRESS ON FILE | | | | |
| 29356687 | BARKER, JESSICA | ADDRESS ON FILE | | | | |
| 29365934 | BARKER, KAYLA | ADDRESS ON FILE | | | | |
| 29421545 | BARKER, KAYLA | ADDRESS ON FILE | | | | |
| 29418617 | BARKER, KERRY | ADDRESS ON FILE | | | | |
| 29340671 | BARKER, MICHELE | ADDRESS ON FILE | | | | |
| 29409092 | BARKER, NATHANIEL THOMAS | ADDRESS ON FILE | | | | |
| 29426056 | BARKER, NICHOLAS J | ADDRESS ON FILE | | | | |
| 29357608 | BARKER, REBECCA LYNN | ADDRESS ON FILE | | | | |
| 29420238 | BARKER, SHANNON LEVI | ADDRESS ON FILE | | | | |
| 29361895 | BARKER, SUSAN | ADDRESS ON FILE | | | | |
| 29420947 | BARKER, SUSAN SACCARECCIA | ADDRESS ON FILE | | | | |
| 29407255 | BARKER, TERRY E | ADDRESS ON FILE | | | | |
| 29372608 | BARKER, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| 29403496 | BARKHOLZ, STEPHEN A | ADDRESS ON FILE | | | | |
| 29379229 | BARKLEY, BRITNI MICHELLE | ADDRESS ON FILE | | | | |
| 29394077 | BARKLEY, CIANNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383141 | BARKLEY, DEVON | ADDRESS ON FILE | | | | |
| 29389216 | BARKLEY, DWIGHT | ADDRESS ON FILE | | | | |
| 29366064 | BARKLEY, HANNAH AUTUMN PAIGE | ADDRESS ON FILE | | | | |
| 29325198 | BARKLEY, LOCKE D | ADDRESS ON FILE | | | | |
| 29369371 | BARKLEY, LOVENIA B | ADDRESS ON FILE | | | | |
| 29343406 | BARKLEY, MAUREEN | ADDRESS ON FILE | | | | |
| 29383324 | BARKLEY, ROBERT I | ADDRESS ON FILE | | | | |
| 29331861 | BARKLOW, TRACEY | ADDRESS ON FILE | | | | |
| 29361634 | BARKMAN, KATHY | ADDRESS ON FILE | | | | |
| 29349124 | BARKOWSKI, BRIAN EDWARD | ADDRESS ON FILE | | | | |
| 29426436 | BARKSDALE, ASHLEY | ADDRESS ON FILE | | | | |
| 29374551 | BARKSDALE, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29385824 | BARKSDALE, DERONTE KALEEL | ADDRESS ON FILE | | | | |
| 29375202 | BARKSDALE, JUSSTIN | ADDRESS ON FILE | | | | |
| 29329301 | BARKSDALE, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29381086 | BARKSDALE, REUBEN G | ADDRESS ON FILE | | | | |
| 29366182 | BARKSDALE, SHAWNTEL MUIZET | ADDRESS ON FILE | | | | |
| 29372965 | BARKSDALE, SUE | ADDRESS ON FILE | | | | |
| 29404251 | BARKSDALE, ZAKARIE RAY | ADDRESS ON FILE | | | | |
| 29341285 | BARLAGE, ROBIN ROSE | ADDRESS ON FILE | | | | |
| 29378046 | BARLEY, CHRISTA | ADDRESS ON FILE | | | | |
| 29343233 | BARLIP, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29386820 | BARLOW, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29407390 | BARLOW, APRIL | ADDRESS ON FILE | | | | |
| 29383254 | BARLOW, ARTURA | ADDRESS ON FILE | | | | |
| 29391120 | BARLOW, CAMERON DEAN | ADDRESS ON FILE | | | | |
| 29359474 | BARLOW, CRYSTAL G | ADDRESS ON FILE | | | | |
| 29357974 | BARLOW, DAMON | ADDRESS ON FILE | | | | |
| 29358476 | BARLOW, JORDAN | ADDRESS ON FILE | | | | |
| 29422305 | BARLOW, KAREN | ADDRESS ON FILE | | | | |
| 29385488 | BARLOW, LAILA | ADDRESS ON FILE | | | | |
| 29351753 | BARLOW, MARLON | ADDRESS ON FILE | | | | |
| 29376714 | BARLOW, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29425703 | BARLOW, NASH WHITMAN | ADDRESS ON FILE | | | | |
| 29350154 | BARLOW, ROBERT G | ADDRESS ON FILE | | | | |
| 29399965 | BARLOW, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424830 | BARLOW, TUCKER | ADDRESS ON FILE | | | | |
| 29355015 | BARLUP, JAYDEN MAKANA | ADDRESS ON FILE | | | | |
| 29429548 | BARNA, MICHAEL | ADDRESS ON FILE | | | | |
| 29341977 | BARNA, STACEY A | ADDRESS ON FILE | | | | |
| 29332842 | BARNANA | WHOLESOME VALLEY FOODS, PO BOX 75416 | CHICAGO | IL | 60675-5416 | |
| 29330604 | BARNARD, AMBER | ADDRESS ON FILE | | | | |
| 29372011 | BARNARD, ASHLEY | ADDRESS ON FILE | | | | |
| 29342907 | BARNARD, DEBBIE THOMPSON | ADDRESS ON FILE | | | | |
| 29392051 | BARNARD, TAVISH | ADDRESS ON FILE | | | | |
| 29340895 | BARNER, TRACI L | ADDRESS ON FILE | | | | |
| 29434146 | BARNES & NOBLE INC | 555 FIFTH AVE | NEW YORK | NY | 10017 | |
| 29337136 | BARNES AUTO GROUP | 2125 N CICERO AVE | CHICAGO | IL | 60639-3309 | |
| 29343365 | BARNES JR, CARL | ADDRESS ON FILE | | | | |
| 29414259 | BARNES JR, PAUL E | ADDRESS ON FILE | | | | |
| 29332146 | BARNES TRANSPORTATION SERVICES | 2309 WHITLEY ROAD | WILSON | NC | 27893-7903 | |
| 29431365 | BARNES, ABRAXAS L | ADDRESS ON FILE | | | | |
| 29418557 | BARNES, ADISON HARPER | ADDRESS ON FILE | | | | |
| 29395567 | BARNES, ADRIA TARON | ADDRESS ON FILE | | | | |
| 29351669 | BARNES, ALEXIS | ADDRESS ON FILE | | | | |
| 29375719 | BARNES, ALYCE | ADDRESS ON FILE | | | | |
| 29422461 | BARNES, AMANDA | ADDRESS ON FILE | | | | |
| 29357118 | BARNES, ANDRE B | ADDRESS ON FILE | | | | |
| 29430438 | BARNES, ANGENETTE MARIE | ADDRESS ON FILE | | | | |
| 29372569 | BARNES, ANTAVIS | ADDRESS ON FILE | | | | |
| 29421744 | BARNES, ANTONISIA | ADDRESS ON FILE | | | | |
| 29401597 | BARNES, ARTHUR | ADDRESS ON FILE | | | | |
| 29427949 | BARNES, AUSTEN | ADDRESS ON FILE | | | | |
| 29375834 | BARNES, AVIANNA | ADDRESS ON FILE | | | | |
| 29348624 | BARNES, BLAKE EDWARD | ADDRESS ON FILE | | | | |
| 29394192 | BARNES, BRANDON | ADDRESS ON FILE | | | | |
| 29424685 | BARNES, BRIANNA RENEE | ADDRESS ON FILE | | | | |
| 29326909 | BARNES, BRIEANNA | ADDRESS ON FILE | | | | |
| 29375366 | BARNES, CAYDEN MAURICE | ADDRESS ON FILE | | | | |
| 29431666 | BARNES, CHARLES | ADDRESS ON FILE | | | | |
| 29367951 | BARNES, CHARLES BRADLEY | ADDRESS ON FILE | | | | |
| 29368957 | BARNES, CHAROLETTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365769 | BARNES, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29368936 | BARNES, CINDY | ADDRESS ON FILE | | | | |
| 29379152 | BARNES, CONNIE M | ADDRESS ON FILE | | | | |
| 29387150 | BARNES, COREE | ADDRESS ON FILE | | | | |
| 29404776 | BARNES, DAMIAN | ADDRESS ON FILE | | | | |
| 29403027 | BARNES, DEBRA | ADDRESS ON FILE | | | | |
| 29394643 | BARNES, DEBRA | ADDRESS ON FILE | | | | |
| 29392695 | BARNES, DEVIN | ADDRESS ON FILE | | | | |
| 29363770 | BARNES, DOUGLASS C | ADDRESS ON FILE | | | | |
| 29393135 | BARNES, ERIKA L | ADDRESS ON FILE | | | | |
| 29387194 | BARNES, HEATHER JEAN | ADDRESS ON FILE | | | | |
| 29360859 | BARNES, IMANI KE'LIS | ADDRESS ON FILE | | | | |
| 29432657 | BARNES, ISAIAH LUKE | ADDRESS ON FILE | | | | |
| 29367523 | BARNES, IVAN CRAIG | ADDRESS ON FILE | | | | |
| 29399904 | BARNES, JADA MIONA | ADDRESS ON FILE | | | | |
| 29357336 | BARNES, JADA MONAY | ADDRESS ON FILE | | | | |
| 29359661 | BARNES, JALISA C | ADDRESS ON FILE | | | | |
| 29390314 | BARNES, JAMAL | ADDRESS ON FILE | | | | |
| 29339567 | BARNES, JAMES | ADDRESS ON FILE | | | | |
| 29391781 | BARNES, JAMYA NIKOL | ADDRESS ON FILE | | | | |
| 29429121 | BARNES, JAYLIN MARQUEZ | ADDRESS ON FILE | | | | |
| 29381636 | BARNES, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29404615 | BARNES, JOHNATHON KRISTIAN | ADDRESS ON FILE | | | | |
| 29422780 | BARNES, JOSHUA | ADDRESS ON FILE | | | | |
| 29352837 | BARNES, JOSIE | ADDRESS ON FILE | | | | |
| 29398497 | BARNES, JUNIYA H | ADDRESS ON FILE | | | | |
| 29359139 | BARNES, JUSTIN H | ADDRESS ON FILE | | | | |
| 29390961 | BARNES, KAITLYN | ADDRESS ON FILE | | | | |
| 29393010 | BARNES, KAIYWAN | ADDRESS ON FILE | | | | |
| 29382394 | BARNES, KARI MICHAELA | ADDRESS ON FILE | | | | |
| 29360879 | BARNES, KARRI | ADDRESS ON FILE | | | | |
| 29385272 | BARNES, KASANDRA | ADDRESS ON FILE | | | | |
| 29326922 | BARNES, KATHERINE | ADDRESS ON FILE | | | | |
| 29419403 | BARNES, KATHRYN E | ADDRESS ON FILE | | | | |
| 29378904 | BARNES, KENNEDY | ADDRESS ON FILE | | | | |
| 29388983 | BARNES, KEVIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430831 | BARNES, KILLIAN DRAKE | ADDRESS ON FILE | | | | |
| 29373808 | BARNES, KIMBERLY M. | ADDRESS ON FILE | | | | |
| 29403229 | BARNES, KOBY | ADDRESS ON FILE | | | | |
| 29328605 | BARNES, KURTIS C | ADDRESS ON FILE | | | | |
| 29407175 | BARNES, LACURVEY LAIWUAN | ADDRESS ON FILE | | | | |
| 29354614 | BARNES, LAUREN | ADDRESS ON FILE | | | | |
| 29297757 | BARNES, LAUVENIA | ADDRESS ON FILE | | | | |
| 29365237 | BARNES, LAWANNA | ADDRESS ON FILE | | | | |
| 29423659 | BARNES, LEVI THOMAS | ADDRESS ON FILE | | | | |
| 29397295 | BARNES, LINDSAY | ADDRESS ON FILE | | | | |
| 29358971 | BARNES, MACHIAH LEVI | ADDRESS ON FILE | | | | |
| 29379207 | BARNES, MARKIS ALEXANDER | ADDRESS ON FILE | | | | |
| 29360083 | BARNES, MARY | ADDRESS ON FILE | | | | |
| 29399061 | BARNES, MAURICE | ADDRESS ON FILE | | | | |
| 29425412 | BARNES, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29349661 | BARNES, NANCY JEAN | ADDRESS ON FILE | | | | |
| 29395265 | BARNES, NAOMIE PAIGE | ADDRESS ON FILE | | | | |
| 29343195 | BARNES, NIALA JEAN | ADDRESS ON FILE | | | | |
| 29393583 | BARNES, PAIGE NIKOLETTE | ADDRESS ON FILE | | | | |
| 29401997 | BARNES, PARIS NIKOLE | ADDRESS ON FILE | | | | |
| 29421388 | BARNES, PEGGY L | ADDRESS ON FILE | | | | |
| 29368718 | BARNES, POMAI | ADDRESS ON FILE | | | | |
| 29404684 | BARNES, QUINCY | ADDRESS ON FILE | | | | |
| 29357898 | BARNES, RANDY LEO | ADDRESS ON FILE | | | | |
| 29413168 | BARNES, RONALD | ADDRESS ON FILE | | | | |
| 29339582 | BARNES, RONALD | ADDRESS ON FILE | | | | |
| 29354536 | BARNES, SALLY | ADDRESS ON FILE | | | | |
| 29434883 | BARNES, SAVANNAH M | ADDRESS ON FILE | | | | |
| 29339904 | BARNES, SHANNON | ADDRESS ON FILE | | | | |
| 29342086 | BARNES, SKYLA JANAY | ADDRESS ON FILE | | | | |
| 29361241 | BARNES, SONYA | ADDRESS ON FILE | | | | |
| 29350803 | BARNES, SPENCER | ADDRESS ON FILE | | | | |
| 29344779 | BARNES, TERI | ADDRESS ON FILE | | | | |
| 29424858 | BARNES, TERRY DEWAYNE | ADDRESS ON FILE | | | | |
| 29369321 | BARNES, TIFFANY STARR | ADDRESS ON FILE | | | | |
| 29394017 | BARNES, TRISTAN LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434288 | BARNES, TYSHUN | ADDRESS ON FILE | | | | |
| 29358933 | BARNES, VICTORIA | ADDRESS ON FILE | | | | |
| 29351733 | BARNES, WILLIAM K | ADDRESS ON FILE | | | | |
| 29428440 | BARNESS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29406254 | BARNETT, ARON LEE | ADDRESS ON FILE | | | | |
| 29356719 | BARNETT, ASHTON MARK | ADDRESS ON FILE | | | | |
| 29375915 | BARNETT, BRANDYN | ADDRESS ON FILE | | | | |
| 29363054 | BARNETT, BRENDA | ADDRESS ON FILE | | | | |
| 29372008 | BARNETT, BRENDA K | ADDRESS ON FILE | | | | |
| 29353824 | BARNETT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29399600 | BARNETT, DALEIAH DANYIELL | ADDRESS ON FILE | | | | |
| 29383835 | BARNETT, DESTINY | ADDRESS ON FILE | | | | |
| 29405805 | BARNETT, ELIJAH | ADDRESS ON FILE | | | | |
| 29390633 | BARNETT, ETHAN G. | ADDRESS ON FILE | | | | |
| 29367590 | BARNETT, GLENN DAVID | ADDRESS ON FILE | | | | |
| 29417540 | BARNETT, GRACIE BROOKE | ADDRESS ON FILE | | | | |
| 29372788 | BARNETT, HEIDEMARIE | ADDRESS ON FILE | | | | |
| 29371036 | BARNETT, JAI ' LAH | ADDRESS ON FILE | | | | |
| 29328765 | BARNETT, JAMES | ADDRESS ON FILE | | | | |
| 29411293 | BARNETT, JASMINE MAKAYLA | ADDRESS ON FILE | | | | |
| 29333297 | BARNETT, JENNIFER L | ADDRESS ON FILE | | | | |
| 29365926 | BARNETT, JOSHUA | ADDRESS ON FILE | | | | |
| 29406891 | BARNETT, JOSHUA D | ADDRESS ON FILE | | | | |
| 29408036 | BARNETT, JOSHUA ROBERT | ADDRESS ON FILE | | | | |
| 29427109 | BARNETT, JULIA C | ADDRESS ON FILE | | | | |
| 29358443 | BARNETT, KALEB JAYE | ADDRESS ON FILE | | | | |
| 29389010 | BARNETT, KASSANDRA | ADDRESS ON FILE | | | | |
| 29416458 | BARNETT, LISA | ADDRESS ON FILE | | | | |
| 29382027 | BARNETT, MARIA D | ADDRESS ON FILE | | | | |
| 29423085 | BARNETT, MARK | ADDRESS ON FILE | | | | |
| 29380816 | BARNETT, MYKINLEY DEIANIRA ANNALISE | ADDRESS ON FILE | | | | |
| 29382944 | BARNETT, OMAR JAMAL | ADDRESS ON FILE | | | | |
| 29344048 | BARNETT, PHILLIP TITUS | ADDRESS ON FILE | | | | |
| 29398961 | BARNETT, REUBEN | ADDRESS ON FILE | | | | |
| 29338007 | BARNETT, RICHARD E. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328599 | BARNETT, ROBERT E | ADDRESS ON FILE | | | | |
| 29366081 | BARNETT, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29405686 | BARNETT, SASHE NICOLE | ADDRESS ON FILE | | | | |
| 29354585 | BARNETT, STEVEN MARCELL | ADDRESS ON FILE | | | | |
| 29428584 | BARNETT, TATIANA FAITH | ADDRESS ON FILE | | | | |
| 29413020 | BARNETT, TERESA | ADDRESS ON FILE | | | | |
| 29369722 | BARNETT, TOSHEANA | ADDRESS ON FILE | | | | |
| 29367352 | BARNETT, VERONICA | ADDRESS ON FILE | | | | |
| 29425581 | BARNETT, VIRGINIA LEA | ADDRESS ON FILE | | | | |
| 29419036 | BARNETTE, ANDRE D | ADDRESS ON FILE | | | | |
| 29418280 | BARNETTE, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 29402527 | BARNETTE, DACHELLE | ADDRESS ON FILE | | | | |
| 29387833 | BARNETTE, GERARD FITZGERALD | ADDRESS ON FILE | | | | |
| 29344007 | BARNETTE, LAWANDA V | ADDRESS ON FILE | | | | |
| 29403088 | BARNETTE, TARA FAITH | ADDRESS ON FILE | | | | |
| 29342085 | BARNETTE, VERONICA LAUTONYA | ADDRESS ON FILE | | | | |
| 29356410 | BARNETT-JOHNSON, TAMAREA | ADDRESS ON FILE | | | | |
| 29339585 | BARNEY JR., MARCUS | ADDRESS ON FILE | | | | |
| 29420136 | BARNEY, BAILEY JEAN | ADDRESS ON FILE | | | | |
| 29405601 | BARNEY, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29383896 | BARNEY, ELIJAH N | ADDRESS ON FILE | | | | |
| 29358815 | BARNEY, ILLISSA | ADDRESS ON FILE | | | | |
| 29412287 | BARNEY, MARK D | ADDRESS ON FILE | | | | |
| 29342087 | BARNEY, RAELENE | ADDRESS ON FILE | | | | |
| 29349519 | BARNEY, STEPHEN MILO | ADDRESS ON FILE | | | | |
| 29398529 | BARNEY, VICTORIA | ADDRESS ON FILE | | | | |
| 29359823 | BARNGROVER, BILLY WAYNE | ADDRESS ON FILE | | | | |
| 29369249 | BARNHART, BARBARA HELEN | ADDRESS ON FILE | | | | |
| 29409914 | BARNHART, BRENDAN MICHAEL | ADDRESS ON FILE | | | | |
| 29339827 | BARNHART, CYRUS | ADDRESS ON FILE | | | | |
| 29365227 | BARNHART, KYLE LEE | ADDRESS ON FILE | | | | |
| 29411747 | BARNHART, LANDON MICHEAL | ADDRESS ON FILE | | | | |
| 29370395 | BARNHART, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| 29353145 | BARNHART, TOM | ADDRESS ON FILE | | | | |
| 29426179 | BARNHART-MARRACINO, HEIDI | ADDRESS ON FILE | | | | |
| 29375863 | BARNHILL, BREANNA REANNEAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406953 | BARNHILL, CATHY | ADDRESS ON FILE | | | | |
| 29412427 | BARNHILL, CODY | ADDRESS ON FILE | | | | |
| 29412136 | BARNHILL, DANNY WAYNE | ADDRESS ON FILE | | | | |
| 29383061 | BARNHILL, DAVID | ADDRESS ON FILE | | | | |
| 29425040 | BARNHILL, DOC J | ADDRESS ON FILE | | | | |
| 29433652 | BARNHILL, JENNA | ADDRESS ON FILE | | | | |
| 29363833 | BARNHILL, JULIE | ADDRESS ON FILE | | | | |
| 29380756 | BARNHILL, KYLE | ADDRESS ON FILE | | | | |
| 29329260 | BARNHILL, PATRICK | ADDRESS ON FILE | | | | |
| 29418128 | BARNHILL, TAMMY | ADDRESS ON FILE | | | | |
| 29392240 | BARNHOUSE, WESLEY ELIJAH | ADDRESS ON FILE | | | | |
| 29301861 | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY | 3195 MAIN STREET | BARNSTABLE | MA | 02630 | |
| 29434147 | BARNSTABLE WEIGHTS AND MEASURES | PROGRAM, 230 SOUTH STREET | HYANNIS | MA | 02601 | |
| 29377787 | BARNWELL, ISIS CHANEL | ADDRESS ON FILE | | | | |
| 29422597 | BARNWELL, KENADEE | ADDRESS ON FILE | | | | |
| 29358073 | BARON, ISAAC SAMUEL | ADDRESS ON FILE | | | | |
| 29390702 | BARON, JOSE F | ADDRESS ON FILE | | | | |
| 29416315 | BARON, KRISTINA | ADDRESS ON FILE | | | | |
| 29429889 | BARON, MICHELLE | ADDRESS ON FILE | | | | |
| 29419461 | BARON, PRINCESS | ADDRESS ON FILE | | | | |
| 29367687 | BARON, YVONNE | ADDRESS ON FILE | | | | |
| 29383595 | BARONE, ABIGAIL JOYCEANNE | ADDRESS ON FILE | | | | |
| 29382215 | BARONE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29415038 | BARONE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29379303 | BARONE, LINDA | ADDRESS ON FILE | | | | |
| 29363691 | BARONE, MARIE ANGELA | ADDRESS ON FILE | | | | |
| 29326937 | BAROS, ATHANASIA | ADDRESS ON FILE | | | | |
| 29343936 | BAROS, DAVID M | ADDRESS ON FILE | | | | |
| 29408206 | BAROS, MELANIE | ADDRESS ON FILE | | | | |
| 29350922 | BAROT, BIJAL | ADDRESS ON FILE | | | | |
| 29431297 | BAROUDI, JACK GEORGE | ADDRESS ON FILE | | | | |
| 29332147 | BARR NUNN TRANSPORTATION | PO BOX 518 | GRANGER | IA | 50109 | |
| 29327075 | BARR, BRANDON | ADDRESS ON FILE | | | | |
| 29362356 | BARR, BRENDAN | ADDRESS ON FILE | | | | |
| 29400368 | BARR, BRENT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371308 | BARR, BRENT | ADDRESS ON FILE | | | | |
| 29390879 | BARR, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29402091 | BARR, CODY T | ADDRESS ON FILE | | | | |
| 29361692 | BARR, HENRY CLAY | ADDRESS ON FILE | | | | |
| 29339030 | BARR, JORDAN | ADDRESS ON FILE | | | | |
| 29349619 | BARR, JUSTIN EVERETTE | ADDRESS ON FILE | | | | |
| 29356002 | BARR, MARIAH PAYTON | ADDRESS ON FILE | | | | |
| 29328560 | BARR, MICHAEL | ADDRESS ON FILE | | | | |
| 29381972 | BARR, PAUL R | ADDRESS ON FILE | | | | |
| 29374611 | BARR, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| 29398066 | BARR, SPENCER | ADDRESS ON FILE | | | | |
| 29358333 | BARR, TANYA | ADDRESS ON FILE | | | | |
| 29406485 | BARR, TERRANZTON | ADDRESS ON FILE | | | | |
| 29406112 | BARRACLOUGH, CADEN MACKINLEY | ADDRESS ON FILE | | | | |
| 29411406 | BARRAGAN, ALEX | ADDRESS ON FILE | | | | |
| 29359557 | BARRAGAN, DIEGO | ADDRESS ON FILE | | | | |
| 29370009 | BARRAGAN, DORA AMELIA | ADDRESS ON FILE | | | | |
| 29391793 | BARRAGAN, JAIME | ADDRESS ON FILE | | | | |
| 29340264 | BARRAGAN, JOHNNY | ADDRESS ON FILE | | | | |
| 29371912 | BARRAGAN, JOSEFINA | ADDRESS ON FILE | | | | |
| 29403505 | BARRAGAN, SANDRA | ADDRESS ON FILE | | | | |
| 29386918 | BARRAGAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29330695 | BARRAGAN, VANESSA ODETTE | ADDRESS ON FILE | | | | |
| 29423062 | BARRANCO, NIKKI C | ADDRESS ON FILE | | | | |
| 29393716 | BARRAND, MARISA | ADDRESS ON FILE | | | | |
| 29401971 | BARRAS, DESTINY | ADDRESS ON FILE | | | | |
| 29364694 | BARRAZA, ANDREA | ADDRESS ON FILE | | | | |
| 29356414 | BARRAZA, CAMILA | ADDRESS ON FILE | | | | |
| 29350363 | BARRAZA, GLADIS | ADDRESS ON FILE | | | | |
| 29386890 | BARRAZA, JAIME D. | ADDRESS ON FILE | | | | |
| 29398270 | BARRAZA, JOSE FERNANDO | ADDRESS ON FILE | | | | |
| 29425670 | BARRAZA, LISA MARIE | ADDRESS ON FILE | | | | |
| 29371054 | BARRE, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| 29361986 | BARREIRO, TINA MARIE | ADDRESS ON FILE | | | | |
| 29300004 | BARREN COUNTY HEALTH DEPT | PO BOX 1464 | GLASGOW | KY | 42142-1464 | |
| 29300005 | BARREN COUNTY TAX COLLECTOR | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301616 | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 117 NORTH PUBLIC SQUARE | GLASGOW | KY | 42141 | |
| 29348197 | BARREN RIVER DISTRICT HEALTH | PO BOX 1157 | BOWLING GREEN | KY | 42102-1157 | |
| 29411537 | BARRERA ARRIAGA, ANAYELIC | ADDRESS ON FILE | | | | |
| 29429978 | BARRERA CARVAJAL, SALVIA | ADDRESS ON FILE | | | | |
| 29430521 | BARRERA FLORES, ALVARO | ADDRESS ON FILE | | | | |
| 29365650 | BARRERA MENDOZA, OSCAR | ADDRESS ON FILE | | | | |
| 29374935 | BARRERA, ALEX | ADDRESS ON FILE | | | | |
| 29433968 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | |
| 29338683 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | |
| 29342309 | BARRERA, ALVIO | ADDRESS ON FILE | | | | |
| 29371728 | BARRERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29415443 | BARRERA, DAVID | ADDRESS ON FILE | | | | |
| 29366252 | BARRERA, ESAU | ADDRESS ON FILE | | | | |
| 29363589 | BARRERA, FELICIANO JHORANY | ADDRESS ON FILE | | | | |
| 29373957 | BARRERA, GABBY | ADDRESS ON FILE | | | | |
| 29403518 | BARRERA, GILBERTO | ADDRESS ON FILE | | | | |
| 29338578 | BARRERA, MANUEL | ADDRESS ON FILE | | | | |
| 29331011 | BARRERA, MELBA | ADDRESS ON FILE | | | | |
| 29389313 | BARRERA, NERI SEBASTIAN | ADDRESS ON FILE | | | | |
| 29400555 | BARRERA, ORLANDO | ADDRESS ON FILE | | | | |
| 29368776 | BARRERA, ROSA | ADDRESS ON FILE | | | | |
| 29406912 | BARRERA, SAMUEL | ADDRESS ON FILE | | | | |
| 29379831 | BARRERAS, ROXANE | ADDRESS ON FILE | | | | |
| 29352287 | BARRETO DOMADOR, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29327473 | BARRETO, ALMA | ADDRESS ON FILE | | | | |
| 29422608 | BARRETO, ATSKI | ADDRESS ON FILE | | | | |
| 29432547 | BARRETO, CARLOS D | ADDRESS ON FILE | | | | |
| 29384058 | BARRETO, SAMUEL J | ADDRESS ON FILE | | | | |
| 29434148 | BARRETT AIRWORKS SERVICE CO | EL PASO J A G INC, 3750 DURAZINO AVE | EL PASO | TX | 79905-1302 | |
| 29434149 | BARRETT MCNAGNY LLP | 215 E BERRY ST | FORT WAYNE | IN | 46802-2705 | |
| 29350961 | BARRETT, ABIGAIL | ADDRESS ON FILE | | | | |
| 29409534 | BARRETT, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| 29409402 | BARRETT, AIDEN | ADDRESS ON FILE | | | | |
| 29422520 | BARRETT, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29352339 | BARRETT, AUSTIN CADE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350969 | BARRETT, BRIAN JOHM | ADDRESS ON FILE | | | | |
| 29341120 | BARRETT, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29338547 | BARRETT, CHRISTINA | ADDRESS ON FILE | | | | |
| 29385310 | BARRETT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29426816 | BARRETT, DAKOTA | ADDRESS ON FILE | | | | |
| 29352988 | BARRETT, ELISHA | ADDRESS ON FILE | | | | |
| 29352125 | BARRETT, ERIK | ADDRESS ON FILE | | | | |
| 29331119 | BARRETT, JAMEL ANTHONY | ADDRESS ON FILE | | | | |
| 29370550 | BARRETT, JENNA BROOKE | ADDRESS ON FILE | | | | |
| 29360236 | BARRETT, JENNIFER HOLMES | ADDRESS ON FILE | | | | |
| 29392110 | BARRETT, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29393223 | BARRETT, JORDAN TYLER | ADDRESS ON FILE | | | | |
| 29392554 | BARRETT, KAYTLYNN ANN | ADDRESS ON FILE | | | | |
| 29409625 | BARRETT, KEITH PATRICK | ADDRESS ON FILE | | | | |
| 29371724 | BARRETT, KOLBY | ADDRESS ON FILE | | | | |
| 29424429 | BARRETT, LAROSA | ADDRESS ON FILE | | | | |
| 29341516 | BARRETT, LISA | ADDRESS ON FILE | | | | |
| 29352764 | BARRETT, LYN ANN | ADDRESS ON FILE | | | | |
| 29409566 | BARRETT, MADISON | ADDRESS ON FILE | | | | |
| 29399604 | BARRETT, MAKAYLA | ADDRESS ON FILE | | | | |
| 29357850 | BARRETT, MAKAYLA RAE | ADDRESS ON FILE | | | | |
| 29352920 | BARRETT, MCKENZIE NICOLE | ADDRESS ON FILE | | | | |
| 29412386 | BARRETT, MITCHELL | ADDRESS ON FILE | | | | |
| 29422161 | BARRETT, NATASHA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29369215 | BARRETT, OMARI OJI | ADDRESS ON FILE | | | | |
| 29397038 | BARRETT, OMENTA M | ADDRESS ON FILE | | | | |
| 29392400 | BARRETT, ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29400082 | BARRETT, ROSA M | ADDRESS ON FILE | | | | |
| 29380305 | BARRETT, SHANTAL D | ADDRESS ON FILE | | | | |
| 29418727 | BARRETT, SHARON | ADDRESS ON FILE | | | | |
| 29396261 | BARRETT, SHAY | ADDRESS ON FILE | | | | |
| 29325916 | BARRETT, STEPHEN | ADDRESS ON FILE | | | | |
| 29402942 | BARRETT, STEPHEN DEXTER | ADDRESS ON FILE | | | | |
| 29329082 | BARRETT, TAMI L | ADDRESS ON FILE | | | | |
| 29402188 | BARRETT, THOMAS | ADDRESS ON FILE | | | | |
| 29362716 | BARRETT, TREVION LAMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357243 | BARRETT, WILLIAM DANIEL | ADDRESS ON FILE | | | | |
| 29338686 | BARRETTE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29411393 | BARRETT-O'CALLAHAN, MOLLY | ADDRESS ON FILE | | | | |
| 29359577 | BARRIE, ANTHONY AUSTIN | ADDRESS ON FILE | | | | |
| 29418610 | BARRIE, CRYSTAL MAE | ADDRESS ON FILE | | | | |
| 29423523 | BARRIENTES, HANNA NICOLE | ADDRESS ON FILE | | | | |
| 29386252 | BARRIENTES, SIRENA | ADDRESS ON FILE | | | | |
| 29350990 | BARRIENTOS, DEBRA LEE | ADDRESS ON FILE | | | | |
| 29374266 | BARRIENTOS, ISYSS MAGIC | ADDRESS ON FILE | | | | |
| 29326040 | BARRIENTOS, JOSE | ADDRESS ON FILE | | | | |
| 29340062 | BARRIER, PAIGE A | ADDRESS ON FILE | | | | |
| 29378905 | BARRIERE, ABBY MAE | ADDRESS ON FILE | | | | |
| 29368477 | BARRIGA, ANGELIQUE SOLEDAD | ADDRESS ON FILE | | | | |
| 29393007 | BARRILE, MARCO | ADDRESS ON FILE | | | | |
| 29330485 | BARRILLEAUX, COLIN J | ADDRESS ON FILE | | | | |
| 29406080 | BARRINEAU, CYNTHIA | ADDRESS ON FILE | | | | |
| 29366802 | BARRINER, DEVONTA | ADDRESS ON FILE | | | | |
| 29391123 | BARRINGER, NANCY E | ADDRESS ON FILE | | | | |
| 29353026 | BARRINGTON, DANTE GEORGE | ADDRESS ON FILE | | | | |
| 29390140 | BARRINO, NYAJA | ADDRESS ON FILE | | | | |
| 29358572 | BARRIOS ENAMORADO, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| 29369788 | BARRIOS, ACELIA M | ADDRESS ON FILE | | | | |
| 29426840 | BARRIOS, CAROLINA | ADDRESS ON FILE | | | | |
| 29377301 | BARRIOS, DAISY L | ADDRESS ON FILE | | | | |
| 29369181 | BARRIOS, DANIEL | ADDRESS ON FILE | | | | |
| 29359778 | BARRIOS, DELILAH DAI | ADDRESS ON FILE | | | | |
| 29424897 | BARRIOS, GABRIELLA | ADDRESS ON FILE | | | | |
| 29426853 | BARRIOS, HAILENNYS MICHEL | ADDRESS ON FILE | | | | |
| 29381030 | BARRIOS, JESSICA VERONICA | ADDRESS ON FILE | | | | |
| 29426342 | BARRIOS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383057 | BARRIOS, LEONOR ELIZABETH | ADDRESS ON FILE | | | | |
| 29423096 | BARRIOS, LUIS | ADDRESS ON FILE | | | | |
| 29421410 | BARRIOS, NATHAN DANIEL | ADDRESS ON FILE | | | | |
| 29405681 | BARRIOS, NICOLAS | ADDRESS ON FILE | | | | |
| 29407947 | BARRIOS, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403296 | BARRIOS, NICOLE ARIANA | ADDRESS ON FILE | | | | |
| 29369096 | BARRIOS, PRECIOUS | ADDRESS ON FILE | | | | |
| 29343835 | BARRIOS, RHONICA M | ADDRESS ON FILE | | | | |
| 29394352 | BARRIOS, TRINITY R | ADDRESS ON FILE | | | | |
| 29361415 | BARRIOS, VANESSA E | ADDRESS ON FILE | | | | |
| 29393983 | BARRIOS, YASMIN | ADDRESS ON FILE | | | | |
| 29363962 | BARRIOS-MELGAR, JOSE E | ADDRESS ON FILE | | | | |
| 29365424 | BARRON GARCIA, FERNANDO | ADDRESS ON FILE | | | | |
| 29368996 | BARRON, ALENA | ADDRESS ON FILE | | | | |
| 29333936 | BARRON, ALMA LORENA | ADDRESS ON FILE | | | | |
| 29426804 | BARRON, ALTON L. | ADDRESS ON FILE | | | | |
| 29384216 | BARRON, CECILIA M. | ADDRESS ON FILE | | | | |
| 29358418 | BARRON, CRISTIAN A | ADDRESS ON FILE | | | | |
| 29387652 | BARRON, JEREMIAH PRESTON | ADDRESS ON FILE | | | | |
| 29387494 | BARRON, JOSE | ADDRESS ON FILE | | | | |
| 29391921 | BARRON, LETICIA | ADDRESS ON FILE | | | | |
| 29378785 | BARRON, LUCIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29424805 | BARRON, LYDIA | ADDRESS ON FILE | | | | |
| 29357926 | BARRON, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29405870 | BARRON, MARIE | ADDRESS ON FILE | | | | |
| 29364909 | BARRON, SEAN | ADDRESS ON FILE | | | | |
| 29344628 | BARRON, SONIA | ADDRESS ON FILE | | | | |
| 29410892 | BARRON, SONIA | ADDRESS ON FILE | | | | |
| 29338701 | BARRON, SONIA | ADDRESS ON FILE | | | | |
| 29399733 | BARRON, TANNER | ADDRESS ON FILE | | | | |
| 29396355 | BARRON, TOMISHA | ADDRESS ON FILE | | | | |
| 29419031 | BARRON, WILLIAM | ADDRESS ON FILE | | | | |
| 29394446 | BARRON, WILLIE L | ADDRESS ON FILE | | | | |
| 29370868 | BARRON-CASTILLO, DEREK | ADDRESS ON FILE | | | | |
| 29377442 | BARRON-RUANO, NEYRA | ADDRESS ON FILE | | | | |
| 29355755 | BARROS, JACOB JASON | ADDRESS ON FILE | | | | |
| 29329006 | BARROW, ARTHUR A | ADDRESS ON FILE | | | | |
| 29329651 | BARROW, IKE | ADDRESS ON FILE | | | | |
| 29409593 | BARROW, KEWAUN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397904 | BARROW, LOLETA J | ADDRESS ON FILE | | | | |
| 29365278 | BARROW, ROSE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432154 | BARROW, TODD | ADDRESS ON FILE | | | | |
| 29394442 | BARROW, WHITNEY | ADDRESS ON FILE | | | | |
| 29427984 | BARROWS, DEBORAH A | ADDRESS ON FILE | | | | |
| 29336749 | BARROWS, HEATH | ADDRESS ON FILE | | | | |
| 29421122 | BARROWS, SCARLETT ROSE | ADDRESS ON FILE | | | | |
| 29339104 | BARR-REYES, ROMELLO CALVIN | ADDRESS ON FILE | | | | |
| 29349998 | BARRRIONUEVO, IVAN | ADDRESS ON FILE | | | | |
| 29382398 | BARRUOS, FELIPE E | ADDRESS ON FILE | | | | |
| 29353628 | BARRY, ARIANA SKYE | ADDRESS ON FILE | | | | |
| 29412294 | BARRY, COLE JACK | ADDRESS ON FILE | | | | |
| 29384335 | BARRY, EMILY ELAINE | ADDRESS ON FILE | | | | |
| 29336853 | BARRY, ERICA A | ADDRESS ON FILE | | | | |
| 29364350 | BARRY, FATOU | ADDRESS ON FILE | | | | |
| 29384772 | BARRY, JACOB THOMAS | ADDRESS ON FILE | | | | |
| 29371241 | BARRY, JEFF | ADDRESS ON FILE | | | | |
| 29343069 | BARRY, PATRICIA A | ADDRESS ON FILE | | | | |
| 29358704 | BARRY, SHANNON | ADDRESS ON FILE | | | | |
| 29402644 | BARTAK, ZDENKA | ADDRESS ON FILE | | | | |
| 29333891 | BARTEE, JANNICE M | ADDRESS ON FILE | | | | |
| 29352956 | BARTEE, MAR'KEYSE D'ANTHONY | ADDRESS ON FILE | | | | |
| 29379706 | BARTELS, SAVANNAH | ADDRESS ON FILE | | | | |
| 29418805 | BARTH, ABBY | ADDRESS ON FILE | | | | |
| 29357860 | BARTH, CHARLES | ADDRESS ON FILE | | | | |
| 29404724 | BARTH, COURTNEY M | ADDRESS ON FILE | | | | |
| 29364679 | BARTH, DEAN MARTIN | ADDRESS ON FILE | | | | |
| 29408628 | BARTH, KENDRA MICHELLE | ADDRESS ON FILE | | | | |
| 29384597 | BARTH, LINDA J | ADDRESS ON FILE | | | | |
| 29426410 | BARTH, MICHELE EILEEN | ADDRESS ON FILE | | | | |
| 29386493 | BARTHEL, SABRINA | ADDRESS ON FILE | | | | |
| 29421826 | BARTHELEMY, KYI RAYMAUN | ADDRESS ON FILE | | | | |
| 29340214 | BARTHELETTE JR, RONALD RENE | ADDRESS ON FILE | | | | |
| 29352768 | BARTHELS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29337137 | BARTHOLOMEW COUNTY CLERK | 234 WASHINGTON ST | COLUMBUS | IN | 47201-6784 | |
| 29300007 | BARTHOLOMEW COUNTY HEALTH DEPT | HEALTH INSPECTOR, 440 3RD ST STE 303 | COLUMBUS | IN | 47201-6798 | |
| 29300008 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | COLUMBUS | IN | 47202 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308375 | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY | 234 WASHINGTON STREET | COLUMBUS | IN | 47201 | |
| 29370088 | BARTHOLOMEW, ANGELA SMITH | ADDRESS ON FILE | | | | |
| 29383381 | BARTHOLOMEW, ANIA | ADDRESS ON FILE | | | | |
| 29359650 | BARTHOLOMEW, BRIAN J | ADDRESS ON FILE | | | | |
| 29412489 | BARTHOLOMEW, DARRIN | ADDRESS ON FILE | | | | |
| 29351446 | BARTHOLOMEW, HEATHER L | ADDRESS ON FILE | | | | |
| 29364041 | BARTHOLOMEW, PATRICK JESUS | ADDRESS ON FILE | | | | |
| 29366387 | BARTLETT, BRYCEN JOSIAH | ADDRESS ON FILE | | | | |
| 29382720 | BARTLETT, CAMERON STONE | ADDRESS ON FILE | | | | |
| 29326054 | BARTLETT, CHERYL | ADDRESS ON FILE | | | | |
| 29407725 | BARTLETT, DARLA DEANNE | ADDRESS ON FILE | | | | |
| 29338559 | BARTLETT, DEBBIE LYNN | ADDRESS ON FILE | | | | |
| 29360844 | BARTLETT, DESTANEE L | ADDRESS ON FILE | | | | |
| 29352976 | BARTLETT, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29371410 | BARTLETT, HAILIE | ADDRESS ON FILE | | | | |
| 29404698 | BARTLETT, JAQUELINE | ADDRESS ON FILE | | | | |
| 29351731 | BARTLETT, JULIE L | ADDRESS ON FILE | | | | |
| 29332914 | BARTLETT, KATHY A | ADDRESS ON FILE | | | | |
| 29328477 | BARTLETT, RICHARD J | ADDRESS ON FILE | | | | |
| 29385586 | BARTLETT, TIFFANY | ADDRESS ON FILE | | | | |
| 29367387 | BARTLEY, ADAM D | ADDRESS ON FILE | | | | |
| 29387033 | BARTLEY, BEVERLY NICOLE | ADDRESS ON FILE | | | | |
| 29401736 | BARTLEY, CHRIS D | ADDRESS ON FILE | | | | |
| 29415373 | BARTLEY, CRAIG | ADDRESS ON FILE | | | | |
| 29421228 | BARTLEY, THELEN RAY | ADDRESS ON FILE | | | | |
| 29392193 | BARTLEY, THOMAS | ADDRESS ON FILE | | | | |
| 29427744 | BARTLEY, WENDI MARIE | ADDRESS ON FILE | | | | |
| 29426769 | BARTMAN, BRANDON | ADDRESS ON FILE | | | | |
| 29382404 | BARTOL, ANTHONY MILES JACOB | ADDRESS ON FILE | | | | |
| 29409839 | BARTOL, KATELYN MAY | ADDRESS ON FILE | | | | |
| 29350989 | BARTOLF, JENNY | ADDRESS ON FILE | | | | |
| 29398958 | BARTOLO, ERIKA | ADDRESS ON FILE | | | | |
| 29394538 | BARTOLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29351851 | BARTOLOME, LOVELY ANN A | ADDRESS ON FILE | | | | |
| 29349903 | BARTOLOMEI, PEGGY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387170 | BARTOLOTTI, EMILY KAY | ADDRESS ON FILE | | | | |
| 29379155 | BARTOLOZZI, MAKAYLA | ADDRESS ON FILE | | | | |
| 29345136 | BARTON LOGISTICS | BARTON ENDEAVORS LLC, 14157 STATE HWY 16 N STE 400 | MEDINA | TX | 78055-3403 | |
| 29358680 | BARTON, ALEX JOHNATHEN | ADDRESS ON FILE | | | | |
| 29419776 | BARTON, ANTOINETTE LYNETTE | ADDRESS ON FILE | | | | |
| 29401093 | BARTON, ANTONIO T | ADDRESS ON FILE | | | | |
| 29364571 | BARTON, ASHLEY CRISTABEL | ADDRESS ON FILE | | | | |
| 29418149 | BARTON, CHEYENNE DENISE | ADDRESS ON FILE | | | | |
| 29388319 | BARTON, COY | ADDRESS ON FILE | | | | |
| 29331294 | BARTON, EZRA HOWARD | ADDRESS ON FILE | | | | |
| 29340431 | BARTON, JONATHON MERRITT | ADDRESS ON FILE | | | | |
| 29386475 | BARTON, KAYLA | ADDRESS ON FILE | | | | |
| 29379680 | BARTON, KINNA-MARIE RAE | ADDRESS ON FILE | | | | |
| 29338715 | BARTON, LARRY | ADDRESS ON FILE | | | | |
| 29428119 | BARTON, MARY SUE | ADDRESS ON FILE | | | | |
| 29396020 | BARTON, TAMIKA | ADDRESS ON FILE | | | | |
| 29383065 | BARTON, TRENTON R | ADDRESS ON FILE | | | | |
| 29348200 | BARTOW COUNTY TAX COMM | 135 W CHEROKEE AVE STE 217 A | CARTERSVILLE | GA | 30120-3181 | |
| 29300009 | BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE #217A | CARTERSVILLE | GA | 30120-3181 | |
| 29301595 | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY | 135 WEST CHEROKEE AVENUE | CARTERSVILLE | GA | 30120 | |
| 29352190 | BARTOW, KIMBERLY | ADDRESS ON FILE | | | | |
| 29385990 | BARTRUG, CRYSTAL NICOLE | ADDRESS ON FILE | | | | |
| 29428405 | BARTUS, BRIAN R | ADDRESS ON FILE | | | | |
| 29369836 | BARTZ, JOSHUA MARVIN | ADDRESS ON FILE | | | | |
| 29391279 | BARUZZINI, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29424316 | BARVITZ, KADE | ADDRESS ON FILE | | | | |
| 29415374 | BARWELL, CRAIG | ADDRESS ON FILE | | | | |
| 29381828 | BARWICK, RONSHEA | ADDRESS ON FILE | | | | |
| 29360681 | BARZEY, DESTINY MELNISHA | ADDRESS ON FILE | | | | |
| 29338718 | BASALDUA, TIM | ADDRESS ON FILE | | | | |
| 29413213 | BASALDUA, TIMOTHY | ADDRESS ON FILE | | | | |
| 29356268 | BASALDUA, TIMOTHY HAHN | ADDRESS ON FILE | | | | |
| 29332384 | BASANT | BASANT, KHASRA, NO. 129 & 131, VILLAGE- BHA | JODHPUR | | | INDIA |
| 29361548 | BASARA, KYLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350164 | BASCH, KATHRYN L | ADDRESS ON FILE | | | | |
| 29429000 | BASCO, STEVEN | ADDRESS ON FILE | | | | |
| 29349434 | BASCO, VALLEN MATHIAS | ADDRESS ON FILE | | | | |
| 29362624 | BASCOM, KIMBERLY R | ADDRESS ON FILE | | | | |
| 29407823 | BASCUE, BRANDON RAY | ADDRESS ON FILE | | | | |
| 29422191 | BASCUE, BRYSEN | ADDRESS ON FILE | | | | |
| 29345771 | BASE4 VENTURES, LLC | BASE4 VENTURES, LLC, 4393 SUNBELT DR. | ADDISON | TX | 75001 | |
| 29429408 | BASH, CIERA SADE | ADDRESS ON FILE | | | | |
| 29328416 | BASH, JEREMY | ADDRESS ON FILE | | | | |
| 29349358 | BASHAM, BONNIE ABIGAIL | ADDRESS ON FILE | | | | |
| 29377746 | BASHAM, DANIEL PAUL | ADDRESS ON FILE | | | | |
| 29424648 | BASHAM, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29344076 | BASHANT, BRANDON | ADDRESS ON FILE | | | | |
| 29386356 | BASHAW, ERIN L | ADDRESS ON FILE | | | | |
| 29362437 | BASHFORD, TAMRA MICHELLE | ADDRESS ON FILE | | | | |
| 29343510 | BASHIOUM, ABIGAIL J | ADDRESS ON FILE | | | | |
| 29426400 | BASHIR, AMIRAH MACKENZIE | ADDRESS ON FILE | | | | |
| 29329052 | BASHIR, JACQUELINE M | ADDRESS ON FILE | | | | |
| 29396763 | BASHIR, SHELLY T | ADDRESS ON FILE | | | | |
| 29327166 | BASHORE, NATASHA | ADDRESS ON FILE | | | | |
| 29395077 | BASHORE, TIMOTHY L. | ADDRESS ON FILE | | | | |
| 29345772 | BASIC RESOURCES INC | 1411 BROADWAY 2ND FL | NEW YORK | NY | 10018-3420 | |
| 29345773 | BASIC SPORTSWEAR CORP. | BASIC SPORTSWEAR CORP., 120 BROADWAY | NEW YORK | NY | 10271 | |
| 29345774 | BASIC TRADING INC. | BASIC TRADING INC, 2519 AVE U | BROOKLYN | NY | 11229 | |
| 29434154 | BASIL MAGLIARDITI | 477 77TH ST | NIAGARA FALLS | NY | 14304 | |
| 29338483 | BASILE, STEVEN GERARD | ADDRESS ON FILE | | | | |
| 29353695 | BASILIERE, LYDIA LUCILLE | ADDRESS ON FILE | | | | |
| 29400322 | BASILIKO, BELLA | ADDRESS ON FILE | | | | |
| 29355882 | BASILIO, VANESSA IVONNE | ADDRESS ON FILE | | | | |
| 29343261 | BASINGER JR, JAMES | ADDRESS ON FILE | | | | |
| 29426957 | BASINGER, EMILY ROSE | ADDRESS ON FILE | | | | |
| 29423829 | BASINGER, JEWELIANNAH | ADDRESS ON FILE | | | | |
| 29380407 | BASISTA, KATHERINE M | ADDRESS ON FILE | | | | |
| 29383145 | BASKERVILLE, KENDALL BRYAN | ADDRESS ON FILE | | | | |
| 29353201 | BASKIN, KIMBERLY RENE | ADDRESS ON FILE | | | | |
| 29382709 | BASKIN, PAT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407123 | BASKIN, SARAH | ADDRESS ON FILE | | | | |
| 29387905 | BASKIN, TIFFANY | ADDRESS ON FILE | | | | |
| 29400103 | BASNETT, DIANA | ADDRESS ON FILE | | | | |
| 29415273 | BASNIGHT, CLARA | ADDRESS ON FILE | | | | |
| 29428798 | BASQUE, TRESHA | ADDRESS ON FILE | | | | |
| 29407922 | BASQUEZ, BEYONCE | ADDRESS ON FILE | | | | |
| 29414771 | BASS EXPRESS LLC | 46 FRENCH STREET | PAWTUCKET | RI | 02860-4259 | |
| 29411885 | BASS, ANDREW SIDNEY | ADDRESS ON FILE | | | | |
| 29336582 | BASS, ANGELA R | ADDRESS ON FILE | | | | |
| 29424808 | BASS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29372216 | BASS, BETTY | ADDRESS ON FILE | | | | |
| 29370118 | BASS, CHELSEA | ADDRESS ON FILE | | | | |
| 29417865 | BASS, DANIELLE | ADDRESS ON FILE | | | | |
| 29351107 | BASS, DARIAN | ADDRESS ON FILE | | | | |
| 29385004 | BASS, DAVONNE | ADDRESS ON FILE | | | | |
| 29411470 | BASS, DESEAN | ADDRESS ON FILE | | | | |
| 29348111 | BASS, DORIAN | ADDRESS ON FILE | | | | |
| 29374913 | BASS, ISAIAH | ADDRESS ON FILE | | | | |
| 29369318 | BASS, JACKSON THOMAS | ADDRESS ON FILE | | | | |
| 29382066 | BASS, JA'SHON ADIL | ADDRESS ON FILE | | | | |
| 29384312 | BASS, MADYSEN ALYSE | ADDRESS ON FILE | | | | |
| 29406495 | BASS, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29424819 | BASS, MELISSA JENNIFER | ADDRESS ON FILE | | | | |
| 29391097 | BASS, SHAWN | ADDRESS ON FILE | | | | |
| 29420498 | BASSAGE, JILL | ADDRESS ON FILE | | | | |
| 29345777 | BASSE FRERES ALIMENTATION | BASSE FRERES ALIMENTATION, 4555 AUTOROUTE LAVAL 440 WEST | LAVAL | QC | H7P 4W6 | CANADA |
| 29413639 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| 29334526 | BASSER KAUFMAN 228 LLC | BASSER KAUFMAN REAL ESTATE PTN, 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| 29388789 | BASSETT, BRANDON JOSEPH | ADDRESS ON FILE | | | | |
| 29376338 | BASSETT, DAMON | ADDRESS ON FILE | | | | |
| 29420501 | BASSETT, DAWAN D | ADDRESS ON FILE | | | | |
| 29400576 | BASSETT, RAYSHAWN | ADDRESS ON FILE | | | | |
| 29381945 | BASSETT, ROBERT DOUGLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371901 | BASSETT, ROVONDA S | ADDRESS ON FILE | | | | |
| 29376257 | BASSETT, VICTORIA | ADDRESS ON FILE | | | | |
| 29427197 | BASSINGER, JUSTIN | ADDRESS ON FILE | | | | |
| 29364960 | BASSO JR, FREDERICK RAYMOND | ADDRESS ON FILE | | | | |
| 29375681 | BASTA, STEVE | ADDRESS ON FILE | | | | |
| 29361175 | BASTIAN, PAUL MCDONALD | ADDRESS ON FILE | | | | |
| 29423937 | BASTIAS, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29407959 | BASTIC, RAIONNAE | ADDRESS ON FILE | | | | |
| 29429036 | BASTIEN, DEVIN JAMES | ADDRESS ON FILE | | | | |
| 29381281 | BASTIEN, JOSEPH | ADDRESS ON FILE | | | | |
| 29352542 | BASTIEN, SEAN | ADDRESS ON FILE | | | | |
| 29388428 | BASTIN, JORDON SHAWNTAIL | ADDRESS ON FILE | | | | |
| 29401101 | BASTIN, KAYTIE J | ADDRESS ON FILE | | | | |
| 29426552 | BASTUNAS, MISTY NICOLE | ADDRESS ON FILE | | | | |
| 29329177 | BASULTO, MARTIN | ADDRESS ON FILE | | | | |
| 29405258 | BASURTO, ARMANDO IBARRA | ADDRESS ON FILE | | | | |
| 29372453 | BASWELL, CINDY ANN | ADDRESS ON FILE | | | | |
| 29332385 | BAT PHUONG CO LTD | BAT PHUONG CO LTD, LOT B6 ROAD N5 NAM TAN UYEN EXPANDE | HOI NGHIA COMMUNE TAN UYEN TOWN | | | VIETNAM |
| 29360886 | BATA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29360530 | BATCHELOR, BRIAN S | ADDRESS ON FILE | | | | |
| 29420458 | BATCHELOR, GRACE | ADDRESS ON FILE | | | | |
| 29358659 | BATCHELOR, JOSH BRIAN | ADDRESS ON FILE | | | | |
| 29363443 | BATCHELOR, KRISTIAN | ADDRESS ON FILE | | | | |
| 29408436 | BATCHELOR, RYAN E | ADDRESS ON FILE | | | | |
| 29397051 | BATE, MORGAN LOUIS | ADDRESS ON FILE | | | | |
| 29370321 | BATEMAN, DAVIS | ADDRESS ON FILE | | | | |
| 29329422 | BATEMAN, ELIZABETH ROSEMARIE | ADDRESS ON FILE | | | | |
| 29378535 | BATEMAN, JAMIE | ADDRESS ON FILE | | | | |
| 29422967 | BATEMAN, KENDRA | ADDRESS ON FILE | | | | |
| 29388033 | BATEMAN, KEVIN | ADDRESS ON FILE | | | | |
| 29382522 | BATEMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29372234 | BATEMON, MARGARET LEIGH | ADDRESS ON FILE | | | | |
| 29421603 | BATEN HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| 29419695 | BATES, AIDAN VAUGHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395719 | BATES, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29427415 | BATES, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| 29334176 | BATES, ANGELA M | ADDRESS ON FILE | | | | |
| 29371771 | BATES, AUBREY | ADDRESS ON FILE | | | | |
| 29349668 | BATES, AVA MARIE | ADDRESS ON FILE | | | | |
| 29429987 | BATES, BRETT ISAAC | ADDRESS ON FILE | | | | |
| 29429584 | BATES, CALEB | ADDRESS ON FILE | | | | |
| 29362158 | BATES, COYLYNN PATRICIA | ADDRESS ON FILE | | | | |
| 29391182 | BATES, CRYSTAL JADE | ADDRESS ON FILE | | | | |
| 29382302 | BATES, ISAAC C | ADDRESS ON FILE | | | | |
| 29422297 | BATES, ISAIH C | ADDRESS ON FILE | | | | |
| 29361628 | BATES, JACQUELINE E | ADDRESS ON FILE | | | | |
| 29357392 | BATES, JAIME ALEXANDER | ADDRESS ON FILE | | | | |
| 29393742 | BATES, JANET | ADDRESS ON FILE | | | | |
| 29379347 | BATES, JONATHAN | ADDRESS ON FILE | | | | |
| 29417476 | BATES, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29390380 | BATES, JOYCELYN D | ADDRESS ON FILE | | | | |
| 29342572 | BATES, KAYCE | ADDRESS ON FILE | | | | |
| 29327732 | BATES, KRISTIN JANEE | ADDRESS ON FILE | | | | |
| 29342110 | BATES, KYLIE | ADDRESS ON FILE | | | | |
| 29352648 | BATES, LAVITA MICHELLE | ADDRESS ON FILE | | | | |
| 29385678 | BATES, MARISSA | ADDRESS ON FILE | | | | |
| 29382273 | BATES, MARVIN | ADDRESS ON FILE | | | | |
| 29362197 | BATES, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| 29371446 | BATES, MEGAN | ADDRESS ON FILE | | | | |
| 29402209 | BATES, MELISSA | ADDRESS ON FILE | | | | |
| 29328709 | BATES, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29342958 | BATES, PATRICIA N | ADDRESS ON FILE | | | | |
| 29361413 | BATES, PHILIP JEROME | ADDRESS ON FILE | | | | |
| 29402647 | BATES, RONNY | ADDRESS ON FILE | | | | |
| 29396531 | BATES, SHALAINA E | ADDRESS ON FILE | | | | |
| 29390850 | BATES, SYDNEY ELLEN | ADDRESS ON FILE | | | | |
| 29376361 | BATES, TASHIA | ADDRESS ON FILE | | | | |
| 29327642 | BATES, TERESA A. | ADDRESS ON FILE | | | | |
| 29417982 | BATES, TOMMY | ADDRESS ON FILE | | | | |
| 29329753 | BATES, TRISTAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390668 | BATES, TYLER STEVEN | ADDRESS ON FILE | | | | |
| 29370003 | BATES, WILLIAM | ADDRESS ON FILE | | | | |
| 29424042 | BATES-ABEL, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29399592 | BATESON, KELLY A | ADDRESS ON FILE | | | | |
| 29363435 | BATEY, AARON | ADDRESS ON FILE | | | | |
| 29416439 | BATEY, LINDA | ADDRESS ON FILE | | | | |
| 29414773 | BATEYS MOVING AND DELIVERY LLC | 2795 WINSLOW AVE | HELENA | MT | 59601 | |
| 29341493 | BATH, EMILY R. | ADDRESS ON FILE | | | | |
| 29368545 | BATHURST, KODIE FRANKLIN | ADDRESS ON FILE | | | | |
| 29405739 | BATIANIS, VICTORIA R. | ADDRESS ON FILE | | | | |
| 29390211 | BATIE, DANTE J | ADDRESS ON FILE | | | | |
| 29390912 | BATISTA MENDEZ, NYLESHKA | ADDRESS ON FILE | | | | |
| 29396071 | BATISTA, ADRIAN | ADDRESS ON FILE | | | | |
| 29430331 | BATISTA, ESMARLIN JESUS | ADDRESS ON FILE | | | | |
| 29430632 | BATISTA, JESUS ESMARLIN | ADDRESS ON FILE | | | | |
| 29410341 | BATISTA, JUBEI | ADDRESS ON FILE | | | | |
| 29380124 | BATISTA, LUIS MIGUEL | ADDRESS ON FILE | | | | |
| 29427426 | BATISTA, NOELLA | ADDRESS ON FILE | | | | |
| 29398822 | BATISTA, ROBERT | ADDRESS ON FILE | | | | |
| 29424410 | BATISTE, DANNIK | ADDRESS ON FILE | | | | |
| 29404146 | BATISTE, MARCUS | ADDRESS ON FILE | | | | |
| 29371093 | BATISTE, RAYMOND E | ADDRESS ON FILE | | | | |
| 29330606 | BATISTE, REGINA | ADDRESS ON FILE | | | | |
| 29403435 | BATISTE, SEITH T | ADDRESS ON FILE | | | | |
| 29377846 | BATKA, DOMINICK MICHAEL | ADDRESS ON FILE | | | | |
| 29352070 | BATMAN, ALAN H | ADDRESS ON FILE | | | | |
| 29372833 | BATMAN, DELBERTA JEAN | ADDRESS ON FILE | | | | |
| 29337138 | BATON ROUGE CITY CONSTABLE OFC | PO BOX 1471 | BATON ROUGE | LA | 70821-1471 | |
| 29370332 | BATOR, DYLAN | ADDRESS ON FILE | | | | |
| 29376466 | BATRES, JOAN | ADDRESS ON FILE | | | | |
| 29396326 | BATSHON, ROBERT MITRI | ADDRESS ON FILE | | | | |
| 29423723 | BATSON, CALEB | ADDRESS ON FILE | | | | |
| 29399979 | BATSON, CLARA LISA | ADDRESS ON FILE | | | | |
| 29353513 | BATSON, RACHEL P | ADDRESS ON FILE | | | | |
| 29371787 | BATSON, TASHA | ADDRESS ON FILE | | | | |
| 29333286 | BATT, JASON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343673 | BATTAGLIA, CHARLES J | ADDRESS ON FILE | | | | |
| 29297839 | BATTAGLINO, PETER | ADDRESS ON FILE | | | | |
| 29327100 | BATTAGLINO, ROBERT M | ADDRESS ON FILE | | | | |
| 29425399 | BATTEN, JACOB | ADDRESS ON FILE | | | | |
| 29414774 | BATTERY SYSTEMS INC | PO BOX 735568 | DALLAS | TX | 75373-5568 | |
| 29431601 | BATTH, DALJIT KAUR | ADDRESS ON FILE | | | | |
| 29361917 | BATTICE, SCOTTY JOEL | ADDRESS ON FILE | | | | |
| 29352114 | BATTIEST, ARNOLD DOMINIC | ADDRESS ON FILE | | | | |
| 29430956 | BATTIEST, SHANTEL | ADDRESS ON FILE | | | | |
| 29340618 | BATTISTI, BLYTHE ALYSSA | ADDRESS ON FILE | | | | |
| 29436522 | BATTISTON, ANDREA LYNN | ADDRESS ON FILE | | | | |
| 29347040 | BATTLE CREEK CITY TREASURER | PO BOX 1982 | BATTLE CREEK | MI | 49016-1657 | |
| 29378901 | BATTLE JR, AARON | ADDRESS ON FILE | | | | |
| 29396806 | BATTLE, ANTHONY | ADDRESS ON FILE | | | | |
| 29327765 | BATTLE, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29398163 | BATTLE, ERICKA | ADDRESS ON FILE | | | | |
| 29404831 | BATTLE, GABRIEL | ADDRESS ON FILE | | | | |
| 29356452 | BATTLE, GARY | ADDRESS ON FILE | | | | |
| 29376386 | BATTLE, JOSEPH W | ADDRESS ON FILE | | | | |
| 29409229 | BATTLE, KEIANA | ADDRESS ON FILE | | | | |
| 29377522 | BATTLE, KENADEE SIENNA | ADDRESS ON FILE | | | | |
| 29398621 | BATTLE, KEYON AMIR | ADDRESS ON FILE | | | | |
| 29350263 | BATTLE, MARK A | ADDRESS ON FILE | | | | |
| 29361821 | BATTLE, MELISSA | ADDRESS ON FILE | | | | |
| 29399341 | BATTLE, NICK T | ADDRESS ON FILE | | | | |
| 29431066 | BATTLE, RAYMOND E | ADDRESS ON FILE | | | | |
| 29384781 | BATTLE, SHELTON | ADDRESS ON FILE | | | | |
| 29388902 | BATTLE, SHUNEKE MONDRELLE | ADDRESS ON FILE | | | | |
| 29362710 | BATTLE, SIDNEY M | ADDRESS ON FILE | | | | |
| 29355544 | BATTLE, STEVEN | ADDRESS ON FILE | | | | |
| 29420705 | BATTLE, TREMECA | ADDRESS ON FILE | | | | |
| 29330058 | BATTLE, TRESEAN MARQUISE | ADDRESS ON FILE | | | | |
| 29348202 | BATTLECREEK CITY TREASURER | PO BOX 1657 | BATTLE CREEK | MI | 49016-1657 | |
| 29306159 | BATTLECREEK CITY TREASURER | PO BOX 239 | BATTLE CREEK | MI | 49016-0239 | |
| 29414775 | BATTLEFIELD LEADERSHIP LLC | 1 NORTH MAIN STREET 4TH FLOOR | GREENVILLE | SC | 29601 | |
| 29334529 | BATTLEGROUND ACQUISITION LLC | 65 HARRISTOWN RD STE 301 | GLEN ROCK | NJ | 07452-3317 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305650 | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 29431960 | BATTLES, CANDICE E. | ADDRESS ON FILE | | | | |
| 29329585 | BATTLES, CINDY | ADDRESS ON FILE | | | | |
| 29430681 | BATTLES, CRAZON A | ADDRESS ON FILE | | | | |
| 29375345 | BATTLES, DARAL | ADDRESS ON FILE | | | | |
| 29342656 | BATTLES, DORIS D | ADDRESS ON FILE | | | | |
| 29337812 | BATTON, JA'MESE | ADDRESS ON FILE | | | | |
| 29424827 | BATTS III, MARCUS I | ADDRESS ON FILE | | | | |
| 29425974 | BATTS, JAYA | ADDRESS ON FILE | | | | |
| 29341511 | BATTS, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29351498 | BATTY, SETH | ADDRESS ON FILE | | | | |
| 29419585 | BATY, JACKELYN NICOLE | ADDRESS ON FILE | | | | |
| 29416498 | BAUBLITS, LUCIA | ADDRESS ON FILE | | | | |
| 29349568 | BAUBLITZ, LILA ELISE | ADDRESS ON FILE | | | | |
| 29373605 | BAUBLITZ, MICHAEL ANTHONY MARSHALL | ADDRESS ON FILE | | | | |
| 29364077 | BAUBLITZ, PAMELA J | ADDRESS ON FILE | | | | |
| 29403952 | BAUCHAM, MICHAEL | ADDRESS ON FILE | | | | |
| 29380351 | BAUCOM, DANIEL RAY | ADDRESS ON FILE | | | | |
| 29391305 | BAUDOIN, ATHEIAN JAMES | ADDRESS ON FILE | | | | |
| 29345778 | BAUDUCCO FOODS INC | 13250 NW 25TH ST STE 101 | MIAMI | FL | 33182-1509 | |
| 29421888 | BAUER, AMANDA DAWN | ADDRESS ON FILE | | | | |
| 29413324 | BAUER, JOE EDWARD | ADDRESS ON FILE | | | | |
| 29355483 | BAUER, KENNETH E | ADDRESS ON FILE | | | | |
| 29340840 | BAUER, LOUIS E | ADDRESS ON FILE | | | | |
| 29422326 | BAUER, MICHAEL STEPHEN | ADDRESS ON FILE | | | | |
| 29351634 | BAUER, NICOLE | ADDRESS ON FILE | | | | |
| 29431473 | BAUER, PATRICIA L | ADDRESS ON FILE | | | | |
| 29348918 | BAUER, RACHEL | ADDRESS ON FILE | | | | |
| 29399960 | BAUER, RAYNE | ADDRESS ON FILE | | | | |
| 29352779 | BAUER, SHARON | ADDRESS ON FILE | | | | |
| 29356386 | BAUER, TAYIA | ADDRESS ON FILE | | | | |
| 29340846 | BAUER, TODD J | ADDRESS ON FILE | | | | |
| 29362867 | BAUER, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29384848 | BAUGH, ALVIN G | ADDRESS ON FILE | | | | |
| 29434180 | BAUGH, BERRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330166 | BAUGH, BERRY | ADDRESS ON FILE | | | | |
| 29393270 | BAUGH, GAVIN SAWYER | ADDRESS ON FILE | | | | |
| 29410604 | BAUGH, GEORGE L | ADDRESS ON FILE | | | | |
| 29372172 | BAUGH, RODNEY D | ADDRESS ON FILE | | | | |
| 29384251 | BAUGHCUM, NICHOLAS AARON | ADDRESS ON FILE | | | | |
| 29394069 | BAUGHMAN, JONATHAN MONTGOMERY | ADDRESS ON FILE | | | | |
| 29409407 | BAUGHMAN, MALINDA GALE | ADDRESS ON FILE | | | | |
| 29297456 | BAUGHMAN, SHIRLEY | ADDRESS ON FILE | | | | |
| 29381034 | BAUHOFER, TAMI L | ADDRESS ON FILE | | | | |
| 29387302 | BAULA, AMANDA | ADDRESS ON FILE | | | | |
| 29313456 | Baum Bros Imports, Inc | 432 Park Avenue South, 14th Fl | New York | NY | 10016 | |
| 29320412 | Baum Bros Imports, Inc | PO Box 930823 | Atlanta | GA | 31193 | |
| 29345779 | BAUM BROTHERS IMPORTS INC | BAUM BROTHERS IMPORTS INC, PO BOX 930823 | ATLANTA | GA | 31193-0823 | |
| 29434866 | BAUM, DANA | ADDRESS ON FILE | | | | |
| 29414776 | BAUMAN LAW APLC | 24003A VENTURA BLVD 2ND FLOOR | CALABASAS | CA | 91302 | |
| 29429762 | BAUMAN, DANA RENEE | ADDRESS ON FILE | | | | |
| 29386718 | BAUMAN, KIM | ADDRESS ON FILE | | | | |
| 29380691 | BAUMANN, ALEXANDER PAUL | ADDRESS ON FILE | | | | |
| 29331092 | BAUMANN, LEIGH | ADDRESS ON FILE | | | | |
| 29417117 | BAUMANN, MIRANDA | ADDRESS ON FILE | | | | |
| 29359732 | BAUMANN, SEAN | ADDRESS ON FILE | | | | |
| 29329396 | BAUMANN, SUSANA | ADDRESS ON FILE | | | | |
| 29386127 | BAUMBACH, JOHN DEVIN | ADDRESS ON FILE | | | | |
| 29389265 | BAUMEA, AUGUST ALVAREZ | ADDRESS ON FILE | | | | |
| 29357265 | BAUMGARTNER, BROCK ADAM | ADDRESS ON FILE | | | | |
| 29402237 | BAUMGARTNER, DAMON | ADDRESS ON FILE | | | | |
| 29422427 | BAUMGARTNER, LAURIE | ADDRESS ON FILE | | | | |
| 29330693 | BAUMGARTNER, RICH | ADDRESS ON FILE | | | | |
| 29350233 | BAUMHARDT, JAMES L | ADDRESS ON FILE | | | | |
| 29355314 | BAUMHOFER, VINNY | ADDRESS ON FILE | | | | |
| 29350558 | BAUMULLER, LINDA THOMAS | ADDRESS ON FILE | | | | |
| 29341789 | BAUNTHIYAL, HIMANSHU | ADDRESS ON FILE | | | | |
| 29338531 | BAUS, LAURISSA | ADDRESS ON FILE | | | | |
| 29345780 | BAUSCH HEALTH US LLC | BAUSCH HEALTH AMERICAS INC, PO BOX 22950 | NEW YORK | NY | 10087-2950 | |
| 29340719 | BAUSCH, DYLAN HUNTER | ADDRESS ON FILE | | | | |
| 29408079 | BAUSCH, JACK ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340670 | BAUSMAN, KYLE ALEXANDER | ADDRESS ON FILE | | | | |
| 29424431 | BAUSTERT, DONALD PAUL | ADDRESS ON FILE | | | | |
| 29353827 | BAUTISTA APARICIO, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| 29389580 | BAUTISTA JIMENEZ, DIANA | ADDRESS ON FILE | | | | |
| 29400670 | BAUTISTA MIRAMONTES, MARCO A. | ADDRESS ON FILE | | | | |
| 29357997 | BAUTISTA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29348956 | BAUTISTA, ANDREA | ADDRESS ON FILE | | | | |
| 29352722 | BAUTISTA, ANGELY C | ADDRESS ON FILE | | | | |
| 29398678 | BAUTISTA, ANTHONY R. | ADDRESS ON FILE | | | | |
| 29407044 | BAUTISTA, CAROLINA | ADDRESS ON FILE | | | | |
| 29378426 | BAUTISTA, DAVID | ADDRESS ON FILE | | | | |
| 29375979 | BAUTISTA, DIANNA MARIE | ADDRESS ON FILE | | | | |
| 29427834 | BAUTISTA, ERIC | ADDRESS ON FILE | | | | |
| 29342546 | BAUTISTA, HECTOR JR | ADDRESS ON FILE | | | | |
| 29367570 | BAUTISTA, IVANIA | ADDRESS ON FILE | | | | |
| 29361178 | BAUTISTA, JAVIER | ADDRESS ON FILE | | | | |
| 29428653 | BAUTISTA, KIMBERLY FLORES | ADDRESS ON FILE | | | | |
| 29427127 | BAUTISTA, LEONARDO RAFAEL | ADDRESS ON FILE | | | | |
| 29404265 | BAUTISTA, MELISSA | ADDRESS ON FILE | | | | |
| 29361330 | BAUTISTA, MICHELLE | ADDRESS ON FILE | | | | |
| 29402666 | BAUTISTA, MIRIAM E | ADDRESS ON FILE | | | | |
| 29383510 | BAUTISTA, OMARDY | ADDRESS ON FILE | | | | |
| 29401784 | BAUTISTA, PERLA LIZETH | ADDRESS ON FILE | | | | |
| 29408102 | BAUTISTA, SEAN | ADDRESS ON FILE | | | | |
| 29424073 | BAUTISTA, SIMON | ADDRESS ON FILE | | | | |
| 29329408 | BAUTISTA, ZULEYMA | ADDRESS ON FILE | | | | |
| 29383621 | BAUZA, ANGEL LUIS | ADDRESS ON FILE | | | | |
| 29391994 | BAUZA, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29387925 | BAUZA, LUIS DAVID | ADDRESS ON FILE | | | | |
| 29345781 | BAW PLASTICS.. | 2148 CENTURY DR | JEFFERSON HILLS | PA | 15025-3654 | |
| 29379742 | BAWCUM, MARISSA | ADDRESS ON FILE | | | | |
| 29341262 | BAXA, REBECCA | ADDRESS ON FILE | | | | |
| 29365046 | BAXLEY, SHEMAR ELIJAH | ADDRESS ON FILE | | | | |
| 29433406 | BAXTER BULLETIN | BAXTER COUNTY NEWSPAPERS, PO BOX 677571 | DALLAS | TX | 75267-7571 | |
| 29348203 | BAXTER COUNTY COLLECTOR | #8 E 7TH ST | MOUNTAIN HOME | AR | 72653-4465 | |
| 29306161 | BAXTER COUNTY TAX COLLECTOR | 8 EAST 7TH ST | MOUNTAIN HOME | AR | 72653 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301903 | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY | 1 EAST 7TH STREET | MOUNTAIN HOME | AR | 72653 | |
| 29427884 | BAXTER, AUSTIN LEE | ADDRESS ON FILE | | | | |
| 29338733 | BAXTER, BAILEY & ASSOCIATES, ET AL. V. THE PROCTOR & GAMBLE COMPANY, ET AL. | GRANT LAW, APLC, GRANT, ESQ., RICHARD L., 15375 BARRANCA PKWY, SUITE A-208 | IRVINE | CA | 92617 | |
| 29372616 | BAXTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29330789 | BAXTER, GOLDIE F | ADDRESS ON FILE | | | | |
| 29369721 | BAXTER, JASMINE SHADAE | ADDRESS ON FILE | | | | |
| 29336801 | BAXTER, JUDY | ADDRESS ON FILE | | | | |
| 29326084 | BAXTER, LESLIE | ADDRESS ON FILE | | | | |
| 29401280 | BAXTER, LISA YVONNE | ADDRESS ON FILE | | | | |
| 29383846 | BAXTER, SADIE GABRIELLE | ADDRESS ON FILE | | | | |
| 29370569 | BAXTER, TAMARCUS | ADDRESS ON FILE | | | | |
| 29373442 | BAXTER, TONY LEE | ADDRESS ON FILE | | | | |
| 29370587 | BAXTER, TY'QUAN LAMONT | ADDRESS ON FILE | | | | |
| 29433407 | BAY AREA NEWS GROUP | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | |
| 29414777 | BAY CITY INDUSTRIAL SUPPLY | THOMPSON & PHIPPS INC, 3945 EAST LA PALMA AVE | ANAHEIM | CA | 92807 | |
| 29337139 | BAY COUNTRY FINANCIAL SERVICES | 8221 TEAL DR STE 103 | EASTON | MD | 21601-7228 | |
| 29307785 | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 515 CENTER AVENUE | BAY CITY | MI | 48708 | |
| 29414778 | BAY COUNTY MOVERS LLC | 6504 BRIDGE WATER WAY T-2 UNIT 105 | PANAMA CITY BEACH | FL | 32407 | |
| 29306162 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402 | |
| 29348204 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402-2285 | |
| 29308295 | BAY COUNTY, FL CONSUMER PROTECTION AGENCY | 840 W 11TH STREET | PANAMA CITY, | FL | 32401 | |
| 29332843 | BAY ISLAND LLC | 11311 KTEL DR | MINNETONKA | MN | 55343-9010 | |
| 29414779 | BAY TACT CORP | 1543 OLD DAYTONA CT | DELAND | FL | 32724 | |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | |
| 29334530 | BAY VALLEY SHOPPING CENTER LLC | PO BOX 765 | INDIANA | PA | 15701-0765 | |
| 29338485 | BAY VIEW FUNDING | CSNK WORKING CAPITAL CORP, PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| 29345107 | BAY VIEW FUNDING | CSNK WORKING CAPITAL FINANCE CORP, PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| 29367636 | BAYARD, THOMAS ROBERT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332844 | BAYER HEALTHCARE LLC | BAYER CORPORATION, PO BOX 371720 | PITTSBURGH | PA | 15250 | |
| 29366515 | BAYER, GABRIELLE | ADDRESS ON FILE | | | | |
| 29402785 | BAYES-AVILLA, WRAYDEN SHIGERU , KAIPO | ADDRESS ON FILE | | | | |
| 29337140 | BAYFRONT HEALTH BROOKSIDE | 1980 MICHIGAN AVE | COCOA | FL | 32922-5729 | |
| 29334531 | BAYIRD PROPERTIES | 6 BAYIRD PROPERTIES, PO BOX 488 | PARAGOULD | AR | 72451-0488 | |
| 29299375 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S | PARAGOULD | AR | 72450 | |
| 29401670 | BAYLES, JOYCE L | ADDRESS ON FILE | | | | |
| 29413226 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | |
| 29326086 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | |
| 29384767 | BAYLESS, BRANDY | ADDRESS ON FILE | | | | |
| 29404345 | BAYLESS, JESSICA | ADDRESS ON FILE | | | | |
| 29392627 | BAYLESS, LUKAS | ADDRESS ON FILE | | | | |
| 29380888 | BAYLESS, MADDISON NICOLE | ADDRESS ON FILE | | | | |
| 29404903 | BAYLESS, THERESA M | ADDRESS ON FILE | | | | |
| 29332386 | BAYLIS & HARDING PLC | BAYLIS & HARDING PLC, NASH ROAD PARK FARM | REDDITCH | | | UNITED KINGDOM |
| 29345968 | BAYLISS, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29383931 | BAYLOCK, KARLOS | ADDRESS ON FILE | | | | |
| 29363403 | BAYLOCK, NATASHA | ADDRESS ON FILE | | | | |
| 29329726 | BAYLOR, PHILLIP | ADDRESS ON FILE | | | | |
| 29391539 | BAYMAN, TIFFANY | ADDRESS ON FILE | | | | |
| 29414781 | BAYMARD INSTITUTE APS | KASTANIE ALLE 41 3520 | FARUM | | 5 | DENMARK |
| 29378854 | BAYRON, JESSICA | ADDRESS ON FILE | | | | |
| 29365465 | BAYS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29392582 | BAYS, DANA L | ADDRESS ON FILE | | | | |
| 29377641 | BAYS, HAYLEY | ADDRESS ON FILE | | | | |
| 29375771 | BAYS, TARYNE | ADDRESS ON FILE | | | | |
| 29347253 | BAYSHORE PLAZA SHOPPING CENTER LLC | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 29433265 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE, , P.O. BOX 5600 | WOODBRIDGE | NJ | 07095 | |
| 29433264 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH | ISELIN | NJ | 08830 | |
| 29429462 | BAYSINGER, HOPE P | ADDRESS ON FILE | | | | |
| 29421702 | BAYSINGERBYRD, KAMARRA | ADDRESS ON FILE | | | | |
| 29332845 | BAZAAR INC | BAZAAR INC, 1900 5TH AVE | RIVER GROVE | IL | 60171-1931 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433408 | BAZAARVOICE INC | 10901 STONELAKE BLVD | AUSTIN | TX | 78759 | |
| 29373110 | BAZAN, ELVIRA LEE | ADDRESS ON FILE | | | | |
| 29398823 | BAZAN, GLORIA V | ADDRESS ON FILE | | | | |
| 29401685 | BAZAN, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 29327830 | BAZELLI, ENXHI | ADDRESS ON FILE | | | | |
| 29435667 | BAZELMANS, JOHN | ADDRESS ON FILE | | | | |
| 29426547 | BAZEMORE, KAIIR JABRIL | ADDRESS ON FILE | | | | |
| 29429705 | BAZEMORE, SANTORIA SHERQUITA | ADDRESS ON FILE | | | | |
| 29390059 | BAZIL, BRANDON QUINCY | ADDRESS ON FILE | | | | |
| 29332846 | BAZOOKA COMPANIES, INC. | BAZOOKA COMPANIES, INC., 1 WHITEHALL ST | NEW YORK | NY | 10004 | |
| 29359658 | BAZZELL, AIYANNA JALEEYA | ADDRESS ON FILE | | | | |
| 29332847 | BAZZINI HOLDINGS LLC | 1035 MILL RD | ALLENTOWN | PA | 18106-3101 | |
| 29354339 | BAZZLE, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29338486 | BB&T FACTORS CORP | PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | |
| 29414782 | BBG ASSESSMENTS LLC | 8343 DOUGLAS AVE STE 700 | DALLAS | TX | 75225 | |
| 29347254 | BBG INC | 8300 DOUGLAS AVE STE 600 | DALLAS | TX | 75225-5855 | |
| 29345137 | BBI LOGISTICS LLC | 80 E RICH STREET | COLUMBUS | OH | 43215-5249 | |
| 29337141 | BC SERVICE INC. | PO BOX 1317 | LONGMONT | CO | 80502-1317 | |
| 29337142 | BC SERVICES INC | C/O WILLIAM C DUVEN # 12251, 405 S CASCADE #202 | COLORADO SPRINGS | CO | 80903-3865 | |
| 29414055 | BCS HOPPER LLC | PO BOX 1628 | ROGERS | AR | 72757-1628 | |
| 29337143 | BCTCB | PO BOX 307 | DUNCANSVILLE | PA | 16635-0307 | |
| 29347256 | BDB MIDTOWN LLC | BDB REALTY LLC, C/O THE SHOPPING CENTER GROUP LLC, PO BOX 749531 | ATLANTA | GA | 30374-9531 | |
| 29305459 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200 | ATLANTA | GA | 30339-5950 | |
| 29332849 | BDK USA INC | BO DO KO USA INC, 1457 GLENN CURTISS ST. | CARSON | CA | 90746 | |
| 29432778 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | |
| 29395974 | BE, VII | ADDRESS ON FILE | | | | |
| 29329206 | BEA, DEAN | ADDRESS ON FILE | | | | |
| 29371544 | BEABOUT, JOSEPH | ADDRESS ON FILE | | | | |
| 29347258 | BEACH PROMENADE LLC | 21190 BEACH BLVD | HUNTINGTON BEACH | CA | 92648-5404 | |
| 29338751 | BEACH PROMENADE LLC V. BIG LOTS STORES - PNS, LLC (4088 HUNTINGTON BEACH, CA) | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, LEIPZIG, ESQ., SCOTT J., 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067-6019 | |
| 29424940 | BEACH, ALEXIS S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424488 | BEACH, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29419936 | BEACH, CHRISTIAN THOMAS | ADDRESS ON FILE | | | | |
| 29387983 | BEACH, CONNOR | ADDRESS ON FILE | | | | |
| 29373915 | BEACH, DERRICA PAIGE | ADDRESS ON FILE | | | | |
| 29340993 | BEACH, JACK PHILLIP | ADDRESS ON FILE | | | | |
| 29338926 | BEACH, JAMES DANIEL | ADDRESS ON FILE | | | | |
| 29377353 | BEACH, KAITLYN GENE | ADDRESS ON FILE | | | | |
| 29326101 | BEACH, KATHRYN | ADDRESS ON FILE | | | | |
| 29361536 | BEACHAM, ALEXANDRIA EVELYN | ADDRESS ON FILE | | | | |
| 29347260 | BEACON PLAZA LLC | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32301-6291 | |
| 29306113 | BEACON PLAZA LLC | JONES, PATRICK, 1018 THOMASVILLE RD, STE 200A | TALLAHASSEE | FL | 32303 | |
| 29332850 | BEACON WELLNESS BRANDS | BEACON WELLNESS BRANDS, PO BOX 4110 | WOBURN | MA | 01888-4110 | |
| 29374271 | BEAGHAN, BARBARA KAYE | ADDRESS ON FILE | | | | |
| 29361102 | BEAGLE, CHELSEA | ADDRESS ON FILE | | | | |
| 29429458 | BEAGLE, JARRET M | ADDRESS ON FILE | | | | |
| 29343203 | BEAGLE, PHILLIP A. | ADDRESS ON FILE | | | | |
| 29405732 | BEAIR, PAIDEN | ADDRESS ON FILE | | | | |
| 29399690 | BEAIRD, SAMUEL PERRY | ADDRESS ON FILE | | | | |
| 29369760 | BEAL, AMBER Y | ADDRESS ON FILE | | | | |
| 29342061 | BEAL, LEILANI JEAN | ADDRESS ON FILE | | | | |
| 29407575 | BEAL, NAOMI M | ADDRESS ON FILE | | | | |
| 29412297 | BEAL, SHANNON | ADDRESS ON FILE | | | | |
| 29429675 | BEAL, WILLIAM | ADDRESS ON FILE | | | | |
| 29420073 | BEALE, AKEE | ADDRESS ON FILE | | | | |
| 29426216 | BEALE, ANTONIO ALLAN | ADDRESS ON FILE | | | | |
| 29358003 | BEALE, CARLOS LAVASA | ADDRESS ON FILE | | | | |
| 29409072 | BEALE, MARKEL J | ADDRESS ON FILE | | | | |
| 29350262 | BEALL, BRIAN B | ADDRESS ON FILE | | | | |
| 29430878 | BEALL, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29411550 | BEALL, NATHANIEL RICHARD DEAN | ADDRESS ON FILE | | | | |
| 29341158 | BEALL, SCOTT D | ADDRESS ON FILE | | | | |
| 29389568 | BEAM, ANNA BELLE | ADDRESS ON FILE | | | | |
| 29405303 | BEAM, CONNER JOSEPH | ADDRESS ON FILE | | | | |
| 29406862 | BEAM, DAVID J | ADDRESS ON FILE | | | | |
| 29350325 | BEAM, DEAN JARRED | ADDRESS ON FILE | | | | |
| 29428192 | BEAM, HANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353253 | BEAM, RYAN | ADDRESS ON FILE | | | | |
| 29341793 | BEAM, SHAWN | ADDRESS ON FILE | | | | |
| 29340466 | BEAMAN, BRIANNA MARIE-EUNIQUE | ADDRESS ON FILE | | | | |
| 29369398 | BEAMAN, MELISSA | ADDRESS ON FILE | | | | |
| 29380177 | BEAMAN, RYAN A. | ADDRESS ON FILE | | | | |
| 29401454 | BEAMAN, SUMMER | ADDRESS ON FILE | | | | |
| 29381477 | BEAMON, ALIVIA | ADDRESS ON FILE | | | | |
| 29388907 | BEAMON, CARLTON | ADDRESS ON FILE | | | | |
| 29433310 | BEAMON, KAYLA | ADDRESS ON FILE | | | | |
| 29388458 | BEAN, BEVERLY LOUISE | ADDRESS ON FILE | | | | |
| 29367191 | BEAN, DAN | ADDRESS ON FILE | | | | |
| 29395654 | BEAN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29418574 | BEAN, HANNAH | ADDRESS ON FILE | | | | |
| 29353391 | BEAN, JAMICHAEL | ADDRESS ON FILE | | | | |
| 29367026 | BEAN, JOHN | ADDRESS ON FILE | | | | |
| 29425076 | BEAN, JOHN | ADDRESS ON FILE | | | | |
| 29389620 | BEAN, KANDY MARIE | ADDRESS ON FILE | | | | |
| 29385231 | BEAN, MADISON LEI | ADDRESS ON FILE | | | | |
| 29342914 | BEAN, SALLY A | ADDRESS ON FILE | | | | |
| 29379414 | BEAN, TYLER | ADDRESS ON FILE | | | | |
| 29397682 | BEANARD, ANTHONY M | ADDRESS ON FILE | | | | |
| 29429822 | BEANE, WILLIAM J | ADDRESS ON FILE | | | | |
| 29370497 | BEANER, JAMES TYRONE | ADDRESS ON FILE | | | | |
| 29329285 | BEANLAND, ANGELIA KAY | ADDRESS ON FILE | | | | |
| 29340960 | BEANS, DAVID L | ADDRESS ON FILE | | | | |
| 29347261 | BEAR CREEK PARTNERS | BUTTE UNVESTORS I LLC, 8220 W GAGE BLVD #167 | KENNEWICK | WA | 99336-8113 | |
| 29347262 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | |
| 29332851 | BEAR DOWN BRANDS, LLC | BEAR DOWN BRANDS, LLC, 2803 S YALE ST | SANTA ANA | CA | 92704 | |
| 29347263 | BEAR POINTE VENTURES LLC | 44160 RIVERVIEW RIDGE DR | CLINTON TOWNSHIP | MI | 48038-6902 | |
| 29299475 | BEAR POINTE VENTURES, LLC | COLE , KAREN, 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE | CLINTON TOWNSHIP | MI | 48038 | |
| 29398357 | BEAR RUNNER, VIOLET JEAN | ADDRESS ON FILE | | | | |
| 29408482 | BEAR, BRITTNEY A | ADDRESS ON FILE | | | | |
| 29343950 | BEAR, KRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29353869 | BEAR, MARK EDWARD | ADDRESS ON FILE | | | | |
| 29386917 | BEARD, ANTHONY DARNELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29372604 | BEARD, ASIA | ADDRESS ON FILE | | | | |
| 29338767 | BEARD, CYNTHIA | ADDRESS ON FILE | | | | |
| 29428062 | BEARD, DANTE | ADDRESS ON FILE | | | | |
| 29353652 | BEARD, DAPHNE L | ADDRESS ON FILE | | | | |
| 29339194 | BEARD, DONNA ELAINA | ADDRESS ON FILE | | | | |
| 29333197 | BEARD, EDWARD L | ADDRESS ON FILE | | | | |
| 29374804 | BEARD, ESABELLA CIELO | ADDRESS ON FILE | | | | |
| 29356871 | BEARD, JAHVON | ADDRESS ON FILE | | | | |
| 29396866 | BEARD, JENNIFER | ADDRESS ON FILE | | | | |
| 29389159 | BEARD, JERRY DALE | ADDRESS ON FILE | | | | |
| 29368833 | BEARD, JESSICA LEIGH | ADDRESS ON FILE | | | | |
| 29366999 | BEARD, SHATAYA LAVRY | ADDRESS ON FILE | | | | |
| 29388111 | BEARD, STEVE D | ADDRESS ON FILE | | | | |
| 29381511 | BEARD, TAY'VEON | ADDRESS ON FILE | | | | |
| 29332050 | BEARD, WILLIENE | ADDRESS ON FILE | | | | |
| 29396604 | BEARDEN WHITE, TERRI LYNN | ADDRESS ON FILE | | | | |
| 29342053 | BEARDEN, EBONY SHANTEL | ADDRESS ON FILE | | | | |
| 29338610 | BEARDEN, HALEY RAE | ADDRESS ON FILE | | | | |
| 29365903 | BEARDEN, JOSEPH NICHOLAS | ADDRESS ON FILE | | | | |
| 29383545 | BEARDEN, MADISON | ADDRESS ON FILE | | | | |
| 29330156 | BEARDEN, ROBERT E | ADDRESS ON FILE | | | | |
| 29327492 | BEARDSLEY, CHRIS R | ADDRESS ON FILE | | | | |
| 29372927 | BEARDSLEY, DAWN | ADDRESS ON FILE | | | | |
| 29338769 | BEARDSLEY, DOUGLAS | ADDRESS ON FILE | | | | |
| 29376744 | BEARDSLEY, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| 29348998 | BEARE, AIDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29390360 | BEARFIELD, TYSHAUN S. | ADDRESS ON FILE | | | | |
| 29375066 | BEARSBY, BRIAN | ADDRESS ON FILE | | | | |
| 29379249 | BEARTY, HELENE MARIE | ADDRESS ON FILE | | | | |
| 29390963 | BEARUP, LEONARD RDELL | ADDRESS ON FILE | | | | |
| 29360356 | BEARUP, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| 29374668 | BEARY, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| 29332852 | BEA'S BEVERAGES LLC | BEAS BEVERAGES, 238 DEAN LANE | GROSSE POINTE FARMS | MI | 48236 | |
| 29385958 | BEASLEY, ANDREA H | ADDRESS ON FILE | | | | |
| 29379465 | BEASLEY, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385955 | BEASLEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29372373 | BEASLEY, ASHLYNN SHEA | ADDRESS ON FILE | | | | |
| 29383449 | BEASLEY, AYDEN | ADDRESS ON FILE | | | | |
| 29405864 | BEASLEY, BRENDA FAYE | ADDRESS ON FILE | | | | |
| 29392584 | BEASLEY, BRYANT | ADDRESS ON FILE | | | | |
| 29369789 | BEASLEY, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29356427 | BEASLEY, DEANNA | ADDRESS ON FILE | | | | |
| 29369582 | BEASLEY, DEVONTE | ADDRESS ON FILE | | | | |
| 29399153 | BEASLEY, GABRIELLE | ADDRESS ON FILE | | | | |
| 29423797 | BEASLEY, GEORGE ASA | ADDRESS ON FILE | | | | |
| 29399621 | BEASLEY, JAMES | ADDRESS ON FILE | | | | |
| 29406631 | BEASLEY, JAMES EVERETT | ADDRESS ON FILE | | | | |
| 29367406 | BEASLEY, JAVONIUS T | ADDRESS ON FILE | | | | |
| 29357859 | BEASLEY, JESSICA L | ADDRESS ON FILE | | | | |
| 29407214 | BEASLEY, KEEGAN JAMES | ADDRESS ON FILE | | | | |
| 29360527 | BEASLEY, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29426097 | BEASLEY, MADISYN GRACE | ADDRESS ON FILE | | | | |
| 29362389 | BEASLEY, MAYRA YESENIA | ADDRESS ON FILE | | | | |
| 29427555 | BEASLEY, MICHAEL TYRONE | ADDRESS ON FILE | | | | |
| 29393456 | BEASLEY, PHYLLIS | ADDRESS ON FILE | | | | |
| 29354555 | BEASLEY, QUINTRELL | ADDRESS ON FILE | | | | |
| 29412434 | BEASLEY, RAYMON C | ADDRESS ON FILE | | | | |
| 29373139 | BEASLEY, RAYMOND NEVAEH | ADDRESS ON FILE | | | | |
| 29356712 | BEASLEY, TINA M | ADDRESS ON FILE | | | | |
| 29351002 | BEASLEY, ZINA ANNE MICHAEL | ADDRESS ON FILE | | | | |
| 29350806 | BEASLEY-THOMAS, SUZANNE | ADDRESS ON FILE | | | | |
| 29420486 | BEASOM, HUNTER BRADLEY | ADDRESS ON FILE | | | | |
| 29432302 | BEASON, BELINDA | ADDRESS ON FILE | | | | |
| 29326116 | BEASON, BELINDA | ADDRESS ON FILE | | | | |
| 29412420 | BEASON, DENTRIA K | ADDRESS ON FILE | | | | |
| 29425038 | BEASON, HENRY | ADDRESS ON FILE | | | | |
| 29356911 | BEASON, JEMERIUS | ADDRESS ON FILE | | | | |
| 29405653 | BEASTON, ISABEL | ADDRESS ON FILE | | | | |
| 29373156 | BEATHLEY, JATALYA | ADDRESS ON FILE | | | | |
| 29328203 | BEATON, HUNTER JOSEPH | ADDRESS ON FILE | | | | |
| 29374949 | BEATON, SUSAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332853 | BEATRICE HOME FASHIONS | BEATRICE HOME FASHIONS, 151 HELEN STREET | SOUTH PLAINFIELD | NJ | 07080-3806 | |
| 29428361 | BEATRICE, XAVIER | ADDRESS ON FILE | | | | |
| 29332854 | BEATRISE LLC | BEATRISE LLC, PO BOX 9283 | CHATTANOOGA | TN | 37412-0283 | |
| 29397800 | BEATTIE, BOBBI | ADDRESS ON FILE | | | | |
| 29342339 | BEATTY, ABIGAIL | ADDRESS ON FILE | | | | |
| 29378450 | BEATTY, ADAM | ADDRESS ON FILE | | | | |
| 29344197 | BEATTY, AMY KAY | ADDRESS ON FILE | | | | |
| 29397161 | BEATTY, DEMETRIS | ADDRESS ON FILE | | | | |
| 29327400 | BEATTY, JESSICA | ADDRESS ON FILE | | | | |
| 29392445 | BEATTY, LATOYA JANELLE | ADDRESS ON FILE | | | | |
| 29380787 | BEATTY, LAVTRA | ADDRESS ON FILE | | | | |
| 29425609 | BEATTY, LORI | ADDRESS ON FILE | | | | |
| 29340298 | BEATTY, NICK RICHARD | ADDRESS ON FILE | | | | |
| 29379563 | BEATTY, ROBERTA R | ADDRESS ON FILE | | | | |
| 29392249 | BEATTY, STEPHEN M | ADDRESS ON FILE | | | | |
| 29413052 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | |
| 29338784 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | |
| 29398703 | BEATY, MITCHELL ERIC | ADDRESS ON FILE | | | | |
| 29398464 | BEATY, MYA | ADDRESS ON FILE | | | | |
| 29368846 | BEAUAGRD, QUINN ALLEY | ADDRESS ON FILE | | | | |
| 29398220 | BEAUCHAMP, HOLLY | ADDRESS ON FILE | | | | |
| 29387315 | BEAUCHAMP, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29396215 | BEAUCHMAN, CONSTANCE ELIZEBETH | ADDRESS ON FILE | | | | |
| 29347264 | BEAUCLERC SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| 29432732 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169 | |
| 29429985 | BEAUDIN, ALEXIS | ADDRESS ON FILE | | | | |
| 29359674 | BEAUDRY, ELI ARTHUR | ADDRESS ON FILE | | | | |
| 29349470 | BEAUDRY, HONESTEI JOSELIN | ADDRESS ON FILE | | | | |
| 29396349 | BEAUFORD, STEPHANIE ELAINE | ADDRESS ON FILE | | | | |
| 29433816 | BEAUFORT CO FAMILY COURT | PO BOX 1124 | BEAUFORT | SC | 29901-1124 | |
| 29306163 | BEAUFORT COUNTY | PO BOX 1228 | BEAUFORT | SC | 29901-1228 | |
| 29335575 | BEAUFORT COUNTY EMERGENCY | HAZARDOUS MATERIALS DIVISION, MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | |
| 29306164 | BEAUFORT COUNTY EMERGENCY | MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | |
| 29434156 | BEAUFORT COUNTY SHERIFFS OFFICE | HAZARDOUS MATERIALS SECTION, PO BOX 1758 | BEAUFORT | SC | 29901-1228 | |
| 29335576 | BEAUFORT COUNTY TREASURER | C/O PROPERTY TAX, PO BOX 105176 | ATLANTA | GA | 30348-5176 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306165 | BEAUFORT COUNTY TREASURER | PO BOX 105176 | ATLANTA | GA | 30348-5176 | |
| 29301982 | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY | 100 RIBAUT RD, ADMIN BLDG RM# 210 | BEAUFORT | SC | 29902 | |
| 29334532 | BEAUFORT PLAZA INC | PO BOX 4160 | BEAUFORT | SC | 29903-4160 | |
| 29308581 | BEAUFORT-JASPER WATER & SEWER AUTHORITY | 6 SNAKE RD | OKATIE | SC | 29909-3937 | |
| 29409743 | BEAULEAU, DENA | ADDRESS ON FILE | | | | |
| 29405826 | BEAULIEU JR, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 29397943 | BEAULIEU, BREANNA E | ADDRESS ON FILE | | | | |
| 29377543 | BEAULIEU, KRISTA A | ADDRESS ON FILE | | | | |
| 29308582 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | BEAUMONT | CA | 92223-0937 | |
| 29433409 | BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 14553 | DES MOINES | IA | 50306-3553 | |
| 29337144 | BEAUMONT HEALTH | PO BOX 1335 | TOLEDO | OH | 43603-1335 | |
| 29332855 | BEAUMONT PRODUCTS | BEAUMONT PRODUCTS, 1540 BIG SHANTY DR | KENNESAW | GA | 30144-7040 | |
| 29343229 | BEAUMONT, DIANNE | ADDRESS ON FILE | | | | |
| 29430318 | BEAUMONT, MICHAEL | ADDRESS ON FILE | | | | |
| 29390697 | BEAUPLAN, QUINCY CHANDLER | ADDRESS ON FILE | | | | |
| 29345782 | BEAUTY 21 COSMETICS INC | BEAUTY 21 COSMETICS INC, 2021 S ARCHIBALD AVE | ONTARIO | CA | 91761-8535 | |
| 29320739 | BEAUTY 21 COSMETICS INC. | 2021 S. ARCHIBALD AVENUE | ONTARIO | CA | 91761 | |
| 29345783 | BEAUTY PARTNERS LLC | BEAUTY PARTNERS LLC, 1113 MURFREESBORO RD | FRANKLIN | TN | 37064 | |
| 29345784 | BEAUTYMARK INTERNATIONAL LLC | BEAUTYMARK.INTERNATIONAL, LLC, 10474 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | |
| 29367216 | BEAUVIER, TODD | ADDRESS ON FILE | | | | |
| 29340856 | BEAUVOIR, REMY | ADDRESS ON FILE | | | | |
| 29341605 | BEAVANS, CHRIS A | ADDRESS ON FILE | | | | |
| 29298529 | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 469 CONSTITUTION BLVD | NEW BRIGHTON | PA | 15066 | |
| 29433410 | BEAVER COUNTY TIMES | GATEHOUSE MEDIA PENNSYLVANIA, HOLDINGS INC, PO BOX 360238 | PITTSBURGH | PA | 15251-6238 | |
| 29345138 | BEAVER EXPRESS SERVICE | PO BOX 1147 | WOODWARD | OK | 73802-1147 | |
| 29400855 | BEAVER, AMY SUSAN | ADDRESS ON FILE | | | | |
| 29353817 | BEAVER, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | |
| 29423485 | BEAVER, DAVID G | ADDRESS ON FILE | | | | |
| 29429923 | BEAVER, GLORIA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384250 | BEAVER, MAKAYLA LASHA | ADDRESS ON FILE | | | | |
| 29432287 | BEAVER, MARY | ADDRESS ON FILE | | | | |
| 29326127 | BEAVER, MARY | ADDRESS ON FILE | | | | |
| 29394407 | BEAVER, TARA | ADDRESS ON FILE | | | | |
| 29417985 | BEAVERS, KOREY | ADDRESS ON FILE | | | | |
| 29366144 | BEAVERS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29349271 | BEAVERS, SELENA LANDS | ADDRESS ON FILE | | | | |
| 29341266 | BEAVERS, SUSAN M | ADDRESS ON FILE | | | | |
| 29412664 | BEAZER, CHERYL | ADDRESS ON FILE | | | | |
| 29339608 | BEAZLEY - LLOYD'S SYNDICATE 2623/623 | 65 MEMORIAL ROAD (THE RUTHERFORD BUILDING), SUITE 320 | WEST HARTFORD | CT | 06107 | |
| 29307610 | BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL RD, SUITE 320 | WEST HARTFORD | CT | 06107 | |
| 29364678 | BEBAULT, PENNY | ADDRESS ON FILE | | | | |
| 29355421 | BEBOUT, PATRICIA | ADDRESS ON FILE | | | | |
| 29360795 | BECAN, AALIYAH ANTONIA | ADDRESS ON FILE | | | | |
| 29427979 | BECCARI, ALEXANDER | ADDRESS ON FILE | | | | |
| 29373320 | BECDACH, DEBORAH | ADDRESS ON FILE | | | | |
| 29422759 | BECERRA, ADRIANA | ADDRESS ON FILE | | | | |
| 29427275 | BECERRA, CATHY C | ADDRESS ON FILE | | | | |
| 29375627 | BECERRA, DOLORES M | ADDRESS ON FILE | | | | |
| 29336396 | BECERRA, DOUGLAS | ADDRESS ON FILE | | | | |
| 29411581 | BECERRA, JOHANNA | ADDRESS ON FILE | | | | |
| 29385244 | BECERRA, JUANITA | ADDRESS ON FILE | | | | |
| 29385237 | BECERRA, JULIAN JOSEPH | ADDRESS ON FILE | | | | |
| 29392724 | BECERRA, SALVADOR | ADDRESS ON FILE | | | | |
| 29354655 | BECERRA, XOCHILT KARIN | ADDRESS ON FILE | | | | |
| 29326139 | BECERRIL, ANA | ADDRESS ON FILE | | | | |
| 29400524 | BECHT, CRYSTAL N | ADDRESS ON FILE | | | | |
| 29429124 | BECHTEL, KATHLEEN | ADDRESS ON FILE | | | | |
| 29423024 | BECHTEL, PATRICIA A | ADDRESS ON FILE | | | | |
| 29347220 | BECK, AARON | ADDRESS ON FILE | | | | |
| 29411513 | BECK, ALTON | ADDRESS ON FILE | | | | |
| 29385783 | BECK, ALYSSA CAMILLE | ADDRESS ON FILE | | | | |
| 29406740 | BECK, ANNA JOLYNN | ADDRESS ON FILE | | | | |
| 29432866 | BECK, AUGUST WILLIAM | ADDRESS ON FILE | | | | |
| 29375959 | BECK, BREANNA LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386835 | BECK, BRITTANY | ADDRESS ON FILE | | | | |
| 29393589 | BECK, CHARLES JOHN | ADDRESS ON FILE | | | | |
| 29330911 | BECK, CHRISTOPHER CLYDE | ADDRESS ON FILE | | | | |
| 29389462 | BECK, COLLIN MICHAEL | ADDRESS ON FILE | | | | |
| 29409819 | BECK, DAVON JOHNATHON | ADDRESS ON FILE | | | | |
| 29411959 | BECK, ELIZABETH | ADDRESS ON FILE | | | | |
| 29420657 | BECK, ETHAN | ADDRESS ON FILE | | | | |
| 29365320 | BECK, GABRIEL G | ADDRESS ON FILE | | | | |
| 29340384 | BECK, ISABELLA | ADDRESS ON FILE | | | | |
| 29383130 | BECK, JENNIFER | ADDRESS ON FILE | | | | |
| 29357893 | BECK, JEREMY DOUGLAS | ADDRESS ON FILE | | | | |
| 29350487 | BECK, JOHN F | ADDRESS ON FILE | | | | |
| 29420340 | BECK, JONATHAN M | ADDRESS ON FILE | | | | |
| 29348885 | BECK, LINDA DUNN | ADDRESS ON FILE | | | | |
| 29359242 | BECK, MICHELLE L | ADDRESS ON FILE | | | | |
| 29329898 | BECK, NICHOLAS ERIC | ADDRESS ON FILE | | | | |
| 29397975 | BECK, PAIGE | ADDRESS ON FILE | | | | |
| 29364746 | BECK, PHILLIP | ADDRESS ON FILE | | | | |
| 29402285 | BECK, QUINTARIUS T | ADDRESS ON FILE | | | | |
| 29406277 | BECK, REECE HOWARD | ADDRESS ON FILE | | | | |
| 29397986 | BECK, RENEE | ADDRESS ON FILE | | | | |
| 29391363 | BECK, SHERRIE | ADDRESS ON FILE | | | | |
| 29400430 | BECK, STEVEN | ADDRESS ON FILE | | | | |
| 29328882 | BECK, TERESA | ADDRESS ON FILE | | | | |
| 29398892 | BECKEL, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 29369415 | BECKENHAUER, WILLIAM | ADDRESS ON FILE | | | | |
| 29367838 | BECKER II, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 29369889 | BECKER, AMANDA | ADDRESS ON FILE | | | | |
| 29351436 | BECKER, ANDREW R | ADDRESS ON FILE | | | | |
| 29297874 | BECKER, BARBARA A. | ADDRESS ON FILE | | | | |
| 29432116 | BECKER, BARRY J. | ADDRESS ON FILE | | | | |
| 29424271 | BECKER, JACKSON MEMPHIS | ADDRESS ON FILE | | | | |
| 29404917 | BECKER, KAREN | ADDRESS ON FILE | | | | |
| 29348931 | BECKER, KEVIN | ADDRESS ON FILE | | | | |
| 29340634 | BECKER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29368434 | BECKER, KISHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330757 | BECKER, LEROY | ADDRESS ON FILE | | | | |
| 29353765 | BECKER, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29393252 | BECKER, MICHAEL PATTRICK | ADDRESS ON FILE | | | | |
| 29427519 | BECKER, MICHELLE LEA | ADDRESS ON FILE | | | | |
| 29350473 | BECKER, NORMAN BECKER G | ADDRESS ON FILE | | | | |
| 29328131 | BECKER, PAIGE | ADDRESS ON FILE | | | | |
| 29432619 | BECKER, PAIGE | ADDRESS ON FILE | | | | |
| 29360592 | BECKERMAN-SCHOLZ, REYNA MARIE | ADDRESS ON FILE | | | | |
| 29417142 | BECKETT, JULIA LEEANN | ADDRESS ON FILE | | | | |
| 29329371 | BECKETT, KARA | ADDRESS ON FILE | | | | |
| 29419616 | BECKETT, NATHAN | ADDRESS ON FILE | | | | |
| 29413415 | BECKETT, TIMOTHY E | ADDRESS ON FILE | | | | |
| 29362856 | BECKHAM, JAYLA | ADDRESS ON FILE | | | | |
| 29398490 | BECKHAM, MIRIAH JADE'LEA | ADDRESS ON FILE | | | | |
| 29366345 | BECKLER, JILLIAN | ADDRESS ON FILE | | | | |
| 29378033 | BECKLES, JAELYNN | ADDRESS ON FILE | | | | |
| 29367868 | BECKLES, MARK MAURICE MCGEACHY | ADDRESS ON FILE | | | | |
| 29398196 | BECKLES, REGINALD R | ADDRESS ON FILE | | | | |
| 29414098 | BECKLEY NEWSPAPERS INC | COMMUNITY HOLDINGS OF WV, PO BOX 1599 | BLUEFIELDBECKLEY | WV | 24701 | |
| 29308585 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | BECKLEY | WV | 25802 | |
| 29306166 | BECKLEY-RALEIGH COUNTY BOARD OF | 1602 HARPER RD | BECKLEY | WV | 25801-3310 | |
| 29335577 | BECKLEY-RALEIGH COUNTY BOARD OF | HEALTH, 1602 HARPER RD | BECKLEY | WV | 25801-3310 | |
| 29343015 | BECKMAN, LORI ANNE | ADDRESS ON FILE | | | | |
| 29398049 | BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| 29326153 | BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| 29381830 | BECKNER, SHERI | ADDRESS ON FILE | | | | |
| 29411087 | BECKOM, TONY LAVON | ADDRESS ON FILE | | | | |
| 29407482 | BECKSTEAD, KENNETH LEROY | ADDRESS ON FILE | | | | |
| 29335914 | BECKSTEAD, WALTER E | ADDRESS ON FILE | | | | |
| 29392268 | BECKSTROM, OWEN MICHAEL | ADDRESS ON FILE | | | | |
| 29340510 | BECKSTROM, SARAH DIANE | ADDRESS ON FILE | | | | |
| 29338826 | BECKWITH, BRUCE | ADDRESS ON FILE | | | | |
| 29345919 | BECKWITH, JEFFREY L | ADDRESS ON FILE | | | | |
| 29408410 | BECKWITH, JEMIA MICHELLE | ADDRESS ON FILE | | | | |
| 29422937 | BECOATS, MARIAH LATRICE | ADDRESS ON FILE | | | | |
| 29388908 | BECTON, COLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397808 | BEDARD, DIOVANI | ADDRESS ON FILE | | | | |
| 29423367 | BEDDIE, ROBERT DALE | ADDRESS ON FILE | | | | |
| 29340064 | BEDELL, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29422389 | BEDELL, JEANINNE M | ADDRESS ON FILE | | | | |
| 29337145 | BEDFORD CIRCUIT COURT | 123 E MAIN ST STE 201 | BEDOFR | VA | 24523-0235 | |
| 29298549 | BEDFORD CITY UTILITIES IN | 1614 L STREET | BEDFORD | IN | 47421-3730 | |
| 29434157 | BEDFORD FIRE DEPARTMENT | 1816 BEDFORD RD | BEDFORD | TX | 76021-5706 | |
| 29337147 | BEDFORD GEN DISTRICT COURT | 123 E MAIN ST STE 202 | BEDFORD | VA | 24523-2011 | |
| 29337148 | BEDFORD JDR COURT | 123 E MAIN ST STE 201 | BEDFORD | VA | 24523-0235 | |
| 29324638 | BEDFORD MUNICIPAL COURT | 165 CENTER RD | BEDFORD | OH | 44146-2898 | |
| 29434158 | BEDFORD POLICE DEPT RECORDS DIVISON | 2121 L DON DODSON DRIVE | BEDFORD | TX | 76021 | |
| 29407731 | BEDFORD, ALICEJEAN MAE | ADDRESS ON FILE | | | | |
| 29396953 | BEDFORD, AZAIYAH | ADDRESS ON FILE | | | | |
| 29428950 | BEDFORD, LLOYD DENARD | ADDRESS ON FILE | | | | |
| 29360470 | BEDFORD, MACKEL | ADDRESS ON FILE | | | | |
| 29383052 | BEDFORD, MAKAYLA A | ADDRESS ON FILE | | | | |
| 29345786 | BEDHOG INC | BED HOG INC, 40 BIRCH LANE | EATONTOWN | NJ | 07724 | |
| 29421827 | BEDICHEK, SAMUEL W | ADDRESS ON FILE | | | | |
| 29326166 | BEDNAR, KIM | ADDRESS ON FILE | | | | |
| 29417498 | BEDNARCIK, JAMES | ADDRESS ON FILE | | | | |
| 29359707 | BEDNARCZYK, CAROLYN BEDNARCZYK | ADDRESS ON FILE | | | | |
| 29381413 | BEDNAREK, DANIEL | ADDRESS ON FILE | | | | |
| 29367558 | BEDNORZ, BRITTANIE SAVANNAH | ADDRESS ON FILE | | | | |
| 29367144 | BEDOLLA MARTINEZ, HAILEY | ADDRESS ON FILE | | | | |
| 29394981 | BEDOLLA, ALLISON ANN | ADDRESS ON FILE | | | | |
| 29373487 | BEDOLLA, JAVIER | ADDRESS ON FILE | | | | |
| 29398889 | BEDOLLA, MARIBEL | ADDRESS ON FILE | | | | |
| 29411403 | BEDOY, ANTHONY ISAAC | ADDRESS ON FILE | | | | |
| 29371261 | BEDWELL, REBECCA LYNN | ADDRESS ON FILE | | | | |
| 29329145 | BEDWELL, TAYLOR ROSE | ADDRESS ON FILE | | | | |
| 29345787 | BEE INTERNATIONAL | 2020 PIPER RANCH RD STE 120 | SAN DIEGO | CA | 92154-6261 | |
| 29434159 | BEECH GROVE CITY COURT | 340 E CHURCHMAN | BEECH GROVE | IN | 46107 | |
| 29396762 | BEECHER, HEATHER MARIBELLE | ADDRESS ON FILE | | | | |
| 29345788 | BEECH-NUT NUTRITION CO | PO BOX 500762 | ST LOUIS | MO | 63150-0762 | |
| 29349409 | BEEDOO, ARMANI KENDRAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363852 | BEEDY, AUDREY | ADDRESS ON FILE | | | | |
| 29405484 | BEEDY, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29367574 | BEEGEN, ALEX MACERONI | ADDRESS ON FILE | | | | |
| 29334919 | BEEGHLY, JOSHUA A | ADDRESS ON FILE | | | | |
| 29349490 | BEEGHLY, SUSAN M | ADDRESS ON FILE | | | | |
| 29387398 | BEEGLE, JEREMIAH LEE | ADDRESS ON FILE | | | | |
| 29357623 | BEEKMAN, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 29351417 | BEEKMAN, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| 29361697 | BEELER, JEFF ROBERT | ADDRESS ON FILE | | | | |
| 29327238 | BEELER, SEAN T | ADDRESS ON FILE | | | | |
| 29345789 | BEEMAK PLASTICS INC | 75 REMITTANCE DR STE 2261 | CHICAGO | IL | 60675 | |
| 29318324 | Beemak Plastics, LLC | 1515 S. Harris Ct | Anaheim | CA | 92806 | |
| 29318583 | Beemak Plastics, LLC | PO Box 102713 | Pasadena | CA | 91189-2713 | |
| 29426356 | BEEMAN, JESSICA HOPE | ADDRESS ON FILE | | | | |
| 29361219 | BEEMAN, KARI | ADDRESS ON FILE | | | | |
| 29400189 | BEEMAN, KAYLEB MICHAEL | ADDRESS ON FILE | | | | |
| 29395827 | BEEMBLOSSOM, LISA MERIE | ADDRESS ON FILE | | | | |
| 29418680 | BEEMON, KALONDRA PATRICE | ADDRESS ON FILE | | | | |
| 29328742 | BEEMUS, HEIDI ANN | ADDRESS ON FILE | | | | |
| 29380855 | BEENE, JAHARION J. | ADDRESS ON FILE | | | | |
| 29410383 | BEENE, NONA L | ADDRESS ON FILE | | | | |
| 29371971 | BEEN-RODRIGUEZ, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| 29306167 | BEER & WINE SERVICES INC | 211 WAPOO AVE STE 202 | CALISTOGA | CA | 94515-1138 | |
| 29345790 | BEER NUTS | BEER NUTS, 103 N ROBINSON ST | BLOOMINGTON | IL | 61701-5424 | |
| 29393387 | BEER, CRYSTAL ARLENE | ADDRESS ON FILE | | | | |
| 29396170 | BEERE, KIRSTEN | ADDRESS ON FILE | | | | |
| 29407164 | BEERMUNDER, CARL EDWARD | ADDRESS ON FILE | | | | |
| 29364821 | BEERS, DONNA K | ADDRESS ON FILE | | | | |
| 29420516 | BEERS, TOMI | ADDRESS ON FILE | | | | |
| 29396459 | BEERY, AUDREY | ADDRESS ON FILE | | | | |
| 29430634 | BEESE, KYLE W. | ADDRESS ON FILE | | | | |
| 29430329 | BEESLER, CORY | ADDRESS ON FILE | | | | |
| 29401919 | BEESLER, SHELBY J | ADDRESS ON FILE | | | | |
| 29354752 | BEESLEY, DIXIE LINN | ADDRESS ON FILE | | | | |
| 29349152 | BEESON, JOSIE CHARLOTTE | ADDRESS ON FILE | | | | |
| 29326167 | BEESON, WENDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385883 | BEETS, KAI RICHARD | ADDRESS ON FILE | | | | |
| 29393825 | BEEZER, DESEAN M | ADDRESS ON FILE | | | | |
| 29404031 | BEGANOVIC, AMRA | ADDRESS ON FILE | | | | |
| 29398527 | BEGAY, EUNIQ | ADDRESS ON FILE | | | | |
| 29417995 | BEGAY, HANNAH LYNN | ADDRESS ON FILE | | | | |
| 29385687 | BEGAY, LEE | ADDRESS ON FILE | | | | |
| 29399484 | BEGAY, SHANTIRA | ADDRESS ON FILE | | | | |
| 29356378 | BEGLEY, KATIE | ADDRESS ON FILE | | | | |
| 29353634 | BEGLEY, LAUREN RENEE | ADDRESS ON FILE | | | | |
| 29331803 | BEGLEY, TINA | ADDRESS ON FILE | | | | |
| 29329461 | BEGNEAUD, JORDEN | ADDRESS ON FILE | | | | |
| 29404764 | BEGUHN, ALEXANDER RAY | ADDRESS ON FILE | | | | |
| 29354321 | BEGUM, RUPA | ADDRESS ON FILE | | | | |
| 29376333 | BEGUM, SHAHNAZ | ADDRESS ON FILE | | | | |
| 29365979 | BEHAM, SIARRA NOELLE | ADDRESS ON FILE | | | | |
| 29368287 | BEHL, DOROTHY MAE | ADDRESS ON FILE | | | | |
| 29365835 | BEHM, MITCHELL JAMES | ADDRESS ON FILE | | | | |
| 29430658 | BEHM, TOM LLOYD | ADDRESS ON FILE | | | | |
| 29395246 | BEHN, JENASIA BRIANA | ADDRESS ON FILE | | | | |
| 29399786 | BEHNE, DANAE KRISTYANNA | ADDRESS ON FILE | | | | |
| 29430934 | BEHNKE, HALEY MORGAN | ADDRESS ON FILE | | | | |
| 29345791 | BEHOLD WASHINGTON, LLC | BEHOLD WASHINGTON, LLC, 150 3RD AVE SOUTH | NASHVILLE | TN | 37203 | |
| 29352484 | BEHORNAR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29363680 | BEHRBAUM, STACY DEEANN | ADDRESS ON FILE | | | | |
| 29369211 | BEHRENS, ARIEL ELIZA | ADDRESS ON FILE | | | | |
| 29375412 | BEHRENS, BRANDON | ADDRESS ON FILE | | | | |
| 29434448 | BEHRENS, CINDA S | ADDRESS ON FILE | | | | |
| 29351605 | BEHRENT, KEVIN ROBERT | ADDRESS ON FILE | | | | |
| 29379571 | BEHRMAN, TERRI RENEE | ADDRESS ON FILE | | | | |
| 29370032 | BEHRO, CATTI-BRIE MACKENZIE | ADDRESS ON FILE | | | | |
| 29407665 | BEHYMER, AMANDA K | ADDRESS ON FILE | | | | |
| 29345792 | BEIERSDORF INC | PO BOX 751807 | CHARLOTTE | NC | 28275-1807 | |
| 29332387 | BEIFA GROUP | NO 298 JIANGNAN RD | NINGBO ZHEJIANG | | | CHINA |
| 29360212 | BEIGHTOL, TAYLOR HOGRIFFE | ADDRESS ON FILE | | | | |
| 29434160 | BEIJING JINCHENG TONGDA & NEAL LAW | 10TH FL CHINA WORLD TOWER A NO 1 JI | BEIJING | | | CHINA |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405594 | BEINBRECH, CHELSEA ELLEN | ADDRESS ON FILE | | | | |
| 29373008 | BEINING, KIMBERLY | ADDRESS ON FILE | | | | |
| 29372915 | BEINLICH, SEAN | ADDRESS ON FILE | | | | |
| 29367607 | BEIRIGER, RAYLYNN VIRGINIA | ADDRESS ON FILE | | | | |
| 29414117 | BEISBIER, VERONICA KAY | ADDRESS ON FILE | | | | |
| 29397959 | BEISCHER, PEGGY K | ADDRESS ON FILE | | | | |
| 29410549 | BEISEL, LARRY DEAN | ADDRESS ON FILE | | | | |
| 29375104 | BEISEL, SAMUEL PETER | ADDRESS ON FILE | | | | |
| 29329317 | BEISER, TIFFANY LORRAINE | ADDRESS ON FILE | | | | |
| 29386832 | BEISIEGEL, ROBERT JACOB | ADDRESS ON FILE | | | | |
| 29419617 | BEISSWANGER, DEBORAH | ADDRESS ON FILE | | | | |
| 29332856 | BEISTLE COMPANY | BEISTLE COMPANY, P.O. BOX 842222 | BOSTON | MA | 02284-2222 | |
| 29375908 | BEISWENGER, KEAGAN | ADDRESS ON FILE | | | | |
| 29297468 | BEITZELL, GEORGE | ADDRESS ON FILE | | | | |
| 29374147 | BEJAR, HENESY ROSALVA | ADDRESS ON FILE | | | | |
| 29340823 | BEJARAN, CLAUDIA E | ADDRESS ON FILE | | | | |
| 29400701 | BEJARANO, KHARLO DAVID | ADDRESS ON FILE | | | | |
| 29419651 | BEJAR-GONZALEZ, DIOSELIN | ADDRESS ON FILE | | | | |
| 29412086 | BEJUNE, DENNIS M | ADDRESS ON FILE | | | | |
| 29331390 | BEKAY, ROSE ANN | ADDRESS ON FILE | | | | |
| 29357140 | BEKELJA, ALEXA E | ADDRESS ON FILE | | | | |
| 29371700 | BEKISE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29430538 | BEKISE, PHARREN | ADDRESS ON FILE | | | | |
| 29324712 | BEKOFSKE, CARL L | ADDRESS ON FILE | | | | |
| 29332857 | BEKTROM FOODS INC | BEKTROM FOODS INC, PO BOX 75347 | CHICAGO | IL | 60675-5347 | |
| 29352211 | BE-KUK, JEAN CARLO | ADDRESS ON FILE | | | | |
| 29332235 | BELAK, VICTORIA CELINE | ADDRESS ON FILE | | | | |
| 29379922 | BELANCE, RENETTE | ADDRESS ON FILE | | | | |
| 29376633 | BELAND, SHERI | ADDRESS ON FILE | | | | |
| 29380633 | BELANGER, AIDEN | ADDRESS ON FILE | | | | |
| 29354251 | BELANGER, ANTHONY | ADDRESS ON FILE | | | | |
| 29371167 | BELANGER, KIANA MARIE | ADDRESS ON FILE | | | | |
| 29354039 | BELANGER, PAIGE | ADDRESS ON FILE | | | | |
| 29367218 | BELARDES, MATTHEW ARTHUR | ADDRESS ON FILE | | | | |
| 29332858 | BELCAM INC | BELCAM INC, 27 MONTGOMERY ST | ROUSES POINT | NY | 12979-1041 | |
| 29407386 | BELCHER, ASHLYN MAIRE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428456 | BELCHER, BRI D | ADDRESS ON FILE | | | | |
| 29374698 | BELCHER, BROOKE | ADDRESS ON FILE | | | | |
| 29420313 | BELCHER, DANA MICHELLE | ADDRESS ON FILE | | | | |
| 29403546 | BELCHER, JOHNNIE | ADDRESS ON FILE | | | | |
| 29423125 | BELCHER, KEVIN C | ADDRESS ON FILE | | | | |
| 29395129 | BELCHER, LORI A | ADDRESS ON FILE | | | | |
| 29355666 | BELCHER, NEVAEH D | ADDRESS ON FILE | | | | |
| 29297236 | BELCHER, PAUL | ADDRESS ON FILE | | | | |
| 29425101 | BELCHER, RODNEY SCOTT | ADDRESS ON FILE | | | | |
| 29367499 | BELCHER-GILLESPIE, QUINN NAKIJA | ADDRESS ON FILE | | | | |
| 29434161 | BELDON ROOFING COMPANY | BELDON ROOFING & REMODELING CO, 5039 WEST AVE | SAN ANTONIO | TX | 78213-2711 | |
| 29390665 | BELERIQUE, SHAWN | ADDRESS ON FILE | | | | |
| 29363468 | BELETE, ADONYAS | ADDRESS ON FILE | | | | |
| 29344748 | BELEVENDER, TAMMIE | ADDRESS ON FILE | | | | |
| 29361830 | BELEW, LOGAN | ADDRESS ON FILE | | | | |
| 29350199 | BELFI, AMANDA A | ADDRESS ON FILE | | | | |
| 29327242 | BELFI, JAMES | ADDRESS ON FILE | | | | |
| 29338841 | BELFIELD, RASHIDA | ADDRESS ON FILE | | | | |
| 29434162 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP, 28400 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | |
| 29434163 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP INC, 3240 N DELAWARE ST | CHANDLER | AZ | 85225-1100 | |
| 29434164 | BELFRY FIRE DEPARTMENT LTD | PO BOX 281 | BELFRY | KY | 41514-0281 | |
| 29362757 | BELGRAVE, SYDNEY RENEE | ADDRESS ON FILE | | | | |
| 29390482 | BELICE, VINCE M. | ADDRESS ON FILE | | | | |
| 29405150 | BELIN, TIA AMBER | ADDRESS ON FILE | | | | |
| 29326377 | BELING, FRANK | ADDRESS ON FILE | | | | |
| 29361463 | BELISLE, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29432261 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | |
| 29326179 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | |
| 29397284 | BELIZAIRE, JEREMIAH | ADDRESS ON FILE | | | | |
| 29331027 | BELK, SEBASTIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29308182 | BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY | 34 COUNTY DRIVE | LACONIA | NH | 03246 | |
| 29334533 | BELKNAP REALTY LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 29420561 | BELKSMA, JACE | ADDRESS ON FILE | | | | |
| 29332860 | BELL CARTER FOODS INC | PO BOX 675029 | DALLAS | TX | 75267-5027 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306168 | BELL COUNTY ENVIRONMENTAL | 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | |
| 29335578 | BELL COUNTY ENVIRONMENTAL | HEALTH, 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | |
| 29306169 | BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | TEMPLE | OH | 76502-3517 | |
| 29306170 | BELL COUNTY SHERIFF | PO BOX 448 | PINEVILLE | KY | 40977-0448 | |
| 29301957 | BELL COUNTY, KY CONSUMER PROTECTION AGENCY | 101 COURTHOUSE SQ | PINEVILLE | KY | 40977 | |
| 29301713 | BELL COUNTY, TX CONSUMER PROTECTION AGENCY | 1201 HUEY RD | BELTON | TX | 76513 | |
| 29324639 | BELL FINANCE | 1344 B W EVERGREEN | DURANT | OK | 74701-4766 | |
| 29374724 | BELL JR, WILLIE | ADDRESS ON FILE | | | | |
| 29414784 | BELL LLC | BELL SUBROGATION SERVICES, PO BOX 24538 | TAMPA | FL | 33623 | |
| 29298470 | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102 | COMMERCE | MI | 48382 | |
| 29334534 | BELL ROAD PROPERTIES | 2900 UNION LAKE RD STE 102 | COMMERCE | MI | 48382 | |
| 29429826 | BELL SR.-BEY, LATRELL JAMAL | ADDRESS ON FILE | | | | |
| 29368224 | BELL, AARON | ADDRESS ON FILE | | | | |
| 29363703 | BELL, ACQUANETTA | ADDRESS ON FILE | | | | |
| 29393690 | BELL, AKAI | ADDRESS ON FILE | | | | |
| 29386498 | BELL, ALAN RICHARD | ADDRESS ON FILE | | | | |
| 29349458 | BELL, ALISHA ELLEN | ADDRESS ON FILE | | | | |
| 29362355 | BELL, AMANDA | ADDRESS ON FILE | | | | |
| 29391678 | BELL, AMARI | ADDRESS ON FILE | | | | |
| 29376996 | BELL, AMBER | ADDRESS ON FILE | | | | |
| 29397326 | BELL, AMY D | ADDRESS ON FILE | | | | |
| 29397423 | BELL, ANIYAH JANAE | ADDRESS ON FILE | | | | |
| 29369140 | BELL, ARETHA M | ADDRESS ON FILE | | | | |
| 29408308 | BELL, ARTRIVIA L | ADDRESS ON FILE | | | | |
| 29378411 | BELL, ARYANNA | ADDRESS ON FILE | | | | |
| 29422790 | BELL, ASHAD | ADDRESS ON FILE | | | | |
| 29429569 | BELL, ASHLEY | ADDRESS ON FILE | | | | |
| 29396944 | BELL, ASHLEY | ADDRESS ON FILE | | | | |
| 29399323 | BELL, AUDRIEANNA | ADDRESS ON FILE | | | | |
| 29366366 | BELL, BRAIGAN ASHTON | ADDRESS ON FILE | | | | |
| 29387586 | BELL, BRANDI RENEE | ADDRESS ON FILE | | | | |
| 29362045 | BELL, BRENDA L | ADDRESS ON FILE | | | | |
| 29424725 | BELL, BUFFY SUE | ADDRESS ON FILE | | | | |
| 29373384 | BELL, CARRIE LATRELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405023 | BELL, CASSANDRA | ADDRESS ON FILE | | | | |
| 29364105 | BELL, CATHY I | ADDRESS ON FILE | | | | |
| 29377419 | BELL, CEECEE JACQUELINE LIECHE | ADDRESS ON FILE | | | | |
| 29393856 | BELL, CHAD ALAN | ADDRESS ON FILE | | | | |
| 29411057 | BELL, CHAETON DECRAY | ADDRESS ON FILE | | | | |
| 29383064 | BELL, CHARLES ALEXANDER | ADDRESS ON FILE | | | | |
| 29399427 | BELL, CHARLES W | ADDRESS ON FILE | | | | |
| 29420578 | BELL, COURTNEY CHEYENNE | ADDRESS ON FILE | | | | |
| 29382236 | BELL, DANIEL J | ADDRESS ON FILE | | | | |
| 29392567 | BELL, DANIEL MICAH | ADDRESS ON FILE | | | | |
| 29429224 | BELL, DANIEL ULYSSES | ADDRESS ON FILE | | | | |
| 29427570 | BELL, DANIELLE C | ADDRESS ON FILE | | | | |
| 29364560 | BELL, DARION DASANI | ADDRESS ON FILE | | | | |
| 29387692 | BELL, DARRIUS | ADDRESS ON FILE | | | | |
| 29362494 | BELL, DAVID ERNEST | ADDRESS ON FILE | | | | |
| 29417070 | BELL, DEBORAH JEAN | ADDRESS ON FILE | | | | |
| 29415490 | BELL, DENISE | ADDRESS ON FILE | | | | |
| 29404230 | BELL, DERON LEE TYLER | ADDRESS ON FILE | | | | |
| 29329704 | BELL, DESHAWN DWAYNE | ADDRESS ON FILE | | | | |
| 29349012 | BELL, DE'SHAYLA KEMONIE | ADDRESS ON FILE | | | | |
| 29382037 | BELL, DESSENCE MAURIE' | ADDRESS ON FILE | | | | |
| 29401602 | BELL, DONAVAN | ADDRESS ON FILE | | | | |
| 29368031 | BELL, DONQUALA EA'TINE RENA | ADDRESS ON FILE | | | | |
| 29378555 | BELL, DORIAN XAVIER | ADDRESS ON FILE | | | | |
| 29429266 | BELL, DURAN ANDRE | ADDRESS ON FILE | | | | |
| 29397974 | BELL, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| 29409710 | BELL, ELAINA CONCEPCION | ADDRESS ON FILE | | | | |
| 29371143 | BELL, ELENA | ADDRESS ON FILE | | | | |
| 29398075 | BELL, ELIJAH LAMAR | ADDRESS ON FILE | | | | |
| 29370280 | BELL, ELIZABETH STACEY | ADDRESS ON FILE | | | | |
| 29415653 | BELL, EMA | ADDRESS ON FILE | | | | |
| 29390936 | BELL, ETHAN T | ADDRESS ON FILE | | | | |
| 29387032 | BELL, GARRETT KYLE | ADDRESS ON FILE | | | | |
| 29327367 | BELL, GAVIN | ADDRESS ON FILE | | | | |
| 29390787 | BELL, GREGORY THOMAS DILLON | ADDRESS ON FILE | | | | |
| 29425496 | BELL, HAYLEY BRIANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420496 | BELL, ISAAC | ADDRESS ON FILE | | | | |
| 29376916 | BELL, ISAIAH | ADDRESS ON FILE | | | | |
| 29391332 | BELL, JACE | ADDRESS ON FILE | | | | |
| 29352707 | BELL, JACQULIN L | ADDRESS ON FILE | | | | |
| 29402279 | BELL, JAHEIM | ADDRESS ON FILE | | | | |
| 29365689 | BELL, JAKE | ADDRESS ON FILE | | | | |
| 29418563 | BELL, JALEN | ADDRESS ON FILE | | | | |
| 29338568 | BELL, JASMIN MICHELLE | ADDRESS ON FILE | | | | |
| 29342379 | BELL, JASMYN | ADDRESS ON FILE | | | | |
| 29386060 | BELL, JASON S | ADDRESS ON FILE | | | | |
| 29363618 | BELL, JAYDEN ZAMIR | ADDRESS ON FILE | | | | |
| 29368580 | BELL, JAYLEIN | ADDRESS ON FILE | | | | |
| 29376044 | BELL, JAYSON KYPTO | ADDRESS ON FILE | | | | |
| 29407439 | BELL, JEREKIA LEQQESIA | ADDRESS ON FILE | | | | |
| 29400916 | BELL, JESSICA | ADDRESS ON FILE | | | | |
| 29362113 | BELL, JOE | ADDRESS ON FILE | | | | |
| 29324509 | BELL, JOEY | ADDRESS ON FILE | | | | |
| 29371962 | BELL, JOEY D | ADDRESS ON FILE | | | | |
| 29420393 | BELL, JOHNNY | ADDRESS ON FILE | | | | |
| 29397665 | BELL, JOSHUA | ADDRESS ON FILE | | | | |
| 29395530 | BELL, JOSHUA | ADDRESS ON FILE | | | | |
| 29417205 | BELL, JUDY LEE | ADDRESS ON FILE | | | | |
| 29427844 | BELL, KADEN | ADDRESS ON FILE | | | | |
| 29388572 | BELL, KAITLYNN ELAINE | ADDRESS ON FILE | | | | |
| 29385000 | BELL, KALEB JOSHUA | ADDRESS ON FILE | | | | |
| 29359640 | BELL, KAMREN | ADDRESS ON FILE | | | | |
| 29371561 | BELL, KAYLA | ADDRESS ON FILE | | | | |
| 29363374 | BELL, KEIRRA | ADDRESS ON FILE | | | | |
| 29419642 | BELL, KIERRA | ADDRESS ON FILE | | | | |
| 29401021 | BELL, KRISTIEONNA KEYARA | ADDRESS ON FILE | | | | |
| 29375711 | BELL, LAKEYLE J | ADDRESS ON FILE | | | | |
| 29401213 | BELL, LANEYSHA N | ADDRESS ON FILE | | | | |
| 29424552 | BELL, LATICE | ADDRESS ON FILE | | | | |
| 29383992 | BELL, LENORA ALEXANDERA | ADDRESS ON FILE | | | | |
| 29351569 | BELL, LESLIE M | ADDRESS ON FILE | | | | |
| 29416909 | BELL, LONDALE A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404178 | BELL, MACKENZIE | ADDRESS ON FILE | | | | |
| 29390383 | BELL, MA'KELLY | ADDRESS ON FILE | | | | |
| 29374847 | BELL, MARIA F | ADDRESS ON FILE | | | | |
| 29420102 | BELL, MARIJSHAWN | ADDRESS ON FILE | | | | |
| 29424368 | BELL, MAX DEAN | ADDRESS ON FILE | | | | |
| 29387114 | BELL, MEGAN LATRICE | ADDRESS ON FILE | | | | |
| 29419721 | BELL, MICHAEL ALEX | ADDRESS ON FILE | | | | |
| 29358324 | BELL, MJ | ADDRESS ON FILE | | | | |
| 29406162 | BELL, MONTREAL ALAN | ADDRESS ON FILE | | | | |
| 29355673 | BELL, MYRON ISIAH | ADDRESS ON FILE | | | | |
| 29368547 | BELL, NATE C | ADDRESS ON FILE | | | | |
| 29351994 | BELL, NATHAN LEE | ADDRESS ON FILE | | | | |
| 29397380 | BELL, NAZJAYE KELISE | ADDRESS ON FILE | | | | |
| 29396834 | BELL, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29395243 | BELL, OLIVIA | ADDRESS ON FILE | | | | |
| 29394344 | BELL, OLIVIA | ADDRESS ON FILE | | | | |
| 29403213 | BELL, PAMELA | ADDRESS ON FILE | | | | |
| 29419077 | BELL, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| 29390797 | BELL, PATRICK DANIEL | ADDRESS ON FILE | | | | |
| 29387778 | BELL, RASHEEDA | ADDRESS ON FILE | | | | |
| 29427945 | BELL, REMETTA LASHAWN | ADDRESS ON FILE | | | | |
| 29409183 | BELL, RHAYA D. | ADDRESS ON FILE | | | | |
| 29395339 | BELL, RICHARD W. | ADDRESS ON FILE | | | | |
| 29408496 | BELL, SACOREA | ADDRESS ON FILE | | | | |
| 29379505 | BELL, SHADAEA | ADDRESS ON FILE | | | | |
| 29427175 | BELL, SHAMIYA ELISE | ADDRESS ON FILE | | | | |
| 29422888 | BELL, SHAWNTAE | ADDRESS ON FILE | | | | |
| 29352137 | BELL, SHERRY | ADDRESS ON FILE | | | | |
| 29429514 | BELL, STEVEN | ADDRESS ON FILE | | | | |
| 29428246 | BELL, SUSAN CHALENE | ADDRESS ON FILE | | | | |
| 29356507 | BELL, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| 29341618 | BELL, SYLVIA | ADDRESS ON FILE | | | | |
| 29404808 | BELL, TAIMIA D. | ADDRESS ON FILE | | | | |
| 29406098 | BELL, TANIYAH | ADDRESS ON FILE | | | | |
| 29393404 | BELL, TATYANA LANAE | ADDRESS ON FILE | | | | |
| 29384670 | BELL, TATYANA N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427628 | BELL, TERESA LYNN | ADDRESS ON FILE | | | | |
| 29351505 | BELL, TERRY WAYNE | ADDRESS ON FILE | | | | |
| 29357305 | BELL, TERRYL | ADDRESS ON FILE | | | | |
| 29366877 | BELL, TIANA ARMAN | ADDRESS ON FILE | | | | |
| 29342170 | BELL, TREVIONE | ADDRESS ON FILE | | | | |
| 29368370 | BELL, TREYVON GALAXY | ADDRESS ON FILE | | | | |
| 29352402 | BELL, TRISHA | ADDRESS ON FILE | | | | |
| 29418254 | BELL, TYSHAWN | ADDRESS ON FILE | | | | |
| 29367965 | BELLA, ISAIAH | ADDRESS ON FILE | | | | |
| 29381927 | BELLA, JUANITA | ADDRESS ON FILE | | | | |
| 29414785 | BELLAMY SMALL SERVICES | JONATHAN E BELLANY, 4910 BRIDGERS RD APT 5 | SHALLOTTE | NC | 28470 | |
| 29351137 | BELLAMY, BRICE | ADDRESS ON FILE | | | | |
| 29427047 | BELLAMY, FRANCESCA MARIE | ADDRESS ON FILE | | | | |
| 29380708 | BELLAMY, JAMAL | ADDRESS ON FILE | | | | |
| 29339883 | BELLAMY, JAMAYA TRANEA | ADDRESS ON FILE | | | | |
| 29343756 | BELLAMY, JODI | ADDRESS ON FILE | | | | |
| 29406796 | BELLAMY, JOSHUA LAMONT | ADDRESS ON FILE | | | | |
| 29330671 | BELLAMY, KISHAWNA | ADDRESS ON FILE | | | | |
| 29361668 | BELLAMY, LECONNAL DEAN | ADDRESS ON FILE | | | | |
| 29355994 | BELLAMY, RECO | ADDRESS ON FILE | | | | |
| 29419384 | BELLAMY, REGINA | ADDRESS ON FILE | | | | |
| 29328987 | BELLAMY, RHETT EUGENE | ADDRESS ON FILE | | | | |
| 29424185 | BELLANTE, LINDA LYNN | ADDRESS ON FILE | | | | |
| 29330640 | BELLANTI, FRANCINE M. | ADDRESS ON FILE | | | | |
| 29400981 | BELLAR, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 29387410 | BELLARD, MONEYKA | ADDRESS ON FILE | | | | |
| 29326191 | BELLAU, KATHLYN | ADDRESS ON FILE | | | | |
| 29338868 | BELLAVIA, MAUREEN | ADDRESS ON FILE | | | | |
| 29419435 | BELLAW, AIDAN | ADDRESS ON FILE | | | | |
| 29405454 | BELLAZAN, LAKAIVIA A | ADDRESS ON FILE | | | | |
| 29410046 | BELLE, ALBERT BELLE | ADDRESS ON FILE | | | | |
| 29375809 | BELLE, KWANA | ADDRESS ON FILE | | | | |
| 29418304 | BELLE, KYONTA | ADDRESS ON FILE | | | | |
| 29340136 | BELLE, SHERMAN | ADDRESS ON FILE | | | | |
| 29414099 | BELLEFONTAINE EXAMINER | HUBBARD PUBLISHING CO, PO BOX 40 | BELLEFONTAINE | OH | 43311-1973 | |
| 29324640 | BELLEFONTAINE MUNICIPAL COURT | 226 W COLUMBUS AVE | BELLEFONTAINE | OH | 43311-1478 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382229 | BELLER, EMILY LAUREN | ADDRESS ON FILE | | | | |
| 29429878 | BELLER, STAYSHA | ADDRESS ON FILE | | | | |
| 29413100 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29326205 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29306171 | BELLEVUE CITY TAX COLLECTOR | 616 POPLAR ST | BELLEVUE | KY | 41073 | |
| 29332861 | BELLEVUE PARFUMS USA LLC | BELLEVUE PARFUMS USA LLC, 123 LEHIGH DRIVE | FAIRFIELD | NJ | 07004 | |
| 29334535 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | |
| 29334536 | BELLFLOWER PARK LP | C/O SHAROP CAPITAL, 333 S BEVERLY DR STE 105 | BEVERLY HILLS | CA | 90212 | |
| 29305782 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 | |
| 29332862 | BELLI US INC | BELLI US INC, 30 ENTERPRISE AVE NORTH | SECAUCUS | NJ | 07094 | |
| 29416896 | BELLIMER, LUCAS | ADDRESS ON FILE | | | | |
| 29366594 | BELLIN, MACKENZIE JADE | ADDRESS ON FILE | | | | |
| 29399859 | BELLINGER, JAIDA | ADDRESS ON FILE | | | | |
| 29343067 | BELLINGER, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29383385 | BELLINGER, XABIAN IZAAC | ADDRESS ON FILE | | | | |
| 29373767 | BELLINO, WILLIAM J | ADDRESS ON FILE | | | | |
| 29399259 | BELLMAN, KATHERINE | ADDRESS ON FILE | | | | |
| 29400645 | BELL-MANSFIELD, JAYLEN M | ADDRESS ON FILE | | | | |
| 29426037 | BELLO, AGBAI | ADDRESS ON FILE | | | | |
| 29383132 | BELLO, NATIVIDAD | ADDRESS ON FILE | | | | |
| 29338884 | BELLOMO, ANDREW | ADDRESS ON FILE | | | | |
| 29326217 | BELLOMO, DONNA | ADDRESS ON FILE | | | | |
| 29432536 | BELLOMO, DONNA M | ADDRESS ON FILE | | | | |
| 29410002 | BELLOMO, ZEKE MICHAEL | ADDRESS ON FILE | | | | |
| 29378256 | BELLOMY, SHYANN | ADDRESS ON FILE | | | | |
| 29424365 | BELLONTE, MICHAEL V. | ADDRESS ON FILE | | | | |
| 29366241 | BELLOT, JEREMY | ADDRESS ON FILE | | | | |
| 29417169 | BELLOTTE, KYLE HARRY-JAMES | ADDRESS ON FILE | | | | |
| 29343225 | BELLOWS, LILLIAN IRIS | ADDRESS ON FILE | | | | |
| 29349360 | BELLOWS, LORI | ADDRESS ON FILE | | | | |
| 29324641 | BELMONT CO COURT E | 52160 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950-9306 | |
| 29335581 | BELMONT COUNTY HEALTH DEPT | 68501 BANNOCK RD | SAINT CLAIRSVILLE | OH | 43950-9736 | |
| 29335582 | BELMONT COUNTY TREASURER | 101 S MAIN ST | SAINT CLAIRSVILLE | OH | 43950-1260 | |
| 29414787 | BELMONT COUNTY WATER & SEWER DISTRI | PO BOX 457 | ST CLAIRSVILLE | OH | 43950-0457 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298550 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | ST CLAIRSVILLE | OH | 43950 | |
| 29301945 | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 WEST MAIN STREET | ST. CLAIRSVILLE | OH | 43950 | |
| 29399916 | BELMONTE, ALFONSO | ADDRESS ON FILE | | | | |
| 29409149 | BELMONTE, ELIJAH P | ADDRESS ON FILE | | | | |
| 29380773 | BELMONTE, TAYLOR ANN | ADDRESS ON FILE | | | | |
| 29430156 | BELMONTEZ, ALYSIA | ADDRESS ON FILE | | | | |
| 29406931 | BELMONT-WARREN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29361831 | BELNAP, SINJIN | ADDRESS ON FILE | | | | |
| 29395537 | BELNIAK, ANN MARIE | ADDRESS ON FILE | | | | |
| 29332863 | BELNICK INC | BELNICK INC, 4350 BALL GROUND HWY | CANTON | GA | 30114-7362 | |
| 29414100 | BELO + COMPANY | DALLAS MORNING NEWS INC, PO BOX 660040 | DALLAS | TX | 75266-0040 | |
| 29368576 | BELONE, AKILAH TIANA | ADDRESS ON FILE | | | | |
| 29398594 | BELOW, ALEX | ADDRESS ON FILE | | | | |
| 29409606 | BELOW, MIKE | ADDRESS ON FILE | | | | |
| 29380125 | BELSCHER, K. GREGORY | ADDRESS ON FILE | | | | |
| 29430328 | BELSER, A MARRIA | ADDRESS ON FILE | | | | |
| 29412037 | BELSER, SHATASIA | ADDRESS ON FILE | | | | |
| 29403395 | BELSER, TERRANCE J | ADDRESS ON FILE | | | | |
| 29411068 | BELSER, TRAVEION QUVONTE | ADDRESS ON FILE | | | | |
| 29392831 | BELSHAW, DARCY JUNE | ADDRESS ON FILE | | | | |
| 29369507 | BELSKIS, ADRIANNA LEIGH | ADDRESS ON FILE | | | | |
| 29372177 | BELT, CHAMPAINE | ADDRESS ON FILE | | | | |
| 29401991 | BELT, DANIEL LEWIS | ADDRESS ON FILE | | | | |
| 29435143 | BELT, ERIANA | ADDRESS ON FILE | | | | |
| 29329234 | BELT, GREGORY | ADDRESS ON FILE | | | | |
| 29406666 | BELT, JAGGER | ADDRESS ON FILE | | | | |
| 29407377 | BELT, MARCIA F | ADDRESS ON FILE | | | | |
| 29405179 | BELTER, ANGELA | ADDRESS ON FILE | | | | |
| 29353690 | BELTMAN, ELI A | ADDRESS ON FILE | | | | |
| 29393656 | BELTON, CRISSEY | ADDRESS ON FILE | | | | |
| 29418676 | BELTRAN ARAMBURO, IAN | ADDRESS ON FILE | | | | |
| 29417428 | BELTRAN LOPEZ, HILDA ANAHY ANAHY | ADDRESS ON FILE | | | | |
| 29378671 | BELTRAN, CAMILLO | ADDRESS ON FILE | | | | |
| 29398471 | BELTRAN, CHISTIAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358009 | BELTRAN, DANIEL RODRIGO | ADDRESS ON FILE | | | | |
| 29364359 | BELTRAN, DANIELLE MONIQUE | ADDRESS ON FILE | | | | |
| 29358046 | BELTRAN, ELOISA | ADDRESS ON FILE | | | | |
| 29352329 | BELTRAN, JESSIE | ADDRESS ON FILE | | | | |
| 29424615 | BELTRAN, JONATHAN BELTRAN | ADDRESS ON FILE | | | | |
| 29329848 | BELTRAN, JOSHUA R | ADDRESS ON FILE | | | | |
| 29426015 | BELTRAN, LINETTE | ADDRESS ON FILE | | | | |
| 29377838 | BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| 29377799 | BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| 29347889 | BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| 29425129 | BELTRAN, PATRICIA | ADDRESS ON FILE | | | | |
| 29409662 | BELTRAN, RANDY | ADDRESS ON FILE | | | | |
| 29381214 | BELTRAN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29420352 | BELTRAN, SERGIO DAVE | ADDRESS ON FILE | | | | |
| 29365506 | BELTRANHERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 29363516 | BELTRE, EDWIN | ADDRESS ON FILE | | | | |
| 29404366 | BELTZ, HENRY WALKER | ADDRESS ON FILE | | | | |
| 29415836 | BELUE, GARY | ADDRESS ON FILE | | | | |
| 29349983 | BELUE, JOYCE L | ADDRESS ON FILE | | | | |
| 29406030 | BELUSO, JAMIEN ELIJAH | ADDRESS ON FILE | | | | |
| 29381355 | BELVEAL, CODY | ADDRESS ON FILE | | | | |
| 29430254 | BELVINS, JANESHA RAYSHAUN | ADDRESS ON FILE | | | | |
| 29434873 | BELVIY, JADE | ADDRESS ON FILE | | | | |
| 29403240 | BELYY, NATASHA | ADDRESS ON FILE | | | | |
| 29341870 | BELYY, YULIYA E | ADDRESS ON FILE | | | | |
| 29298551 | BEMC | PO BOX 826 | SHALLOTTE | NC | 28459-0826 | |
| 29400865 | BEMIS, CORTNEY LEE | ADDRESS ON FILE | | | | |
| 29332864 | BEN ELIAS INDUSTRIES INC. | 550 7TH AVE | NEW YORK | NY | 10018-3203 | |
| 29334538 | BEN TOBIN COMPANIES LTD | 1101 HILLCREST DR | HOLLYWOOD | FL | 33021-7851 | |
| 29425790 | BEN VENDEL, BEN | ADDRESS ON FILE | | | | |
| 29428819 | BEN, CEISALYN DA'SHON | ADDRESS ON FILE | | | | |
| 29421096 | BEN, JA'LYNCEA D | ADDRESS ON FILE | | | | |
| 29371701 | BENAK, AMANDA ELAINE | ADDRESS ON FILE | | | | |
| 29404805 | BENALLY, ELSASHIA T | ADDRESS ON FILE | | | | |
| 29349695 | BENALLY, JAE MICHAEL | ADDRESS ON FILE | | | | |
| 29375245 | BENALLY, JOLENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401075 | BENALLY, NATIVIA KADEE | ADDRESS ON FILE | | | | |
| 29395679 | BENALLY, NOLENE | ADDRESS ON FILE | | | | |
| 29387222 | BENALLY, OLAJUWON X | ADDRESS ON FILE | | | | |
| 29341966 | BENANE, RACHAEL | ADDRESS ON FILE | | | | |
| 29417697 | BENAVENTE, CHEYENNE | ADDRESS ON FILE | | | | |
| 29330630 | BENAVENTE, MICHAEL SIMON | ADDRESS ON FILE | | | | |
| 29378531 | BENAVIDES, JENNIFER E. | ADDRESS ON FILE | | | | |
| 29376781 | BENAVIDES-MORILLON, ANTHONY | ADDRESS ON FILE | | | | |
| 29426398 | BENAVIDEZ, BRAD | ADDRESS ON FILE | | | | |
| 29418218 | BENAVIDEZ, CHERYL | ADDRESS ON FILE | | | | |
| 29414184 | BENAVIDEZ, ETHAN | ADDRESS ON FILE | | | | |
| 29396907 | BENAVIDEZ, LONNIE | ADDRESS ON FILE | | | | |
| 29425884 | BENAVIDEZ, NICKALUS RYAN | ADDRESS ON FILE | | | | |
| 29334539 | BENBAROUKH LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | |
| 29299707 | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | |
| 29369691 | BENBOW, JASHAWN TYIWAN | ADDRESS ON FILE | | | | |
| 29327689 | BENBOW, KERON | ADDRESS ON FILE | | | | |
| 29334540 | BENBROOK REAL ESTATE LLC | SPS INVESTMENT HOLDINGS LTD, 70 NE LOOP 410 STE 185 | SAN ANTONIO | TX | 78216-5841 | |
| 29299245 | BENBROOK REAL ESTATE, LLC | DORA JONES, 70 NE LOOP 410, SUITE 185 | SAN ANTONIO | TX | 78216 | |
| 29401823 | BENCE, BRANDON | ADDRESS ON FILE | | | | |
| 29414789 | BENCHMARK BIODIESEL INC | 620 PHILLIPI RD | COLUMBUS | OH | 43228 | |
| 29334541 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | |
| 29434431 | BENCIEVENGO, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29370433 | BENCOMO, ELIZABETH ANDREA | ADDRESS ON FILE | | | | |
| 29428879 | BENCOSME, BRADY | ADDRESS ON FILE | | | | |
| 29362441 | BENCZE, REBECCA | ADDRESS ON FILE | | | | |
| 29373634 | BENDAOUD, MAROUANE | ADDRESS ON FILE | | | | |
| 29327945 | BENDAWI, LINA | ADDRESS ON FILE | | | | |
| 29374846 | BENDEK, MISAYO | ADDRESS ON FILE | | | | |
| 29334542 | BENDER SQUARE PARTNERS | 1250 WOOD BRANCH PARK DR STE 100 | HOUSTON | TX | 77079-1207 | |
| 29375302 | BENDER, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| 29415004 | BENDER, CHASTITY | ADDRESS ON FILE | | | | |
| 29431562 | BENDER, DEION | ADDRESS ON FILE | | | | |
| 29380232 | BENDER, DESIREE SARAH | ADDRESS ON FILE | | | | |
| 29383242 | BENDER, EILEEN MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429872 | BENDER, EMILEIGH | ADDRESS ON FILE | | | | |
| 29365432 | BENDER, JACOB EDWARD | ADDRESS ON FILE | | | | |
| 29357728 | BENDER, JAMES J | ADDRESS ON FILE | | | | |
| 29382582 | BENDER, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29436019 | BENDER, LORETTA A | ADDRESS ON FILE | | | | |
| 29397481 | BENDER, MERCEDES | ADDRESS ON FILE | | | | |
| 29359362 | BENDER, PRESTON | ADDRESS ON FILE | | | | |
| 29373521 | BENDER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29364321 | BENDER, TERRI | ADDRESS ON FILE | | | | |
| 29344959 | BENDER, VERA | ADDRESS ON FILE | | | | |
| 29435585 | BENDER-BENNER, JANICE | ADDRESS ON FILE | | | | |
| 29401796 | BENDER-BENNER, JANICE MARIE | ADDRESS ON FILE | | | | |
| 29305351 | BENDERSON | MIKE MUNDY, C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | |
| 29334543 | BENDERSON DEVELOPMENT CO LLC | MILWAUKEE FALLS LLC, 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201-2139 | |
| 29385445 | BENDEVER, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| 29400185 | BENDIG, DEVON PATRICK | ADDRESS ON FILE | | | | |
| 29377639 | BENDLE, MASON | ADDRESS ON FILE | | | | |
| 29416052 | BENDOCCHI, JAIDYN | ADDRESS ON FILE | | | | |
| 29332388 | BENDON INC | 1840 BANEY RD S | ASHLAND | OH | 44805 | |
| 29424709 | BENE, STEPHANIE MICHELLW | ADDRESS ON FILE | | | | |
| 29382635 | BENEDICT, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29355703 | BENEDICT, JACOB | ADDRESS ON FILE | | | | |
| 29332865 | BENEFICIAL BLENDS LLC | 5132 TAMPA W BLVD STE B | TAMPA | FL | 33634-2420 | |
| 29356114 | BENEFIELD, OLIVER | ADDRESS ON FILE | | | | |
| 29414790 | BENEFITFOCUS.COM INC | DEPT 3383, PO BOX 123383 | DALLAS | TX | 75312-3383 | |
| 29414791 | BENEFITMALL | CORNERSTONE INSURANCE & FINANCIAL S, DEPT 2027 PO BOX 29675 | PHOENIX | AZ | 85038-9675 | |
| 29353889 | BENELL, ALEXIS | ADDRESS ON FILE | | | | |
| 29334544 | BENENSON CAPITAL CO. LLC | ACCOUNTS RECEIVABLE, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 29414793 | BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP, ATTN:ACCOUNTING DEPT, 41 S HIGH ST STE 2600 | COLUMBUS | OH | 43215-6164 | |
| 29347265 | BENESSERE PARTNERS LP | 1189 POST RD STE 3B | FAIRFIELD | CT | 06824-6046 | |
| 29413651 | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC, 1189 POST ROAD, SUITE 3B | FAIRFIELD | CT | 06824 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356577 | BENEVENTO, SELINA | ADDRESS ON FILE | | | | |
| 29330030 | BENFATEH, HABIBA | ADDRESS ON FILE | | | | |
| 29369424 | BENFIELD, AUBREY MADISON | ADDRESS ON FILE | | | | |
| 29419995 | BENFIELD, DANIELLE | ADDRESS ON FILE | | | | |
| 29375103 | BENFORD, CHARLES ALVIN | ADDRESS ON FILE | | | | |
| 29391100 | BENFORD, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| 29389882 | BENHAM, BRANDON L | ADDRESS ON FILE | | | | |
| 29404812 | BENHAM, CACHET MUELLER | ADDRESS ON FILE | | | | |
| 29417239 | BENI, LEANNE | ADDRESS ON FILE | | | | |
| 29362988 | BENIGER, JOE W | ADDRESS ON FILE | | | | |
| 29377175 | BENIGER, JOSEPH LELAND | ADDRESS ON FILE | | | | |
| 29370313 | BENIGER, KATELYN | ADDRESS ON FILE | | | | |
| 29422302 | BENINCASA, DOMINICK JAMES | ADDRESS ON FILE | | | | |
| 29363675 | BENIPAL, SHAAN | ADDRESS ON FILE | | | | |
| 29335394 | BENISHEK, RONALD D | ADDRESS ON FILE | | | | |
| 29390048 | BENITEZ RIOS, JESSICA | ADDRESS ON FILE | | | | |
| 29384831 | BENITEZ, ALONDRA V | ADDRESS ON FILE | | | | |
| 29396543 | BENITEZ, BIANCA | ADDRESS ON FILE | | | | |
| 29359664 | BENITEZ, CHRIS | ADDRESS ON FILE | | | | |
| 29398572 | BENITEZ, COURTNEY | ADDRESS ON FILE | | | | |
| 29348919 | BENITEZ, DAISY DANIELLE | ADDRESS ON FILE | | | | |
| 29415678 | BENITEZ, ERICK | ADDRESS ON FILE | | | | |
| 29377918 | BENITEZ, HATZEL | ADDRESS ON FILE | | | | |
| 29416454 | BENITEZ, JESUS ESCOBEDO | ADDRESS ON FILE | | | | |
| 29409762 | BENITEZ, JULISA | ADDRESS ON FILE | | | | |
| 29419176 | BENITEZ, LEONARDO JESUS | ADDRESS ON FILE | | | | |
| 29397330 | BENITEZ, MARITZA ANGELICA | ADDRESS ON FILE | | | | |
| 29390535 | BENITEZ, MORGAN A | ADDRESS ON FILE | | | | |
| 29340630 | BENITEZ, NICOLE | ADDRESS ON FILE | | | | |
| 29428572 | BENITEZ, NIKOLAS | ADDRESS ON FILE | | | | |
| 29349195 | BENITEZ, SERENA MARIE | ADDRESS ON FILE | | | | |
| 29392246 | BENITEZ, STEVE | ADDRESS ON FILE | | | | |
| 29418210 | BENITEZ, STEVEN | ADDRESS ON FILE | | | | |
| 29418057 | BENITEZ, WENDY MARIA | ADDRESS ON FILE | | | | |
| 29407331 | BENITEZ, WILLIAM JOSHUA | ADDRESS ON FILE | | | | |
| 29357999 | BENITEZ-ESPINOZA, OSVALDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414794 | BENJAMIN ROBERTS LTD | 240 NORTH PRINCE STREET | LANCASTER | PA | 17603 | |
| 29414101 | BENJAMIN SCOT PRODUCTIONS LLC | 4315 BIG SKY CT | GAHANNA | OH | 43230 | |
| 29434168 | BENJAMIN STEEL CO | PO BOX 748014 | CINCINNATI | OH | 45274-8014 | |
| 29434169 | BENJAMIN STEEL COMPANY INC | 777 BENJAMIN DRIVE | SPRINGFIELD | OH | 45502 | |
| 29326219 | BENJAMIN, ALICE | ADDRESS ON FILE | | | | |
| 29353985 | BENJAMIN, AMANDA | ADDRESS ON FILE | | | | |
| 29391768 | BENJAMIN, AMANDA LEA | ADDRESS ON FILE | | | | |
| 29371019 | BENJAMIN, BRITTNEY | ADDRESS ON FILE | | | | |
| 29404685 | BENJAMIN, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29328061 | BENJAMIN, D'ANDRE JAMES | ADDRESS ON FILE | | | | |
| 29340446 | BENJAMIN, DELESHA ANN | ADDRESS ON FILE | | | | |
| 29425253 | BENJAMIN, DEON D | ADDRESS ON FILE | | | | |
| 29401677 | BENJAMIN, DE'SHANE | ADDRESS ON FILE | | | | |
| 29426488 | BENJAMIN, DORIS W. | ADDRESS ON FILE | | | | |
| 29342056 | BENJAMIN, EBONY NICHELLE | ADDRESS ON FILE | | | | |
| 29435312 | BENJAMIN, FURLICH, | ADDRESS ON FILE | | | | |
| 29351170 | BENJAMIN, JENNIA | ADDRESS ON FILE | | | | |
| 29359750 | BENJAMIN, JONATHAN | ADDRESS ON FILE | | | | |
| 29382062 | BENJAMIN, JONATHAN MARQUIS | ADDRESS ON FILE | | | | |
| 29408415 | BENJAMIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29342774 | BENJAMIN, KETLYN | ADDRESS ON FILE | | | | |
| 29394996 | BENJAMIN, MARTINA MENA | ADDRESS ON FILE | | | | |
| 29356919 | BENJAMIN, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| 29385845 | BENJAMIN, NASSTASSJA JEANETTE | ADDRESS ON FILE | | | | |
| 29330083 | BENJAMIN, SEAN | ADDRESS ON FILE | | | | |
| 29379485 | BENJAMIN, SHAQUALA LASHELL | ADDRESS ON FILE | | | | |
| 29344103 | BENJAMIN, TAMMY M | ADDRESS ON FILE | | | | |
| 29339975 | BENJAMIN, VICTORIA | ADDRESS ON FILE | | | | |
| 29428722 | BENKO, JAIDEN MARGRET | ADDRESS ON FILE | | | | |
| 29412993 | BENKO, JOAN | ADDRESS ON FILE | | | | |
| 29414749 | BENMEZIANE, BADR | ADDRESS ON FILE | | | | |
| 29378149 | BENN, SHAMYIA | ADDRESS ON FILE | | | | |
| 29419941 | BENNER, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29405326 | BENNER, PHOEBE E | ADDRESS ON FILE | | | | |
| 29355480 | BENNER, RICHARD J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305763 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| 29347266 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 29433061 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310 | SEATTLE | WA | 98101 | |
| 29392271 | BENNETT JR, PATRICK | ADDRESS ON FILE | | | | |
| 29329498 | BENNETT JR, TONY | ADDRESS ON FILE | | | | |
| 29344839 | BENNETT, ADRIA RENEE | ADDRESS ON FILE | | | | |
| 29382026 | BENNETT, AGILDA | ADDRESS ON FILE | | | | |
| 29386047 | BENNETT, AMANDA S | ADDRESS ON FILE | | | | |
| 29367850 | BENNETT, ASHLEE L | ADDRESS ON FILE | | | | |
| 29384564 | BENNETT, ATHENA | ADDRESS ON FILE | | | | |
| 29349757 | BENNETT, BENJAMIN | ADDRESS ON FILE | | | | |
| 29358238 | BENNETT, BEVERLEE RENEE | ADDRESS ON FILE | | | | |
| 29383142 | BENNETT, BOBBY | ADDRESS ON FILE | | | | |
| 29366567 | BENNETT, BRIAN JAMES | ADDRESS ON FILE | | | | |
| 29400553 | BENNETT, BRITNEY NICOLE | ADDRESS ON FILE | | | | |
| 29434337 | BENNETT, CAROL | ADDRESS ON FILE | | | | |
| 29359783 | BENNETT, CASSANDRA | ADDRESS ON FILE | | | | |
| 29338896 | BENNETT, CASSANDRA CLAUDETTE | ADDRESS ON FILE | | | | |
| 29358568 | BENNETT, CHEYENNE | ADDRESS ON FILE | | | | |
| 29396919 | BENNETT, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| 29342836 | BENNETT, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29395751 | BENNETT, CLAUDETTE B | ADDRESS ON FILE | | | | |
| 29424618 | BENNETT, CODY | ADDRESS ON FILE | | | | |
| 29399141 | BENNETT, CYLE | ADDRESS ON FILE | | | | |
| 29420587 | BENNETT, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29342981 | BENNETT, CYNTHIA K | ADDRESS ON FILE | | | | |
| 29357212 | BENNETT, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29407462 | BENNETT, DALLAS CULLEN | ADDRESS ON FILE | | | | |
| 29410190 | BENNETT, DAMON | ADDRESS ON FILE | | | | |
| 29428015 | BENNETT, DAVINA | ADDRESS ON FILE | | | | |
| 29394737 | BENNETT, DEMOND J | ADDRESS ON FILE | | | | |
| 29376153 | BENNETT, DESARAI | ADDRESS ON FILE | | | | |
| 29374086 | BENNETT, DESTINEY RACHEMA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372330 | BENNETT, DIANE | ADDRESS ON FILE | | | | |
| 29403969 | BENNETT, DYLAN JACKSON | ADDRESS ON FILE | | | | |
| 29397040 | BENNETT, DYLIN ROBERT | ADDRESS ON FILE | | | | |
| 29428711 | BENNETT, ESSENCE | ADDRESS ON FILE | | | | |
| 29392603 | BENNETT, GYUNE TERESA | ADDRESS ON FILE | | | | |
| 29396587 | BENNETT, HANNAH | ADDRESS ON FILE | | | | |
| 29348596 | BENNETT, ISAAC CLAY | ADDRESS ON FILE | | | | |
| 29350982 | BENNETT, JAKE DONAVAN | ADDRESS ON FILE | | | | |
| 29389705 | BENNETT, JASSMYN | ADDRESS ON FILE | | | | |
| 29365134 | BENNETT, JEFFREY TODD | ADDRESS ON FILE | | | | |
| 29343493 | BENNETT, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| 29362062 | BENNETT, JESSICA J | ADDRESS ON FILE | | | | |
| 29345775 | BENNETT, JOCELYN | ADDRESS ON FILE | | | | |
| 29426283 | BENNETT, JOHNATHAN J | ADDRESS ON FILE | | | | |
| 29342271 | BENNETT, JORDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29352202 | BENNETT, JOSEPH GERARD | ADDRESS ON FILE | | | | |
| 29403351 | BENNETT, JOSH JAMES | ADDRESS ON FILE | | | | |
| 29390354 | BENNETT, JOVONTE | ADDRESS ON FILE | | | | |
| 29385896 | BENNETT, JOYCE C | ADDRESS ON FILE | | | | |
| 29357701 | BENNETT, KAILIN | ADDRESS ON FILE | | | | |
| 29427108 | BENNETT, KALEB DANIEL | ADDRESS ON FILE | | | | |
| 29330935 | BENNETT, KARA ANNE | ADDRESS ON FILE | | | | |
| 29369940 | BENNETT, KEVIN W | ADDRESS ON FILE | | | | |
| 29428858 | BENNETT, KIMBERLY | ADDRESS ON FILE | | | | |
| 29329480 | BENNETT, KODY | ADDRESS ON FILE | | | | |
| 29403276 | BENNETT, LANAYJA | ADDRESS ON FILE | | | | |
| 29376584 | BENNETT, LATONIA VENICE | ADDRESS ON FILE | | | | |
| 29429750 | BENNETT, LORANDO DEON | ADDRESS ON FILE | | | | |
| 29417967 | BENNETT, MARC E. | ADDRESS ON FILE | | | | |
| 29359062 | BENNETT, MARCUS | ADDRESS ON FILE | | | | |
| 29403079 | BENNETT, MARLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29327990 | BENNETT, MARLEY S. | ADDRESS ON FILE | | | | |
| 29420881 | BENNETT, MELANIE BETH | ADDRESS ON FILE | | | | |
| 29425876 | BENNETT, MICHAELA | ADDRESS ON FILE | | | | |
| 29371022 | BENNETT, MICHELLE | ADDRESS ON FILE | | | | |
| 29420062 | BENNETT, MICKEY G. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393594 | BENNETT, MORGAN | ADDRESS ON FILE | | | | |
| 29357106 | BENNETT, PAIGE LYNN | ADDRESS ON FILE | | | | |
| 29363077 | BENNETT, PAISLEY R | ADDRESS ON FILE | | | | |
| 29297787 | BENNETT, PATRICK | ADDRESS ON FILE | | | | |
| 29375992 | BENNETT, QUINN ANASTASIA | ADDRESS ON FILE | | | | |
| 29430995 | BENNETT, QUINTERIUS | ADDRESS ON FILE | | | | |
| 29383783 | BENNETT, RAY | ADDRESS ON FILE | | | | |
| 29398484 | BENNETT, RAYNA DANILLIE | ADDRESS ON FILE | | | | |
| 29389482 | BENNETT, RAYONA | ADDRESS ON FILE | | | | |
| 29355900 | BENNETT, REGINALD | ADDRESS ON FILE | | | | |
| 29370879 | BENNETT, RICKY HOWARD RAY | ADDRESS ON FILE | | | | |
| 29356647 | BENNETT, ROBBIN ANN | ADDRESS ON FILE | | | | |
| 29329308 | BENNETT, ROBERT | ADDRESS ON FILE | | | | |
| 29379597 | BENNETT, ROBERT DALE | ADDRESS ON FILE | | | | |
| 29331359 | BENNETT, ROBERT L | ADDRESS ON FILE | | | | |
| 29368038 | BENNETT, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29355872 | BENNETT, RONNEICE NECHELLE | ADDRESS ON FILE | | | | |
| 29425054 | BENNETT, RONNIE LEE | ADDRESS ON FILE | | | | |
| 29330211 | BENNETT, SAUNDRA L. | ADDRESS ON FILE | | | | |
| 29387265 | BENNETT, SHANE | ADDRESS ON FILE | | | | |
| 29342150 | BENNETT, SHAWNA LYNN | ADDRESS ON FILE | | | | |
| 29370591 | BENNETT, SHONDA | ADDRESS ON FILE | | | | |
| 29397764 | BENNETT, SHYIONA CHANELL | ADDRESS ON FILE | | | | |
| 29344701 | BENNETT, SUMMER | ADDRESS ON FILE | | | | |
| 29328256 | BENNETT, TAMMY J | ADDRESS ON FILE | | | | |
| 29421215 | BENNETT, THOMAS | ADDRESS ON FILE | | | | |
| 29386078 | BENNETT, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29356920 | BENNETT, TIMOTHY DALE | ADDRESS ON FILE | | | | |
| 29422627 | BENNETT, TINA MARIE | ADDRESS ON FILE | | | | |
| 29375691 | BENNETT, TRACY | ADDRESS ON FILE | | | | |
| 29423779 | BENNETT, TYLER | ADDRESS ON FILE | | | | |
| 29363730 | BENNETT, TYREEK KEONDRE | ADDRESS ON FILE | | | | |
| 29382686 | BENNETT, ZULA | ADDRESS ON FILE | | | | |
| 29361663 | BENNETT-VEILLEUX, LUCAS RICHARD | ADDRESS ON FILE | | | | |
| 29386138 | BENNETT-WILSON, ERYNN | ADDRESS ON FILE | | | | |
| 29378792 | BENNIE, JEREMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388122 | BENNIFIELD, SHAJUNA | ADDRESS ON FILE | | | | |
| 29354404 | BENNINGTON, FRANCHESKA | ADDRESS ON FILE | | | | |
| 29371999 | BENNION, MORIAH KAE | ADDRESS ON FILE | | | | |
| 29385200 | BENNIS, DRAVEN D | ADDRESS ON FILE | | | | |
| 29406179 | BENOIT, AMY T | ADDRESS ON FILE | | | | |
| 29381032 | BENOIT, DARLENE JACQUELYN | ADDRESS ON FILE | | | | |
| 29392417 | BENOIT, IAN M | ADDRESS ON FILE | | | | |
| 29363654 | BENOIT, JAMES MATHLEY | ADDRESS ON FILE | | | | |
| 29358753 | BENOIT, JARRETT | ADDRESS ON FILE | | | | |
| 29330216 | BENOIT, JENNIFER ELIZABETH | ADDRESS ON FILE | | | | |
| 29381597 | BENOIT, NICHOLAS | ADDRESS ON FILE | | | | |
| 29379636 | BENOIT, SHERRIMEE LYNN | ADDRESS ON FILE | | | | |
| 29361429 | BENOOT, KIM E | ADDRESS ON FILE | | | | |
| 29360929 | BENROMDHANE, LILIA | ADDRESS ON FILE | | | | |
| 29434172 | BENS ASPHALT & MAINTENANCE CO INC | C/O ERIK BENSON, 2200 S YALE ST | SANTA ANA | CA | 92704-4404 | |
| 29373006 | BENSEL, ALEX MASAKO | ADDRESS ON FILE | | | | |
| 29400979 | BENSHOFF, ALEX BENJAMIN | ADDRESS ON FILE | | | | |
| 29395678 | BENSKI, ALEXIS | ADDRESS ON FILE | | | | |
| 29340203 | BENSLEY, EMILIA | ADDRESS ON FILE | | | | |
| 29343516 | BENSLEY, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29331059 | BENSLEY, QUINTEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29315999 | Benson Mills Inc. | 140 58th Street, Bldg. A, Unit 7J | Brooklyn | NY | 11220 | |
| 29330130 | BENSON RAMOS, JENNIFER M | ADDRESS ON FILE | | | | |
| 29404314 | BENSON, BRANDON ROBERT | ADDRESS ON FILE | | | | |
| 29393033 | BENSON, BRIANNA | ADDRESS ON FILE | | | | |
| 29341973 | BENSON, COREY | ADDRESS ON FILE | | | | |
| 29356364 | BENSON, DAVIS | ADDRESS ON FILE | | | | |
| 29340692 | BENSON, DIAMONIQUE | ADDRESS ON FILE | | | | |
| 29327999 | BENSON, ELISE E. | ADDRESS ON FILE | | | | |
| 29349438 | BENSON, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29392698 | BENSON, ERIN LYNN | ADDRESS ON FILE | | | | |
| 29349221 | BENSON, GARY | ADDRESS ON FILE | | | | |
| 29342793 | BENSON, JACKIE LYNN | ADDRESS ON FILE | | | | |
| 29411855 | BENSON, JOI JAMILA | ADDRESS ON FILE | | | | |
| 29388857 | BENSON, JORDAN | ADDRESS ON FILE | | | | |
| 29424239 | BENSON, KAITLYN FAYE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406216 | BENSON, KARINA VIOLA | ADDRESS ON FILE | | | | |
| 29387309 | BENSON, KATELYN | ADDRESS ON FILE | | | | |
| 29338890 | BENSON, MARGARET | ADDRESS ON FILE | | | | |
| 29387380 | BENSON, MISTY | ADDRESS ON FILE | | | | |
| 29330349 | BENSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29339800 | BENSON, SCOTT T | ADDRESS ON FILE | | | | |
| 29422008 | BENSON, SHAQUILLE LADADIUS | ADDRESS ON FILE | | | | |
| 29405411 | BENSON, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29406615 | BENSON, TRACE RICHARD | ADDRESS ON FILE | | | | |
| 29368602 | BENSON, TRINITY | ADDRESS ON FILE | | | | |
| 29331971 | BENSON, VICTORIA | ADDRESS ON FILE | | | | |
| 29428901 | BENSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29419108 | BENSON, XAVIER | ADDRESS ON FILE | | | | |
| 29350410 | BENSON, YOLANDA LEWIS | ADDRESS ON FILE | | | | |
| 29387178 | BENSON-ROE, KALI ANNE | ADDRESS ON FILE | | | | |
| 29332867 | BENSUSSEEN DEUTSCH & ASSO | BENSUSSEEN DEUTSCH & ASSO, PO BOX 31001-2214 | PASADENA | CA | 91110-2214 | |
| 29369391 | BENT ROSARIO, NIRAEL ISAIAH | ADDRESS ON FILE | | | | |
| 29409053 | BENT, DNAZIA | ADDRESS ON FILE | | | | |
| 29432100 | BENT, GEOFFRY | ADDRESS ON FILE | | | | |
| 29332868 | BENTEX GROUP INC | BENTEX GROUP INC, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| 29386186 | BENTLEY, AMBER | ADDRESS ON FILE | | | | |
| 29411538 | BENTLEY, BOBBY | ADDRESS ON FILE | | | | |
| 29372368 | BENTLEY, DARRELL RAMONE | ADDRESS ON FILE | | | | |
| 29401940 | BENTLEY, DAVID | ADDRESS ON FILE | | | | |
| 29386649 | BENTLEY, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| 29425616 | BENTLEY, JUDY HYDE | ADDRESS ON FILE | | | | |
| 29340905 | BENTLEY, KATHY W | ADDRESS ON FILE | | | | |
| 29340422 | BENTLEY, MIKAYLA | ADDRESS ON FILE | | | | |
| 29386720 | BENTLEY, SHAYLIN MARIE | ADDRESS ON FILE | | | | |
| 29325911 | BENTLEY-IVEY, DEANNA | ADDRESS ON FILE | | | | |
| 29434173 | BENTON & BENTON LLC | 218 ALCOVY STREET | MONROE | GA | 30655 | |
| 29335583 | BENTON CHARTER TOWNSHIP | ATTN: TREASURER, 1725 TERRITORIAL RD STE B | BENTON HARBOR | MI | 49022-1969 | |
| 29308590 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD, SANITATION DEPARTMENT | BENTON HARBOR | MI | 49022 | |
| 29324642 | BENTON CO ARKANSAS DISTRICT | 1901 S DIXIELAND RD | ROGERS | AR | 72758-6201 | |
| 29300012 | BENTON COUNTY | 215 E CENTRAL AVE RM 217 | BENTONVILLE | AR | 72712-5373 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324643 | BENTON COUNTY SUPERIOR COURT | 7122 W OKANOGAN PL BLDG A | KENNEWICK | WA | 99336-2359 | |
| 29300013 | BENTON COUNTY TAX COLLECTOR | 7122 W OKANOGAN PL, STE E110 | KENNEWICK | WA | 99336 | |
| 29335584 | BENTON COUNTY TREASURER | 5600 W CANAL DR STE A | KENNEWICK | WA | 99336-2327 | |
| 29308381 | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY | 215 E. CENTRAL AVE. | BENTONVILLE | AR | 72712 | |
| 29308172 | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY | 620 MARKET ST | PROSSER | WA | 99350 | |
| 29300014 | BENTON FRANKLIN DISTRIC HEALTH | 7102 W OKANOGAN PLACE | KENNEWICK | WA | 99336-2341 | |
| 29308591 | BENTON PUD | PO BOX 6270 | KENNEWICK | WA | 99336-0270 | |
| 29300015 | BENTON TOWNSHIP TREASURER (BERRIEN) | 1725 TERRITORIAL RD, STE B | BENTON HARBOR | MI | 49022 | |
| 29302170 | BENTON UTILITIES | 1501 CITIZENS WAY | BENTON | AR | 72015 | |
| 29390711 | BENTON, ADRIENNE | ADDRESS ON FILE | | | | |
| 29353569 | BENTON, ARIEL | ADDRESS ON FILE | | | | |
| 29427740 | BENTON, BENJAMIN | ADDRESS ON FILE | | | | |
| 29385746 | BENTON, BRANDI | ADDRESS ON FILE | | | | |
| 29351737 | BENTON, BRENDA S | ADDRESS ON FILE | | | | |
| 29369823 | BENTON, CHRISTAL N | ADDRESS ON FILE | | | | |
| 29358878 | BENTON, DANIELLE | ADDRESS ON FILE | | | | |
| 29355171 | BENTON, DEMARCUS OLANDO | ADDRESS ON FILE | | | | |
| 29423671 | BENTON, DIONANNA | ADDRESS ON FILE | | | | |
| 29368859 | BENTON, ISAIAH | ADDRESS ON FILE | | | | |
| 29426743 | BENTON, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29362575 | BENTON, JANE | ADDRESS ON FILE | | | | |
| 29379305 | BENTON, JOHNNIEL M | ADDRESS ON FILE | | | | |
| 29370982 | BENTON, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| 29425825 | BENTON, KENDALL | ADDRESS ON FILE | | | | |
| 29342967 | BENTON, LARRY R | ADDRESS ON FILE | | | | |
| 29327471 | BENTON, LAURA M | ADDRESS ON FILE | | | | |
| 29388127 | BENTON, MARIE Q | ADDRESS ON FILE | | | | |
| 29400564 | BENTON, MATTHEW R | ADDRESS ON FILE | | | | |
| 29396630 | BENTON, MCKENZI | ADDRESS ON FILE | | | | |
| 29354741 | BENTON, SHALAMARR | ADDRESS ON FILE | | | | |
| 29368444 | BENTON, SUMMERSKYE | ADDRESS ON FILE | | | | |
| 29416944 | BENTON, TAMARA M. | ADDRESS ON FILE | | | | |
| 29366065 | BENTON, TAYLOR | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425088 | BENTON, ZARIA MIKAYLA | ADDRESS ON FILE | | | | |
| 29414102 | BENTOS LUNCH | BENTOS LUNCH LLC, 8821 GARRETT ST | LEWIS CENTER | OH | 43035 | |
| 29408254 | BENTZ, EARL SCOTT | ADDRESS ON FILE | | | | |
| 29330958 | BENTZ, MARIAH J | ADDRESS ON FILE | | | | |
| 29327572 | BENTZ, MARK | ADDRESS ON FILE | | | | |
| 29349414 | BENVIE, JAMES ROY | ADDRESS ON FILE | | | | |
| 29427390 | BENZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29384456 | BENZING, KARIE | ADDRESS ON FILE | | | | |
| 29377196 | BEQUEAITH, DONALD DEAN | ADDRESS ON FILE | | | | |
| 29423329 | BERAN, ROSEMARY NINA | ADDRESS ON FILE | | | | |
| 29328593 | BERANEK, EDWARD | ADDRESS ON FILE | | | | |
| 29410830 | BERANEK, RONALD LANE | ADDRESS ON FILE | | | | |
| 29371935 | BERARDI, BILLIE LYNN | ADDRESS ON FILE | | | | |
| 29351139 | BERAS NUNEZ, SAVIEL | ADDRESS ON FILE | | | | |
| 29345793 | BERBIC GROUP INC | BERBIC GROUP INC, 465 S. DEAN ST | ENGLEWOOD | NJ | 07631 | |
| 29367059 | BERDECIA, NATASHA-MARIE | ADDRESS ON FILE | | | | |
| 29365771 | BERDEQUEZ, JASON PAUL | ADDRESS ON FILE | | | | |
| 29324644 | BEREA MUNICIPAL COURT | 11 BEREA COMMONS | BEREA | OH | 44017-2560 | |
| 29384645 | BEREAN, KELLY | ADDRESS ON FILE | | | | |
| 29374303 | BEREAU, YUDI | ADDRESS ON FILE | | | | |
| 29427239 | BERESFORD, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| 29404622 | BERESNIEWICZ, BRANDON | ADDRESS ON FILE | | | | |
| 29299611 | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380 | |
| 29344011 | BEREZOV, EMALIE | ADDRESS ON FILE | | | | |
| 29427092 | BERG, CAMERON | ADDRESS ON FILE | | | | |
| 29419797 | BERG, CONNOR | ADDRESS ON FILE | | | | |
| 29402847 | BERG, FREDERICK TOBIAS | ADDRESS ON FILE | | | | |
| 29402737 | BERG, HAILEY | ADDRESS ON FILE | | | | |
| 29356252 | BERG, JACKSON | ADDRESS ON FILE | | | | |
| 29378728 | BERG, JUANITA M | ADDRESS ON FILE | | | | |
| 29402648 | BERG, KELSEY | ADDRESS ON FILE | | | | |
| 29339774 | BERG, MARILYN MARIE | ADDRESS ON FILE | | | | |
| 29328386 | BERG, ROBERT K | ADDRESS ON FILE | | | | |
| 29388489 | BERGAMY, KEONNA | ADDRESS ON FILE | | | | |
| 29342099 | BERGBOWER, LINDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399844 | BERGEMANN, TODD | ADDRESS ON FILE | | | | |
| 29352535 | BERGER, ADRIANA MARIE | ADDRESS ON FILE | | | | |
| 29330946 | BERGER, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29362574 | BERGER, DENISE M. | ADDRESS ON FILE | | | | |
| 29341978 | BERGER, JAMIE | ADDRESS ON FILE | | | | |
| 29297610 | BERGER, JOY PHYLLIS | ADDRESS ON FILE | | | | |
| 29341034 | BERGER, KELLY L | ADDRESS ON FILE | | | | |
| 29352068 | BERGER, MARCI SUE | ADDRESS ON FILE | | | | |
| 29355203 | BERGER, MERCEDES | ADDRESS ON FILE | | | | |
| 29338629 | BERGERON, ANGELA | ADDRESS ON FILE | | | | |
| 29342566 | BERGESON, CARMA | ADDRESS ON FILE | | | | |
| 29352158 | BERGESON, SEAN | ADDRESS ON FILE | | | | |
| 29427121 | BERGIN, SHAUN ISAAC | ADDRESS ON FILE | | | | |
| 29406493 | BERGIN, SHEREE LYNNE | ADDRESS ON FILE | | | | |
| 29372583 | BERGLUND, CANDACE | ADDRESS ON FILE | | | | |
| 29400521 | BERGMAN, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | |
| 29407408 | BERGMAN, CODY RYAN | ADDRESS ON FILE | | | | |
| 29338651 | BERGMAN, LAUREN | ADDRESS ON FILE | | | | |
| 29377711 | BERGMAN, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29414914 | BERGMAN, NATHANIEL | ADDRESS ON FILE | | | | |
| 29394345 | BERGMAN, SETH | ADDRESS ON FILE | | | | |
| 29421213 | BERGMAN, TONY | ADDRESS ON FILE | | | | |
| 29391177 | BERGMANN, ETHAN DEAN | ADDRESS ON FILE | | | | |
| 29378491 | BERGMANN, TONYA E | ADDRESS ON FILE | | | | |
| 29396542 | BERGRM, TEGAN L | ADDRESS ON FILE | | | | |
| 29432224 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | |
| 29326233 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | |
| 29336541 | BERGSTROM, ANDREW | ADDRESS ON FILE | | | | |
| 29376989 | BERHOLTZ, DEREK | ADDRESS ON FILE | | | | |
| 29372260 | BERHOLTZ, DIANE LOUISE | ADDRESS ON FILE | | | | |
| 29364835 | BERICH, CLAIRE M | ADDRESS ON FILE | | | | |
| 29382332 | BERINDOAVE, KARINA LEYLA | ADDRESS ON FILE | | | | |
| 29416311 | BERINGER, KRISTIN | ADDRESS ON FILE | | | | |
| 29366988 | BERINGER, KRISTIN | ADDRESS ON FILE | | | | |
| 29398277 | BERIO, NAYELIS MARIE | ADDRESS ON FILE | | | | |
| 29373254 | BERISH, ABIGAIL A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374305 | BERJA, ADELEINE B | ADDRESS ON FILE | | | | |
| 29324645 | BERKELEY COUNTY CIRCUIT | COURT CLERK, 380 W SOUTH ST | MARTINSBURG | WV | 25401-3240 | |
| 29433817 | BERKELEY COUNTY FAMILY COURT | PO BOX 219 | MONCKS CORNER | SC | 29461-0219 | |
| 29348206 | BERKELEY COUNTY HEALTH DEPT | 122 WAVERLY CT | MARTINSBURG | WV | 25403-1214 | |
| 29298555 | BERKELEY COUNTY PUBLIC SERVICE - SEWER | PO BOX 944, SEWER DISTRICT | MARTINSBURG | WV | 25402 | |
| 29348207 | BERKELEY COUNTY TREASURER | PO BOX 6122 | MONCKS CORNER | SC | 29461-6120 | |
| 29302172 | BERKELEY COUNTY WATER & SANITATION | PO BOX 580139 | CHARLOTTE | NC | 28258-0139 | |
| 29307871 | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY | 1003 HWY 52 | MONCKS CORNER | SC | 29461 | |
| 29301549 | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY | 400 WEST STEPHEN ST, STE 201 | MARTINSBURG | WV | 25401 | |
| 29298557 | BERKELEY ELECTRIC COOPERATIVE | PO BOX 340 | AWENDAW | SC | 29429-0340 | |
| 29434174 | BERKELEY RESEARCH GROUP LLC | CHOATE HALL & STEWART LLP, 2200 POWELL STREET STE 1200 | EMERYVILLE | CA | 94608 | |
| 29324647 | BERKELEY ROW LLC | C/O LAW OFFICE OF JAMES VAUGHN, 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259 | |
| 29347044 | BERKHEIMER | ARCHBALD BORO LST, PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| 29347045 | BERKHEIMER | NEW KENSINGTON LST, 50 N 7TH | BANGOR | PA | 18013-1731 | |
| 29347042 | BERKHEIMER | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347047 | BERKHEIMER | RICE TWP LST, 50 N SEVENT ST | BANGOR | PA | 18013-1731 | |
| 29347046 | BERKHEIMER | RICHLAND TWP LST, PO BOX 25156 | LEHIGH VALLEY | PA | 18002-5156 | |
| 29347043 | BERKHEIMER | WHITE TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| 29348208 | BERKHEIMER ASSOCIATES | 325-A POTTSTOWN PIKE | EXTON | PA | 19341-2290 | |
| 29347048 | BERKHEIMER ASSOCIATES | LANSDALE LST, 50 N 7TH ST | BANGOR | PA | 18013-1790 | |
| 29347049 | BERKHEIMER ASSOCIATES INC | E NORRITON TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347050 | BERKHEIMER ASSOCIATES INC | E STROUDSBURG TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347051 | BERKHEIMER ASSOCIATES INC | MILLCREEK TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| 29334299 | BERKHEIMER ASSOCIATES INC | SCOTT TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| 29334298 | BERKHEIMER ASSOCIATES INC | TREMONT LST, P O BOX 906 | BANGOR | PA | 18013-0906 | |
| 29348209 | BERKHEIMER HAB MISC | PO BOX 25144 | LEHIGH VALLEY | PA | 18002-5144 | |
| 29334301 | BERKHEIMER TAX ADMINISTRATION | ATTN ALLEGHENEY TWP LST, 41 MACEK DR WALLACE BLDG RM 109 | PITTSBURGH | PA | 15227-3652 | |
| 29334302 | BERKHEIMER TAX ADMINISTRATION | C/O COOLBAUGH TWP LST, 50N SEVENTH ST | BANGOR | PA | 18013-1731 | |
| 29334300 | BERKHEIMER TAX ADMINISTRATION | LANCASTER TWP LST, 50 N 7TH ST | BANGOR | PA | 18013-1731 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334303 | BERKHEIMER TAX ADMINISTRATOR | C/O WHITEHALL TWP LEHIGH LST, 50 N SEVENTH ST | BANGOR | PA | 18013-1731 | |
| 29362034 | BERKHEIMER, AMY J | ADDRESS ON FILE | | | | |
| 29334304 | BERKHEIMER-ALLENTOWN LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29334305 | BERKHEIMER-BUTLER TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29334306 | BERKHEIMER-ELLWOOD CITY BORO LST | POBOX 906 | BANGOR | PA | 18013-0906 | |
| 29334307 | BERKHEIMER-HEMPFIELD TWP(MERCER) | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29334309 | BERKHEIMER-HERMITAGE LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347052 | BERKHEIMER-HOPEWELL TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347053 | BERKHEIMER-KELLY TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| 29347054 | BERKHEIMER-NESHANNOCK TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347055 | BERKHEIMER-NEW CASTLE TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| 29347056 | BERKHEIMER-PRINGLE TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| 29347057 | BERKHEIMER-ROSTRAVER TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347058 | BERKHEIMER-SHENANGO LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347059 | BERKHEIMER-SUGARCREEK LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29347060 | BERKHEIMER-W HAZELTON | WESY HAZELTON TWP LST, PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | |
| 29347062 | BERKHEIMER-WILKES BARRE LST | PO BOX 906 | BANGOR | PA | 18013-0906 | |
| 29355558 | BERKLEY, ERLINE M | ADDRESS ON FILE | | | | |
| 29434175 | BERKMAN MARDER HOPPER MALARKEY & PERLIN LLC | 1829 REISTERSTOWN ROAD STE 200 | BALTIMORE | MD | 21208 | |
| 29328038 | BERKO, RICHARD | ADDRESS ON FILE | | | | |
| 29374290 | BERKOWSKI, CORINE Y | ADDRESS ON FILE | | | | |
| 29347063 | BERKS | MUHLENBERG LST, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1222 | |
| 29301407 | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 633 COURT STREET | READING | PA | 19601 | |
| 29348210 | BERKS E I T BUREAU | TAX ADMINISTRATOR/COLLECTOR, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1211 | |
| 29334310 | BERKS EARNED INCOME TAX BUREAU | TCD 06, C/O BERKS TCD, 920 VAN REED RD | WYOMISSING | PA | 19610 | |
| 29334311 | BERKS EIT-DOUGLASS TWP LST | 900 VAN REED RD | WYOMISSING | PA | 19610-1700 | |
| 29308242 | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | 333 EAST STREET | PITTTSFIELD | MA | 01201 | |
| 29345795 | BERKSHIRE FASHIONS | BERKSHIRE FASHIONS, 420 5TH AVE FL 28TH | NEW YORK | NY | 10018-2751 | |
| 29302175 | BERKSHIRE GAS COMPANY | PO BOX 847821 | BOSTON | MA | 02284-7821 | |
| 29307596 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. | 1314 DOUGLAS ST, STE 1400 | OMAHA | NE | 68102 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302176 | BERKS-MONTGOMERY MUNICIPAL AUTHORITY | P.O. BOX 370 | GILBERTSVILLE | PA | 19525-0370 | |
| 29342581 | BERLANGA, KEYLA JAMILETT | ADDRESS ON FILE | | | | |
| 29419713 | BERLEPSCH, ROBERT L | ADDRESS ON FILE | | | | |
| 29347267 | BERLIN NEWINGTON ASSOC LLC | FOR BENEFIT OF, CANTOR COMMERCIAL REAL ESTATE LENDI, PO BOX 222143 | GREAT NECK | NY | 11022-2143 | |
| 29299481 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143 | GREAT NECK | NY | 11022-2143 | |
| 29398018 | BERLIN, RICARDO VALLE | ADDRESS ON FILE | | | | |
| 29390582 | BERLINCOURT, ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29421123 | BERMAN, MELANIE G | ADDRESS ON FILE | | | | |
| 29376492 | BERMEO, GEORGE KEVIN | ADDRESS ON FILE | | | | |
| 29423143 | BERMUDEZ, ISAIAH ORION | ADDRESS ON FILE | | | | |
| 29409135 | BERMUDEZ, JANIE | ADDRESS ON FILE | | | | |
| 29386161 | BERMUDEZ, JAZLEEN | ADDRESS ON FILE | | | | |
| 29387260 | BERMUDEZ, JOSNAILY MARIE | ADDRESS ON FILE | | | | |
| 29423060 | BERMUDEZ, SAIDA M | ADDRESS ON FILE | | | | |
| 29383041 | BERMUDEZ, VICTOR M | ADDRESS ON FILE | | | | |
| 29350437 | BERMUDEZ, WILLIAM M | ADDRESS ON FILE | | | | |
| 29365285 | BERMUDEZ, YAJAIRA | ADDRESS ON FILE | | | | |
| 29364344 | BERMUDEZ, ZACHARY J | ADDRESS ON FILE | | | | |
| 29405010 | BERMUDEZARROYO, PATRICIA | ADDRESS ON FILE | | | | |
| 29377900 | BERNABE, LESLIE CAROLINA | ADDRESS ON FILE | | | | |
| 29401642 | BERNABE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29372605 | BERNAL, ARIANA ISABELLA | ADDRESS ON FILE | | | | |
| 29358755 | BERNAL, CHELSEA VICTORIA | ADDRESS ON FILE | | | | |
| 29368842 | BERNAL, CORY BOB | ADDRESS ON FILE | | | | |
| 29395468 | BERNAL, DAVIN | ADDRESS ON FILE | | | | |
| 29402062 | BERNAL, DORIAN | ADDRESS ON FILE | | | | |
| 29421285 | BERNAL, EDWARD B | ADDRESS ON FILE | | | | |
| 29407235 | BERNAL, ESPERANZA E | ADDRESS ON FILE | | | | |
| 29423697 | BERNAL, JOHNATHAN C | ADDRESS ON FILE | | | | |
| 29399526 | BERNAL, JOSEPH | ADDRESS ON FILE | | | | |
| 29343045 | BERNAL, MARIA C | ADDRESS ON FILE | | | | |
| 29420007 | BERNAL, NEYDA EVELYN | ADDRESS ON FILE | | | | |
| 29431361 | BERNAL, OSCAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300020 | BERNALILLO COUNTY TAX COLLECTOR | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | |
| 29348211 | BERNALILLO COUNTY TREASURER | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | |
| 29301768 | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY | 415 SILVER AVE SW | ALBUQUERQUE | NM | 87102 | |
| 29430044 | BERNARD, BRITTANY DYANNA | ADDRESS ON FILE | | | | |
| 29342331 | BERNARD, CHELCY MARIE | ADDRESS ON FILE | | | | |
| 29406650 | BERNARD, DYLAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328919 | BERNARD, JENA MARIE | ADDRESS ON FILE | | | | |
| 29368179 | BERNARD, JONATHAN A. | ADDRESS ON FILE | | | | |
| 29379195 | BERNARD, JUANTONITA MARIE | ADDRESS ON FILE | | | | |
| 29425085 | BERNARD, JUSTIN | ADDRESS ON FILE | | | | |
| 29400038 | BERNARD, LORI LYNN | ADDRESS ON FILE | | | | |
| 29389907 | BERNARD, MAKAELA JADE | ADDRESS ON FILE | | | | |
| 29371135 | BERNARD, MAYA | ADDRESS ON FILE | | | | |
| 29338905 | BERNARD, ROBIN | ADDRESS ON FILE | | | | |
| 29401045 | BERNARD, SHAIDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29327216 | BERNARDEZ, STEVEN GEROLDO | ADDRESS ON FILE | | | | |
| 29354335 | BERNARDO, GLADYS | ADDRESS ON FILE | | | | |
| 29345796 | BERNARDS FURNITURE GROUP, LLC | BERNARDS FURNITURE GROUP, LLC, PO BOX 730718 | DALLAS | TX | 75373-0718 | |
| 29414446 | BERNAS-WELLS, DANIELLE | ADDRESS ON FILE | | | | |
| 29331968 | BERNAT, TRACY L | ADDRESS ON FILE | | | | |
| 29384539 | BERNAU, SAMUEL | ADDRESS ON FILE | | | | |
| 29324648 | BERNDT & ASSOCIATES PC | 30500 VAN DYKE STE 702 | WARREN | MI | 48093-2114 | |
| 29345797 | BERNER FOOD & BEVERAGE LLC | BERNER FOOD & BEVERAGE LLC, 2034 E FACTORY RD | DAKOTA | IL | 61018 | |
| 29329323 | BERNER, JOURDAN | ADDRESS ON FILE | | | | |
| 29378479 | BERNERO, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 29373816 | BERNHARDT, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| 29331623 | BERNHARDT, STACY | ADDRESS ON FILE | | | | |
| 29342603 | BERNHART, ROBERT | ADDRESS ON FILE | | | | |
| 29434178 | BERNIE DELIVERY SERVICE | BERNARD CAREY, 10469 212TH ST | QUEENS VILLAGE | NY | 11429 | |
| 29324649 | BERNIE MORRIS CLERK | PO BOX 639 | MCMINNVILLE | TN | 37110 | |
| 29368320 | BERNIER, MICHAEL | ADDRESS ON FILE | | | | |
| 29413003 | BERNING, DAWN | ADDRESS ON FILE | | | | |
| 29412985 | BERNING, DAWN | ADDRESS ON FILE | | | | |
| 29358738 | BERNING, DAWN MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397415 | BERNS, NICOLE JEAN-MARIE | ADDRESS ON FILE | | | | |
| 29391455 | BERNSTINE -PACE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29406766 | BERNSTINE, BERNADETTE T | ADDRESS ON FILE | | | | |
| 29343619 | BERNZWEIG, JOE (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | |
| 29362414 | BEROLO, GARY | ADDRESS ON FILE | | | | |
| 29429639 | BERQUIST, STELLA E | ADDRESS ON FILE | | | | |
| 29401391 | BERRA MARTINEZ, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| 29369496 | BERRELLEZA, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29348212 | BERRIEN COUNTY TREASURER | 701 MAIN ST | S JOSEPH | MI | 49085-1316 | |
| 29308309 | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY | 701 MAIN STREET | ST. JOSEPH | MI | 49085 | |
| 29419963 | BERRIER, HOPE ANN | ADDRESS ON FILE | | | | |
| 29340372 | BERRIER, VIRGINIA ANNE | ADDRESS ON FILE | | | | |
| 29389813 | BERRILL, SETH THOMAS | ADDRESS ON FILE | | | | |
| 29371940 | BERRILLO, JOSE ANSHAUN | ADDRESS ON FILE | | | | |
| 29410384 | BERRIO, ROSMERY | ADDRESS ON FILE | | | | |
| 29350444 | BERRIOS ALICEA, TAIMA L | ADDRESS ON FILE | | | | |
| 29365955 | BERRIOS, AZALEA LEANNI | ADDRESS ON FILE | | | | |
| 29384255 | BERRIOS, ELLYANNA E | ADDRESS ON FILE | | | | |
| 29358534 | BERRIOS, JOHN RAPHAEL | ADDRESS ON FILE | | | | |
| 29365833 | BERRIOS, JUSTIN | ADDRESS ON FILE | | | | |
| 29398714 | BERRIOS, KHYLA | ADDRESS ON FILE | | | | |
| 29380205 | BERRIOS, MATEO ANTHONY | ADDRESS ON FILE | | | | |
| 29363631 | BERRIOS, SERAFINA | ADDRESS ON FILE | | | | |
| 29352609 | BERRIOS, SHELLY L | ADDRESS ON FILE | | | | |
| 29364516 | BERROA, SUGEIDY | ADDRESS ON FILE | | | | |
| 29424787 | BERRUETA-CLEMENT, JUAN VINCENT | ADDRESS ON FILE | | | | |
| 29398007 | BERRY, ADAM DAVID | ADDRESS ON FILE | | | | |
| 29414599 | BERRY, ALESIA | ADDRESS ON FILE | | | | |
| 29396400 | BERRY, ALEXA R | ADDRESS ON FILE | | | | |
| 29406126 | BERRY, ALYCE AUDEZY-PATRICE | ADDRESS ON FILE | | | | |
| 29409522 | BERRY, AMARA KATLION | ADDRESS ON FILE | | | | |
| 29374163 | BERRY, ANNIE MEGAN | ADDRESS ON FILE | | | | |
| 29432226 | BERRY, ANTHONY T | ADDRESS ON FILE | | | | |
| 29362236 | BERRY, ANTHONY THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378727 | BERRY, ANTONIO | ADDRESS ON FILE | | | | |
| 29396040 | BERRY, AUSTIN | ADDRESS ON FILE | | | | |
| 29369697 | BERRY, BECKY HUDSON GAIL | ADDRESS ON FILE | | | | |
| 29347572 | BERRY, CAROL A | ADDRESS ON FILE | | | | |
| 29365446 | BERRY, CAROLYN | ADDRESS ON FILE | | | | |
| 29420905 | BERRY, CATHERINE AURORA | ADDRESS ON FILE | | | | |
| 29350750 | BERRY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29387715 | BERRY, DAKOTA CHASE | ADDRESS ON FILE | | | | |
| 29419626 | BERRY, DAPHNE N. | ADDRESS ON FILE | | | | |
| 29423151 | BERRY, DARIUS MARQUIS | ADDRESS ON FILE | | | | |
| 29395392 | BERRY, DESTIN | ADDRESS ON FILE | | | | |
| 29349275 | BERRY, EMILY RENEE | ADDRESS ON FILE | | | | |
| 29405047 | BERRY, IAN | ADDRESS ON FILE | | | | |
| 29405340 | BERRY, JADA RENEE | ADDRESS ON FILE | | | | |
| 29423308 | BERRY, JAMEL RANDY | ADDRESS ON FILE | | | | |
| 29407079 | BERRY, JASMINE | ADDRESS ON FILE | | | | |
| 29384692 | BERRY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29396222 | BERRY, JILLIAN | ADDRESS ON FILE | | | | |
| 29358752 | BERRY, JONATHEN CAIN | ADDRESS ON FILE | | | | |
| 29409510 | BERRY, KAITLYN FAITH | ADDRESS ON FILE | | | | |
| 29353270 | BERRY, KELSEY MAY | ADDRESS ON FILE | | | | |
| 29404092 | BERRY, KENDRICK | ADDRESS ON FILE | | | | |
| 29431191 | BERRY, KEYONCE | ADDRESS ON FILE | | | | |
| 29420140 | BERRY, KIRSTEN LEE | ADDRESS ON FILE | | | | |
| 29340488 | BERRY, LAILA | ADDRESS ON FILE | | | | |
| 29381290 | BERRY, LAUREN ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29385214 | BERRY, LEXUS | ADDRESS ON FILE | | | | |
| 29360803 | BERRY, MARQUISE | ADDRESS ON FILE | | | | |
| 29357724 | BERRY, PATRICIA | ADDRESS ON FILE | | | | |
| 29327768 | BERRY, PAUL J | ADDRESS ON FILE | | | | |
| 29409151 | BERRY, QA'NYN E | ADDRESS ON FILE | | | | |
| 29376001 | BERRY, SANDRIA J | ADDRESS ON FILE | | | | |
| 29351159 | BERRY, SHADARIUS | ADDRESS ON FILE | | | | |
| 29403635 | BERRY, WYNDE | ADDRESS ON FILE | | | | |
| 29392175 | BERRY, YASIAH | ADDRESS ON FILE | | | | |
| 29417873 | BERRYHILL, MISTY MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394263 | BERRYHILL, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29422763 | BERRYMAN, ANISA | ADDRESS ON FILE | | | | |
| 29360252 | BERRYMAN, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| 29326249 | BERRYMAN, DEBORAH | ADDRESS ON FILE | | | | |
| 29431695 | BERRYMAN, RODNEY | ADDRESS ON FILE | | | | |
| 29369785 | BERSCH, RACHEL L | ADDRESS ON FILE | | | | |
| 29338913 | BERST, TWILA | ADDRESS ON FILE | | | | |
| 29412251 | BERT, BRIANNA | ADDRESS ON FILE | | | | |
| 29364514 | BERTANI, MEGAN N | ADDRESS ON FILE | | | | |
| 29396332 | BERTELLI, SHELIA | ADDRESS ON FILE | | | | |
| 29404639 | BERTEN, ASHLEY RHEAN | ADDRESS ON FILE | | | | |
| 29350836 | BERTHIAUME, MARY K | ADDRESS ON FILE | | | | |
| 29414763 | BERTHIAUME, PHOENIX JADE | ADDRESS ON FILE | | | | |
| 29340959 | BERTHOLF, TINA M | ADDRESS ON FILE | | | | |
| 29365479 | BERTIN, MICAEL | ADDRESS ON FILE | | | | |
| 29370669 | BERTIN, ROODY | ADDRESS ON FILE | | | | |
| 29403144 | BERTRAND, ANGELINA | ADDRESS ON FILE | | | | |
| 29378984 | BERTRAND, DEMETRIUS D | ADDRESS ON FILE | | | | |
| 29377024 | BERTRAND, LILIANA | ADDRESS ON FILE | | | | |
| 29408835 | BERTRON, MICHAEL | ADDRESS ON FILE | | | | |
| 29381831 | BERUBE-HEBERT, PRESTON COLBY | ADDRESS ON FILE | | | | |
| 29405185 | BERUMEN, ANTHONY RENE | ADDRESS ON FILE | | | | |
| 29405447 | BERWER, ARCHIE | ADDRESS ON FILE | | | | |
| 29345798 | BERWICK OFFRAY LLC | BERWICK OFFRAY LLC, 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | |
| 29414796 | BERWYN GROUP | BERWYN GROUP INC, 2 SUMMIT PARK DRIVE STE 610 | INDEPENDENCE | OH | 44131-2565 | |
| 29382823 | BERZOLLA-CRYSTALL, LUCYANN M | ADDRESS ON FILE | | | | |
| 29414797 | BESA COMMUNITY | PO BOX 714 | COLUMBUS | OH | 43216 | |
| 29430199 | BESELER, SHELLEY | ADDRESS ON FILE | | | | |
| 29389842 | BESHEARS, ASHLEY I | ADDRESS ON FILE | | | | |
| 29419898 | BESHEARS, KAREN | ADDRESS ON FILE | | | | |
| 29398722 | BESNER, MARC S | ADDRESS ON FILE | | | | |
| 29397362 | BESNER, TAYLOR A | ADDRESS ON FILE | | | | |
| 29323726 | BESONG, JOYCE MARIE | ADDRESS ON FILE | | | | |
| 29361896 | BESS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29386894 | BESS, DAMIEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418507 | BESS, STEVEN M | ADDRESS ON FILE | | | | |
| 29375394 | BESS, TOBY ADAM | ADDRESS ON FILE | | | | |
| 29369200 | BESS, TOI | ADDRESS ON FILE | | | | |
| 29330356 | BESSAMRA, ACHIROPITA | ADDRESS ON FILE | | | | |
| 29363116 | BESSAMRA, NADIA B. | ADDRESS ON FILE | | | | |
| 29392337 | BESSELLIEU, ROBERT V | ADDRESS ON FILE | | | | |
| 29302177 | BESSEMER UTILITIES | BOX 1246 | BESSEMER | AL | 35021 | |
| 29407594 | BESSERMAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29370150 | BESSETTE, DARA LENORE | ADDRESS ON FILE | | | | |
| 29370031 | BESSETTI, CHARLENE | ADDRESS ON FILE | | | | |
| 29372539 | BESSEY, MICHAEL CHARLES | ADDRESS ON FILE | | | | |
| 29378548 | BESSICKS, TRAVIS | ADDRESS ON FILE | | | | |
| 29337149 | BESSINE WALTERBACH LLP | 3000 NE BROOKTREE LN STE 100 | KANSAS CITY | MO | 64119-1861 | |
| 29371067 | BESSON, ARYANNA ROSE | ADDRESS ON FILE | | | | |
| 29369370 | BESST, RASHONE | ADDRESS ON FILE | | | | |
| 29315568 | Best Accessorry Group LLC | Abe Safdie, 65 West 36th Street, 6th Floor | New York | NY | 10018 | |
| 29345799 | BEST ACCESSORY GROUP | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29315645 | Best Accessory Group LLC | Abe Safdie, 65 West 36th Street, 6th Floor | New York | NY | 10018 | |
| 29332389 | BEST BASE INTERNATIONAL COMPANY LI | BEST BASE INTERNATIONAL LIMITED COM, LO 35-36 KCX &AMP;CN LINH TRUNG 3 | HO CHI MINH | | | VIETNAM |
| 29345800 | BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS, 20 W 33RD ST 5TH FLOOR | NEW YORK | NY | 10001-3305 | |
| 29312363 | Best Brands Consumer Products Inc. | 34 West 33rd Street | New York | NY | 10001 | |
| 29315733 | Best Brands Consumer Products Inc. | Jared Hale Louzon - Mizrahi & Louzon, PLLC, 2004 McDonald Avenue, FL 2 | Brookyn | NY | 11223 | |
| 29345801 | BEST BUY BUSINESS ADVANTAGE ACCT | MULTI SERVICE TECHNOLOGY SOLUTIONS, PO BOX 731247 | DALLAS | TX | 75373-1247 | |
| 29345802 | BEST BUY FOR BUSINESS | BEST BUY STORES LP, 7601 PENN AVE S D5 | RICHFIELD | MN | 55423-3645 | |
| 29347269 | BEST BUY STORES LP | 5329 PAYSPHERE CIR | CHICAGO | IL | 60674-0053 | |
| 29347270 | BEST BUY STORES LP | C/O PROPERTY MANAGEMENT, 5329 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0053 | |
| 29337150 | BEST FINANCIAL SERVICES | PO BOX 639 | MONTICELLO | KY | 42633-0639 | |
| 29414798 | BEST GOLF CARTS INC | PO BOX 298 | BLOOMINGTON | CA | 92316-0298 | |
| 29337151 | BEST LOANS | 1503 S SHERIDAN RD | TULSA | OK | 74112-7301 | |
| 29414799 | BEST SIGN PRODUCTS | PO BOX 25504 | SANTA ANA | CA | 92799-5504 | |
| 29384400 | BEST, ARTHUR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358762 | BEST, BRITTANY DEE | ADDRESS ON FILE | | | | |
| 29394431 | BEST, CAMERON K | ADDRESS ON FILE | | | | |
| 29378798 | BEST, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29395634 | BEST, EMILY A | ADDRESS ON FILE | | | | |
| 29409504 | BEST, ERIKAH SYMONE | ADDRESS ON FILE | | | | |
| 29395793 | BEST, HANNAH | ADDRESS ON FILE | | | | |
| 29392903 | BEST, JUSTIN | ADDRESS ON FILE | | | | |
| 29401525 | BEST, NEVAEH K | ADDRESS ON FILE | | | | |
| 29345803 | BESTCO | 2980 MOMENTUM PL | CHICAGO | IL | 60689 | |
| 29404672 | BESTER, BRENDA LUE | ADDRESS ON FILE | | | | |
| 29398970 | BESTER, SHAKEILA | ADDRESS ON FILE | | | | |
| 29330702 | BESTER, SIENNA NICOLE | ADDRESS ON FILE | | | | |
| 29413140 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | |
| 29326264 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | |
| 29332390 | BESTWAY (HONG KONG) INT'L LIMITED | BESTWAY (HONG KONG) INT'L LIMITED, STE 102 1ST FL TSIM SHA TSUI CTR | KOWLOON | | | CHINA |
| 29423086 | BETANCOURT, ALEXANDER | ADDRESS ON FILE | | | | |
| 29378616 | BETANCOURT, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29374106 | BETANCOURT, MARCELA | ADDRESS ON FILE | | | | |
| 29377658 | BETANCOURT, MARIA | ADDRESS ON FILE | | | | |
| 29325997 | BETANCOURT, NALLELY | ADDRESS ON FILE | | | | |
| 29432304 | BETANCOURT, RAYMOND DAVID | ADDRESS ON FILE | | | | |
| 29326266 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | |
| 29343640 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | |
| 29403119 | BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | |
| 29327829 | BETANCOURT, YUNIER | ADDRESS ON FILE | | | | |
| 29354121 | BETANCOURTH, AUDREY | ADDRESS ON FILE | | | | |
| 29412165 | BETCHER, WILLIAM A | ADDRESS ON FILE | | | | |
| 29332869 | BETH EL FOOD LTD | BETH EL FOOD LTD., 1 AVSHALON RD | ZIKHRON YAAKOV | | | ISRAEL |
| 29429509 | BETH, ETHAN | ADDRESS ON FILE | | | | |
| 29373871 | BETHA, TERANCE | ADDRESS ON FILE | | | | |
| 29347271 | BETHANY MARKETPLACE LLC | PO BOX 44290 | PHOENIX | AZ | 85064-4290 | |
| 29401405 | BETHARD, SONNY | ADDRESS ON FILE | | | | |
| 29363212 | BETHEA, ALAYAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369234 | BETHEA, CAROL | ADDRESS ON FILE | | | | |
| 29413279 | BETHEA, DEESCO | ADDRESS ON FILE | | | | |
| 29422425 | BETHEA, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29361946 | BETHEA, JACQUELINE P | ADDRESS ON FILE | | | | |
| 29364655 | BETHEA, JESSICA | ADDRESS ON FILE | | | | |
| 29356758 | BETHEA, KEITH | ADDRESS ON FILE | | | | |
| 29395111 | BETHEA, LESLIE | ADDRESS ON FILE | | | | |
| 29373149 | BETHEA, MARIAH MONAE | ADDRESS ON FILE | | | | |
| 29417284 | BETHEA, NATHANEAL CORDEL SAMUEL | ADDRESS ON FILE | | | | |
| 29403886 | BETHEA, NAZIRE | ADDRESS ON FILE | | | | |
| 29374886 | BETHEA, REGINALD | ADDRESS ON FILE | | | | |
| 29382682 | BETHEA, SEAN | ADDRESS ON FILE | | | | |
| 29342008 | BETHEA, VALERIE | ADDRESS ON FILE | | | | |
| 29298523 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE SUITE A | SOLANA BEACH | CA | 92075 | |
| 29347272 | BETHEL GRF2 LLC | GERRITY RETAIL FUND 2 INC, REFERENCE #612, PO BOX 844957 | LOS ANGELES | CA | 90084-4957 | |
| 29370807 | BETHEL WILLIAMS, SHEMEKA B | ADDRESS ON FILE | | | | |
| 29373491 | BETHEL, PRISCILLA | ADDRESS ON FILE | | | | |
| 29337152 | BETHESDA FUNDING LLC | 200 E JOPPA RD STE 301 | TOWSON | MD | 21286-3167 | |
| 29341843 | BETOURNE, DENISE C | ADDRESS ON FILE | | | | |
| 29381394 | BETROSOFF, LORRIANE KATHLEEN | ADDRESS ON FILE | | | | |
| 29370353 | BETTENCOURT, AMANDA M | ADDRESS ON FILE | | | | |
| 29374479 | BETTENCOURT, BANE | ADDRESS ON FILE | | | | |
| 29371392 | BETTENCOURT, DELORES ANN | ADDRESS ON FILE | | | | |
| 29337153 | BETTER DAY LOAN | PO BOX 639 | BLANDING | UT | 84511-0639 | |
| 29332391 | BETTER SOURCING WORLDWIDE LIMITED | BETTER SOURCING WORLDWIDE LIMITED, 14/F YALE IND CENTRE | HONG KONG | | | CHINA |
| 29332871 | BETTER TRENDS LLC | PAN OVERSEAS LLC, PO BOX 88926 | CHICAGO | IL | 60695 | |
| 29423249 | BETTERS, CAI | ADDRESS ON FILE | | | | |
| 29379529 | BETTIES, MICHAEL | ADDRESS ON FILE | | | | |
| 29341323 | BETTINGEN, CHRIS SCOTT | ADDRESS ON FILE | | | | |
| 29330144 | BETTINGER, MICHAEL | ADDRESS ON FILE | | | | |
| 29414805 | BETTIS GARDEN CENTER | DENNIS BETTIS, C/O DENNIS BETTIS, 700 REDBUD ST | KINGSTON | OK | 73439-8248 | |
| 29395373 | BETTIS, BETINA | ADDRESS ON FILE | | | | |
| 29349812 | BETTIS, COURTNEY L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369564 | BETTIS, NAOMI S | ADDRESS ON FILE | | | | |
| 29368321 | BETTIS, TIANA | ADDRESS ON FILE | | | | |
| 29405646 | BETTRIDGE, ELLIE | ADDRESS ON FILE | | | | |
| 29342031 | BETTS, ARTHUR | ADDRESS ON FILE | | | | |
| 29370470 | BETTS, CAROL LAVERNE COCHRAN | ADDRESS ON FILE | | | | |
| 29425194 | BETTS, DAVIS C | ADDRESS ON FILE | | | | |
| 29388568 | BETTS, DEAVONATE N | ADDRESS ON FILE | | | | |
| 29393112 | BETTS, JABARI | ADDRESS ON FILE | | | | |
| 29393624 | BETTS, MAKENZI LEEANN | ADDRESS ON FILE | | | | |
| 29356775 | BETTS, MARA-EMERALD RAELYNN | ADDRESS ON FILE | | | | |
| 29390574 | BETZ, DAVID | ADDRESS ON FILE | | | | |
| 29371892 | BETZ, SHANA R | ADDRESS ON FILE | | | | |
| 29359156 | BETZ, SHANE | ADDRESS ON FILE | | | | |
| 29374458 | BETZ-BRYANT, MAXI | ADDRESS ON FILE | | | | |
| 29400339 | BEULAH, MONICA M | ADDRESS ON FILE | | | | |
| 29412172 | BEVAN, JOHN | ADDRESS ON FILE | | | | |
| 29406587 | BEVANS, MICHAEL | ADDRESS ON FILE | | | | |
| 29351960 | BEVARD, DIANE N | ADDRESS ON FILE | | | | |
| 29332872 | BEVERAGE BROKERS LLC | BEVERAGE BROKERS LLC - DBA: BRAND B, 11346 NOTTE CALMA STREET | LAS VEGAS | NV | 89141 | |
| 29406665 | BEVERIDGE, MARK D | ADDRESS ON FILE | | | | |
| 29356274 | BEVERIDGE, MARY | ADDRESS ON FILE | | | | |
| 29332392 | BEVERLY HILLS TEDDY BEAR CO | BEVERLY HILLS TEDDY BEAR CO, 12725 ENCINITAS AVENUE | SYLMAR | CA | 91342 | |
| 29371988 | BEVERLY, CARRIE L | ADDRESS ON FILE | | | | |
| 29408622 | BEVERLY, DEXTER | ADDRESS ON FILE | | | | |
| 29429970 | BEVERLY, DOMINIC | ADDRESS ON FILE | | | | |
| 29418035 | BEVERLY, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29396312 | BEVERLY, TERRY | ADDRESS ON FILE | | | | |
| 29343052 | BEVIL, KRISTAL | ADDRESS ON FILE | | | | |
| 29399360 | BEVILL, HALEY | ADDRESS ON FILE | | | | |
| 29392114 | BEVINS, SARAH LOU ANN | ADDRESS ON FILE | | | | |
| 29394152 | BEWLEY, ADIAN JAMES | ADDRESS ON FILE | | | | |
| 29315105 | Bexar County | 233 N Pecos La Trinidad | San Antonio | TX | 78207 | |
| 29348213 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 29306172 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297016 | Bexar County | Linebarger Goggan Blair & Sampson, LLP, Don Stecker, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | |
| 29306173 | BEXAR COUNTY CLERK | BEXAR COUNTY COURT HOUSE, 100 DOLOROSA STE 108 | SAN ANTONIO | TX | 78205-3083 | |
| 29306174 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 29301774 | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY | 100 DOLOROSA | SAN ANTONIO | TX | 78295 | |
| 29434184 | BEXLEY COMMUNITY FOUNDATION | 552 S DREXEL | BEXLEY | OH | 43209 | |
| 29434185 | BEXLEY EDUCATION FOUNDATION | 348 S CASSINGHAM RD | BEXLEY | OH | 43209 | |
| 29405098 | BEYAH, CHEYENNE | ADDRESS ON FILE | | | | |
| 29422871 | BEYAH, MECCA | ADDRESS ON FILE | | | | |
| 29405780 | BEYER, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29382085 | BEYN, DARLENE | ADDRESS ON FILE | | | | |
| 29344184 | BEZADA, ANNABELLE LAYLAH | ADDRESS ON FILE | | | | |
| 29389123 | BEZADA, MARLYNE | ADDRESS ON FILE | | | | |
| 29434187 | BEZARK LERNER & DEVIRGILIS PC | 1600 MARKET STREET STE 1610 | PHILADELPHIA | PA | 19103 | |
| 29341409 | BEZILLA, MATHEW S | ADDRESS ON FILE | | | | |
| 29345139 | BFS LOGISITICS LLC | PO BOX 242927 | MONTGOMERY | AL | 36124-2927 | |
| 29347273 | BFSC GROUP LP | DBA BANDERA FESTIVAL MARKET PLD, ID #1089, 11503 NW MILITARY HWY SUITE 330 | SAN ANTONIO | TX | 78231-1895 | |
| 29299534 | BFSC GROUP, LP | BOCANEGRA , ALICIA, 11503 NW MILITARY HWY, SUITE 330 | SAN ANTONIO | TX | 78231 | |
| 29332873 | BG FOODS | B&G FOODS INC, PO BOX 405354 | ATLANTA | GA | 30384-5354 | |
| 29302178 | BGE | P.O. BOX 13070 | PHILADELPHIA | PA | 19101-3070 | |
| 29337154 | BGL | 1002 E WESLEY DR STE 100 | OFALLON | IL | 62269-6143 | |
| 29434188 | BGR INC | DBA TRIANGLE LABEL, 6392 GANO RD | WEST CHESTER | OH | 45069-4809 | |
| 29332874 | BH BRAND INC | 10 W 33RD ST STE 218 | NEW YORK | NY | 10001-3306 | |
| 29347274 | BH CHAPMAN | BH CHAPMAN LLC, PO BOX 49993 | LOS ANGELES | CA | 90049-0993 | |
| 29347275 | BH FRANKLIN LLLP | PO BOX 714486 | CINCINNATI | OH | 45271-4486 | |
| 29347276 | BH PROPERTIES LLC | 13612 MIDWAY RD STE 333 | DALLAS | TX | 75244-4309 | |
| 29359514 | BHAMIDIPATI, SURYAKRISHNA | ADDRESS ON FILE | | | | |
| 29372762 | BHATT, DARSHAN HITENDRA | ADDRESS ON FILE | | | | |
| 29385406 | BHATT, DHARMESH | ADDRESS ON FILE | | | | |
| 29420027 | BHATTA, ANJILA | ADDRESS ON FILE | | | | |
| 29338922 | BHATTI, PARMINDER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418854 | BHATTI, SANAH A | ADDRESS ON FILE | | | | |
| 29345362 | BHF INTERNATIONAL LTD | BHF INTERNATIONAL LTD, 77 87 WANG LUNG ST TSUEN WAN | HONG KONG | | | CHINA |
| 29332875 | BHRS GROUP | BHRS GROUP LLC, 585 PROSPECT ST | LAKEWOOD | NJ | 08701 | |
| 29427261 | BHUDIA, ILA H | ADDRESS ON FILE | | | | |
| 29334545 | BI EBENSBURG LLC | 231 MARKET ST | JOHNSTOWN | PA | 15901-2910 | |
| 29332876 | BIA CORDON BLEU INC | BIA CORDON BLEU INC, 100 ENTERPRISE COURT | GALT | CA | 95632-8795 | |
| 29416421 | BIA, LENA | ADDRESS ON FILE | | | | |
| 29372718 | BIA, SHANEA LASHAWNA | ADDRESS ON FILE | | | | |
| 29418544 | BIADASZ, KOLTON EUGENE | ADDRESS ON FILE | | | | |
| 29305752 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA, 333 W. EL CAMINO REAL, STE 240 | SUNNYVALE | CA | 94084 | |
| 29387232 | BIAGINI, MICHAEL D | ADDRESS ON FILE | | | | |
| 29362110 | BIAMI, AUGIE JOSE' | ADDRESS ON FILE | | | | |
| 29387843 | BIAN, AMY REBECCA | ADDRESS ON FILE | | | | |
| 29344125 | BIANCARDI, ALEXANDRIA CASSIDY | ADDRESS ON FILE | | | | |
| 29340657 | BIANCHI, REAGAN ISABEL | ADDRESS ON FILE | | | | |
| 29426894 | BIANCHI, REBECCA ANNE | ADDRESS ON FILE | | | | |
| 29398543 | BIANCO JR, VINCENT | ADDRESS ON FILE | | | | |
| 29434040 | BIANCO, ANNEMARIE | ADDRESS ON FILE | | | | |
| 29390280 | BIAS, NADYA | ADDRESS ON FILE | | | | |
| 29386222 | BIAS, SAMYA MARIE | ADDRESS ON FILE | | | | |
| 29301985 | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY | 700 POPLAR STREET | MACON | GA | 31201 | |
| 29430999 | BIBB, DERRICK | ADDRESS ON FILE | | | | |
| 29407405 | BIBB, DHILLON | ADDRESS ON FILE | | | | |
| 29357694 | BIBB, ETHAN | ADDRESS ON FILE | | | | |
| 29411954 | BIBB, MICHAEL | ADDRESS ON FILE | | | | |
| 29353629 | BIBBEE, JENNIFER | ADDRESS ON FILE | | | | |
| 29338488 | BIBBEY FACTORS INT'L LTD | TARPORLEY BUSINESS CENTRE | TARPORLEY CHESHIRE | | | UNITED KINGDOM |
| 29428479 | BIBBINS, RYAN | ADDRESS ON FILE | | | | |
| 29359822 | BIBBS, ELEIZIHON XAVERNAY | ADDRESS ON FILE | | | | |
| 29417735 | BIBBS, PENELOPE | ADDRESS ON FILE | | | | |
| 29423013 | BIBBS, RASHONDA | ADDRESS ON FILE | | | | |
| 29331703 | BIBBS, SYLVIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429603 | BIBBUS, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29325839 | BIBBY FINANCIAL SERVICES | 1ST FLOOR PEMBROKE HOUSE | OXFORDSHIRE | | OX17 3NS | UNITED KINGDOM |
| 29338489 | BIBBY FINANCIAL SERVICES | BIBBY INTERNATIONAL FINANCE INC, PO BOX 742890 | ATLANTA | GA | 30374 | |
| 29420907 | BIBEROVIC, GABRIEL MUJCO | ADDRESS ON FILE | | | | |
| 29401362 | BIBERSTON, ALYSSA | ADDRESS ON FILE | | | | |
| 29417055 | BIBIANO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29350400 | BIBINS, TRACI | ADDRESS ON FILE | | | | |
| 29399270 | BIBOUM, YANN HANNIEL | ADDRESS ON FILE | | | | |
| 29345363 | BIC CELLO EXPORTS PVT LTD | G1 701 G2 702 LOTUS CORP PK | MUMBAI | | | INDIA |
| 29332877 | BIC CONSUMER PRODUCTS | BIC CONSUMER PRODUCTS, PO BOX 416552 | BOSTON | MA | 02241 | |
| 29434189 | BICCO SYSTEMS INC | PO BOX 646 | PICKERINGTON | OH | 43147-0646 | |
| 29364697 | BICE, HAYDEN | ADDRESS ON FILE | | | | |
| 29377275 | BICHSEL, CHRISTINE | ADDRESS ON FILE | | | | |
| 29375660 | BICKEL, MICHAELA | ADDRESS ON FILE | | | | |
| 29429350 | BICKEL, PAMELA | ADDRESS ON FILE | | | | |
| 29377352 | BICKELHAUPT, DONALD | ADDRESS ON FILE | | | | |
| 29373340 | BICKFORD, BRIAN PHILIP | ADDRESS ON FILE | | | | |
| 29422390 | BICKHAM, MIKALAH ROSE | ADDRESS ON FILE | | | | |
| 29418357 | BICKHART, HEATHER LEA | ADDRESS ON FILE | | | | |
| 29354744 | BICKLEY, BRIANNA | ADDRESS ON FILE | | | | |
| 29386968 | BICKLEY, DEREK | ADDRESS ON FILE | | | | |
| 29430764 | BICKLEY, KHALIL | ADDRESS ON FILE | | | | |
| 29397623 | BICKLEY, ROBERT | ADDRESS ON FILE | | | | |
| 29396686 | BIDA, HADJARATOU | ADDRESS ON FILE | | | | |
| 29434190 | BIDDEFORD POLICE DEPT | 39 ALFRED ST | BIDDEFORD | ME | 04005-2582 | |
| 29396253 | BIDDING-PELLAM, CHEYENNE RAIN | ADDRESS ON FILE | | | | |
| 29408818 | BIDDIX, ALYSSA ROSE | ADDRESS ON FILE | | | | |
| 29391552 | BIDDIX, MELISSA LOU | ADDRESS ON FILE | | | | |
| 29400505 | BIDDLE, ALEXANDER | ADDRESS ON FILE | | | | |
| 29326281 | BIDDLE, JULIE | ADDRESS ON FILE | | | | |
| 29419444 | BIDDLE, SAMANTHA DAWN | ADDRESS ON FILE | | | | |
| 29393172 | BIDDULPH, TARA | ADDRESS ON FILE | | | | |
| 29357612 | BIDINGER, DANIEL | ADDRESS ON FILE | | | | |
| 29401825 | BIDWELL, HALEY CHEYANNE | ADDRESS ON FILE | | | | |
| 29423573 | BIDWELL, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362846 | BIEDERMAN, GEOFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29394585 | BIEDERWOLF, MASON ANDREW | ADDRESS ON FILE | | | | |
| 29364852 | BIELANSKI, KELLY KATHERINE | ADDRESS ON FILE | | | | |
| 29387955 | BIELKE, HARLEY | ADDRESS ON FILE | | | | |
| 29396875 | BIELLING, LILLIAN | ADDRESS ON FILE | | | | |
| 29332878 | BIENA LLC | BIENA LLC, 60 KENDRICK STREET | NEEDHAM | MA | 02494 | |
| 29428133 | BIEN-AIME, YOURICK | ADDRESS ON FILE | | | | |
| 29386580 | BIENKOWSKI, PAMELA A | ADDRESS ON FILE | | | | |
| 29337599 | BIENSTOCK, GREGG | ADDRESS ON FILE | | | | |
| 29325247 | BIENSTOCK, MARTIN A | ADDRESS ON FILE | | | | |
| 29359485 | BIERMAN, ADAM | ADDRESS ON FILE | | | | |
| 29381387 | BIERSCHENK, GABRIEL | ADDRESS ON FILE | | | | |
| 29329252 | BIERWILER, LISA | ADDRESS ON FILE | | | | |
| 29384453 | BIERY, MOLLEY JANE S | ADDRESS ON FILE | | | | |
| 29407980 | BIEVER, MOLLY | ADDRESS ON FILE | | | | |
| 29354173 | BIEZA, STEVEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29330162 | BIFULCO, FRANK R | ADDRESS ON FILE | | | | |
| 29345364 | BIG 4 RUGS INDIA PRIVATE LIMITED | BIG 4 RUGS INDIA PRIVATE LIMITED, HOUSE NO 811, ARORA PYSCHIATRIC NUR | PANIPAT | | | INDIA |
| 29334546 | BIG ARCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29434191 | BIG ASS FANS | DELTA T LLC, 2348 INNOVATION DRIVE | LEXINGTON | KY | 40511-8514 | |
| 29334549 | BIG AVCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29305467 | BIG AVCA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29334550 | BIG BCLA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29334551 | BIG CHCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29361661 | BIG CROW, KRISTEN REI | ADDRESS ON FILE | | | | |
| 29334552 | BIG CSCO OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29334553 | BIG DETX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHI | IL | 60602-2590 | |
| 29305724 | BIG DETX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332879 | BIG EASY BLENDS LLC | BIG EASY BLENDS LLC, 698 SAINT GEORGE AVE | NEW ORLEANS | LA | 70121 | |
| 29334554 | BIG FBTX OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 29299608 | BIG FBTX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29334555 | BIG FOCA OWNER LLC | 30 N LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 29334556 | BIG FRCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29345140 | BIG G EXPRESS | PO BOX 1650 | SHELBYVILLE | TN | 37162-1650 | |
| 29334557 | BIG GACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| 29347277 | BIG HOLDINGS 1 LLC | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069-0344 | |
| 29347279 | BIG INCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29347280 | BIG LACA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29433058 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29347281 | BIG LCNM OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 29305742 | BIG LCNM OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29347282 | BIG LOCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALL, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29347283 | BIG LOSCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29332880 | BIG LOTS | DEPT 77-6079 | CHICAGO | IL | 60678 | |
| 29298116 | BIG LOTS INC | ADDRESS ON FILE | | | | |
| 29434192 | BIG LOTS PRINT SHOP | BIG LOTS STORES, 500 PHILLIPI RD | COLUMBUS | OH | 43228-5311 | |
| 29338938 | BIG LOTS V. BED BATH & BEYOND, INC. (BROYHILL TRADE | BED BATH & BEYOND INC., HONG, ESQ, , ARLENE, 650 LIBERTY AVE | UNION | NJ | 07083 | |
| 29345142 | BIG M TRANSPORTATION INC | 6341 B HIGHWAY 15 | BLUE MOUNTAIN | MS | 38610-9678 | |
| 29347285 | BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | |
| 29347284 | BIG MIFL2 OWNER LLC | 30 NORTH LASALLE STREET SUTIE 4140 | CHICAGO | IL | 60602-2900 | |
| 29394056 | BIG MOUNTAIN, SHAWNEE | ADDRESS ON FILE | | | | |
| 29414103 | BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | CHICAGO | IL | 60640 | |
| 29347286 | BIG NCCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 29347287 | BIG PORTFOLIO PARENT LLC | 30 N LASALLE ST STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29334312 | BIG RAPIDS CITY INCOME TAX | 226 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1489 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29308600 | BIG SANDY RECC, KY | 504 11TH STREET, MAIN OFFICE | PAINTSVILLE | KY | 41240-1422 | |
| 29347288 | BIG SATX OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29299601 | BIG SATX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29433093 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400 | OMAHA | NE | 68154 | |
| 29334559 | BIG SCORE INVESTORS LLC | C/O COLLIERS INTERNATIONAL, 6516 N 73RD PLAZA | OMAHA | NE | 68122-1747 | |
| 29320916 | Big Sky Brands Inc | 120 Middlefield Road, Unit 4 | Toronto | ON | M1S4M6 | |
| 29320922 | Big Sky Brands Inc | 120 Middlefield Road, Unit 4 | Toronto | ON | M1S 4M6 | Canada |
| 29345804 | BIG SKY BRANDS INC. | BIG SKY BRANDS INC., 120 MIDDLEFIELD ROAD | SCARBOROUGH | ON | M1S 4M6 | CANADA |
| 29334560 | BIG TAMI OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29345805 | BIG TREE | BIG TREE SALES INC, 11715 CLARK ST | ARCADIA | CA | 91006 | |
| 29334561 | BIG VECA OWNER LLC | C/O BLUE OWL REAL EXTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| 29334562 | BIG VEFL OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 29334563 | BIG VICA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29334564 | BIG YVCA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29347495 | BIGAM, NANCY L | ADDRESS ON FILE | | | | |
| 29334565 | BIGCOOH002 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 29334566 | BIGDUOK001 LLC | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 29423451 | BIGELOW, DEAN D | ADDRESS ON FILE | | | | |
| 29384007 | BIGELOW, DEAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29349113 | BIGELOW, DRAKE S | ADDRESS ON FILE | | | | |
| 29349037 | BIGELOW, TAMMY | ADDRESS ON FILE | | | | |
| 29434193 | BIGFOOT MOVING SERVICES | 6237 BETHANY DR | CRESTVIEW | FL | 32539 | |
| 29414853 | BIGG, BRANDY L | ADDRESS ON FILE | | | | |
| 29372538 | BIGGER, JEFFREY A | ADDRESS ON FILE | | | | |
| 29349678 | BIGGERS, CATHY M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418222 | BIGGERSTAFF, DAKOTA | ADDRESS ON FILE | | | | |
| 29360216 | BIGGERSTAFF, JULIAN | ADDRESS ON FILE | | | | |
| 29424193 | BIGGERSTAFF, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| 29407768 | BIGGINS, OMAR | ADDRESS ON FILE | | | | |
| 29363887 | BIGGINS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29398241 | BIGGS, BRIANNA | ADDRESS ON FILE | | | | |
| 29352777 | BIGGS, GABE WAYNE | ADDRESS ON FILE | | | | |
| 29409843 | BIGGS, HAILEY RENEE | ADDRESS ON FILE | | | | |
| 29343972 | BIGGS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29424151 | BIGGS, MAURICE | ADDRESS ON FILE | | | | |
| 29348872 | BIGGS, MICHELLE L | ADDRESS ON FILE | | | | |
| 29357936 | BIGGS, NOAH | ADDRESS ON FILE | | | | |
| 29349922 | BIGGS, RONDA | ADDRESS ON FILE | | | | |
| 29330680 | BIGGS, ZACHARY LEE | ADDRESS ON FILE | | | | |
| 29377759 | BIGHAM, SHANIKA LACHELLE | ADDRESS ON FILE | | | | |
| 29419857 | BIGHEM, KAYLIYAH MARIE | ADDRESS ON FILE | | | | |
| 29337155 | BIGHORN LEGAL | TWO JONATHANS LLC, PO BOX 270598 | LOUISVILLE | CO | 80027-5009 | |
| 29326310 | BIG-LANG AWA, SHEILA | ADDRESS ON FILE | | | | |
| 29357387 | BIGLEY, DANIELLE | ADDRESS ON FILE | | | | |
| 29409087 | BIGLEY, NOAH | ADDRESS ON FILE | | | | |
| 29431735 | BIGLEY, TERRI | ADDRESS ON FILE | | | | |
| 29334567 | BIGMOAL001 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 29409255 | BIGSBY, ANNE E | ADDRESS ON FILE | | | | |
| 29334568 | BIGTRPA001 | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 29342889 | BIHARILAL, BHAVNA | ADDRESS ON FILE | | | | |
| 29390262 | BIJARRO, ADRIANA | ADDRESS ON FILE | | | | |
| 29357501 | BIJLWAN, AYUSHI | ADDRESS ON FILE | | | | |
| 29390395 | BILAL, STEVEN TAYLOR | ADDRESS ON FILE | | | | |
| 29386694 | BILAVANH, DAVID SENG | ADDRESS ON FILE | | | | |
| 29430370 | BILBAY JR, WILLIAM CRIST | ADDRESS ON FILE | | | | |
| 29375043 | BILBAY, ROBIN LYNN | ADDRESS ON FILE | | | | |
| 29435112 | BILBO, ELLA | ADDRESS ON FILE | | | | |
| 29362098 | BILBY, JEANETTE ANNE | ADDRESS ON FILE | | | | |
| 29386303 | BILDUCIA, MARIA G | ADDRESS ON FILE | | | | |
| 29364078 | BILESCHI, VALARIE A | ADDRESS ON FILE | | | | |
| 29351328 | BILICH, MICHAYLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29411612 | BILINOVICH, SYDNI HOPE | ADDRESS ON FILE | | | | |
| 29348214 | BILL ENGLISH PROBATE JUDGE | PROBATE JUDGGE, PO BOX 2266 | OPELIKA | AL | 36803-2266 | |
| 29364317 | BILLADEAU, MARY J | ADDRESS ON FILE | | | | |
| 29306176 | BILLERICA HEALTH DEPARTMENT | 365 BOSTON RD | BILLERICA | MA | 01821 | |
| 29348217 | BILLERICA HEALTH DEPARTMENT | TOWN HALL, 365 BOSTON RD | BILLERICA | MA | 01821 | |
| 29379452 | BILLIARD, MADISON | ADDRESS ON FILE | | | | |
| 29362841 | BILLIE, GERALDINE | ADDRESS ON FILE | | | | |
| 29373688 | BILLIE, HAKEEM MICKEL | ADDRESS ON FILE | | | | |
| 29421616 | BILLIE, KEON | ADDRESS ON FILE | | | | |
| 29356326 | BILLIE, TYLER RYAN | ADDRESS ON FILE | | | | |
| 29380170 | BILLIG, CARLY | ADDRESS ON FILE | | | | |
| 29358295 | BILLING, GRACE R | ADDRESS ON FILE | | | | |
| 29394275 | BILLINGS, ANDREW ALEXANDER | ADDRESS ON FILE | | | | |
| 29403530 | BILLINGS, ASHLEY | ADDRESS ON FILE | | | | |
| 29377874 | BILLINGS, BRITTANY | ADDRESS ON FILE | | | | |
| 29426275 | BILLINGS, CIERRA | ADDRESS ON FILE | | | | |
| 29388814 | BILLINGS, COLT L | ADDRESS ON FILE | | | | |
| 29379891 | BILLINGS, DENIA ANN | ADDRESS ON FILE | | | | |
| 29383369 | BILLINGS, GRACE | ADDRESS ON FILE | | | | |
| 29429784 | BILLINGS, LANCE ROBERT | ADDRESS ON FILE | | | | |
| 29392925 | BILLINGS, SHAINA | ADDRESS ON FILE | | | | |
| 29407659 | BILLINGS, SHERRY DENISE | ADDRESS ON FILE | | | | |
| 29399423 | BILLINGSLEY, CHRISTY | ADDRESS ON FILE | | | | |
| 29354170 | BILLINGSLEY, JAMES R | ADDRESS ON FILE | | | | |
| 29361612 | BILLINGSLEY, JOYCE | ADDRESS ON FILE | | | | |
| 29342175 | BILLINGSLEY, KEON D | ADDRESS ON FILE | | | | |
| 29419551 | BILLINGSLEY, MARVIN | ADDRESS ON FILE | | | | |
| 29355349 | BILLINGSLEY, QUASHON JAMAR | ADDRESS ON FILE | | | | |
| 29413184 | BILLINGSLEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29386172 | BILLINGTON, JACEY LYNN | ADDRESS ON FILE | | | | |
| 29428675 | BILLIOT, SAVANNAH | ADDRESS ON FILE | | | | |
| 29357412 | BILLIOT, SHANE | ADDRESS ON FILE | | | | |
| 29344669 | BILLIP, EUGINIA | ADDRESS ON FILE | | | | |
| 29427224 | BILLQUIST, NATALIE PATRICIA | ADDRESS ON FILE | | | | |
| 29325715 | BILLS DISTRIBUTING LTD | 5900 PACKER DR NE | MENOMONIE | WI | 54751-4940 | |
| 29398009 | BILLS, BRITTANY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365008 | BILLS, ERICA LYNNE | ADDRESS ON FILE | | | | |
| 29376657 | BILLS, HANNAH | ADDRESS ON FILE | | | | |
| 29428823 | BILLS, SHAWN | ADDRESS ON FILE | | | | |
| 29378182 | BILLUPS, ANGEL L | ADDRESS ON FILE | | | | |
| 29350107 | BILLUPS, FELICIA G | ADDRESS ON FILE | | | | |
| 29333065 | BILLUPS, ROLANDA | ADDRESS ON FILE | | | | |
| 29354272 | BILLY, JOSEPH O | ADDRESS ON FILE | | | | |
| 29387409 | BILOBRAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29337185 | BILOXI HMA | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29338969 | BILTMORE COMPANY, THE (BROYHILL BILTMORE LINE OF OUTDOOR RUGS & FURNITURE) | MICHAEL BEST, BILLER, ESQ, ANTHONY J., ATRIUM AT BLUE RIDGE, 2501 BLUE RIDGE ROAD, SUITE 390 | RALEIGH | NC | 27607 | |
| 29421480 | BILYEA, BIANCA CHARLOTTE | ADDRESS ON FILE | | | | |
| 29413075 | BILYEU, JORDAN | ADDRESS ON FILE | | | | |
| 29320415 | Bimbo Bakeries USA | 355 Business Center Drive | Horsham | PA | 19044 | |
| 29321251 | Bimbo Bakeries USA | P.O. Box 412680 | Boston | MA | 02241 | |
| 29321250 | Bimbo Bakeries USA | Shelley Marie Bagley, 2 International Blvd, Suite 100 | Etobicoke | ON | M9W 1A2 | Canada |
| 29325716 | BIMBO BAKERIES USA INC | PO BOX 532992 | ATLANTA | GA | 30353-2992 | |
| 29383143 | BINDER, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 29417999 | BINDER, GIANNAH | ADDRESS ON FILE | | | | |
| 29337084 | BINDER, TERRY | ADDRESS ON FILE | | | | |
| 29352911 | BINDLEY, KILIHANA | ADDRESS ON FILE | | | | |
| 29403923 | BINES, LEILA ELIZABETH | ADDRESS ON FILE | | | | |
| 29343913 | BINETTE, STEPHEN T | ADDRESS ON FILE | | | | |
| 29344363 | BINETTI, ADRIANA LIANE | ADDRESS ON FILE | | | | |
| 29405464 | BING, AMYAH | ADDRESS ON FILE | | | | |
| 29430224 | BING, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29369752 | BING, JOE | ADDRESS ON FILE | | | | |
| 29391776 | BINGAMAN, ANDREW BAILEY | ADDRESS ON FILE | | | | |
| 29384167 | BINGE, KIM | ADDRESS ON FILE | | | | |
| 29435343 | BINGER, GERALDINE | ADDRESS ON FILE | | | | |
| 29360019 | BINGHAM, DECLAN | ADDRESS ON FILE | | | | |
| 29343643 | BINGHAM, DELLA | ADDRESS ON FILE | | | | |
| 29390458 | BINGHAM, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29412918 | BINGHAM, LAKEISHA | ADDRESS ON FILE | | | | |
| 29383106 | BINGHAM-REESE, CARTER GRIFFITH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405672 | BINGLE, AMMY LYNN | ADDRESS ON FILE | | | | |
| 29407605 | BINIAM, NAHOM | ADDRESS ON FILE | | | | |
| 29398987 | BINION, DETCHER MICHELLE | ADDRESS ON FILE | | | | |
| 29416107 | BINION, ELEANOR MARIE-OKEKE | ADDRESS ON FILE | | | | |
| 29372298 | BINION, LATIFFANNEE LAFAYE | ADDRESS ON FILE | | | | |
| 29419726 | BINION, SERENITY S | ADDRESS ON FILE | | | | |
| 29414812 | BINKELMAN CORPORATION | 828 VAN CAMP ROAD | BOWLING GREEN | OH | 43402 | |
| 29394149 | BINKLEY, ADRIENNE WOOD | ADDRESS ON FILE | | | | |
| 29358844 | BINKLEY, BRANDON | ADDRESS ON FILE | | | | |
| 29349049 | BINKLEY, GABRIEL THOMAS | ADDRESS ON FILE | | | | |
| 29357330 | BINNER, ROSE | ADDRESS ON FILE | | | | |
| 29362122 | BINNS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29407830 | BINNS, DECARDO LAVONNE | ADDRESS ON FILE | | | | |
| 29403545 | BINNS, DESTYNE DESHUNNA | ADDRESS ON FILE | | | | |
| 29410635 | BINNS, VALERIE L. | ADDRESS ON FILE | | | | |
| 29312044 | BINO Products LLC | 236 5th Ave, 3rd Floor | New York | NY | 10001 | |
| 29345806 | BINO PRODUCTS LLC | 236 FIFTH AVE 3RD FL | NEW YORK | NY | 10001-7954 | |
| 29406184 | BINUELO, ESTEFANIA | ADDRESS ON FILE | | | | |
| 29345807 | BIO CREATIVE ENTERPRISES | BIO CREATIVE ENTERPRISES, 2710 TEMPLE AVE | LONG BEACH | CA | 90806-2256 | |
| 29345808 | BIO-LAB INC | BIO LAB INC, DEPT CH 14106 | PALATINE | IL | 60055-1406 | |
| 29419921 | BIONDO, MACKENZIE KAY | ADDRESS ON FILE | | | | |
| 29397946 | BIONDO, MARTINA | ADDRESS ON FILE | | | | |
| 29375906 | BIONDOLILLO, TODD J | ADDRESS ON FILE | | | | |
| 29389143 | BIOR, NYIBOL DENG | ADDRESS ON FILE | | | | |
| 29345809 | BIOSTEEL SPORTS NUTRITION USA LLC | BIOSTEEL SPORTS NUTRITION USA LLC, BOX 8000 | BUFFALO | NY | 14267-0002 | |
| 29345810 | BIOWORLD MERCHANDISING INC | BIOWORLD MERCHANDISING INC, 1159 COTTONWOOD LANE | IRVING | TX | 75038-6106 | |
| 29345811 | BIRCH BENDERS | BIRCH BENDERS, LLC, P.O. BOX 913395 | DENVER | CO | 80291 | |
| 29371194 | BIRCH, APRIL | ADDRESS ON FILE | | | | |
| 29403714 | BIRCH, FRANCHESCA ELIZABETH | ADDRESS ON FILE | | | | |
| 29388408 | BIRCH, GABRIELLE A | ADDRESS ON FILE | | | | |
| 29423644 | BIRCH, KENNETH ARNEZ | ADDRESS ON FILE | | | | |
| 29435789 | BIRCH, KENNY | ADDRESS ON FILE | | | | |
| 29362139 | BIRCH, KENNY | ADDRESS ON FILE | | | | |
| 29419770 | BIRCH, SHANNON | ADDRESS ON FILE | | | | |
| 29376134 | BIRCH, TINA M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419795 | BIRCHEM, ELIZABETH LUCINDA | ADDRESS ON FILE | | | | |
| 29343014 | BIRCHER, BARBARA SUE | ADDRESS ON FILE | | | | |
| 29398102 | BIRCHFIELD, AARON SCOTT | ADDRESS ON FILE | | | | |
| 29337159 | BIRD FINANCE & TAX SERVICE | 5 N WASHINGTON | ARDMORE | OK | 73401-7049 | |
| 29387864 | BIRD, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29403892 | BIRD, BRAYDEN | ADDRESS ON FILE | | | | |
| 29417552 | BIRD, CORY | ADDRESS ON FILE | | | | |
| 29340882 | BIRD, JILL E | ADDRESS ON FILE | | | | |
| 29398716 | BIRD, JULIANA ELIZABETH | ADDRESS ON FILE | | | | |
| 29410140 | BIRD, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| 29399510 | BIRD-CALABRESE, JEONNIE ANGELO | ADDRESS ON FILE | | | | |
| 29369902 | BIRD-CRAYCRAFT, LISA MICHELLE | ADDRESS ON FILE | | | | |
| 29387327 | BIRDOW, KENNETH ASHTON | ADDRESS ON FILE | | | | |
| 29366746 | BIRGANS, SURRIA NACHELLE | ADDRESS ON FILE | | | | |
| 29390694 | BIRGE, DONALD ERIC | ADDRESS ON FILE | | | | |
| 29407253 | BIRKEMEYER, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29405626 | BIRKETT, BRENDA L | ADDRESS ON FILE | | | | |
| 29372424 | BIRKLAND, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29429704 | BIRKLE, JILLIAN | ADDRESS ON FILE | | | | |
| 29342028 | BIRKNER, RONNIVICTORIA | ADDRESS ON FILE | | | | |
| 29390968 | BIRMINGHAM, DEJANAE | ADDRESS ON FILE | | | | |
| 29411963 | BIRMINGHAM, NACRETIA T | ADDRESS ON FILE | | | | |
| 29412520 | BIRMINGHAM, SERGIO | ADDRESS ON FILE | | | | |
| 29364524 | BIRMINGHAM, ZACKERY | ADDRESS ON FILE | | | | |
| 29411546 | BIRNHAK, CAROL J | ADDRESS ON FILE | | | | |
| 29414813 | BIROS SEPTIC & DRAIN CLEAN.INC.. | 1365 STATE RD. | ZION GROVE | PA | 17985-9562 | |
| 29410535 | BIROTTE, MARK | ADDRESS ON FILE | | | | |
| 29325717 | BIRRELL BOTTLING DBAPEPSI OF SPRING | 940 SPRING CREEK PL | SPRINGVILLE | UT | 84663-3054 | |
| 29357957 | BIRRUETA, LUCIA | ADDRESS ON FILE | | | | |
| 29412726 | BIRT, BETHANY | ADDRESS ON FILE | | | | |
| 29351956 | BISCHOFF, ALLEN | ADDRESS ON FILE | | | | |
| 29327002 | BISCHOFF, RUTH | ADDRESS ON FILE | | | | |
| 29345812 | BISCOMERICA CORP | PO BOX 1070 | RIALTO | CA | 92377-1070 | |
| 29345813 | BISCUITS AND COOKIES INTERNATIONAL, | BISCUITS AND COOKIES INTERNATIONAL, 3575 N BELTLINE RD #147 | IRVING | TX | 75062 | |
| 29372409 | BISER, KIMBERLY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352083 | BISH, VICTORIA A | ADDRESS ON FILE | | | | |
| 29402371 | BISHOP TIDLER, JOSH LEE | ADDRESS ON FILE | | | | |
| 29428343 | BISHOP, AMERE ZYNOBIA | ADDRESS ON FILE | | | | |
| 29378585 | BISHOP, ANDREW | ADDRESS ON FILE | | | | |
| 29408218 | BISHOP, ASHLEY | ADDRESS ON FILE | | | | |
| 29350158 | BISHOP, BILLIE JO | ADDRESS ON FILE | | | | |
| 29371076 | BISHOP, BRANDY | ADDRESS ON FILE | | | | |
| 29399252 | BISHOP, BRAYDEN JAMES | ADDRESS ON FILE | | | | |
| 29418654 | BISHOP, BRIAN | ADDRESS ON FILE | | | | |
| 29373178 | BISHOP, BRODEN JOSHUA | ADDRESS ON FILE | | | | |
| 29431779 | BISHOP, CAROLYN F. | ADDRESS ON FILE | | | | |
| 29342594 | BISHOP, CHRIS | ADDRESS ON FILE | | | | |
| 29399533 | BISHOP, CLARENCE DAVID | ADDRESS ON FILE | | | | |
| 29398358 | BISHOP, DALTON WAYNE | ADDRESS ON FILE | | | | |
| 29373045 | BISHOP, DARIAN | ADDRESS ON FILE | | | | |
| 29375508 | BISHOP, DEBORA ANN | ADDRESS ON FILE | | | | |
| 29406966 | BISHOP, GRANT COOPER | ADDRESS ON FILE | | | | |
| 29370484 | BISHOP, HARMONY | ADDRESS ON FILE | | | | |
| 29389512 | BISHOP, ISABELLE LEORA | ADDRESS ON FILE | | | | |
| 29359225 | BISHOP, JAMIE W | ADDRESS ON FILE | | | | |
| 29400066 | BISHOP, JANA KAYE | ADDRESS ON FILE | | | | |
| 29413860 | BISHOP, KENDRA | ADDRESS ON FILE | | | | |
| 29349913 | BISHOP, KYRE | ADDRESS ON FILE | | | | |
| 29426329 | BISHOP, LAUREN | ADDRESS ON FILE | | | | |
| 29349887 | BISHOP, LINDSEY | ADDRESS ON FILE | | | | |
| 29367316 | BISHOP, LORI | ADDRESS ON FILE | | | | |
| 29426974 | BISHOP, MAGGI MAY | ADDRESS ON FILE | | | | |
| 29339715 | BISHOP, MICHAEL | ADDRESS ON FILE | | | | |
| 29341868 | BISHOP, PAUL JAMES | ADDRESS ON FILE | | | | |
| 29397738 | BISHOP, PHILLIP | ADDRESS ON FILE | | | | |
| 29352206 | BISHOP, RANDOLPH | ADDRESS ON FILE | | | | |
| 29391272 | BISHOP, ROBERT W. | ADDRESS ON FILE | | | | |
| 29378111 | BISHOP, ROSE M | ADDRESS ON FILE | | | | |
| 29394995 | BISHOP, SANDRA | ADDRESS ON FILE | | | | |
| 29338978 | BISHOP, SHIRLEY | ADDRESS ON FILE | | | | |
| 29338658 | BISHOP, SKYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364128 | BISHOP, TERESA A | ADDRESS ON FILE | | | | |
| 29344787 | BISHOP, TERRI | ADDRESS ON FILE | | | | |
| 29406700 | BISHOP, THOMAS RAY | ADDRESS ON FILE | | | | |
| 29425445 | BISHOP, TIA | ADDRESS ON FILE | | | | |
| 29369260 | BISHOP, TIARRA | ADDRESS ON FILE | | | | |
| 29393299 | BISHOP, ZYAIR ISAIAH | ADDRESS ON FILE | | | | |
| 29433578 | BISKER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29414104 | BISMARCK TRIBUNE | LEE ENTERPRISES, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29306177 | BISMARK BURLEIGH PUBLIC HEALTH | 500 E FRONT AVE | BISMARK | ND | 58504-5689 | |
| 29335587 | BISMARK BURLEIGH PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION, 500 E FRONT AVE | BISMARK | ND | 58504-5689 | |
| 29345143 | BISON TRANSPORT USA | HO WOLDING INC, PO BOX 1385 | BANGOR | ME | 04402-1385 | |
| 29340443 | BISONO, MELISSA | ADDRESS ON FILE | | | | |
| 29424861 | BISPING, LEN D | ADDRESS ON FILE | | | | |
| 29340244 | BISS, KYRA | ADDRESS ON FILE | | | | |
| 29345815 | BISSELL HOMECARE INTERNATIONAL | BISSELL HOMECARE INTERNATIONAL, PO BOX 1888 | GRAND RAPIDS | MI | 49501-1888 | |
| 29325718 | BISSELL RENTAL LLC | BISSELL RENTAL LLC, 2345 WALKER AVE | WALKER | MI | 49544-2516 | |
| 29357278 | BISSELL, DEANNA | ADDRESS ON FILE | | | | |
| 29419511 | BISSON, KRISTEN | ADDRESS ON FILE | | | | |
| 29373591 | BISSONDIAL, REAGAN GIZELLE | ADDRESS ON FILE | | | | |
| 29383981 | BISWELL, ALAN JAMES | ADDRESS ON FILE | | | | |
| 29394247 | BITA, ANNA | ADDRESS ON FILE | | | | |
| 29420874 | BITELY, HANNAH | ADDRESS ON FILE | | | | |
| 29395417 | BITNA, SHAMAR | ADDRESS ON FILE | | | | |
| 29354022 | BITNER, HARLIE RENEE | ADDRESS ON FILE | | | | |
| 29382091 | BITROS, NEKTARIA | ADDRESS ON FILE | | | | |
| 29414814 | BITSIGHT TECHNOLOGIES INC | BOX 83435 | WOBURN | MA | 01813-3435 | |
| 29358278 | BITTERMAN, RAYCHEL | ADDRESS ON FILE | | | | |
| 29402743 | BITTINGER, NATILLIE F. | ADDRESS ON FILE | | | | |
| 29387355 | BITTINGER, NICHOLAS EDWARD | ADDRESS ON FILE | | | | |
| 29393410 | BITTLE, ADRIAN L | ADDRESS ON FILE | | | | |
| 29328244 | BITTLE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29350258 | BITTNER, DEBRA | ADDRESS ON FILE | | | | |
| 29343423 | BITTNER, DIANE | ADDRESS ON FILE | | | | |
| 29367686 | BITTNER, ROBIN L | ADDRESS ON FILE | | | | |
| 29431795 | BITTNER, TRACY A. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391054 | BIVENS, ETHAN | ADDRESS ON FILE | | | | |
| 29397234 | BIVENS, MAHKAILA ANNE | ADDRESS ON FILE | | | | |
| 29330826 | BIVENS, NATASCHA | ADDRESS ON FILE | | | | |
| 29385804 | BIVENS, TONY LYNN | ADDRESS ON FILE | | | | |
| 29408900 | BIVIANO, MARITZA | ADDRESS ON FILE | | | | |
| 29328898 | BIVINS, COURTNEY J | ADDRESS ON FILE | | | | |
| 29374682 | BIVINS, MICHELLE | ADDRESS ON FILE | | | | |
| 29372010 | BIVINS, SARAH | ADDRESS ON FILE | | | | |
| 29375456 | BIVINS, SHELTON LOUIS | ADDRESS ON FILE | | | | |
| 29425341 | BIVOL, ANDREI | ADDRESS ON FILE | | | | |
| 29383653 | BIVOL, SERGEY S | ADDRESS ON FILE | | | | |
| 29328339 | BIXLER, JOANNA BETH | ADDRESS ON FILE | | | | |
| 29356880 | BIYENGA, GOELLE M | ADDRESS ON FILE | | | | |
| 29378082 | BIZ, JANICE | ADDRESS ON FILE | | | | |
| 29421800 | BIZA, HAYDEN | ADDRESS ON FILE | | | | |
| 29430661 | BIZALDI, JUSTIN | ADDRESS ON FILE | | | | |
| 29421463 | BIZIMANA, EDIMO EDDIE | ADDRESS ON FILE | | | | |
| 29374560 | BIZZARO, NICOLAS P | ADDRESS ON FILE | | | | |
| 29414815 | BIZZDESIGN UNITED STATES INC | 800 BOYLSTON STREET 16TH FLOOR | BOSTON | MA | 02199-7637 | |
| 29418571 | BIZZELL, COURTNEY LEE | ADDRESS ON FILE | | | | |
| 29414816 | BJ BALDWIN | BJ BALDWIN ELECTRIC INC, 1613 CENTRE TURNPIKE | ORWIGSBURG | PA | 17961 | |
| 29422125 | BJELKE, ANTHONY LOUIS | ADDRESS ON FILE | | | | |
| 29414817 | BJL US INC | 104 WEST 40TH ST STE 400 | NEW YORK | NY | 10018-3692 | |
| 29391966 | BJORKMAN, OLIVIA | ADDRESS ON FILE | | | | |
| 29426471 | BJORKMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29399675 | BJORNSON, ALEX E | ADDRESS ON FILE | | | | |
| 29374646 | BJORNSTAD, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29345365 | BKG OVERSEAS | BKG OVERSEAS, BKG OVERSEAS, BKG HOUSE | FIROZABAD | | | INDIA |
| 29334570 | BL CITRUS LLC | C/O PROPERTY 1023 BL CITRUS, 1234 EAST 17TH | SANTA ANA | CA | 92701-2612 | |
| 29332882 | BLACK & DECKER | BLACK & DECKER, 701 JOPPA RD | TOWSON | MD | 21285-5501 | |
| 29306178 | BLACK HAWK COUNTY HEALTH | FOOD LICENSE, 1407 INDEPENDENCE AVE | WATERLOO | IA | 50703-4396 | |
| 29308601 | BLACK HILLS ENERGY | PO BOX 7966 | CAROL STREAM | IL | 60197-7966 | |
| 29332883 | BLACK JEWEL POPCORN INC | JOHNSON VENTURES INC, PO BOX 27 | COLUMBUS | IN | 47202 | |
| 29315581 | Black Jewell, LLC | C/o James Art, PO Box 27 | Columbus | IN | 47202 | |
| 29345366 | BLACK RED WHITE | BLACK RED WHITE S.A., UL. KRZESZOWSKA 63 23-400 BILGORAJ | BILGORAJ | | | POLAND |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332884 | BLACK RIFLE COFFEE COMPANY | BLACK RIFLE COFFEE COMPANY, DEPT 472 PO BOX 4458 | HOUSTON | TX | 77210-0225 | |
| 29332885 | BLACK VELVET COUTURE INC | BLACK VELVET INCORPORATED, 3334 WHILABOUT TERRACE | OAKVILLE | ON | L6L 0A8 | CANADA |
| 29380827 | BLACK, AALIYAH | ADDRESS ON FILE | | | | |
| 29418591 | BLACK, ADAM | ADDRESS ON FILE | | | | |
| 29411684 | BLACK, AKYLES KOLE | ADDRESS ON FILE | | | | |
| 29400084 | BLACK, AMANDA | ADDRESS ON FILE | | | | |
| 29360168 | BLACK, ANGELA | ADDRESS ON FILE | | | | |
| 29360416 | BLACK, ANTONIO M | ADDRESS ON FILE | | | | |
| 29396471 | BLACK, APRIL | ADDRESS ON FILE | | | | |
| 29329402 | BLACK, ARABELLA MARIE | ADDRESS ON FILE | | | | |
| 29357167 | BLACK, BEVERLY K. | ADDRESS ON FILE | | | | |
| 29356900 | BLACK, BUTLER CHARLES | ADDRESS ON FILE | | | | |
| 29407981 | BLACK, CHRIS | ADDRESS ON FILE | | | | |
| 29371923 | BLACK, DANIEL | ADDRESS ON FILE | | | | |
| 29392363 | BLACK, DANIELLE | ADDRESS ON FILE | | | | |
| 29369231 | BLACK, DANIELLE N | ADDRESS ON FILE | | | | |
| 29397609 | BLACK, DEANNA PHIPPS | ADDRESS ON FILE | | | | |
| 29378739 | BLACK, EMILY ANN | ADDRESS ON FILE | | | | |
| 29427191 | BLACK, ERIC R. | ADDRESS ON FILE | | | | |
| 29391820 | BLACK, GAIGE | ADDRESS ON FILE | | | | |
| 29408649 | BLACK, GEORGE H | ADDRESS ON FILE | | | | |
| 29407163 | BLACK, HALAIYAH | ADDRESS ON FILE | | | | |
| 29326339 | BLACK, HALEY (MINOR) & ANITA (GUARDIAN) | ADDRESS ON FILE | | | | |
| 29350620 | BLACK, JAMES | ADDRESS ON FILE | | | | |
| 29418461 | BLACK, JANEKIA | ADDRESS ON FILE | | | | |
| 29341842 | BLACK, JA'TERRA MONIQUE | ADDRESS ON FILE | | | | |
| 29367579 | BLACK, JESSICA | ADDRESS ON FILE | | | | |
| 29422091 | BLACK, JOE MATTHEW | ADDRESS ON FILE | | | | |
| 29423817 | BLACK, JOHN WENDELL | ADDRESS ON FILE | | | | |
| 29376593 | BLACK, JONATHAN DALE | ADDRESS ON FILE | | | | |
| 29405351 | BLACK, JOSE | ADDRESS ON FILE | | | | |
| 29395328 | BLACK, JOSHUA M | ADDRESS ON FILE | | | | |
| 29385862 | BLACK, JUNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382454 | BLACK, KALIL WILLIAM DELONTE | ADDRESS ON FILE | | | | |
| 29393189 | BLACK, KARLEEN | ADDRESS ON FILE | | | | |
| 29369250 | BLACK, KATELYN | ADDRESS ON FILE | | | | |
| 29384144 | BLACK, KATILYN | ADDRESS ON FILE | | | | |
| 29383030 | BLACK, KAYDEN MEMORY | ADDRESS ON FILE | | | | |
| 29343956 | BLACK, KELLY JO | ADDRESS ON FILE | | | | |
| 29371157 | BLACK, KERIA | ADDRESS ON FILE | | | | |
| 29357603 | BLACK, KYLE | ADDRESS ON FILE | | | | |
| 29388575 | BLACK, MAKENNA | ADDRESS ON FILE | | | | |
| 29391919 | BLACK, MARRION | ADDRESS ON FILE | | | | |
| 29370787 | BLACK, MARY L | ADDRESS ON FILE | | | | |
| 29429425 | BLACK, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29343304 | BLACK, MICHAEL | ADDRESS ON FILE | | | | |
| 29369468 | BLACK, MISTY NICOLE | ADDRESS ON FILE | | | | |
| 29426658 | BLACK, PEYTON HOWARD | ADDRESS ON FILE | | | | |
| 29349424 | BLACK, RHONDA LACHELLE | ADDRESS ON FILE | | | | |
| 29372654 | BLACK, ROBERT CHRISTMAN | ADDRESS ON FILE | | | | |
| 29419521 | BLACK, SALLI A | ADDRESS ON FILE | | | | |
| 29421632 | BLACK, SAMANTHA | ADDRESS ON FILE | | | | |
| 29418809 | BLACK, SARAH MARY | ADDRESS ON FILE | | | | |
| 29370136 | BLACK, SAVANA R | ADDRESS ON FILE | | | | |
| 29351540 | BLACK, TRACIE | ADDRESS ON FILE | | | | |
| 29353701 | BLACKABY, PRISCILLA MAE | ADDRESS ON FILE | | | | |
| 29363869 | BLACKARD, RAY S | ADDRESS ON FILE | | | | |
| 29388264 | BLACKBURN II, ARIC WAYNE | ADDRESS ON FILE | | | | |
| 29366036 | BLACKBURN, AINSLEY | ADDRESS ON FILE | | | | |
| 29356188 | BLACKBURN, ASHTON DENEAL | ADDRESS ON FILE | | | | |
| 29356732 | BLACKBURN, CAMERON SCOTT | ADDRESS ON FILE | | | | |
| 29421007 | BLACKBURN, JACOB L | ADDRESS ON FILE | | | | |
| 29353192 | BLACKBURN, JESSE | ADDRESS ON FILE | | | | |
| 29387369 | BLACKBURN, JOHN | ADDRESS ON FILE | | | | |
| 29360620 | BLACKBURN, JOSHUA | ADDRESS ON FILE | | | | |
| 29366888 | BLACKBURN, KATHERINE LYNN | ADDRESS ON FILE | | | | |
| 29435778 | BLACKBURN, KELLI | ADDRESS ON FILE | | | | |
| 29338635 | BLACKBURN, LESLIE HOWARD | ADDRESS ON FILE | | | | |
| 29421631 | BLACKBURN, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352263 | BLACKBURN, TIFFANY EVELYN | ADDRESS ON FILE | | | | |
| 29341400 | BLACKBURN, WILLIAM SETH | ADDRESS ON FILE | | | | |
| 29417893 | BLACKBURN, ZONA J | ADDRESS ON FILE | | | | |
| 29414818 | BLACKCLOAK INC | 7025 COUNTY RD 46A SUITE 1071 #342 | LAKE MARY | FL | 32746 | |
| 29376522 | BLACKETT, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| 29332886 | BLACKHAWK INC | 2520 PILOT KNOB RD | MENDOTA HEIGHTS | MN | 55120 | |
| 29332887 | BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3260 | |
| 29327210 | BLACKLEDGE, JULIE ANN | ADDRESS ON FILE | | | | |
| 29386612 | BLACKLEDGE, RAMOND A | ADDRESS ON FILE | | | | |
| 29394194 | BLACKLIN, THOMAS S | ADDRESS ON FILE | | | | |
| 29357126 | BLACKMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29363731 | BLACKMAN, KHAMISI | ADDRESS ON FILE | | | | |
| 29423133 | BLACKMAN, MISTIE C | ADDRESS ON FILE | | | | |
| 29434198 | BLACKMON MOORING OF SAN ANTONIO LLC | BMS HOLDING III CORP, 4808 PERRIN CREEK | SAN ANTONIO | TX | 78217 | |
| 29392707 | BLACKMON, ADEN HYDRICK | ADDRESS ON FILE | | | | |
| 29327244 | BLACKMON, AQUIANA ISABELLA | ADDRESS ON FILE | | | | |
| 29434238 | BLACKMON, BRENDA | ADDRESS ON FILE | | | | |
| 29426267 | BLACKMON, CARLOS | ADDRESS ON FILE | | | | |
| 29397041 | BLACKMON, CELESTE | ADDRESS ON FILE | | | | |
| 29408644 | BLACKMON, JULIAN CURTIS | ADDRESS ON FILE | | | | |
| 29357675 | BLACKMON, KAITLYN | ADDRESS ON FILE | | | | |
| 29369462 | BLACKMON, LECOURTNEY | ADDRESS ON FILE | | | | |
| 29379729 | BLACKMON, NATHANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 29334254 | BLACKMON, RICKY B. | ADDRESS ON FILE | | | | |
| 29376317 | BLACKMON, ROBBIE | ADDRESS ON FILE | | | | |
| 29408258 | BLACKMON, SHAMEKA KENYELL | ADDRESS ON FILE | | | | |
| 29345040 | BLACKMON, WILLIAM | ADDRESS ON FILE | | | | |
| 29342839 | BLACKNALL, KIVETTE L | ADDRESS ON FILE | | | | |
| 29298204 | BlackRock, Inc. | ADDRESS ON FILE | | | | |
| 29298202 | BlackRock, Inc. | ADDRESS ON FILE | | | | |
| 29298203 | BlackRock, Inc. | ADDRESS ON FILE | | | | |
| 29368874 | BLACKSHEAR, ANNALISHA | ADDRESS ON FILE | | | | |
| 29365377 | BLACKSHEAR, HERMAN | ADDRESS ON FILE | | | | |
| 29354774 | BLACKSHEAR, JAMIAH | ADDRESS ON FILE | | | | |
| 29386593 | BLACKSHEAR, MAKAYLA NY'SHAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391823 | BLACKSHEAR, MONICA | ADDRESS ON FILE | | | | |
| 29353029 | BLACKSHEAR, NAFIA M | ADDRESS ON FILE | | | | |
| 29387997 | BLACKSHIRE, AMYAH | ADDRESS ON FILE | | | | |
| 29361505 | BLACKSHIRE, TRACEY ELAINE | ADDRESS ON FILE | | | | |
| 29409847 | BLACKSTON, DEVIN LEE | ADDRESS ON FILE | | | | |
| 29427708 | BLACKSTON, ROHN AUGUSTINE | ADDRESS ON FILE | | | | |
| 29434195 | BLACKSTONE MECHANICAL CORP | JASON MACNEVIN, 111 TOWN SQUARE PLACE STE 1203 | JERSEY CITY | NJ | 07310-2784 | |
| 29327013 | BLACKSTONE, LARECE DACHANE | ADDRESS ON FILE | | | | |
| 29409909 | BLACKWATER, TORI MARQUIS | ADDRESS ON FILE | | | | |
| 29409005 | BLACKWELDER, OWEN GABRIEL | ADDRESS ON FILE | | | | |
| 29431105 | BLACKWELL III, JAMES RICHARD | ADDRESS ON FILE | | | | |
| 29385531 | BLACKWELL JR, MARCOS ADRIAN | ADDRESS ON FILE | | | | |
| 29400583 | BLACKWELL, AIDEN BRIAN | ADDRESS ON FILE | | | | |
| 29402019 | BLACKWELL, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29356353 | BLACKWELL, BRIA J | ADDRESS ON FILE | | | | |
| 29390669 | BLACKWELL, CHELSEY MARIE | ADDRESS ON FILE | | | | |
| 29358638 | BLACKWELL, DAMAURI MALIK | ADDRESS ON FILE | | | | |
| 29391537 | BLACKWELL, DESIREE | ADDRESS ON FILE | | | | |
| 29400404 | BLACKWELL, DYLAN ZACHARY | ADDRESS ON FILE | | | | |
| 29375512 | BLACKWELL, EL-HAILE SS | ADDRESS ON FILE | | | | |
| 29395075 | BLACKWELL, JAMES | ADDRESS ON FILE | | | | |
| 29330044 | BLACKWELL, JEFFREY | ADDRESS ON FILE | | | | |
| 29342069 | BLACKWELL, JEFFREY | ADDRESS ON FILE | | | | |
| 29421101 | BLACKWELL, KELSEY J | ADDRESS ON FILE | | | | |
| 29420130 | BLACKWELL, KYLIE ESTELLE | ADDRESS ON FILE | | | | |
| 29373960 | BLACKWELL, MACKENZIE LEIGH | ADDRESS ON FILE | | | | |
| 29375898 | BLACKWELL, MACKENZIE SKYE | ADDRESS ON FILE | | | | |
| 29383349 | BLACKWELL, MALIK REGINALD | ADDRESS ON FILE | | | | |
| 29424420 | BLACKWELL, PAULETTE G | ADDRESS ON FILE | | | | |
| 29366627 | BLACKWELL, RONALD M | ADDRESS ON FILE | | | | |
| 29407463 | BLACKWELL, SAVANA E | ADDRESS ON FILE | | | | |
| 29357075 | BLACKWELL, THOMAS | ADDRESS ON FILE | | | | |
| 29425283 | BLACKWELL, TITIANNA J | ADDRESS ON FILE | | | | |
| 29364292 | BLACKWELL, TRENT | ADDRESS ON FILE | | | | |
| 29372721 | BLACKWELL, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359168 | BLACKWELL, WILLIAM AUSTEN | ADDRESS ON FILE | | | | |
| 29369252 | BLACKWOOD, DAWN T | ADDRESS ON FILE | | | | |
| 29396133 | BLACKWOOD, LILIANA MAE | ADDRESS ON FILE | | | | |
| 29423982 | BLADE, MARQUISE | ADDRESS ON FILE | | | | |
| 29390184 | BLADE, QUINCI | ADDRESS ON FILE | | | | |
| 29419076 | BLADEL, DOMINIQUE UI | ADDRESS ON FILE | | | | |
| 29404135 | BLADEN, ROBERT D. | ADDRESS ON FILE | | | | |
| 29350012 | BLAHA, MARY M | ADDRESS ON FILE | | | | |
| 29408689 | BLAIN, ALYSSA | ADDRESS ON FILE | | | | |
| 29365365 | BLAIN, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| 29393472 | BLAIN, JAREMIAH | ADDRESS ON FILE | | | | |
| 29331534 | BLAIN, SHEILA | ADDRESS ON FILE | | | | |
| 29376065 | BLAINE, JOHNATHAN KYLE | ADDRESS ON FILE | | | | |
| 29328750 | BLAINE, JONATHAN | ADDRESS ON FILE | | | | |
| 29352908 | BLAINE, SEAN DECLAN | ADDRESS ON FILE | | | | |
| 29347289 | BLAIR BOWIE/BOWIE BORDERS LLC | 4801 ST ELMO AVE | BETHESDA | MD | 20814-3045 | |
| 29431926 | BLAIR C DILS & JESSICA S DILS JT TEN | ADDRESS ON FILE | | | | |
| 29337160 | BLAIR COUNTY TAX | COLLECTION BUREAU, 1301 12TH ST STE 103 | ALTOONA | PA | 16601-3458 | |
| 29334313 | BLAIR COUNTY TAX COLL BUREAU TCD07 | C/O BLAIR TCD, PO BOX 307 | DUNCANSVILLE | PA | 16635-0307 | |
| 29298494 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 423 ALLEGHENY STREET | HOLLIDAYSBURG | PA | 16648 | |
| 29409629 | BLAIR II, DENNIS GREGORY | ADDRESS ON FILE | | | | |
| 29411989 | BLAIR, ABBEY | ADDRESS ON FILE | | | | |
| 29395675 | BLAIR, ADAM | ADDRESS ON FILE | | | | |
| 29394271 | BLAIR, AMANDA | ADDRESS ON FILE | | | | |
| 29324510 | BLAIR, AMELIA | ADDRESS ON FILE | | | | |
| 29366561 | BLAIR, ANDREW DANIEL | ADDRESS ON FILE | | | | |
| 29417915 | BLAIR, ATESE LATOYA | ADDRESS ON FILE | | | | |
| 29422803 | BLAIR, BRANDON J | ADDRESS ON FILE | | | | |
| 29400344 | BLAIR, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29373232 | BLAIR, CAMERON | ADDRESS ON FILE | | | | |
| 29426750 | BLAIR, CASEY LYNN | ADDRESS ON FILE | | | | |
| 29377119 | BLAIR, CHASE JEAN | ADDRESS ON FILE | | | | |
| 29398618 | BLAIR, DALONTAE | ADDRESS ON FILE | | | | |
| 29393647 | BLAIR, DEVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385572 | BLAIR, DIVINE | ADDRESS ON FILE | | | | |
| 29430742 | BLAIR, EUDORIS RUSSELL | ADDRESS ON FILE | | | | |
| 29372715 | BLAIR, GAGE | ADDRESS ON FILE | | | | |
| 29375661 | BLAIR, GARY | ADDRESS ON FILE | | | | |
| 29403224 | BLAIR, GINA L | ADDRESS ON FILE | | | | |
| 29349511 | BLAIR, IAN THOMAS | ADDRESS ON FILE | | | | |
| 29351969 | BLAIR, JOHN ERIC | ADDRESS ON FILE | | | | |
| 29417275 | BLAIR, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29408562 | BLAIR, JORDAN | ADDRESS ON FILE | | | | |
| 29374040 | BLAIR, JOSEPH | ADDRESS ON FILE | | | | |
| 29421570 | BLAIR, KATRINA | ADDRESS ON FILE | | | | |
| 29380877 | BLAIR, KESI | ADDRESS ON FILE | | | | |
| 29405967 | BLAIR, LOLA JEAN ANN | ADDRESS ON FILE | | | | |
| 29404591 | BLAIR, MICHELLE M | ADDRESS ON FILE | | | | |
| 29325944 | BLAIR, NICHOLAS CONNOR | ADDRESS ON FILE | | | | |
| 29368777 | BLAIR, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29373771 | BLAIR, ROLANDO SATONIO | ADDRESS ON FILE | | | | |
| 29387026 | BLAIR, SANIA IREALLE | ADDRESS ON FILE | | | | |
| 29408273 | BLAIR, STEPHANIE | ADDRESS ON FILE | | | | |
| 29424318 | BLAIR, THOMAS LELAND | ADDRESS ON FILE | | | | |
| 29342875 | BLAIR, VICKEY L | ADDRESS ON FILE | | | | |
| 29398017 | BLAIR, WILIYHA | ADDRESS ON FILE | | | | |
| 29435559 | BLAIR-VELIZ, PAMELA A | ADDRESS ON FILE | | | | |
| 29391878 | BLAIS, DEREK JOHN | ADDRESS ON FILE | | | | |
| 29422133 | BLAIS, NOAH MARK | ADDRESS ON FILE | | | | |
| 29378636 | BLAISE, ANARIA JAKIA | ADDRESS ON FILE | | | | |
| 29395304 | BLAISE, CASEY MARIE | ADDRESS ON FILE | | | | |
| 29377340 | BLAISE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29420012 | BLAISE, SYLVIA | ADDRESS ON FILE | | | | |
| 29369616 | BLAKE JR, CLIFTON | ADDRESS ON FILE | | | | |
| 29372641 | BLAKE, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| 29386695 | BLAKE, ANNETTE ANNETTE | ADDRESS ON FILE | | | | |
| 29361870 | BLAKE, ASHLEE PAIGE | ADDRESS ON FILE | | | | |
| 29329349 | BLAKE, ASLAN VLADIMIR | ADDRESS ON FILE | | | | |
| 29407528 | BLAKE, AUSTIN | ADDRESS ON FILE | | | | |
| 29396383 | BLAKE, BRANDON ALEXANDER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434421 | BLAKE, CHRIS | ADDRESS ON FILE | | | | |
| 29388604 | BLAKE, CHRISTIAN JEFFERY | ADDRESS ON FILE | | | | |
| 29403670 | BLAKE, D'ASIA ALIZE | ADDRESS ON FILE | | | | |
| 29382103 | BLAKE, EMILY CURTIS | ADDRESS ON FILE | | | | |
| 29349912 | BLAKE, HAILIE | ADDRESS ON FILE | | | | |
| 29409991 | BLAKE, HALEY | ADDRESS ON FILE | | | | |
| 29390243 | BLAKE, HAYDEN CLINT | ADDRESS ON FILE | | | | |
| 29385610 | BLAKE, ISAIAH TIMOTHY | ADDRESS ON FILE | | | | |
| 29376774 | BLAKE, JACOB | ADDRESS ON FILE | | | | |
| 29383097 | BLAKE, JADA RENEE | ADDRESS ON FILE | | | | |
| 29362074 | BLAKE, JARRETT | ADDRESS ON FILE | | | | |
| 29328687 | BLAKE, JESSICA | ADDRESS ON FILE | | | | |
| 29401899 | BLAKE, JONATHAN M | ADDRESS ON FILE | | | | |
| 29394058 | BLAKE, JORDAN WESLEY | ADDRESS ON FILE | | | | |
| 29371488 | BLAKE, KARA ANNE | ADDRESS ON FILE | | | | |
| 29424731 | BLAKE, KATHLEEN ANNE | ADDRESS ON FILE | | | | |
| 29399748 | BLAKE, KAYLA | ADDRESS ON FILE | | | | |
| 29404300 | BLAKE, KAYLYNN AMANI | ADDRESS ON FILE | | | | |
| 29393714 | BLAKE, MATTHEW | ADDRESS ON FILE | | | | |
| 29392532 | BLAKE, MELISSA | ADDRESS ON FILE | | | | |
| 29431392 | BLAKE, MELVIN GRANT | ADDRESS ON FILE | | | | |
| 29375330 | BLAKE, MERCADIES AIREONNA CAPREE | ADDRESS ON FILE | | | | |
| 29331025 | BLAKE, MICHELLE L | ADDRESS ON FILE | | | | |
| 29404457 | BLAKE, PAUL E. | ADDRESS ON FILE | | | | |
| 29410910 | BLAKE, RITA Y. | ADDRESS ON FILE | | | | |
| 29371310 | BLAKE, SHARNETTE ALEYERIA | ADDRESS ON FILE | | | | |
| 29331045 | BLAKE, SHARON | ADDRESS ON FILE | | | | |
| 29329881 | BLAKE, SHAWNA | ADDRESS ON FILE | | | | |
| 29331805 | BLAKE, TINA | ADDRESS ON FILE | | | | |
| 29393684 | BLAKE, TRAVIS STARR | ADDRESS ON FILE | | | | |
| 29372655 | BLAKE, TYMEKA NICOLE | ADDRESS ON FILE | | | | |
| 29409541 | BLAKELY, DESTINY TANAE | ADDRESS ON FILE | | | | |
| 29435009 | BLAKELY, DONNA | ADDRESS ON FILE | | | | |
| 29396857 | BLAKELY, ERIC | ADDRESS ON FILE | | | | |
| 29419171 | BLAKELY, EVELYN H | ADDRESS ON FILE | | | | |
| 29348875 | BLAKELY, KAREN L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350431 | BLAKELY, MARISSA L | ADDRESS ON FILE | | | | |
| 29374358 | BLAKELY, RYAN C | ADDRESS ON FILE | | | | |
| 29425517 | BLAKELY, SHAY | ADDRESS ON FILE | | | | |
| 29379295 | BLAKELY, WILLIE JAMES | ADDRESS ON FILE | | | | |
| 29407816 | BLAKEMORE, DIANNIA MICKAYLA | ADDRESS ON FILE | | | | |
| 29425466 | BLAKENEY, CHRISTAL D | ADDRESS ON FILE | | | | |
| 29375615 | BLAKENEY, JASON WILLIAM | ADDRESS ON FILE | | | | |
| 29365776 | BLAKENEY, LAWRENCE MICHAEL | ADDRESS ON FILE | | | | |
| 29361787 | BLAKES, JOE | ADDRESS ON FILE | | | | |
| 29350072 | BLAKLEY, NANCY M | ADDRESS ON FILE | | | | |
| 29374762 | BLAKNEY, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29401758 | BLALOCK, ANDREW C | ADDRESS ON FILE | | | | |
| 29326341 | BLAMO, TENNEH | ADDRESS ON FILE | | | | |
| 29359493 | BLAN, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29374531 | BLANCARTE, JOSUE MANUEL | ADDRESS ON FILE | | | | |
| 29340294 | BLANCARTE, MATTHEW | ADDRESS ON FILE | | | | |
| 29379965 | BLANCAS, CAITLYN BRINAE | ADDRESS ON FILE | | | | |
| 29412841 | BLANCETT, HEATHER | ADDRESS ON FILE | | | | |
| 29330845 | BLANCHARD, AMBERLY H | ADDRESS ON FILE | | | | |
| 29377361 | BLANCHARD, DYLAN | ADDRESS ON FILE | | | | |
| 29393162 | BLANCHARD, KYLIE | ADDRESS ON FILE | | | | |
| 29354636 | BLANCHARD, LEVAUGHN M. | ADDRESS ON FILE | | | | |
| 29354153 | BLANCHARD, LEXXIS | ADDRESS ON FILE | | | | |
| 29377633 | BLANCHARD, MARIANNA | ADDRESS ON FILE | | | | |
| 29327912 | BLANCHARD, MARIANNA | ADDRESS ON FILE | | | | |
| 29367762 | BLANCHARD, SHERRI | ADDRESS ON FILE | | | | |
| 29424478 | BLANCHARD, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29388212 | BLANCHAT, EVAN ROSS | ADDRESS ON FILE | | | | |
| 29389737 | BLANCHE, GREGG | ADDRESS ON FILE | | | | |
| 29396973 | BLANCHETTE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29421733 | BLANCHETTE-GILLETTE, CAMERON JAMES | ADDRESS ON FILE | | | | |
| 29381522 | BLANCHFIELD, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29357576 | BLANCO, ALDO I | ADDRESS ON FILE | | | | |
| 29395531 | BLANCO, ASHLEY | ADDRESS ON FILE | | | | |
| 29339875 | BLANCO, AYMEE C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412042 | BLANCO, CHARLES J | ADDRESS ON FILE | | | | |
| 29411705 | BLANCO, CRUZ ARMANDO | ADDRESS ON FILE | | | | |
| 29428332 | BLANCO, IRESEMA | ADDRESS ON FILE | | | | |
| 29422666 | BLANCO, ISMAEL | ADDRESS ON FILE | | | | |
| 29420683 | BLANCO, JEIDY | ADDRESS ON FILE | | | | |
| 29402875 | BLANCO, JONATHAN ADRAIN | ADDRESS ON FILE | | | | |
| 29352065 | BLANCO, JORGE A | ADDRESS ON FILE | | | | |
| 29410698 | BLANCO, JOSE | ADDRESS ON FILE | | | | |
| 29412984 | BLANCO, MARITZA | ADDRESS ON FILE | | | | |
| 29432450 | BLANCO, MARITZA | ADDRESS ON FILE | | | | |
| 29412204 | BLANCO, RANDY GENE | ADDRESS ON FILE | | | | |
| 29388684 | BLAND, CAITLYN | ADDRESS ON FILE | | | | |
| 29428651 | BLAND, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29342911 | BLAND, DEBORAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29426598 | BLAND, EDWARD KENARD | ADDRESS ON FILE | | | | |
| 29351518 | BLAND, HEATHER C | ADDRESS ON FILE | | | | |
| 29371333 | BLAND, JESS | ADDRESS ON FILE | | | | |
| 29366237 | BLAND, KELEETA | ADDRESS ON FILE | | | | |
| 29381318 | BLAND, MORGAN | ADDRESS ON FILE | | | | |
| 29428040 | BLAND, SERENITY | ADDRESS ON FILE | | | | |
| 29354819 | BLAND, TARYN | ADDRESS ON FILE | | | | |
| 29405759 | BLAND, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| 29331813 | BLAND, TOMMY | ADDRESS ON FILE | | | | |
| 29412377 | BLAND, TYESHA | ADDRESS ON FILE | | | | |
| 29429343 | BLANDENBURG, AGNES MELISSA | ADDRESS ON FILE | | | | |
| 29426898 | BLANDENBURG, CHRIS | ADDRESS ON FILE | | | | |
| 29378950 | BLANDFORD, JACOB | ADDRESS ON FILE | | | | |
| 29395076 | BLANDFORD, TRACEY M | ADDRESS ON FILE | | | | |
| 29299423 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| 29347291 | BLANDING VILLAGE I LLC | M&G PROPERTY MANAGEMENT LLC, M&G PROPERTY MANAGEMENT LLC, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| 29359638 | BLANDING, CRAIG E | ADDRESS ON FILE | | | | |
| 29386098 | BLANDING, KEANDRE DEMETRIUS | ADDRESS ON FILE | | | | |
| 29419830 | BLANDING, SHONOA | ADDRESS ON FILE | | | | |
| 29325451 | BLANDON, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409016 | BLANFORD, JASON BEATTY | ADDRESS ON FILE | | | | |
| 29353971 | BLANGO, RONDA CHESNUT | ADDRESS ON FILE | | | | |
| 29326963 | BLANK ROME LLP | ATTN: REGINA S. KELBON, MICHAEL C. GRAZIANO, 1201 N. MARKET STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 29387896 | BLANK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406433 | BLANK, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29423304 | BLANK, TOBIN EUGENE | ADDRESS ON FILE | | | | |
| 29362721 | BLANK, TOD THOMAS | ADDRESS ON FILE | | | | |
| 29355760 | BLANKEMEIER, DAVID JON | ADDRESS ON FILE | | | | |
| 29413675 | BLANKEN, BRIANE S | ADDRESS ON FILE | | | | |
| 29370061 | BLANKENBAKER, TRACY L | ADDRESS ON FILE | | | | |
| 29358464 | BLANKENBECKLER, ARIANNA P | ADDRESS ON FILE | | | | |
| 29376420 | BLANKENBURG, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29403271 | BLANKENEMEYER, KYLEE LYNN | ADDRESS ON FILE | | | | |
| 29425413 | BLANKENSHIP, BRENDA | ADDRESS ON FILE | | | | |
| 29327232 | BLANKENSHIP, CALEIGH | ADDRESS ON FILE | | | | |
| 29391287 | BLANKENSHIP, ELEXUS SIERRA | ADDRESS ON FILE | | | | |
| 29376337 | BLANKENSHIP, GREGORY A | ADDRESS ON FILE | | | | |
| 29359772 | BLANKENSHIP, IZAAC MATTHEW | ADDRESS ON FILE | | | | |
| 29327501 | BLANKENSHIP, JENNIFER R | ADDRESS ON FILE | | | | |
| 29385818 | BLANKENSHIP, JORDAN NOEL | ADDRESS ON FILE | | | | |
| 29381788 | BLANKENSHIP, MARK | ADDRESS ON FILE | | | | |
| 29394467 | BLANKENSHIP, NYKIRIA | ADDRESS ON FILE | | | | |
| 29354544 | BLANKENSHIP, RALPH LEE | ADDRESS ON FILE | | | | |
| 29391040 | BLANKENSHIP, SAMANTHA | ADDRESS ON FILE | | | | |
| 29407049 | BLANKENSHIP, TESSA JEAN | ADDRESS ON FILE | | | | |
| 29425737 | BLANKENSHIP, TYLER DAVIS | ADDRESS ON FILE | | | | |
| 29360578 | BLANKS, CHYANNE | ADDRESS ON FILE | | | | |
| 29411196 | BLANKSON, ISAIAH ANTONIO | ADDRESS ON FILE | | | | |
| 29334297 | BLANNARD, JUDITH A | ADDRESS ON FILE | | | | |
| 29429346 | BLANSETT, KATHERINE JEAN | ADDRESS ON FILE | | | | |
| 29404829 | BLANTON III, WILLIE LOUIS | ADDRESS ON FILE | | | | |
| 29424491 | BLANTON, BRADLEY J | ADDRESS ON FILE | | | | |
| 29344081 | BLANTON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29397834 | BLANTON, DRAKE EVAN | ADDRESS ON FILE | | | | |
| 29376131 | BLANTON, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399959 | BLANTON, JEANIE | ADDRESS ON FILE | | | | |
| 29413017 | BLANTON, KAREN | ADDRESS ON FILE | | | | |
| 29338995 | BLANTON, KAREN | ADDRESS ON FILE | | | | |
| 29369182 | BLANTON, KYLE ALEXANDER | ADDRESS ON FILE | | | | |
| 29431425 | BLANTON, LARFAYA T | ADDRESS ON FILE | | | | |
| 29357565 | BLANTON, PATRICIA F | ADDRESS ON FILE | | | | |
| 29409085 | BLANTON, SARAH JANE | ADDRESS ON FILE | | | | |
| 29388306 | BLAQUE, JOLIEA CASSIDY | ADDRESS ON FILE | | | | |
| 29340206 | BLAS PINEDA, MARIA YULIANA | ADDRESS ON FILE | | | | |
| 29326355 | BLAS, ANA | ADDRESS ON FILE | | | | |
| 29390824 | BLAS, ARLETT | ADDRESS ON FILE | | | | |
| 29380750 | BLAS, EMENDA JAILINE | ADDRESS ON FILE | | | | |
| 29338644 | BLAS, HERMES | ADDRESS ON FILE | | | | |
| 29430034 | BLAS, KARLI MAY | ADDRESS ON FILE | | | | |
| 29368989 | BLAS, KELSEY DIANE | ADDRESS ON FILE | | | | |
| 29369762 | BLASCIK, FABIAN | ADDRESS ON FILE | | | | |
| 29418622 | BLASH, KESHONNA | ADDRESS ON FILE | | | | |
| 29339764 | BLASINGAME, ASHLEY | ADDRESS ON FILE | | | | |
| 29405097 | BLASIO, JERAMIAH ANDRE | ADDRESS ON FILE | | | | |
| 29420668 | BLASSINGAME, PATRINIA SHENAY | ADDRESS ON FILE | | | | |
| 29399935 | BLATT, ADAM | ADDRESS ON FILE | | | | |
| 29412093 | BLAUCH, JAMES | ADDRESS ON FILE | | | | |
| 29355412 | BLAUM, CHAD M | ADDRESS ON FILE | | | | |
| 29352022 | BLAVCKWELL, SHIRLEY MARIE | ADDRESS ON FILE | | | | |
| 29398077 | BLAY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29347177 | BLAYDES, DENISE L | ADDRESS ON FILE | | | | |
| 29351810 | BLAYDES, SHARON C | ADDRESS ON FILE | | | | |
| 29405893 | BLAYLOCK, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29351000 | BLAYLOCK, ANGELO GAGE | ADDRESS ON FILE | | | | |
| 29402372 | BLAYLOCK, BRITNI D | ADDRESS ON FILE | | | | |
| 29354299 | BLAYLOCK, EIAN | ADDRESS ON FILE | | | | |
| 29394181 | BLAYLOCK, MARK VINCENT | ADDRESS ON FILE | | | | |
| 29330984 | BLAZEBY, TANNER | ADDRESS ON FILE | | | | |
| 29417817 | BLAZEK, BROOKLYN | ADDRESS ON FILE | | | | |
| 29358841 | BLAZEK, WILLIAM | ADDRESS ON FILE | | | | |
| 29375750 | BLEAU, SYDNEY MAE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358437 | BLEAU-QUINTIN, EVAN MICHEAL | ADDRESS ON FILE | | | | |
| 29409561 | BLEDSOE, DEANTHONY H | ADDRESS ON FILE | | | | |
| 29382889 | BLEDSOE, JENNIFER | ADDRESS ON FILE | | | | |
| 29384946 | BLEDSOE, KELLY MARIE | ADDRESS ON FILE | | | | |
| 29388269 | BLEDSOE, LADASHA | ADDRESS ON FILE | | | | |
| 29416671 | BLEDSOE, LERRANCE T | ADDRESS ON FILE | | | | |
| 29404821 | BLEDSOE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29366790 | BLEDSOE, SHANARIA D | ADDRESS ON FILE | | | | |
| 29337161 | BLEEKER BRODNEY AND ANDREWS | 9247 N MERIDIAN ST STE 101 | INDIANAPOLIS | IN | 46260-1813 | |
| 29341036 | BLEH, AMY L | ADDRESS ON FILE | | | | |
| 29359245 | BLEICHNER, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29416604 | BLEILE, MARY F | ADDRESS ON FILE | | | | |
| 29328948 | BLEILER, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29400717 | BLEININGER, STACEY | ADDRESS ON FILE | | | | |
| 29374785 | BLEMASTER, SCOTT | ADDRESS ON FILE | | | | |
| 29332888 | BLENDERBOTTLE | SUNDESA LLC, 250 S 850 E | LEHI | UT | 84043-3992 | |
| 29332889 | BLENDJET | BLENDJET INC., 535 GETTY CT. | BENICIA | CA | 94510 | |
| 29423795 | BLENMAN, DEZEREE | ADDRESS ON FILE | | | | |
| 29348925 | BLESING, EMMA LOUISE | ADDRESS ON FILE | | | | |
| 29356861 | BLESING, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29364681 | BLESSIKE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| 29337162 | BLESSING HOSPITAL | PO BOX 458 | PARIS | TN | 38242-0458 | |
| 29360413 | BLESSING, NOAH | ADDRESS ON FILE | | | | |
| 29327352 | BLESSINGTON, KEVIN M. | ADDRESS ON FILE | | | | |
| 29434197 | BLETHEN GAGE & KRAUSE PLLP | 100 WARREN ST SUITE 400 | MANKATO | MN | 56001 | |
| 29340021 | BLEVINS, ABAGAIL P | ADDRESS ON FILE | | | | |
| 29370053 | BLEVINS, ALYSIA RENAE | ADDRESS ON FILE | | | | |
| 29428072 | BLEVINS, APRIL | ADDRESS ON FILE | | | | |
| 29367596 | BLEVINS, AZAEH GENESIA | ADDRESS ON FILE | | | | |
| 29392182 | BLEVINS, BLAKE COLTON | ADDRESS ON FILE | | | | |
| 29355098 | BLEVINS, CAYLEE RAE | ADDRESS ON FILE | | | | |
| 29405234 | BLEVINS, CODY GABRIEL | ADDRESS ON FILE | | | | |
| 29340693 | BLEVINS, CODY WAYNE | ADDRESS ON FILE | | | | |
| 29377337 | BLEVINS, COLLEEN | ADDRESS ON FILE | | | | |
| 29339009 | BLEVINS, CONA | ADDRESS ON FILE | | | | |
| 29362244 | BLEVINS, CURTIS J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371782 | BLEVINS, EMILY RENEE | ADDRESS ON FILE | | | | |
| 29359268 | BLEVINS, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29376405 | BLEVINS, HEATHER ROSE | ADDRESS ON FILE | | | | |
| 29395402 | BLEVINS, KENNY | ADDRESS ON FILE | | | | |
| 29365502 | BLEVINS, KYLEIGH R | ADDRESS ON FILE | | | | |
| 29371380 | BLEVINS, LYDIA M | ADDRESS ON FILE | | | | |
| 29406002 | BLEVINS, MADISON ROSE | ADDRESS ON FILE | | | | |
| 29354002 | BLEVINS, MICHAEL | ADDRESS ON FILE | | | | |
| 29390984 | BLEVINS, NATALIE | ADDRESS ON FILE | | | | |
| 29403541 | BLEVINS, RICHELLE G | ADDRESS ON FILE | | | | |
| 29379042 | BLEVINS, SETH A. | ADDRESS ON FILE | | | | |
| 29353155 | BLEVINS, THERESA | ADDRESS ON FILE | | | | |
| 29392104 | BLEVINS, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29365885 | BLEVINS, TREVALIAN | ADDRESS ON FILE | | | | |
| 29413123 | BLEVINS, VELMA | ADDRESS ON FILE | | | | |
| 29362312 | BLEW, TRUDY A | ADDRESS ON FILE | | | | |
| 29358770 | BLEYER, DARRIN LEE | ADDRESS ON FILE | | | | |
| 29331123 | BLICHARSKI, NICHOLAS FRANKLIN | ADDRESS ON FILE | | | | |
| 29412680 | BLICKE, LINDA L. | ADDRESS ON FILE | | | | |
| 29353820 | BLIESE, MARGARET | ADDRESS ON FILE | | | | |
| 29426698 | BLIESENER, BRYAN | ADDRESS ON FILE | | | | |
| 29330783 | BLIGH, SCOTT S | ADDRESS ON FILE | | | | |
| 29327189 | BLINDAUER, LINDA A | ADDRESS ON FILE | | | | |
| 29358296 | BLINN, TYLER | ADDRESS ON FILE | | | | |
| 29408157 | BLISS, CAYNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29370432 | BLISS, MIRANDA LEE | ADDRESS ON FILE | | | | |
| 29396633 | BLISS, SAVANNAH | ADDRESS ON FILE | | | | |
| 29402294 | BLISS, WILLIAM M | ADDRESS ON FILE | | | | |
| 29423847 | BLISSETT, LATONYIA | ADDRESS ON FILE | | | | |
| 29328569 | BLISSETT, MANDY L | ADDRESS ON FILE | | | | |
| 29421075 | BLISSETT, VINCENT | ADDRESS ON FILE | | | | |
| 29361209 | BLISS-STEVENS, CORTNEY | ADDRESS ON FILE | | | | |
| 29311901 | Blistex Inc | 1800 Swift Drive | Oak Brook | IL | 60523 | |
| 29332890 | BLISTEX INC | 4576 SOLUTIONS CTR | CHICAGO | IL | 60677-4005 | |
| 29324650 | BLITT AND GAINES | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| 29332892 | BLK & BOLD, LLC | BLK & BOLD, LLC, 5016 PARK AVE, DES MOINES | DES MOINES | IA | 50321 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332893 | BLK INTERNATIONAL | BLK INTERNATIONAL LLC, 26565 AGOURA ROAD | CALABASAS | CA | 91302 | |
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649-1169 | |
| 29388611 | BLOCH, BARRETT XAVIER | ADDRESS ON FILE | | | | |
| 29393241 | BLOCHER, TONI | ADDRESS ON FILE | | | | |
| 29356286 | BLOCK, CHARLES THOMAS | ADDRESS ON FILE | | | | |
| 29339996 | BLOCK, DAMIAN ALAN | ADDRESS ON FILE | | | | |
| 29419647 | BLOCK, DEBRA J | ADDRESS ON FILE | | | | |
| 29346369 | BLOCK, GINA I | ADDRESS ON FILE | | | | |
| 29415903 | BLOCK, GREG | ADDRESS ON FILE | | | | |
| 29422285 | BLOCK, JODY | ADDRESS ON FILE | | | | |
| 29430766 | BLOCK, KRISTIE | ADDRESS ON FILE | | | | |
| 29412195 | BLOCK, KYANNE M | ADDRESS ON FILE | | | | |
| 29358533 | BLOCK, SCOTT FRANCIS | ADDRESS ON FILE | | | | |
| 29410914 | BLOCK, ZACHARY WILLIAM | ADDRESS ON FILE | | | | |
| 29400602 | BLOCKER, ALICIA | ADDRESS ON FILE | | | | |
| 29391249 | BLOCKER, DASHAWN | ADDRESS ON FILE | | | | |
| 29411110 | BLOCKER, LAPRIEST OTHO | ADDRESS ON FILE | | | | |
| 29335501 | BLOCKMON, CALVIN | ADDRESS ON FILE | | | | |
| 29407459 | BLOCK-SIMMONS, RAESHANDRA | ADDRESS ON FILE | | | | |
| 29407006 | BLOCKSON, ANIAS TAYLOR | ADDRESS ON FILE | | | | |
| 29404804 | BLOCKSON, MICHELE MARIE | ADDRESS ON FILE | | | | |
| 29427881 | BLOEDORN, JADA JULIE-ANN | ADDRESS ON FILE | | | | |
| 29368027 | BLOEMHARD, ARIANA EMILY | ADDRESS ON FILE | | | | |
| 29407791 | BLOMQUIST, ARIANNA | ADDRESS ON FILE | | | | |
| 29328415 | BLOMQUIST, DENISE | ADDRESS ON FILE | | | | |
| 29385260 | BLOMQUIST, JENNA NICOLE | ADDRESS ON FILE | | | | |
| 29388990 | BLONDIN, LOUIS | ADDRESS ON FILE | | | | |
| 29398980 | BLONDIN, PAUL R | ADDRESS ON FILE | | | | |
| 29342512 | BLONGIEWICZ, AMANDA M | ADDRESS ON FILE | | | | |
| 29368314 | BLOODWORTH, DARREN | ADDRESS ON FILE | | | | |
| 29332894 | BLOOM&FIELD | BLOOM&FIELD, PO BOX 361517 | LOS ANGELES | CA | 90036 | |
| 29371523 | BLOOM, EMBER | ADDRESS ON FILE | | | | |
| 29435586 | BLOOM, JANICE | ADDRESS ON FILE | | | | |
| 29411725 | BLOOM, JEREMY W | ADDRESS ON FILE | | | | |
| 29436355 | BLOOM, MEGHAN | ADDRESS ON FILE | | | | |
| 29434198 | BLOOMBERG INDUSTRY GROUP INC | PO BOX 419889 | BOSTON | MA | 02241-9889 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345816 | BLOOME LLC | BLOOME LLC, PO BOX 95158 | SOUTH JORTDAN | UT | 84095 | |
| 29385605 | BLOOMER, BOBBI | ADDRESS ON FILE | | | | |
| 29376471 | BLOOMER, JEAN MARIE | ADDRESS ON FILE | | | | |
| 29326369 | BLOOMINGBIRD, KAREN | ADDRESS ON FILE | | | | |
| 29343410 | BLOOMINGDALE, BARBARA E | ADDRESS ON FILE | | | | |
| 29347293 | BLOOMINGTON WHITEHALL INVESTMENT LL | PO BOX 633 | BLOOMINGTON | IN | 47402-0633 | |
| 29432687 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM, PO BOX 633 | BLOOMINGTON | IN | 47402 | |
| 29326877 | BLOOMQUIST, ANTHONY | ADDRESS ON FILE | | | | |
| 29340503 | BLOOMSTINE, SCOTT M | ADDRESS ON FILE | | | | |
| 29385380 | BLOSCH, DUPREE LILLIE | ADDRESS ON FILE | | | | |
| 29375871 | BLOSCH, JASON VINCENT | ADDRESS ON FILE | | | | |
| 29429857 | BLOSCHICHAK, STEPHEN | ADDRESS ON FILE | | | | |
| 29388541 | BLOSSER, JENNA MARIE | ADDRESS ON FILE | | | | |
| 29434199 | BLOSSMAN GAS & APPLIANCE | 1629 HIGHWAY 31 N | PRATTVILLE | AL | 36067-6826 | |
| 29345817 | BLOSSOMING APPAREL LLC | BLOSSOMING APPAREL LLC, 3250 WILSHIRE BLVD, STE 1700 | LOS ANGELES | CA | 90010 | |
| 29388156 | BLOUGH, JODI LYNN | ADDRESS ON FILE | | | | |
| 29306179 | BLOUNT COUNTY CLERK | 345 COURT ST | MARYVILLE | TN | 37804-5906 | |
| 29306180 | BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804 | |
| 29335588 | BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804-5906 | |
| 29307885 | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY | 345 COURT ST | MARYVILLE | TN | 37804 | |
| 29411753 | BLOUNT, AALIYAH | ADDRESS ON FILE | | | | |
| 29382833 | BLOUNT, ARIANA | ADDRESS ON FILE | | | | |
| 29363015 | BLOUNT, AUSTIN J. | ADDRESS ON FILE | | | | |
| 29391256 | BLOUNT, BRENDA JO | ADDRESS ON FILE | | | | |
| 29355661 | BLOUNT, BRIA | ADDRESS ON FILE | | | | |
| 29407512 | BLOUNT, CHRISTIAN D | ADDRESS ON FILE | | | | |
| 29424434 | BLOUNT, JACQUETTE JEROME | ADDRESS ON FILE | | | | |
| 29374236 | BLOUNT, KALONJI | ADDRESS ON FILE | | | | |
| 29418442 | BLOUNT, LATAVIA | ADDRESS ON FILE | | | | |
| 29380489 | BLOUNT, MAKAYLA SELENA | ADDRESS ON FILE | | | | |
| 29400065 | BLOUW, JEREMY LEE | ADDRESS ON FILE | | | | |
| 29397720 | BLOW, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395524 | BLOWERS, SHANNON | ADDRESS ON FILE | | | | |
| 29345818 | BLOX SNACKS, INC. | BLOX SNACKS, INC., 1108 LAVACA STREET | AUSTIN | TX | 78701 | |
| 29357735 | BLOXHAM, SARAH GRACE | ADDRESS ON FILE | | | | |
| 29368990 | BLOXSOM, JUSTIN | ADDRESS ON FILE | | | | |
| 29339050 | BLSI, ET AL. V. VISA - INTERCHANGE | ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 29326401 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR | NEW YORK | NY | 10019 | |
| 29339054 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | |
| 29339052 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 29339051 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | |
| 29339055 | BLSI, ET AL. V. VISA - INTERCHANGE | WILLKIE FARR & GALLAGHER LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | |
| 29385239 | BLUBAUGH, DYLAN | ADDRESS ON FILE | | | | |
| 29373261 | BLUBAUGH, MELISSA L | ADDRESS ON FILE | | | | |
| 29428417 | BLUBAUGH, REBECCA | ADDRESS ON FILE | | | | |
| 29433313 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29347295 | BLUE ASH OH REALTY LLC | 295 MADISON AVE 37TH FL | NEW YORK | NY | 10017-6343 | |
| 29345819 | BLUE BUFFALO LTD | BLUE BUFFALO COMPANY LTD, 11 RIVER ROAD | WILTON | CT | 06897-6010 | |
| 29345820 | BLUE CROSS LABORATORIES | 20950 CENTRE POINTE PKWY | SANTA CLARITA | CA | 91350-2975 | |
| 29305812 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | |
| 29347296 | BLUE DIAMOND CROSSING LLC | C/O BLUE DIAMOND CROSSING II LLC, 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | |
| 29345821 | BLUE DIAMOND GROWERS | PO BOX 96269 | CHICAGO | IL | 60693-6299 | |
| 29345822 | BLUE DOG BAKERY | BLUE DOG BAKERY, 3302 FUHRMAN AVE E STE 301 | SEATTLE | WA | 98102-7115 | |
| 29345824 | BLUE DOT SAFES CORPORATION | BLUE DOT SAFES CORPORATION, 2707 N GAREY AVE | POMONA | CA | 91767-1809 | |
| 29414105 | BLUE GRASS NEWSMEDIA LLC | ADVOCATE MESSENGER, 330 S FOURTH STREET | DANVILLE | KY | 40422 | |
| 29329366 | BLUE JR, MAURICE MARVELL | ADDRESS ON FILE | | | | |
| 29345825 | BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC, 7306 FITZGERALD DR | LAREDO | TX | 78041 | |
| 29325719 | BLUE RHINO | PO BOX 771891 | CHICAGO | IL | 60677-1891 | |
| 29434200 | BLUE RIDGE ENERGY | ATTN CANDI MILLER, 2375 NC HWY 163 | WEST JEFFERSON | NC | 28694-8478 | |
| 29302184 | BLUE RIDGE ENERGY/NC | PO BOX 112, PAYMENT PROCESSING | LENOIR | NC | 28645-0112 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345826 | BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST | IRWINDALE | CA | 91706-4500 | |
| 29434201 | BLUE RIDGE MOUNTAIN WATER INC. | PO BOX 211329 | MONTGOMERY | AL | 36121-1329 | |
| 29332895 | BLUE SKIES MARKETING INC | BLUE SKIES MARKETING INC, 8668 E VIA DE MCCORMICK | SCOTTSDALE | AZ | 85258 | |
| 29332896 | BLUE SKY CLAYWORKS, INC. | BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| 29347297 | BLUE SPRINGS DEVELOPERS INC | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300 | KANSAS CITY | MO | 64111 | |
| 29434202 | BLUE YONDER | PO BOX 841983 | DALLAS | TX | 75284-1983 | |
| 29330930 | BLUE, CHRISTA JEANEEN | ADDRESS ON FILE | | | | |
| 29375893 | BLUE, EDWARD | ADDRESS ON FILE | | | | |
| 29410674 | BLUE, EMARI QUADEJA | ADDRESS ON FILE | | | | |
| 29361732 | BLUE, FRANKLIN D. | ADDRESS ON FILE | | | | |
| 29339059 | BLUE, JACKIE (1748 CARY) | ADDRESS ON FILE | | | | |
| 29363739 | BLUE, JAMES C | ADDRESS ON FILE | | | | |
| 29355659 | BLUE, JANEIRO | ADDRESS ON FILE | | | | |
| 29376824 | BLUE, JEREMIAH | ADDRESS ON FILE | | | | |
| 29382359 | BLUE, KIERRA | ADDRESS ON FILE | | | | |
| 29406257 | BLUE, LYRIC | ADDRESS ON FILE | | | | |
| 29366512 | BLUE, MALAYSIA | ADDRESS ON FILE | | | | |
| 29386921 | BLUE, MARCUS | ADDRESS ON FILE | | | | |
| 29354239 | BLUE, SHAWN | ADDRESS ON FILE | | | | |
| 29396615 | BLUE, STARR | ADDRESS ON FILE | | | | |
| 29378995 | BLUE, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29422936 | BLUE, SUSAN J. | ADDRESS ON FILE | | | | |
| 29353714 | BLUE, TYIWONDA | ADDRESS ON FILE | | | | |
| 29347299 | BLUEBIRD ARROWHEAD PHOENIX LLC | CONSOLIDATED TOMOKA LAND CO, C/O INDIGO DEVELOPMENT LLC, 1530 CORNERSTONE BLVD STE 100 | DAYTONA BEACH | FL | 32117-7129 | |
| 29334571 | BLUEBIRD GERMANTOWN MD LLC | CONSOLIDATED-TOMOKA LAND CO, 1530 CORNERSTONE BLVD STE 100 | DAYTONA BEACH | FL | 32117-7129 | |
| 29434203 | BLUEFETCH LLC | 1440 DUTCH VALLEY PL NE STE 1200 | ATLANTA | GA | 30324 | |
| 29414106 | BLUEFIELD DAILY TELEGRAPH | COMMUNITY HOLDI, PO BOX 1599 | BLUEFIELD | WV | 24701-1599 | |
| 29377998 | BLUEFORD, BORN RAHMELL | ADDRESS ON FILE | | | | |
| 29345144 | BLUEGRACE LOGISTICS | PO BOX 4964 DEPT 108 | HOUSTON | TX | 77210-4964 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334572 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 29396563 | BLUEITT, JADE E | ADDRESS ON FILE | | | | |
| 29332897 | BLUEOCO LLC | BLUEOCO LLC, 2950 PRAIRIE ST SW 1000 | GRANDVILLE | MI | 49418 | |
| 29332898 | BLUESTONE DECOR LLC | BLUESTONE DECOR LLC, 347 5TH AVENUE, 5TH FLOOR | NEW YORK | NY | 10016 | |
| 29332899 | BLUESTONE NYC INC | BLUESTONE NYC IN, P.O. BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29332900 | BLUETRITON BRANDS | BLUETRITON BRANDS, INC, 900 LONG RIDGE RD BLDG 2 | STAMFORD | CT | 06902 | |
| 29345108 | BLUEVINE CAPITAL INC | PO BOX 931513 | ATLANTA | GA | 31193-1513 | |
| 29324651 | BLUFFS AT FAIRWAY HILLS LLLP | 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON, FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | |
| 29334573 | BLUM BOULDERS ASSOCIATES I LLC | RB VILLAGE ORANGE IV LLC, C/O ARIZONA COMMERCIAL, PO BOX 103969 | PASADENA | CA | 39690-7060 | |
| 29299665 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL, 212 E GURLEY STREET | PRESCOTT | AZ | 86301 | |
| 29370018 | BLUM, HARRISON BRADLEY | ADDRESS ON FILE | | | | |
| 29422849 | BLUM, MASON EDWARD | ADDRESS ON FILE | | | | |
| 29376097 | BLUM, ZACHARY | ADDRESS ON FILE | | | | |
| 29412212 | BLUME, JAMES W | ADDRESS ON FILE | | | | |
| 29390269 | BLUMENFELD, RACHEL | ADDRESS ON FILE | | | | |
| 29345367 | BLUMENTHAL DISTRIBUTING DBA OFFICE | BLUMENTHAL DISTRIBUTING INC, PO BOX 4148 | ONTARIO | CA | 91761 | |
| 29396827 | BLUNI, JOSEPH | ADDRESS ON FILE | | | | |
| 29386034 | BLUNT JR, CALVIN D | ADDRESS ON FILE | | | | |
| 29411798 | BLUNT, ALTRARUIS | ADDRESS ON FILE | | | | |
| 29398051 | BLUNT, DAWN | ADDRESS ON FILE | | | | |
| 29367398 | BLUNT, GYASI EZEKIEL | ADDRESS ON FILE | | | | |
| 29382221 | BLUNT, KALEEMA NIEEMA | ADDRESS ON FILE | | | | |
| 29417823 | BLUNT, MONICA | ADDRESS ON FILE | | | | |
| 29366105 | BLUNT, THERESA L. | ADDRESS ON FILE | | | | |
| 29434204 | BLUSKY RESTORATION CONTRACTORS LLC | 2750 SIGNAL PARKWAY | SIGNAL HILL | CA | 90755 | |
| 29415635 | BLUST, ELIZABETH | ADDRESS ON FILE | | | | |
| 29364010 | BLUST, ELIZABETH S | ADDRESS ON FILE | | | | |
| 29432794 | BLUTECKER, STACY LYNN | ADDRESS ON FILE | | | | |
| 29363185 | BLY, NAJAHMA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373651 | BLY, RACHEL SUSANNE | ADDRESS ON FILE | | | | |
| 29402766 | BLYMYER, BRENTON ELLSWORTH | ADDRESS ON FILE | | | | |
| 29407612 | BLYMYER, EMILY | ADDRESS ON FILE | | | | |
| 29352512 | BLYMYER, WILLIAM E | ADDRESS ON FILE | | | | |
| 29328922 | BLYSTONE, AARON WILLIAM | ADDRESS ON FILE | | | | |
| 29342195 | BLYTHE, HANNAH RENIE | ADDRESS ON FILE | | | | |
| 29425692 | BLYTHE, JESSE | ADDRESS ON FILE | | | | |
| 29374888 | BLYTHE, LEVI | ADDRESS ON FILE | | | | |
| 29334574 | BMA BEACHWOOD LLC | MARQUEE CAPITAL, 301 N BROADWAY STE 300 | MILWAUKEE | WI | 53202-2660 | |
| 29433238 | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| 29434205 | BMI BROADCAST MUSIC INC | PO BOX 630893 | CINCINNATI | OH | 45263-0893 | |
| 29334575 | BMS CAMDEN ASSOCIATES LLC | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| 29345145 | BNSF LOGISTICS LLC | 75 REMITTANCE DR DEPT 1767 | CHICAGO | IL | 60675-1767 | |
| 29321420 | BO DO KO USA INC. | 1457 GLENN CURTISS ST. | CARSON | CA | 90746 | |
| 29384806 | BOAFO, FRANCIS | ADDRESS ON FILE | | | | |
| 29354059 | BOAKYE, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| 29384535 | BOALS, JACOB TYLER | ADDRESS ON FILE | | | | |
| 29391955 | BOALTS, HARMONEE MARIE | ADDRESS ON FILE | | | | |
| 29417101 | BOAN, BLAKE ALEXANDER | ADDRESS ON FILE | | | | |
| 29385797 | BOAN, HIEDI KAYNE | ADDRESS ON FILE | | | | |
| 29326417 | BOANNO, JOHN | ADDRESS ON FILE | | | | |
| 29434206 | BOARD OF COUNTY COMMISSIONER | PALM BEACH COUNTY, FINANCE DEPARTMENT, PO BOX 3977 | WEST PALM BEACH | FL | 33402 | |
| 29306181 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | MIAMI | FL | 33178-2312 | |
| 29335589 | BOARD OF EQUALIZATION | C/O CASHIER UNIT, MIC:13, PO BOX 942879 | SACRAMENTO | CA | 94279-0013 | |
| 29306182 | BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | |
| 29335590 | BOARD OF HEALTH | 40 CENTER ST | FAIRHAVEN | MA | 02719-2995 | |
| 29304637 | BOARD OF PUBLIC UTILITIES-CHEYENNE, WY | 2416 SNYDER AVE | CHEYENNE | WY | 82001 | |
| 29304638 | BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | 29342 | |
| 29302187 | BOARD OF PUBLIC WORKS-HANNIBAL MO | PO BOX 1589 | HANNIBAL | MO | 63401-1589 | |
| 29302189 | BOARD OF WATER WORKS OF PUEBLO, CO | P.O. BOX 755 | PUEBLO | CO | 81002-0755 | |
| 29358592 | BOARDWINE, CONNER LEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429532 | BOAS, WILLIAM | ADDRESS ON FILE | | | | |
| 29339074 | BOAS, WILLIAM | ADDRESS ON FILE | | | | |
| 29407436 | BOATENG, GEORGE | ADDRESS ON FILE | | | | |
| 29389381 | BOATMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29404081 | BOATMAN, CATEY MARIE | ADDRESS ON FILE | | | | |
| 29432455 | BOATMAN, MARK | ADDRESS ON FILE | | | | |
| 29326430 | BOATMAN, MARK | ADDRESS ON FILE | | | | |
| 29430811 | BOATMAN, MARK MANUEL-ALLEN | ADDRESS ON FILE | | | | |
| 29428179 | BOATNER, AMAIYA NICOLE | ADDRESS ON FILE | | | | |
| 29373822 | BOATNER, HEAVEN A | ADDRESS ON FILE | | | | |
| 29425965 | BOATRIGHT, AARRON | ADDRESS ON FILE | | | | |
| 29396029 | BOATRIGHT, HANNA | ADDRESS ON FILE | | | | |
| 29396545 | BOATWRIGHT, MICHAEL | ADDRESS ON FILE | | | | |
| 29383010 | BOAZ, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29408531 | BOAZ, RYIA GRACE | ADDRESS ON FILE | | | | |
| 29334576 | BOB & OBERITA HAGER | 474 EASTERN BYP | RICHMOND | KY | 40475-2326 | |
| 29305428 | BOB BASSEL | ADDRESS ON FILE | | | | |
| 29414820 | BOB SMITH WINDOW CLEANING | JEFFREY E SMITH, PO BOX 2117 | EAU CLAIRE | WI | 54702-2117 | |
| 29350956 | BOB, AAMARI S | ADDRESS ON FILE | | | | |
| 29382132 | BOBADILLA, JOCELYN | ADDRESS ON FILE | | | | |
| 29388674 | BOBAK, HAILEY LYNN | ADDRESS ON FILE | | | | |
| 29392857 | BOBAY, CAROLINE | ADDRESS ON FILE | | | | |
| 29384304 | BOBAY, SOPHIA | ADDRESS ON FILE | | | | |
| 29362146 | BOBB, BETH ANNE | ADDRESS ON FILE | | | | |
| 29400734 | BOBB, CASI LYNN | ADDRESS ON FILE | | | | |
| 29395383 | BOBB, VIVICA | ADDRESS ON FILE | | | | |
| 29389567 | BOBBETT, KARISSA | ADDRESS ON FILE | | | | |
| 29360570 | BOBBITT, AMIYAH L | ADDRESS ON FILE | | | | |
| 29402104 | BOBBITT, DE'ARION T | ADDRESS ON FILE | | | | |
| 29357787 | BOBBITT, JAYNIQUE | ADDRESS ON FILE | | | | |
| 29392945 | BOBBITT, KATHLEEN NICOLE | ADDRESS ON FILE | | | | |
| 29431957 | BOBBY L CARR & MARY L CARR JT TEN | ADDRESS ON FILE | | | | |
| 29414825 | BOBBY TS LAWN MAINTENANCE AND POWER | BOBBY L THORINGTON JR, 169 CHURCH ST | HOPE HULL | AL | 36043 | |
| 29340760 | BOBE, JESSICA | ADDRESS ON FILE | | | | |
| 29415491 | BOBELU, DENISE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330175 | BOBER, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29355408 | BOBIAN III, RUDOLPH | ADDRESS ON FILE | | | | |
| 29374801 | BOBKO, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29355017 | BOBLITZ, SAVANAH | ADDRESS ON FILE | | | | |
| 29389822 | BOBLITZ, TYLER M | ADDRESS ON FILE | | | | |
| 29340493 | BOBO, AARON | ADDRESS ON FILE | | | | |
| 29409136 | BOBO, DARIUS | ADDRESS ON FILE | | | | |
| 29370902 | BOBO, JALYSA ANN | ADDRESS ON FILE | | | | |
| 29417695 | BOBO, RICARDO | ADDRESS ON FILE | | | | |
| 29332901 | BOBOS OAT BARS | SIMPLY DELICIOUS INC, 4501 VIKING WAY | LOVELAND | CO | 80538 | |
| 29392084 | BOBROWSKY, EVAN | ADDRESS ON FILE | | | | |
| 29332904 | BOBS RED MILL NATURAL FDS | 13521 SE PHEASANT CT | PORTLAND | OR | 97222-1248 | |
| 29421453 | BOBZIEN, DALLAS | ADDRESS ON FILE | | | | |
| 29334577 | BOCALISI REALTY INVESTORS LLC | 89 ACCESS RD STE 1 | NORWOOD | MA | 02062-5292 | |
| 29381930 | BOCANEGRA, ADRIAN LEE | ADDRESS ON FILE | | | | |
| 29375742 | BOCANEGRA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29350915 | BOCANEGRA, DANNY | ADDRESS ON FILE | | | | |
| 29381949 | BOCHERT, SANDRA L | ADDRESS ON FILE | | | | |
| 29363599 | BOCK, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29358676 | BOCKHEIM, JAMES L | ADDRESS ON FILE | | | | |
| 29376455 | BOCKMAN, TRINITY | ADDRESS ON FILE | | | | |
| 29387538 | BOCO, ANNA LIZA DE ONO | ADDRESS ON FILE | | | | |
| 29355498 | BODAS-TURNER, STEPHEN J | ADDRESS ON FILE | | | | |
| 29371361 | BODDEN, JE'SIYAH JEAVA | ADDRESS ON FILE | | | | |
| 29426118 | BODDEN, KATHERINE S | ADDRESS ON FILE | | | | |
| 29370101 | BODDEN, TIFFANY | ADDRESS ON FILE | | | | |
| 29339940 | BODDERY, BONNIE L | ADDRESS ON FILE | | | | |
| 29379194 | BODDERY, GAGE | ADDRESS ON FILE | | | | |
| 29382503 | BODDIE, MILTON | ADDRESS ON FILE | | | | |
| 29329735 | BODDIE, TAMELA | ADDRESS ON FILE | | | | |
| 29364413 | BODE, MATTHEW AARON | ADDRESS ON FILE | | | | |
| 29403736 | BODENHAMER, ALYAH | ADDRESS ON FILE | | | | |
| 29358702 | BODEY, AUSTIN RYLIE | ADDRESS ON FILE | | | | |
| 29348800 | BODEY, KALEY EMBER | ADDRESS ON FILE | | | | |
| 29360253 | BODICK, JOSHUA | ADDRESS ON FILE | | | | |
| 29324653 | BODIE ENGER LAW | BODIE ENGER LAW LLC, 1763 N FRANKLIN ST | DENVER | CO | 80218-1124 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369542 | BODINE, JEFFERY | ADDRESS ON FILE | | | | |
| 29326433 | BODLE, MARIA | ADDRESS ON FILE | | | | |
| 29414827 | BODNAR DELIVERY | VICTOR Z BODNAR, 32 YATES ST | FORTY FORT | PA | 18704 | |
| 29358399 | BODNAR, KENNETH | ADDRESS ON FILE | | | | |
| 29427989 | BODNER, LEE | ADDRESS ON FILE | | | | |
| 29370649 | BODNER, TIFFANY R | ADDRESS ON FILE | | | | |
| 29400605 | BODO, WILLIAM | ADDRESS ON FILE | | | | |
| 29406157 | BODONI, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| 29410638 | BODPALLIWAR, SWATI | ADDRESS ON FILE | | | | |
| 29332079 | BODRAY, WYATT | ADDRESS ON FILE | | | | |
| 29376925 | BODWELL, CAMERON MICHAEL | ADDRESS ON FILE | | | | |
| 29332905 | BODY & EARTH INC | 846 N 15TH S #C | PHILADELPHIA | PA | 19130-2258 | |
| 29332906 | BODYGOOD NUTRITION, LLC | BODYGOOD NUTRITION LLC, 2033 SAN ELIJO AVE #490 | CARDIFF | CA | 92007 | |
| 29396067 | BOE, NICOLAS OSCAR | ADDRESS ON FILE | | | | |
| 29426553 | BOEDEKER, DOUGLAS | ADDRESS ON FILE | | | | |
| 29357123 | BOEHLAND, BRANDAN | ADDRESS ON FILE | | | | |
| 29367955 | BOEHLER, MICHAEL K | ADDRESS ON FILE | | | | |
| 29329334 | BOEHM, ANNA | ADDRESS ON FILE | | | | |
| 29341498 | BOEHM, SAVANNAH | ADDRESS ON FILE | | | | |
| 29349814 | BOEHNEN, KASMARA JEAN | ADDRESS ON FILE | | | | |
| 29422522 | BOEHNEN, NATALIE | ADDRESS ON FILE | | | | |
| 29370966 | BOEING, SARA MARIE | ADDRESS ON FILE | | | | |
| 29360643 | BOELTER, BENJAMIN RILEY | ADDRESS ON FILE | | | | |
| 29375670 | BOERNER, CRYSTAL J | ADDRESS ON FILE | | | | |
| 29385267 | BOERSEN, ANDREW KEITH | ADDRESS ON FILE | | | | |
| 29372049 | BOESENBERG, ABIGAIL JUNE | ADDRESS ON FILE | | | | |
| 29352751 | BOETTCHER JR., JEREMY A | ADDRESS ON FILE | | | | |
| 29334155 | BOETTCHER, DEBORAH | ADDRESS ON FILE | | | | |
| 29376601 | BOETTCHER, JAMES FRANCIS | ADDRESS ON FILE | | | | |
| 29350250 | BOETTCHER, TRACY A | ADDRESS ON FILE | | | | |
| 29424293 | BOETTGE, MATTHEW SAMUEL | ADDRESS ON FILE | | | | |
| 29381084 | BOGAN, CHRISTINE RENEE | ADDRESS ON FILE | | | | |
| 29381745 | BOGAN, DSHAUN | ADDRESS ON FILE | | | | |
| 29408528 | BOGAN, JERONDA | ADDRESS ON FILE | | | | |
| 29367198 | BOGAN, WILLIAM JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349504 | BOGARDUS, MARY HELEN | ADDRESS ON FILE | | | | |
| 29379716 | BOGART, RAYMOND C | ADDRESS ON FILE | | | | |
| 29347372 | BOGDAN, LAWRENCE | ADDRESS ON FILE | | | | |
| 29420707 | BOGERD, JACKSON JOSEPH | ADDRESS ON FILE | | | | |
| 29369833 | BOGGS, BETHANY NICOLE | ADDRESS ON FILE | | | | |
| 29369646 | BOGGS, COLTON DELANO | ADDRESS ON FILE | | | | |
| 29368131 | BOGGS, DANNY A | ADDRESS ON FILE | | | | |
| 29343984 | BOGGS, DAVID RYAN | ADDRESS ON FILE | | | | |
| 29326683 | BOGGS, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29343686 | BOGGS, GINGER S | ADDRESS ON FILE | | | | |
| 29385725 | BOGGS, JAYDEN D'ANTE | ADDRESS ON FILE | | | | |
| 29404530 | BOGGS, JEREMY B | ADDRESS ON FILE | | | | |
| 29385104 | BOGGS, KAELEE | ADDRESS ON FILE | | | | |
| 29366568 | BOGGS, LACEY | ADDRESS ON FILE | | | | |
| 29376243 | BOGGS, LINDA | ADDRESS ON FILE | | | | |
| 29363072 | BOGGS, ROCKY | ADDRESS ON FILE | | | | |
| 29404471 | BOGGS, SA'MIYA LA'TRICE | ADDRESS ON FILE | | | | |
| 29328394 | BOGGS, SAMMY | ADDRESS ON FILE | | | | |
| 29324511 | BOGGS, SUSIE | ADDRESS ON FILE | | | | |
| 29351818 | BOGGS, SUSIE L | ADDRESS ON FILE | | | | |
| 29428627 | BOGGS, TAMMY MICHELLE | ADDRESS ON FILE | | | | |
| 29372199 | BOGGS, TANNER BRODIE | ADDRESS ON FILE | | | | |
| 29378519 | BOGLE, CALEB | ADDRESS ON FILE | | | | |
| 29329729 | BOGLE, EMILY | ADDRESS ON FILE | | | | |
| 29339093 | BOGLE, GERALD | ADDRESS ON FILE | | | | |
| 29418797 | BOGLE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29405316 | BOGLE, TANER ADAM | ADDRESS ON FILE | | | | |
| 29356607 | BOGNAR, BRANDON MICHEAL | ADDRESS ON FILE | | | | |
| 29327468 | BOGNAR, RICHARD SCOTT | ADDRESS ON FILE | | | | |
| 29419290 | BOGUE, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29395765 | BOGUE, JEANNE MARIE | ADDRESS ON FILE | | | | |
| 29375271 | BOGUES, LEVERT | ADDRESS ON FILE | | | | |
| 29367038 | BOGUS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29377447 | BOGUS, KELVIN | ADDRESS ON FILE | | | | |
| 29421203 | BOGUSLAWSKI, JOSHUA M | ADDRESS ON FILE | | | | |
| 29343900 | BOGUSLAWSKI, TARA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29424893 | BOHANNAN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29368877 | BOHANNON III, MICHAEL EVERETTE | ADDRESS ON FILE | | | | |
| 29418297 | BOHANNON, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| 29366722 | BOHANNON, KEVIN | ADDRESS ON FILE | | | | |
| 29417242 | BOHIGIAN, JERRY | ADDRESS ON FILE | | | | |
| 29379620 | BOHLEY, DANIEL HENRY | ADDRESS ON FILE | | | | |
| 29350195 | BOHM, BRADLEY A. | ADDRESS ON FILE | | | | |
| 29368236 | BOHMER, QUESSIE MARIAH | ADDRESS ON FILE | | | | |
| 29398999 | BOHN, MARIA F | ADDRESS ON FILE | | | | |
| 29373153 | BOHN, TYLER JOHN | ADDRESS ON FILE | | | | |
| 29379974 | BOHN, TYREL SEAN | ADDRESS ON FILE | | | | |
| 29434366 | BOHNAK, CELESTE | ADDRESS ON FILE | | | | |
| 29426718 | BOHON, DEENAH MARIE | ADDRESS ON FILE | | | | |
| 29393186 | BOHON, JAMES GRADY | ADDRESS ON FILE | | | | |
| 29416982 | BOHON, JENNIFER | ADDRESS ON FILE | | | | |
| 29366671 | BOIARDI, ALEXANDER | ADDRESS ON FILE | | | | |
| 29397466 | BOIKO, LOGAN | ADDRESS ON FILE | | | | |
| 29332328 | BOILEAU, RAYMOND | ADDRESS ON FILE | | | | |
| 29404312 | BOIRO, NATASHA | ADDRESS ON FILE | | | | |
| 29359046 | BOIS, NATHAN DAVID | ADDRESS ON FILE | | | | |
| 29408508 | BOISE, CHAD | ADDRESS ON FILE | | | | |
| 29374657 | BOISSONEAU, MARK N | ADDRESS ON FILE | | | | |
| 29373637 | BOISSONEAULT, BRAYDEN | ADDRESS ON FILE | | | | |
| 29336478 | BOISVENU, ALEXANDER LEO | ADDRESS ON FILE | | | | |
| 29398854 | BOISVENU, NICHOLAS R | ADDRESS ON FILE | | | | |
| 29400195 | BOISVERT, DANIELLE | ADDRESS ON FILE | | | | |
| 29425885 | BOISVERT, GERALD JOHN | ADDRESS ON FILE | | | | |
| 29368694 | BOISVERT, KENEDIE NICOLE | ADDRESS ON FILE | | | | |
| 29381129 | BOITNOTT, BRAXTON ANTHONY | ADDRESS ON FILE | | | | |
| 29341823 | BOITNOTT, GABRIELA MAIRYM | ADDRESS ON FILE | | | | |
| 29393060 | BOITNOTT, SUMMER | ADDRESS ON FILE | | | | |
| 29400008 | BOJALAD, GAVIN ROBERT | ADDRESS ON FILE | | | | |
| 29418889 | BOJE, ANDREA | ADDRESS ON FILE | | | | |
| 29392638 | BOJORQUEZ, ASHLYE | ADDRESS ON FILE | | | | |
| 29409380 | BOJORQUEZ, RAUL EMILIANO | ADDRESS ON FILE | | | | |
| 29422760 | BOJORQUEZ, RENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405245 | BOL MONROY, JAQUELINE DAYANA | ADDRESS ON FILE | | | | |
| 29398387 | BOL, BRITTANY | ADDRESS ON FILE | | | | |
| 29400325 | BOLAJI, RICHARD | ADDRESS ON FILE | | | | |
| 29430974 | BOLAN, SIERRA | ADDRESS ON FILE | | | | |
| 29327931 | BOLAND, JACOB D | ADDRESS ON FILE | | | | |
| 29349933 | BOLAND, JAYNE A | ADDRESS ON FILE | | | | |
| 29369312 | BOLAND, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| 29372989 | BOLANDER, AUDREY | ADDRESS ON FILE | | | | |
| 29410226 | BOLANDER, MIKE JOSEPH | ADDRESS ON FILE | | | | |
| 29353199 | BOLANOS SALAS, JAMAL DAHRON | ADDRESS ON FILE | | | | |
| 29397730 | BOLANOS SANCHEZ, BERENICE | ADDRESS ON FILE | | | | |
| 29375668 | BOLANOS VAQUERA, ASTRID LILIANA | ADDRESS ON FILE | | | | |
| 29352994 | BOLANOS ZAPATA, ELSY | ADDRESS ON FILE | | | | |
| 29428356 | BOLANOS, EMILIANO | ADDRESS ON FILE | | | | |
| 29411741 | BOLANOS, LUIS RAMON | ADDRESS ON FILE | | | | |
| 29379186 | BOLANOS, MILTON D. | ADDRESS ON FILE | | | | |
| 29412045 | BOLANOS, ROSALINDA | ADDRESS ON FILE | | | | |
| 29389944 | BOLANOS, VANESSA | ADDRESS ON FILE | | | | |
| 29390764 | BOLAR-DIXON, ANIYAH | ADDRESS ON FILE | | | | |
| 29371290 | BOLDEN, ADRIANNA D | ADDRESS ON FILE | | | | |
| 29399998 | BOLDEN, AMIRYA | ADDRESS ON FILE | | | | |
| 29398885 | BOLDEN, CHRYSTAL R | ADDRESS ON FILE | | | | |
| 29403811 | BOLDEN, DESTINY C | ADDRESS ON FILE | | | | |
| 29385394 | BOLDEN, GREGORY CALVIN | ADDRESS ON FILE | | | | |
| 29327964 | BOLDEN, JASE | ADDRESS ON FILE | | | | |
| 29422062 | BOLDEN, KAILEY | ADDRESS ON FILE | | | | |
| 29361685 | BOLDEN, KENNETH | ADDRESS ON FILE | | | | |
| 29412882 | BOLDEN, RANDOLPH A. | ADDRESS ON FILE | | | | |
| 29379655 | BOLDEN, TREENA | ADDRESS ON FILE | | | | |
| 29366423 | BOLDERY, CHLOE | ADDRESS ON FILE | | | | |
| 29408411 | BOLDING, BRANDY | ADDRESS ON FILE | | | | |
| 29374016 | BOLDON, ANTONAZAH Y | ADDRESS ON FILE | | | | |
| 29408796 | BOLDS, ALLEJA | ADDRESS ON FILE | | | | |
| 29425174 | BOLDUC, JUDY A | ADDRESS ON FILE | | | | |
| 29326026 | BOLDWARE, DALE | ADDRESS ON FILE | | | | |
| 29384967 | BOLEK, ANNABELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391322 | BOLEN, BETHANY JO | ADDRESS ON FILE | | | | |
| 29329341 | BOLEN, MICHELE RENAE | ADDRESS ON FILE | | | | |
| 29376695 | BOLER, OMAR | ADDRESS ON FILE | | | | |
| 29329622 | BOLES, BRANDON LAMONTE | ADDRESS ON FILE | | | | |
| 29385496 | BOLES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29327763 | BOLES, PAMELA | ADDRESS ON FILE | | | | |
| 29378255 | BOLES, SHASHAUNA N | ADDRESS ON FILE | | | | |
| 29381113 | BOLES, SUMMER | ADDRESS ON FILE | | | | |
| 29430193 | BOLEWARE, HERMAN CLARENCE | ADDRESS ON FILE | | | | |
| 29345368 | BOLEY INTERNATIONAL HK | UNITS 1B/2B 10F TOWER 2 S | KOWLOON | | | CHINA |
| 29394763 | BOLEY, LISA MARIE | ADDRESS ON FILE | | | | |
| 29389541 | BOLEY, PATRICK LLOYD | ADDRESS ON FILE | | | | |
| 29391206 | BOLGER, JEMARA | ADDRESS ON FILE | | | | |
| 29324654 | BOLHOUSE LAW OFFICES | BOLHOUSE HOFSTEE & MCLEAN PC, 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418-1384 | |
| 29428546 | BOLICK, BRANDON | ADDRESS ON FILE | | | | |
| 29372622 | BOLIN, MADISON MAE | ADDRESS ON FILE | | | | |
| 29407799 | BOLIN, REAGAN COLD | ADDRESS ON FILE | | | | |
| 29358232 | BOLING, DE'MARCUS A | ADDRESS ON FILE | | | | |
| 29395303 | BOLING, HANNAH | ADDRESS ON FILE | | | | |
| 29396731 | BOLINGER, REBECCA K | ADDRESS ON FILE | | | | |
| 29427475 | BOLISH JR, MATTHEW | ADDRESS ON FILE | | | | |
| 29394881 | BOLIVAR, JANET | ADDRESS ON FILE | | | | |
| 29372975 | BOLL, ROXANNE | ADDRESS ON FILE | | | | |
| 29424723 | BOLLENBACHER, BRENNA MARIE | ADDRESS ON FILE | | | | |
| 29380112 | BOLLENBACHER, NOAH | ADDRESS ON FILE | | | | |
| 29365721 | BOLLENBACHER, RITA | ADDRESS ON FILE | | | | |
| 29362306 | BOLLEPALLY, PRASHANTH | ADDRESS ON FILE | | | | |
| 29341936 | BOLLER, DEVIN J | ADDRESS ON FILE | | | | |
| 29392446 | BOLLER, NICOLE | ADDRESS ON FILE | | | | |
| 29400044 | BOLLETTE, ARDEN | ADDRESS ON FILE | | | | |
| 29387686 | BOLLIGAR, NICK | ADDRESS ON FILE | | | | |
| 29372379 | BOLLING, ANIYAH JOURDAN | ADDRESS ON FILE | | | | |
| 29342633 | BOLLING, HEATHER L | ADDRESS ON FILE | | | | |
| 29390684 | BOLLING, TYLER | ADDRESS ON FILE | | | | |
| 29356533 | BOLLINGER, VIRGINIA T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406576 | BOLLMANN, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29412521 | BOLMER, BROCK ALLEN | ADDRESS ON FILE | | | | |
| 29385328 | BOLOGNONE, DENISE | ADDRESS ON FILE | | | | |
| 29375926 | BOLSER, TANYA | ADDRESS ON FILE | | | | |
| 29367340 | BOLT, CRYSTAL EVE | ADDRESS ON FILE | | | | |
| 29405344 | BOLT, CRYSTAL RENEA | ADDRESS ON FILE | | | | |
| 29388206 | BOLT, MALIA ALOHILANI | ADDRESS ON FILE | | | | |
| 29361878 | BOLTE, JEAN | ADDRESS ON FILE | | | | |
| 29392335 | BOLTER, SHANE LEE | ADDRESS ON FILE | | | | |
| 29404632 | BOLTON, ABBY | ADDRESS ON FILE | | | | |
| 29358519 | BOLTON, AIDAN | ADDRESS ON FILE | | | | |
| 29352195 | BOLTON, AMY M | ADDRESS ON FILE | | | | |
| 29421638 | BOLTON, BILLIJO | ADDRESS ON FILE | | | | |
| 29387759 | BOLTON, CHAIRA AHNAI | ADDRESS ON FILE | | | | |
| 29350579 | BOLTON, CHRISTOPHER BLAKE | ADDRESS ON FILE | | | | |
| 29380913 | BOLTON, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29399509 | BOLTON, DAVID | ADDRESS ON FILE | | | | |
| 29368387 | BOLTON, DAYLON | ADDRESS ON FILE | | | | |
| 29426297 | BOLTON, ERICA | ADDRESS ON FILE | | | | |
| 29392889 | BOLTON, ISAAC | ADDRESS ON FILE | | | | |
| 29339787 | BOLTON, JESSELYN MARIE | ADDRESS ON FILE | | | | |
| 29369685 | BOLTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29360194 | BOLTON, KAYLEE MORGAN | ADDRESS ON FILE | | | | |
| 29391221 | BOLTON, LISA | ADDRESS ON FILE | | | | |
| 29375063 | BOLTON, MIRANDIA | ADDRESS ON FILE | | | | |
| 29410323 | BOLTON, NAOMI AMANDA | ADDRESS ON FILE | | | | |
| 29406135 | BOLTON, RHIANNON | ADDRESS ON FILE | | | | |
| 29361378 | BOLTON, ROBERT A | ADDRESS ON FILE | | | | |
| 29372265 | BOLTON, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29381590 | BOLTON, SAVANNAH | ADDRESS ON FILE | | | | |
| 29376562 | BOLTON, SEDRICK | ADDRESS ON FILE | | | | |
| 29343002 | BOLTON, STEPHEN A | ADDRESS ON FILE | | | | |
| 29361805 | BOLTON, ZACKARY | ADDRESS ON FILE | | | | |
| 29328897 | BOLTZ, ALLEN | ADDRESS ON FILE | | | | |
| 29297478 | BOLTZ, ELAINE L. | ADDRESS ON FILE | | | | |
| 29431854 | BOLTZ, PAUL D. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345146 | BOLUS FREIGHT SYSTEM | 700 N KEYSER AVE | SCRANTON | PA | 18504-9721 | |
| 29410678 | BOLWERK, NATHAN TIMOTHY | ADDRESS ON FILE | | | | |
| 29377197 | BOLYARD, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| 29391152 | BOLYARD, DANIEL RAY | ADDRESS ON FILE | | | | |
| 29393577 | BOMAN, TEMEKA | ADDRESS ON FILE | | | | |
| 29389355 | BOMAR, ERIC WRAY | ADDRESS ON FILE | | | | |
| 29375744 | BOMAR, MAQUELLE M. | ADDRESS ON FILE | | | | |
| 29382223 | BOMBARD, JACOB H | ADDRESS ON FILE | | | | |
| 29406084 | BOMBARD, JOCELYN ANN | ADDRESS ON FILE | | | | |
| 29361074 | BOMHOLD, KATHRYN | ADDRESS ON FILE | | | | |
| 29334055 | BOMMER, JODI L | ADDRESS ON FILE | | | | |
| 29380144 | BOMSE, JORDAN | ADDRESS ON FILE | | | | |
| 29332907 | BON BINI DBA STEPPING STONES | BON BINI DBA STEPPING STONES, 56 W 36TH | NEW YORK | NY | 10018-7903 | |
| 29326447 | BONACASSIO, MANDY | ADDRESS ON FILE | | | | |
| 29388646 | BONACCORSI, CHRISTINE | ADDRESS ON FILE | | | | |
| 29397046 | BONACCORSI, MALINDA M | ADDRESS ON FILE | | | | |
| 29432358 | BONACCORSO, MARIE | ADDRESS ON FILE | | | | |
| 29370127 | BONACHEA, DEANNA L | ADDRESS ON FILE | | | | |
| 29345827 | BONAKEMI USA INC | BONAKEMI USA INC, 4110 PROPEL WAY | MONROE | NC | 28110 | |
| 29329952 | BONAM, BOBBY | ADDRESS ON FILE | | | | |
| 29386121 | BONANNO, JUSTIN | ADDRESS ON FILE | | | | |
| 29421820 | BONAPARTE, TARISHA DENISE | ADDRESS ON FILE | | | | |
| 29368364 | BONAUDI, AINSLEY | ADDRESS ON FILE | | | | |
| 29406906 | BONAWITZ, JARRID | ADDRESS ON FILE | | | | |
| 29414828 | BOND BRAND LOYALTY INC | 6900 MARITZ DRIVE | MISSISSAUGA | ON | L5W 1L8 | CANADA |
| 29349214 | BOND JR., MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29349197 | BOND, AMANDA | ADDRESS ON FILE | | | | |
| 29390661 | BOND, CANDACE | ADDRESS ON FILE | | | | |
| 29385386 | BOND, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| 29399414 | BOND, ERICA L | ADDRESS ON FILE | | | | |
| 29358974 | BOND, JASON JAMES | ADDRESS ON FILE | | | | |
| 29427276 | BOND, KATHERINE A | ADDRESS ON FILE | | | | |
| 29417879 | BOND, MICHELLE | ADDRESS ON FILE | | | | |
| 29391253 | BOND, NAKETA OCTAVIAN | ADDRESS ON FILE | | | | |
| 29385471 | BOND, NOAH CARTER | ADDRESS ON FILE | | | | |
| 29383770 | BOND, REBECCA KAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379196 | BOND, SACHA | ADDRESS ON FILE | | | | |
| 29383278 | BOND, SHAWN | ADDRESS ON FILE | | | | |
| 29349563 | BONDAL, CHARITO | ADDRESS ON FILE | | | | |
| 29401254 | BONDANK, WILLIAM MICHEL | ADDRESS ON FILE | | | | |
| 29399248 | BONDAR, KYLA | ADDRESS ON FILE | | | | |
| 29324656 | BONDED ADJUSTMENT CO | 1229 W 1ST AVE | SPOKANE | WA | 99201-4101 | |
| 29414829 | BONDED FILTER COMPANY | PO BOX 5418 | CAROL STREAM | IL | 60197-5418 | |
| 29370712 | BONDRA, OLIVIA PAIGE | ADDRESS ON FILE | | | | |
| 29434207 | BONDS HOME & LAWN CARE SERVICES | PO BOX 1005 | ABERDEEN | MD | 21001 | |
| 29364988 | BONDS, ANGELIKA H | ADDRESS ON FILE | | | | |
| 29426476 | BONDS, BREYLEE | ADDRESS ON FILE | | | | |
| 29352212 | BONDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29352295 | BONDS, CRYSTAL D | ADDRESS ON FILE | | | | |
| 29324505 | BONDS, DEBORAH LYNNE | ADDRESS ON FILE | | | | |
| 29350350 | BONDS, ERICA R | ADDRESS ON FILE | | | | |
| 29399571 | BONDS, JERMYIA ALEXIS | ADDRESS ON FILE | | | | |
| 29418751 | BONDS, KALVIN | ADDRESS ON FILE | | | | |
| 29340392 | BONDS, KATANA L. | ADDRESS ON FILE | | | | |
| 29408907 | BONDS, KEWANDRA | ADDRESS ON FILE | | | | |
| 29405052 | BONDS, LAKISHA | ADDRESS ON FILE | | | | |
| 29383446 | BONDS, WILLIAM | ADDRESS ON FILE | | | | |
| 29380142 | BONDS, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29361774 | BONE JR, DAVID RICHARD | ADDRESS ON FILE | | | | |
| 29358336 | BONE, JERICK L. | ADDRESS ON FILE | | | | |
| 29383651 | BONE, REGINAL L | ADDRESS ON FILE | | | | |
| 29397506 | BONE, WILLIAM ANOTHONY | ADDRESS ON FILE | | | | |
| 29339411 | BONELLA, JENNIFER | ADDRESS ON FILE | | | | |
| 29426875 | BONENFANT, BRANDON | ADDRESS ON FILE | | | | |
| 29363323 | BONENFANT, PETER | ADDRESS ON FILE | | | | |
| 29367934 | BONENFANT, SPENCER | ADDRESS ON FILE | | | | |
| 29429145 | BONES, ARIANNA CATHY | ADDRESS ON FILE | | | | |
| 29375634 | BONESTEEL, ELLEN NICOLE | ADDRESS ON FILE | | | | |
| 29329043 | BONESTEEL, KAYLYNN BROOK | ADDRESS ON FILE | | | | |
| 29354791 | BONET, DARREN | ADDRESS ON FILE | | | | |
| 29402082 | BONET, ELIJHA ANTONIO | ADDRESS ON FILE | | | | |
| 29385925 | BONET, KEISHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383089 | BONETTE, MORGAN KAYLENE | ADDRESS ON FILE | | | | |
| 29398514 | BONETTI, CARIDAD | ADDRESS ON FILE | | | | |
| 29432250 | BONEY, EUGENE | ADDRESS ON FILE | | | | |
| 29328349 | BONEY, EUGENE | ADDRESS ON FILE | | | | |
| 29342703 | BONEY, EUGENE NA | ADDRESS ON FILE | | | | |
| 29329186 | BONEY, MORGAN TARA | ADDRESS ON FILE | | | | |
| 29355016 | BONEY, TEHJ JAMAREE | ADDRESS ON FILE | | | | |
| 29422332 | BONGALIS-RANEY, MERANDA | ADDRESS ON FILE | | | | |
| 29330967 | BONGCAC, NORLITO T. | ADDRESS ON FILE | | | | |
| 29371137 | BONGIORNO, COLLIN | ADDRESS ON FILE | | | | |
| 29318498 | Bonham Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | |
| 29373678 | BONHAM, CHAUNTE LAQUELL | ADDRESS ON FILE | | | | |
| 29412312 | BONHEUR ANTOINE, NOLA | ADDRESS ON FILE | | | | |
| 29401302 | BONHOTE, MATTHEW S | ADDRESS ON FILE | | | | |
| 29345828 | BONIDE PRODUCTS | BONIDE PRODUCTS, LLC, 6301 SUTLIFF RD | ORISKANY | NY | 13424 | |
| 29428163 | BONIFACIO, ANTON | ADDRESS ON FILE | | | | |
| 29389104 | BONIFAZ, CHRISTOPHER ANDRES | ADDRESS ON FILE | | | | |
| 29360761 | BONILLA HERNANDEZ, CESAR EDWARDO | ADDRESS ON FILE | | | | |
| 29370414 | BONILLA, ADOLFO | ADDRESS ON FILE | | | | |
| 29367751 | BONILLA, ADRIAN | ADDRESS ON FILE | | | | |
| 29365366 | BONILLA, BERNARDO XAVIER | ADDRESS ON FILE | | | | |
| 29352350 | BONILLA, BRYAN TYQUANN | ADDRESS ON FILE | | | | |
| 29395631 | BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29342657 | BONILLA, DESTINEE | ADDRESS ON FILE | | | | |
| 29350064 | BONILLA, FATIMA A | ADDRESS ON FILE | | | | |
| 29398313 | BONILLA, FRANSUAC | ADDRESS ON FILE | | | | |
| 29384477 | BONILLA, HENRY | ADDRESS ON FILE | | | | |
| 29382297 | BONILLA, JONNATHAN | ADDRESS ON FILE | | | | |
| 29353396 | BONILLA, JOSE | ADDRESS ON FILE | | | | |
| 29428664 | BONILLA, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29357261 | BONILLA, KAROL BONILLA ANTONIO | ADDRESS ON FILE | | | | |
| 29384543 | BONILLA, MARIA | ADDRESS ON FILE | | | | |
| 29432272 | BONILLA, MARTIN | ADDRESS ON FILE | | | | |
| 29397349 | BONILLA, MARTIN A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376973 | BONILLA, MARX ALEXANDER | ADDRESS ON FILE | | | | |
| 29364414 | BONILLA, MELISSA LEILANI | ADDRESS ON FILE | | | | |
| 29360496 | BONILLA, NAYELI | ADDRESS ON FILE | | | | |
| 29340646 | BONILLA, OSCAR EDUARDO | ADDRESS ON FILE | | | | |
| 29430871 | BONILLA, SANTINO | ADDRESS ON FILE | | | | |
| 29370515 | BONILLA, VALENTINA | ADDRESS ON FILE | | | | |
| 29387886 | BONILLA, VICTORIA | ADDRESS ON FILE | | | | |
| 29366477 | BONILLA, WYACHE JAVIER | ADDRESS ON FILE | | | | |
| 29362446 | BONIOWSKI-BROWN, LESLIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29339109 | BONIS, REGINA | ADDRESS ON FILE | | | | |
| 29304641 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | NAPLES | FL | 34101-1689 | |
| 29334578 | BONIUK INTERESTS LTD | C/O MILA PROPERTIES INC, 3720 SAN JACINTO AVE | HOUSTON | TX | 77004-3922 | |
| 29305638 | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE | HOUSTON | TX | 77004-3922 | |
| 29331152 | BONNEAU, DEBRA | ADDRESS ON FILE | | | | |
| 29374999 | BONNER, ADDISON G | ADDRESS ON FILE | | | | |
| 29359074 | BONNER, AMANDA | ADDRESS ON FILE | | | | |
| 29334815 | BONNER, AMANDA M | ADDRESS ON FILE | | | | |
| 29419265 | BONNER, BRENDA J | ADDRESS ON FILE | | | | |
| 29360451 | BONNER, BRYCE A | ADDRESS ON FILE | | | | |
| 29407904 | BONNER, CARLA DENISE | ADDRESS ON FILE | | | | |
| 29358729 | BONNER, CAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| 29411907 | BONNER, DANFRENEE TAIYUN | ADDRESS ON FILE | | | | |
| 29409249 | BONNER, DESIREE | ADDRESS ON FILE | | | | |
| 29377448 | BONNER, JACK DAVID | ADDRESS ON FILE | | | | |
| 29405418 | BONNER, JOHN ANTWAN | ADDRESS ON FILE | | | | |
| 29382170 | BONNER, KATHY | ADDRESS ON FILE | | | | |
| 29378815 | BONNER, KEITH L | ADDRESS ON FILE | | | | |
| 29388088 | BONNER, KEVIN | ADDRESS ON FILE | | | | |
| 29347032 | BONNER, KEVIN DEWAYNE | ADDRESS ON FILE | | | | |
| 29363339 | BONNER, KIERRA JANIECE | ADDRESS ON FILE | | | | |
| 29341085 | BONNER, NORMA ESQUIBEL | ADDRESS ON FILE | | | | |
| 29351785 | BONNER, RHONDA R | ADDRESS ON FILE | | | | |
| 29331457 | BONNER, SARA | ADDRESS ON FILE | | | | |
| 29349114 | BONNER, SHARON DENISE | ADDRESS ON FILE | | | | |
| 29340676 | BONNER, SHAURA | ADDRESS ON FILE | | | | |
| 29426318 | BONNER, TANAYIA DENISE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381349 | BONNER, TA'NYSHA NICOLE | ADDRESS ON FILE | | | | |
| 29352003 | BONNER, TERRIE L | ADDRESS ON FILE | | | | |
| 29368573 | BONNER, TRINITY | ADDRESS ON FILE | | | | |
| 29384507 | BONNER, ZION S | ADDRESS ON FILE | | | | |
| 29363454 | BONNETT, DIEGO A | ADDRESS ON FILE | | | | |
| 29405775 | BONNETT, JOSHUA J | ADDRESS ON FILE | | | | |
| 29345829 | BONNEVAL WATER LLC | BONNEVAL WATER LLC, 309 EAST PACES FERRY RD | ATLANTA | GA | 30305 | |
| 29324657 | BONNEVILLE BILLING & COLL INC | PO BOX 821449 | VANCOUVER | WA | 98682-0033 | |
| 29324658 | BONNEVILLE BILLING & COLLECTIONS | INC, PO BOX 150612 | OGDEN | UT | 84415-0612 | |
| 29324660 | BONNEVILLE BILLING & COLLECTIONS IN | 1104 MAIN ST STE 440 | VANCOUVER | WA | 98660-2955 | |
| 29324659 | BONNEVILLE BILLING & COLLECTIONS IN | C/O MICHAEL BORGE, 207 E 19TH ST | VANCOUVER | WA | 98663-3301 | |
| 29324661 | BONNEVILLE CO SHERIFF'S OFC. | 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | |
| 29306183 | BONNEVILLE COUNTY TREASURER | TAX COLLECTOR, 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | |
| 29308127 | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY | 605 N. CAPITAL AVE | IDAHO FALLS | ID | 83402 | |
| 29417304 | BONNEY, OWEN | ADDRESS ON FILE | | | | |
| 29325720 | BONNIE PLANTS LLC | 1727 US HWY 223 | UNION SPRINGS | AL | 36089-4789 | |
| 29434212 | BONNIER CORP | PO BOX538167 | ATLANTA | GA | 30353-8167 | |
| 29368259 | BONOGOFSKI, MCKENNA | ADDRESS ON FILE | | | | |
| 29378343 | BONORA, CHRISTOPHER M. | ADDRESS ON FILE | | | | |
| 29417324 | BONSANGUE, ANNELICE | ADDRESS ON FILE | | | | |
| 29356525 | BONSELL, ETHAN M | ADDRESS ON FILE | | | | |
| 29401530 | BONSIGNORE, DOMINICK | ADDRESS ON FILE | | | | |
| 29400834 | BONSU, KWADWO | ADDRESS ON FILE | | | | |
| 29306184 | BOOHER & ASSOCIATES | PO BOX 666 | LEWISTOWN | PA | 17044-0666 | |
| 29375446 | BOOHER, BRAD | ADDRESS ON FILE | | | | |
| 29369654 | BOOK, CINDY D | ADDRESS ON FILE | | | | |
| 29421941 | BOOKER, AALINAH | ADDRESS ON FILE | | | | |
| 29366694 | BOOKER, ARMONNI N. | ADDRESS ON FILE | | | | |
| 29369310 | BOOKER, ASHIRA MONAE | ADDRESS ON FILE | | | | |
| 29389278 | BOOKER, BRASHARD DONTE | ADDRESS ON FILE | | | | |
| 29349680 | BOOKER, BROOKE LASHAY | ADDRESS ON FILE | | | | |
| 29396566 | BOOKER, CHARLESIA | ADDRESS ON FILE | | | | |
| 29423643 | BOOKER, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363149 | BOOKER, DAVINA ANETTE | ADDRESS ON FILE | | | | |
| 29405822 | BOOKER, DESHAWN | ADDRESS ON FILE | | | | |
| 29361281 | BOOKER, ERIANNA | ADDRESS ON FILE | | | | |
| 29367555 | BOOKER, ESENCE | ADDRESS ON FILE | | | | |
| 29340368 | BOOKER, JAILAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403864 | BOOKER, JANET LYNNE | ADDRESS ON FILE | | | | |
| 29400075 | BOOKER, JAYDYN | ADDRESS ON FILE | | | | |
| 29352752 | BOOKER, JAYLEN | ADDRESS ON FILE | | | | |
| 29423359 | BOOKER, JA'ZIYAHA | ADDRESS ON FILE | | | | |
| 29389170 | BOOKER, JESSICA | ADDRESS ON FILE | | | | |
| 29375808 | BOOKER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29353389 | BOOKER, KERON RHAKIM | ADDRESS ON FILE | | | | |
| 29429904 | BOOKER, LARRY BOOKER | ADDRESS ON FILE | | | | |
| 29340963 | BOOKER, MICHELLE | ADDRESS ON FILE | | | | |
| 29393090 | BOOKER, MICKAYLA J | ADDRESS ON FILE | | | | |
| 29424048 | BOOKER, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| 29411580 | BOOKER, RODERICK | ADDRESS ON FILE | | | | |
| 29391191 | BOOKER, SELINA | ADDRESS ON FILE | | | | |
| 29356062 | BOOKER, TASHA SHAREE | ADDRESS ON FILE | | | | |
| 29351150 | BOOKER, THELMA MAXINE | ADDRESS ON FILE | | | | |
| 29383516 | BOOKER, TRENT MICHAEL | ADDRESS ON FILE | | | | |
| 29406398 | BOOKER, TREVON | ADDRESS ON FILE | | | | |
| 29411309 | BOOKER, TROY | ADDRESS ON FILE | | | | |
| 29340020 | BOOKER, TYTIANA M | ADDRESS ON FILE | | | | |
| 29424324 | BOOKER, VICTORIA | ADDRESS ON FILE | | | | |
| 29405532 | BOOKER, WHYTNI ELAINA | ADDRESS ON FILE | | | | |
| 29374195 | BOOKERT, DEAH M | ADDRESS ON FILE | | | | |
| 29348874 | BOOKMAN, NATALIE | ADDRESS ON FILE | | | | |
| 29428293 | BOOMER, DOROTHY ANNE | ADDRESS ON FILE | | | | |
| 29375355 | BOOMER, EMALIE | ADDRESS ON FILE | | | | |
| 29349335 | BOOMER, NATALIE | ADDRESS ON FILE | | | | |
| 29345830 | BOOMI BEVERAGES INC O/A BOOMI COFFE | BOOMI BEVERAGES INC., 5 GREAT VALLEY PARKWAY, SUITE 210 | MALVERN | PA | 19355 | |
| 29434214 | BOOMI LP | BAYSHORE HOLDINGS 2021 LP, PO BOX 842848 | BOSTON | MA | 02284-2848 | |
| 29335591 | BOONE COUNTY | NET PROFIT TAX, PO BOX 457 | FLORENCE | KY | 41022-0457 | |
| 29335592 | BOONE COUNTY COLLECTOR | PO BOX 1152 | HARRISON | AR | 72602-1152 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306185 | BOONE COUNTY COLLECTOR OF REVENUE | 801 E. WALNUT, ROOM 118 | COLUMBIA | MO | 65201-4890 | |
| 29334314 | BOONE COUNTY FINANCE DEPT | PO BOX 457 | FLORENCE | KY | 41022-0457 | |
| 29335593 | BOONE COUNTY FISCAL COURT | PO BOX 457 | FLORENCE | KY | 41042-0457 | |
| 29335594 | BOONE COUNTY GOVERNMENT CENTER | 801 E WALNUT RM # 118 | COLUMBIA | MO | 65201-4890 | |
| 29335595 | BOONE COUNTY SHERIFF | PO BOX 198 | BURLINGTON | KY | 41005-0198 | |
| 29300022 | BOONE COUNTY TAX COLLECTOR | PO BOX 1152 | HARRISON | AR | 72602 | |
| 29300023 | BOONE COUNTY TREASURER | P O BOX 6469 | INDIANAPOLIS | IN | 46206-6469 | |
| 29308011 | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | HARRISON | AR | 72601 | |
| 29307886 | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY | 8100 EWING BLVD. | FLORENCE | KY | 41042 | |
| 29308291 | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY | 107 N 7TH ST. | COLUMBIA | MO | 65201 | |
| 29334579 | BOONE INVESTMENT GROUP LLC | C/O SFRE INC, PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| 29305608 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| 29407352 | BOONE, BRAEDON | ADDRESS ON FILE | | | | |
| 29427432 | BOONE, BRIDGET | ADDRESS ON FILE | | | | |
| 29410760 | BOONE, COURTLAND D | ADDRESS ON FILE | | | | |
| 29411096 | BOONE, DARNELLA | ADDRESS ON FILE | | | | |
| 29400365 | BOONE, DEVON CHASE | ADDRESS ON FILE | | | | |
| 29396425 | BOONE, JAKAESHA | ADDRESS ON FILE | | | | |
| 29432448 | BOONE, JEANNE | ADDRESS ON FILE | | | | |
| 29339113 | BOONE, JEANNE | ADDRESS ON FILE | | | | |
| 29339112 | BOONE, JEANNE | ADDRESS ON FILE | | | | |
| 29358314 | BOONE, JOHN | ADDRESS ON FILE | | | | |
| 29326462 | BOONE, JOYCE | ADDRESS ON FILE | | | | |
| 29410781 | BOONE, KADEJIA | ADDRESS ON FILE | | | | |
| 29367109 | BOONE, KATELYN MARIE | ADDRESS ON FILE | | | | |
| 29391589 | BOONE, KATELYN PAIGE | ADDRESS ON FILE | | | | |
| 29340962 | BOONE, LAQUITA R | ADDRESS ON FILE | | | | |
| 29383445 | BOONE, MORIHA | ADDRESS ON FILE | | | | |
| 29376760 | BOONE, RANDY | ADDRESS ON FILE | | | | |
| 29414885 | BOONE, RAYON COREY | ADDRESS ON FILE | | | | |
| 29392301 | BOONE, SIERRA QUIANA | ADDRESS ON FILE | | | | |
| 29405793 | BOONE, STEPHEN BLAKE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360930 | BOONE, SYDNI PAIGE | ADDRESS ON FILE | | | | |
| 29381080 | BOONE, TERRY | ADDRESS ON FILE | | | | |
| 29418203 | BOONE, TIERNEY TRANIQUE | ADDRESS ON FILE | | | | |
| 29430411 | BOONE, WINTER | ADDRESS ON FILE | | | | |
| 29380147 | BOONE, ZARIA | ADDRESS ON FILE | | | | |
| 29351455 | BOONIE, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29404986 | BOOS, MELISSA | ADDRESS ON FILE | | | | |
| 29434215 | BOOSTERS INC | PO BOX 70156 | MONTGOMERY | AL | 36107 | |
| 29428673 | BOOTEN, WILLIAM | ADDRESS ON FILE | | | | |
| 29384093 | BOOTH II, THOMAS CHARLES | ADDRESS ON FILE | | | | |
| 29376764 | BOOTH, AARON | ADDRESS ON FILE | | | | |
| 29411266 | BOOTH, ATHYELAH | ADDRESS ON FILE | | | | |
| 29374687 | BOOTH, BRANDON | ADDRESS ON FILE | | | | |
| 29421479 | BOOTH, CALVIN BRADLEY | ADDRESS ON FILE | | | | |
| 29422591 | BOOTH, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29408141 | BOOTH, GRACIE | ADDRESS ON FILE | | | | |
| 29407394 | BOOTH, GREGORY | ADDRESS ON FILE | | | | |
| 29418595 | BOOTH, JAYLEE ROSE | ADDRESS ON FILE | | | | |
| 29357160 | BOOTH, KAITLIN | ADDRESS ON FILE | | | | |
| 29386089 | BOOTH, KAREN | ADDRESS ON FILE | | | | |
| 29366374 | BOOTH, KAREN A | ADDRESS ON FILE | | | | |
| 29359673 | BOOTH, MARIA M | ADDRESS ON FILE | | | | |
| 29384867 | BOOTH, MONIQUE L | ADDRESS ON FILE | | | | |
| 29370931 | BOOTH, PATRICIA | ADDRESS ON FILE | | | | |
| 29329897 | BOOTH, RYAN KEITH | ADDRESS ON FILE | | | | |
| 29360114 | BOOTH, SANYA JOY | ADDRESS ON FILE | | | | |
| 29356759 | BOOTH, STEPHANIE | ADDRESS ON FILE | | | | |
| 29378937 | BOOTH, SUSAN ARLENE | ADDRESS ON FILE | | | | |
| 29329902 | BOOTH, TRAVIS DANIEL | ADDRESS ON FILE | | | | |
| 29342720 | BOOTH, WARREN E | ADDRESS ON FILE | | | | |
| 29386655 | BOOTHE, DEBORAH L | ADDRESS ON FILE | | | | |
| 29401771 | BOOTHE, EDWIN | ADDRESS ON FILE | | | | |
| 29412983 | BOOTHE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29404870 | BOOTS, JANAE | ADDRESS ON FILE | | | | |
| 29356888 | BOOTS, ROBIN | ADDRESS ON FILE | | | | |
| 29364772 | BOOTZ, BROCK MACLANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380094 | BOOZE, ANDRIA | ADDRESS ON FILE | | | | |
| 29377174 | BOOZEL, ISAIAH ALVIN | ADDRESS ON FILE | | | | |
| 29405892 | BOOZER, ADAM STANFORD | ADDRESS ON FILE | | | | |
| 29405319 | BOOZER, DEVINE JAMANI | ADDRESS ON FILE | | | | |
| 29358128 | BOOZER, JORDON | ADDRESS ON FILE | | | | |
| 29419180 | BOOZER, LESLIE RENEE | ADDRESS ON FILE | | | | |
| 29330372 | BOOZER, STANLEY K | ADDRESS ON FILE | | | | |
| 29334581 | BOP TELLER LLC | 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | |
| 29413774 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST, 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | |
| 29409938 | BOQUIN, JEANELLY STEPHANY | ADDRESS ON FILE | | | | |
| 29297678 | BORAWSKI, CRAIG | ADDRESS ON FILE | | | | |
| 29297677 | BORAWSKI, DAVID | ADDRESS ON FILE | | | | |
| 29341458 | BORBOA, ERIC | ADDRESS ON FILE | | | | |
| 29378975 | BORBON, RUBEN | ADDRESS ON FILE | | | | |
| 29399861 | BORCZUCH, CLAIRE | ADDRESS ON FILE | | | | |
| 29330941 | BORDE, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 29373444 | BORDEAU, BILLIE JO JO | ADDRESS ON FILE | | | | |
| 29423212 | BORDEAUX, JARMAL RALDUE' | ADDRESS ON FILE | | | | |
| 29380176 | BORDELON, ASHLEY NASHA | ADDRESS ON FILE | | | | |
| 29400016 | BORDELON, MACI LYNN | ADDRESS ON FILE | | | | |
| 29325721 | BORDEN DAIRY | NEW DAIRY OPCO LLC, PO BOX 679378 | DALLAS | TX | 75267-9378 | |
| 29325723 | BORDEN DAIRY COMPANY OF KENTUCKY LL | NEW DAIRY OPCO LLC, PO BOX 933179 | CLEVELAND | OH | 44193 | |
| 29338349 | BORDEN DAIRY LOUISIANA | NEW DAIRY OPCO LLC, PO BOX 679378 | DALLAS | TX | 75267-9378 | |
| 29338350 | BORDEN DAIRY OF CINCINNATI | NEW DAIRY OPCO LLC, PO BOX 933179 | CLEVELAND | OH | 44193 | |
| 29383372 | BORDEN, KYLE JOSEPH | ADDRESS ON FILE | | | | |
| 29406382 | BORDEN, SHEILA | ADDRESS ON FILE | | | | |
| 29365682 | BORDER, BARBARA DENISE | ADDRESS ON FILE | | | | |
| 29377571 | BORDERS, KRISTEN | ADDRESS ON FILE | | | | |
| 29387105 | BORDERS, SONJI | ADDRESS ON FILE | | | | |
| 29427711 | BORDERS, STACEY | ADDRESS ON FILE | | | | |
| 29344784 | BORDES, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| 29375520 | BORDETTE, BRANDON | ADDRESS ON FILE | | | | |
| 29344793 | BORDETTE, BRYAN JAVIER | ADDRESS ON FILE | | | | |
| 29359755 | BOREK, ANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392118 | BOREL, JOSEPH | ADDRESS ON FILE | | | | |
| 29428785 | BORELLI, DYLAN | ADDRESS ON FILE | | | | |
| 29369144 | BORELLI, MICHELE | ADDRESS ON FILE | | | | |
| 29379733 | BOREMAN, NOAH | ADDRESS ON FILE | | | | |
| 29434216 | BOREN BROTHERS LLC | 7017 AMERICANA PARKWAY | REYNOLDSBURG | OH | 43068 | |
| 29345147 | BOREN BROTHERS LOGISTICS LLC | PO BOX 798 | DUBLIN | OH | 43017-0898 | |
| 29434218 | BOREN BROTHERS WASTE SERVICES | BOREN BROTHERS LLC, 808 RHOADS AVENUE | COLUMBUS | OH | 43205-2572 | |
| 29368127 | BOREN, BRANDYN | ADDRESS ON FILE | | | | |
| 29341269 | BOREN, CAROL A | ADDRESS ON FILE | | | | |
| 29436008 | BOREN, LOGAN | ADDRESS ON FILE | | | | |
| 29365615 | BORER, JENNIFER | ADDRESS ON FILE | | | | |
| 29371642 | BORER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29425210 | BORGEN, TIM M | ADDRESS ON FILE | | | | |
| 29392500 | BORGES, JACOB | ADDRESS ON FILE | | | | |
| 29330598 | BORGIA, ADAM TIMOTHY | ADDRESS ON FILE | | | | |
| 29340750 | BORGMAN, LISA KARLENE | ADDRESS ON FILE | | | | |
| 29432234 | BORHAN, OMAR | ADDRESS ON FILE | | | | |
| 29411008 | BORHAN, OMAR | ADDRESS ON FILE | | | | |
| 29404340 | BORIA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29297994 | BORIEUX, MAX | ADDRESS ON FILE | | | | |
| 29326467 | BORIGHT, PAMELA | ADDRESS ON FILE | | | | |
| 29412296 | BORING, BAILEY PEYTON | ADDRESS ON FILE | | | | |
| 29339690 | BORING, BLAKE | ADDRESS ON FILE | | | | |
| 29418416 | BORING, HANNAH | ADDRESS ON FILE | | | | |
| 29358123 | BORJA, HECTOR FERNANDO | ADDRESS ON FILE | | | | |
| 29350483 | BORJA, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | |
| 29364188 | BORJAS, CASSANDRA DELORES | ADDRESS ON FILE | | | | |
| 29396796 | BORJAS, CECELIA MARIA | ADDRESS ON FILE | | | | |
| 29417011 | BORJAS, ELIAS | ADDRESS ON FILE | | | | |
| 29398762 | BORJAS, ELIJAH NICHOLAS | ADDRESS ON FILE | | | | |
| 29348768 | BORK, AISLINN CALLISTA | ADDRESS ON FILE | | | | |
| 29410942 | BORK, GARY EDWARD | ADDRESS ON FILE | | | | |
| 29434717 | BORLAND, JAMES T | ADDRESS ON FILE | | | | |
| 29427599 | BORLAND, RACHELLE A | ADDRESS ON FILE | | | | |
| 29388161 | BORLAND, VILEYNA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345831 | BORMIOLI ROCCO GLASS CO INC | BORMIOLI ROCCO GLASS CO INC, 41 MADISON AVE 17TH FL | NEW YORK | NY | 10010-2202 | |
| 29423560 | BORNEMANN, TAMARA CLAY | ADDRESS ON FILE | | | | |
| 29416049 | BORNHEIMER, JACOB E | ADDRESS ON FILE | | | | |
| 29345832 | BORNIBUS USA LLC | BORNIBUS USA LLC, 70 BERRY ST | BROOKLYN | NY | 11249 | |
| 29395587 | BORNINO, DOMINICK WESLEY | ADDRESS ON FILE | | | | |
| 29368014 | BORON, NATHALIE EMMA | ADDRESS ON FILE | | | | |
| 29418037 | BOROR, EDUARDO | ADDRESS ON FILE | | | | |
| 29304642 | BOROUGH OF BOYERTOWN, PA | 100 SOUTH WASHINGTON STREET | BOYERTOWN | PA | 19512 | |
| 29334582 | BOROUGH OF CHAMBERSBURG | DIRECTOR OF FINANCE, 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | |
| 29335598 | BOROUGH OF CHAMBERSBURG | ATTN: JODY MAYER, PO BOX 1009 | CHAMBERSBURG | PA | 17201-2515 | |
| 29434219 | BOROUGH OF CHAMBERSBURG | PO BOX 1009. | CHAMBERSBURG | PA | 17201-0909 | |
| 29302192 | BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 | CHAMBERSBURG | PA | 17201-0909 | |
| 29335599 | BOROUGH OF CLIFTON HEIGHTS | 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 | |
| 29300026 | BOROUGH OF DUNMORE | 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | |
| 29348218 | BOROUGH OF DUNMORE | OFFICE OF THE BOROUGH TREASURER, 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | |
| 29414831 | BOROUGH OF EPHRATA | 124 S STATE ST. | EPHRATA | PA | 17522 | |
| 29304644 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET | EPHRATA | PA | 17522 | |
| 29304645 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET, WATER DEPARTMENT | GLASSBORO | NJ | 08028 | |
| 29308608 | BOROUGH OF LANSDALE, PA | PO BOX 665 | SOUDERTON | PA | 18964 | |
| 29334315 | BOROUGH OF MACUNGIE | MACUNGIE BORO LST, 21 LOCIST ST | MACUNGIE | PA | 18062-1105 | |
| 29348220 | BOROUGH OF PARAMUS | 1 W JOCKISH SQ UPPER LEVEL | PARAMUS | NJ | 07652-2728 | |
| 29348219 | BOROUGH OF PARAMUS | C/O TAX COLLECTOR, 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | |
| 29414832 | BOROUGH OF PARAMUS POLICE DEPARTMEN | 1 CARLOUGH DRIVE | PARAMUS | NJ | 07652-2724 | |
| 29414833 | BOROUGH OF SOUTH PLAINFIELD | BUREAU OF FIRE PREVENTION, 123 MAPLE AVE | SOUTH PLAINFIELD | NJ | 07080-3406 | |
| 29348221 | BOROUGH OF STATE COLLEGE | 243 S ALLEN ST | STATE COLLEGE | PA | 16801-4806 | |
| 29414834 | BOROUGH OF WEST HAZLETON | GENERAL FUND, 100 SOUTH FOURH ST | WEST HAZLETON | PA | 18202-3835 | |
| 29300028 | BOROUGH OF WEST HAZLETON | 12 S 4TH ST | HAZLETON | PA | 18202-3899 | |
| 29348222 | BOROUGH OF WEST MIFFLIN | ADMINISTRATION OFFICE, 1020 LEBANON RD | WEST MIFFLIN | PA | 15122 | |
| 29380678 | BOROWICZ, JOLYNN | ADDRESS ON FILE | | | | |
| 29341536 | BOROWITZ, RYDER | ADDRESS ON FILE | | | | |
| 29423101 | BOROWSKI, ASHLEY A | ADDRESS ON FILE | | | | |
| 29416287 | BOROWSKI, KIMBERLY | ADDRESS ON FILE | | | | |
| 29340720 | BOROWSKI, MARGARET | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364502 | BOROWSKI, MICHELLE | ADDRESS ON FILE | | | | |
| 29328510 | BOROWSKY, JAYE A | ADDRESS ON FILE | | | | |
| 29375005 | BORQUEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29387516 | BORREGO, AMANDA LIZETTE | ADDRESS ON FILE | | | | |
| 29356529 | BORREGO, GABRIEL PAUL | ADDRESS ON FILE | | | | |
| 29358670 | BORREGO, JASMINE | ADDRESS ON FILE | | | | |
| 29349574 | BORREGO, JULITA | ADDRESS ON FILE | | | | |
| 29372349 | BORREGO, MARICELIA E. | ADDRESS ON FILE | | | | |
| 29392478 | BORRELI, SERGIO ALBERTO | ADDRESS ON FILE | | | | |
| 29432421 | BORRELLI, THERESA | ADDRESS ON FILE | | | | |
| 29364513 | BORRELLI, THOMAS | ADDRESS ON FILE | | | | |
| 29351163 | BORRERO, JUSTIN | ADDRESS ON FILE | | | | |
| 29373398 | BORRERO, NELIDA | ADDRESS ON FILE | | | | |
| 29421731 | BORRERO, REINALDO | ADDRESS ON FILE | | | | |
| 29425078 | BORRERO, ZYASHIA ROSE | ADDRESS ON FILE | | | | |
| 29366430 | BORRESEN, TRACE RYDER | ADDRESS ON FILE | | | | |
| 29428112 | BORRI, STEVEN GRANT | ADDRESS ON FILE | | | | |
| 29394745 | BORROMEO, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29364777 | BORSCHELL III, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29370301 | BORTEYE, KELVIN NII | ADDRESS ON FILE | | | | |
| 29379971 | BORTZ, BRENDAN SAMUEL | ADDRESS ON FILE | | | | |
| 29343885 | BORTZ, DAVID C | ADDRESS ON FILE | | | | |
| 29398307 | BORTZ, JOHN | ADDRESS ON FILE | | | | |
| 29404182 | BORUM, GRETA YVETTE | ADDRESS ON FILE | | | | |
| 29360466 | BORUS, TEIGAN | ADDRESS ON FILE | | | | |
| 29429812 | BORUSKY, JANELL LYN | ADDRESS ON FILE | | | | |
| 29384656 | BORYS, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29368925 | BORYSEWICZ, ARIES | ADDRESS ON FILE | | | | |
| 29336356 | BORZILLIERI, PETER A | ADDRESS ON FILE | | | | |
| 29345834 | BOS BRANDS INC | 13918 E MISSISSIPPI AVE #60055 | AURORA | CO | 80012-3603 | |
| 29387319 | BOSAK, KRISTIN AMBER | ADDRESS ON FILE | | | | |
| 29404298 | BOSAK, REBECCA FAYE | ADDRESS ON FILE | | | | |
| 29403868 | BOSCH, JOHN | ADDRESS ON FILE | | | | |
| 29423960 | BOSCH, KATLYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29364487 | BOSCO, JOHN R | ADDRESS ON FILE | | | | |
| 29372772 | BOSCO, MICHELLE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365258 | BOSCO, SHELBY K | ADDRESS ON FILE | | | | |
| 29425982 | BOSE, NATALIA JANAI' | ADDRESS ON FILE | | | | |
| 29364504 | BOSHART, CAROLYN | ADDRESS ON FILE | | | | |
| 29390784 | BOSHES, GIANNI E | ADDRESS ON FILE | | | | |
| 29331798 | BOSIER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29430295 | BOSIER, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29342689 | BOSILOVICK, SPRING | ADDRESS ON FILE | | | | |
| 29355033 | BOSKOVICH, NEIL EDWARD | ADDRESS ON FILE | | | | |
| 29330060 | BOSLEY, JOHNNA DEON | ADDRESS ON FILE | | | | |
| 29343441 | BOSLEY, LANDON L | ADDRESS ON FILE | | | | |
| 29425187 | BOSMAN, KARIANA | ADDRESS ON FILE | | | | |
| 29328049 | BOSQUE, OLIVIA | ADDRESS ON FILE | | | | |
| 29394138 | BOSQUEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 29377938 | BOSQUEZ, ALIANNA | ADDRESS ON FILE | | | | |
| 29421873 | BOSQUEZ, TAYLOR LYN | ADDRESS ON FILE | | | | |
| 29427398 | BOSS, CARLA BETH | ADDRESS ON FILE | | | | |
| 29365688 | BOSS, CHASITY NOEL | ADDRESS ON FILE | | | | |
| 29358720 | BOSS, DAVID DONALD | ADDRESS ON FILE | | | | |
| 29377966 | BOSSARD, MARY KAY | ADDRESS ON FILE | | | | |
| 29383984 | BOSSERT, SARAH ANNE | ADDRESS ON FILE | | | | |
| 29337966 | BOSSI, KYLE ANTHONY | ADDRESS ON FILE | | | | |
| 29414835 | BOSSIER CITY POLICE DEPARTMENT | PO BOX 6216 | BOSSIER CITY | LA | 71171-6216 | |
| 29298561 | BOSSIER CITY UTILITIES DEPT. LA | P.O. BOX 5337 | BOSSIER CITY | LA | 71171-5337 | |
| 29308159 | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY | 204 BURT BLVD., THIRD FLOOR, PO BOX 430 | BENTON | LA | 71006 | |
| 29337163 | BOSSIER PARISH SHERIFF | PO BOX 850 | BENTON | LA | 71006-0850 | |
| 29300029 | BOSSIER PARISH TAX COLLECTOR | P.O. BOX 850 | BENTON | LA | 71006-0850 | |
| 29418398 | BOSSIO, JOSIAH NATHANIEL | ADDRESS ON FILE | | | | |
| 29393728 | BOSSLEY, CARA ASHTON | ADDRESS ON FILE | | | | |
| 29432161 | BOSTEDER, ANTHONY | ADDRESS ON FILE | | | | |
| 29352834 | BOSTIC, JA'LINDA ALEXUS-LANEL | ADDRESS ON FILE | | | | |
| 29407409 | BOSTIC, SHERRY | ADDRESS ON FILE | | | | |
| 29356885 | BOSTIC, SOLOMON TERRELL | ADDRESS ON FILE | | | | |
| 29381174 | BOSTICK, ALYSSA | ADDRESS ON FILE | | | | |
| 29367107 | BOSTICK, FRANCES L | ADDRESS ON FILE | | | | |
| 29371178 | BOSTICK, JACQUELINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349100 | BOSTICK, JORDAN A | ADDRESS ON FILE | | | | |
| 29345835 | BOSTON AMERICA CORP | BOSTON AMERICA CORP, 55 SIXTH RD STE 8 | WOBURN | MA | 01801-6200 | |
| 29414836 | BOSTON CONSULTING GROUP | PO BOX 75200 | CHICAGO | IL | 60675-5200 | |
| 29345836 | BOSTON INTERNATIONAL | BOSTON INTERNATIONAL IMPORT EXPORT, 8084 W BEECHWOOD AVE | FRENCH LICK | IN | 47432 | |
| 29345837 | BOSTON WAREHOUSE CORP | BOSTON WAREHOUSE CORP, 59 DAVIS AVE | NORWOOD | MA | 02062-3031 | |
| 29311225 | BOSTON WAREHOUSE TRADING CORP | 59 DAVIS AVENUE | NORWOOD | MA | 02062 | |
| 29317325 | Boston Warehouse Trading Corp | Attn: Bill Brochu, 59 Davis Ave | Norwood | MA | 02062 | |
| 29354001 | BOSTON, ASHLYN | ADDRESS ON FILE | | | | |
| 29421526 | BOSTON, CORRY R | ADDRESS ON FILE | | | | |
| 29391837 | BOSTON, FABION VERNAL | ADDRESS ON FILE | | | | |
| 29416600 | BOSTON, MARY | ADDRESS ON FILE | | | | |
| 29425003 | BOSTON, MARY LOUISE | ADDRESS ON FILE | | | | |
| 29432345 | BOSTON, SONJA | ADDRESS ON FILE | | | | |
| 29339121 | BOSTON, SONJA | ADDRESS ON FILE | | | | |
| 29407485 | BOSTON, TATTIANA | ADDRESS ON FILE | | | | |
| 29426694 | BOSTON, TYSHUN | ADDRESS ON FILE | | | | |
| 29378642 | BOSTROM, PHIL WYNN | ADDRESS ON FILE | | | | |
| 29414837 | BOSTWICK BRAUN INDUSTRIAL | BOSTWICK BRAUN COMPANY, PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | |
| 29368901 | BOSTWICK, DAVID EUGENE | ADDRESS ON FILE | | | | |
| 29354651 | BOSTWICK, KATHRYN ANN | ADDRESS ON FILE | | | | |
| 29407457 | BOSTWICK, MARGARET | ADDRESS ON FILE | | | | |
| 29406850 | BOSWELL, ANTONIO DEMETROUS | ADDRESS ON FILE | | | | |
| 29389673 | BOSWELL, COLTON | ADDRESS ON FILE | | | | |
| 29361485 | BOSWELL, DEUNTAI | ADDRESS ON FILE | | | | |
| 29383855 | BOSWELL, DEXTER | ADDRESS ON FILE | | | | |
| 29429258 | BOSWELL, JASMINE | ADDRESS ON FILE | | | | |
| 29408275 | BOSWELL, MADISON KENNEDY | ADDRESS ON FILE | | | | |
| 29331030 | BOSWELL, MATTHEW | ADDRESS ON FILE | | | | |
| 29343463 | BOSWELL, PATRICIA | ADDRESS ON FILE | | | | |
| 29343140 | BOSWELL, RONALD J | ADDRESS ON FILE | | | | |
| 29424651 | BOSWELL, TERRENCE | ADDRESS ON FILE | | | | |
| 29421485 | BOSWELL, TODD | ADDRESS ON FILE | | | | |
| 29351080 | BOSWELL, ZOE DAKOTA | ADDRESS ON FILE | | | | |
| 29377484 | BOTCHWAY, CHANDLER | ADDRESS ON FILE | | | | |
| 29397435 | BOTDORF, TERRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341556 | BOTELHO, TYLER DOYLE | ADDRESS ON FILE | | | | |
| 29419127 | BOTELHO, VINCENZO SAGEGREY | ADDRESS ON FILE | | | | |
| 29410950 | BOTELLO MEJIA, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29385043 | BOTELLO, ANTHONY | ADDRESS ON FILE | | | | |
| 29406097 | BOTELLO, DAVID | ADDRESS ON FILE | | | | |
| 29403737 | BOTELLO, DEBBIE | ADDRESS ON FILE | | | | |
| 29431320 | BOTELLO, GUADALUPE | ADDRESS ON FILE | | | | |
| 29424824 | BOTES, KAYLA | ADDRESS ON FILE | | | | |
| 29380693 | BOTET, BRIAN | ADDRESS ON FILE | | | | |
| 29421764 | BOTSFORD, SYDNEY NICOLE | ADDRESS ON FILE | | | | |
| 29298071 | BOTT, JEFFERY | ADDRESS ON FILE | | | | |
| 29405246 | BOTTA, MALINA R | ADDRESS ON FILE | | | | |
| 29331245 | BOTTGER, CHRISTIANA LEE | ADDRESS ON FILE | | | | |
| 29338667 | BOTTINO, RAYMOND | ADDRESS ON FILE | | | | |
| 29414838 | BOTTO GILBERT LANCASTER PC | 970 MCHENRY AVE | CRYSTAL LAKE | IL | 60014 | |
| 29410064 | BOTTO, KAITLYN | ADDRESS ON FILE | | | | |
| 29365631 | BOTTOLFS, JANIE RENEE | ADDRESS ON FILE | | | | |
| 29328833 | BOTTOMS, JAKOB | ADDRESS ON FILE | | | | |
| 29430195 | BOTTOMS, JANAY LYNN | ADDRESS ON FILE | | | | |
| 29386589 | BOTTOMS, MEGHAN | ADDRESS ON FILE | | | | |
| 29340637 | BOTTONE, TRACY ANN | ADDRESS ON FILE | | | | |
| 29421802 | BOTZ, MERRY M | ADDRESS ON FILE | | | | |
| 29373310 | BOU, JONATHAN | ADDRESS ON FILE | | | | |
| 29367068 | BOUBACAR, SAHBIRAH MARY | ADDRESS ON FILE | | | | |
| 29332908 | BOUCHARD BELGIAN CHOCOLATE | BOUCHARD NV, SKALDENSTRAAT 11 | GHENT | | | BELGIUM |
| 29417465 | BOUCHARD, DOMINIK M | ADDRESS ON FILE | | | | |
| 29396144 | BOUCHARD, KALEB | ADDRESS ON FILE | | | | |
| 29370736 | BOUCHARD, SHELBY | ADDRESS ON FILE | | | | |
| 29393407 | BOUCHER, ED JAMES | ADDRESS ON FILE | | | | |
| 29340148 | BOUCHER, JACQUELINE | ADDRESS ON FILE | | | | |
| 29384991 | BOUCHER, NAILAH | ADDRESS ON FILE | | | | |
| 29360765 | BOUCHETT, JACKSON STRYDER | ADDRESS ON FILE | | | | |
| 29389413 | BOUCHOR, MAXWELL PATRICK | ADDRESS ON FILE | | | | |
| 29429320 | BOUDREAU, ERICA LEE | ADDRESS ON FILE | | | | |
| 29407767 | BOUDREAU, LOGAN | ADDRESS ON FILE | | | | |
| 29329464 | BOUDREAUX, BARRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425207 | BOUDREAUX, CHERYL M | ADDRESS ON FILE | | | | |
| 29380437 | BOUDREAUX, JENNY RAE | ADDRESS ON FILE | | | | |
| 29359087 | BOUDREAUX, TINA MARY | ADDRESS ON FILE | | | | |
| 29390182 | BOUDREAUX, TREY M | ADDRESS ON FILE | | | | |
| 29340212 | BOUDRIAULT, ADAM J | ADDRESS ON FILE | | | | |
| 29408070 | BOUDRY, NATALIE | ADDRESS ON FILE | | | | |
| 29384550 | BOUFFARD, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29383444 | BOUGH, AUTUMN NICOLE | ADDRESS ON FILE | | | | |
| 29427869 | BOUGH, SETH | ADDRESS ON FILE | | | | |
| 29327102 | BOUGHAMER, LINN | ADDRESS ON FILE | | | | |
| 29342476 | BOUGIE, COLLIN | ADDRESS ON FILE | | | | |
| 29367137 | BOUGOR, ETHAN | ADDRESS ON FILE | | | | |
| 29412674 | BOUGORD, JACQUELYN LOUISE | ADDRESS ON FILE | | | | |
| 29377151 | BOUKNIGHT, CRYSTAL | ADDRESS ON FILE | | | | |
| 29373828 | BOULAY, ROBERT JOHN | ADDRESS ON FILE | | | | |
| 29335490 | BOULAY, SAMANTHA KIM | ADDRESS ON FILE | | | | |
| 29393511 | BOULDEN, GISELLE ANTONINE | ADDRESS ON FILE | | | | |
| 29297330 | BOULDEN, SARAH DALE | ADDRESS ON FILE | | | | |
| 29362387 | BOULDEN, SIAS ELVIN | ADDRESS ON FILE | | | | |
| 29300030 | BOULDER COUNTY PUBLIC HEALTH | 3450 BROADWAY | BOULDER | CO | 80304-1824 | |
| 29300031 | BOULDER COUNTY TAX COLLECTOR | PO BOX 471 | BOULDER | CO | 80306 | |
| 29348224 | BOULDER COUNTY TREASURER-TAXES | PO BOX 471 | BOULDER | CO | 80306-0471 | |
| 29301855 | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY | 1750 33RD STREET | BOULDER | CO | 80301 | |
| 29337164 | BOULDER TOWNSHIP CONSTABLES OFFICE | 501 AVENUE G | BOULDER CITY | NV | 89005-2721 | |
| 29377316 | BOULDIN, MICHELLE | ADDRESS ON FILE | | | | |
| 29398168 | BOULER, ERIC | ADDRESS ON FILE | | | | |
| 29417171 | BOULER, JESSICA | ADDRESS ON FILE | | | | |
| 29370428 | BOULETTE, BRETT RYAN | ADDRESS ON FILE | | | | |
| 29405584 | BOULTER, BRANDON | ADDRESS ON FILE | | | | |
| 29397109 | BOULWARE, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| 29401712 | BOULWARE, CORNISHA JALENE ROSE | ADDRESS ON FILE | | | | |
| 29375474 | BOULWARE, KANETRAS | ADDRESS ON FILE | | | | |
| 29420688 | BOULWARE, THERESA | ADDRESS ON FILE | | | | |
| 29408091 | BOUMPANI, SAMANTHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422882 | BOUNCHALEUN, JULIET JENJIRA | ADDRESS ON FILE | | | | |
| 29365196 | BOUND, JOAN | ADDRESS ON FILE | | | | |
| 29356588 | BOUNDS, ALEXIA | ADDRESS ON FILE | | | | |
| 29428506 | BOUNLUTAY, KAYLAH | ADDRESS ON FILE | | | | |
| 29395219 | BOUNPHENGSY, ROMEO | ADDRESS ON FILE | | | | |
| 29332909 | BOUNTIFUL COMPANY | NATURES BOUNTY CO/THE BOUNTIFUL CO, 60 ORVILLE DRIVE | BOHEMIA | NY | 11716 | |
| 29431345 | BOUPLON, SARAH | ADDRESS ON FILE | | | | |
| 29355325 | BOURBEAU, KODY | ADDRESS ON FILE | | | | |
| 29379542 | BOURBONNAIS, AIDEN PAUL | ADDRESS ON FILE | | | | |
| 29401329 | BOURDEAU, LYDIA | ADDRESS ON FILE | | | | |
| 29350837 | BOUREY, DAVID | ADDRESS ON FILE | | | | |
| 29330897 | BOURG, KEITH GERALD | ADDRESS ON FILE | | | | |
| 29407886 | BOURGEOIS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29363678 | BOURGEOIS, MCKENNA | ADDRESS ON FILE | | | | |
| 29426653 | BOURGEOIS, TREY MICHEAL | ADDRESS ON FILE | | | | |
| 29401306 | BOURKE, SHEILA DAWN | ADDRESS ON FILE | | | | |
| 29427449 | BOURLAND, CLINTON | ADDRESS ON FILE | | | | |
| 29400134 | BOURNE, JAYDEN DERNELL | ADDRESS ON FILE | | | | |
| 29426954 | BOURNE, JOSHUA | ADDRESS ON FILE | | | | |
| 29382251 | BOURQUE, BRIAN | ADDRESS ON FILE | | | | |
| 29371968 | BOURQUE, COURTNEY FAITH | ADDRESS ON FILE | | | | |
| 29356022 | BOUSHEY, KATIE | ADDRESS ON FILE | | | | |
| 29412095 | BOUSLEY, ROY L | ADDRESS ON FILE | | | | |
| 29428685 | BOUSMAN, KRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29355044 | BOUSQUET, EVAN DAYNE | ADDRESS ON FILE | | | | |
| 29353580 | BOUSQUET, THOMAS | ADDRESS ON FILE | | | | |
| 29351841 | BOUTELLE, SHERRI J | ADDRESS ON FILE | | | | |
| 29370916 | BOUTTE, ALORA | ADDRESS ON FILE | | | | |
| 29363646 | BOUTWELL, AUNDREA | ADDRESS ON FILE | | | | |
| 29427406 | BOUTWELL, JORDAN N | ADDRESS ON FILE | | | | |
| 29340101 | BOUTWELL, NICKOLAS LEE | ADDRESS ON FILE | | | | |
| 29372357 | BOUTWELL-DIXON, HUNTER | ADDRESS ON FILE | | | | |
| 29374263 | BOUVIA, ERIN A | ADDRESS ON FILE | | | | |
| 29346178 | BOUVIA, JONNA' M | ADDRESS ON FILE | | | | |
| 29349091 | BOUVIA, KATELYN ARLENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396405 | BOUVIER, KATHERINE | ADDRESS ON FILE | | | | |
| 29396271 | BOUYE, LEJEND RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29397360 | BOUYEA, ROBERT PAUL | ADDRESS ON FILE | | | | |
| 29339122 | BOUYER, ANTHONY V. JASMINE MEADOWS PROPERTIES, LP, ET AL. (4030 VENTURA, CA) | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | |
| 29386532 | BOUZANQUET, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29352286 | BOVA, FELICIA | ADDRESS ON FILE | | | | |
| 29411488 | BOVA, JOHN | ADDRESS ON FILE | | | | |
| 29366807 | BOVA, WAYNE ANTHONY | ADDRESS ON FILE | | | | |
| 29375437 | BOVAIR, MARCUS | ADDRESS ON FILE | | | | |
| 29396309 | BOVAN, REGINA A | ADDRESS ON FILE | | | | |
| 29371617 | BOVE, MARK | ADDRESS ON FILE | | | | |
| 29400550 | BOVELL, RAHJEE | ADDRESS ON FILE | | | | |
| 29427291 | BOVIA, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29400012 | BOW, KALIEB ELIJAH | ADDRESS ON FILE | | | | |
| 29414840 | BOWDEN FENCE CO | NIEKAMP FENCE CO, 1560 HARMON AVE | COLUMBUS | OH | 43223-3312 | |
| 29407970 | BOWDEN, ALYSSA | ADDRESS ON FILE | | | | |
| 29429706 | BOWDEN, ASHLEY | ADDRESS ON FILE | | | | |
| 29433830 | BOWDEN, CLARICE | ADDRESS ON FILE | | | | |
| 29381365 | BOWDEN, ISSAC | ADDRESS ON FILE | | | | |
| 29400032 | BOWDEN, NATASHA | ADDRESS ON FILE | | | | |
| 29385184 | BOWDEN, ZOEY | ADDRESS ON FILE | | | | |
| 29385789 | BOWDISH, KATHERINE | ADDRESS ON FILE | | | | |
| 29414841 | BOWDOIN COLLEGE PARENTS FUND | 4100 COLLEGE STATION | BRUNSWICK | ME | 04011 | |
| 29414842 | BOWEN OPERATIONS INC | DBA SERVPRO OF MONTGOMERY, 5939 TROY HIGHWAY | MONTGOMERY | AL | 36116 | |
| 29429283 | BOWEN, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29360034 | BOWEN, BRIAUNNA M | ADDRESS ON FILE | | | | |
| 29334590 | BOWEN, CORDELRO D | ADDRESS ON FILE | | | | |
| 29375870 | BOWEN, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29384450 | BOWEN, DEMONTEZ | ADDRESS ON FILE | | | | |
| 29360690 | BOWEN, ELISE ALEXANDRA | ADDRESS ON FILE | | | | |
| 29398834 | BOWEN, FRANK J | ADDRESS ON FILE | | | | |
| 29419152 | BOWEN, JOHN MICAH | ADDRESS ON FILE | | | | |
| 29388724 | BOWEN, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365148 | BOWEN, KYLE | ADDRESS ON FILE | | | | |
| 29424918 | BOWEN, KYLE LEE | ADDRESS ON FILE | | | | |
| 29352778 | BOWEN, MADISON | ADDRESS ON FILE | | | | |
| 29426681 | BOWEN, MATTHEW HOWARD | ADDRESS ON FILE | | | | |
| 29386611 | BOWEN, PEGGY ANN | ADDRESS ON FILE | | | | |
| 29429242 | BOWEN, RICK | ADDRESS ON FILE | | | | |
| 29358667 | BOWEN, SKYLAR LATRICA | ADDRESS ON FILE | | | | |
| 29419933 | BOWEN, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29330836 | BOWEN, TRAVAS D | ADDRESS ON FILE | | | | |
| 29348954 | BOWEN, TRAVIS | ADDRESS ON FILE | | | | |
| 29352096 | BOWEN, WANDA L | ADDRESS ON FILE | | | | |
| 29377179 | BOWEN, ZACHARY LEE | ADDRESS ON FILE | | | | |
| 29353868 | BOWENS, DEMARIEA DONYEA | ADDRESS ON FILE | | | | |
| 29435643 | BOWENS, JESSIE | ADDRESS ON FILE | | | | |
| 29382392 | BOWENS, VERNON | ADDRESS ON FILE | | | | |
| 29424796 | BOWER, ADAM C | ADDRESS ON FILE | | | | |
| 29328604 | BOWER, AMANDA L | ADDRESS ON FILE | | | | |
| 29424970 | BOWER, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29411227 | BOWER, MATTHEW P | ADDRESS ON FILE | | | | |
| 29434220 | BOWERS DELIVERY AND MOVING | ROBERT B BOWERS, 721 OVERLOOK DR | WINTERSVILLE | OH | 43953 | |
| 29361740 | BOWERS, ALANNA NICOLE | ADDRESS ON FILE | | | | |
| 29354623 | BOWERS, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| 29331093 | BOWERS, ALYSSA ANNE | ADDRESS ON FILE | | | | |
| 29365368 | BOWERS, BRANDEN D | ADDRESS ON FILE | | | | |
| 29368322 | BOWERS, BRANDIE | ADDRESS ON FILE | | | | |
| 29362088 | BOWERS, BRUCE | ADDRESS ON FILE | | | | |
| 29394755 | BOWERS, CAROLINE | ADDRESS ON FILE | | | | |
| 29339123 | BOWERS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29336645 | BOWERS, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| 29397740 | BOWERS, DAVETTA SUE | ADDRESS ON FILE | | | | |
| 29423415 | BOWERS, DAVIONNE | ADDRESS ON FILE | | | | |
| 29354567 | BOWERS, HALEY RENEE | ADDRESS ON FILE | | | | |
| 29374332 | BOWERS, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29339877 | BOWERS, JONATHAN A | ADDRESS ON FILE | | | | |
| 29417914 | BOWERS, JUSTICE L | ADDRESS ON FILE | | | | |
| 29365023 | BOWERS, KAJINA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408807 | BOWERS, KELLY M | ADDRESS ON FILE | | | | |
| 29357232 | BOWERS, LAVONIA M | ADDRESS ON FILE | | | | |
| 29412366 | BOWERS, MARY F | ADDRESS ON FILE | | | | |
| 29396443 | BOWERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29351984 | BOWERS, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| 29373640 | BOWERS, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 29371941 | BOWERS, SHAWN JOSEPH | ADDRESS ON FILE | | | | |
| 29323814 | BOWERS, SHELLEY J | ADDRESS ON FILE | | | | |
| 29376444 | BOWERS, STORMI ROSE | ADDRESS ON FILE | | | | |
| 29368527 | BOWERS, VICTORIA R | ADDRESS ON FILE | | | | |
| 29388901 | BOWERS, WILLIAM | ADDRESS ON FILE | | | | |
| 29376081 | BOWERSOCK, BRITTANY | ADDRESS ON FILE | | | | |
| 29349372 | BOWERSOX, FELICIA | ADDRESS ON FILE | | | | |
| 29328336 | BOWERY, PAMELA MARIE | ADDRESS ON FILE | | | | |
| 29369328 | BOWERY, TSHONI | ADDRESS ON FILE | | | | |
| 29297164 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, PO Box 1269 | Round Rock | TX | 78680-1269 | |
| 29300032 | BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) | 15901 FRED ROBINSON WAY | BOWIE | MD | 20716 | |
| 29434221 | BOWIE COUNTY CLERKS OFFICE | 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | |
| 29301617 | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY | 710 JAMES BOWIE DR | NEW BOSTON | TX | 75570 | |
| 29391119 | BOWIE, DEVONTE R | ADDRESS ON FILE | | | | |
| 29409774 | BOWIE, JAMEEL S | ADDRESS ON FILE | | | | |
| 29331293 | BOWIE, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29339124 | BOWIE, T'RON | ADDRESS ON FILE | | | | |
| 29407707 | BOWINS, MADISON | ADDRESS ON FILE | | | | |
| 29341012 | BOWKER, ELLEN B | ADDRESS ON FILE | | | | |
| 29403996 | BOWLEN, JACQULYNN HOPE | ADDRESS ON FILE | | | | |
| 29339125 | BOWLES, ASSUNTA | ADDRESS ON FILE | | | | |
| 29388638 | BOWLES, CHADWICK GARRETT | ADDRESS ON FILE | | | | |
| 29382299 | BOWLES, EDWARD | ADDRESS ON FILE | | | | |
| 29385452 | BOWLES, ISIAH MARQUISE | ADDRESS ON FILE | | | | |
| 29370856 | BOWLES, JAMES MATHAN | ADDRESS ON FILE | | | | |
| 29370289 | BOWLES, KALEIGH GRACE | ADDRESS ON FILE | | | | |
| 29355587 | BOWLES, KIMORA CATHERINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380186 | BOWLES, LAWANDA PATRYCE | ADDRESS ON FILE | | | | |
| 29354535 | BOWLES, LORETTA MAE | ADDRESS ON FILE | | | | |
| 29403007 | BOWLES, MARCK | ADDRESS ON FILE | | | | |
| 29370312 | BOWLES, QUAMONTE MARQUES | ADDRESS ON FILE | | | | |
| 29373524 | BOWLIN, ALEX | ADDRESS ON FILE | | | | |
| 29389606 | BOWLIN, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29421719 | BOWLIN, CARMEN DENISE | ADDRESS ON FILE | | | | |
| 29370642 | BOWLIN, ELIZABETH J | ADDRESS ON FILE | | | | |
| 29369845 | BOWLIN, JESSE R | ADDRESS ON FILE | | | | |
| 29370633 | BOWLIN, KY | ADDRESS ON FILE | | | | |
| 29337165 | BOWLING GREEN MUNICIPAL COURT | 711 S DUNBRIDGE RD | BOWLING GREEN | OH | 43402-8720 | |
| 29308610 | BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | BOWLING GREEN | KY | 42102-0360 | |
| 29327954 | BOWLING, CHAMIRRA | ADDRESS ON FILE | | | | |
| 29377464 | BOWLING, CHRISTOPHER LYNN | ADDRESS ON FILE | | | | |
| 29388505 | BOWLING, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29354336 | BOWLING, ERIKA | ADDRESS ON FILE | | | | |
| 29365788 | BOWLING, GENA MARIE | ADDRESS ON FILE | | | | |
| 29381856 | BOWLING, ISABEL R | ADDRESS ON FILE | | | | |
| 29421265 | BOWLING, KAITLYN ROSE | ADDRESS ON FILE | | | | |
| 29395259 | BOWLING, LAURA | ADDRESS ON FILE | | | | |
| 29418688 | BOWLING, LIZA LUNA | ADDRESS ON FILE | | | | |
| 29361345 | BOWLING, MEGAN LEIGH | ADDRESS ON FILE | | | | |
| 29374819 | BOWLING, NEHLYN GRACE | ADDRESS ON FILE | | | | |
| 29406144 | BOWLING, ROY EDWARD | ADDRESS ON FILE | | | | |
| 29372818 | BOWLING, STEVE MICHAEL | ADDRESS ON FILE | | | | |
| 29337166 | BOWMAN HEINTZ BOSCIA & VICIAN | 8605 BROADWAY | MERRILLVILLE | IN | 46410-5598 | |
| 29396946 | BOWMAN JR, DENNIS L. | ADDRESS ON FILE | | | | |
| 29434222 | BOWMAN TRAILER LEASING | BOWMAN SALES AND EQUIPMENT INC, PO BOX 433 | WILLIAMSPORT | MD | 21795-0433 | |
| 29349264 | BOWMAN, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| 29417909 | BOWMAN, AMANDA RENEE | ADDRESS ON FILE | | | | |
| 29424936 | BOWMAN, AUJAH | ADDRESS ON FILE | | | | |
| 29361388 | BOWMAN, BRANDON S | ADDRESS ON FILE | | | | |
| 29358074 | BOWMAN, BRYAN JOSEPH | ADDRESS ON FILE | | | | |
| 29383851 | BOWMAN, CAITLYN MARIE | ADDRESS ON FILE | | | | |
| 29329909 | BOWMAN, CAROLYN S | ADDRESS ON FILE | | | | |
| 29329091 | BOWMAN, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412318 | BOWMAN, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29362568 | BOWMAN, CODY | ADDRESS ON FILE | | | | |
| 29418226 | BOWMAN, DEANA | ADDRESS ON FILE | | | | |
| 29395633 | BOWMAN, ERIC | ADDRESS ON FILE | | | | |
| 29362361 | BOWMAN, GABRIEL | ADDRESS ON FILE | | | | |
| 29341528 | BOWMAN, GREGORY R. | ADDRESS ON FILE | | | | |
| 29365256 | BOWMAN, JAKALI'ANNA | ADDRESS ON FILE | | | | |
| 29359816 | BOWMAN, JENNIFER LEE | ADDRESS ON FILE | | | | |
| 29391006 | BOWMAN, JOSH DARYL | ADDRESS ON FILE | | | | |
| 29410480 | BOWMAN, KELLY ANN | ADDRESS ON FILE | | | | |
| 29406731 | BOWMAN, KRISTA L | ADDRESS ON FILE | | | | |
| 29350942 | BOWMAN, LESLIE EUGENE | ADDRESS ON FILE | | | | |
| 29387450 | BOWMAN, MADDEN | ADDRESS ON FILE | | | | |
| 29359762 | BOWMAN, MADELINE | ADDRESS ON FILE | | | | |
| 29396503 | BOWMAN, MAGGIE MAE | ADDRESS ON FILE | | | | |
| 29347966 | BOWMAN, MICHAEL L | ADDRESS ON FILE | | | | |
| 29326398 | BOWMAN, MIKE JAMES | ADDRESS ON FILE | | | | |
| 29421518 | BOWMAN, NIA RENEE | ADDRESS ON FILE | | | | |
| 29370912 | BOWMAN, NIRAN | ADDRESS ON FILE | | | | |
| 29393509 | BOWMAN, REBECCA LYNN | ADDRESS ON FILE | | | | |
| 29383987 | BOWMAN, SAMARA | ADDRESS ON FILE | | | | |
| 29422911 | BOWMAN, THERESA ALTHEA | ADDRESS ON FILE | | | | |
| 29381461 | BOWMAN, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| 29426047 | BOWMAN, TRINITY | ADDRESS ON FILE | | | | |
| 29427581 | BOWMAN, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29339127 | BOWMAN, VICKI | ADDRESS ON FILE | | | | |
| 29368377 | BOWSER JR, EDGAR DON | ADDRESS ON FILE | | | | |
| 29408986 | BOWSER, ADRIENNE | ADDRESS ON FILE | | | | |
| 29409752 | BOWSER, CAMERON XAVIER | ADDRESS ON FILE | | | | |
| 29361128 | BOWSER, CHRISTOPHER SEBASTIAN | ADDRESS ON FILE | | | | |
| 29350381 | BOWSER, HANNAH ROSE | ADDRESS ON FILE | | | | |
| 29377699 | BOWSER, KATIE RAE | ADDRESS ON FILE | | | | |
| 29423046 | BOWSHER, VIRGINIA | ADDRESS ON FILE | | | | |
| 29435804 | BOWYER, TODD A | ADDRESS ON FILE | | | | |
| 29410745 | BOX, BENJAMIN WILSON | ADDRESS ON FILE | | | | |
| 29352364 | BOX, JULIE A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370719 | BOXLEY, ANTHONY DREW | ADDRESS ON FILE | | | | |
| 29371278 | BOXLEY, JASMINE | ADDRESS ON FILE | | | | |
| 29379949 | BOXLEY, JASMINE | ADDRESS ON FILE | | | | |
| 29405613 | BOXLEY, LATOYA D | ADDRESS ON FILE | | | | |
| 29434223 | BOXSMART | PO BOX 8970 | MESA | AZ | 85214 | |
| 29422715 | BOYAINYGOYTIA, DOLORES DEL CARMEN | ADDRESS ON FILE | | | | |
| 29371030 | BOYAJIAN, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| 29424331 | BOYCE, ALEX | ADDRESS ON FILE | | | | |
| 29374203 | BOYCE, ISAAC J | ADDRESS ON FILE | | | | |
| 29352805 | BOYCE, LEESA | ADDRESS ON FILE | | | | |
| 29375250 | BOYCE, LOREN AMYAH | ADDRESS ON FILE | | | | |
| 29416267 | BOYCE, MALCOM | ADDRESS ON FILE | | | | |
| 29395464 | BOYCE, MIKKA C | ADDRESS ON FILE | | | | |
| 29403568 | BOYCE, OLIVIA LYN | ADDRESS ON FILE | | | | |
| 29341663 | BOYCE, RICHARD | ADDRESS ON FILE | | | | |
| 29421178 | BOYCE, ROBERT HOBBS | ADDRESS ON FILE | | | | |
| 29331082 | BOYCE, RONALD LYNN | ADDRESS ON FILE | | | | |
| 29390392 | BOYCE, SHANE | ADDRESS ON FILE | | | | |
| 29387094 | BOYCE, TRAMAINE | ADDRESS ON FILE | | | | |
| 29351706 | BOYD BAUM, STEVON | ADDRESS ON FILE | | | | |
| 29348226 | BOYD COUNTY SHERIFF | PO BOX 558 | CATLETTSBURG | KY | 41129-0558 | |
| 29307939 | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 2800 LOUISA STREET | CATLETTSBURG | KY | 41129 | |
| 29408030 | BOYD JOHNSON, JORDAN | ADDRESS ON FILE | | | | |
| 29352946 | BOYD MONTGOMERY, NANCY | ADDRESS ON FILE | | | | |
| 29381189 | BOYD, AIDAN | ADDRESS ON FILE | | | | |
| 29339129 | BOYD, ALYSSA | ADDRESS ON FILE | | | | |
| 29370089 | BOYD, AMBER | ADDRESS ON FILE | | | | |
| 29429128 | BOYD, ANGELA | ADDRESS ON FILE | | | | |
| 29397001 | BOYD, ASHLEY | ADDRESS ON FILE | | | | |
| 29363566 | BOYD, AUBREE A | ADDRESS ON FILE | | | | |
| 29395319 | BOYD, AVA MONTANA NOELLE | ADDRESS ON FILE | | | | |
| 29359071 | BOYD, BRANDI | ADDRESS ON FILE | | | | |
| 29355042 | BOYD, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29327134 | BOYD, BRIAN | ADDRESS ON FILE | | | | |
| 29397222 | BOYD, BRYSON J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428282 | BOYD, CAROLINE | ADDRESS ON FILE | | | | |
| 29367034 | BOYD, CEVEON | ADDRESS ON FILE | | | | |
| 29363489 | BOYD, CINDY | ADDRESS ON FILE | | | | |
| 29379678 | BOYD, CODY E | ADDRESS ON FILE | | | | |
| 29355577 | BOYD, CODY MICHAEL | ADDRESS ON FILE | | | | |
| 29327475 | BOYD, COLLINA | ADDRESS ON FILE | | | | |
| 29363822 | BOYD, CORENA E | ADDRESS ON FILE | | | | |
| 29406132 | BOYD, DE'ANDRE | ADDRESS ON FILE | | | | |
| 29409544 | BOYD, DESIRAE | ADDRESS ON FILE | | | | |
| 29389623 | BOYD, DOUGLAS SETH | ADDRESS ON FILE | | | | |
| 29372923 | BOYD, DYLAN JACOB | ADDRESS ON FILE | | | | |
| 29379654 | BOYD, ERIC | ADDRESS ON FILE | | | | |
| 29404668 | BOYD, ERIKA | ADDRESS ON FILE | | | | |
| 29408005 | BOYD, ERIYONA TONYA'E | ADDRESS ON FILE | | | | |
| 29397832 | BOYD, ETHAN JAMES | ADDRESS ON FILE | | | | |
| 29381582 | BOYD, EUNICE NIKEYA | ADDRESS ON FILE | | | | |
| 29382330 | BOYD, EVA MARIE | ADDRESS ON FILE | | | | |
| 29351884 | BOYD, FELICIA Y | ADDRESS ON FILE | | | | |
| 29391389 | BOYD, FELISHA WALSTON | ADDRESS ON FILE | | | | |
| 29427924 | BOYD, GANNON LEE | ADDRESS ON FILE | | | | |
| 29340083 | BOYD, GAVYN AUSTIN | ADDRESS ON FILE | | | | |
| 29399585 | BOYD, GINGER KAY | ADDRESS ON FILE | | | | |
| 29415877 | BOYD, GLORIA | ADDRESS ON FILE | | | | |
| 29375135 | BOYD, IAN | ADDRESS ON FILE | | | | |
| 29327410 | BOYD, JACK | ADDRESS ON FILE | | | | |
| 29406870 | BOYD, JADEN | ADDRESS ON FILE | | | | |
| 29431013 | BOYD, JANET | ADDRESS ON FILE | | | | |
| 29330308 | BOYD, JASON C | ADDRESS ON FILE | | | | |
| 29404701 | BOYD, JENNIFER L | ADDRESS ON FILE | | | | |
| 29407519 | BOYD, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29382777 | BOYD, JOSHUA M | ADDRESS ON FILE | | | | |
| 29339911 | BOYD, JUANITA MARIA | ADDRESS ON FILE | | | | |
| 29387893 | BOYD, KAIAH HARMONY RAINE | ADDRESS ON FILE | | | | |
| 29390394 | BOYD, KAITLYN D | ADDRESS ON FILE | | | | |
| 29380119 | BOYD, KASANDRA | ADDRESS ON FILE | | | | |
| 29403186 | BOYD, KELLY J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357995 | BOYD, KRIS A | ADDRESS ON FILE | | | | |
| 29416308 | BOYD, KRISTA | ADDRESS ON FILE | | | | |
| 29410936 | BOYD, KY'RE JAVION | ADDRESS ON FILE | | | | |
| 29373498 | BOYD, LACORTNEY | ADDRESS ON FILE | | | | |
| 29370261 | BOYD, LANIYAH N | ADDRESS ON FILE | | | | |
| 29374253 | BOYD, LAQUITTA | ADDRESS ON FILE | | | | |
| 29383394 | BOYD, LETRELL | ADDRESS ON FILE | | | | |
| 29376519 | BOYD, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29352863 | BOYD, LOGAN GARRETT | ADDRESS ON FILE | | | | |
| 29405550 | BOYD, LUCY | ADDRESS ON FILE | | | | |
| 29360960 | BOYD, LYDIA L | ADDRESS ON FILE | | | | |
| 29416572 | BOYD, MARK | ADDRESS ON FILE | | | | |
| 29363007 | BOYD, MEGAN | ADDRESS ON FILE | | | | |
| 29383589 | BOYD, MESSIAH | ADDRESS ON FILE | | | | |
| 29385730 | BOYD, MICHAEL | ADDRESS ON FILE | | | | |
| 29339130 | BOYD, MICHELE | ADDRESS ON FILE | | | | |
| 29416662 | BOYD, MINDY | ADDRESS ON FILE | | | | |
| 29406702 | BOYD, MYERICA | ADDRESS ON FILE | | | | |
| 29371147 | BOYD, NATAIYA CAMILLE | ADDRESS ON FILE | | | | |
| 29349725 | BOYD, PAMELA D | ADDRESS ON FILE | | | | |
| 29357346 | BOYD, PARIS | ADDRESS ON FILE | | | | |
| 29421968 | BOYD, RILEY MICHAEL | ADDRESS ON FILE | | | | |
| 29326468 | BOYD, ROSALIND | ADDRESS ON FILE | | | | |
| 29403874 | BOYD, SAMANTHA ALLISON | ADDRESS ON FILE | | | | |
| 29336314 | BOYD, SHAELICKA | ADDRESS ON FILE | | | | |
| 29360493 | BOYD, SHANA | ADDRESS ON FILE | | | | |
| 29331510 | BOYD, SHANNONJ | ADDRESS ON FILE | | | | |
| 29405964 | BOYD, SHERRY | ADDRESS ON FILE | | | | |
| 29413209 | BOYD, TIMOTHY O | ADDRESS ON FILE | | | | |
| 29350567 | BOYD, TIMOTHY O'BRIAN | ADDRESS ON FILE | | | | |
| 29356501 | BOYD, TOJANAE | ADDRESS ON FILE | | | | |
| 29392331 | BOYD, TRAVIS | ADDRESS ON FILE | | | | |
| 29427847 | BOYD, TYLER | ADDRESS ON FILE | | | | |
| 29341214 | BOYD, VICTORIA | ADDRESS ON FILE | | | | |
| 29329156 | BOYD-PHILLIPS, BRENDA JEAN | ADDRESS ON FILE | | | | |
| 29338351 | BOYDS WHOLESALE MEATS | 234 N SPRING ST | KLAMATH FALLS | OR | 97601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338560 | BOYDSTUN, JORDAN | ADDRESS ON FILE | | | | |
| 29332910 | BOYER BROTHERS CANDY CO | 821 17TH ST | ALTOONA | PA | 16602 | |
| 29363050 | BOYER, ABREANNA NICOLE | ADDRESS ON FILE | | | | |
| 29400985 | BOYER, ANDREW ROSS | ADDRESS ON FILE | | | | |
| 29429251 | BOYER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29363953 | BOYER, CHLOE ANN | ADDRESS ON FILE | | | | |
| 29390020 | BOYER, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 29410960 | BOYER, DYLAN | ADDRESS ON FILE | | | | |
| 29399613 | BOYER, DYLAN | ADDRESS ON FILE | | | | |
| 29324655 | BOYER, GUY P | ADDRESS ON FILE | | | | |
| 29369014 | BOYER, IAN JAMES | ADDRESS ON FILE | | | | |
| 29405264 | BOYER, JALYNA FAITH | ADDRESS ON FILE | | | | |
| 29410818 | BOYER, JASON LEE | ADDRESS ON FILE | | | | |
| 29359199 | BOYER, JOSHUA | ADDRESS ON FILE | | | | |
| 29425034 | BOYER, LAKISHA NICHOLE | ADDRESS ON FILE | | | | |
| 29363996 | BOYER, LYNETTE MARIE | ADDRESS ON FILE | | | | |
| 29373106 | BOYER, MARGARET MARY | ADDRESS ON FILE | | | | |
| 29380885 | BOYER, MARYN SYLVIE | ADDRESS ON FILE | | | | |
| 29364248 | BOYER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29402889 | BOYER, NICOLE | ADDRESS ON FILE | | | | |
| 29377897 | BOYER, OSCAR | ADDRESS ON FILE | | | | |
| 29420861 | BOYER, TARON T | ADDRESS ON FILE | | | | |
| 29396006 | BOYER, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29434224 | BOYERS FOOD MARKET | BOYERS FOOD MARKETS INC, 672 MAIN ST | LYKENS | PA | 17048 | |
| 29362092 | BOYERS, HOLLI | ADDRESS ON FILE | | | | |
| 29353286 | BOYETT, DERRICK L | ADDRESS ON FILE | | | | |
| 29403097 | BOYETT, INEZ | ADDRESS ON FILE | | | | |
| 29374828 | BOYETTE, LUCAS RAY | ADDRESS ON FILE | | | | |
| 29358924 | BOYETTE, MELISSA | ADDRESS ON FILE | | | | |
| 29393450 | BOYETTE, SPENCER MICHEAL | ADDRESS ON FILE | | | | |
| 29408486 | BOYETTE, STACEY MICHELLE | ADDRESS ON FILE | | | | |
| 29368632 | BOYINGTON, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29359133 | BOYK, SUE A | ADDRESS ON FILE | | | | |
| 29411598 | BOYKIN JR, BERNARD | ADDRESS ON FILE | | | | |
| 29418681 | BOYKIN, ANNA | ADDRESS ON FILE | | | | |
| 29392137 | BOYKIN, CLEO TRICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425970 | BOYKIN, JERONE RAHEEM | ADDRESS ON FILE | | | | |
| 29374694 | BOYKIN, JHONATHAN JALEE | ADDRESS ON FILE | | | | |
| 29428411 | BOYKIN, JYQUAN CORNELIUS | ADDRESS ON FILE | | | | |
| 29394219 | BOYKIN, SHAREENA D | ADDRESS ON FILE | | | | |
| 29396890 | BOYKIN, TALEASHA | ADDRESS ON FILE | | | | |
| 29376629 | BOYKINS, DEMONA MICHELL | ADDRESS ON FILE | | | | |
| 29367236 | BOYKINS, MARIA | ADDRESS ON FILE | | | | |
| 29389245 | BOYKINS, XHAVIER | ADDRESS ON FILE | | | | |
| 29332911 | BOYLAN BOTTLING COMPANY | BOYLAN BOTTLING COMPANY, 6 E 43RD ST 18TH FL | NEW YORK | NY | 10017-4677 | |
| 29427808 | BOYLAN, JESSE | ADDRESS ON FILE | | | | |
| 29354871 | BOYLAN, LIAM | ADDRESS ON FILE | | | | |
| 29418438 | BOYLAND, CHASITI | ADDRESS ON FILE | | | | |
| 29398469 | BOYLAND, XZAVION C | ADDRESS ON FILE | | | | |
| 29348227 | BOYLE COUNTY HEALTH DEPT | 448 S THIRD ST | DANVILLE | KY | 40422-2069 | |
| 29300033 | BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | DANVILLE | KY | 40422-1848 | |
| 29348229 | BOYLE COUNTY TAX ADMINISTRATOR | 321 W MAIN ST STE 117 | DANVILLE | KY | 40422-1848 | |
| 29301647 | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | DANVILLE | KY | 40422 | |
| 29361726 | BOYLE, CARRIE JAY | ADDRESS ON FILE | | | | |
| 29387751 | BOYLE, CHARLIZE CORINNE | ADDRESS ON FILE | | | | |
| 29407710 | BOYLE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29426754 | BOYLE, DEENA | ADDRESS ON FILE | | | | |
| 29340239 | BOYLE, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 29374835 | BOYLE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29330315 | BOYLE, LLOYD WESLEY | ADDRESS ON FILE | | | | |
| 29430758 | BOYLE, LORETTA A | ADDRESS ON FILE | | | | |
| 29351658 | BOYLE, THEA | ADDRESS ON FILE | | | | |
| 29369609 | BOYLEN, THOMAS A | ADDRESS ON FILE | | | | |
| 29381158 | BOYLES, ADELAIDE | ADDRESS ON FILE | | | | |
| 29418569 | BOYLES, EMMA LOU | ADDRESS ON FILE | | | | |
| 29403833 | BOYLES, HAILEY R | ADDRESS ON FILE | | | | |
| 29427326 | BOYLES, TELLINA | ADDRESS ON FILE | | | | |
| 29369558 | BOYLES, TERRELL D. | ADDRESS ON FILE | | | | |
| 29434225 | BOYLL ENTERPRISES OF INDIANA LLC | 2612 N 14TH ST | TERRE HAUTE | IN | 47804 | |
| 29404578 | BOYNTON, NYJAH | ADDRESS ON FILE | | | | |
| 29398000 | BOYT, KAILYE DAWN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406181 | BOYTON, YESHUAH | ADDRESS ON FILE | | | | |
| 29427035 | BOZA, ASHLEY LAZARA | ADDRESS ON FILE | | | | |
| 29393451 | BOZEK, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29341386 | BOZEK, JASON | ADDRESS ON FILE | | | | |
| 29421849 | BOZEMAN, GABRIEL LOUIS | ADDRESS ON FILE | | | | |
| 29431664 | BOZEMAN, JIMIRI | ADDRESS ON FILE | | | | |
| 29354913 | BOZEMAN, KEONTE | ADDRESS ON FILE | | | | |
| 29423863 | BOZIER, KEITH | ADDRESS ON FILE | | | | |
| 29332105 | BOZINSKI, ZOE | ADDRESS ON FILE | | | | |
| 29399338 | BOZKAN, ANIL | ADDRESS ON FILE | | | | |
| 29377399 | BOZZO, NICHOLAS DAVID | ADDRESS ON FILE | | | | |
| 29345369 | BP INDUSTRIES INC. | BP INDUSTRIES INC., 5300 CONCOURS | ONTARIO | CA | 91764-5399 | |
| 29332912 | BPG INTERNATIONAL INC | BRANDYWINE PRODUCT GROUP INT'L INC, 3 MILL RD STE 201 | WILMINGTON | DE | 19806-2147 | |
| 29334583 | BQFA HOLDING COMPANY LLC | C/O COLLIERS INTERNATIONAL, PO BOX 3546 | LITTLE ROCK | AR | 72203-3546 | |
| 29420154 | BRAASCH, KEVIN | ADDRESS ON FILE | | | | |
| 29332019 | BRAATZ, AALIAH SERENITY | ADDRESS ON FILE | | | | |
| 29404504 | BRABAW, CARRIE A | ADDRESS ON FILE | | | | |
| 29409782 | BRABHAM, AARON | ADDRESS ON FILE | | | | |
| 29354091 | BRABHAM, CHANTZ AUSTIN | ADDRESS ON FILE | | | | |
| 29355146 | BRABHAM, KHADIJAH S. | ADDRESS ON FILE | | | | |
| 29367122 | BRABSON JR., MICHAEL O'SHEA | ADDRESS ON FILE | | | | |
| 29384088 | BRACAMONTES, DENNIA CHARLENE | ADDRESS ON FILE | | | | |
| 29364994 | BRACAMONTES, JACKIE | ADDRESS ON FILE | | | | |
| 29422866 | BRACCILI, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| 29420196 | BRACE, NATALIA MARIE | ADDRESS ON FILE | | | | |
| 29383315 | BRACELY, SHUNTELLE | ADDRESS ON FILE | | | | |
| 29362756 | BRACERO, JASMINE | ADDRESS ON FILE | | | | |
| 29422660 | BRACERO, TIFFANY | ADDRESS ON FILE | | | | |
| 29402678 | BRACEY, ALEX | ADDRESS ON FILE | | | | |
| 29370880 | BRACEY, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29426164 | BRACEY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29367946 | BRACEY, JEANINE P. | ADDRESS ON FILE | | | | |
| 29371431 | BRACEY, KAMARI SANAI | ADDRESS ON FILE | | | | |
| 29383188 | BRACEY, KEARIEL | ADDRESS ON FILE | | | | |
| 29377006 | BRACKEN, JAMES EDWARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391642 | BRACKEN, MARY A | ADDRESS ON FILE | | | | |
| 29419050 | BRACKEN, STACY | ADDRESS ON FILE | | | | |
| 29371131 | BRACKEN, TYLER SCOTT | ADDRESS ON FILE | | | | |
| 29388560 | BRACKENBURY, JOHN PHILLIP | ADDRESS ON FILE | | | | |
| 29378283 | BRACKETT, BRIAN | ADDRESS ON FILE | | | | |
| 29362391 | BRACKETT, LINDA | ADDRESS ON FILE | | | | |
| 29389427 | BRACKETT, MICHAEL | ADDRESS ON FILE | | | | |
| 29388416 | BRACKETT, RICHARD | ADDRESS ON FILE | | | | |
| 29356856 | BRACKEY, AMBER | ADDRESS ON FILE | | | | |
| 29354379 | BRACKIN, MYLIA MELISSA | ADDRESS ON FILE | | | | |
| 29385429 | BRACKMAN, ANAYAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29429753 | BRACY AGEE, CLAYTON A | ADDRESS ON FILE | | | | |
| 29423487 | BRACY, TREVOR RICHARD | ADDRESS ON FILE | | | | |
| 29435001 | BRADBURY, DONALD | ADDRESS ON FILE | | | | |
| 29380440 | BRADBURY, DONALD | ADDRESS ON FILE | | | | |
| 29386027 | BRADBURY, MARY S | ADDRESS ON FILE | | | | |
| 29396475 | BRADDEN JR, MARIO ANDRE | ADDRESS ON FILE | | | | |
| 29350380 | BRADDOCK II, THEODORE VERNON | ADDRESS ON FILE | | | | |
| 29383159 | BRADDOCK JR, ROY | ADDRESS ON FILE | | | | |
| 29374295 | BRADDOCK, DEANGELO B | ADDRESS ON FILE | | | | |
| 29351439 | BRADDY, SALINA T | ADDRESS ON FILE | | | | |
| 29375528 | BRADEN, CAMERON KUTZNER | ADDRESS ON FILE | | | | |
| 29359483 | BRADEN, DEBRA D | ADDRESS ON FILE | | | | |
| 29376159 | BRADEN, JOSHUA | ADDRESS ON FILE | | | | |
| 29396482 | BRADEN, LEILANI THEREASE | ADDRESS ON FILE | | | | |
| 29374554 | BRADEN, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| 29364022 | BRADEN-KOPCSEK, PHILIP ALLEN | ADDRESS ON FILE | | | | |
| 29434226 | BRADENTON FALSE ALARM | REDUCTION PROGRAM, PO BOX 865784 | ORLANDO | FL | 32886-5784 | |
| 29354186 | BRADER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29414107 | BRADFORD PUBLISHING COMP | OLEAN TIMES HERALD, PO BOX 370 | WEST FRANKFORT | IL | 62896 | |
| 29406705 | BRADFORD, AARON S. | ADDRESS ON FILE | | | | |
| 29366437 | BRADFORD, AMYIAH | ADDRESS ON FILE | | | | |
| 29355369 | BRADFORD, ASHLEY | ADDRESS ON FILE | | | | |
| 29366273 | BRADFORD, BRITTANY D | ADDRESS ON FILE | | | | |
| 29327928 | BRADFORD, CONTINA | ADDRESS ON FILE | | | | |
| 29328036 | BRADFORD, JADA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402803 | BRADFORD, JONATHAN ALAN | ADDRESS ON FILE | | | | |
| 29378737 | BRADFORD, JORDAN | ADDRESS ON FILE | | | | |
| 29354210 | BRADFORD, LIBERTY | ADDRESS ON FILE | | | | |
| 29355797 | BRADFORD, LISA ANN | ADDRESS ON FILE | | | | |
| 29362068 | BRADFORD, MARIA R | ADDRESS ON FILE | | | | |
| 29349093 | BRADFORD, SUSAN KAY | ADDRESS ON FILE | | | | |
| 29329687 | BRADFORD, TAMMY | ADDRESS ON FILE | | | | |
| 29401523 | BRADFORD, TITUS | ADDRESS ON FILE | | | | |
| 29350559 | BRADFORD, TRACEY E | ADDRESS ON FILE | | | | |
| 29422691 | BRADFORD, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29340094 | BRADFORD, YANCY | ADDRESS ON FILE | | | | |
| 29392321 | BRADHAM, BETTY J | ADDRESS ON FILE | | | | |
| 29419819 | BRADHAM, ZENANI | ADDRESS ON FILE | | | | |
| 29409855 | BRADICH, AYDEN MYLAN | ADDRESS ON FILE | | | | |
| 29434228 | BRADLEY ARANT BOULT CUMMINGS | PO BOX 340025 | NASHVILLE | TN | 37203-0025 | |
| 29434229 | BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 | BIRMINGHAM | AL | 35283-0709 | |
| 29400913 | BRADLEY BACKS, AYANNA NAJUMA | ADDRESS ON FILE | | | | |
| 29306186 | BRADLEY COUNTY TRUSTEES OFFICE | 1701 KEITH ST NW | CLEVELAND | TN | 37311-4381 | |
| 29307894 | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY | 155 OCOEE ST COURTHOUSE | CLEVELAND | TN | 37311 | |
| 29373899 | BRADLEY, ALYSSA JOANN LYNN MARIE | ADDRESS ON FILE | | | | |
| 29367766 | BRADLEY, AMBER KAY | ADDRESS ON FILE | | | | |
| 29346620 | BRADLEY, ANGELA CYNTHIA | ADDRESS ON FILE | | | | |
| 29382367 | BRADLEY, AUTUMN DETRICE | ADDRESS ON FILE | | | | |
| 29430583 | BRADLEY, BRANDON E | ADDRESS ON FILE | | | | |
| 29329691 | BRADLEY, CHANCE RICHARD | ADDRESS ON FILE | | | | |
| 29352905 | BRADLEY, CHERYL | ADDRESS ON FILE | | | | |
| 29436416 | BRADLEY, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | |
| 29427583 | BRADLEY, DAMON | ADDRESS ON FILE | | | | |
| 29364450 | BRADLEY, DANA LEE ANN | ADDRESS ON FILE | | | | |
| 29368510 | BRADLEY, DANILLIE | ADDRESS ON FILE | | | | |
| 29399964 | BRADLEY, DASHANAE LASHALE | ADDRESS ON FILE | | | | |
| 29406617 | BRADLEY, DESMOND K | ADDRESS ON FILE | | | | |
| 29355653 | BRADLEY, DIAMOND | ADDRESS ON FILE | | | | |
| 29429275 | BRADLEY, ELVIA | ADDRESS ON FILE | | | | |
| 29367845 | BRADLEY, ERICKA CHANEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389188 | BRADLEY, GEORGE L | ADDRESS ON FILE | | | | |
| 29397612 | BRADLEY, HADIYAH SALAH | ADDRESS ON FILE | | | | |
| 29416747 | BRADLEY, HERMINA THELMA | ADDRESS ON FILE | | | | |
| 29420042 | BRADLEY, JABARI | ADDRESS ON FILE | | | | |
| 29340424 | BRADLEY, JACOB | ADDRESS ON FILE | | | | |
| 29426053 | BRADLEY, JALEN | ADDRESS ON FILE | | | | |
| 29406222 | BRADLEY, JA'NASIA | ADDRESS ON FILE | | | | |
| 29325366 | BRADLEY, JASON PETER | ADDRESS ON FILE | | | | |
| 29424459 | BRADLEY, JAZMON | ADDRESS ON FILE | | | | |
| 29382798 | BRADLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29400051 | BRADLEY, JESSIKA | ADDRESS ON FILE | | | | |
| 29424187 | BRADLEY, KELLCE | ADDRESS ON FILE | | | | |
| 29405749 | BRADLEY, KENDRICK LE'THEIZE | ADDRESS ON FILE | | | | |
| 29420948 | BRADLEY, KENNETH PAUL | ADDRESS ON FILE | | | | |
| 29364229 | BRADLEY, KERTEKIA | ADDRESS ON FILE | | | | |
| 29408358 | BRADLEY, LAMAHJ LAMAR | ADDRESS ON FILE | | | | |
| 29401225 | BRADLEY, LAWRENCE | ADDRESS ON FILE | | | | |
| 29359899 | BRADLEY, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29382268 | BRADLEY, MARCUS | ADDRESS ON FILE | | | | |
| 29378202 | BRADLEY, MEGAN RENEE | ADDRESS ON FILE | | | | |
| 29358777 | BRADLEY, MIRAFLOR S | ADDRESS ON FILE | | | | |
| 29372823 | BRADLEY, NA'TURELLE LA'SHAY | ADDRESS ON FILE | | | | |
| 29365813 | BRADLEY, NYASIA | ADDRESS ON FILE | | | | |
| 29341866 | BRADLEY, PAULA | ADDRESS ON FILE | | | | |
| 29422750 | BRADLEY, RIHANNA JUANITA | ADDRESS ON FILE | | | | |
| 29329035 | BRADLEY, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 29326470 | BRADLEY, ROOSEVELT (1057 PELHAM AL) | ADDRESS ON FILE | | | | |
| 29326471 | BRADLEY, ROOSEVELT (4184 MARIETTA GA) | ADDRESS ON FILE | | | | |
| 29373818 | BRADLEY, SAMUEL | ADDRESS ON FILE | | | | |
| 29349650 | BRADLEY, SHAMONN LASHAN | ADDRESS ON FILE | | | | |
| 29406946 | BRADLEY, SIERRA | ADDRESS ON FILE | | | | |
| 29388015 | BRADLEY, TABITHA JOY | ADDRESS ON FILE | | | | |
| 29425284 | BRADLEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29395868 | BRADLEY, TIERIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409110 | BRADLEY, TONYA YVETTE | ADDRESS ON FILE | | | | |
| 29404163 | BRADLEY, TRE | ADDRESS ON FILE | | | | |
| 29407011 | BRADLEY, TYLER | ADDRESS ON FILE | | | | |
| 29390958 | BRADLEY, VALERIE | ADDRESS ON FILE | | | | |
| 29434231 | BRADS HAULING & DELIVERY INC | 1791 KILAGA SPRINGS RD | LINCOLN | CA | 95648 | |
| 29332913 | BRADS ORGANICS | 7 HOOVER AVE | HAVERSTRAW | NY | 10927-1068 | |
| 29332915 | BRADSHAW INTERNATIONAL | BRADSHAW INTERNATIONAL, P.O. BOX 103017 | PASADENA | CA | 91189-3017 | |
| 29356153 | BRADSHAW, ADAM MICHAEL | ADDRESS ON FILE | | | | |
| 29423580 | BRADSHAW, CANDACE | ADDRESS ON FILE | | | | |
| 29409956 | BRADSHAW, CANDY RACHELL | ADDRESS ON FILE | | | | |
| 29353087 | BRADSHAW, CARA | ADDRESS ON FILE | | | | |
| 29411932 | BRADSHAW, DANIEL | ADDRESS ON FILE | | | | |
| 29408259 | BRADSHAW, ERIN MARIE | ADDRESS ON FILE | | | | |
| 29405922 | BRADSHAW, GABRIEL | ADDRESS ON FILE | | | | |
| 29393725 | BRADSHAW, JALEESA | ADDRESS ON FILE | | | | |
| 29429081 | BRADSHAW, JOSHUA S. | ADDRESS ON FILE | | | | |
| 29351768 | BRADSHAW, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29421709 | BRADSHAW, KYLA SUEMARIE | ADDRESS ON FILE | | | | |
| 29427014 | BRADSHAW, MALIK HA'SAN | ADDRESS ON FILE | | | | |
| 29392302 | BRADSHAW, MARCI | ADDRESS ON FILE | | | | |
| 29365881 | BRADSHAW, SOPHIE ROSE | ADDRESS ON FILE | | | | |
| 29431065 | BRADSHAW, TRAVIS | ADDRESS ON FILE | | | | |
| 29387176 | BRADSTREET, JARROD FREDRICK | ADDRESS ON FILE | | | | |
| 29370964 | BRADT, JESSE | ADDRESS ON FILE | | | | |
| 29426910 | BRADT, JESSICA | ADDRESS ON FILE | | | | |
| 29407758 | BRADWELL, KERTREESE BRADWELL LATRELL | ADDRESS ON FILE | | | | |
| 29377438 | BRADY JR, AVERAL LEE | ADDRESS ON FILE | | | | |
| 29412092 | BRADY, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29400933 | BRADY, ASHLYN N | ADDRESS ON FILE | | | | |
| 29377997 | BRADY, BAILEY ALLEN | ADDRESS ON FILE | | | | |
| 29355145 | BRADY, BOWEN | ADDRESS ON FILE | | | | |
| 29393761 | BRADY, BRIANNA | ADDRESS ON FILE | | | | |
| 29368037 | BRADY, BRIANNE | ADDRESS ON FILE | | | | |
| 29387576 | BRADY, CORTAE | ADDRESS ON FILE | | | | |
| 29410083 | BRADY, DAKOTA ALOYSIUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356673 | BRADY, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29366813 | BRADY, DONTE | ADDRESS ON FILE | | | | |
| 29363357 | BRADY, ISABELLE VIOLET | ADDRESS ON FILE | | | | |
| 29359921 | BRADY, JACKSON B | ADDRESS ON FILE | | | | |
| 29410935 | BRADY, JADEN | ADDRESS ON FILE | | | | |
| 29377855 | BRADY, JAMES OLEN MARTIN | ADDRESS ON FILE | | | | |
| 29384148 | BRADY, KYLE | ADDRESS ON FILE | | | | |
| 29341208 | BRADY, MIRIAM G | ADDRESS ON FILE | | | | |
| 29403473 | BRADY, NOAH FRANCIS | ADDRESS ON FILE | | | | |
| 29431888 | BRADY, PATRICK NORMAN | ADDRESS ON FILE | | | | |
| 29369068 | BRADY, ROBERT GEORGE | ADDRESS ON FILE | | | | |
| 29407395 | BRADY, SETH JERROD | ADDRESS ON FILE | | | | |
| 29331758 | BRADY, TERRI | ADDRESS ON FILE | | | | |
| 29432041 | BRADY, TYLER | ADDRESS ON FILE | | | | |
| 29369797 | BRADY-BINTU, JANICE E | ADDRESS ON FILE | | | | |
| 29363316 | BRAGDON, JACOBY | ADDRESS ON FILE | | | | |
| 29397774 | BRAGG, ALEX THOMAS | ADDRESS ON FILE | | | | |
| 29329230 | BRAGG, CHASE | ADDRESS ON FILE | | | | |
| 29409271 | BRAGG, KATELYN | ADDRESS ON FILE | | | | |
| 29398460 | BRAGG, MADISON | ADDRESS ON FILE | | | | |
| 29371176 | BRAGG, SANDRA | ADDRESS ON FILE | | | | |
| 29362129 | BRAGG, TRACEY | ADDRESS ON FILE | | | | |
| 29388665 | BRAGGS, ATIQ ANTHONY | ADDRESS ON FILE | | | | |
| 29379979 | BRAGGS, CHELEYA | ADDRESS ON FILE | | | | |
| 29332916 | BRAHA INDUSTRIES INC. | BRAHA INDUSTRIES INC., 10 W 33RD ST | NEW YORK | NY | 10001-3306 | |
| 29424579 | BRAIDWOOD, PHILIP | ADDRESS ON FILE | | | | |
| 29421482 | BRAILSFORD, PAUL A | ADDRESS ON FILE | | | | |
| 29402631 | BRAINARD, JEAN M | ADDRESS ON FILE | | | | |
| 29377541 | BRAINARD, JESSE TAYLOR | ADDRESS ON FILE | | | | |
| 29425920 | BRAINARD, KARISSA MAE | ADDRESS ON FILE | | | | |
| 29329196 | BRAINERD, SUSAN A | ADDRESS ON FILE | | | | |
| 29424882 | BRAITHWAITE, KARI SHAREE' | ADDRESS ON FILE | | | | |
| 29432050 | BRAITHWAITE, MARGARET E. | ADDRESS ON FILE | | | | |
| 29331361 | BRAIWICK JR ATTORNEY, ROBERT M | ADDRESS ON FILE | | | | |
| 29384110 | BRAKE, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29425821 | BRAKE, RICHARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423231 | BRAKE, RONDA | ADDRESS ON FILE | | | | |
| 29418870 | BRAKE, TAYLOR | ADDRESS ON FILE | | | | |
| 29375095 | BRAKE, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| 29362196 | BRAKEBILL, JONATHAN M. | ADDRESS ON FILE | | | | |
| 29363829 | BRALA-LUPO, BARBARA H | ADDRESS ON FILE | | | | |
| 29424652 | BRAMAN, CIARA MAY | ADDRESS ON FILE | | | | |
| 29365533 | BRAMAN, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29395407 | BRAMBILA, CYNTHIA | ADDRESS ON FILE | | | | |
| 29402478 | BRAMBILA, MANUEL | ADDRESS ON FILE | | | | |
| 29391866 | BRAMBLETT, DYLAN | ADDRESS ON FILE | | | | |
| 29359248 | BRAME, ALYSSA T | ADDRESS ON FILE | | | | |
| 29434232 | BRAMIDAN USA INC | 311 W GERR LANE | ADDISON | IL | 60101 | |
| 29360799 | BRAMLETT, LESLIE | ADDRESS ON FILE | | | | |
| 29332917 | BRAMLI USA INC | BRAMLI USA INC, 300 TELFAIR RD BLDG 500 | SAVANNAH | GA | 31415-9504 | |
| 29409347 | BRAMMER, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29329699 | BRANA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29361568 | BRANAN, ASHLYNNE ELIZABETH | ADDRESS ON FILE | | | | |
| 29436263 | BRANCATO, REESE | ADDRESS ON FILE | | | | |
| 29408685 | BRANCATO, ZACHARY | ADDRESS ON FILE | | | | |
| 29401145 | BRANCATO-FOLSTER, DEVYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29337168 | BRANCH BANKING & TRUST CO | 275 S MAIN ST STE 111 | ROCKY MOUNT | VA | 24151-1758 | |
| 29337169 | BRANCH BANKING & TRUST COMPANY | 104 COURT STREET STE 3 | TAZEWELL | VA | 24651-6256 | |
| 29308067 | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY | 31 DIVISION ST. | COLDWATER | MI | 49036 | |
| 29345370 | BRANCH HOANG THONG WOOD | ONE MEMBER CO LTD, BLOCK 2D3 2D4 CN3 CN8 CN10 ST | BAC TAN UYEN DISTRICY | | | VIETNAM |
| 29332918 | BRANCH OUT | BRANCHOUT FOODS, 205 SE DAVIS AVE | BEND | OR | 97702 | |
| 29395275 | BRANCH, ANAYRA NICOLE | ADDRESS ON FILE | | | | |
| 29420765 | BRANCH, ANTHONETTE | ADDRESS ON FILE | | | | |
| 29377069 | BRANCH, ARIEL DANAE | ADDRESS ON FILE | | | | |
| 29427622 | BRANCH, CRYSTAL | ADDRESS ON FILE | | | | |
| 29388140 | BRANCH, FELICIA ANNE | ADDRESS ON FILE | | | | |
| 29360001 | BRANCH, HARMONIE NAZAR | ADDRESS ON FILE | | | | |
| 29339927 | BRANCH, JACOB A. | ADDRESS ON FILE | | | | |
| 29367776 | BRANCH, JARED R | ADDRESS ON FILE | | | | |
| 29426086 | BRANCH, JAYON L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297374 | BRANCH, JENNIFER L. | ADDRESS ON FILE | | | | |
| 29328461 | BRANCH, KAREN SARAH-ANNE | ADDRESS ON FILE | | | | |
| 29353737 | BRANCH, KILEY CAROLYN | ADDRESS ON FILE | | | | |
| 29430415 | BRANCH, LAMOUR | ADDRESS ON FILE | | | | |
| 29380722 | BRANCH, LATOYA | ADDRESS ON FILE | | | | |
| 29343465 | BRANCH, MIKYLAH | ADDRESS ON FILE | | | | |
| 29348005 | BRANCH, NICOLE L | ADDRESS ON FILE | | | | |
| 29370362 | BRANCH, OLIVYAH | ADDRESS ON FILE | | | | |
| 29409617 | BRANCH, PORTIA | ADDRESS ON FILE | | | | |
| 29421478 | BRANCH, SHAWN | ADDRESS ON FILE | | | | |
| 29373824 | BRANCH, TYLER | ADDRESS ON FILE | | | | |
| 29380865 | BRANCHE-CAMACHO, JOYCE | ADDRESS ON FILE | | | | |
| 29332919 | BRANCO ENTERPRISES | PO BOX 280 | ASHEBORO | NC | 27204-0280 | |
| 29410963 | BRANCO, JOSHUA | ADDRESS ON FILE | | | | |
| 29332920 | BRAND BUZZ LLC | BRAND BUZZ LLC, 115 KENNEDY DR | SAYREVILLE | NJ | 08872-1459 | |
| 29345838 | BRAND CASTLE LLC | BRAND CASTLE LLC, PO BOX 266 | MARIRTTA | OH | 45750-0266 | |
| 29345839 | BRAND CENTRAL MARKETING | BRAND CENTRAL MARKETING, 150 E 7TH ST | PATERSON | NJ | 07522-1607 | |
| 29345840 | BRAND PASSPORT INC | 18 E 41ST ST STE 1901 | NEW YORK | NY | 10017-6260 | |
| 29395118 | BRAND, AMYA SANTASIA | ADDRESS ON FILE | | | | |
| 29389992 | BRAND, CHEYENNE JOSLYN NIKIA | ADDRESS ON FILE | | | | |
| 29429169 | BRAND, JEREMY | ADDRESS ON FILE | | | | |
| 29365734 | BRAND, JULIA ROSE | ADDRESS ON FILE | | | | |
| 29397313 | BRAND, KEVIN JOHN | ADDRESS ON FILE | | | | |
| 29349302 | BRAND, MILLIE | ADDRESS ON FILE | | | | |
| 29387924 | BRAND, SPENCER C | ADDRESS ON FILE | | | | |
| 29392844 | BRAND, TIANA | ADDRESS ON FILE | | | | |
| 29402519 | BRANDEBOURG, AARON JOHN | ADDRESS ON FILE | | | | |
| 29373549 | BRANDELMAYR, ANTHONY | ADDRESS ON FILE | | | | |
| 29432650 | BRANDENBURG PROPERTIES | WILLIAM BARON, 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | |
| 29400279 | BRANDENBURG, KRISTA LYNN | ADDRESS ON FILE | | | | |
| 29405035 | BRANDENBURG, SHAWN | ADDRESS ON FILE | | | | |
| 29339881 | BRAND-FLU, LISA | ADDRESS ON FILE | | | | |
| 29342940 | BRANDI, OTILIA | ADDRESS ON FILE | | | | |
| 29326472 | BRANDO, SHIRLEY | ADDRESS ON FILE | | | | |
| 29414846 | BRANDON J BRODERICK ESQ LLC | 65 STATE ROUTE 4 IST FLOOR | RIVER EDGE | NJ | 07661 | |
| 29406586 | BRANDON, ANDREA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396969 | BRANDON, BRIANNA JANELLE | ADDRESS ON FILE | | | | |
| 29391228 | BRANDON, JARAD | ADDRESS ON FILE | | | | |
| 29406074 | BRANDON, JAZMYNE SIMONE | ADDRESS ON FILE | | | | |
| 29398964 | BRANDON, JORDAN | ADDRESS ON FILE | | | | |
| 29431159 | BRANDON, KAREN D | ADDRESS ON FILE | | | | |
| 29394353 | BRANDON, NOAH | ADDRESS ON FILE | | | | |
| 29345371 | BRANDS INTERNATIONAL | BRANDS INTERNATIONAL CORP, 594 NEWPARK BLVD | NEWMARKET | ON | L3X 2S2 | CANADA |
| 29431503 | BRANDSTED, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29353125 | BRANDSTED, MARLENE L | ADDRESS ON FILE | | | | |
| 29338418 | BRANDSTETTER, JOSEPH | ADDRESS ON FILE | | | | |
| 29397195 | BRANDT, CARSON | ADDRESS ON FILE | | | | |
| 29408629 | BRANDT, CURT L | ADDRESS ON FILE | | | | |
| 29366060 | BRANDT, DOUGLAS GEORGE | ADDRESS ON FILE | | | | |
| 29328570 | BRANDT, PATRICIA | ADDRESS ON FILE | | | | |
| 29408884 | BRANDT, STEPHANIE | ADDRESS ON FILE | | | | |
| 29363046 | BRANDT, TANYA RAE | ADDRESS ON FILE | | | | |
| 29434878 | BRANHAM, DAPHNEY | ADDRESS ON FILE | | | | |
| 29386228 | BRANHAM, DAYVON | ADDRESS ON FILE | | | | |
| 29352600 | BRANHAM, EMILY ANISHE LYNN | ADDRESS ON FILE | | | | |
| 29427819 | BRANHAM, JAIME | ADDRESS ON FILE | | | | |
| 29381951 | BRANHAM, JASON E | ADDRESS ON FILE | | | | |
| 29351577 | BRANHAM, OTTO | ADDRESS ON FILE | | | | |
| 29365816 | BRANHAM, SHARON | ADDRESS ON FILE | | | | |
| 29385332 | BRANHAM, SHAUN E | ADDRESS ON FILE | | | | |
| 29383282 | BRANHAM, TIMOTHY | ADDRESS ON FILE | | | | |
| 29363124 | BRANIGAN, NADIYA MARIE | ADDRESS ON FILE | | | | |
| 29358979 | BRANIGAN, OLAQUANDA | ADDRESS ON FILE | | | | |
| 29434099 | BRANN, ASHTON | ADDRESS ON FILE | | | | |
| 29397917 | BRANN, MAXWELL F | ADDRESS ON FILE | | | | |
| 29350614 | BRANNEN, KATHIE | ADDRESS ON FILE | | | | |
| 29403106 | BRANNEN, SONJA E | ADDRESS ON FILE | | | | |
| 29423411 | BRANNER-JOHNSON, AMARRION RESHAUD | ADDRESS ON FILE | | | | |
| 29406562 | BRANNING, SEAN M. | ADDRESS ON FILE | | | | |
| 29394736 | BRANNOCK, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| 29398879 | BRANNON, ALICIA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383533 | BRANNON, ANTHONY | ADDRESS ON FILE | | | | |
| 29425843 | BRANNON, DAHQUAYA BRANNON | ADDRESS ON FILE | | | | |
| 29425055 | BRANNON, MICHAEL | ADDRESS ON FILE | | | | |
| 29372264 | BRANNON, NICOLAS MARQUES | ADDRESS ON FILE | | | | |
| 29368661 | BRANSOM, ALAYNA | ADDRESS ON FILE | | | | |
| 29385220 | BRANSON, DAXTON ZADAN | ADDRESS ON FILE | | | | |
| 29373096 | BRANSON, SALLY S | ADDRESS ON FILE | | | | |
| 29376417 | BRANSON, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29424351 | BRANSTETTER, KARIS | ADDRESS ON FILE | | | | |
| 29361964 | BRANSTOOL, RICHARD E | ADDRESS ON FILE | | | | |
| 29328616 | BRANT, CATHY M | ADDRESS ON FILE | | | | |
| 29377413 | BRANT, JAMES L | ADDRESS ON FILE | | | | |
| 29329732 | BRANT, MELISSA SUE | ADDRESS ON FILE | | | | |
| 29399479 | BRANT, TIAMEUS | ADDRESS ON FILE | | | | |
| 29404465 | BRANTLEY, ALYSA | ADDRESS ON FILE | | | | |
| 29405385 | BRANTLEY, CAMREN JEREL | ADDRESS ON FILE | | | | |
| 29411308 | BRANTLEY, JAMES A. | ADDRESS ON FILE | | | | |
| 29370934 | BRANTLEY, LAWRENCE | ADDRESS ON FILE | | | | |
| 29390493 | BRANTLEY, WENDEE | ADDRESS ON FILE | | | | |
| 29341353 | BRANTNER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29428304 | BRANTON WRENNE, WILLIAM | ADDRESS ON FILE | | | | |
| 29358190 | BRANYON, GAVIN RILEY | ADDRESS ON FILE | | | | |
| 29388906 | BRASCH, JALYNNE | ADDRESS ON FILE | | | | |
| 29347300 | BRASH HOLDINGS LLC | C/O STEVE JOE, 94 PANORAMA | COTO DE CAZA | CA | 92679 | |
| 29417558 | BRASHEAR, ANGELIQUE NICOLE | ADDRESS ON FILE | | | | |
| 29404754 | BRASHEAR, WILLIAM JACOB | ADDRESS ON FILE | | | | |
| 29365909 | BRASHEARS, JACKSON | ADDRESS ON FILE | | | | |
| 29374125 | BRASHEARS, JEREMY | ADDRESS ON FILE | | | | |
| 29362286 | BRASHER, MITZY L | ADDRESS ON FILE | | | | |
| 29351128 | BRASHER, PATSY ANN | ADDRESS ON FILE | | | | |
| 29351503 | BRASHER, SKYLER LEE | ADDRESS ON FILE | | | | |
| 29409563 | BRASIE, BILLY | ADDRESS ON FILE | | | | |
| 29393526 | BRASIER, DYLAN JAMES | ADDRESS ON FILE | | | | |
| 29376815 | BRASSIE, CASANDRA | ADDRESS ON FILE | | | | |
| 29430835 | BRASWELL, KAWASKI | ADDRESS ON FILE | | | | |
| 29403436 | BRASWELL, MATTHEW R | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364631 | BRASWELL, MELINDA D | ADDRESS ON FILE | | | | |
| 29425267 | BRASWELL, MORGAN | ADDRESS ON FILE | | | | |
| 29419782 | BRASWELL, MORGAN LEEANN | ADDRESS ON FILE | | | | |
| 29420697 | BRASWELL, THOMASINA | ADDRESS ON FILE | | | | |
| 29338586 | BRATCHER, CATHY | ADDRESS ON FILE | | | | |
| 29369325 | BRATCHER, PAUL H | ADDRESS ON FILE | | | | |
| 29372351 | BRATLIEN, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29396404 | BRATTAIN, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29401972 | BRATTEN, JAMES | ADDRESS ON FILE | | | | |
| 29359501 | BRATTON, KEITH R | ADDRESS ON FILE | | | | |
| 29336571 | BRATTON, SHAWN C. | ADDRESS ON FILE | | | | |
| 29421664 | BRATTON, SINAH WL | ADDRESS ON FILE | | | | |
| 29382849 | BRATTON, ZACHARY | ADDRESS ON FILE | | | | |
| 29367839 | BRATZ, CAMERON | ADDRESS ON FILE | | | | |
| 29347344 | BRATZ, KENNETH | ADDRESS ON FILE | | | | |
| 29425624 | BRAUCHLE, JOSEPH EARL | ADDRESS ON FILE | | | | |
| 29354620 | BRAUDAWAY, CIERRA N | ADDRESS ON FILE | | | | |
| 29372070 | BRAUGHLER, TODD | ADDRESS ON FILE | | | | |
| 29398312 | BRAUGHT, BENJAMIN | ADDRESS ON FILE | | | | |
| 29354414 | BRAULT, KASY ROSE | ADDRESS ON FILE | | | | |
| 29411527 | BRAUN, ANDREW ROY | ADDRESS ON FILE | | | | |
| 29363235 | BRAUN, AUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| 29371949 | BRAUN, BARBARA B. | ADDRESS ON FILE | | | | |
| 29378275 | BRAUN, JACQUELINE MICHELE | ADDRESS ON FILE | | | | |
| 29374642 | BRAUN, JAMES D | ADDRESS ON FILE | | | | |
| 29421016 | BRAUN, JODI M | ADDRESS ON FILE | | | | |
| 29427582 | BRAUN, SUSIE LORRAINE | ADDRESS ON FILE | | | | |
| 29381133 | BRAUNIG, JOSEPH | ADDRESS ON FILE | | | | |
| 29409126 | BRAUNING, BENJAMIN | ADDRESS ON FILE | | | | |
| 29418949 | BRAUNING, DAGMARA | ADDRESS ON FILE | | | | |
| 29371114 | BRAUTLACHT, JULIETTE | ADDRESS ON FILE | | | | |
| 29360996 | BRAVO BERNAL, DAIRYN | ADDRESS ON FILE | | | | |
| 29345841 | BRAVO GLOBAL DEVELOPMENTS LLC | BRAVO GLOBAL DEVELOPMENTS LLC, 13211 SONALI SPRINGS DR | CONROE | TX | 77302-6987 | |
| 29424290 | BRAVO MENDEZ, JULIAN | ADDRESS ON FILE | | | | |
| 29337594 | BRAVO, ANDREW MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349109 | BRAVO, BRIANNA M. | ADDRESS ON FILE | | | | |
| 29387798 | BRAVO, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| 29423972 | BRAVO, DIEGO | ADDRESS ON FILE | | | | |
| 29422365 | BRAVO, ERICA | ADDRESS ON FILE | | | | |
| 29350547 | BRAVO, JESSICA | ADDRESS ON FILE | | | | |
| 29421803 | BRAVO, JESUS | ADDRESS ON FILE | | | | |
| 29418609 | BRAVO, JONATHAN | ADDRESS ON FILE | | | | |
| 29394458 | BRAVO, KAYLEY | ADDRESS ON FILE | | | | |
| 29436344 | BRAVO, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29330082 | BRAVO, MARIA H | ADDRESS ON FILE | | | | |
| 29374124 | BRAVO, MONICA | ADDRESS ON FILE | | | | |
| 29353622 | BRAVO, NAKIRAH STAR | ADDRESS ON FILE | | | | |
| 29376256 | BRAVO, NOE | ADDRESS ON FILE | | | | |
| 29349508 | BRAVO, PABLO | ADDRESS ON FILE | | | | |
| 29404256 | BRAVO, SHARON | ADDRESS ON FILE | | | | |
| 29372065 | BRAVO, SHEILA | ADDRESS ON FILE | | | | |
| 29378261 | BRAVO, TONI | ADDRESS ON FILE | | | | |
| 29387279 | BRAVO, VALERIA | ADDRESS ON FILE | | | | |
| 29384123 | BRAVO, YARITZA | ADDRESS ON FILE | | | | |
| 29337282 | BRAWDY, DONNA A | ADDRESS ON FILE | | | | |
| 29359765 | BRAWE, MICHAELA | ADDRESS ON FILE | | | | |
| 29341997 | BRAWLEY, ADAM L | ADDRESS ON FILE | | | | |
| 29392360 | BRAWLEY, JACOB TYLER | ADDRESS ON FILE | | | | |
| 29344000 | BRAWLEY, JOELLEN | ADDRESS ON FILE | | | | |
| 29326473 | BRAWLEY, LAUREN | ADDRESS ON FILE | | | | |
| 29427410 | BRAWLEY, STONEY | ADDRESS ON FILE | | | | |
| 29404272 | BRAWN, JENNIFER JEAN | ADDRESS ON FILE | | | | |
| 29414935 | BRAWNER, CARLA | ADDRESS ON FILE | | | | |
| 29385834 | BRAWNER, KADEN RAY | ADDRESS ON FILE | | | | |
| 29422877 | BRAXTON, CYIAN JAMIERE | ADDRESS ON FILE | | | | |
| 29356797 | BRAXTON, JACQUELINE RENA | ADDRESS ON FILE | | | | |
| 29327966 | BRAXTON, JAXON | ADDRESS ON FILE | | | | |
| 29421539 | BRAXTON, KISHA BRAXTON | ADDRESS ON FILE | | | | |
| 29379220 | BRAXTON, MARLA | ADDRESS ON FILE | | | | |
| 29386130 | BRAXTON, NICOLE | ADDRESS ON FILE | | | | |
| 29361513 | BRAXTON, ROSE BRENDA-TAI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367517 | BRAY, ANIYA MARIE | ADDRESS ON FILE | | | | |
| 29426305 | BRAY, BRANDON | ADDRESS ON FILE | | | | |
| 29327358 | BRAY, CALVIN JULIAN | ADDRESS ON FILE | | | | |
| 29432611 | BRAY, DASHAWANA M | ADDRESS ON FILE | | | | |
| 29387379 | BRAY, FREDRICK | ADDRESS ON FILE | | | | |
| 29386216 | BRAY, GARRETT | ADDRESS ON FILE | | | | |
| 29367637 | BRAY, JAKAYLA T | ADDRESS ON FILE | | | | |
| 29353321 | BRAY, JESSE D | ADDRESS ON FILE | | | | |
| 29392673 | BRAY, JUSTIN | ADDRESS ON FILE | | | | |
| 29362685 | BRAY, MARANDA | ADDRESS ON FILE | | | | |
| 29410731 | BRAY, MATTHEW | ADDRESS ON FILE | | | | |
| 29368735 | BRAY, RHODA ELAINE | ADDRESS ON FILE | | | | |
| 29368707 | BRAY, TANIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29327794 | BRAY, TIANNA LYNN | ADDRESS ON FILE | | | | |
| 29425724 | BRAYBOY, DAYLAN MCKINLEY | ADDRESS ON FILE | | | | |
| 29360749 | BRAYBOY, RACHEL ISABEL | ADDRESS ON FILE | | | | |
| 29351431 | BRAYFIELD, ZOE MADISON | ADDRESS ON FILE | | | | |
| 29403500 | BRAYMAN, MARK JAMES | ADDRESS ON FILE | | | | |
| 29426112 | BRAYMER, MACKENZIE ANTONIA | ADDRESS ON FILE | | | | |
| 29430570 | BRAZEAL, VELDA GAIL | ADDRESS ON FILE | | | | |
| 29383738 | BRAZEAU, HEIDI M | ADDRESS ON FILE | | | | |
| 29430218 | BRAZELL, KENNTAEVION | ADDRESS ON FILE | | | | |
| 29353147 | BRAZELL, TIFFANY NICHOLE | ADDRESS ON FILE | | | | |
| 29376274 | BRAZIEL, ALFRED AMOD MARKIETH | ADDRESS ON FILE | | | | |
| 29421883 | BRAZIEL, JAYLA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29403947 | BRAZIER, DAEISHA NICOLE | ADDRESS ON FILE | | | | |
| 29375628 | BRAZIL, MARCUS | ADDRESS ON FILE | | | | |
| 29350791 | BRAZIL, TINA LOUISE | ADDRESS ON FILE | | | | |
| 29306187 | BRAZORIA COUNTY CLERK | 111 E LOCUST ST STE 200 | ANGLETON | TX | 77515-4676 | |
| 29306188 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566 | |
| 29301700 | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 111 E LOCUST ST | ANGLETON | TX | 77515 | |
| 29306189 | BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 | BRYAN | TX | 77803-5393 | |
| 29335601 | BRAZOS COUNTY HEALTH DEPT. | 201 N TEXAS AVE | BRYAN | TX | 77803-5388 | |
| 29306190 | BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | BRYAN | TX | 77802-1430 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301816 | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY | 300 E 26TH ST | BRYAN | TX | 77803 | |
| 29433411 | BRAZOSPORT FACTS | SOUTHERN NEWSPAPERS, PO BOX 549 | CLUTE | TX | 77531-0549 | |
| 29342855 | BRAZZLE, DELORES | ADDRESS ON FILE | | | | |
| 29347301 | BRC NORTH HILLS LLC | C/O BLUE RIDGE CAPITAL LLC, 2566 SHALLOWFORD RD NE STE 104 | ATLANTA | GA | 30345-1253 | |
| 29432931 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | |
| 29332148 | BRDGE TERMINAL TRANSPORT | PO BOX 7917 | CHARLOTTE | NC | 28241-7917 | |
| 29347302 | BRE BALLROOM PARENT HOLDCO LLC | BRE DDR BR EASTCHASE TX LLC, 10920 VIA FRONTERA STE 220 | SAN DIEGO | CA | 92127 | |
| 29347303 | BRE DDR GREAT NORTHERN LLC | RETAIL VALUE INC, C/O DEPT 101465 61413 75940, PO BOX 9183404 | CHICAGO | IL | 60691-3404 | |
| 29347305 | BRE RETAIL NP MEMPHIS | BRIXMOR OPERATING PARTNERSHIP LP, COMMONS OWNER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264 | |
| 29432840 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347307 | BRE RETAIL NP OWNER 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| 29414028 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347308 | BRE RETAIL RESIDUAL NC OWNER LP | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP #4127015, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 29305817 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | |
| 29347304 | BRE RETAIL RESIDUAL OWNER 1 LLC | SUPER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645346 | CINCINNATI | OH | 45264 | |
| 29432863 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305529 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347309 | BRE RETAIL RESIDUAL OWNER I LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 29347310 | BRE RETAIL RESIDUAL SHOPPES AT VALL | FORGE OWNER LLC, 450 LEXINGTON AVE 13TH FL | NEW YORK | NY | 10017-3956 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306085 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | KENNEDY, CHRIS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29298113 | BREAKAGE CONTROL ACCOUNT | ADDRESS ON FILE | | | | |
| 29414865 | BREAKEY, BRIAN | ADDRESS ON FILE | | | | |
| 29395345 | BREAKFIELD, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| 29326474 | BREAKUPS TO MAKEUP LLC - ART AND TAGLINE | THE MARTINEZ GROUP PLLC, MARTINEZ, ESQ., FRANK J., 55 POPLAR STREET, SUITE 1-D | BROOKLYN | NY | 11201 | |
| 29405215 | BREAN, CORY | ADDRESS ON FILE | | | | |
| 29327441 | BREAUD, TABITHA | ADDRESS ON FILE | | | | |
| 29391364 | BREAUD, ZOEY | ADDRESS ON FILE | | | | |
| 29384112 | BREAULT, KALEY | ADDRESS ON FILE | | | | |
| 29394239 | BREAUX, BRIANNA R | ADDRESS ON FILE | | | | |
| 29376237 | BREAUX, CLAIRE MARIE | ADDRESS ON FILE | | | | |
| 29408441 | BREAUX, JANYAH ALIESE | ADDRESS ON FILE | | | | |
| 29403611 | BREAUX, JUSTIN | ADDRESS ON FILE | | | | |
| 29388147 | BREAUX, KYLE | ADDRESS ON FILE | | | | |
| 29384876 | BREAUX, NATALIE | ADDRESS ON FILE | | | | |
| 29385040 | BREAUX, VALENCIA | ADDRESS ON FILE | | | | |
| 29389595 | BREAZEALE, THOMAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29425798 | BRECEDA, MIA | ADDRESS ON FILE | | | | |
| 29341592 | BRECHAN NEWELL, LORY | ADDRESS ON FILE | | | | |
| 29434234 | BRECHBUHLER SCALES INC.. | 1424 SCALE ST SW | CANTON | OH | 44706 | |
| 29434235 | BRECK SCHOOL | 123 OTTAWAY AVE N | GOLDEN VALLEY | MN | 55422 | |
| 29418894 | BRECKEL, CASEY DENISE | ADDRESS ON FILE | | | | |
| 29428391 | BRECKENRIDGE, GAVIN | ADDRESS ON FILE | | | | |
| 29353269 | BRECKENRIDGE, JAMES | ADDRESS ON FILE | | | | |
| 29389316 | BREDBENNER, BAILLEE A | ADDRESS ON FILE | | | | |
| 29326590 | BREDE, BRAD | ADDRESS ON FILE | | | | |
| 29380324 | BREDEMEYER, CORBIN | ADDRESS ON FILE | | | | |
| 29382905 | BREECH, WHITNEY | ADDRESS ON FILE | | | | |
| 29337172 | BREEDEN PROPERTY MANAGEMENT | 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9057 | |
| 29417144 | BREEDEN, CAMERON LEE | ADDRESS ON FILE | | | | |
| 29328751 | BREEDEN, DEENA | ADDRESS ON FILE | | | | |
| 29369138 | BREEDEN, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| 29327941 | BREEDEN, KELLY | ADDRESS ON FILE | | | | |
| 29363183 | BREEDEN, TAYLOR NACOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362737 | BREEDING, TERRA | ADDRESS ON FILE | | | | |
| 29353011 | BREEDLOVE, JAY S. | ADDRESS ON FILE | | | | |
| 29375650 | BREEDLOVE, MARIAH DAWN | ADDRESS ON FILE | | | | |
| 29427738 | BREEDLOVE, MARQUIS | ADDRESS ON FILE | | | | |
| 29355899 | BREEDLOVE, MICHAEL | ADDRESS ON FILE | | | | |
| 29406686 | BREEDS, TIA | ADDRESS ON FILE | | | | |
| 29329928 | BREEN, GABRIELLA | ADDRESS ON FILE | | | | |
| 29356030 | BREEN, NATASHA | ADDRESS ON FILE | | | | |
| 29350542 | BREEN, PATRICK | ADDRESS ON FILE | | | | |
| 29334584 | BREEZEWOOD SHOPPING CENTER INC | C/O THALHIMER, PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE, PO BOX 5160, C/O THALHIMER | GLENN ALLEN | VA | 23058-5160 | |
| 29388452 | BREEZLEY, AYDEN | ADDRESS ON FILE | | | | |
| 29338625 | BREEZLEY, BRENDEN JAMES | ADDRESS ON FILE | | | | |
| 29337173 | BREEZY POINT APARTMENTS LP | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | |
| 29384063 | BREHM, DENNIS | ADDRESS ON FILE | | | | |
| 29358478 | BREHMER, LYLA | ADDRESS ON FILE | | | | |
| 29361318 | BREHON, FAITH | ADDRESS ON FILE | | | | |
| 29394302 | BREIDEL, RANDALL JOSEPH | ADDRESS ON FILE | | | | |
| 29428674 | BREIDENBACH, WHITNEY | ADDRESS ON FILE | | | | |
| 29412647 | BREIDER, CHARLENE D. | ADDRESS ON FILE | | | | |
| 29334585 | BREIHAN PROPERTIES LLC | VALCOUR DEVELOPMENT CO, C/O ERIC JOHNSON, 8330 WATSON RD SUITE 200 | ST LOUIS | MO | 63119-4862 | |
| 29361873 | BREINER, COHL JEFFEREY | ADDRESS ON FILE | | | | |
| 29379051 | BREISCH, AMY M | ADDRESS ON FILE | | | | |
| 29367694 | BREISCH, THERESA A | ADDRESS ON FILE | | | | |
| 29385465 | BREITBECK, DESIREE ELLEN | ADDRESS ON FILE | | | | |
| 29380924 | BREITWEG, DOMINICK EDWARD | ADDRESS ON FILE | | | | |
| 29332149 | BREKKE STORAGE | JERALD R BREKKE, 105 3RD AVE | LONGMONT | CO | 80501-5695 | |
| 29407643 | BRELAND, GREGORY SPRING | ADDRESS ON FILE | | | | |
| 29374249 | BRELLETHIN, TYLER G | ADDRESS ON FILE | | | | |
| 29371063 | BREMER, JAMES ALBERT | ADDRESS ON FILE | | | | |
| 29352098 | BREMER, JOSEPH P | ADDRESS ON FILE | | | | |
| 29353101 | BREMER, KAMRYN P | ADDRESS ON FILE | | | | |
| 29306191 | BREMERTON-KITSAP COUNTY | 109 AUSTIN DR | BREMERTON | WA | 98312-1805 | |
| 29350383 | BREMNER, DINO | ADDRESS ON FILE | | | | |
| 29414638 | BRENBARGER, AMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305425 | BRENDA RIGSBY | ADDRESS ON FILE | | | | |
| 29388380 | BRENDA, JOHN E | ADDRESS ON FILE | | | | |
| 29414863 | BRENDLE SPRINKLER COMPANY | PO BOX 210609 | MONTGOMERY | AL | 36121-0609 | |
| 29382347 | BRENEMAN, MATTHEW | ADDRESS ON FILE | | | | |
| 29367355 | BRENHUBER, NATHAN | ADDRESS ON FILE | | | | |
| 29393032 | BRENISH, RYLAN MICHAEL | ADDRESS ON FILE | | | | |
| 29366951 | BRENN, DYLAN | ADDRESS ON FILE | | | | |
| 29436180 | BRENNAN, BRIAN THOMAS | ADDRESS ON FILE | | | | |
| 29367710 | BRENNAN, JANE E | ADDRESS ON FILE | | | | |
| 29419235 | BRENNAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29373308 | BRENNAN, KIERA M | ADDRESS ON FILE | | | | |
| 29417662 | BRENNAN, KIRSTEN MACKENZIE | ADDRESS ON FILE | | | | |
| 29407846 | BRENNAN, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29363944 | BRENNAN, RICHARD | ADDRESS ON FILE | | | | |
| 29388282 | BRENNAN, SCOTT MATHEW | ADDRESS ON FILE | | | | |
| 29418520 | BRENNAN, SHARON ANNETTE | ADDRESS ON FILE | | | | |
| 29410629 | BRENNAN, SHEILA | ADDRESS ON FILE | | | | |
| 29373206 | BRENNECKE, PHILLIP ANDREW | ADDRESS ON FILE | | | | |
| 29419889 | BRENNEMAN, KAREN RENE | ADDRESS ON FILE | | | | |
| 29375109 | BRENNER, CADEN | ADDRESS ON FILE | | | | |
| 29350455 | BRENNER, GREG JAMES | ADDRESS ON FILE | | | | |
| 29368394 | BRENNER, MASON R | ADDRESS ON FILE | | | | |
| 29386806 | BRENOWITZ, TONYA V | ADDRESS ON FILE | | | | |
| 29420962 | BRENSON, BOBBY L | ADDRESS ON FILE | | | | |
| 29431523 | BRENSON, LACHANDRA RENA | ADDRESS ON FILE | | | | |
| 29379466 | BRENSON, LOTOYA | ADDRESS ON FILE | | | | |
| 29414864 | BRENT HANDA CO LPA | 336 SOUTH HIGH STREET | COLUMBUS | OH | 43215 | |
| 29370394 | BRENT, AMARI | ADDRESS ON FILE | | | | |
| 29383817 | BRENT, AMBER | ADDRESS ON FILE | | | | |
| 29343288 | BRENT, ETHAN MICHEAL | ADDRESS ON FILE | | | | |
| 29324173 | BRENT, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29328472 | BRENT, JULIE A | ADDRESS ON FILE | | | | |
| 29419735 | BRENT, KEITH R | ADDRESS ON FILE | | | | |
| 29363908 | BRENTARI, JOHN B | ADDRESS ON FILE | | | | |
| 29348804 | BRENTARI, RICHARD J | ADDRESS ON FILE | | | | |
| 29432414 | BRENTON, LYNDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385455 | BRENTS, RAIDEN MACKENZIE | ADDRESS ON FILE | | | | |
| 29345843 | BRENTWOOD | BRENTWOOD, 20639 S FORDYCE AVE | CARSON | CA | 90810-1019 | |
| 29345844 | BRENTWOOD APPLIANCES INC | BRENTWOOD APPLIANCES INC, 3099 E 46 ST | VERNON | CA | 90058-4109 | |
| 29341274 | BREON, DANIEL JACOB | ADDRESS ON FILE | | | | |
| 29355393 | BRESETT, KAYLA | ADDRESS ON FILE | | | | |
| 29365990 | BRESHEARS, CAITLYN RENEE | ADDRESS ON FILE | | | | |
| 29409859 | BRESHEARS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29361775 | BRESHEARS, LOUIS | ADDRESS ON FILE | | | | |
| 29399462 | BRESLER, LOGAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29397386 | BRESLIN, JESSE | ADDRESS ON FILE | | | | |
| 29431154 | BRESSLER, CHARLES | ADDRESS ON FILE | | | | |
| 29383289 | BRESSLER, CHRISTOPHER JAMAL | ADDRESS ON FILE | | | | |
| 29421253 | BRESSLER, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29388440 | BRETHAUER, MARGARET R | ADDRESS ON FILE | | | | |
| 29377615 | BRETHERTON, JOSHUA | ADDRESS ON FILE | | | | |
| 29341050 | BRETON, JUAN C | ADDRESS ON FILE | | | | |
| 29397572 | BRETSNYDER, BRANDON | ADDRESS ON FILE | | | | |
| 29385492 | BRETT, BRIANNA DAWN | ADDRESS ON FILE | | | | |
| 29401129 | BRETT, MEGAN | ADDRESS ON FILE | | | | |
| 29394315 | BRETZ, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29351399 | BRETZ, TRACY | ADDRESS ON FILE | | | | |
| 29412484 | BREUER, MAEGAN NICOLE | ADDRESS ON FILE | | | | |
| 29335603 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| 29301574 | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY | 400 SOUTH STREET 2ND FLOOR | TITUSVILLE | FL | 32780 | |
| 29328190 | BREVETT, ELIJAH | ADDRESS ON FILE | | | | |
| 29417165 | BREVETT, HOPETON LLOYD | ADDRESS ON FILE | | | | |
| 29351999 | BREWER, AMBER | ADDRESS ON FILE | | | | |
| 29330983 | BREWER, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29383016 | BREWER, ANGEL | ADDRESS ON FILE | | | | |
| 29408771 | BREWER, BRITTNEY NICHOLE | ADDRESS ON FILE | | | | |
| 29355416 | BREWER, BROOKLYN | ADDRESS ON FILE | | | | |
| 29371275 | BREWER, CHELSEA M | ADDRESS ON FILE | | | | |
| 29361467 | BREWER, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| 29428657 | BREWER, DAWN NADINE | ADDRESS ON FILE | | | | |
| 29410735 | BREWER, DERRICA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403795 | BREWER, EMILEE | ADDRESS ON FILE | | | | |
| 29343474 | BREWER, GRASON | ADDRESS ON FILE | | | | |
| 29382198 | BREWER, HAPPY | ADDRESS ON FILE | | | | |
| 29381259 | BREWER, HEATHER R | ADDRESS ON FILE | | | | |
| 29422512 | BREWER, HOLLIS | ADDRESS ON FILE | | | | |
| 29370528 | BREWER, II, DANNY J | ADDRESS ON FILE | | | | |
| 29327981 | BREWER, JAIDA M | ADDRESS ON FILE | | | | |
| 29410089 | BREWER, JAYDEN JAMES | ADDRESS ON FILE | | | | |
| 29373483 | BREWER, JETTA LEA | ADDRESS ON FILE | | | | |
| 29358920 | BREWER, JORIONTE THADON | ADDRESS ON FILE | | | | |
| 29429845 | BREWER, JOSEPH JEFFREY | ADDRESS ON FILE | | | | |
| 29420435 | BREWER, JOSHUA | ADDRESS ON FILE | | | | |
| 29337396 | BREWER, JOYCE L | ADDRESS ON FILE | | | | |
| 29377523 | BREWER, JUSTIN | ADDRESS ON FILE | | | | |
| 29412501 | BREWER, KATHRYN JEAN | ADDRESS ON FILE | | | | |
| 29352380 | BREWER, KATHRYN JEAN | ADDRESS ON FILE | | | | |
| 29417815 | BREWER, KAYLA | ADDRESS ON FILE | | | | |
| 29330618 | BREWER, KEVIN BRIAN | ADDRESS ON FILE | | | | |
| 29397377 | BREWER, LILLIE | ADDRESS ON FILE | | | | |
| 29424763 | BREWER, LILLY | ADDRESS ON FILE | | | | |
| 29427655 | BREWER, MELISSA LEIGH | ADDRESS ON FILE | | | | |
| 29367241 | BREWER, MILLIE SUE | ADDRESS ON FILE | | | | |
| 29342037 | BREWER, MISTI | ADDRESS ON FILE | | | | |
| 29423188 | BREWER, NYANA | ADDRESS ON FILE | | | | |
| 29365635 | BREWER, PAULETTE L | ADDRESS ON FILE | | | | |
| 29371165 | BREWER, RAFE | ADDRESS ON FILE | | | | |
| 29325443 | BREWER, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| 29340961 | BREWER, RONALD D | ADDRESS ON FILE | | | | |
| 29402071 | BREWER, SKYLER LEE | ADDRESS ON FILE | | | | |
| 29373505 | BREWER, TAILOR NICHOLE | ADDRESS ON FILE | | | | |
| 29375640 | BREWER, TUCKER | ADDRESS ON FILE | | | | |
| 29404459 | BREWER, ZACHARY TYLER | ADDRESS ON FILE | | | | |
| 29360607 | BREWINGTON, KRISTINE R | ADDRESS ON FILE | | | | |
| 29354103 | BREWINGTON, NATHAN DAVID O'CONNOR | ADDRESS ON FILE | | | | |
| 29358620 | BREWINGTON, RAJAI | ADDRESS ON FILE | | | | |
| 29350442 | BREWINGTON, TYREL LERON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345845 | BREWSTER HOME FASHIONS LLC | BREWSTER HOME FASHIONS LLC, 67 PACELLA PARK DRIVE | RANDOLPH | MA | 02368-1755 | |
| 29387529 | BREWSTER, ALEIJAH | ADDRESS ON FILE | | | | |
| 29415890 | BREWSTER, JOHN ELLIS | ADDRESS ON FILE | | | | |
| 29410390 | BREWSTER, KASSI | ADDRESS ON FILE | | | | |
| 29409385 | BREWSTER, KODY | ADDRESS ON FILE | | | | |
| 29386255 | BREWSTER, LEVI KYLE | ADDRESS ON FILE | | | | |
| 29366455 | BREWSTER, RAHKEL | ADDRESS ON FILE | | | | |
| 29368208 | BREWSTER, RHEANNA JOELLE | ADDRESS ON FILE | | | | |
| 29359830 | BREWSTER, TASHA | ADDRESS ON FILE | | | | |
| 29382788 | BREWTON, ANDRECIO DEMETRIS | ADDRESS ON FILE | | | | |
| 29389637 | BREWTON, NATASHA | ADDRESS ON FILE | | | | |
| 29424443 | BREWTON, SHARIFF ALI | ADDRESS ON FILE | | | | |
| 29379105 | BREWTON, SHONTE R | ADDRESS ON FILE | | | | |
| 29404548 | BREWTON, TRAE A | ADDRESS ON FILE | | | | |
| 29372091 | BREZA, STEPHEN | ADDRESS ON FILE | | | | |
| 29356095 | BREZOVSKY, GABRIELLE Y | ADDRESS ON FILE | | | | |
| 29413407 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | |
| 29334588 | BRFI A&P LEXINGTON PARK LLC | C/O BALBOA RETAIL PARTNERS, PO BOX 512230 | LOS ANGELES | CA | 90051-0230 | |
| 29412182 | BRHANU, HAWANE | ADDRESS ON FILE | | | | |
| 29298101 | BRIAN K MARLATT EX | ADDRESS ON FILE | | | | |
| 29345846 | BRIAN TRADING COMPANY | BRIAN TRADING COMPANY LLC, 303 S 21ST AVENUE | HOLLYWOOD | FL | 33020 | |
| 29324662 | BRIAN YORK CIRCIUT COURT | PO BOX 6137 | TALLADEGA | AL | 35161-6137 | |
| 29378207 | BRIAN, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29336717 | BRIANAS, KAREN L | ADDRESS ON FILE | | | | |
| 29383426 | BRIANNA, BRIANNA MEYERS | ADDRESS ON FILE | | | | |
| 29423739 | BRIBIESCA, ANGEL | ADDRESS ON FILE | | | | |
| 29364402 | BRICCO, THAIYA | ADDRESS ON FILE | | | | |
| 29334589 | BRICE SHANNON LLC | 3872 HIGH GREEN DR | MARIETTA | GA | 30068-2575 | |
| 29413628 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3 | RICHMOND HILL | GA | 31324-8811 | |
| 29299421 | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | |
| 29428401 | BRICE, APRIL CIARA | ADDRESS ON FILE | | | | |
| 29392481 | BRICE, KAYLA | ADDRESS ON FILE | | | | |
| 29385444 | BRICE, KYLIE MICHELLE | ADDRESS ON FILE | | | | |
| 29413197 | BRICE, LAWRENCE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342849 | BRICENO, BARBARA G | ADDRESS ON FILE | | | | |
| 29297898 | BRICENO, FRANCISCO | ADDRESS ON FILE | | | | |
| 29418652 | BRICENO, MIGUEL DAVID | ADDRESS ON FILE | | | | |
| 29391044 | BRICENO, SANDRA | ADDRESS ON FILE | | | | |
| 29420555 | BRICEST, TAYLIAH LANEE SIMONE | ADDRESS ON FILE | | | | |
| 29298563 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST | BRICK | NJ | 08724-2399 | |
| 29429611 | BRICKER, DAVID GEORGE | ADDRESS ON FILE | | | | |
| 29402110 | BRICKER, KOLTON | ADDRESS ON FILE | | | | |
| 29352262 | BRICKER, ROBERT | ADDRESS ON FILE | | | | |
| 29409495 | BRICKEY, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| 29414867 | BRICKFLATS MOBILE STORAGE | JAEMONT INVESTMENTS INC, 457 RODGER RD | CLINTWOOD | VA | 24228 | |
| 29386697 | BRICKHOUSE, LINETTA | ADDRESS ON FILE | | | | |
| 29429626 | BRICKHOUSE-HAYES, DORIS | ADDRESS ON FILE | | | | |
| 29334591 | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555 | GARDEN CITY | NY | 11530-2010 | |
| 29299574 | BRICKTOWN PLAZA ASSOCIATES | C/O SKYLINE MANAGEMENT CO, 600 OLD COUNTRY ROAD, SUITE 555 | GARDEN CITY | NY | 11530 | |
| 29421113 | BRICKWEDDE, DOUG | ADDRESS ON FILE | | | | |
| 29356423 | BRICKWEDDE, KYLE | ADDRESS ON FILE | | | | |
| 29334592 | BRICKYARD PLAZA SHOPPING | BRIGHT-MEYERS M, 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| 29371697 | BRIDE, ISAIAH T. | ADDRESS ON FILE | | | | |
| 29381835 | BRIDENTHAL, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29398788 | BRIDEWELL, GILBERT | ADDRESS ON FILE | | | | |
| 29395880 | BRIDEWELL, JENNIFER | ADDRESS ON FILE | | | | |
| 29305355 | BRIDGE 33 CAPITAL | JEFF WRIGHT, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29414868 | BRIDGE POINTE | PO BOX 117435 | ATLANTA | GA | 30368-7435 | |
| 29373385 | BRIDGE, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29350987 | BRIDGE, SONYA | ADDRESS ON FILE | | | | |
| 29378708 | BRIDGEMAN, FREDERICK DANIEL | ADDRESS ON FILE | | | | |
| 29371880 | BRIDGEMAN, JAMES F | ADDRESS ON FILE | | | | |
| 29425418 | BRIDGEMAN, RYLEE KENNETH | ADDRESS ON FILE | | | | |
| 29306030 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29334593 | BRIDGEPORT PLAZA ASSOCIATES LLC | C/O AMERICAS REALTY MGMT CO LLC, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29367104 | BRIDGERS, CATHRYN BRIANN | ADDRESS ON FILE | | | | |
| 29383339 | BRIDGES, ALEXIS ANN ELAINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361623 | BRIDGES, AMBER | ADDRESS ON FILE | | | | |
| 29394372 | BRIDGES, ASHLEY | ADDRESS ON FILE | | | | |
| 29375369 | BRIDGES, CARON | ADDRESS ON FILE | | | | |
| 29428054 | BRIDGES, GEORGE ISAIAH | ADDRESS ON FILE | | | | |
| 29385107 | BRIDGES, IKEE | ADDRESS ON FILE | | | | |
| 29428318 | BRIDGES, JAKIYAH | ADDRESS ON FILE | | | | |
| 29425894 | BRIDGES, JAMES | ADDRESS ON FILE | | | | |
| 29382073 | BRIDGES, JENNY | ADDRESS ON FILE | | | | |
| 29349206 | BRIDGES, JESSICA L. | ADDRESS ON FILE | | | | |
| 29356135 | BRIDGES, JULIA BELLE | ADDRESS ON FILE | | | | |
| 29359486 | BRIDGES, KEITH ALAN | ADDRESS ON FILE | | | | |
| 29425199 | BRIDGES, KIMBERLY L | ADDRESS ON FILE | | | | |
| 29411159 | BRIDGES, KONNER | ADDRESS ON FILE | | | | |
| 29350830 | BRIDGES, MARIA B | ADDRESS ON FILE | | | | |
| 29388438 | BRIDGES, MICHELE W | ADDRESS ON FILE | | | | |
| 29329265 | BRIDGES, MYLES | ADDRESS ON FILE | | | | |
| 29359307 | BRIDGES, RAPROMISE | ADDRESS ON FILE | | | | |
| 29412174 | BRIDGES, SONIA | ADDRESS ON FILE | | | | |
| 29359030 | BRIDGES, TAMARA MICHELLE | ADDRESS ON FILE | | | | |
| 29389331 | BRIDGES, TODD | ADDRESS ON FILE | | | | |
| 29341062 | BRIDGES, YMONNE T | ADDRESS ON FILE | | | | |
| 29367997 | BRIDGES-JONES, MIRACLE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29372794 | BRIDGEWATER, PATRICK | ADDRESS ON FILE | | | | |
| 29414872 | BRIDGEWAY DESIGNS | TAMARA SALVETTI, 437 RIDGE ROAD | JACKSONVILLE | NC | 28540 | |
| 29320593 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP, 1415 W 44TH STREET | CHICAGO | IL | 60609 | |
| 29370740 | BRIDGFORTH, WILLOW ANN | ADDRESS ON FILE | | | | |
| 29340032 | BRIDLE, MARGARET | ADDRESS ON FILE | | | | |
| 29372507 | BRIDWELL, CHARLES | ADDRESS ON FILE | | | | |
| 29390498 | BRIDWELL, GUY D | ADDRESS ON FILE | | | | |
| 29365487 | BRIDWELL, KAITLYNN | ADDRESS ON FILE | | | | |
| 29410506 | BRIEDWELL, KOY LEE | ADDRESS ON FILE | | | | |
| 29345847 | BRIEFLY STATED | BRIEFLY STATED, 350 5TH AVE 7TH FL | NEW YORK | NY | 10118-0701 | |
| 29371743 | BRIEN, MADISON SUZANNE | ADDRESS ON FILE | | | | |
| 29411852 | BRIENZA, DAMIEN MICHAEL | ADDRESS ON FILE | | | | |
| 29397850 | BRIERE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29414873 | BRIGADE FIRE PROTECTION INC | 7435 MONTGOMERY RD | PLAIN CITY | OH | 43064 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403693 | BRIGANDI, ANTHONY MICHEAL | ADDRESS ON FILE | | | | |
| 29361642 | BRIGGLE, JERYME | ADDRESS ON FILE | | | | |
| 29369359 | BRIGGS, ALEXIA | ADDRESS ON FILE | | | | |
| 29393190 | BRIGGS, ALVARESCHA MICHELLE | ADDRESS ON FILE | | | | |
| 29388989 | BRIGGS, ANIJIA | ADDRESS ON FILE | | | | |
| 29426158 | BRIGGS, CHRISTIAN AARON | ADDRESS ON FILE | | | | |
| 29378009 | BRIGGS, CIERA MON'E | ADDRESS ON FILE | | | | |
| 29394261 | BRIGGS, DUSTIN | ADDRESS ON FILE | | | | |
| 29404526 | BRIGGS, JAMES A | ADDRESS ON FILE | | | | |
| 29410238 | BRIGGS, JASON CHANCIE | ADDRESS ON FILE | | | | |
| 29405761 | BRIGGS, JORDAN | ADDRESS ON FILE | | | | |
| 29416222 | BRIGGS, KAREN | ADDRESS ON FILE | | | | |
| 29390363 | BRIGGS, NASIRE | ADDRESS ON FILE | | | | |
| 29428236 | BRIGGS, PRESTON | ADDRESS ON FILE | | | | |
| 29421850 | BRIGGS, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29353293 | BRIGGS, TAYLOR RHNAE-LYNN | ADDRESS ON FILE | | | | |
| 29349451 | BRIGGS, VICKIE | ADDRESS ON FILE | | | | |
| 29362372 | BRIGGS, WALTER I | ADDRESS ON FILE | | | | |
| 29425636 | BRIGHAM, BRITTANY R | ADDRESS ON FILE | | | | |
| 29415429 | BRIGHAM, DARIUS | ADDRESS ON FILE | | | | |
| 29341872 | BRIGHAM, MISTARYA DE'CHEA | ADDRESS ON FILE | | | | |
| 29343125 | BRIGHAM, TRACI | ADDRESS ON FILE | | | | |
| 29334594 | BRIGHT MEYERS MILLEDGEVILLE | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| 29418964 | BRIGHT, ADELAIDA R | ADDRESS ON FILE | | | | |
| 29428857 | BRIGHT, ALAN JUSTIN | ADDRESS ON FILE | | | | |
| 29354431 | BRIGHT, ANNE MARY | ADDRESS ON FILE | | | | |
| 29373977 | BRIGHT, CHRISTOPHER RAMONE | ADDRESS ON FILE | | | | |
| 29383631 | BRIGHT, DAYLEN K | ADDRESS ON FILE | | | | |
| 29398045 | BRIGHT, ETHAN | ADDRESS ON FILE | | | | |
| 29367401 | BRIGHT, HAILEY | ADDRESS ON FILE | | | | |
| 29394111 | BRIGHT, JHANIA | ADDRESS ON FILE | | | | |
| 29421943 | BRIGHT, KAYLAN | ADDRESS ON FILE | | | | |
| 29362825 | BRIGHT, RAYMOND M | ADDRESS ON FILE | | | | |
| 29368616 | BRIGHT, RILEY S | ADDRESS ON FILE | | | | |
| 29329895 | BRIGHT, TAMIA | ADDRESS ON FILE | | | | |
| 29399098 | BRIGHT, TAVARES DONATE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386662 | BRIGHTMAN, SANDRA M | ADDRESS ON FILE | | | | |
| 29298564 | BRIGHTRIDGE | P.O. BOX 2058 | JOHNSON CITY | TN | 37605 | |
| 29414874 | BRIGHTVIEW ENTRERPRISE SOLUTIONS LL | 3849 SOLUTION CENTER | CHICAGO | IL | 60677-3008 | |
| 29345109 | BRIGHTVIEW FUNDING LLC | 401 PLYMOUTH ROAD STE 500 | PLYMOUTH MEETING | PA | 19462 | |
| 29325478 | BRIGHTWELL, JEANNE | ADDRESS ON FILE | | | | |
| 29433932 | BRIGHTWELL, KAYDENCE LEE | ADDRESS ON FILE | | | | |
| 29341537 | BRIGHTWELL, LISA | ADDRESS ON FILE | | | | |
| 29345848 | BRIGHTZ, LTD | BRIGHTZ, LTD., 8000 YANKEE ROAD | OTTAWA LAKE | MI | 49267 | |
| 29355621 | BRIGMAN, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| 29386614 | BRIGMAN, KEATON | ADDRESS ON FILE | | | | |
| 29430005 | BRIGNER-GAVIN, KIMBERLY LEA | ADDRESS ON FILE | | | | |
| 29327536 | BRILES, JOANN | ADDRESS ON FILE | | | | |
| 29408567 | BRILEY, BRUCE | ADDRESS ON FILE | | | | |
| 29341335 | BRILEY, SAN-TOY S. | ADDRESS ON FILE | | | | |
| 29373314 | BRILEY, TEARRA | ADDRESS ON FILE | | | | |
| 29423479 | BRILHANTE, MARIA | ADDRESS ON FILE | | | | |
| 29370444 | BRILL, CATHILEEN | ADDRESS ON FILE | | | | |
| 29415043 | BRILL, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29349897 | BRILL, ERIC H. | ADDRESS ON FILE | | | | |
| 29360523 | BRIM, DEVIN MARQUISE | ADDRESS ON FILE | | | | |
| 29330814 | BRIM, GARY A | ADDRESS ON FILE | | | | |
| 29344078 | BRIM, JACOB GARRETT | ADDRESS ON FILE | | | | |
| 29349726 | BRIM, MIKIS | ADDRESS ON FILE | | | | |
| 29332921 | BRIMHALL FOODS CO., INC | BRIMHALL FOODS CO., INC, 3045 BARTLETT CORP DR | BARTLETT | TN | 38133 | |
| 29389253 | BRIMMAGE, KENDRICK | ADDRESS ON FILE | | | | |
| 29435010 | BRIMMER, DONNA | ADDRESS ON FILE | | | | |
| 29385977 | BRINCHEK, ANTHONY | ADDRESS ON FILE | | | | |
| 29375715 | BRINDAMOUR, CONNOR JAMES | ADDRESS ON FILE | | | | |
| 29368758 | BRINDAMOUR, STEPHANIE N | ADDRESS ON FILE | | | | |
| 29342989 | BRINEGAR, LARRY T | ADDRESS ON FILE | | | | |
| 29407382 | BRINER, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| 29414875 | BRINES REFRIGERATION HEATING | AND COOLING INC, 26400 SOUTHFIELD RD | LATHROP VILLAGE | MI | 48076-4529 | |
| 29383937 | BRINEY, BENJAMIN WELLS | ADDRESS ON FILE | | | | |
| 29349783 | BRINGA, DAYLI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390100 | BRINGAS, GIZELLE ADRIANA | ADDRESS ON FILE | | | | |
| 29330813 | BRINGAZI, HEATHER | ADDRESS ON FILE | | | | |
| 29366035 | BRINGHURST, CHARIS NICOLE | ADDRESS ON FILE | | | | |
| 29336738 | BRINGIER, RENEE | ADDRESS ON FILE | | | | |
| 29350310 | BRINGMAN, CHRISTINE A | ADDRESS ON FILE | | | | |
| 29330037 | BRINKER, ANDRE LEMIEUX | ADDRESS ON FILE | | | | |
| 29412927 | BRINKER, PAMELA | ADDRESS ON FILE | | | | |
| 29378704 | BRINKERHOFF, KAIA | ADDRESS ON FILE | | | | |
| 29418272 | BRINKERHOFF, LINDSEY M | ADDRESS ON FILE | | | | |
| 29389167 | BRINKLEY, ARVALESTER | ADDRESS ON FILE | | | | |
| 29375449 | BRINKLEY, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | |
| 29415039 | BRINKLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29417464 | BRINKLEY, GEORGE WILLIAM | ADDRESS ON FILE | | | | |
| 29397426 | BRINKLEY, JEREMY | ADDRESS ON FILE | | | | |
| 29421792 | BRINKLEY, JIBRYLL | ADDRESS ON FILE | | | | |
| 29349879 | BRINKLEY, JOSIAH ADRIAN | ADDRESS ON FILE | | | | |
| 29359236 | BRINKLEY, JULIAN | ADDRESS ON FILE | | | | |
| 29383781 | BRINKLEY, SAMUEL | ADDRESS ON FILE | | | | |
| 29399024 | BRINKMAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29414877 | BRINKS INC | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| 29412063 | BRINLEE, WESLEY ALLAN | ADDRESS ON FILE | | | | |
| 29396970 | BRINLEY, JOSEPH ELIJAH | ADDRESS ON FILE | | | | |
| 29306193 | BRINSFIELD SOL JR | 60 COMMERCE ST STE 1409 | MONTGOMERY | AL | 36104-3565 | |
| 29400090 | BRINSON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29411726 | BRINSON, DEANDRA | ADDRESS ON FILE | | | | |
| 29395336 | BRINSON, DELOIS SHAMEKA | ADDRESS ON FILE | | | | |
| 29343157 | BRINSON, DIANE | ADDRESS ON FILE | | | | |
| 29358182 | BRINSON, DONNA S | ADDRESS ON FILE | | | | |
| 29414466 | BRINSON, ERIC | ADDRESS ON FILE | | | | |
| 29419481 | BRINSON, JEVANTE | ADDRESS ON FILE | | | | |
| 29417545 | BRINSON, MICAH A | ADDRESS ON FILE | | | | |
| 29382674 | BRINSON, SAMANTHA | ADDRESS ON FILE | | | | |
| 29358277 | BRINT, TAMOYA SHADIAMOND | ADDRESS ON FILE | | | | |
| 29365351 | BRINTLEY, NAHDIR DASHAWN | ADDRESS ON FILE | | | | |
| 29414878 | BRIO | 519 SOMERVILLE AVE #334 | SOMERVILLE | MA | 02143 | |
| 29366051 | BRIONES, JAVIER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397838 | BRIONES, JOSE EMELIANEOS | ADDRESS ON FILE | | | | |
| 29409348 | BRIONES, KAREN | ADDRESS ON FILE | | | | |
| 29380709 | BRIONES, NAJA KRISETTE RICASATA | ADDRESS ON FILE | | | | |
| 29359895 | BRIONES, SAUL | ADDRESS ON FILE | | | | |
| 29328642 | BRIOSO, MARCO | ADDRESS ON FILE | | | | |
| 29366414 | BRISBANE, FAITH MARIE | ADDRESS ON FILE | | | | |
| 29401889 | BRISBON, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| 29367006 | BRISBON, KHALIL ANTHONY | ADDRESS ON FILE | | | | |
| 29370845 | BRISBON, XAVIER | ADDRESS ON FILE | | | | |
| 29328889 | BRISCHLER, EVELYN | ADDRESS ON FILE | | | | |
| 29332922 | BRISCO APPAREL COMPANY | BRISCO APPAREL COMPANY, 5314 16TH AVE UNIT 60 | BROOKLYN | NY | 11204-1425 | |
| 29382722 | BRISCO, MICHAYLA | ADDRESS ON FILE | | | | |
| 29379158 | BRISCOE, DEJA JANESE | ADDRESS ON FILE | | | | |
| 29360514 | BRISCOE, ISIS | ADDRESS ON FILE | | | | |
| 29423376 | BRISCOE, JAVON | ADDRESS ON FILE | | | | |
| 29389301 | BRISCOE, JESSI D | ADDRESS ON FILE | | | | |
| 29372953 | BRISCOE, PAMELA | ADDRESS ON FILE | | | | |
| 29418813 | BRISCOE, TRAYMIR NASIR | ADDRESS ON FILE | | | | |
| 29399669 | BRISCOE, VIJAY NEVAEH | ADDRESS ON FILE | | | | |
| 29393519 | BRISCO-WILLIAMS, JAYLEN | ADDRESS ON FILE | | | | |
| 29355828 | BRISENO, LUCIA ISABEL | ADDRESS ON FILE | | | | |
| 29420753 | BRISENO, ZION | ADDRESS ON FILE | | | | |
| 29364056 | BRISLIN, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29378217 | BRISSETT, VALDON | ADDRESS ON FILE | | | | |
| 29344179 | BRISTER, ASHLEY M | ADDRESS ON FILE | | | | |
| 29369649 | BRISTER, STEFON | ADDRESS ON FILE | | | | |
| 29335604 | BRISTOL BURLINGTON HEALTH DISTRICT | 240 STAFFORD AVE | BRISTOL | CT | 06010-4617 | |
| 29306194 | BRISTOL CITY TAX COLLECTOR | PO BOX 1348 | BRISTOL | TN | 37621-1348 | |
| 29307689 | BRISTOL COUNTY , MA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 9 COURT STREET | TAUNTON | MA | 02780 | |
| 29308614 | BRISTOL TENNESSEE ESSENTIAL SERVICES | P.O. BOX 549 | BRISTOL | TN | 37621-0549 | |
| 29336832 | BRISTOL, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29324663 | BRISTOW LAW PLLC | KYLE JAMES BRISTOW, PO BOX 46209 | MT CLEMENS | MI | 48046-6209 | |
| 29431106 | BRISTOW, ALMA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420162 | BRISTOW, JAIDYN LOVE | ADDRESS ON FILE | | | | |
| 29410618 | BRISTOW, JANELL ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29358497 | BRISTOW, LUCAS | ADDRESS ON FILE | | | | |
| 29367247 | BRITAIN, ERIC XAVIER | ADDRESS ON FILE | | | | |
| 29332923 | BRITANNICA HOME FASHION | PO BOX 842932 | BOSTON | MA | 02284-2932 | |
| 29324665 | BRITANY PLACE APTS | GARNS RM 3202, 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | |
| 29434261 | BRITE WAY WINDOW CLEANING SVCS | CHARLES E RODGERS, 1011 E THIRD ST | BERWICK | PA | 18603 | |
| 29401671 | BRITNELL, TONYA MARIE | ADDRESS ON FILE | | | | |
| 29405474 | BRITO SALINAS, JOSE DAVID | ADDRESS ON FILE | | | | |
| 29328142 | BRITO, ANGELICA | ADDRESS ON FILE | | | | |
| 29431023 | BRITO, BRIANA Y | ADDRESS ON FILE | | | | |
| 29326477 | BRITO, CARLOS (4104 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | |
| 29339131 | BRITO, CARLOS (4123 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | |
| 29407241 | BRITO, ERICKA | ADDRESS ON FILE | | | | |
| 29361083 | BRITO, KAHEALANI | ADDRESS ON FILE | | | | |
| 29402398 | BRITO, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29366795 | BRITO, MIKAYLA MARITZA | ADDRESS ON FILE | | | | |
| 29380685 | BRITO, RICARDO DAVID | ADDRESS ON FILE | | | | |
| 29342680 | BRITT, AARON CURTIS | ADDRESS ON FILE | | | | |
| 29414670 | BRITT, ANNA KIRK | ADDRESS ON FILE | | | | |
| 29407141 | BRITT, DESTINEE BELICIA VICTORIA | ADDRESS ON FILE | | | | |
| 29373189 | BRITT, QUINN AVERY | ADDRESS ON FILE | | | | |
| 29413098 | BRITT, RYAN | ADDRESS ON FILE | | | | |
| 29412478 | BRITT, TARA LEE | ADDRESS ON FILE | | | | |
| 29391581 | BRITT, TASHAWN | ADDRESS ON FILE | | | | |
| 29395990 | BRITT, TIFFANY | ADDRESS ON FILE | | | | |
| 29328827 | BRITTAIN, LANDEN | ADDRESS ON FILE | | | | |
| 29407343 | BRITTAIN, LUCAS | ADDRESS ON FILE | | | | |
| 29425509 | BRITTING, ROBB JEFFREY | ADDRESS ON FILE | | | | |
| 29362164 | BRITTINGHAM, CHARLEEN ROBERTA | ADDRESS ON FILE | | | | |
| 29341392 | BRITTINGHAM, CHETH EDWARD | ADDRESS ON FILE | | | | |
| 29412132 | BRITTON, AUSTIN | ADDRESS ON FILE | | | | |
| 29367428 | BRITTON, BRYANT MATT | ADDRESS ON FILE | | | | |
| 29362989 | BRITTON, CHINELL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407284 | BRITTON, DENNIS E | ADDRESS ON FILE | | | | |
| 29387207 | BRITTON, HAYLEY | ADDRESS ON FILE | | | | |
| 29433034 | BRITTON, KENDRICK MARTEZ | ADDRESS ON FILE | | | | |
| 29385183 | BRITTON, KE'NIYA | ADDRESS ON FILE | | | | |
| 29368234 | BRITTON, KIARA | ADDRESS ON FILE | | | | |
| 29359713 | BRITTON, MADISON | ADDRESS ON FILE | | | | |
| 29370192 | BRITTON, TAYLOR L. | ADDRESS ON FILE | | | | |
| 29421370 | BRITTON, TYLER | ADDRESS ON FILE | | | | |
| 29434266 | BRITTS EXPRESS DELIVERY LLC | 7810 PALMER RD SW | REYNOLDSBURG | OH | 43068 | |
| 29360804 | BRIX, CONNOR RILEY | ADDRESS ON FILE | | | | |
| 29305385 | BRIXMOR | EVIE GROSS, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305375 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305348 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29299216 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413376 | BRIXMOR | EVIE GROSS, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29334595 | BRIXMOR COCONUT CREEK OWNER LLC | SUPER LLC, C/O BRIXMOR PROP GRP ID #1414109, PO BOX 645341 | CINCINNATI | OH | 45264-5321 | |
| 29305447 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347311 | BRIXMOR GA APOLLO II TX LP | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | |
| 29299610 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350 | CARLSBAD | CA | 92008 | |
| 29347312 | BRIXMOR GA MOUNDSVILLE LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | |
| 29347313 | BRIXMOR GA PANAMA CITY LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | |
| 29305964 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347314 | BRIXMOR GA SPRINGDALE | BRIXMOR OPERATING PARTNERSHIP LP, MOBILE LIMITED PARTNERSHIP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347315 | BRIXMOR GA WASHTENAW FOUNTAIN LLC | BRIXMOR OPEARTING PARTNERSHIP LP, LEASE # 5161046, PO BOX 645341. | CINCINNATI | OH | 45264-5341 | |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347317 | BRIXMOR HOLDINGS 1 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, L# 1707021, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| 29347320 | BRIXMOR HOLDINGS 12 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, L 1449209, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| 29347319 | BRIXMOR HOLDINGS 12 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645312 | CINCINNATI | OH | 45264-5321 | |
| 29347318 | BRIXMOR HOLDINGS 12 SPE LLC | SUPER LLC, PO BOX 645312 | CINCINNATI | OH | 45264-5321 | |
| 29433145 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432958 | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29347321 | BRIXMOR LEHIGH SC LLC | BRIXMOR OPERATING PARTNERSHIP LP, REF 4125045, PO BOX 645344 | CINCINNATI | OH | 45264 | |
| 29305530 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29334596 | BRIXMOR MIRACLE MILE LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 3034011, 1 FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428-2081 | |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29334597 | BRIXMOR NEW GARDEN SC OWNER LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| 29334598 | BRIXMOR PARK SHORE SC LLC | SUPER LLC, C/O BRIXMOR PROPERTY GROUP/4118040, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 29299746 | BRIXMOR PROPERTY GROUP | LONG, LAUREN, ONE FAYETTE ST., STE 150 | CONSHOHOCKEN | PA | 19428 | |
| 29334599 | BRIXMOR SPE 4 LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4102034, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 29305803 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29334600 | BRIXMOR WATSON GLEN LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4097057, C/O BRIXMOR PROPERTY GROUP, PO BOX 645344 | CINCINNATI | OH | 45264 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413949 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29334602 | BRIXMOR WESTGATE DUBLIN LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 29334603 | BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR OPERATING PARTNERSHIP LP, BRIXMOR PROPERTY GROUP L1851037, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29334604 | BRIXMOR/IA COLUMBUS CENTER LLC | L 1850024, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29305434 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29334605 | BRIXTON FORK TIC LLC | PO BOX 502776SAN DIEGO | CA | CA | 92150-2776 | |
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC, 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | |
| 29365595 | BRIZUELA, BRANDON ALEJANDRO | ADDRESS ON FILE | | | | |
| 29352117 | BRLETICH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29325840 | BROAD FACTORS CORP | PO BOX 685 MIDTOWN STATION | NEW YORK | NY | 10018 | |
| 29298566 | BROAD RIVER WATER AUTHORITY | PO BOX 1269 | RUTHERFORDTON | NC | 28139-1269 | |
| 29429982 | BROADEN, ARZJON I | ADDRESS ON FILE | | | | |
| 29409682 | BROADEN, JACOB A. | ADDRESS ON FILE | | | | |
| 29429809 | BROADEN, QUINDARIUS DEVON | ADDRESS ON FILE | | | | |
| 29388457 | BROADHURST, ANSON L | ADDRESS ON FILE | | | | |
| 29395688 | BROADIE, CORNISHA LARIEL | ADDRESS ON FILE | | | | |
| 29364874 | BROADIE, SHAELA ANZINGHA | ADDRESS ON FILE | | | | |
| 29356329 | BROADNAX, JAMARCUS DEVONTAE | ADDRESS ON FILE | | | | |
| 29368455 | BROADNAX, JOSETTE | ADDRESS ON FILE | | | | |
| 29435703 | BROADNAX, JOSHUA | ADDRESS ON FILE | | | | |
| 29400251 | BROADNAX, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29350336 | BROADNAX, PHILLIP | ADDRESS ON FILE | | | | |
| 29417039 | BROADNAX, RAEMONA | ADDRESS ON FILE | | | | |
| 29405443 | BROADNAX, RAESHANNA | ADDRESS ON FILE | | | | |
| 29434267 | BROADRIDGE ICS | PO BOX 416423 | BOSTON | MA | 02241-6423 | |
| 29350877 | BROADWATER, KAYLA | ADDRESS ON FILE | | | | |
| 29415421 | BROADWATER, KAYLEN GRACE | ADDRESS ON FILE | | | | |
| 29324666 | BROADWAY AUTO CREDIT INC | PO BOX 11567 | GREEN BAY | WI | 54307-1567 | |
| 29432719 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |
| 29334606 | BROADWAY SQUARE COMPANY | JRF PROPERTIES LLC, 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340799 | BROADWAY, ALLISON | ADDRESS ON FILE | | | | |
| 29386343 | BROADWAY, DARCY RAE | ADDRESS ON FILE | | | | |
| 29398585 | BROADWAY, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29424719 | BROADWAY, TALEIGHYA M | ADDRESS ON FILE | | | | |
| 29343343 | BROADWAY, TYLER ANTHONY | ADDRESS ON FILE | | | | |
| 29352895 | BROADY, LORENZO LARON | ADDRESS ON FILE | | | | |
| 29384818 | BROBST, HALEY ALEXIS | ADDRESS ON FILE | | | | |
| 29424223 | BROCCOLO, SUSAN | ADDRESS ON FILE | | | | |
| 29365223 | BROCHU, DEBRA ANN | ADDRESS ON FILE | | | | |
| 29405388 | BROCHU, STACEY | ADDRESS ON FILE | | | | |
| 29434269 | BROCK & STOUT LLC | PO DRAWER 311167 | ENTERPRIOSE | AL | 36330 | |
| 29434270 | BROCK 2 LOGISTICS LLC | CRAIG L BROCK, 2601 W LAKE AVE SUITE A6 #200 | PEORIA | IL | 61615 | |
| 29359620 | BROCK, ANGELA | ADDRESS ON FILE | | | | |
| 29339132 | BROCK, BRENDA | ADDRESS ON FILE | | | | |
| 29382922 | BROCK, BRIANNA NASHAY | ADDRESS ON FILE | | | | |
| 29379824 | BROCK, BRITTANIE NICHOLE | ADDRESS ON FILE | | | | |
| 29379982 | BROCK, BYRAN | ADDRESS ON FILE | | | | |
| 29404057 | BROCK, CHEYANNE BETTYROSE | ADDRESS ON FILE | | | | |
| 29364478 | BROCK, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29428601 | BROCK, DESTINY-MARIAH R | ADDRESS ON FILE | | | | |
| 29384675 | BROCK, DIAMOND | ADDRESS ON FILE | | | | |
| 29355355 | BROCK, DIAMOND | ADDRESS ON FILE | | | | |
| 29418470 | BROCK, DON | ADDRESS ON FILE | | | | |
| 29356349 | BROCK, GABBRIELL ELIZABETH | ADDRESS ON FILE | | | | |
| 29420415 | BROCK, GABRIEL LEIGH | ADDRESS ON FILE | | | | |
| 29340197 | BROCK, GABRIEL REINEY | ADDRESS ON FILE | | | | |
| 29343323 | BROCK, GABRIELLA | ADDRESS ON FILE | | | | |
| 29328315 | BROCK, GEORGIA M | ADDRESS ON FILE | | | | |
| 29331104 | BROCK, HANNAH EVELYN | ADDRESS ON FILE | | | | |
| 29397424 | BROCK, JACQUELINE | ADDRESS ON FILE | | | | |
| 29356566 | BROCK, JERMIAH ISIAH-LATERRENCE | ADDRESS ON FILE | | | | |
| 29381195 | BROCK, JOSHUA | ADDRESS ON FILE | | | | |
| 29404011 | BROCK, KEVIN | ADDRESS ON FILE | | | | |
| 29405786 | BROCK, KIMBERLY | ADDRESS ON FILE | | | | |
| 29335585 | BROCK, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| 29424782 | BROCK, LEEA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375378 | BROCK, MARGARET C | ADDRESS ON FILE | | | | |
| 29369530 | BROCK, MATTHEW BENTLEY | ADDRESS ON FILE | | | | |
| 29356332 | BROCK, MELISSA ROBYN | ADDRESS ON FILE | | | | |
| 29349098 | BROCK, MICHAEL | ADDRESS ON FILE | | | | |
| 29389910 | BROCK, NEHEMIAH | ADDRESS ON FILE | | | | |
| 29349230 | BROCK, SANDY LYNN | ADDRESS ON FILE | | | | |
| 29426808 | BROCK, SELENA | ADDRESS ON FILE | | | | |
| 29396022 | BROCK, STEVEN T | ADDRESS ON FILE | | | | |
| 29330355 | BROCK, TRAVIS MICHAEL WADE | ADDRESS ON FILE | | | | |
| 29385313 | BROCK, TYRONE | ADDRESS ON FILE | | | | |
| 29407180 | BROCK, WILLIAM | ADDRESS ON FILE | | | | |
| 29413013 | BROCK, ZACHARY | ADDRESS ON FILE | | | | |
| 29423175 | BROCKDORFF, JAIME | ADDRESS ON FILE | | | | |
| 29401743 | BROCKELMAM, EMMANUEL | ADDRESS ON FILE | | | | |
| 29408575 | BROCKINGTON JR, KENNETH M | ADDRESS ON FILE | | | | |
| 29428814 | BROCKINGTON, MATTHEW | ADDRESS ON FILE | | | | |
| 29357007 | BROCKINGTON, RASHOD | ADDRESS ON FILE | | | | |
| 29352717 | BROCKMAN, EMILY | ADDRESS ON FILE | | | | |
| 29401652 | BROCKMAN, KYA MONEA | ADDRESS ON FILE | | | | |
| 29392368 | BROCKMAN, LIBBY DIANE | ADDRESS ON FILE | | | | |
| 29372086 | BROCKMAN, LILYAN | ADDRESS ON FILE | | | | |
| 29365175 | BROCKMAN, SERENITY RAYN | ADDRESS ON FILE | | | | |
| 29409422 | BROCKMEYER, JOCELYN HOPE | ADDRESS ON FILE | | | | |
| 29351657 | BROCKS, RACHAEL S | ADDRESS ON FILE | | | | |
| 29355406 | BROCKTON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29395161 | BROCKTON, ZYQUERIA | ADDRESS ON FILE | | | | |
| 29361325 | BRODE, SAMANTHA E | ADDRESS ON FILE | | | | |
| 29342395 | BRODEAK, WENDY CHRISTINA | ADDRESS ON FILE | | | | |
| 29335301 | BRODERICK, JENNIFER DANIELLE | ADDRESS ON FILE | | | | |
| 29363426 | BRODEUR, LINDA MARGARET | ADDRESS ON FILE | | | | |
| 29407873 | BRODHEAD, ARIANA | ADDRESS ON FILE | | | | |
| 29378181 | BRODIE, KENYA E | ADDRESS ON FILE | | | | |
| 29434271 | BRODSKY AND SMITH LLC | 333 EAST CITY AVENUE SUITE 805 | BALA SYNWYD | PA | 19004 | |
| 29356138 | BRODT, THOMAS | ADDRESS ON FILE | | | | |
| 29396510 | BRODUS, TANSI | ADDRESS ON FILE | | | | |
| 29347457 | BROEMAN, DWIGHT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384524 | BROERMAN, DESTINY | ADDRESS ON FILE | | | | |
| 29390712 | BROGAN JR., MICHAEL D | ADDRESS ON FILE | | | | |
| 29395522 | BROGAN, GAIGE | ADDRESS ON FILE | | | | |
| 29363383 | BROGAN, MEGAN | ADDRESS ON FILE | | | | |
| 29402614 | BROGAN, TRACI L | ADDRESS ON FILE | | | | |
| 29353204 | BROGDEN, ARLAINA SHERRIE | ADDRESS ON FILE | | | | |
| 29369517 | BROGNA, HARRY E | ADDRESS ON FILE | | | | |
| 29376085 | BROHL, MELISSA | ADDRESS ON FILE | | | | |
| 29408285 | BROKAW, EMMA LEE | ADDRESS ON FILE | | | | |
| 29434272 | BROKEN ARROW ELECTRIC SUPPLY INC | PO BOX 22105 | TULSA | OK | 74121-2105 | |
| 29421437 | BROKENLEG, ISABEL | ADDRESS ON FILE | | | | |
| 29297593 | BROKLOFF, NED A. | ADDRESS ON FILE | | | | |
| 29366573 | BROMELL, DEONTAY | ADDRESS ON FILE | | | | |
| 29349937 | BROMFIELD, CAROL ANN | ADDRESS ON FILE | | | | |
| 29382984 | BROMLEY, LAUREN | ADDRESS ON FILE | | | | |
| 29378920 | BRONDO, EVELYN | ADDRESS ON FILE | | | | |
| 29424938 | BRONER, CHARLES | ADDRESS ON FILE | | | | |
| 29414880 | BRONIEC ASSOCIATES INC | PO. BOX 748 | NORCROSS | GA | 30091-0748 | |
| 29387948 | BRONN, JOSHUA EVAN | ADDRESS ON FILE | | | | |
| 29374204 | BRONNER, SHARTONYA | ADDRESS ON FILE | | | | |
| 29425144 | BRONSCHIDLE, JULIET A | ADDRESS ON FILE | | | | |
| 29419054 | BRONSON, ANGELA M | ADDRESS ON FILE | | | | |
| 29356229 | BRONSON, ANN MARIE | ADDRESS ON FILE | | | | |
| 29373775 | BRONSON, BRIAN COLE | ADDRESS ON FILE | | | | |
| 29398459 | BRONSON, DONTE THOMAS | ADDRESS ON FILE | | | | |
| 29375664 | BRONSON, SCOTT MCQUEN LEROY | ADDRESS ON FILE | | | | |
| 29419822 | BRONSON, TIFFANY | ADDRESS ON FILE | | | | |
| 29389409 | BRONSORD, SUSAN J | ADDRESS ON FILE | | | | |
| 29342832 | BROOKE, MAUREEN N | ADDRESS ON FILE | | | | |
| 29413223 | BROOKER, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29397840 | BROOKER, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29420049 | BROOKER, RYVER | ADDRESS ON FILE | | | | |
| 29391333 | BROOKINS, KAHLEEM | ADDRESS ON FILE | | | | |
| 29375914 | BROOKMAN, JASMIN RAYE | ADDRESS ON FILE | | | | |
| 29341002 | BROOKOVER, DAVID W | ADDRESS ON FILE | | | | |
| 29414883 | BROOKS & BROOKS PA | 6812 SHELDON ROAD | TAMPA | FL | 33615 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414884 | BROOKS CLEANING SERVICES INC | DERRICK ALLEN BROOKS, PO BOX 2121 | ANDERSON | SC | 29622-2121 | |
| 29428695 | BROOKS JR, ANTONIO DEMETRIUS | ADDRESS ON FILE | | | | |
| 29344226 | BROOKS JR, PATRICK | ADDRESS ON FILE | | | | |
| 29384978 | BROOKS, ADDISON NICOLE | ADDRESS ON FILE | | | | |
| 29384353 | BROOKS, ADINA SHEREE | ADDRESS ON FILE | | | | |
| 29343211 | BROOKS, AJAH M | ADDRESS ON FILE | | | | |
| 29430107 | BROOKS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29370936 | BROOKS, ALEXIS | ADDRESS ON FILE | | | | |
| 29401885 | BROOKS, ALYSSIA JAYNE | ADDRESS ON FILE | | | | |
| 29418380 | BROOKS, AMANI ZANASI'A | ADDRESS ON FILE | | | | |
| 29387736 | BROOKS, ANDREA CATHERYNE | ADDRESS ON FILE | | | | |
| 29343989 | BROOKS, ANDREA Y | ADDRESS ON FILE | | | | |
| 29355428 | BROOKS, ANDREW | ADDRESS ON FILE | | | | |
| 29394530 | BROOKS, ANISSA | ADDRESS ON FILE | | | | |
| 29328624 | BROOKS, ANTHONY M | ADDRESS ON FILE | | | | |
| 29405534 | BROOKS, BRIAN | ADDRESS ON FILE | | | | |
| 29393287 | BROOKS, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29391512 | BROOKS, CARLA RENEE | ADDRESS ON FILE | | | | |
| 29356446 | BROOKS, CAROLYN | ADDRESS ON FILE | | | | |
| 29374959 | BROOKS, CAROLYN LOUISE | ADDRESS ON FILE | | | | |
| 29410269 | BROOKS, CHASE | ADDRESS ON FILE | | | | |
| 29366155 | BROOKS, CHRIS | ADDRESS ON FILE | | | | |
| 29370522 | BROOKS, CHRISTOPHER EUGENE | ADDRESS ON FILE | | | | |
| 29430116 | BROOKS, CONNIE | ADDRESS ON FILE | | | | |
| 29383388 | BROOKS, CRYSTAL HOPE | ADDRESS ON FILE | | | | |
| 29394320 | BROOKS, DAKOTA | ADDRESS ON FILE | | | | |
| 29393586 | BROOKS, DANTE LEMAR | ADDRESS ON FILE | | | | |
| 29407469 | BROOKS, DEASIA GABRIELLE | ADDRESS ON FILE | | | | |
| 29406287 | BROOKS, DENI T. | ADDRESS ON FILE | | | | |
| 29394592 | BROOKS, DEVEREX | ADDRESS ON FILE | | | | |
| 29339824 | BROOKS, DINA | ADDRESS ON FILE | | | | |
| 29405008 | BROOKS, DORIS | ADDRESS ON FILE | | | | |
| 29357699 | BROOKS, ELISHA J | ADDRESS ON FILE | | | | |
| 29435113 | BROOKS, ELLA | ADDRESS ON FILE | | | | |
| 29358501 | BROOKS, ERIKA | ADDRESS ON FILE | | | | |
| 29385599 | BROOKS, ETHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390282 | BROOKS, GABRIAL J | ADDRESS ON FILE | | | | |
| 29388626 | BROOKS, HAILEY | ADDRESS ON FILE | | | | |
| 29364716 | BROOKS, HARVEY | ADDRESS ON FILE | | | | |
| 29353937 | BROOKS, HAYDEN | ADDRESS ON FILE | | | | |
| 29353577 | BROOKS, HEATHER LYNNETTE | ADDRESS ON FILE | | | | |
| 29377012 | BROOKS, HOLLY LEANN | ADDRESS ON FILE | | | | |
| 29397843 | BROOKS, ISABEL | ADDRESS ON FILE | | | | |
| 29431009 | BROOKS, JADI LEANN | ADDRESS ON FILE | | | | |
| 29397722 | BROOKS, JAE'LYN | ADDRESS ON FILE | | | | |
| 29430739 | BROOKS, JAMES D | ADDRESS ON FILE | | | | |
| 29349784 | BROOKS, JAQWAN | ADDRESS ON FILE | | | | |
| 29375434 | BROOKS, JAYDEN | ADDRESS ON FILE | | | | |
| 29389341 | BROOKS, JAYLEN | ADDRESS ON FILE | | | | |
| 29401754 | BROOKS, JERMIAYA | ADDRESS ON FILE | | | | |
| 29426383 | BROOKS, JERRY | ADDRESS ON FILE | | | | |
| 29327317 | BROOKS, JOAN ELAINE | ADDRESS ON FILE | | | | |
| 29369553 | BROOKS, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| 29369016 | BROOKS, JULIE | ADDRESS ON FILE | | | | |
| 29367011 | BROOKS, JULIUS | ADDRESS ON FILE | | | | |
| 29398915 | BROOKS, JUSTIN S | ADDRESS ON FILE | | | | |
| 29362740 | BROOKS, KAIYLA MARIE | ADDRESS ON FILE | | | | |
| 29381966 | BROOKS, KAREN | ADDRESS ON FILE | | | | |
| 29373239 | BROOKS, KAREN L | ADDRESS ON FILE | | | | |
| 29417256 | BROOKS, KARYN | ADDRESS ON FILE | | | | |
| 29405079 | BROOKS, KATHERINE | ADDRESS ON FILE | | | | |
| 29410578 | BROOKS, KEISAAC | ADDRESS ON FILE | | | | |
| 29408380 | BROOKS, KENDALL LEIGH | ADDRESS ON FILE | | | | |
| 29373255 | BROOKS, KENDRICK | ADDRESS ON FILE | | | | |
| 29354649 | BROOKS, KENYATTA TANEAH | ADDRESS ON FILE | | | | |
| 29402580 | BROOKS, KESHAWNDA | ADDRESS ON FILE | | | | |
| 29433013 | BROOKS, KEUNDRIA | ADDRESS ON FILE | | | | |
| 29337841 | BROOKS, KIARRA JANEE | ADDRESS ON FILE | | | | |
| 29366642 | BROOKS, KIYLA A | ADDRESS ON FILE | | | | |
| 29390532 | BROOKS, LARRY | ADDRESS ON FILE | | | | |
| 29381472 | BROOKS, LAUREN ELLA | ADDRESS ON FILE | | | | |
| 29419728 | BROOKS, LEXUS AALIYAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411897 | BROOKS, LTERRIUS DONDRE | ADDRESS ON FILE | | | | |
| 29349839 | BROOKS, MALACHI | ADDRESS ON FILE | | | | |
| 29377840 | BROOKS, MALIA TATE WIN | ADDRESS ON FILE | | | | |
| 29396529 | BROOKS, MARAGARET | ADDRESS ON FILE | | | | |
| 29412134 | BROOKS, MARKEL | ADDRESS ON FILE | | | | |
| 29424242 | BROOKS, MARSHALL L | ADDRESS ON FILE | | | | |
| 29376349 | BROOKS, MEGAN AMBER | ADDRESS ON FILE | | | | |
| 29341991 | BROOKS, MEKHIA | ADDRESS ON FILE | | | | |
| 29359417 | BROOKS, MICHELLE L | ADDRESS ON FILE | | | | |
| 29429218 | BROOKS, MONAA CHERIE | ADDRESS ON FILE | | | | |
| 29395308 | BROOKS, MYA | ADDRESS ON FILE | | | | |
| 29385433 | BROOKS, MYRNA LAMAE | ADDRESS ON FILE | | | | |
| 29424031 | BROOKS, NABIA ALIYA | ADDRESS ON FILE | | | | |
| 29350861 | BROOKS, NATHAN | ADDRESS ON FILE | | | | |
| 29427868 | BROOKS, NOLAN CARTER | ADDRESS ON FILE | | | | |
| 29419725 | BROOKS, NYSAIR A | ADDRESS ON FILE | | | | |
| 29425969 | BROOKS, PARRIS | ADDRESS ON FILE | | | | |
| 29339133 | BROOKS, PATRICK | ADDRESS ON FILE | | | | |
| 29409164 | BROOKS, QUINSTAVIOUS | ADDRESS ON FILE | | | | |
| 29391903 | BROOKS, RAQWAN | ADDRESS ON FILE | | | | |
| 29408447 | BROOKS, RASHEDA NACOYA | ADDRESS ON FILE | | | | |
| 29379975 | BROOKS, ROCHELLE LOUISA | ADDRESS ON FILE | | | | |
| 29328293 | BROOKS, RYAN A | ADDRESS ON FILE | | | | |
| 29406044 | BROOKS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29428975 | BROOKS, SANDRA D | ADDRESS ON FILE | | | | |
| 29382859 | BROOKS, SAPPHIRA GERI | ADDRESS ON FILE | | | | |
| 29428877 | BROOKS, SARAH | ADDRESS ON FILE | | | | |
| 29344306 | BROOKS, SHAMEKA NICOLE | ADDRESS ON FILE | | | | |
| 29372128 | BROOKS, SHAVONYA O | ADDRESS ON FILE | | | | |
| 29331546 | BROOKS, SHERRI | ADDRESS ON FILE | | | | |
| 29403150 | BROOKS, SKIE DAWN | ADDRESS ON FILE | | | | |
| 29382821 | BROOKS, STEVEN | ADDRESS ON FILE | | | | |
| 29371602 | BROOKS, TAMYJA | ADDRESS ON FILE | | | | |
| 29401061 | BROOKS, TANYA SUE | ADDRESS ON FILE | | | | |
| 29418282 | BROOKS, THEARTIS | ADDRESS ON FILE | | | | |
| 29372551 | BROOKS, TIERRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390060 | BROOKS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29344872 | BROOKS, TRACEY | ADDRESS ON FILE | | | | |
| 29339134 | BROOKS, TRANIEL | ADDRESS ON FILE | | | | |
| 29356574 | BROOKS, TRINITY | ADDRESS ON FILE | | | | |
| 29387884 | BROOKS, TROY PERNELL | ADDRESS ON FILE | | | | |
| 29353412 | BROOKS, TYRISH | ADDRESS ON FILE | | | | |
| 29403294 | BROOKS, VALENCIA U | ADDRESS ON FILE | | | | |
| 29339135 | BROOKS, VINCENT | ADDRESS ON FILE | | | | |
| 29359956 | BROOKS, WARNESHA | ADDRESS ON FILE | | | | |
| 29394349 | BROOKS, WILLIAM HAROLD | ADDRESS ON FILE | | | | |
| 29412969 | BROOKS, WILLIE M. | ADDRESS ON FILE | | | | |
| 29327114 | BROOKS, ZACHARY | ADDRESS ON FILE | | | | |
| 29359408 | BROOKS, ZAKEE | ADDRESS ON FILE | | | | |
| 29378630 | BROOKS, ZAMIRA | ADDRESS ON FILE | | | | |
| 29415953 | BROOKSHIRE, HEATHER | ADDRESS ON FILE | | | | |
| 29411650 | BROOKSHIRE, JAMES ALAN | ADDRESS ON FILE | | | | |
| 29385276 | BROOKSHIRE, SHANNON | ADDRESS ON FILE | | | | |
| 29334607 | BROOKSIDE 1161 CORPORATE LLC | PO BOX 80016 | INDIANAPOLIS | IN | 46280-0016 | |
| 29347322 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 | WHITE BLUFF | TN | 37187-0688 | |
| 29324667 | BROOKWOOD LOANS OF VIRGINIA LLC | 4110 CHANIN BRIDGE RD | FAIRFAX | VA | 22030-4020 | |
| 29347323 | BROOKWOOD MSC LLC | BROOKWOOD MSC INVESTORS LLC, 138 CONANT STREET | BEVERLY | MA | 01915-1672 | |
| 29381296 | BROOM, ALAYNA S | ADDRESS ON FILE | | | | |
| 29366510 | BROOM, CRYSTAL DIANNE | ADDRESS ON FILE | | | | |
| 29388971 | BROOM, SIRMICHAEL | ADDRESS ON FILE | | | | |
| 29324668 | BROOME COUNTY SHERIFF | ATTN CIVIL OFFICE, PO BOX 2047 | BINGHAMTON | NY | 13902-2047 | |
| 29308298 | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY | 60 HAWLEY STREET | BINGHAMTON | NY | 13901 | |
| 29419600 | BROOME, GABRIELLE | ADDRESS ON FILE | | | | |
| 29377430 | BROOME, KITTE L | ADDRESS ON FILE | | | | |
| 29328220 | BROOME, VINSON JERODO | ADDRESS ON FILE | | | | |
| 29308181 | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1 DESCOMBES DRIVE | BROOMFIELD | CO | 80020 | |
| 29364551 | BROOMFIELD, DAWN | ADDRESS ON FILE | | | | |
| 29354743 | BROPHY, JOSH | ADDRESS ON FILE | | | | |
| 29363089 | BROPHY-PATTERSON, JAYDEN TY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352587 | BRORBY, JOSEPH D | ADDRESS ON FILE | | | | |
| 29371440 | BROSCHART, TYLER M | ADDRESS ON FILE | | | | |
| 29339136 | BROSCOI, FLOAREA | ADDRESS ON FILE | | | | |
| 29350707 | BROSEUS, SONJA | ADDRESS ON FILE | | | | |
| 29384518 | BROSIE, BRAXTON ROYCE LEVI | ADDRESS ON FILE | | | | |
| 29431248 | BROSIOUS, JUSTIN | ADDRESS ON FILE | | | | |
| 29328483 | BROSSETT, LACEY C | ADDRESS ON FILE | | | | |
| 29419340 | BROSSETT, STEPHANIE D | ADDRESS ON FILE | | | | |
| 29330095 | BROTEN, DARRELL | ADDRESS ON FILE | | | | |
| 29332924 | BROTHERS INTERNATIONAL FOOD HOLDING | BROTHERS INTERNATIONAL FOOD LLC, 1175 LEXINGTON AVE | ROCHESTER | NY | 14606 | |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES, 1625 W. BIG BEAVER ROAD SUITE D | TROY | MI | 48098 | |
| 29332926 | BROTHERS TRADING LLC | BROTHERS TRADING LLC, PO BOX 2234 | SAN GABRIEL | CA | 91778 | |
| 29330077 | BROTHERS, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29392168 | BROTHERS, AMANDA | ADDRESS ON FILE | | | | |
| 29357408 | BROTHERS, BRITTANY LEANN | ADDRESS ON FILE | | | | |
| 29359719 | BROTHERS, CANDICE | ADDRESS ON FILE | | | | |
| 29423792 | BROTHERS, MALACHI | ADDRESS ON FILE | | | | |
| 29347695 | BROTHERS, MICHAEL B | ADDRESS ON FILE | | | | |
| 29389804 | BROTHERS, SAMIR | ADDRESS ON FILE | | | | |
| 29351819 | BROTHERTON, CONNIE D | ADDRESS ON FILE | | | | |
| 29400215 | BROTHERTON, JACKIE B | ADDRESS ON FILE | | | | |
| 29340947 | BROTHERTON, SHANNON RENEE | ADDRESS ON FILE | | | | |
| 29365308 | BROTT, CECILIA | ADDRESS ON FILE | | | | |
| 29340737 | BROUGH, DENNIS JAY | ADDRESS ON FILE | | | | |
| 29418045 | BROUGH, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29337073 | BROUGHTON JR, ALBERT K | ADDRESS ON FILE | | | | |
| 29412142 | BROUGHTON, ARKIERRIA | ADDRESS ON FILE | | | | |
| 29384369 | BROUGHTON, ASHLEY M | ADDRESS ON FILE | | | | |
| 29397034 | BROUGHTON, BRANDI | ADDRESS ON FILE | | | | |
| 29362899 | BROUGHTON, CAROLYN J. | ADDRESS ON FILE | | | | |
| 29368904 | BROUGHTON, JAMEELAH NICOLE | ADDRESS ON FILE | | | | |
| 29394332 | BROUGHTON, JOANNA | ADDRESS ON FILE | | | | |
| 29375155 | BROUGHTON, KRISTELL | ADDRESS ON FILE | | | | |
| 29360612 | BROUGHTON, MALACHI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349080 | BROUGHTON, REBECCA MARIE | ADDRESS ON FILE | | | | |
| 29369228 | BROUILLARD, KAYLAMAY | ADDRESS ON FILE | | | | |
| 29392159 | BROUILLARD, KYERA | ADDRESS ON FILE | | | | |
| 29353585 | BROUILLETTE, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 29384277 | BROUSHET, DAVID MARSH | ADDRESS ON FILE | | | | |
| 29423310 | BROUSSARD, BYRON ANTHONY | ADDRESS ON FILE | | | | |
| 29414936 | BROUSSARD, CARLA | ADDRESS ON FILE | | | | |
| 29353327 | BROUSSARD, CODY M | ADDRESS ON FILE | | | | |
| 29418026 | BROUSSARD, DARIN | ADDRESS ON FILE | | | | |
| 29365894 | BROUSSARD, JAYLEN | ADDRESS ON FILE | | | | |
| 29394331 | BROUSSARD, PRECIOUS | ADDRESS ON FILE | | | | |
| 29420602 | BROUSSARD, TAZI D'OLA CLARICE | ADDRESS ON FILE | | | | |
| 29370998 | BROW, ANIYA | ADDRESS ON FILE | | | | |
| 29319135 | Broward County | c/o Records, Taxes and Treasury, Attn: Bankruptcy Section, 115 S. Andrews Ave., Rm. 423, A-100 | Ft. Lauderdale | FL | 33301 | |
| 29335607 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | FORT LAUDERDALE | FL | 33301-1895 | |
| 29335605 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE ROOM A100 | FORT LAUDERDALE | FL | 33301-1895 | |
| 29308265 | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY | BROWARD COUNTY PERMITTING, LICENSING AND CONSUMER PROTECTION DIVISION, BOX 302 | PLANTATION | FL | 33324 | |
| 29393175 | BROWDEN JR., KEVIN LAMARR | ADDRESS ON FILE | | | | |
| 29429351 | BROWDER, DEREK | ADDRESS ON FILE | | | | |
| 29360149 | BROWDER, DWAYNE | ADDRESS ON FILE | | | | |
| 29401380 | BROWDER, KEARIANA | ADDRESS ON FILE | | | | |
| 29407263 | BROWDER, PATRICIA L | ADDRESS ON FILE | | | | |
| 29387241 | BROWDER, SIERRA FAITH | ADDRESS ON FILE | | | | |
| 29411891 | BROWELL, OCIANA MARIE | ADDRESS ON FILE | | | | |
| 29378823 | BROWER, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29398639 | BROWER, MICHELLE | ADDRESS ON FILE | | | | |
| 29350634 | BROWER, SCOTT M | ADDRESS ON FILE | | | | |
| 29420474 | BROWER, TERRY | ADDRESS ON FILE | | | | |
| 29414886 | BROWERSTACK INC | 452 LEGACY DR STE 100 | PLANO | TX | 75024 | |
| 29385154 | BROWN BULL, MICHAEL | ADDRESS ON FILE | | | | |
| 29306196 | BROWN CO APPRAISAL DISTRICT | 403 FISK AVE | BROWNWOOD | TX | 76801-2929 | |
| 29317191 | Brown County Appraisal District | 403 Fisk Avenue | Brownwood | TX | 76801-2929 | |
| 29296770 | Brown County Appraisal District | McCreary, Veslka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306197 | BROWN COUNTY HEALTH DEPT | PUBLIC HEALTH DIVISION, 2198 GLENDALE AVE | GREEN BAY | WI | 54303-6405 | |
| 29335610 | BROWN COUNTY TREASURER | 305 E WALNUT ST | GREEN BAY | WI | 54305-3600 | |
| 29301701 | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY | 200 S BROADWAY ST | BROWNWOOD | TX | 76801 | |
| 29308267 | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY | 305 E WALNUT ST | GREEN BAY | WI | 54301 | |
| 29414887 | BROWN ENTERPRISES | BROWN, ED, 8841 CORPORATE SQUARE CT | JACKSONVILLE | FL | 32216-1981 | |
| 29405551 | BROWN HILL, WAHEED | ADDRESS ON FILE | | | | |
| 29428740 | BROWN II, MAURICE | ADDRESS ON FILE | | | | |
| 29340751 | BROWN JR, CONMIL | ADDRESS ON FILE | | | | |
| 29415652 | BROWN JR, ELVIS | ADDRESS ON FILE | | | | |
| 29412307 | BROWN JR, JEROME | ADDRESS ON FILE | | | | |
| 29414888 | BROWN LAW FIRM LLC | ANDREW JACOB BROWN, 2000 PARK ST STE 100 | COLUMBIA | SC | 29201 | |
| 29339137 | BROWN MAYNOR, DAVIDA | ADDRESS ON FILE | | | | |
| 29411048 | BROWN THOMAS, RALICIA | ADDRESS ON FILE | | | | |
| 29395982 | BROWN THOMAS, RALICIA IRENE | ADDRESS ON FILE | | | | |
| 29332150 | BROWN TRUCKING COMPANY | PO BOX 525203 | ATLANTA | GA | 30353-5203 | |
| 29367468 | BROWN, AARON PAUL | ADDRESS ON FILE | | | | |
| 29397687 | BROWN, ABIGAIL | ADDRESS ON FILE | | | | |
| 29385940 | BROWN, ADAM D | ADDRESS ON FILE | | | | |
| 29398550 | BROWN, ADARIUS | ADDRESS ON FILE | | | | |
| 29429990 | BROWN, ADRIAN | ADDRESS ON FILE | | | | |
| 29420070 | BROWN, ADRIANA | ADDRESS ON FILE | | | | |
| 29428882 | BROWN, AHREN | ADDRESS ON FILE | | | | |
| 29393545 | BROWN, ALEIGHA RACHELLE | ADDRESS ON FILE | | | | |
| 29374890 | BROWN, ALESHA | ADDRESS ON FILE | | | | |
| 29401447 | BROWN, ALEX J. | ADDRESS ON FILE | | | | |
| 29327370 | BROWN, ALEX M | ADDRESS ON FILE | | | | |
| 29388877 | BROWN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29380417 | BROWN, ALEXIA | ADDRESS ON FILE | | | | |
| 29411482 | BROWN, ALEXIS | ADDRESS ON FILE | | | | |
| 29411947 | BROWN, ALEXIS | ADDRESS ON FILE | | | | |
| 29354665 | BROWN, ALEXIS SIMONE | ADDRESS ON FILE | | | | |
| 29395458 | BROWN, ALEXUS | ADDRESS ON FILE | | | | |
| 29384977 | BROWN, ALEYA AJALAE | ADDRESS ON FILE | | | | |
| 29328193 | BROWN, ALICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359336 | BROWN, ALIRA | ADDRESS ON FILE | | | | |
| 29413091 | BROWN, ALISHA | ADDRESS ON FILE | | | | |
| 29339138 | BROWN, ALISHA | ADDRESS ON FILE | | | | |
| 29399626 | BROWN, ALISHA L. | ADDRESS ON FILE | | | | |
| 29382528 | BROWN, ALLEN | ADDRESS ON FILE | | | | |
| 29405788 | BROWN, ALLEN | ADDRESS ON FILE | | | | |
| 29397541 | BROWN, ALLYSSA KATE | ADDRESS ON FILE | | | | |
| 29388469 | BROWN, ALONIA LATRECE | ADDRESS ON FILE | | | | |
| 29433995 | BROWN, AMANDA | ADDRESS ON FILE | | | | |
| 29367706 | BROWN, AMANDA N | ADDRESS ON FILE | | | | |
| 29407383 | BROWN, AMARI | ADDRESS ON FILE | | | | |
| 29420335 | BROWN, AMIRACLE DASHAY | ADDRESS ON FILE | | | | |
| 29394591 | BROWN, AMIYA T. | ADDRESS ON FILE | | | | |
| 29374814 | BROWN, AMYIAH TEAUNNA | ADDRESS ON FILE | | | | |
| 29391393 | BROWN, ANAR DAQUAN | ADDRESS ON FILE | | | | |
| 29382408 | BROWN, ANDRE M | ADDRESS ON FILE | | | | |
| 29434023 | BROWN, ANDY | ADDRESS ON FILE | | | | |
| 29340623 | BROWN, ANGELA | ADDRESS ON FILE | | | | |
| 29376796 | BROWN, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29430776 | BROWN, ANGELICA | ADDRESS ON FILE | | | | |
| 29372247 | BROWN, ANIYA | ADDRESS ON FILE | | | | |
| 29430802 | BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| 29434050 | BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| 29363130 | BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| 29356552 | BROWN, ANTHONY KYLE | ADDRESS ON FILE | | | | |
| 29358832 | BROWN, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29362433 | BROWN, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29336623 | BROWN, ANTONIA | ADDRESS ON FILE | | | | |
| 29343154 | BROWN, ANTONY LAMONT | ADDRESS ON FILE | | | | |
| 29376581 | BROWN, ARIONE ROYAL | ADDRESS ON FILE | | | | |
| 29356320 | BROWN, ARMANI TED | ADDRESS ON FILE | | | | |
| 29406466 | BROWN, ARMEDA L | ADDRESS ON FILE | | | | |
| 29381190 | BROWN, ARTURIOUS | ADDRESS ON FILE | | | | |
| 29418712 | BROWN, ASHANTI I | ADDRESS ON FILE | | | | |
| 29395785 | BROWN, ASHANTIE | ADDRESS ON FILE | | | | |
| 29410178 | BROWN, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376493 | BROWN, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| 29360704 | BROWN, ASHLI M | ADDRESS ON FILE | | | | |
| 29422384 | BROWN, ASHLYN | ADDRESS ON FILE | | | | |
| 29354838 | BROWN, ASHYLA SIMONE | ADDRESS ON FILE | | | | |
| 29370440 | BROWN, AUBREE LYNN | ADDRESS ON FILE | | | | |
| 29342528 | BROWN, AUJEE | ADDRESS ON FILE | | | | |
| 29351750 | BROWN, AUTUMN E | ADDRESS ON FILE | | | | |
| 29422357 | BROWN, AYANA AKILI | ADDRESS ON FILE | | | | |
| 29382669 | BROWN, BAILEIGH | ADDRESS ON FILE | | | | |
| 29434141 | BROWN, BARBARA | ADDRESS ON FILE | | | | |
| 29426975 | BROWN, BARBARA J. | ADDRESS ON FILE | | | | |
| 29391898 | BROWN, BASHAR | ADDRESS ON FILE | | | | |
| 29349401 | BROWN, BEATRIZ | ADDRESS ON FILE | | | | |
| 29377416 | BROWN, BELINDA | ADDRESS ON FILE | | | | |
| 29358410 | BROWN, BENJAMIN | ADDRESS ON FILE | | | | |
| 29417452 | BROWN, BENJAMIN | ADDRESS ON FILE | | | | |
| 29358957 | BROWN, BENJAMIN HAROLD | ADDRESS ON FILE | | | | |
| 29297764 | BROWN, BERNARD | ADDRESS ON FILE | | | | |
| 29329355 | BROWN, BERNETTE TRAVIS | ADDRESS ON FILE | | | | |
| 29376211 | BROWN, BERNICE RAY | ADDRESS ON FILE | | | | |
| 29382320 | BROWN, BETH RENAE | ADDRESS ON FILE | | | | |
| 29369742 | BROWN, BOE S | ADDRESS ON FILE | | | | |
| 29395034 | BROWN, BRANDI CHRISTINE | ADDRESS ON FILE | | | | |
| 29365962 | BROWN, BRANDI LYNETTE | ADDRESS ON FILE | | | | |
| 29414845 | BROWN, BRANDON | ADDRESS ON FILE | | | | |
| 29427807 | BROWN, BRENDA | ADDRESS ON FILE | | | | |
| 29418914 | BROWN, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29384674 | BROWN, BRETTLEY MATTHEW | ADDRESS ON FILE | | | | |
| 29340784 | BROWN, BRIAN | ADDRESS ON FILE | | | | |
| 29382296 | BROWN, BRIANA | ADDRESS ON FILE | | | | |
| 29397964 | BROWN, BRIANNE MARIE | ADDRESS ON FILE | | | | |
| 29381079 | BROWN, BRION | ADDRESS ON FILE | | | | |
| 29408103 | BROWN, BRITTANY LYNN | ADDRESS ON FILE | | | | |
| 29417924 | BROWN, BRITTANY R | ADDRESS ON FILE | | | | |
| 29341289 | BROWN, BRITTNEY D | ADDRESS ON FILE | | | | |
| 29354679 | BROWN, BROOKLYN MELODR | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408495 | BROWN, CALIPH | ADDRESS ON FILE | | | | |
| 29395786 | BROWN, CAMERON DEQUION | ADDRESS ON FILE | | | | |
| 29368301 | BROWN, CAMERON WADE | ADDRESS ON FILE | | | | |
| 29369499 | BROWN, CANDIS | ADDRESS ON FILE | | | | |
| 29379952 | BROWN, CARLOS ANTONIO | ADDRESS ON FILE | | | | |
| 29361864 | BROWN, CASSANDRA | ADDRESS ON FILE | | | | |
| 29384424 | BROWN, CASSANDRA G | ADDRESS ON FILE | | | | |
| 29362124 | BROWN, CASSANDRA M | ADDRESS ON FILE | | | | |
| 29371203 | BROWN, CEDRIC | ADDRESS ON FILE | | | | |
| 29370416 | BROWN, CHANNELL KEON | ADDRESS ON FILE | | | | |
| 29434385 | BROWN, CHANTAL | ADDRESS ON FILE | | | | |
| 29330375 | BROWN, CHANTAL | ADDRESS ON FILE | | | | |
| 29372280 | BROWN, CHARIS | ADDRESS ON FILE | | | | |
| 29365901 | BROWN, CHARISMA NICOLE | ADDRESS ON FILE | | | | |
| 29414994 | BROWN, CHARLES | ADDRESS ON FILE | | | | |
| 29351174 | BROWN, CHARMION PORSCHE | ADDRESS ON FILE | | | | |
| 29410224 | BROWN, CHASE | ADDRESS ON FILE | | | | |
| 29331040 | BROWN, CHERYL | ADDRESS ON FILE | | | | |
| 29398579 | BROWN, CHRIS'AUNDRIA BROWN | ADDRESS ON FILE | | | | |
| 29359974 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29350017 | BROWN, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| 29400662 | BROWN, CHRISTOPHER NEAL | ADDRESS ON FILE | | | | |
| 29376146 | BROWN, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| 29366174 | BROWN, CHYNA | ADDRESS ON FILE | | | | |
| 29328242 | BROWN, CIARRA | ADDRESS ON FILE | | | | |
| 29410010 | BROWN, CIERRA | ADDRESS ON FILE | | | | |
| 29374773 | BROWN, CIERRA | ADDRESS ON FILE | | | | |
| 29377124 | BROWN, CINDY A | ADDRESS ON FILE | | | | |
| 29404738 | BROWN, CLORISA | ADDRESS ON FILE | | | | |
| 29405523 | BROWN, CODY | ADDRESS ON FILE | | | | |
| 29428701 | BROWN, CODY JASON | ADDRESS ON FILE | | | | |
| 29410844 | BROWN, COREY | ADDRESS ON FILE | | | | |
| 29395223 | BROWN, COREY ANDREW | ADDRESS ON FILE | | | | |
| 29403507 | BROWN, COREY JERRON | ADDRESS ON FILE | | | | |
| 29434790 | BROWN, CORNITA | ADDRESS ON FILE | | | | |
| 29389477 | BROWN, CORTEZ | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366232 | BROWN, COURTNEY | ADDRESS ON FILE | | | | |
| 29383917 | BROWN, COURTNEY | ADDRESS ON FILE | | | | |
| 29377221 | BROWN, CRYSTAL LASHALL | ADDRESS ON FILE | | | | |
| 29394176 | BROWN, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29429777 | BROWN, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| 29356536 | BROWN, CURTIS | ADDRESS ON FILE | | | | |
| 29353611 | BROWN, CYAN ALAYHA | ADDRESS ON FILE | | | | |
| 29386864 | BROWN, CYANI EBONY | ADDRESS ON FILE | | | | |
| 29378265 | BROWN, CYLAS EUGENE | ADDRESS ON FILE | | | | |
| 29398699 | BROWN, CYNTHEA NICHOLLE | ADDRESS ON FILE | | | | |
| 29371564 | BROWN, CYONNIE MARIE | ADDRESS ON FILE | | | | |
| 29403653 | BROWN, DAISEAN TAYLOR | ADDRESS ON FILE | | | | |
| 29354165 | BROWN, DAMAREA L | ADDRESS ON FILE | | | | |
| 29329320 | BROWN, DAMIEN JERMAINE | ADDRESS ON FILE | | | | |
| 29418428 | BROWN, DAMON M | ADDRESS ON FILE | | | | |
| 29410887 | BROWN, DAMOY DERVENT | ADDRESS ON FILE | | | | |
| 29357670 | BROWN, DANA J | ADDRESS ON FILE | | | | |
| 29357948 | BROWN, DANEA | ADDRESS ON FILE | | | | |
| 29362174 | BROWN, DANIEL A | ADDRESS ON FILE | | | | |
| 29366953 | BROWN, DANIEL BRIAN | ADDRESS ON FILE | | | | |
| 29402601 | BROWN, DANIELLE M | ADDRESS ON FILE | | | | |
| 29330691 | BROWN, DANTA D | ADDRESS ON FILE | | | | |
| 29382829 | BROWN, DANTE | ADDRESS ON FILE | | | | |
| 29355489 | BROWN, DANTE | ADDRESS ON FILE | | | | |
| 29420281 | BROWN, DARIAN DE'ANTHONY | ADDRESS ON FILE | | | | |
| 29349590 | BROWN, DARIUS JALEEL | ADDRESS ON FILE | | | | |
| 29423224 | BROWN, DA-VEIA | ADDRESS ON FILE | | | | |
| 29375244 | BROWN, DAVIANT | ADDRESS ON FILE | | | | |
| 29387987 | BROWN, DAVID E | ADDRESS ON FILE | | | | |
| 29421144 | BROWN, DAVID LESLIE | ADDRESS ON FILE | | | | |
| 29360200 | BROWN, DAVINE LAMAR | ADDRESS ON FILE | | | | |
| 29353310 | BROWN, DAX DANGER | ADDRESS ON FILE | | | | |
| 29404387 | BROWN, DAYTOINE | ADDRESS ON FILE | | | | |
| 29386453 | BROWN, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29396979 | BROWN, DEJANAY | ADDRESS ON FILE | | | | |
| 29379221 | BROWN, DELAMARRAE RASHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361289 | BROWN, DEMARCUS LAVEL | ADDRESS ON FILE | | | | |
| 29346908 | BROWN, DEMARIO DESHAWN | ADDRESS ON FILE | | | | |
| 29329067 | BROWN, DEMETRICK D | ADDRESS ON FILE | | | | |
| 29358862 | BROWN, DENIAH | ADDRESS ON FILE | | | | |
| 29368430 | BROWN, DENICE K. | ADDRESS ON FILE | | | | |
| 29415489 | BROWN, DENIKA | ADDRESS ON FILE | | | | |
| 29327437 | BROWN, DENISE | ADDRESS ON FILE | | | | |
| 29352144 | BROWN, DENVER | ADDRESS ON FILE | | | | |
| 29366360 | BROWN, DEON | ADDRESS ON FILE | | | | |
| 29417413 | BROWN, DEONTE | ADDRESS ON FILE | | | | |
| 29348807 | BROWN, DERRELL | ADDRESS ON FILE | | | | |
| 29383810 | BROWN, DERRIONTEZ N | ADDRESS ON FILE | | | | |
| 29335426 | BROWN, DESIREE | ADDRESS ON FILE | | | | |
| 29411013 | BROWN, DESMAND | ADDRESS ON FILE | | | | |
| 29429366 | BROWN, DESMOND | ADDRESS ON FILE | | | | |
| 29421196 | BROWN, DESMOND | ADDRESS ON FILE | | | | |
| 29407716 | BROWN, DESTINEE | ADDRESS ON FILE | | | | |
| 29410570 | BROWN, DEVIN | ADDRESS ON FILE | | | | |
| 29327896 | BROWN, DEVIN R | ADDRESS ON FILE | | | | |
| 29373167 | BROWN, DEWON | ADDRESS ON FILE | | | | |
| 29405500 | BROWN, DIAMONISHA | ADDRESS ON FILE | | | | |
| 29390746 | BROWN, DIANA L. | ADDRESS ON FILE | | | | |
| 29420573 | BROWN, DIANDRA | ADDRESS ON FILE | | | | |
| 29420081 | BROWN, DILLARD RAY | ADDRESS ON FILE | | | | |
| 29377577 | BROWN, DIONNA | ADDRESS ON FILE | | | | |
| 29380810 | BROWN, DONOVAN AIDEN | ADDRESS ON FILE | | | | |
| 29429616 | BROWN, DONTAVEOUS | ADDRESS ON FILE | | | | |
| 29368839 | BROWN, DRAVELL LAMAR | ADDRESS ON FILE | | | | |
| 29365225 | BROWN, DUSTIN | ADDRESS ON FILE | | | | |
| 29411210 | BROWN, DUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| 29359297 | BROWN, DWAYNE | ADDRESS ON FILE | | | | |
| 29370909 | BROWN, DWAYNE | ADDRESS ON FILE | | | | |
| 29419960 | BROWN, DYLAN MATTHEW | ADDRESS ON FILE | | | | |
| 29421926 | BROWN, EASTON W | ADDRESS ON FILE | | | | |
| 29401568 | BROWN, EDGERRIN DOUGLAS | ADDRESS ON FILE | | | | |
| 29354398 | BROWN, EDWIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415632 | BROWN, ELDRIDGE | ADDRESS ON FILE | | | | |
| 29356902 | BROWN, ELEXIS LANAE | ADDRESS ON FILE | | | | |
| 29349596 | BROWN, ELIJAH | ADDRESS ON FILE | | | | |
| 29418111 | BROWN, ELIJAH JECORY | ADDRESS ON FILE | | | | |
| 29405170 | BROWN, ELIZABETH DARLENE DARLENE | ADDRESS ON FILE | | | | |
| 29419478 | BROWN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29380392 | BROWN, EMILY I | ADDRESS ON FILE | | | | |
| 29417836 | BROWN, EMMA JEAN | ADDRESS ON FILE | | | | |
| 29408505 | BROWN, ERIC JAMAL | ADDRESS ON FILE | | | | |
| 29370135 | BROWN, ERICA | ADDRESS ON FILE | | | | |
| 29360854 | BROWN, ERICA DENISE | ADDRESS ON FILE | | | | |
| 29371667 | BROWN, ERICA L | ADDRESS ON FILE | | | | |
| 29395166 | BROWN, ERICA SHENEE | ADDRESS ON FILE | | | | |
| 29372562 | BROWN, ERYIS ANDREW | ADDRESS ON FILE | | | | |
| 29359374 | BROWN, ESTHER E | ADDRESS ON FILE | | | | |
| 29329002 | BROWN, ESTRELLITA | ADDRESS ON FILE | | | | |
| 29415717 | BROWN, ETHEL | ADDRESS ON FILE | | | | |
| 29357361 | BROWN, EULONIA | ADDRESS ON FILE | | | | |
| 29370752 | BROWN, EVAN | ADDRESS ON FILE | | | | |
| 29378478 | BROWN, EVELYN | ADDRESS ON FILE | | | | |
| 29365290 | BROWN, EVIE REBECCA | ADDRESS ON FILE | | | | |
| 29330057 | BROWN, FAITH | ADDRESS ON FILE | | | | |
| 29342838 | BROWN, FALEILELAGI F | ADDRESS ON FILE | | | | |
| 29355172 | BROWN, FATOMA | ADDRESS ON FILE | | | | |
| 29430477 | BROWN, FELIPE | ADDRESS ON FILE | | | | |
| 29353581 | BROWN, FRANCES | ADDRESS ON FILE | | | | |
| 29361153 | BROWN, FRANCES KAY | ADDRESS ON FILE | | | | |
| 29423627 | BROWN, FRANCHESTER LA'SHON | ADDRESS ON FILE | | | | |
| 29350043 | BROWN, FRANKLIN ROOSEVELT | ADDRESS ON FILE | | | | |
| 29357064 | BROWN, FRED | ADDRESS ON FILE | | | | |
| 29356103 | BROWN, FREDIA ESTELLE | ADDRESS ON FILE | | | | |
| 29419510 | BROWN, GABRIANA | ADDRESS ON FILE | | | | |
| 29372996 | BROWN, GAGE | ADDRESS ON FILE | | | | |
| 29394350 | BROWN, GAGE GUNNER | ADDRESS ON FILE | | | | |
| 29385929 | BROWN, GAIL F | ADDRESS ON FILE | | | | |
| 29429710 | BROWN, GAIL REGINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430840 | BROWN, GARRETT | ADDRESS ON FILE | | | | |
| 29412804 | BROWN, GARY B. | ADDRESS ON FILE | | | | |
| 29423393 | BROWN, GENESIS ROSEMARIE | ADDRESS ON FILE | | | | |
| 29383275 | BROWN, GREGG AARON | ADDRESS ON FILE | | | | |
| 29429628 | BROWN, GREGORY T. | ADDRESS ON FILE | | | | |
| 29340432 | BROWN, HAILEY | ADDRESS ON FILE | | | | |
| 29415927 | BROWN, HALEY | ADDRESS ON FILE | | | | |
| 29407693 | BROWN, HALEY RENEE | ADDRESS ON FILE | | | | |
| 29384975 | BROWN, HEAVEN | ADDRESS ON FILE | | | | |
| 29411803 | BROWN, HELEN | ADDRESS ON FILE | | | | |
| 29379478 | BROWN, HELEN | ADDRESS ON FILE | | | | |
| 29392213 | BROWN, HUNTER BLAKE | ADDRESS ON FILE | | | | |
| 29394285 | BROWN, ICEY | ADDRESS ON FILE | | | | |
| 29356956 | BROWN, ILAIJAH | ADDRESS ON FILE | | | | |
| 29360175 | BROWN, IRELYNN | ADDRESS ON FILE | | | | |
| 29356387 | BROWN, ISAIAH | ADDRESS ON FILE | | | | |
| 29355584 | BROWN, ISAIAH NOAH | ADDRESS ON FILE | | | | |
| 29342622 | BROWN, IZABELLA MAE | ADDRESS ON FILE | | | | |
| 29382782 | BROWN, JABARI | ADDRESS ON FILE | | | | |
| 29375829 | BROWN, JACARI | ADDRESS ON FILE | | | | |
| 29388961 | BROWN, JACARRAH ALEXIS | ADDRESS ON FILE | | | | |
| 29340279 | BROWN, JACINDA | ADDRESS ON FILE | | | | |
| 29365895 | BROWN, JACOB ROBERT | ADDRESS ON FILE | | | | |
| 29359127 | BROWN, JACQUELINE M | ADDRESS ON FILE | | | | |
| 29429179 | BROWN, JADA | ADDRESS ON FILE | | | | |
| 29407438 | BROWN, JADA | ADDRESS ON FILE | | | | |
| 29387562 | BROWN, JAHMIR LYNN | ADDRESS ON FILE | | | | |
| 29359618 | BROWN, JALEEL | ADDRESS ON FILE | | | | |
| 29352592 | BROWN, JAMAR REMEL | ADDRESS ON FILE | | | | |
| 29384054 | BROWN, JAMES | ADDRESS ON FILE | | | | |
| 29392394 | BROWN, JAMES | ADDRESS ON FILE | | | | |
| 29360712 | BROWN, JAMES | ADDRESS ON FILE | | | | |
| 29391266 | BROWN, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29368498 | BROWN, JAMIE RENEE | ADDRESS ON FILE | | | | |
| 29396522 | BROWN, JAMILAH | ADDRESS ON FILE | | | | |
| 29404796 | BROWN, JAMONICA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29430883 | BROWN, JANELLE | ADDRESS ON FILE | | | | |
| 29377772 | BROWN, JAQUAZ JACARI | ADDRESS ON FILE | | | | |
| 29429497 | BROWN, JAQUEZ OBRAIN | ADDRESS ON FILE | | | | |
| 29356579 | BROWN, JARIA | ADDRESS ON FILE | | | | |
| 29359399 | BROWN, JARON M | ADDRESS ON FILE | | | | |
| 29422532 | BROWN, JARREL | ADDRESS ON FILE | | | | |
| 29395028 | BROWN, JASMEINE NICOLE | ADDRESS ON FILE | | | | |
| 29385614 | BROWN, JASMINE | ADDRESS ON FILE | | | | |
| 29435588 | BROWN, JASMINE | ADDRESS ON FILE | | | | |
| 29342254 | BROWN, JASMINE | ADDRESS ON FILE | | | | |
| 29327335 | BROWN, JASMINE | ADDRESS ON FILE | | | | |
| 29403170 | BROWN, JAYDON | ADDRESS ON FILE | | | | |
| 29360846 | BROWN, JAYLON | ADDRESS ON FILE | | | | |
| 29380445 | BROWN, JEFF | ADDRESS ON FILE | | | | |
| 29429392 | BROWN, JEFFREY | ADDRESS ON FILE | | | | |
| 29400093 | BROWN, JEFFREY | ADDRESS ON FILE | | | | |
| 29376095 | BROWN, JENAH CAROLYN | ADDRESS ON FILE | | | | |
| 29435615 | BROWN, JENITA | ADDRESS ON FILE | | | | |
| 29419100 | BROWN, JENNIFER | ADDRESS ON FILE | | | | |
| 29372554 | BROWN, JERDAIR | ADDRESS ON FILE | | | | |
| 29380726 | BROWN, JEREMIAH LEE | ADDRESS ON FILE | | | | |
| 29391829 | BROWN, JERIMIAH MARQUISE | ADDRESS ON FILE | | | | |
| 29422505 | BROWN, JEROME | ADDRESS ON FILE | | | | |
| 29417975 | BROWN, JERRICA RAE | ADDRESS ON FILE | | | | |
| 29330073 | BROWN, JESSE | ADDRESS ON FILE | | | | |
| 29425511 | BROWN, JESSICA | ADDRESS ON FILE | | | | |
| 29421130 | BROWN, JESSICA NICHOLE | ADDRESS ON FILE | | | | |
| 29406435 | BROWN, JESSICA TIERA LYNN | ADDRESS ON FILE | | | | |
| 29420970 | BROWN, JESSIE L | ADDRESS ON FILE | | | | |
| 29362410 | BROWN, JEWLIE | ADDRESS ON FILE | | | | |
| 29330430 | BROWN, JIMMY | ADDRESS ON FILE | | | | |
| 29399081 | BROWN, JOANNA TILAYA | ADDRESS ON FILE | | | | |
| 29328145 | BROWN, JODIE JOHNSON | ADDRESS ON FILE | | | | |
| 29362390 | BROWN, JOEL JACOB | ADDRESS ON FILE | | | | |
| 29399711 | BROWN, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29361412 | BROWN, JOHNATHON ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379749 | BROWN, JOHNNIE | ADDRESS ON FILE | | | | |
| 29380800 | BROWN, JOHNNY ADDISON | ADDRESS ON FILE | | | | |
| 29371104 | BROWN, JOJUAN | ADDRESS ON FILE | | | | |
| 29330521 | BROWN, JONATHAN THOMAS | ADDRESS ON FILE | | | | |
| 29393091 | BROWN, JORDYN | ADDRESS ON FILE | | | | |
| 29358756 | BROWN, JOSEPH | ADDRESS ON FILE | | | | |
| 29375822 | BROWN, JOSEPH ALBERT | ADDRESS ON FILE | | | | |
| 29405034 | BROWN, JOSHUA | ADDRESS ON FILE | | | | |
| 29363911 | BROWN, JOSHUA C | ADDRESS ON FILE | | | | |
| 29409455 | BROWN, JOSHUA D | ADDRESS ON FILE | | | | |
| 29338725 | BROWN, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| 29425137 | BROWN, JOURDEN BRIELLE | ADDRESS ON FILE | | | | |
| 29396207 | BROWN, JUDI ALYS | ADDRESS ON FILE | | | | |
| 29427251 | BROWN, JUDITH | ADDRESS ON FILE | | | | |
| 29405423 | BROWN, JUQUEA | ADDRESS ON FILE | | | | |
| 29370834 | BROWN, JUSTIN | ADDRESS ON FILE | | | | |
| 29361426 | BROWN, JUSTIN | ADDRESS ON FILE | | | | |
| 29420068 | BROWN, JUSTIN BROOKS | ADDRESS ON FILE | | | | |
| 29426765 | BROWN, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29398229 | BROWN, JUVION | ADDRESS ON FILE | | | | |
| 29365821 | BROWN, JUWAN L | ADDRESS ON FILE | | | | |
| 29384465 | BROWN, KALONJI SHILOW | ADDRESS ON FILE | | | | |
| 29349226 | BROWN, KAMARI ELISE | ADDRESS ON FILE | | | | |
| 29367462 | BROWN, KARA | ADDRESS ON FILE | | | | |
| 29392601 | BROWN, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29366684 | BROWN, KARI | ADDRESS ON FILE | | | | |
| 29367174 | BROWN, KARMINE E | ADDRESS ON FILE | | | | |
| 29374933 | BROWN, KASANDRA | ADDRESS ON FILE | | | | |
| 29403502 | BROWN, KASEY MICHAEL | ADDRESS ON FILE | | | | |
| 29422761 | BROWN, KAUNDRAE | ADDRESS ON FILE | | | | |
| 29422534 | BROWN, KAYLA AKEVIA | ADDRESS ON FILE | | | | |
| 29401730 | BROWN, KAYLEE | ADDRESS ON FILE | | | | |
| 29408307 | BROWN, KEIARIA E | ADDRESS ON FILE | | | | |
| 29358809 | BROWN, KEISHA R | ADDRESS ON FILE | | | | |
| 29329018 | BROWN, KEITH | ADDRESS ON FILE | | | | |
| 29394322 | BROWN, KENNEDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386481 | BROWN, KENNEDY | ADDRESS ON FILE | | | | |
| 29357340 | BROWN, KERI ANN | ADDRESS ON FILE | | | | |
| 29359476 | BROWN, KERRY | ADDRESS ON FILE | | | | |
| 29385833 | BROWN, KEVARIOUS | ADDRESS ON FILE | | | | |
| 29411329 | BROWN, KEVIN P | ADDRESS ON FILE | | | | |
| 29399903 | BROWN, KEVIN RAMONE | ADDRESS ON FILE | | | | |
| 29349332 | BROWN, KHALIQUE | ADDRESS ON FILE | | | | |
| 29400522 | BROWN, KHAMARI ISAIAH | ADDRESS ON FILE | | | | |
| 29361516 | BROWN, KIANTE | ADDRESS ON FILE | | | | |
| 29375112 | BROWN, KIARA DASHA | ADDRESS ON FILE | | | | |
| 29398992 | BROWN, KIMANI | ADDRESS ON FILE | | | | |
| 29361587 | BROWN, KIMAURIE | ADDRESS ON FILE | | | | |
| 29414255 | BROWN, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| 29341340 | BROWN, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29389211 | BROWN, KIMMILER YVETTE | ADDRESS ON FILE | | | | |
| 29353455 | BROWN, KIMORA LESHAY | ADDRESS ON FILE | | | | |
| 29390603 | BROWN, KQUANE | ADDRESS ON FILE | | | | |
| 29389575 | BROWN, KRISTAL | ADDRESS ON FILE | | | | |
| 29362643 | BROWN, KURT | ADDRESS ON FILE | | | | |
| 29359083 | BROWN, KURTIS ALLEN | ADDRESS ON FILE | | | | |
| 29408418 | BROWN, KYERRA | ADDRESS ON FILE | | | | |
| 29402293 | BROWN, KYLA REESE | ADDRESS ON FILE | | | | |
| 29387383 | BROWN, KYMESHA D | ADDRESS ON FILE | | | | |
| 29397584 | BROWN, KYRA NICOLE | ADDRESS ON FILE | | | | |
| 29420450 | BROWN, L B | ADDRESS ON FILE | | | | |
| 29385232 | BROWN, LAILA NIKIAH | ADDRESS ON FILE | | | | |
| 29390028 | BROWN, LAKATHRYN | ADDRESS ON FILE | | | | |
| 29364481 | BROWN, LAQUANDA | ADDRESS ON FILE | | | | |
| 29405854 | BROWN, LARRENEZIA MARIE | ADDRESS ON FILE | | | | |
| 29374759 | BROWN, LA-RYN DENICCO | ADDRESS ON FILE | | | | |
| 29396130 | BROWN, LASHONDA JOHNSON | ADDRESS ON FILE | | | | |
| 29366779 | BROWN, LASHUNE | ADDRESS ON FILE | | | | |
| 29398896 | BROWN, LATOYA | ADDRESS ON FILE | | | | |
| 29354014 | BROWN, LATOYA DENISE | ADDRESS ON FILE | | | | |
| 29380914 | BROWN, LAURA | ADDRESS ON FILE | | | | |
| 29400025 | BROWN, LAUREN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384963 | BROWN, LAURI LYNN | ADDRESS ON FILE | | | | |
| 29425719 | BROWN, LAVANDA | ADDRESS ON FILE | | | | |
| 29374260 | BROWN, LAVINNIA | ADDRESS ON FILE | | | | |
| 29355898 | BROWN, LAWRENCE | ADDRESS ON FILE | | | | |
| 29362886 | BROWN, LEIGHA | ADDRESS ON FILE | | | | |
| 29431529 | BROWN, LENNON | ADDRESS ON FILE | | | | |
| 29380651 | BROWN, LE'ONA ALEXIS | ADDRESS ON FILE | | | | |
| 29430214 | BROWN, LIBERTY | ADDRESS ON FILE | | | | |
| 29364871 | BROWN, LILLIAN D | ADDRESS ON FILE | | | | |
| 29350228 | BROWN, LINDA ANN | ADDRESS ON FILE | | | | |
| 29402623 | BROWN, LINDA J | ADDRESS ON FILE | | | | |
| 29405331 | BROWN, LINDA L | ADDRESS ON FILE | | | | |
| 29336560 | BROWN, LISA A | ADDRESS ON FILE | | | | |
| 29404577 | BROWN, LISA R | ADDRESS ON FILE | | | | |
| 29410765 | BROWN, LOGAN T | ADDRESS ON FILE | | | | |
| 29362844 | BROWN, LOIS A | ADDRESS ON FILE | | | | |
| 29335647 | BROWN, LORRAINE | ADDRESS ON FILE | | | | |
| 29328654 | BROWN, LOUIS | ADDRESS ON FILE | | | | |
| 29402040 | BROWN, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| 29417499 | BROWN, LUCILLE S | ADDRESS ON FILE | | | | |
| 29398426 | BROWN, LUCY | ADDRESS ON FILE | | | | |
| 29417961 | BROWN, MACIAYAH | ADDRESS ON FILE | | | | |
| 29427488 | BROWN, MADELINE PAIGE | ADDRESS ON FILE | | | | |
| 29386739 | BROWN, MAIYA ALEXUS | ADDRESS ON FILE | | | | |
| 29429820 | BROWN, MAKAYLA R | ADDRESS ON FILE | | | | |
| 29342498 | BROWN, MALACHI | ADDRESS ON FILE | | | | |
| 29402305 | BROWN, MALACHI D | ADDRESS ON FILE | | | | |
| 29409028 | BROWN, MALACHI JAXON | ADDRESS ON FILE | | | | |
| 29338590 | BROWN, MARCUS LAMAR | ADDRESS ON FILE | | | | |
| 29342433 | BROWN, MARGARET | ADDRESS ON FILE | | | | |
| 29431769 | BROWN, MARGARET F. | ADDRESS ON FILE | | | | |
| 29429971 | BROWN, MARIANNAH NA COLE | ADDRESS ON FILE | | | | |
| 29373826 | BROWN, MARQUISE | ADDRESS ON FILE | | | | |
| 29352761 | BROWN, MARSHA | ADDRESS ON FILE | | | | |
| 29404517 | BROWN, MARSHA C | ADDRESS ON FILE | | | | |
| 29341028 | BROWN, MARTHA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425318 | BROWN, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29425863 | BROWN, MATTHEW | ADDRESS ON FILE | | | | |
| 29362725 | BROWN, MATTHEW P | ADDRESS ON FILE | | | | |
| 29365981 | BROWN, MAURICE | ADDRESS ON FILE | | | | |
| 29411869 | BROWN, MAURICE | ADDRESS ON FILE | | | | |
| 29419148 | BROWN, MAURICE ANTHONY | ADDRESS ON FILE | | | | |
| 29375798 | BROWN, MEESHELLE | ADDRESS ON FILE | | | | |
| 29405050 | BROWN, MELANIE C. | ADDRESS ON FILE | | | | |
| 29380399 | BROWN, MELINDA SUE | ADDRESS ON FILE | | | | |
| 29387858 | BROWN, MELISSA | ADDRESS ON FILE | | | | |
| 29361335 | BROWN, MELISSA CLAIR | ADDRESS ON FILE | | | | |
| 29432126 | BROWN, META | ADDRESS ON FILE | | | | |
| 29365869 | BROWN, MIA | ADDRESS ON FILE | | | | |
| 29368342 | BROWN, MICAH | ADDRESS ON FILE | | | | |
| 29388712 | BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 29371855 | BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 29406163 | BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 29357848 | BROWN, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| 29351532 | BROWN, MICHAEL KENNETH | ADDRESS ON FILE | | | | |
| 29358396 | BROWN, MINA JOYA | ADDRESS ON FILE | | | | |
| 29379400 | BROWN, MIRAIAH YAJAIRA | ADDRESS ON FILE | | | | |
| 29373438 | BROWN, MONIQUE | ADDRESS ON FILE | | | | |
| 29399136 | BROWN, MONTARIUS | ADDRESS ON FILE | | | | |
| 29382576 | BROWN, MONTRAVIOS TOBIAS | ADDRESS ON FILE | | | | |
| 29406325 | BROWN, MORGAN | ADDRESS ON FILE | | | | |
| 29370454 | BROWN, MORGAN | ADDRESS ON FILE | | | | |
| 29378589 | BROWN, MORGAN JANELLE | ADDRESS ON FILE | | | | |
| 29397373 | BROWN, MYA | ADDRESS ON FILE | | | | |
| 29396307 | BROWN, MYKAELA | ADDRESS ON FILE | | | | |
| 29381321 | BROWN, NATALIE | ADDRESS ON FILE | | | | |
| 29401303 | BROWN, NATHAN | ADDRESS ON FILE | | | | |
| 29373304 | BROWN, NATOSHA LEE | ADDRESS ON FILE | | | | |
| 29330617 | BROWN, NAZIR | ADDRESS ON FILE | | | | |
| 29367154 | BROWN, NEIJAH SOMONE | ADDRESS ON FILE | | | | |
| 29359687 | BROWN, NEIL DAMONTE | ADDRESS ON FILE | | | | |
| 29362646 | BROWN, NEKESA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361373 | BROWN, NEVAEH NICOLE | ADDRESS ON FILE | | | | |
| 29372258 | BROWN, NIA NICOLE | ADDRESS ON FILE | | | | |
| 29343690 | BROWN, NIAYSIA SYMONE | ADDRESS ON FILE | | | | |
| 29418176 | BROWN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29359318 | BROWN, NICOLAS JOB | ADDRESS ON FILE | | | | |
| 29424911 | BROWN, NICOLE | ADDRESS ON FILE | | | | |
| 29349491 | BROWN, NICOLE ALEXIA | ADDRESS ON FILE | | | | |
| 29389111 | BROWN, NIGEL | ADDRESS ON FILE | | | | |
| 29405656 | BROWN, NIKKI LEIGH | ADDRESS ON FILE | | | | |
| 29418615 | BROWN, NYKEISHA | ADDRESS ON FILE | | | | |
| 29342573 | BROWN, NYLAH | ADDRESS ON FILE | | | | |
| 29405172 | BROWN, OMANIQUE | ADDRESS ON FILE | | | | |
| 29352170 | BROWN, O'NIRA | ADDRESS ON FILE | | | | |
| 29359064 | BROWN, ONJI M. | ADDRESS ON FILE | | | | |
| 29381304 | BROWN, OSCARIA J | ADDRESS ON FILE | | | | |
| 29351098 | BROWN, PALMIRA NICOLE | ADDRESS ON FILE | | | | |
| 29412266 | BROWN, PAMALA MARIE | ADDRESS ON FILE | | | | |
| 29350647 | BROWN, PATRICIA | ADDRESS ON FILE | | | | |
| 29331154 | BROWN, PATRICIA A | ADDRESS ON FILE | | | | |
| 29399003 | BROWN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29375284 | BROWN, PATRICK | ADDRESS ON FILE | | | | |
| 29412352 | BROWN, PATRICK | ADDRESS ON FILE | | | | |
| 29381902 | BROWN, PATRICK R. | ADDRESS ON FILE | | | | |
| 29417366 | BROWN, PATSY | ADDRESS ON FILE | | | | |
| 29422198 | BROWN, PATTI L | ADDRESS ON FILE | | | | |
| 29356519 | BROWN, PENNY | ADDRESS ON FILE | | | | |
| 29335156 | BROWN, PETER J | ADDRESS ON FILE | | | | |
| 29357520 | BROWN, PHYLIS DEBRA | ADDRESS ON FILE | | | | |
| 29428952 | BROWN, POINCIANA MIRANDA | ADDRESS ON FILE | | | | |
| 29405559 | BROWN, QIU | ADDRESS ON FILE | | | | |
| 29327270 | BROWN, QUENTIN | ADDRESS ON FILE | | | | |
| 29367518 | BROWN, QUINCEY AARON | ADDRESS ON FILE | | | | |
| 29392408 | BROWN, QUINTIN | ADDRESS ON FILE | | | | |
| 29400821 | BROWN, RACHAEL FLYNN | ADDRESS ON FILE | | | | |
| 29357079 | BROWN, RACHEL | ADDRESS ON FILE | | | | |
| 29386245 | BROWN, RACHEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430072 | BROWN, RADARIOUS O'NEAL | ADDRESS ON FILE | | | | |
| 29360635 | BROWN, RAE | ADDRESS ON FILE | | | | |
| 29359788 | BROWN, RAJEE ROMELL | ADDRESS ON FILE | | | | |
| 29399336 | BROWN, RAKIM RENARD | ADDRESS ON FILE | | | | |
| 29398287 | BROWN, RANTAVIOUS | ADDRESS ON FILE | | | | |
| 29431522 | BROWN, RASHAAD | ADDRESS ON FILE | | | | |
| 29401873 | BROWN, RASHARD SERONE | ADDRESS ON FILE | | | | |
| 29363142 | BROWN, REGINALD | ADDRESS ON FILE | | | | |
| 29356600 | BROWN, RICHARD | ADDRESS ON FILE | | | | |
| 29330531 | BROWN, RICHARD | ADDRESS ON FILE | | | | |
| 29423200 | BROWN, RICKY | ADDRESS ON FILE | | | | |
| 29362589 | BROWN, RICKY JEROME | ADDRESS ON FILE | | | | |
| 29412442 | BROWN, RICKY L | ADDRESS ON FILE | | | | |
| 29392386 | BROWN, ROBERT | ADDRESS ON FILE | | | | |
| 29390938 | BROWN, ROBERT | ADDRESS ON FILE | | | | |
| 29412736 | BROWN, ROBIN MARIE | ADDRESS ON FILE | | | | |
| 29385432 | BROWN, ROBYN LEAH | ADDRESS ON FILE | | | | |
| 29410181 | BROWN, ROCHELLE | ADDRESS ON FILE | | | | |
| 29429980 | BROWN, RODNESHA | ADDRESS ON FILE | | | | |
| 29405607 | BROWN, RODNEY L. | ADDRESS ON FILE | | | | |
| 29361730 | BROWN, RODRIQUEZ | ADDRESS ON FILE | | | | |
| 29342759 | BROWN, ROGER | ADDRESS ON FILE | | | | |
| 29419985 | BROWN, ROLAND EUGENE | ADDRESS ON FILE | | | | |
| 29412556 | BROWN, RONALD LEE | ADDRESS ON FILE | | | | |
| 29391395 | BROWN, RONDERICK | ADDRESS ON FILE | | | | |
| 29423281 | BROWN, RONNEE | ADDRESS ON FILE | | | | |
| 29400847 | BROWN, ROSE | ADDRESS ON FILE | | | | |
| 29339139 | BROWN, ROXANNE | ADDRESS ON FILE | | | | |
| 29410166 | BROWN, ROY ANTHONY | ADDRESS ON FILE | | | | |
| 29398299 | BROWN, RYAN | ADDRESS ON FILE | | | | |
| 29354755 | BROWN, RYAN | ADDRESS ON FILE | | | | |
| 29359675 | BROWN, RYAN DALE | ADDRESS ON FILE | | | | |
| 29407194 | BROWN, RYLIE | ADDRESS ON FILE | | | | |
| 29407818 | BROWN, SABRINA FAYE | ADDRESS ON FILE | | | | |
| 29326481 | BROWN, SAHLEE | ADDRESS ON FILE | | | | |
| 29362518 | BROWN, SAM HENRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397340 | BROWN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29427022 | BROWN, SAMANTHA LYNNE | ADDRESS ON FILE | | | | |
| 29359829 | BROWN, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29385799 | BROWN, SANDRA | ADDRESS ON FILE | | | | |
| 29385037 | BROWN, SARIA MAE | ADDRESS ON FILE | | | | |
| 29389059 | BROWN, SAVANNAH FAITH | ADDRESS ON FILE | | | | |
| 29377265 | BROWN, SCOTT FRANCIS | ADDRESS ON FILE | | | | |
| 29385160 | BROWN, SELENA | ADDRESS ON FILE | | | | |
| 29377209 | BROWN, SERENITY E | ADDRESS ON FILE | | | | |
| 29359597 | BROWN, SEVEN JAVAKA | ADDRESS ON FILE | | | | |
| 29410524 | BROWN, SEVEN JAVAKA | ADDRESS ON FILE | | | | |
| 29418091 | BROWN, SHAKIERA | ADDRESS ON FILE | | | | |
| 29340324 | BROWN, SHAMIA | ADDRESS ON FILE | | | | |
| 29397710 | BROWN, SHAMIKA NICOLE | ADDRESS ON FILE | | | | |
| 29349446 | BROWN, SHANE J | ADDRESS ON FILE | | | | |
| 29406362 | BROWN, SHANEA NICOLE | ADDRESS ON FILE | | | | |
| 29360714 | BROWN, SHANICE LANAE | ADDRESS ON FILE | | | | |
| 29406716 | BROWN, SHANNON | ADDRESS ON FILE | | | | |
| 29393501 | BROWN, SHANNON | ADDRESS ON FILE | | | | |
| 29373765 | BROWN, SHAQUADRIA | ADDRESS ON FILE | | | | |
| 29376488 | BROWN, SHARON PAULETTE | ADDRESS ON FILE | | | | |
| 29354875 | BROWN, SHAWN LEE | ADDRESS ON FILE | | | | |
| 29408077 | BROWN, SHAWNA | ADDRESS ON FILE | | | | |
| 29371035 | BROWN, SHAWNA LYNN | ADDRESS ON FILE | | | | |
| 29390030 | BROWN, SHAYMAYA DEONNA | ADDRESS ON FILE | | | | |
| 29383287 | BROWN, SHAYONNA R | ADDRESS ON FILE | | | | |
| 29411872 | BROWN, SHELLEY RENEE | ADDRESS ON FILE | | | | |
| 29342742 | BROWN, SHELLY JANE | ADDRESS ON FILE | | | | |
| 29426823 | BROWN, SHEMEEKA MARIE - SHEREE | ADDRESS ON FILE | | | | |
| 29417298 | BROWN, SHEMEKA B | ADDRESS ON FILE | | | | |
| 29354484 | BROWN, SHERELANN | ADDRESS ON FILE | | | | |
| 29354133 | BROWN, SHERITA SHENEE | ADDRESS ON FILE | | | | |
| 29417412 | BROWN, SHIB ETHAN | ADDRESS ON FILE | | | | |
| 29425488 | BROWN, SHIOLYN | ADDRESS ON FILE | | | | |
| 29342211 | BROWN, SHIRLEY J | ADDRESS ON FILE | | | | |
| 29402806 | BROWN, SHONTREIA KIOSHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395261 | BROWN, SHYTIFA | ADDRESS ON FILE | | | | |
| 29407004 | BROWN, SIERRA-NICHOLE | ADDRESS ON FILE | | | | |
| 29384398 | BROWN, SIMONE MARTINA | ADDRESS ON FILE | | | | |
| 29341072 | BROWN, SKYLAR J | ADDRESS ON FILE | | | | |
| 29365107 | BROWN, SKYLER C | ADDRESS ON FILE | | | | |
| 29339783 | BROWN, SOLEIL | ADDRESS ON FILE | | | | |
| 29358248 | BROWN, SORAYA | ADDRESS ON FILE | | | | |
| 29385398 | BROWN, SOSKIA S. | ADDRESS ON FILE | | | | |
| 29341341 | BROWN, SPENCER ROY | ADDRESS ON FILE | | | | |
| 29386804 | BROWN, SPENCER THOR | ADDRESS ON FILE | | | | |
| 29328288 | BROWN, STACEY D | ADDRESS ON FILE | | | | |
| 29349916 | BROWN, STANLEY ELTON | ADDRESS ON FILE | | | | |
| 29350443 | BROWN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29369151 | BROWN, STEPHENIE | ADDRESS ON FILE | | | | |
| 29342768 | BROWN, STEVEN C | ADDRESS ON FILE | | | | |
| 29429355 | BROWN, STEVIE M | ADDRESS ON FILE | | | | |
| 29413166 | BROWN, SYLVIA | ADDRESS ON FILE | | | | |
| 29326482 | BROWN, SYLVIA | ADDRESS ON FILE | | | | |
| 29427362 | BROWN, SYLVIA A | ADDRESS ON FILE | | | | |
| 29408737 | BROWN, SYLVIA NATASHA | ADDRESS ON FILE | | | | |
| 29426234 | BROWN, SYROL MCKELL | ADDRESS ON FILE | | | | |
| 29357933 | BROWN, TAEVON LASHON | ADDRESS ON FILE | | | | |
| 29368652 | BROWN, TAKAELA | ADDRESS ON FILE | | | | |
| 29374965 | BROWN, TAKARI | ADDRESS ON FILE | | | | |
| 29355032 | BROWN, TALIBAH DESHAI | ADDRESS ON FILE | | | | |
| 29385890 | BROWN, TAMISHA TRISHAWN | ADDRESS ON FILE | | | | |
| 29326483 | BROWN, TAMMY | ADDRESS ON FILE | | | | |
| 29373978 | BROWN, TANIRA | ADDRESS ON FILE | | | | |
| 29331730 | BROWN, TANYA | ADDRESS ON FILE | | | | |
| 29393842 | BROWN, TANYA L | ADDRESS ON FILE | | | | |
| 29357754 | BROWN, TARA | ADDRESS ON FILE | | | | |
| 29417760 | BROWN, TASHANDA CHRISTINA | ADDRESS ON FILE | | | | |
| 29358004 | BROWN, TATYANA | ADDRESS ON FILE | | | | |
| 29378058 | BROWN, TATYANNA RENEE | ADDRESS ON FILE | | | | |
| 29358547 | BROWN, TAWANA D | ADDRESS ON FILE | | | | |
| 29350752 | BROWN, TAYSHAANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326484 | BROWN, TEMESHE | ADDRESS ON FILE | | | | |
| 29369724 | BROWN, TENEYSHA BROWN | ADDRESS ON FILE | | | | |
| 29428630 | BROWN, TENNA | ADDRESS ON FILE | | | | |
| 29362954 | BROWN, TERESA | ADDRESS ON FILE | | | | |
| 29406350 | BROWN, TERRI LYNN | ADDRESS ON FILE | | | | |
| 29381868 | BROWN, TESHOME E | ADDRESS ON FILE | | | | |
| 29350870 | BROWN, THOMAS AARON | ADDRESS ON FILE | | | | |
| 29410415 | BROWN, THOMAS DAVID | ADDRESS ON FILE | | | | |
| 29356248 | BROWN, THOMAS E | ADDRESS ON FILE | | | | |
| 29368837 | BROWN, TIANKA | ADDRESS ON FILE | | | | |
| 29418515 | BROWN, TIERRA DANAE | ADDRESS ON FILE | | | | |
| 29356901 | BROWN, TIFFANIE | ADDRESS ON FILE | | | | |
| 29354746 | BROWN, TIFFANY | ADDRESS ON FILE | | | | |
| 29363933 | BROWN, TIFFANY | ADDRESS ON FILE | | | | |
| 29424881 | BROWN, TIM | ADDRESS ON FILE | | | | |
| 29358135 | BROWN, TIMARA | ADDRESS ON FILE | | | | |
| 29342908 | BROWN, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29342421 | BROWN, TINA MICHELLE | ADDRESS ON FILE | | | | |
| 29420965 | BROWN, TINA TUREL | ADDRESS ON FILE | | | | |
| 29363456 | BROWN, TJ | ADDRESS ON FILE | | | | |
| 29331812 | BROWN, TOMELL | ADDRESS ON FILE | | | | |
| 29403506 | BROWN, TONY E | ADDRESS ON FILE | | | | |
| 29424663 | BROWN, TONYA LATRICE | ADDRESS ON FILE | | | | |
| 29418267 | BROWN, TOSHA LYNN | ADDRESS ON FILE | | | | |
| 29355165 | BROWN, TOY'NESHA | ADDRESS ON FILE | | | | |
| 29381481 | BROWN, TRACEY D | ADDRESS ON FILE | | | | |
| 29340656 | BROWN, TRACI | ADDRESS ON FILE | | | | |
| 29384735 | BROWN, TRACIE D | ADDRESS ON FILE | | | | |
| 29353493 | BROWN, TRAE DEVON | ADDRESS ON FILE | | | | |
| 29355191 | BROWN, TRAVIS | ADDRESS ON FILE | | | | |
| 29348764 | BROWN, TRAYVON | ADDRESS ON FILE | | | | |
| 29360264 | BROWN, TREENA | ADDRESS ON FILE | | | | |
| 29412805 | BROWN, TRENT | ADDRESS ON FILE | | | | |
| 29381516 | BROWN, TRENTON | ADDRESS ON FILE | | | | |
| 29352248 | BROWN, TRENTON JUWAN | ADDRESS ON FILE | | | | |
| 29327607 | BROWN, TRENTON MICHEAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340798 | BROWN, TREVON ROCHON | ADDRESS ON FILE | | | | |
| 29384100 | BROWN, TRINESE | ADDRESS ON FILE | | | | |
| 29431189 | BROWN, TUSHON DEQUON | ADDRESS ON FILE | | | | |
| 29399344 | BROWN, TYETEON | ADDRESS ON FILE | | | | |
| 29421885 | BROWN, TYLER | ADDRESS ON FILE | | | | |
| 29358943 | BROWN, TYLER CAINE | ADDRESS ON FILE | | | | |
| 29384901 | BROWN, TYLER LAMAR | ADDRESS ON FILE | | | | |
| 29391644 | BROWN, VALENCIA FREDA | ADDRESS ON FILE | | | | |
| 29331935 | BROWN, VALERIE | ADDRESS ON FILE | | | | |
| 29419524 | BROWN, VANESSA | ADDRESS ON FILE | | | | |
| 29331964 | BROWN, VICKEY | ADDRESS ON FILE | | | | |
| 29349875 | BROWN, VICTORIA ANN | ADDRESS ON FILE | | | | |
| 29388784 | BROWN, WADE | ADDRESS ON FILE | | | | |
| 29343504 | BROWN, WALTER EUGENE | ADDRESS ON FILE | | | | |
| 29378031 | BROWN, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| 29429185 | BROWN, WIILLIAM C | ADDRESS ON FILE | | | | |
| 29402794 | BROWN, WILLIAM | ADDRESS ON FILE | | | | |
| 29388853 | BROWN, WILLIAM HENRY | ADDRESS ON FILE | | | | |
| 29332957 | BROWN, WILLIE L | ADDRESS ON FILE | | | | |
| 29391522 | BROWN, WINTER | ADDRESS ON FILE | | | | |
| 29380039 | BROWN, WOODY | ADDRESS ON FILE | | | | |
| 29419350 | BROWN, XAVIER Y | ADDRESS ON FILE | | | | |
| 29423850 | BROWN, YOLANDA | ADDRESS ON FILE | | | | |
| 29424533 | BROWN, YUSEF DENNIS | ADDRESS ON FILE | | | | |
| 29326485 | BROWN, YVONNE (372 AUSTELL GA) | ADDRESS ON FILE | | | | |
| 29358880 | BROWN, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29419430 | BROWN, ZACHARY | ADDRESS ON FILE | | | | |
| 29425908 | BROWN, ZACHARY GAGE | ADDRESS ON FILE | | | | |
| 29357924 | BROWN, ZACHARY SCOTT | ADDRESS ON FILE | | | | |
| 29414030 | BROWN, ZARIA NICOLE | ADDRESS ON FILE | | | | |
| 29402615 | BROWN, ZECHARIAH JERMEY | ADDRESS ON FILE | | | | |
| 29362884 | BROWN, ZEKE DAVID | ADDRESS ON FILE | | | | |
| 29407558 | BROWN, ZHANE DENISE | ADDRESS ON FILE | | | | |
| 29359759 | BROWN, ZION ANDRE | ADDRESS ON FILE | | | | |
| 29373535 | BROWN-BARNES, BETTY | ADDRESS ON FILE | | | | |
| 29380462 | BROWN-BEARD, TIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417682 | BROWN-CLAUD, NAIMAD DRANAL | ADDRESS ON FILE | | | | |
| 29395460 | BROWN-DAVIS, ABDUL-HAKEEM | ADDRESS ON FILE | | | | |
| 29379723 | BROWNE, CHERILYN | ADDRESS ON FILE | | | | |
| 29417374 | BROWNE, JACOB | ADDRESS ON FILE | | | | |
| 29368422 | BROWNE, KIMBERLY JANAE | ADDRESS ON FILE | | | | |
| 29384470 | BROWNE, RICHARD | ADDRESS ON FILE | | | | |
| 29390459 | BROWN-EDWARDS, JOSEPH KENNYTH | ADDRESS ON FILE | | | | |
| 29327651 | BROWNELL, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29383811 | BROWNELL, NELLIE M | ADDRESS ON FILE | | | | |
| 29381073 | BROWNELL, TIFFANY | ADDRESS ON FILE | | | | |
| 29378420 | BROWNER, DESTINY MONAE | ADDRESS ON FILE | | | | |
| 29326486 | BROWNER, GERALDINE | ADDRESS ON FILE | | | | |
| 29417723 | BROWNFIELD, ABIGAIL | ADDRESS ON FILE | | | | |
| 29427172 | BROWNFIELD, BENNETT KNOWLTON | ADDRESS ON FILE | | | | |
| 29400454 | BROWNFIELD, DANIEL | ADDRESS ON FILE | | | | |
| 29430700 | BROWNFIELD, HAZEL MARIE | ADDRESS ON FILE | | | | |
| 29332927 | BROWNIE BRITTLE LLC | BROWNIE BRITTLE LLC, 2253 VISTA PKWY #8 | WEST PALM BEACH | FL | 33411-2722 | |
| 29335791 | BROWNING, APRIL E | ADDRESS ON FILE | | | | |
| 29434359 | BROWNING, CATHY | ADDRESS ON FILE | | | | |
| 29329374 | BROWNING, DEBBIE SUE | ADDRESS ON FILE | | | | |
| 29361691 | BROWNING, DIANA | ADDRESS ON FILE | | | | |
| 29423050 | BROWNING, GENA SAVANNAH | ADDRESS ON FILE | | | | |
| 29366863 | BROWNING, IZCIS | ADDRESS ON FILE | | | | |
| 29343952 | BROWNING, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| 29384001 | BROWNING, JUDY ANN | ADDRESS ON FILE | | | | |
| 29360237 | BROWNING, KEATON | ADDRESS ON FILE | | | | |
| 29363682 | BROWNING, NAKEA SIMONE | ADDRESS ON FILE | | | | |
| 29325014 | BROWNING, PATRICIA GAIL | ADDRESS ON FILE | | | | |
| 29429568 | BROWNING, ROBERT | ADDRESS ON FILE | | | | |
| 29327461 | BROWNING, RONNEL LEE | ADDRESS ON FILE | | | | |
| 29359576 | BROWN-KEMP, CIARA LACHELL | ADDRESS ON FILE | | | | |
| 29396606 | BROWN-LEE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396468 | BROWNLEE, DOROTHY A | ADDRESS ON FILE | | | | |
| 29356748 | BROWNLEE, LATERIA | ADDRESS ON FILE | | | | |
| 29391530 | BROWNLEE, MARIE | ADDRESS ON FILE | | | | |
| 29379736 | BROWNLEE, MELINDA ELISE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353853 | BROWNLEE, OMARION JAVON | ADDRESS ON FILE | | | | |
| 29371840 | BROWNLEE, RASHEED | ADDRESS ON FILE | | | | |
| 29361026 | BROWNLEE, WANDA FAYE | ADDRESS ON FILE | | | | |
| 29343753 | BROWN-POLK, ANGELA M | ADDRESS ON FILE | | | | |
| 29419009 | BROWNRIGG, THRISTIAN EDWARD JAMES | ADDRESS ON FILE | | | | |
| 29401310 | BROWN-ROBINSON, KHALIL DANTE | ADDRESS ON FILE | | | | |
| 29317358 | Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP, PO Box 2916 | McAllen | TX | 78502 | |
| 29414889 | BROWNSVILLE POLICE DEPT | 600 E JACKSON ST | BROWNSVILLE | TX | 78520-6058 | |
| 29308616 | BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | DALLAS | TX | 75266-0566 | |
| 29433414 | BROWNWOOD BULLETIN | PO BOX 631218 | CINCINNATI | OH | 45263-1218 | |
| 29339141 | BROYHILL V. HEAVNER FURNITURE MARKET (BROYHILL TRADEMARK) | NARRON WENZEL, PA, WENZEL, ESQ, JASON W., 102 S THIRD ST, PO BOX 1567 | SMITHFIELD | NC | 27577 | |
| 29339143 | BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | LATHROP GPM LLP, EYLER, ESQ., DEAN C., 80 S EIGHTH ST, 500 IDS CENTER | MINNEAPOLIS | MN | 55402 | |
| 29363546 | BROYLES, ANDREW ISAIAH | ADDRESS ON FILE | | | | |
| 29358051 | BROYLES, MICHAEL W | ADDRESS ON FILE | | | | |
| 29344749 | BROYLES, TAMMY | ADDRESS ON FILE | | | | |
| 29394734 | BROYLES, WILLIAM ANTONIO | ADDRESS ON FILE | | | | |
| 29433472 | BROZAK, CASSANDRA R | ADDRESS ON FILE | | | | |
| 29367712 | BROZO, ADAM F | ADDRESS ON FILE | | | | |
| 29370285 | BRUBAKER, AMELIA ROSE | ADDRESS ON FILE | | | | |
| 29387713 | BRUBAKER, BETTY | ADDRESS ON FILE | | | | |
| 29369109 | BRUBAKER, BRADY ATHOS | ADDRESS ON FILE | | | | |
| 29341918 | BRUBAKER, LILIAN RUBY | ADDRESS ON FILE | | | | |
| 29385203 | BRUBAKKEN, VANESSA ROSE | ADDRESS ON FILE | | | | |
| 29431872 | BRUCE A KINTNER & SHARON L KINTNER JT TEN | ADDRESS ON FILE | | | | |
| 29297471 | BRUCE A KINTNER & SHARON L KINTNER JT TEN | ADDRESS ON FILE | | | | |
| 29414890 | BRUCE R MILLAR PC | 151 N MAIN STREET | JONESBORO | GA | 30236 | |
| 29359016 | BRUCE, BOBBY DURAN | ADDRESS ON FILE | | | | |
| 29421139 | BRUCE, BRITTANY | ADDRESS ON FILE | | | | |
| 29405310 | BRUCE, CHANCE T | ADDRESS ON FILE | | | | |
| 29419628 | BRUCE, COREY ANTHONY | ADDRESS ON FILE | | | | |
| 29339144 | BRUCE, CRYSTAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29434921 | BRUCE, DEBRA | ADDRESS ON FILE | | | | |
| 29330447 | BRUCE, DESTINY ANN-MARIE | ADDRESS ON FILE | | | | |
| 29366348 | BRUCE, HEATHER CHEL'LON | ADDRESS ON FILE | | | | |
| 29417582 | BRUCE, JACOB | ADDRESS ON FILE | | | | |
| 29325116 | BRUCE, JAMES E | ADDRESS ON FILE | | | | |
| 29416201 | BRUCE, JULIE | ADDRESS ON FILE | | | | |
| 29355842 | BRUCE, JUSTIN J | ADDRESS ON FILE | | | | |
| 29402312 | BRUCE, KENDRICK DESHAUN | ADDRESS ON FILE | | | | |
| 29426928 | BRUCE, MIA | ADDRESS ON FILE | | | | |
| 29383897 | BRUCE, MIKALYNN DAWN | ADDRESS ON FILE | | | | |
| 29409044 | BRUCE, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| 29371931 | BRUCE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29420768 | BRUCE, SHAWNTAY | ADDRESS ON FILE | | | | |
| 29427094 | BRUCE, TERRY DON | ADDRESS ON FILE | | | | |
| 29408357 | BRUCE, ZACH TY | ADDRESS ON FILE | | | | |
| 29329224 | BRUCHERT, NADIA ANN | ADDRESS ON FILE | | | | |
| 29324669 | BRUCK LAW OFFICES | 322 E MICHIGAN ST FL 6TH | MILWAUKEE | WI | 53202-5012 | |
| 29401186 | BRUCKE, HUNTER | ADDRESS ON FILE | | | | |
| 29393054 | BRUCKLACHER, CASEY AARON | ADDRESS ON FILE | | | | |
| 29394878 | BRUCKMAN, BREANNA | ADDRESS ON FILE | | | | |
| 29349528 | BRUDER, NATHAN | ADDRESS ON FILE | | | | |
| 29422819 | BRUE, ELIZABETH SCOUT | ADDRESS ON FILE | | | | |
| 29348830 | BRUEDERLE, CASSANDRA | ADDRESS ON FILE | | | | |
| 29329015 | BRUEDERLE, MELISSA | ADDRESS ON FILE | | | | |
| 29330537 | BRUEGGE, LAURIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29352463 | BRUEN, BRADY WILLIAM | ADDRESS ON FILE | | | | |
| 29397811 | BRUEN, LUKE | ADDRESS ON FILE | | | | |
| 29339146 | BRUFFEY, PATRICIA | ADDRESS ON FILE | | | | |
| 29389492 | BRUGGEMAN, DARRELL L | ADDRESS ON FILE | | | | |
| 29402952 | BRUGGEMAN, ERIC A | ADDRESS ON FILE | | | | |
| 29385020 | BRUGGEMAN, LEXIE LEIGHERON | ADDRESS ON FILE | | | | |
| 29389702 | BRUGGINK, KAYDEN | ADDRESS ON FILE | | | | |
| 29411867 | BRUGMAN, HEIDI | ADDRESS ON FILE | | | | |
| 29387853 | BRUININKS, BETTY L | ADDRESS ON FILE | | | | |
| 29372739 | BRULE, ARIEL LAUREN | ADDRESS ON FILE | | | | |
| 29409871 | BRUMAGIN, NICHOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400367 | BRUMBALOW, TERRY LYNN | ADDRESS ON FILE | | | | |
| 29341306 | BRUMBELOE, WESLEY | ADDRESS ON FILE | | | | |
| 29386522 | BRUMENSCHENKEL, ERIC E. | ADDRESS ON FILE | | | | |
| 29399201 | BRUMETT, ALEXIS M | ADDRESS ON FILE | | | | |
| 29389091 | BRUMFIELD, DARIUS MONTREL | ADDRESS ON FILE | | | | |
| 29426188 | BRUMFIELD, FAITH ROSETTA | ADDRESS ON FILE | | | | |
| 29405687 | BRUMFIELD, MELISSA | ADDRESS ON FILE | | | | |
| 29364270 | BRUMFIELD, MICHAEL D. | ADDRESS ON FILE | | | | |
| 29425728 | BRUMFIELD, STEPHEN | ADDRESS ON FILE | | | | |
| 29330508 | BRUMFIELD, WIRT NA | ADDRESS ON FILE | | | | |
| 29377652 | BRUMLEY, BRADLEY J. | ADDRESS ON FILE | | | | |
| 29380478 | BRUMLEY, COLTON CHASE | ADDRESS ON FILE | | | | |
| 29399683 | BRUMLEY, DEREK | ADDRESS ON FILE | | | | |
| 29381248 | BRUMLEY, NATASHA L | ADDRESS ON FILE | | | | |
| 29358251 | BRUMMETT, ANN MARIE | ADDRESS ON FILE | | | | |
| 29364154 | BRUNDAGE, ZACHARY MICHAEL | ADDRESS ON FILE | | | | |
| 29392570 | BRUNDEGE, MISSOURI L | ADDRESS ON FILE | | | | |
| 29364281 | BRUNEAU, STEVEN | ADDRESS ON FILE | | | | |
| 29374652 | BRUNEL, TALITHIA DORIA | ADDRESS ON FILE | | | | |
| 29398609 | BRUNELLE, SHANNON LOUISE | ADDRESS ON FILE | | | | |
| 29434273 | BRUNER CORP | DEPT 888083 | KNOXVILLE | TN | 37995-0001 | |
| 29411461 | BRUNER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29373016 | BRUNER, ERVANTIS L | ADDRESS ON FILE | | | | |
| 29371748 | BRUNER, LEVI | ADDRESS ON FILE | | | | |
| 29371815 | BRUNER, MCKRAE | ADDRESS ON FILE | | | | |
| 29424404 | BRUNET, BRANDY | ADDRESS ON FILE | | | | |
| 29342692 | BRUNETTE, ALEJANDRA VICTORIA | ADDRESS ON FILE | | | | |
| 29392816 | BRUNETTE, AMBER | ADDRESS ON FILE | | | | |
| 29341948 | BRUNETTE, GAGE MATTHEW | ADDRESS ON FILE | | | | |
| 29383281 | BRUNETTE, KYLE LOGAN | ADDRESS ON FILE | | | | |
| 29359521 | BRUNETTI, OLIVIA JANE | ADDRESS ON FILE | | | | |
| 29396298 | BRUNJES, CARMEN | ADDRESS ON FILE | | | | |
| 29427992 | BRUNKHORST, KENDALL RENEE | ADDRESS ON FILE | | | | |
| 29383969 | BRUNNER, AUSTIN | ADDRESS ON FILE | | | | |
| 29344741 | BRUNNER, TAMELA | ADDRESS ON FILE | | | | |
| 29414699 | BRUNNING, ARIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352244 | BRUNO, ASHLEY N. | ADDRESS ON FILE | | | | |
| 29415046 | BRUNO, CALEB JOSEPH | ADDRESS ON FILE | | | | |
| 29351277 | BRUNO, CHRISTINA L | ADDRESS ON FILE | | | | |
| 29383177 | BRUNO, DAVID | ADDRESS ON FILE | | | | |
| 29340914 | BRUNO, JEFFREY P | ADDRESS ON FILE | | | | |
| 29423082 | BRUNO, TERRENCE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29348848 | BRUNO, XIAN | ADDRESS ON FILE | | | | |
| 29373764 | BRUNOLI, DEANNA LYNN | ADDRESS ON FILE | | | | |
| 29434274 | BRUNS BUILDING & DEVELOPMENT | BRUNS CONSTRUCTION ENTERPRISES INC, 1429 CRANBERRY RD | ST HERNY | OH | 45883 | |
| 29339148 | BRUNS, CHARLES | ADDRESS ON FILE | | | | |
| 29429246 | BRUNS, HARLEY | ADDRESS ON FILE | | | | |
| 29411299 | BRUNSON, DEMETRIA KESHAWN | ADDRESS ON FILE | | | | |
| 29391959 | BRUNSON, JAIMEE | ADDRESS ON FILE | | | | |
| 29422159 | BRUNSON, LARIAH | ADDRESS ON FILE | | | | |
| 29385622 | BRUNSON, MARY | ADDRESS ON FILE | | | | |
| 29420414 | BRUNSON, PAMELA M. | ADDRESS ON FILE | | | | |
| 29378872 | BRUNSON, SHIRNEATA LATONYA | ADDRESS ON FILE | | | | |
| 29298568 | BRUNSWICK & TOPSHAM WATER DISTRICT | PO BOX 489 | TOPSHAM | ME | 04086 | |
| 29433415 | BRUNSWICK BEACON | LANDMARK COMMUNITY NEWS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| 29433416 | BRUNSWICK BEACON | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | AK | 42002-1200 | |
| 29298569 | BRUNSWICK COUNTY NC PUBLIC UTILITIES | PO BOX 580217 | CHARLOTTE | NC | 28258-0217 | |
| 29335611 | BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | |
| 29306199 | BRUNSWICK COUNTY TAX COLLECTOR | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | |
| 29301588 | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY | 30 GOVERNMENT CENTER DRIVE NE | BOLIVIA | NC | 28422 | |
| 29434275 | BRUNSWICK COUNTY. | FIRE INSPECTION PERMITS, PO BOX 249 | BOLIVIA | NC | 28422 | |
| 29347324 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| 29433417 | BRUNSWICK NEWS | BRUNSWICK NEWS PUBLISHING COMPANY I, PO BOX 1557 | BRUNSWICK | GA | 31521-1557 | |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | |
| 29347325 | BRUNSWICK PROPERTY MANAGEMENT LLC | BRUNSWICK MZL LLC, C/O KATZ PROPERTIES, 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308619 | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | BRUNSWICK | ME | 04011-1685 | |
| 29397026 | BRUNSWICK, CHRISTIE LEIGH | ADDRESS ON FILE | | | | |
| 29298571 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | CHARLOTTE | NC | 28296-0401 | |
| 29326285 | BRUNT, MADISON | ADDRESS ON FILE | | | | |
| 29332928 | BRUNTON INTL | 3310 QUEBEC ST | DALLAS | TX | 75247-6608 | |
| 29411796 | BRUNTON, ANDREA DANIELLE | ADDRESS ON FILE | | | | |
| 29405837 | BRUNTON, ROBERT | ADDRESS ON FILE | | | | |
| 29368136 | BRUSCHI, RUBEN EZEKIEL | ADDRESS ON FILE | | | | |
| 29424401 | BRUSH, ARIANNA | ADDRESS ON FILE | | | | |
| 29407184 | BRUSHABER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29343324 | BRUSHWOOD, WALTER | ADDRESS ON FILE | | | | |
| 29367455 | BRUSKOTTER, SAMUEL LEE | ADDRESS ON FILE | | | | |
| 29300034 | BRUSMAK CLEMENT & HARRISON PC | 17400 DALLAS PKWY STE 212 | DALLAS | TX | 75287-7306 | |
| 29350894 | BRUSS, SHERRI | ADDRESS ON FILE | | | | |
| 29325674 | BRUSTAD, JUSTIN P. | ADDRESS ON FILE | | | | |
| 29350744 | BRUTON, GREGORY | ADDRESS ON FILE | | | | |
| 29344200 | BRUTUS, BIANCA | ADDRESS ON FILE | | | | |
| 29339149 | BRUYETTE, FELICIA | ADDRESS ON FILE | | | | |
| 29347929 | BRUZZONE, RUSSELL | ADDRESS ON FILE | | | | |
| 29300035 | BRYAN COUNTY TAX COLLECTOR | 323 W BEECH | DURANT | OK | 74701 | |
| 29335612 | BRYAN COUNTY TREASURER | 323 W BEECH | DURANT | OK | 74701-4363 | |
| 29339721 | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY | 300 W. EVERGREEN STREET, ROOM 100 | DURANT | OK | 74701 | |
| 29435875 | BRYAN JR, LARRY JAMES | ADDRESS ON FILE | | | | |
| 29434279 | BRYAN LAW FIRM OF SC LLP | 17 E CALHOUN STREET PO BOX 2038 | SUMTER | SC | 29151-2038 | |
| 29324670 | BRYAN MUNICIPAL COURT | PO BOX 546 | BRYAN | OH | 43506-0546 | |
| 29431875 | BRYAN RODTS & KERMIT RODTS JT TEN | ADDRESS ON FILE | | | | |
| 29426992 | BRYAN, ACACIA | ADDRESS ON FILE | | | | |
| 29396229 | BRYAN, ALBERT | ADDRESS ON FILE | | | | |
| 29337511 | BRYAN, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29419945 | BRYAN, ASHLYN | ADDRESS ON FILE | | | | |
| 29367168 | BRYAN, AVA M | ADDRESS ON FILE | | | | |
| 29434726 | BRYAN, COLLEEN | ADDRESS ON FILE | | | | |
| 29341964 | BRYAN, DANIEL | ADDRESS ON FILE | | | | |
| 29330650 | BRYAN, HEATHER | ADDRESS ON FILE | | | | |
| 29377961 | BRYAN, JACK THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397209 | BRYAN, JAMIE LYN | ADDRESS ON FILE | | | | |
| 29372300 | BRYAN, JUDITH | ADDRESS ON FILE | | | | |
| 29426806 | BRYAN, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| 29406229 | BRYAN, LACEY | ADDRESS ON FILE | | | | |
| 29341299 | BRYAN, MARQ COURTNEY | ADDRESS ON FILE | | | | |
| 29354704 | BRYAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29417964 | BRYAN, NOELLE | ADDRESS ON FILE | | | | |
| 29329473 | BRYAN, PATRICIA | ADDRESS ON FILE | | | | |
| 29425066 | BRYAN, REBECCA J | ADDRESS ON FILE | | | | |
| 29370817 | BRYAN, RICARDO C | ADDRESS ON FILE | | | | |
| 29366589 | BRYAN, RUBI EMANI | ADDRESS ON FILE | | | | |
| 29407285 | BRYAN, RUDOLPH A | ADDRESS ON FILE | | | | |
| 29366859 | BRYAN, TRACY | ADDRESS ON FILE | | | | |
| 29362405 | BRYAND, DADE PATRICK | ADDRESS ON FILE | | | | |
| 29385820 | BRYANT, AALIYAH MONET | ADDRESS ON FILE | | | | |
| 29385774 | BRYANT, ADRIANNA | ADDRESS ON FILE | | | | |
| 29342549 | BRYANT, ALLEN SETH | ADDRESS ON FILE | | | | |
| 29328196 | BRYANT, ALTHEA D | ADDRESS ON FILE | | | | |
| 29370971 | BRYANT, AMANDA | ADDRESS ON FILE | | | | |
| 29430786 | BRYANT, AMY | ADDRESS ON FILE | | | | |
| 29393116 | BRYANT, ANGEL | ADDRESS ON FILE | | | | |
| 29407324 | BRYANT, ANGELA GAIL | ADDRESS ON FILE | | | | |
| 29375777 | BRYANT, ANIYA | ADDRESS ON FILE | | | | |
| 29430449 | BRYANT, ANTONIO | ADDRESS ON FILE | | | | |
| 29369692 | BRYANT, AREON | ADDRESS ON FILE | | | | |
| 29417907 | BRYANT, ARMONTI | ADDRESS ON FILE | | | | |
| 29426708 | BRYANT, ASHLEY JANET | ADDRESS ON FILE | | | | |
| 29419901 | BRYANT, ASHLEY K | ADDRESS ON FILE | | | | |
| 29375123 | BRYANT, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29410763 | BRYANT, AUSTYN LEE | ADDRESS ON FILE | | | | |
| 29418517 | BRYANT, AVRAM A | ADDRESS ON FILE | | | | |
| 29403724 | BRYANT, BAYLEY MORRAY | ADDRESS ON FILE | | | | |
| 29359541 | BRYANT, BRANDI | ADDRESS ON FILE | | | | |
| 29358287 | BRYANT, BRANDON | ADDRESS ON FILE | | | | |
| 29406794 | BRYANT, BRANDY | ADDRESS ON FILE | | | | |
| 29406227 | BRYANT, BROOKLYNN TERRIONNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428397 | BRYANT, CALEB ANTHONY | ADDRESS ON FILE | | | | |
| 29339150 | BRYANT, CANDACE | ADDRESS ON FILE | | | | |
| 29393513 | BRYANT, CANIE | ADDRESS ON FILE | | | | |
| 29360153 | BRYANT, CARRIE N | ADDRESS ON FILE | | | | |
| 29330395 | BRYANT, CHAD | ADDRESS ON FILE | | | | |
| 29368731 | BRYANT, CHARLIE RAY | ADDRESS ON FILE | | | | |
| 29415040 | BRYANT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29354677 | BRYANT, COREYONTE M | ADDRESS ON FILE | | | | |
| 29398638 | BRYANT, DAN | ADDRESS ON FILE | | | | |
| 29341091 | BRYANT, DAVID | ADDRESS ON FILE | | | | |
| 29371763 | BRYANT, DAVID CHARLES | ADDRESS ON FILE | | | | |
| 29360070 | BRYANT, DEANNA | ADDRESS ON FILE | | | | |
| 29367064 | BRYANT, DUSTIN ANDREW | ADDRESS ON FILE | | | | |
| 29435916 | BRYANT, DWAYNE K | ADDRESS ON FILE | | | | |
| 29381937 | BRYANT, EDNA L | ADDRESS ON FILE | | | | |
| 29382486 | BRYANT, FELESHA LASHE | ADDRESS ON FILE | | | | |
| 29344142 | BRYANT, JACQUELINE E | ADDRESS ON FILE | | | | |
| 29382391 | BRYANT, JACQUELINE VICTORIA TAYLOR | ADDRESS ON FILE | | | | |
| 29409294 | BRYANT, JAMIE | ADDRESS ON FILE | | | | |
| 29407915 | BRYANT, JASMINE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29384043 | BRYANT, JASON L | ADDRESS ON FILE | | | | |
| 29356708 | BRYANT, JESSE LEE | ADDRESS ON FILE | | | | |
| 29383580 | BRYANT, JESSICA | ADDRESS ON FILE | | | | |
| 29385979 | BRYANT, JESSICA RAVEN | ADDRESS ON FILE | | | | |
| 29424310 | BRYANT, JONATHAN DANIEL | ADDRESS ON FILE | | | | |
| 29402080 | BRYANT, JUAN GREGORY | ADDRESS ON FILE | | | | |
| 29393136 | BRYANT, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29360768 | BRYANT, KALVYN EVANS | ADDRESS ON FILE | | | | |
| 29377322 | BRYANT, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29382928 | BRYANT, KEMESHA | ADDRESS ON FILE | | | | |
| 29382941 | BRYANT, KEYSHAWN | ADDRESS ON FILE | | | | |
| 29376373 | BRYANT, KRISTY LYN | ADDRESS ON FILE | | | | |
| 29388600 | BRYANT, LAKUISHA DIONNE | ADDRESS ON FILE | | | | |
| 29425984 | BRYANT, LESLIE BROOKE | ADDRESS ON FILE | | | | |
| 29399757 | BRYANT, MADISON LAVIGNE | ADDRESS ON FILE | | | | |
| 29422672 | BRYANT, MAGGIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428873 | BRYANT, MARIAH SIMONE | ADDRESS ON FILE | | | | |
| 29351898 | BRYANT, MASHANDA L | ADDRESS ON FILE | | | | |
| 29380118 | BRYANT, MELINDA | ADDRESS ON FILE | | | | |
| 29378025 | BRYANT, MICHAEL KENNETH | ADDRESS ON FILE | | | | |
| 29359599 | BRYANT, MYA JANAE | ADDRESS ON FILE | | | | |
| 29387628 | BRYANT, NANCY LEE | ADDRESS ON FILE | | | | |
| 29405508 | BRYANT, NATHANIEL WARREN | ADDRESS ON FILE | | | | |
| 29383467 | BRYANT, NICKTORIAN | ADDRESS ON FILE | | | | |
| 29431371 | BRYANT, NOBLE | ADDRESS ON FILE | | | | |
| 29327761 | BRYANT, PAMELA | ADDRESS ON FILE | | | | |
| 29417089 | BRYANT, SAMUEL LEE | ADDRESS ON FILE | | | | |
| 29361816 | BRYANT, SONIA | ADDRESS ON FILE | | | | |
| 29342341 | BRYANT, STANLEY M | ADDRESS ON FILE | | | | |
| 29381331 | BRYANT, SYDNEY D. | ADDRESS ON FILE | | | | |
| 29353795 | BRYANT, TAMMY CASEY | ADDRESS ON FILE | | | | |
| 29339965 | BRYANT, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| 29384915 | BRYANT, THOMAS | ADDRESS ON FILE | | | | |
| 29419454 | BRYANT, THOMAS | ADDRESS ON FILE | | | | |
| 29400239 | BRYANT, TIMOTHY JOSEPH-CLYDE | ADDRESS ON FILE | | | | |
| 29396617 | BRYANT, TONEY | ADDRESS ON FILE | | | | |
| 29395447 | BRYANT, TRAVIS W. | ADDRESS ON FILE | | | | |
| 29400546 | BRYANT, TRE | ADDRESS ON FILE | | | | |
| 29368427 | BRYANT, TYSHON | ADDRESS ON FILE | | | | |
| 29430846 | BRYANT, VINCENT | ADDRESS ON FILE | | | | |
| 29360602 | BRYANT, WENDY JANELLE | ADDRESS ON FILE | | | | |
| 29348521 | BRYANT, WILLIAM C | ADDRESS ON FILE | | | | |
| 29383121 | BRYANT, WILLIAM HARPER | ADDRESS ON FILE | | | | |
| 29421311 | BRYANT, XAVIER | ADDRESS ON FILE | | | | |
| 29353015 | BRYANT, ZACHARY | ADDRESS ON FILE | | | | |
| 29398123 | BRYANT, ZUAITORYIA | ADDRESS ON FILE | | | | |
| 29354696 | BRYANT-BUTLER, TIEREEOTAY | ADDRESS ON FILE | | | | |
| 29369185 | BRYANT-JOHNSON, ROY | ADDRESS ON FILE | | | | |
| 29434280 | BRYCE DOWNEY & LENKOV LLC | 200 N LASALLE ST STE 2700 | CHICAGO | IL | 60601-1099 | |
| 29393759 | BRYCE, LARA LEE | ADDRESS ON FILE | | | | |
| 29381167 | BRYCE, PAUL ROBERT | ADDRESS ON FILE | | | | |
| 29362094 | BRYCE, TIFFANY L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29410018 | BRYCE, TYLIA | ADDRESS ON FILE | | | | |
| 29376549 | BRYER, KATHY | ADDRESS ON FILE | | | | |
| 29389166 | BRYERS, VINCENT DOUGLAS | ADDRESS ON FILE | | | | |
| 29341038 | BRYINGTON, TRACY L | ADDRESS ON FILE | | | | |
| 29425305 | BRYLES, QUINTON J | ADDRESS ON FILE | | | | |
| 29394886 | BRYSON, BRENDUN | ADDRESS ON FILE | | | | |
| 29417704 | BRYSON, CHRISTIAN ALLEN | ADDRESS ON FILE | | | | |
| 29373182 | BRYSON, JORDIN TATIANA | ADDRESS ON FILE | | | | |
| 29368251 | BRYSON, JULIAN CRISTIAN-SINCLAIR | ADDRESS ON FILE | | | | |
| 29353042 | BRYSON, KELLEI LEAHANN | ADDRESS ON FILE | | | | |
| 29417788 | BRYSON, KYLE PORTER | ADDRESS ON FILE | | | | |
| 29378495 | BRYSON, NIKKETTA M | ADDRESS ON FILE | | | | |
| 29342621 | BRYSON, SHANNON DALE | ADDRESS ON FILE | | | | |
| 29368145 | BRYSON, TRISHA | ADDRESS ON FILE | | | | |
| 29346965 | BRZEZINSKI, KRISTY | ADDRESS ON FILE | | | | |
| 29343428 | BSM ENTERPRISE LTD | BSM ENTERPRISE LTD, MIN'AN COMMERCIAL BUILDING, #160-16 | NINGBO | | | CHINA |
| 29332929 | B-STOCK SOLUTIONS | B-STOCK SOLUTIONS, 2121 S EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 29347328 | BSV DEKALB LLC | C/O BROAD STREET REALTY LLC, 1PO BOX 825370 | PHILADELPHIA | PA | 19182-5392 | |
| 29366955 | BUABENG, PRISCILLA | ADDRESS ON FILE | | | | |
| 29407672 | BUACHUM, KANYARAT | ADDRESS ON FILE | | | | |
| 29434282 | BUBALO LAW PLC | 9300 SHELBYVILLE RD STE 210 | LOUISVILLE | KY | 40222 | |
| 29402376 | BUBALO, ADISS | ADDRESS ON FILE | | | | |
| 29421088 | BUBECK, BART G | ADDRESS ON FILE | | | | |
| 29374860 | BUBERT, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| 29327205 | BUBP, WILLIAM LEE | ADDRESS ON FILE | | | | |
| 29418124 | BUCAGO, JOSHUA YUN | ADDRESS ON FILE | | | | |
| 29328018 | BUCARDO, CESAR | ADDRESS ON FILE | | | | |
| 29402431 | BUCCELLATO, BOGDAN ISAIAH | ADDRESS ON FILE | | | | |
| 29361288 | BUCCILLA, JAMIE L. | ADDRESS ON FILE | | | | |
| 29324671 | BUCHANAN COUNTY | 411 JULES ST STE 331 | SAINT JOSEPH | MO | 64501-1735 | |
| 29348230 | BUCHANAN COUNTY COLLECTOR OF | 411 JULES ST STE 123 | SAINT JOSEPH | MO | 64501-1729 | |
| 29434283 | BUCHANAN ENTERPRISES INC | DBA BUCHANAN MAINTENANCE, 2131 WOODRUFF RD STE 2100, BOX 112 | GREENVILLE | SC | 29607 | |
| 29434284 | BUCHANAN WILLIAMS & O'BRIEN PC | 1105 E 32ND STREET STE 5 | JOPLIN | MO | 64804 | |
| 29420477 | BUCHANAN, ANDRE DEVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29391809 | BUCHANAN, BEAUTIFUL SIMONE | ADDRESS ON FILE | | | | |
| 29390373 | BUCHANAN, BRANDON PAUL | ADDRESS ON FILE | | | | |
| 29368817 | BUCHANAN, BRIANNA NICHOLE | ADDRESS ON FILE | | | | |
| 29375823 | BUCHANAN, COLE HUNTER | ADDRESS ON FILE | | | | |
| 29364228 | BUCHANAN, CONNOR JARED | ADDRESS ON FILE | | | | |
| 29379298 | BUCHANAN, DARLENE | ADDRESS ON FILE | | | | |
| 29396985 | BUCHANAN, DAVID L | ADDRESS ON FILE | | | | |
| 29415567 | BUCHANAN, DORICE | ADDRESS ON FILE | | | | |
| 29391794 | BUCHANAN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29421415 | BUCHANAN, ERIC | ADDRESS ON FILE | | | | |
| 29341372 | BUCHANAN, ERIC WAYNE | ADDRESS ON FILE | | | | |
| 29338080 | BUCHANAN, HAL WILKERSON | ADDRESS ON FILE | | | | |
| 29425888 | BUCHANAN, JOANN | ADDRESS ON FILE | | | | |
| 29329709 | BUCHANAN, JOSH | ADDRESS ON FILE | | | | |
| 29430890 | BUCHANAN, JULIE | ADDRESS ON FILE | | | | |
| 29359130 | BUCHANAN, KELLEE | ADDRESS ON FILE | | | | |
| 29393148 | BUCHANAN, KIARA | ADDRESS ON FILE | | | | |
| 29427196 | BUCHANAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29386295 | BUCHANAN, LADONNA M | ADDRESS ON FILE | | | | |
| 29399866 | BUCHANAN, MARAH | ADDRESS ON FILE | | | | |
| 29428189 | BUCHANAN, MARCUS | ADDRESS ON FILE | | | | |
| 29328848 | BUCHANAN, MARGIE ANN | ADDRESS ON FILE | | | | |
| 29372703 | BUCHANAN, MARQUITA N | ADDRESS ON FILE | | | | |
| 29341255 | BUCHANAN, MATT | ADDRESS ON FILE | | | | |
| 29434604 | BUCHANAN, MICHELLE | ADDRESS ON FILE | | | | |
| 29341800 | BUCHANAN, MIEANNA ELEXUS | ADDRESS ON FILE | | | | |
| 29408398 | BUCHANAN, MYKAYLA ROSHELLE | ADDRESS ON FILE | | | | |
| 29350419 | BUCHANAN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29409094 | BUCHANAN, REBECCA | ADDRESS ON FILE | | | | |
| 29342101 | BUCHANAN, SHERRIE L. | ADDRESS ON FILE | | | | |
| 29331790 | BUCHANAN, TIFFANY | ADDRESS ON FILE | | | | |
| 29405370 | BUCHANAN, TRISTAN JACOB | ADDRESS ON FILE | | | | |
| 29403618 | BUCHANAN, TYRA | ADDRESS ON FILE | | | | |
| 29403167 | BUCHANAN, URIAH MARQUISE | ADDRESS ON FILE | | | | |
| 29363789 | BUCHER, ELEANOR M | ADDRESS ON FILE | | | | |
| 29419431 | BUCHER, NEVAEH M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421354 | BUCHHOLZ, DARREN | ADDRESS ON FILE | | | | |
| 29343546 | BUCHMILLER, KYLER LUCUS | ADDRESS ON FILE | | | | |
| 29371276 | BUCHTA, MORGAN | ADDRESS ON FILE | | | | |
| 29378356 | BUCICH, MCKENZIE | ADDRESS ON FILE | | | | |
| 29369033 | BUCIO, GERARDO | ADDRESS ON FILE | | | | |
| 29332930 | BUCK WILD BISON | BUCK WILD BISON, 18 DEVONSHIRE DRIVE | CHARLES TOWN | WV | 25414 | |
| 29429486 | BUCK, ALEX JAY | ADDRESS ON FILE | | | | |
| 29389332 | BUCK, CHARLIE | ADDRESS ON FILE | | | | |
| 29422701 | BUCK, CHEYENNE MARIE | ADDRESS ON FILE | | | | |
| 29368935 | BUCK, CONOR JOSEPH | ADDRESS ON FILE | | | | |
| 29415416 | BUCK, DAL | ADDRESS ON FILE | | | | |
| 29366295 | BUCK, DAMIEN | ADDRESS ON FILE | | | | |
| 29412262 | BUCK, DONALD W | ADDRESS ON FILE | | | | |
| 29400885 | BUCK, JORDIN | ADDRESS ON FILE | | | | |
| 29361694 | BUCK, KAITLYN D | ADDRESS ON FILE | | | | |
| 29364479 | BUCK, MICHAEL D | ADDRESS ON FILE | | | | |
| 29369463 | BUCK, QUINTEN RILEY | ADDRESS ON FILE | | | | |
| 29382554 | BUCK, RACHEL M | ADDRESS ON FILE | | | | |
| 29396267 | BUCK, TIMOTHY DALE | ADDRESS ON FILE | | | | |
| 29395299 | BUCK, VANESSA MARIE | ADDRESS ON FILE | | | | |
| 29366695 | BUCK, WHITNEY J | ADDRESS ON FILE | | | | |
| 29375625 | BUCKALLEW, TYLER | ADDRESS ON FILE | | | | |
| 29342486 | BUCKELEW, JUSTIN | ADDRESS ON FILE | | | | |
| 29389031 | BUCKETT, QUENSTAZIA A | ADDRESS ON FILE | | | | |
| 29434285 | BUCKEYE BOXES INC | 601 N HAGUE AVE | COLUMBUS | OH | 43204-1498 | |
| 29414891 | BUCKEYE POWER SALES CO INC | PO BOX 489 | BLACKLICK | OH | 43004-0489 | |
| 29414892 | BUCKEYE RANCH | 4653 EAST MAIN STREET | WHITEHALL | OH | 43213 | |
| 29302196 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | WELLSVILLE | OH | 43968-0015 | |
| 29365551 | BUCKHALTER, ARIE JAIR | ADDRESS ON FILE | | | | |
| 29331662 | BUCKHALTER, CLIFTON LEVELLE | ADDRESS ON FILE | | | | |
| 29429380 | BUCKHANAN, NYSSA NICOLE | ADDRESS ON FILE | | | | |
| 29324672 | BUCKINGHAM CIRCUIT COURT | PO BOX 107 | BUCKINGHAM | VA | 23921-0107 | |
| 29381285 | BUCKINGHAM, ALYSSA MARYE | ADDRESS ON FILE | | | | |
| 29378532 | BUCKINGHAM, AUBREY CELESTE | ADDRESS ON FILE | | | | |
| 29421729 | BUCKINGHAM, SAVANNA | ADDRESS ON FILE | | | | |
| 29358235 | BUCKLAND, GAVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406051 | BUCKLAND, HONEY HAVEN WILLOW | ADDRESS ON FILE | | | | |
| 29324673 | BUCKLES & BUCKLES PLC | PO BOX 1150 | BIRMINGHAM | MI | 48012-1150 | |
| 29433418 | BUCKLEY NEWSPAPERS INC | DBA IMPACT OF LAUREL, PO BOX 449 | BAY SPRINGS | MS | 39422 | |
| 29373058 | BUCKLEY, ANDREW KOBY | ADDRESS ON FILE | | | | |
| 29402692 | BUCKLEY, CHARLES R | ADDRESS ON FILE | | | | |
| 29341521 | BUCKLEY, CHERYL | ADDRESS ON FILE | | | | |
| 29363957 | BUCKLEY, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29341615 | BUCKLEY, DAVID | ADDRESS ON FILE | | | | |
| 29371396 | BUCKLEY, DAVID B | ADDRESS ON FILE | | | | |
| 29330316 | BUCKLEY, DESIREE | ADDRESS ON FILE | | | | |
| 29362353 | BUCKLEY, GREG | ADDRESS ON FILE | | | | |
| 29358377 | BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29404121 | BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29398069 | BUCKLEY, KRISTINA | ADDRESS ON FILE | | | | |
| 29386999 | BUCKLEY, KRISTINA DION | ADDRESS ON FILE | | | | |
| 29388185 | BUCKLEY, MALYEA | ADDRESS ON FILE | | | | |
| 29327287 | BUCKLEY, RILEY | ADDRESS ON FILE | | | | |
| 29350272 | BUCKLEY, STEVEN | ADDRESS ON FILE | | | | |
| 29350965 | BUCKMAN, AMNESTY STARR | ADDRESS ON FILE | | | | |
| 29385791 | BUCKMAN, KOLBIE | ADDRESS ON FILE | | | | |
| 29358126 | BUCKMAN, MARQUISE | ADDRESS ON FILE | | | | |
| 29358929 | BUCKMAN, RONALD | ADDRESS ON FILE | | | | |
| 29357333 | BUCKMASTER, CHRISTINA IRENE | ADDRESS ON FILE | | | | |
| 29364764 | BUCKNELL, COURTNEY KE'SHUN | ADDRESS ON FILE | | | | |
| 29400412 | BUCKNER, DUSTIN | ADDRESS ON FILE | | | | |
| 29370305 | BUCKNER, DYLAN ONEAL | ADDRESS ON FILE | | | | |
| 29423074 | BUCKNER, EDNA G | ADDRESS ON FILE | | | | |
| 29394882 | BUCKNER, FRANK | ADDRESS ON FILE | | | | |
| 29370737 | BUCKNER, JACOB AYDAN | ADDRESS ON FILE | | | | |
| 29380686 | BUCKNER, KENYAN L. | ADDRESS ON FILE | | | | |
| 29428132 | BUCKNER, LARRY MICHAEL | ADDRESS ON FILE | | | | |
| 29372901 | BUCKNER, MALIK LAVALE | ADDRESS ON FILE | | | | |
| 29324572 | BUCKNER, NINA L | ADDRESS ON FILE | | | | |
| 29344189 | BUCKNER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29372076 | BUCKNER, SHANNON M | ADDRESS ON FILE | | | | |
| 29378455 | BUCKNER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328823 | BUCKNER, TAMARA SHARELL | ADDRESS ON FILE | | | | |
| 29403472 | BUCKNER, TRINITY | ADDRESS ON FILE | | | | |
| 29425442 | BUCKNER, ZOIE MARIE | ADDRESS ON FILE | | | | |
| 29382795 | BUCKO, SAM | ADDRESS ON FILE | | | | |
| 29348231 | BUCKS COUNTY | WEIGHTS & MEASURES, 1260 ALMSHOUSE RD 4TH FL | DOYLESTOWN | PA | 18901-2886 | |
| 29348232 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE RD | DOYLESTOWN | PA | 18901-2886 | |
| 29339664 | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 55 E COURT STREET, 2ND FLOOR | DOYLESTOWN | PA | 18901 | |
| 29421956 | BUCKSON, KELVIN | ADDRESS ON FILE | | | | |
| 29392734 | BUCKWALTER, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29381010 | BUCKWALTER, KAITLYNN | ADDRESS ON FILE | | | | |
| 29408630 | BUCKWALTER, SUSAN A | ADDRESS ON FILE | | | | |
| 29378074 | BUCO, RENEE ANTIONETTE | ADDRESS ON FILE | | | | |
| 29414893 | BUCS BUCKEYE UNITED CONTAINER CORP | KENNETH I MELTON, 14189 EATON PIKE | NEW LEBANON | OH | 45345-9726 | |
| 29315290 | BUCS Buckeye United Container Services, LLC | 14189 Dayton Eaton Pike | New Lebanon | OH | 45345 | |
| 29300037 | BUCYRUS CITY HEALTH DEPARTMENT | 500 S SANDUSKY AVE | BUCYRUS | OH | 44820-2623 | |
| 29370893 | BUDA, JACK ANTHONY | ADDRESS ON FILE | | | | |
| 29363783 | BUDA, ROBERT W | ADDRESS ON FILE | | | | |
| 29363520 | BUDAY, ISABELLA | ADDRESS ON FILE | | | | |
| 29414027 | BUDD FAMILY LP | 2907 N PATTERSON ST | VALDOSTA | GA | 31602-4125 | |
| 29299906 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST. | VALDOSTA | GA | 31602 | |
| 29427964 | BUDD, ADRIAN | ADDRESS ON FILE | | | | |
| 29353382 | BUDD, JOSLYN PATRICIA | ADDRESS ON FILE | | | | |
| 29427054 | BUDD, RYAN AZOR EDWARD | ADDRESS ON FILE | | | | |
| 29405089 | BUDD, STEVEN EARL | ADDRESS ON FILE | | | | |
| 29431472 | BUDDALA, PRASANNA | ADDRESS ON FILE | | | | |
| 29339151 | BUDDE, JEFF | ADDRESS ON FILE | | | | |
| 29332931 | BUDDEEZ INC. | BUDDEEZ INC., 1106 CROSSWINDS CT | WENTZVILLE | MO | 63385-4855 | |
| 29340029 | BUDDEMEIER, ANDREW | ADDRESS ON FILE | | | | |
| 29350509 | BUDDEMEIER, HEATHER ELISABETH | ADDRESS ON FILE | | | | |
| 29349892 | BUDDENHAGEN, JESSICA | ADDRESS ON FILE | | | | |
| 29300038 | BUDGET HEATING & AIR CONDITION | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624-5089 | |
| 29422650 | BUDHOO, JAHVONNE JAHIEME | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371967 | BUDNIK, DEBRA | ADDRESS ON FILE | | | | |
| 29413133 | BUDRO, LISA | ADDRESS ON FILE | | | | |
| 29332932 | BUDS BEST COOKIES | BUDS BEST COOKIES, 2070 PARKWAY OFFICE CIRCLE | HOOVER | AL | 35244-1805 | |
| 29314241 | Bud's Best Cookies, Inc. | 2070 Parkway Office Circle | Hoover | AL | 35244 | |
| 29372848 | BUDZ, MADDIE ALYSE | ADDRESS ON FILE | | | | |
| 29355280 | BUDZIAK, JORDAN | ADDRESS ON FILE | | | | |
| 29397991 | BUDZICHOWSKI, BRENT | ADDRESS ON FILE | | | | |
| 29362097 | BUECHEL, TONYA L | ADDRESS ON FILE | | | | |
| 29352178 | BUECHELE, SUE | ADDRESS ON FILE | | | | |
| 29351253 | BUEHL, MATTHEW SHAWN | ADDRESS ON FILE | | | | |
| 29433840 | BUEHLER, MARTHA B | ADDRESS ON FILE | | | | |
| 29425651 | BUEHRER, JAMES MILTON | ADDRESS ON FILE | | | | |
| 29350234 | BUEKER, GREGORY GERALD | ADDRESS ON FILE | | | | |
| 29405791 | BUELIN, NICOLE | ADDRESS ON FILE | | | | |
| 29418550 | BUELL, CASSIDY R | ADDRESS ON FILE | | | | |
| 29380008 | BUELL, DEANA MARIE | ADDRESS ON FILE | | | | |
| 29343963 | BUELL, LISA R | ADDRESS ON FILE | | | | |
| 29423636 | BUELL, RILEY N | ADDRESS ON FILE | | | | |
| 29337176 | BUENA VISTA COMBINED COURT | 2039 SYCAMORE AVE | BUENA VISTA | VA | 24416-3133 | |
| 29354876 | BUENAVENTURA, VALENTINA | ADDRESS ON FILE | | | | |
| 29368230 | BUENDIA, KARINA ANGELINE | ADDRESS ON FILE | | | | |
| 29366449 | BUENGER, CHELSEY | ADDRESS ON FILE | | | | |
| 29406961 | BUENO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29401644 | BUENO, ADRIANA | ADDRESS ON FILE | | | | |
| 29369894 | BUENO, ASHTON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341026 | BUENO, CESAR | ADDRESS ON FILE | | | | |
| 29390219 | BUENO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29408400 | BUENO, CHRISTOPHER SAMUEL | ADDRESS ON FILE | | | | |
| 29361119 | BUENO, EFNY ZAMARA | ADDRESS ON FILE | | | | |
| 29329948 | BUENO, GUSTAVO | ADDRESS ON FILE | | | | |
| 29360217 | BUENO, KYLE ROBERTO | ADDRESS ON FILE | | | | |
| 29382384 | BUENO, LUIS SEBASTIAN | ADDRESS ON FILE | | | | |
| 29365977 | BUENO, NATHAN P | ADDRESS ON FILE | | | | |
| 29411512 | BUENO, RYAN | ADDRESS ON FILE | | | | |
| 29370895 | BUENO, SERGIO | ADDRESS ON FILE | | | | |
| 29354212 | BUENO, XAVIER RAY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384533 | BUFF, JAY | ADDRESS ON FILE | | | | |
| 29408431 | BUFF, JOANNA THI | ADDRESS ON FILE | | | | |
| 29419061 | BUFFA, JOHN | ADDRESS ON FILE | | | | |
| 29433419 | BUFFALO NEWS | THE BUFFALO NEWS INC, PO BOX 288 | TONAWANDA | NY | 14151 | |
| 29414895 | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BLVD | MONTGOMERY | AL | 36110 | |
| 29300039 | BUFFALO TRACE DIST HEALTH DEPT | 130 E SECOND ST | MAYSVILLE | KY | 41056-1265 | |
| 29390994 | BUFFARDI, CHRISTINE | ADDRESS ON FILE | | | | |
| 29327810 | BUFFINGTON, ANNABELLE BROOKE | ADDRESS ON FILE | | | | |
| 29408164 | BUFFINGTON, IVA | ADDRESS ON FILE | | | | |
| 29384861 | BUFFKIN, ABIGAIL LEIGH | ADDRESS ON FILE | | | | |
| 29349074 | BUFFONG, JAIDEN T | ADDRESS ON FILE | | | | |
| 29381493 | BUFFORD, AIRRION | ADDRESS ON FILE | | | | |
| 29408071 | BUFFTON, SEAN RYAN | ADDRESS ON FILE | | | | |
| 29410978 | BUFKIN, THEIS R | ADDRESS ON FILE | | | | |
| 29374939 | BUFORD, CELINA | ADDRESS ON FILE | | | | |
| 29359009 | BUFORD, DAVIDA | ADDRESS ON FILE | | | | |
| 29380909 | BUFORD, JASON ADRIAN | ADDRESS ON FILE | | | | |
| 29332933 | BUGATTI GROUP INC | THE BUGATTI GROUP INC, 4710 NW 15TH AVE | FORT LAUDERDALE | FL | 33309 | |
| 29406651 | BUGBEE, ABIGAIL | ADDRESS ON FILE | | | | |
| 29386985 | BUGBEE, DESTINY | ADDRESS ON FILE | | | | |
| 29353794 | BUGGS, CAYLA O | ADDRESS ON FILE | | | | |
| 29360725 | BUGGS, SHANE | ADDRESS ON FILE | | | | |
| 29381885 | BUGGS, SHANYIA | ADDRESS ON FILE | | | | |
| 29409997 | BUGIELSKI, SPENCER | ADDRESS ON FILE | | | | |
| 29326488 | BUGL, TERESA | ADDRESS ON FILE | | | | |
| 29345849 | BUHBLI ORGANICS INC | BUHBLI ORGANICS INC., 53 LA FRANCE ROAD | BRAMPTON | ON | L6S 3V7 | CANADA |
| 29411007 | BUHRMAN, MATTHEW JACOB LEE | ADDRESS ON FILE | | | | |
| 29378691 | BUI, LINH D | ADDRESS ON FILE | | | | |
| 29379896 | BUICE, JADE | ADDRESS ON FILE | | | | |
| 29327426 | BUIE, AALIYAH | ADDRESS ON FILE | | | | |
| 29372681 | BUIE, AISHIA ELAINE | ADDRESS ON FILE | | | | |
| 29384327 | BUIE, HEATHER | ADDRESS ON FILE | | | | |
| 29326490 | BUIE, SHARON | ADDRESS ON FILE | | | | |
| 29414896 | BUILDING AIR SERVICES HVAC LLC | 10460 68TH ST NORTH | PINELLAS PARK | FL | 33782-2360 | |
| 29354943 | BUILTA, MILANI | ADDRESS ON FILE | | | | |
| 29366172 | BUITRAGO, VALERIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398172 | BUITRAGO, ZION | ADDRESS ON FILE | | | | |
| 29329165 | BUITRON, RAYMOND | ADDRESS ON FILE | | | | |
| 29367424 | BUJANOS, ARACELY | ADDRESS ON FILE | | | | |
| 29365090 | BUK, ANITA | ADDRESS ON FILE | | | | |
| 29417587 | BUKER, BRADLEY | ADDRESS ON FILE | | | | |
| 29386110 | BUKER, WILLIAM BRAYDEN | ADDRESS ON FILE | | | | |
| 29419876 | BUKHARI, ZEHRA | ADDRESS ON FILE | | | | |
| 29433610 | BUKOVSKY, VICTORIA REGINA | ADDRESS ON FILE | | | | |
| 29373226 | BUKURU, OSEE | ADDRESS ON FILE | | | | |
| 29406933 | BULAICH, TRACY LORINDA | ADDRESS ON FILE | | | | |
| 29414897 | BULBSDEPOT.COM | RADIANT SOLUTIONS GROUP LLC, 3915 OAK STREET | CINCINNATI | OH | 45227-3109 | |
| 29359077 | BULGER, SUBRINA | ADDRESS ON FILE | | | | |
| 29382271 | BULKLEY, DARSI REA | ADDRESS ON FILE | | | | |
| 29376157 | BULL, ASHLEY N | ADDRESS ON FILE | | | | |
| 29387819 | BULL, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29395021 | BULL, MEGAN | ADDRESS ON FILE | | | | |
| 29400957 | BULLA, JESSE | ADDRESS ON FILE | | | | |
| 29351850 | BULLARD, AMY S | ADDRESS ON FILE | | | | |
| 29384527 | BULLARD, ANGEL LOUISE | ADDRESS ON FILE | | | | |
| 29425291 | BULLARD, CELESTE NOEL | ADDRESS ON FILE | | | | |
| 29426636 | BULLARD, CHRISHON | ADDRESS ON FILE | | | | |
| 29385692 | BULLARD, FAITH OLIVIA | ADDRESS ON FILE | | | | |
| 29415941 | BULLARD, HARRISON | ADDRESS ON FILE | | | | |
| 29367420 | BULLARD, ISAIAH | ADDRESS ON FILE | | | | |
| 29363319 | BULLARD, JELANI A. | ADDRESS ON FILE | | | | |
| 29372649 | BULLARD, JENTRY FAITH | ADDRESS ON FILE | | | | |
| 29395565 | BULLARD, KALYN GRACE | ADDRESS ON FILE | | | | |
| 29372286 | BULLARD, MARQUIETTA S | ADDRESS ON FILE | | | | |
| 29425648 | BULLARD, SEAN D | ADDRESS ON FILE | | | | |
| 29392912 | BULLAS, ZACH PATRICK | ADDRESS ON FILE | | | | |
| 29374481 | BULLE, PACIE | ADDRESS ON FILE | | | | |
| 29363656 | BULLERS, MELISSA | ADDRESS ON FILE | | | | |
| 29433420 | BULLETIN | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | |
| 29359631 | BULLETT, KAILI EVA | ADDRESS ON FILE | | | | |
| 29358157 | BULLETTS, ASHTYN KEHLYNI | ADDRESS ON FILE | | | | |
| 29345850 | BULLIBONE PET PRODUCTS LLC | BULLIBONE PET PRODUCTS LLC, P.O. BOX 20487 | ALBUQUERQUE | NM | 87154 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397779 | BULLINGTON, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 29406043 | BULLINS, DEWEY | ADDRESS ON FILE | | | | |
| 29417864 | BULLIS, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29365577 | BULLIS, JUANITA KAY | ADDRESS ON FILE | | | | |
| 29377320 | BULLIS, TERI LYNN | ADDRESS ON FILE | | | | |
| 29300040 | BULLITT COUNTY HEALTH DEPT | 181 LEES VALLEY RD | SHEPHERDSVILLE | KY | 40165-6143 | |
| 29307870 | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY | 300 SOUTH BUCKMAN STREET, PO BOX 768 | SHEPHERDSVILLE | KY | 40165 | |
| 29348236 | BULLOCH COUNTY TAX COMM | PO BOX 245 | STATESBORO | GA | 30459-0245 | |
| 29300041 | BULLOCH COUNTY TAX COMMISSIONER | PO BOX 245 | STATESBORO | GA | 30459 | |
| 29308006 | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY | 115 N MAIN ST | SATESBORO | GA | 30458 | |
| 29362571 | BULLOCH, KRISTINE NOELLE | ADDRESS ON FILE | | | | |
| 29360304 | BULLOCK, ANDREW LEE | ADDRESS ON FILE | | | | |
| 29386450 | BULLOCK, DANIEL | ADDRESS ON FILE | | | | |
| 29372012 | BULLOCK, DARRELL J | ADDRESS ON FILE | | | | |
| 29401679 | BULLOCK, DELMON PIERRE | ADDRESS ON FILE | | | | |
| 29395361 | BULLOCK, ELIJAH PAUL | ADDRESS ON FILE | | | | |
| 29417525 | BULLOCK, IRA K | ADDRESS ON FILE | | | | |
| 29381605 | BULLOCK, JASMINE | ADDRESS ON FILE | | | | |
| 29435605 | BULLOCK, JEANEE | ADDRESS ON FILE | | | | |
| 29408017 | BULLOCK, JOHN WESLEY | ADDRESS ON FILE | | | | |
| 29397347 | BULLOCK, JOSHUA LEWIS | ADDRESS ON FILE | | | | |
| 29346075 | BULLOCK, JOSHUA MARCEL | ADDRESS ON FILE | | | | |
| 29423272 | BULLOCK, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| 29398258 | BULLOCK, KAMRYN MARIE | ADDRESS ON FILE | | | | |
| 29425869 | BULLOCK, LESSEL JOSH | ADDRESS ON FILE | | | | |
| 29403337 | BULLOCK, MAKAYLA RAYSHAWN | ADDRESS ON FILE | | | | |
| 29422879 | BULLOCK, MARCUS D | ADDRESS ON FILE | | | | |
| 29405809 | BULLOCK, MASON | ADDRESS ON FILE | | | | |
| 29378898 | BULLOCK, NOAH | ADDRESS ON FILE | | | | |
| 29431379 | BULLOCK, QUIANA | ADDRESS ON FILE | | | | |
| 29422683 | BULLOCK, RICKY EARL | ADDRESS ON FILE | | | | |
| 29354716 | BULLOCK, ROWEN NAOMI | ADDRESS ON FILE | | | | |
| 29409344 | BULLOCK, SARAH ANNE | ADDRESS ON FILE | | | | |
| 29355867 | BULLOCK, SHARON M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339427 | BULLOCK, SHAUN | ADDRESS ON FILE | | | | |
| 29401756 | BULLOCK, SHAVONDA | ADDRESS ON FILE | | | | |
| 29389081 | BULLOCK, TENESHA | ADDRESS ON FILE | | | | |
| 29407810 | BULLOCK, THOMASINA | ADDRESS ON FILE | | | | |
| 29403189 | BULLOCK, WANDA | ADDRESS ON FILE | | | | |
| 29380384 | BULLOCK, ZENNIPHYR LEIGH | ADDRESS ON FILE | | | | |
| 29353489 | BULLOCKS, BARBARA L | ADDRESS ON FILE | | | | |
| 29357348 | BULLS, MAR'NEISHA | ADDRESS ON FILE | | | | |
| 29418846 | BULLUCK, JOSHUA | ADDRESS ON FILE | | | | |
| 29327832 | BULMER, BRANDON ERIK | ADDRESS ON FILE | | | | |
| 29406092 | BULMER, JEREMY EARL | ADDRESS ON FILE | | | | |
| 29388826 | BULSON, GAIL | ADDRESS ON FILE | | | | |
| 29424525 | BULT, JOHN DONOVAN | ADDRESS ON FILE | | | | |
| 29371905 | BULYGO, RACHEL M | ADDRESS ON FILE | | | | |
| 29371960 | BUMBALOUGH, JOHN J | ADDRESS ON FILE | | | | |
| 29408538 | BUMBAUGH, KRISTEN | ADDRESS ON FILE | | | | |
| 29345852 | BUMBLE BEE FOODS INC | PO BOX 842660 | BOSTON | MA | 02284-2660 | |
| 29418539 | BUMBREY, LEROY VERNELL | ADDRESS ON FILE | | | | |
| 29376750 | BUMGARDNER, ELLYCIA | ADDRESS ON FILE | | | | |
| 29329493 | BUMGARDNER, JOHN GABRIEL | ADDRESS ON FILE | | | | |
| 29420039 | BUMP, JEREMY EARL | ADDRESS ON FILE | | | | |
| 29366867 | BUMP, LINDA | ADDRESS ON FILE | | | | |
| 29329137 | BUMPERS, ALAYSIA ZYANI | ADDRESS ON FILE | | | | |
| 29342257 | BUMPERS, ANGELA | ADDRESS ON FILE | | | | |
| 29363188 | BUNCE, HOLLY | ADDRESS ON FILE | | | | |
| 29383859 | BUNCH, ALEXANDRA SCARLETT | ADDRESS ON FILE | | | | |
| 29362160 | BUNCH, BRANDON A | ADDRESS ON FILE | | | | |
| 29401994 | BUNCH, BRANDON MATTHEW | ADDRESS ON FILE | | | | |
| 29385235 | BUNCH, CAINE ALAN | ADDRESS ON FILE | | | | |
| 29335740 | BUNCH, DAVINA L | ADDRESS ON FILE | | | | |
| 29356334 | BUNCH, GAGE | ADDRESS ON FILE | | | | |
| 29384994 | BUNCH, JACQUELYN | ADDRESS ON FILE | | | | |
| 29370717 | BUNCH, JOHN | ADDRESS ON FILE | | | | |
| 29421775 | BUNCH, JUNE | ADDRESS ON FILE | | | | |
| 29400266 | BUNCH, MARY KAY | ADDRESS ON FILE | | | | |
| 29365477 | BUNCH, SHERRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409401 | BUNCH, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29355450 | BUNCH, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29350167 | BUNCH, VALARIE H | ADDRESS ON FILE | | | | |
| 29348237 | BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 | ASHEVILLE | NC | 28802-3140 | |
| 29301920 | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 COLLEGE ST | ASHEVILLE | NC | 28801 | |
| 29355345 | BUNDRUM, LOGAN MARTIN | ADDRESS ON FILE | | | | |
| 29431436 | BUNDY, BELINDA | ADDRESS ON FILE | | | | |
| 29395162 | BUNDY, CYNTHIA A. | ADDRESS ON FILE | | | | |
| 29355330 | BUNDY, HEATHER | ADDRESS ON FILE | | | | |
| 29330694 | BUNDY, JACOB | ADDRESS ON FILE | | | | |
| 29426413 | BUNDY, TATE AVERY | ADDRESS ON FILE | | | | |
| 29403515 | BUNDY, URIAH | ADDRESS ON FILE | | | | |
| 29423668 | BUNGERT, CAELYN | ADDRESS ON FILE | | | | |
| 29414898 | BUNGII | BUNGII LLC, 11011 KING ST STE 280 | OVERLAND PARK | KS | 66210 | |
| 29362958 | BUNKERT, KATHLEEN MICHELLE | ADDRESS ON FILE | | | | |
| 29395965 | BUNN, AARON LEE | ADDRESS ON FILE | | | | |
| 29350796 | BUNN, BRANDON M | ADDRESS ON FILE | | | | |
| 29430695 | BUNN, OTERRON | ADDRESS ON FILE | | | | |
| 29418757 | BUNN, ROYLONTE | ADDRESS ON FILE | | | | |
| 29396042 | BUNNELL, JOSEPH | ADDRESS ON FILE | | | | |
| 29377576 | BUNNER, KYLI | ADDRESS ON FILE | | | | |
| 29389632 | BUNT, EMERSEN GAIL | ADDRESS ON FILE | | | | |
| 29396707 | BUNT, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29400231 | BUNTAIN, MALAKI | ADDRESS ON FILE | | | | |
| 29374406 | BUNTING, COLTEN LEE | ADDRESS ON FILE | | | | |
| 29396247 | BUNTING, DARRYL MAURICE | ADDRESS ON FILE | | | | |
| 29366637 | BUNZE, LEPETIT NGUDIANKAMA | ADDRESS ON FILE | | | | |
| 29384649 | BUNZY, DILLON J | ADDRESS ON FILE | | | | |
| 29362603 | BUONO, DESIREE GRACE | ADDRESS ON FILE | | | | |
| 29373499 | BURAGE, BRYSON | ADDRESS ON FILE | | | | |
| 29385584 | BURANT, STEPHANIE | ADDRESS ON FILE | | | | |
| 29385718 | BURBA, MADISON | ADDRESS ON FILE | | | | |
| 29404468 | BURBAGE, MARQUEZ | ADDRESS ON FILE | | | | |
| 29407092 | BURBEY, ANGELINA GAIL | ADDRESS ON FILE | | | | |
| 29355091 | BURBICK, ROBERT RAMESY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422199 | BURBUL, PAUL | ADDRESS ON FILE | | | | |
| 29297976 | BURBY, JAMES | ADDRESS ON FILE | | | | |
| 29414899 | BURCH CORPORATION | 200 MISSIONARY RIDGE DRIVE | BIRMINGHAM | AL | 35242 | |
| 29382869 | BURCH, ANDRE | ADDRESS ON FILE | | | | |
| 29421703 | BURCH, ANDREA | ADDRESS ON FILE | | | | |
| 29297808 | BURCH, BRIAN | ADDRESS ON FILE | | | | |
| 29366341 | BURCH, CONNER | ADDRESS ON FILE | | | | |
| 29422154 | BURCH, CORTNEY | ADDRESS ON FILE | | | | |
| 29397213 | BURCH, DAVID EDWIN | ADDRESS ON FILE | | | | |
| 29343791 | BURCH, JOYCE K | ADDRESS ON FILE | | | | |
| 29422669 | BURCH, LUKE DALTON | ADDRESS ON FILE | | | | |
| 29360401 | BURCH, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29351079 | BURCH, MICHEAL | ADDRESS ON FILE | | | | |
| 29432040 | BURCH, NORA | ADDRESS ON FILE | | | | |
| 29365419 | BURCH, QUINN | ADDRESS ON FILE | | | | |
| 29359573 | BURCH, SONYIA L | ADDRESS ON FILE | | | | |
| 29387784 | BURCH, TIYAWANNA | ADDRESS ON FILE | | | | |
| 29341495 | BURCH, ZACKERY | ADDRESS ON FILE | | | | |
| 29429027 | BURCHARD, DAMION LAWRENCE | ADDRESS ON FILE | | | | |
| 29430042 | BURCHARD, GARY ALAN | ADDRESS ON FILE | | | | |
| 29378903 | BURCHARD, SELENA | ADDRESS ON FILE | | | | |
| 29340073 | BURCHETT, CORY LEE | ADDRESS ON FILE | | | | |
| 29404671 | BURCHETT, JORDAN T | ADDRESS ON FILE | | | | |
| 29383450 | BURCHETTE, SETH CALEB | ADDRESS ON FILE | | | | |
| 29364989 | BURCHFIELD, JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29378409 | BURCHFIELD, VICKY LYNN | ADDRESS ON FILE | | | | |
| 29349422 | BURCHI, MARIANNE A | ADDRESS ON FILE | | | | |
| 29351792 | BURCIAGA, ADAN | ADDRESS ON FILE | | | | |
| 29404500 | BURCIAGA, JANELI ISABEL | ADDRESS ON FILE | | | | |
| 29428191 | BURD, QUINN | ADDRESS ON FILE | | | | |
| 29384069 | BURD, RANDI JEAN | ADDRESS ON FILE | | | | |
| 29391753 | BURDA, DEVON | ADDRESS ON FILE | | | | |
| 29354451 | BURDEN, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| 29331447 | BURDEN, SANMONICA | ADDRESS ON FILE | | | | |
| 29381354 | BURDEN, SARAH | ADDRESS ON FILE | | | | |
| 29343456 | BURDEN, THOMAS ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402199 | BURDEN, TYESHIA ALEXIS | ADDRESS ON FILE | | | | |
| 29409898 | BURDEN, WILEY | ADDRESS ON FILE | | | | |
| 29430800 | BURDETTE, BRIAN | ADDRESS ON FILE | | | | |
| 29342898 | BURDETTE, JULIE | ADDRESS ON FILE | | | | |
| 29343102 | BURDETTE, THOMAS P | ADDRESS ON FILE | | | | |
| 29384109 | BURDGE, JON MATTHEW | ADDRESS ON FILE | | | | |
| 29359562 | BURDICK, AMY R P | ADDRESS ON FILE | | | | |
| 29422935 | BURDICK, CIERRA M | ADDRESS ON FILE | | | | |
| 29343450 | BURDICK, DAVID | ADDRESS ON FILE | | | | |
| 29351207 | BURDICK, KATIE | ADDRESS ON FILE | | | | |
| 29381772 | BURDICK, MARIE | ADDRESS ON FILE | | | | |
| 29399625 | BURDICK, MITCHELL JENNINGS | ADDRESS ON FILE | | | | |
| 29388519 | BURDICK, WILLIAM | ADDRESS ON FILE | | | | |
| 29305988 | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29347330 | BURDKIDZ LLC | C/O REDSTONE INVESTMENTS, 5050 BELMOMT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 29361177 | BURDOCK, JAMES R | ADDRESS ON FILE | | | | |
| 29386836 | BURDON, MARGUERITE M | ADDRESS ON FILE | | | | |
| 29334741 | BURDS, STANLEY P | ADDRESS ON FILE | | | | |
| 29412454 | BURE, JASON BRADLEY | ADDRESS ON FILE | | | | |
| 29433818 | BUREAU FOR CHILD SUPPORT | ENFORCEMENT, PO BOX 247 | CHARLESTON | WV | 25321 | |
| 29300043 | BUREAU OF ALCOHOL TOBACCO AND | PO BOX 371962 | PITTSBURGH | PA | 15250 | |
| 29300044 | BUREAU OF HOME FURNISHINGS | C/O B E A R, 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 | |
| 29348239 | BUREAU OF LICENSING AND ENFORCEMENT | REVENUR PROCESSING SECTION, 407 S CALHOUN ST RM 121 | TALLAHASSEE | FL | 32399-0800 | |
| 29300045 | BUREAU OF PLANT INDUSTRY | PO BOX 94756 | LINCOLN | NE | 68509-4756 | |
| 29348240 | BUREAU OF REVENUE AND TAXATION | C/O PROPERTY TAX DIVISION, PO BOX 130 | GRETNA | LA | 70054-0130 | |
| 29306201 | BUREAU OF REVENUE COLLECTIONS | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | |
| 29337178 | BUREAUS INVESTMENT GROUP | 250 N SUNNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | |
| 29373480 | BURES, IDA LEE | ADDRESS ON FILE | | | | |
| 29429755 | BURFIELD, RYAN | ADDRESS ON FILE | | | | |
| 29386323 | BURFORD, ADRIAN L | ADDRESS ON FILE | | | | |
| 29358694 | BURFORD, TREVON | ADDRESS ON FILE | | | | |
| 29405244 | BURFORD, TRINITY SHANNON | ADDRESS ON FILE | | | | |
| 29406590 | BURFORD, YULITA D | ADDRESS ON FILE | | | | |
| 29424713 | BURG, KEATON PARKER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415936 | BURGAN, HAROLD | ADDRESS ON FILE | | | | |
| 29417340 | BURGAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29366364 | BURGAN, LEANNA | ADDRESS ON FILE | | | | |
| 29351770 | BURGARD, DEBRA A | ADDRESS ON FILE | | | | |
| 29341165 | BURGE, ISAIAH PAUL | ADDRESS ON FILE | | | | |
| 29364261 | BURGENER, DONALD | ADDRESS ON FILE | | | | |
| 29370547 | BURGER, ANDREA L | ADDRESS ON FILE | | | | |
| 29433942 | BURGER, CHASE | ADDRESS ON FILE | | | | |
| 29363494 | BURGER, CLARENCE | ADDRESS ON FILE | | | | |
| 29366997 | BURGER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29421736 | BURGER, RENITH P | ADDRESS ON FILE | | | | |
| 29353633 | BURGER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29433513 | BURGER, TERESA | ADDRESS ON FILE | | | | |
| 29434042 | BURGESS, ANNETTE | ADDRESS ON FILE | | | | |
| 29338589 | BURGESS, AVERY STEPHEN | ADDRESS ON FILE | | | | |
| 29414795 | BURGESS, BERTHA | ADDRESS ON FILE | | | | |
| 29398652 | BURGESS, CARMELITA | ADDRESS ON FILE | | | | |
| 29379058 | BURGESS, CAROLYN | ADDRESS ON FILE | | | | |
| 29427498 | BURGESS, CHEYENNE | ADDRESS ON FILE | | | | |
| 29417217 | BURGESS, DAVID J | ADDRESS ON FILE | | | | |
| 29359833 | BURGESS, EMMA E | ADDRESS ON FILE | | | | |
| 29382046 | BURGESS, HUNTER SHAWN | ADDRESS ON FILE | | | | |
| 29388237 | BURGESS, IVAN G | ADDRESS ON FILE | | | | |
| 29328492 | BURGESS, JACQUELINE M | ADDRESS ON FILE | | | | |
| 29324600 | BURGESS, JAMAL L. | ADDRESS ON FILE | | | | |
| 29329195 | BURGESS, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29418425 | BURGESS, JANNA | ADDRESS ON FILE | | | | |
| 29349815 | BURGESS, JATYAH CLARA MAE | ADDRESS ON FILE | | | | |
| 29401232 | BURGESS, KEIANNI | ADDRESS ON FILE | | | | |
| 29422766 | BURGESS, KINSEY RENAE | ADDRESS ON FILE | | | | |
| 29406000 | BURGESS, LATOYA | ADDRESS ON FILE | | | | |
| 29377374 | BURGESS, MATTHEW | ADDRESS ON FILE | | | | |
| 29374393 | BURGESS, MELISSA GAYLE | ADDRESS ON FILE | | | | |
| 29385064 | BURGESS, ONYAH | ADDRESS ON FILE | | | | |
| 29360750 | BURGESS, RETTA J | ADDRESS ON FILE | | | | |
| 29424649 | BURGESS, SAMANTHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297826 | BURGESS, SONJA | ADDRESS ON FILE | | | | |
| 29359051 | BURGESS, THURMAN | ADDRESS ON FILE | | | | |
| 29405104 | BURGESS, TREVON | ADDRESS ON FILE | | | | |
| 29381570 | BURGESS, VICTOR | ADDRESS ON FILE | | | | |
| 29378924 | BURGESS, WILLIE G | ADDRESS ON FILE | | | | |
| 29424424 | BURGETT, JOZEF PUAL | ADDRESS ON FILE | | | | |
| 29422559 | BURGETT, LEIGHA FAITHE | ADDRESS ON FILE | | | | |
| 29345620 | BURGETT, PAUL DYLAN | ADDRESS ON FILE | | | | |
| 29422237 | BURGHARD II, RUSSELL ALLEN | ADDRESS ON FILE | | | | |
| 29427967 | BURGIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29364863 | BURGIN, LARRY WAYNE | ADDRESS ON FILE | | | | |
| 29429847 | BURGIN, XAVIER | ADDRESS ON FILE | | | | |
| 29384101 | BURGINS, ROBIN | ADDRESS ON FILE | | | | |
| 29422775 | BURGMAN, JADARIA | ADDRESS ON FILE | | | | |
| 29392661 | BURGOS COLON, SAMMY U | ADDRESS ON FILE | | | | |
| 29375358 | BURGOS, ALANYA | ADDRESS ON FILE | | | | |
| 29407887 | BURGOS, ANGELICA LYNN | ADDRESS ON FILE | | | | |
| 29358330 | BURGOS, CARLOS | ADDRESS ON FILE | | | | |
| 29379668 | BURGOS, DESTINY | ADDRESS ON FILE | | | | |
| 29406761 | BURGOS, ELIAS | ADDRESS ON FILE | | | | |
| 29381639 | BURGOS, EMMA JOSSETTE | ADDRESS ON FILE | | | | |
| 29370977 | BURGOS, EVELIN | ADDRESS ON FILE | | | | |
| 29394042 | BURGOS, GLADYS MARGARITA | ADDRESS ON FILE | | | | |
| 29391865 | BURGOS, IVAN | ADDRESS ON FILE | | | | |
| 29328065 | BURGOS, JORGE | ADDRESS ON FILE | | | | |
| 29371776 | BURGOS, KATHY AMAYA | ADDRESS ON FILE | | | | |
| 29387518 | BURGOS, MIRIAN ESTELA | ADDRESS ON FILE | | | | |
| 29429580 | BURGOS, NEVAEH | ADDRESS ON FILE | | | | |
| 29375466 | BURGOS, SERGIO D | ADDRESS ON FILE | | | | |
| 29403031 | BURGOS, XIOMARA ROSE | ADDRESS ON FILE | | | | |
| 29365105 | BURGOS, YAZMIN | ADDRESS ON FILE | | | | |
| 29375223 | BURGOYNE, LORENA ANNE | ADDRESS ON FILE | | | | |
| 29426835 | BURGUENO MARTINEZ, VINCENT A | ADDRESS ON FILE | | | | |
| 29326491 | BURHANAN JR., CHARLES | ADDRESS ON FILE | | | | |
| 29413016 | BURHANAN, CHARLES | ADDRESS ON FILE | | | | |
| 29395614 | BURHOE, ABIGAIL MAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373066 | BURIC, DENE | ADDRESS ON FILE | | | | |
| 29347331 | BURIEN TOWN PLAZA LLC | MGP IX PROJECTS LLC, UNIT 516-001, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2113 | |
| 29401648 | BURINDA, BRAD ANTHONY | ADDRESS ON FILE | | | | |
| 29389740 | BURK JR, CHARLES FRANCIS | ADDRESS ON FILE | | | | |
| 29354547 | BURK, GILLIAN | ADDRESS ON FILE | | | | |
| 29411670 | BURK, JESSE | ADDRESS ON FILE | | | | |
| 29381793 | BURK, LUKE | ADDRESS ON FILE | | | | |
| 29367513 | BURK, SHANTERIA | ADDRESS ON FILE | | | | |
| 29366143 | BURK, SUMMER CHEYANNE | ADDRESS ON FILE | | | | |
| 29416440 | BURKA, LINDA | ADDRESS ON FILE | | | | |
| 29337179 | BURKE COUNTY TAX COLLECTOR | PO BOX 219 | MORGANTON | NC | 28680-0219 | |
| 29306202 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | CHARLOTTE | NC | 28263-3072 | |
| 29301993 | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY | 602 N LIBERTY STREET | WAYNESBORO | GA | 30830 | |
| 29308354 | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 AVERY AVENUE | MORGANTON | NC | 28655 | |
| 29418555 | BURKE, ALEXIS | ADDRESS ON FILE | | | | |
| 29400894 | BURKE, ANDREW M. | ADDRESS ON FILE | | | | |
| 29400679 | BURKE, BIANCA MADISON | ADDRESS ON FILE | | | | |
| 29363564 | BURKE, BRENDA | ADDRESS ON FILE | | | | |
| 29393349 | BURKE, BRETT GEORGE | ADDRESS ON FILE | | | | |
| 29329474 | BURKE, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29352893 | BURKE, COLIN JAMES | ADDRESS ON FILE | | | | |
| 29421793 | BURKE, DAVID | ADDRESS ON FILE | | | | |
| 29393991 | BURKE, DAYSHAWNA DEBORAH | ADDRESS ON FILE | | | | |
| 29402715 | BURKE, DENISE | ADDRESS ON FILE | | | | |
| 29412286 | BURKE, DONNALYN L | ADDRESS ON FILE | | | | |
| 29420144 | BURKE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29430109 | BURKE, GABRIELLA RAMONA | ADDRESS ON FILE | | | | |
| 29386470 | BURKE, HARLEN EVERETT | ADDRESS ON FILE | | | | |
| 29392298 | BURKE, IMANI | ADDRESS ON FILE | | | | |
| 29355813 | BURKE, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| 29364617 | BURKE, JESSICA | ADDRESS ON FILE | | | | |
| 29411189 | BURKE, JESSIKA | ADDRESS ON FILE | | | | |
| 29431475 | BURKE, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404017 | BURKE, KALI ALYSSA | ADDRESS ON FILE | | | | |
| 29360484 | BURKE, KIARA | ADDRESS ON FILE | | | | |
| 29390002 | BURKE, KONTRELL D | ADDRESS ON FILE | | | | |
| 29326492 | BURKE, LAURA | ADDRESS ON FILE | | | | |
| 29358591 | BURKE, LINDA ROSE | ADDRESS ON FILE | | | | |
| 29429328 | BURKE, MALIK | ADDRESS ON FILE | | | | |
| 29397154 | BURKE, MARC-DAVID | ADDRESS ON FILE | | | | |
| 29365312 | BURKE, MARIO | ADDRESS ON FILE | | | | |
| 29395333 | BURKE, MICHAEL | ADDRESS ON FILE | | | | |
| 29340429 | BURKE, NYJA | ADDRESS ON FILE | | | | |
| 29349298 | BURKE, PARIS ALEXANDER | ADDRESS ON FILE | | | | |
| 29378155 | BURKE, RONALD WAYNE | ADDRESS ON FILE | | | | |
| 29394113 | BURKE, SANDRA LEE | ADDRESS ON FILE | | | | |
| 29381747 | BURKE, SETH | ADDRESS ON FILE | | | | |
| 29350932 | BURKE, SIDNEY | ADDRESS ON FILE | | | | |
| 29403899 | BURKE, TERENCE | ADDRESS ON FILE | | | | |
| 29421377 | BURKE, TIA | ADDRESS ON FILE | | | | |
| 29423226 | BURKE, TIMOTHY ELIJAH | ADDRESS ON FILE | | | | |
| 29422744 | BURKEEN, BRADLEY JAYCE | ADDRESS ON FILE | | | | |
| 29350106 | BURKE-GOODWIN, ERICA R | ADDRESS ON FILE | | | | |
| 29372663 | BURKES, IYANA NICOLE | ADDRESS ON FILE | | | | |
| 29374095 | BURKES, TRAVONTAY | ADDRESS ON FILE | | | | |
| 29372859 | BURKETT, ERIN | ADDRESS ON FILE | | | | |
| 29372356 | BURKETT, KITZI | ADDRESS ON FILE | | | | |
| 29384407 | BURKETT, MARSHA ANN | ADDRESS ON FILE | | | | |
| 29384285 | BURKETT, SHELBY | ADDRESS ON FILE | | | | |
| 29430492 | BURKETTE JR, ANTONIO | ADDRESS ON FILE | | | | |
| 29360170 | BURKEY, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29372665 | BURKEY, BLAKE | ADDRESS ON FILE | | | | |
| 29351560 | BURKEY, HAILEY ANNE | ADDRESS ON FILE | | | | |
| 29330829 | BURKEY, MICHAEL A | ADDRESS ON FILE | | | | |
| 29420437 | BURKHALTER, KATHLEEN NICOLE | ADDRESS ON FILE | | | | |
| 29424837 | BURKHALTER, MYA DENICE | ADDRESS ON FILE | | | | |
| 29411178 | BURKHALTER, ROBERT | ADDRESS ON FILE | | | | |
| 29327972 | BURKHALTER, ZACK | ADDRESS ON FILE | | | | |
| 29360637 | BURKHAMMER, ZACHARY RYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341638 | BURKHARDT, ABBY | ADDRESS ON FILE | | | | |
| 29383979 | BURKHARDT, JESSICA | ADDRESS ON FILE | | | | |
| 29364371 | BURKHARDT, KOREY NOELLE | ADDRESS ON FILE | | | | |
| 29365745 | BURKHARDT, MICHAELA ANN | ADDRESS ON FILE | | | | |
| 29326494 | BURKHARDT, RAYMOND | ADDRESS ON FILE | | | | |
| 29363949 | BURKHART, BARBARA S | ADDRESS ON FILE | | | | |
| 29363723 | BURKHART, CHRISTINA R. | ADDRESS ON FILE | | | | |
| 29348857 | BURKHART, JEANNIE G | ADDRESS ON FILE | | | | |
| 29402620 | BURKHART, KAREN D | ADDRESS ON FILE | | | | |
| 29423362 | BURKHART, OWEN JOSEPH | ADDRESS ON FILE | | | | |
| 29358402 | BURKHART, RODRICK BOYD | ADDRESS ON FILE | | | | |
| 29344723 | BURKHART, SUZANNE | ADDRESS ON FILE | | | | |
| 29364817 | BURKHOLDER, BRANDON D | ADDRESS ON FILE | | | | |
| 29366471 | BURKHOLZ, OLIVIA | ADDRESS ON FILE | | | | |
| 29340636 | BURKINS, MILDRED | ADDRESS ON FILE | | | | |
| 29404901 | BURKLAND, DENISE ALANE | ADDRESS ON FILE | | | | |
| 29400293 | BURKLEY, AMIR L'NORA | ADDRESS ON FILE | | | | |
| 29370781 | BURKLEY, LYNETTE | ADDRESS ON FILE | | | | |
| 29378887 | BURKMAN, SKYLAR JADE | ADDRESS ON FILE | | | | |
| 29423232 | BURKS, BELINDA H | ADDRESS ON FILE | | | | |
| 29398016 | BURKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377223 | BURKS, COURTNEY JHORDE | ADDRESS ON FILE | | | | |
| 29370815 | BURKS, JAMONZEA | ADDRESS ON FILE | | | | |
| 29359036 | BURKS, LATEISHA EARNESTINE | ADDRESS ON FILE | | | | |
| 29396340 | BURKS, ORLANDO | ADDRESS ON FILE | | | | |
| 29427829 | BURKS, PAYTON G. | ADDRESS ON FILE | | | | |
| 29418350 | BURKS, RYAN | ADDRESS ON FILE | | | | |
| 29399363 | BURKS, SHADESHA M | ADDRESS ON FILE | | | | |
| 29426558 | BURKS, SHAWN M | ADDRESS ON FILE | | | | |
| 29422510 | BURKS, STEPHEN A | ADDRESS ON FILE | | | | |
| 29378871 | BURKS, SYLVIA L | ADDRESS ON FILE | | | | |
| 29374953 | BURKS, TIFFANY | ADDRESS ON FILE | | | | |
| 29386231 | BURKS, TRISTIN RENEE | ADDRESS ON FILE | | | | |
| 29373626 | BURKS, VERSIANNA A | ADDRESS ON FILE | | | | |
| 29366083 | BURL, ERIC EMZYELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301689 | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY | 221 N 5TH ST | BISMARCK | ND | 58501 | |
| 29318640 | Burleson Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29347332 | BURLESON SHOPPING CENTER LP | C/O FRANKS REAL ESTATE INC, 4516 LOVERS LANE # 282 | DALLAS | TX | 75225-6925 | |
| 29413682 | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282 | DALLAS | TX | 75225-6541 | |
| 29375059 | BURLESON, ELLEN | ADDRESS ON FILE | | | | |
| 29435116 | BURLESON, ELLEN | ADDRESS ON FILE | | | | |
| 29369743 | BURLESON, HANNAH | ADDRESS ON FILE | | | | |
| 29372750 | BURLESON, ISIA SHARAE | ADDRESS ON FILE | | | | |
| 29404884 | BURLESON, JOHNATHAN JAMES | ADDRESS ON FILE | | | | |
| 29425529 | BURLESON, RICHARD | ADDRESS ON FILE | | | | |
| 29297721 | BURLESON, TINA | ADDRESS ON FILE | | | | |
| 29363324 | BURLEW, EMYLEIGH MARIE | ADDRESS ON FILE | | | | |
| 29354584 | BURLEY, ASHER JAMES | ADDRESS ON FILE | | | | |
| 29428603 | BURLEY, HAILEY MITCHELL | ADDRESS ON FILE | | | | |
| 29416419 | BURLEY, LEKEVIA | ADDRESS ON FILE | | | | |
| 29365345 | BURLINGAME, TAMARA J | ADDRESS ON FILE | | | | |
| 29306203 | BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | |
| 29307698 | BURLINGTON COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 49 RANCOCAS RD | MT HOLLY | NJ | 08060 | |
| 29433422 | BURLINGTON FREE PRESS | GANNETT VERMONT PUBLISHING INC, PO BOX 822840 | PHILADELPHIA | PA | 19182-2840 | |
| 29298573 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | BURLINGTON | IA | 52601 | |
| 29341436 | BURLISON, KENNETH | ADDRESS ON FILE | | | | |
| 29350876 | BURMASTER, KATHY | ADDRESS ON FILE | | | | |
| 29359392 | BURMASTER, WILLIAM J | ADDRESS ON FILE | | | | |
| 29367644 | BURMEISTER, TRINA ROSE | ADDRESS ON FILE | | | | |
| 29427857 | BURNAM JR, WAYNE DELON | ADDRESS ON FILE | | | | |
| 29398750 | BURNAM, DARRELL G | ADDRESS ON FILE | | | | |
| 29389845 | BURNAM, JORDEN JANAE | ADDRESS ON FILE | | | | |
| 29381630 | BURNAMAN, VICTORIA DANIELLE | ADDRESS ON FILE | | | | |
| 29357738 | BURNELL, KAREN L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378503 | BURNER, KOREN E. | ADDRESS ON FILE | | | | |
| 29372332 | BURNER, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29349454 | BURNES, CRISTYN D'ONNE | ADDRESS ON FILE | | | | |
| 29427335 | BURNES, JAMES E | ADDRESS ON FILE | | | | |
| 29367975 | BURNES, KELSEY | ADDRESS ON FILE | | | | |
| 29385762 | BURNET-LUPO, LEXI MARIE | ADDRESS ON FILE | | | | |
| 29402289 | BURNETT, ANTONIO | ADDRESS ON FILE | | | | |
| 29409740 | BURNETT, ASHIQUE LEONARDO | ADDRESS ON FILE | | | | |
| 29404931 | BURNETT, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29365373 | BURNETT, CALLUM ALBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29400600 | BURNETT, CHRISTIE O | ADDRESS ON FILE | | | | |
| 29382852 | BURNETT, DEARION S | ADDRESS ON FILE | | | | |
| 29392243 | BURNETT, DEAVEON | ADDRESS ON FILE | | | | |
| 29392883 | BURNETT, DENISE RAE | ADDRESS ON FILE | | | | |
| 29421068 | BURNETT, DESHAWN N. | ADDRESS ON FILE | | | | |
| 29382016 | BURNETT, ELIJAH JAVON | ADDRESS ON FILE | | | | |
| 29352146 | BURNETT, ELIZABETH G | ADDRESS ON FILE | | | | |
| 29360626 | BURNETT, EMMANUEL | ADDRESS ON FILE | | | | |
| 29398505 | BURNETT, GABRIELLE DAWN | ADDRESS ON FILE | | | | |
| 29406330 | BURNETT, HANNAH LEBREIA | ADDRESS ON FILE | | | | |
| 29418301 | BURNETT, HUNTER DUANE | ADDRESS ON FILE | | | | |
| 29395509 | BURNETT, JAHAAN | ADDRESS ON FILE | | | | |
| 29340149 | BURNETT, JETTE AGGERHOLM | ADDRESS ON FILE | | | | |
| 29402571 | BURNETT, JIBRIEL | ADDRESS ON FILE | | | | |
| 29355579 | BURNETT, JORDAN | ADDRESS ON FILE | | | | |
| 29398933 | BURNETT, KHALIL | ADDRESS ON FILE | | | | |
| 29393917 | BURNETT, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29401722 | BURNETT, LYNDA ANN | ADDRESS ON FILE | | | | |
| 29330337 | BURNETT, MICHELE LYNN | ADDRESS ON FILE | | | | |
| 29373689 | BURNETT, ROSS FRANK | ADDRESS ON FILE | | | | |
| 29329887 | BURNETT, TAYLOR | ADDRESS ON FILE | | | | |
| 29367497 | BURNETT, TENNY MARIE | ADDRESS ON FILE | | | | |
| 29329639 | BURNETT, TIMARCUS | ADDRESS ON FILE | | | | |
| 29414901 | BURNETTE DOBSON & PINCHAK | 711 CHERRY STREET | CHATTANOOGA | TN | 37402 | |
| 29384021 | BURNETTE, ANTHONY T | ADDRESS ON FILE | | | | |
| 29414848 | BURNETTE, DEBORAH L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419680 | BURNETTE, DONTRELL M | ADDRESS ON FILE | | | | |
| 29350554 | BURNETTE, EDEN MAHILA | ADDRESS ON FILE | | | | |
| 29388474 | BURNETT, ROBERT AUGUSTUS | ADDRESS ON FILE | | | | |
| 29395029 | BURNETTE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29363460 | BURNETTE, TONYA R | ADDRESS ON FILE | | | | |
| 29359722 | BURNETTE, TRAVORIS | ADDRESS ON FILE | | | | |
| 29351382 | BURNETT-HARDY, ALICIA | ADDRESS ON FILE | | | | |
| 29414902 | BURNETTI PA | 211 S FLORIDA AVE | LAKELAND | FL | 33801-4621 | |
| 29362039 | BURNEY, JOHNNY J | ADDRESS ON FILE | | | | |
| 29402920 | BURNEY, MORGAN G | ADDRESS ON FILE | | | | |
| 29391639 | BURNEY, ZACHARY | ADDRESS ON FILE | | | | |
| 29398395 | BURNHAM LLL, DAVID | ADDRESS ON FILE | | | | |
| 29383411 | BURNHAM, ISAAC GABRIEL | ADDRESS ON FILE | | | | |
| 29376366 | BURNHAM, LUCY | ADDRESS ON FILE | | | | |
| 29400502 | BURNHAM, NETTIE M | ADDRESS ON FILE | | | | |
| 29353217 | BURNHAM, SINCERE LANAE | ADDRESS ON FILE | | | | |
| 29403558 | BURNHAM, STEPHANIE | ADDRESS ON FILE | | | | |
| 29340703 | BURNIAS, BERNADETTE ANN | ADDRESS ON FILE | | | | |
| 29391572 | BURNINE, REGAN | ADDRESS ON FILE | | | | |
| 29434286 | BURNING QUESTIONS | 942 UNION STREET | SAN FRANCISCO | CA | 94133 | |
| 29326495 | BURNINGHAM, SAMUEL (4489 AMERICAN FORK UT) | ADDRESS ON FILE | | | | |
| 29330586 | BURNLEY, JAMES DEAN | ADDRESS ON FILE | | | | |
| 29399409 | BURNLEY, NATAVIA LEE | ADDRESS ON FILE | | | | |
| 29434287 | BURNS & FARREY PC | THOMAS B FARREY III, 2 S BOLTON ST | MARLBOROUGH | MA | 01752-2841 | |
| 29400320 | BURNS, ADAM JAMAUL | ADDRESS ON FILE | | | | |
| 29369059 | BURNS, ALBERT | ADDRESS ON FILE | | | | |
| 29392058 | BURNS, AMELIA | ADDRESS ON FILE | | | | |
| 29414652 | BURNS, ANGELA | ADDRESS ON FILE | | | | |
| 29329684 | BURNS, BRADLEY | ADDRESS ON FILE | | | | |
| 29340948 | BURNS, BRANDI N | ADDRESS ON FILE | | | | |
| 29391428 | BURNS, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| 29369712 | BURNS, CAMILLE | ADDRESS ON FILE | | | | |
| 29363500 | BURNS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29326496 | BURNS, CURTIS | ADDRESS ON FILE | | | | |
| 29395436 | BURNS, DEVYN LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399569 | BURNS, DONOVAN | ADDRESS ON FILE | | | | |
| 29340385 | BURNS, ELIZABETH ANGELINE | ADDRESS ON FILE | | | | |
| 29397225 | BURNS, GABRIELLE M. | ADDRESS ON FILE | | | | |
| 29395374 | BURNS, JERRY | ADDRESS ON FILE | | | | |
| 29429653 | BURNS, JIMELA | ADDRESS ON FILE | | | | |
| 29379334 | BURNS, JONZELL WILLIAM | ADDRESS ON FILE | | | | |
| 29390512 | BURNS, JOSEPH JAMES | ADDRESS ON FILE | | | | |
| 29423609 | BURNS, JOSHUA | ADDRESS ON FILE | | | | |
| 29381045 | BURNS, KALIMAH | ADDRESS ON FILE | | | | |
| 29380911 | BURNS, KAYLA JULIA | ADDRESS ON FILE | | | | |
| 29385191 | BURNS, KAYLIN G | ADDRESS ON FILE | | | | |
| 29402271 | BURNS, KEIJAH | ADDRESS ON FILE | | | | |
| 29341607 | BURNS, KELLY L | ADDRESS ON FILE | | | | |
| 29349464 | BURNS, KENNEDY TYRICE | ADDRESS ON FILE | | | | |
| 29399697 | BURNS, KYLA MARIE | ADDRESS ON FILE | | | | |
| 29340859 | BURNS, LARRY A | ADDRESS ON FILE | | | | |
| 29399677 | BURNS, LATISHA RENA | ADDRESS ON FILE | | | | |
| 29342882 | BURNS, LEONE ELIZABETH | ADDRESS ON FILE | | | | |
| 29392015 | BURNS, MAKIAH S | ADDRESS ON FILE | | | | |
| 29387088 | BURNS, MEGAN | ADDRESS ON FILE | | | | |
| 29402646 | BURNS, MICHAEL | ADDRESS ON FILE | | | | |
| 29431576 | BURNS, MITCHELL L | ADDRESS ON FILE | | | | |
| 29394975 | BURNS, NANCY ELIZABETH | ADDRESS ON FILE | | | | |
| 29331070 | BURNS, NEIL | ADDRESS ON FILE | | | | |
| 29402125 | BURNS, NINA L | ADDRESS ON FILE | | | | |
| 29427347 | BURNS, PATRICIA | ADDRESS ON FILE | | | | |
| 29404594 | BURNS, PATRICK J | ADDRESS ON FILE | | | | |
| 29326774 | BURNS, PATRICK JAMES | ADDRESS ON FILE | | | | |
| 29432227 | BURNS, PEGGY | ADDRESS ON FILE | | | | |
| 29339152 | BURNS, PEGGY | ADDRESS ON FILE | | | | |
| 29434319 | BURNS, RANDY | ADDRESS ON FILE | | | | |
| 29376388 | BURNS, ROBERT ISAAC | ADDRESS ON FILE | | | | |
| 29394323 | BURNS, RONNIE | ADDRESS ON FILE | | | | |
| 29350488 | BURNS, SARAH | ADDRESS ON FILE | | | | |
| 29328784 | BURNS, SHAHEEM | ADDRESS ON FILE | | | | |
| 29406499 | BURNS, SIMONE RENEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363496 | BURNS, SIVARTE TAVARIS | ADDRESS ON FILE | | | | |
| 29366013 | BURNS, STEPHEN WALKER | ADDRESS ON FILE | | | | |
| 29386656 | BURNS, TERRI | ADDRESS ON FILE | | | | |
| 29408467 | BURNS, THOMAS | ADDRESS ON FILE | | | | |
| 29423423 | BURNS, THOMAS AVERY | ADDRESS ON FILE | | | | |
| 29396026 | BURNS, TIMOTHY JOHN-TAYLOR | ADDRESS ON FILE | | | | |
| 29407072 | BURNS, TOMMY | ADDRESS ON FILE | | | | |
| 29371721 | BURNS, WALIDAH | ADDRESS ON FILE | | | | |
| 29427443 | BURNS, WILLIAM | ADDRESS ON FILE | | | | |
| 29342632 | BURNS, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29396539 | BURNSIDE, ANTHONY ERNEST | ADDRESS ON FILE | | | | |
| 29375531 | BURNSIDE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29391401 | BURNSIDE, BLAKE | ADDRESS ON FILE | | | | |
| 29397121 | BURNSIDE, CHRISTOPHER K | ADDRESS ON FILE | | | | |
| 29416244 | BURNSIDE, KATIE | ADDRESS ON FILE | | | | |
| 29374246 | BURNSIDE, NATHANIEL | ADDRESS ON FILE | | | | |
| 29425617 | BURNWORTH, HAILEY MORGAN | ADDRESS ON FILE | | | | |
| 29425047 | BURPO, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29420204 | BURR, COURTNEY | ADDRESS ON FILE | | | | |
| 29411774 | BURR, REGINALD | ADDRESS ON FILE | | | | |
| 29365761 | BURRELL, BENJAMIN | ADDRESS ON FILE | | | | |
| 29426485 | BURRELL, BRANDON | ADDRESS ON FILE | | | | |
| 29428032 | BURRELL, CASSANDRA | ADDRESS ON FILE | | | | |
| 29393095 | BURRELL, HANNAH N | ADDRESS ON FILE | | | | |
| 29374966 | BURRELL, JO THERESA | ADDRESS ON FILE | | | | |
| 29420275 | BURRELL, KATHLENE | ADDRESS ON FILE | | | | |
| 29401465 | BURRELL, LESONYA | ADDRESS ON FILE | | | | |
| 29390776 | BURRELL, MARCUS K | ADDRESS ON FILE | | | | |
| 29393452 | BURRELL, MORGAN | ADDRESS ON FILE | | | | |
| 29376960 | BURRELL, RECHAAN M | ADDRESS ON FILE | | | | |
| 29384242 | BURRELL, ROBERT STEPHEN | ADDRESS ON FILE | | | | |
| 29419749 | BURRELL, RONALD JAMES | ADDRESS ON FILE | | | | |
| 29410120 | BURRELL, SETH | ADDRESS ON FILE | | | | |
| 29397134 | BURRELL, TIFFANY | ADDRESS ON FILE | | | | |
| 29417579 | BURRELL, TYREE | ADDRESS ON FILE | | | | |
| 29405440 | BURRELL, TYSHA DONYELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366947 | BURRESS, DENISE | ADDRESS ON FILE | | | | |
| 29416441 | BURRESS, LINDA | ADDRESS ON FILE | | | | |
| 29389161 | BURRICHTER, ZOE | ADDRESS ON FILE | | | | |
| 29369919 | BURRIES, ROSEMERIE | ADDRESS ON FILE | | | | |
| 29330236 | BURRIGHT, AMY L | ADDRESS ON FILE | | | | |
| 29397513 | BURRIS, AARON CHARLES | ADDRESS ON FILE | | | | |
| 29382978 | BURRIS, DONOVAN | ADDRESS ON FILE | | | | |
| 29342605 | BURRIS, EVA CHRISTY MARIE | ADDRESS ON FILE | | | | |
| 29386428 | BURRIS, HEATHER R | ADDRESS ON FILE | | | | |
| 29353521 | BURRIS, MARGARET ANN | ADDRESS ON FILE | | | | |
| 29365801 | BURRIS, MARK | ADDRESS ON FILE | | | | |
| 29408594 | BURRIS, MARK | ADDRESS ON FILE | | | | |
| 29332470 | BURRIS, RAEANNE MIRANDA | ADDRESS ON FILE | | | | |
| 29382907 | BURRIS, TINA MARIE | ADDRESS ON FILE | | | | |
| 29342322 | BURRIS, VICTORIA | ADDRESS ON FILE | | | | |
| 29420922 | BURRISON, LATASHA MARIA | ADDRESS ON FILE | | | | |
| 29403051 | BURRISS, BREANNA | ADDRESS ON FILE | | | | |
| 29329599 | BURROLA, TATIANA LESINA | ADDRESS ON FILE | | | | |
| 29369607 | BURROS, NAJAREE | ADDRESS ON FILE | | | | |
| 29405561 | BURROUGHS, HELANNA | ADDRESS ON FILE | | | | |
| 29391018 | BURROUGHS, JADA GARIONNA | ADDRESS ON FILE | | | | |
| 29380174 | BURROUGHS, JOSHUA | ADDRESS ON FILE | | | | |
| 29352020 | BURROUGHS, PAULINE E | ADDRESS ON FILE | | | | |
| 29387970 | BURROUGHS, QUENTIN | ADDRESS ON FILE | | | | |
| 29386433 | BURROUGHS, RODNEY ALLEN | ADDRESS ON FILE | | | | |
| 29358284 | BURROUGHS, SALLY C | ADDRESS ON FILE | | | | |
| 29412844 | BURROW, DAVID P. | ADDRESS ON FILE | | | | |
| 29434870 | BURROWS, DANNA | ADDRESS ON FILE | | | | |
| 29370863 | BURROWS, KRISTY LEIGH | ADDRESS ON FILE | | | | |
| 29418698 | BURROWS, MICHELLE | ADDRESS ON FILE | | | | |
| 29424904 | BURROWS, PATRICIA MAE | ADDRESS ON FILE | | | | |
| 29407924 | BURROWS, RAYMOND DIRE | ADDRESS ON FILE | | | | |
| 29430880 | BURRS, THAXTON | ADDRESS ON FILE | | | | |
| 29434289 | BURRTEC WASTE INDUSTRIES INC | BURRTEC WASTE GROUP INC, PAYMENT PROCESSING CENTER, PO BOX 516512 | LOS ANGELES | CA | 90051-7801 | |
| 29353852 | BURRUEL, ADRIANA A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420258 | BURRUS, AYZHANE | ADDRESS ON FILE | | | | |
| 29344128 | BURRUSS, KELLI MARIE | ADDRESS ON FILE | | | | |
| 29386674 | BURRUSS, MELISSA | ADDRESS ON FILE | | | | |
| 29354995 | BURRY, SEAMUS EUAN | ADDRESS ON FILE | | | | |
| 29330335 | BURSE, MARCUS D | ADDRESS ON FILE | | | | |
| 29337180 | BURSEY & ASSOCIATES | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| 29382850 | BURSON, MEKHI | ADDRESS ON FILE | | | | |
| 29352932 | BURSON, TAMAYA | ADDRESS ON FILE | | | | |
| 29401830 | BURSTON, NIJA | ADDRESS ON FILE | | | | |
| 29428028 | BURSTYN, MICHAEL RYAN | ADDRESS ON FILE | | | | |
| 29330821 | BURT, COLBY TY | ADDRESS ON FILE | | | | |
| 29334277 | BURT, DARON L | ADDRESS ON FILE | | | | |
| 29354293 | BURT, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29392546 | BURT, ELAYNA M | ADDRESS ON FILE | | | | |
| 29430489 | BURT, GENE | ADDRESS ON FILE | | | | |
| 29362513 | BURT, JACOB FREDERIC | ADDRESS ON FILE | | | | |
| 29416272 | BURT, KETHA | ADDRESS ON FILE | | | | |
| 29400995 | BURT, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29395559 | BURT, PAULA | ADDRESS ON FILE | | | | |
| 29363939 | BURT, ROBBIE J | ADDRESS ON FILE | | | | |
| 29338700 | BURTCH, CAROL | ADDRESS ON FILE | | | | |
| 29421759 | BURT-GRAVES, ZAIVON | ADDRESS ON FILE | | | | |
| 29371645 | BURTICK, STACEY L | ADDRESS ON FILE | | | | |
| 29356102 | BURTIS, ROBERT JR. | ADDRESS ON FILE | | | | |
| 29324496 | BURTNETT, DEBBRA L | ADDRESS ON FILE | | | | |
| 29339153 | BURTON ANDRADE, SANDRA | ADDRESS ON FILE | | | | |
| 29402336 | BURTON JR, DAVID MICHEAL | ADDRESS ON FILE | | | | |
| 29409736 | BURTON, ADETDRICK | ADDRESS ON FILE | | | | |
| 29407928 | BURTON, ALANA | ADDRESS ON FILE | | | | |
| 29375709 | BURTON, AMBER | ADDRESS ON FILE | | | | |
| 29377521 | BURTON, ARIYANA | ADDRESS ON FILE | | | | |
| 29428688 | BURTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29398410 | BURTON, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| 29384801 | BURTON, BAILEY | ADDRESS ON FILE | | | | |
| 29359519 | BURTON, BETTY M | ADDRESS ON FILE | | | | |
| 29423158 | BURTON, BEVERLY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424103 | BURTON, BOBBI | ADDRESS ON FILE | | | | |
| 29378569 | BURTON, BRELYNN | ADDRESS ON FILE | | | | |
| 29342430 | BURTON, BRODERICK LASHAUN | ADDRESS ON FILE | | | | |
| 29422196 | BURTON, BRUCE | ADDRESS ON FILE | | | | |
| 29373574 | BURTON, CARLTON | ADDRESS ON FILE | | | | |
| 29366456 | BURTON, CARMAN ANN | ADDRESS ON FILE | | | | |
| 29370246 | BURTON, CHRISTINA O | ADDRESS ON FILE | | | | |
| 29408579 | BURTON, CORRINE D | ADDRESS ON FILE | | | | |
| 29406459 | BURTON, CRYSTAL A | ADDRESS ON FILE | | | | |
| 29373082 | BURTON, DAVIAN | ADDRESS ON FILE | | | | |
| 29343542 | BURTON, DEBRA LEE | ADDRESS ON FILE | | | | |
| 29426670 | BURTON, DERIAN MONTEL | ADDRESS ON FILE | | | | |
| 29431326 | BURTON, DERIUS LAMAR | ADDRESS ON FILE | | | | |
| 29370387 | BURTON, DOLLY J | ADDRESS ON FILE | | | | |
| 29401185 | BURTON, DONELL | ADDRESS ON FILE | | | | |
| 29339154 | BURTON, DONNA | ADDRESS ON FILE | | | | |
| 29425977 | BURTON, ERICA LENICE | ADDRESS ON FILE | | | | |
| 29401178 | BURTON, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29360420 | BURTON, EZRA | ADDRESS ON FILE | | | | |
| 29370309 | BURTON, GENESIS DANIELLE | ADDRESS ON FILE | | | | |
| 29396532 | BURTON, JACOB DAWAYNE | ADDRESS ON FILE | | | | |
| 29402108 | BURTON, JAMI | ADDRESS ON FILE | | | | |
| 29411018 | BURTON, JAVAE | ADDRESS ON FILE | | | | |
| 29363592 | BURTON, JAZAIRA | ADDRESS ON FILE | | | | |
| 29423654 | BURTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29366320 | BURTON, KENNETH JAMES | ADDRESS ON FILE | | | | |
| 29341710 | BURTON, KENYON | ADDRESS ON FILE | | | | |
| 29349989 | BURTON, KERRY S | ADDRESS ON FILE | | | | |
| 29359008 | BURTON, KEVIN | ADDRESS ON FILE | | | | |
| 29354816 | BURTON, KIRBY MATHEW | ADDRESS ON FILE | | | | |
| 29349562 | BURTON, KRISTOPHER DONNELL | ADDRESS ON FILE | | | | |
| 29390708 | BURTON, KYMBERLEE ANN | ADDRESS ON FILE | | | | |
| 29398860 | BURTON, LESA E | ADDRESS ON FILE | | | | |
| 29393919 | BURTON, LORRAINE | ADDRESS ON FILE | | | | |
| 29337271 | BURTON, MARK A | ADDRESS ON FILE | | | | |
| 29390352 | BURTON, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357420 | BURTON, MIKE STEPHEN | ADDRESS ON FILE | | | | |
| 29369617 | BURTON, MONICA RENAE | ADDRESS ON FILE | | | | |
| 29403058 | BURTON, MORGAN KAYLA | ADDRESS ON FILE | | | | |
| 29352955 | BURTON, MYA EMELDA | ADDRESS ON FILE | | | | |
| 29390913 | BURTON, NAASIA | ADDRESS ON FILE | | | | |
| 29412593 | BURTON, NORMA K. | ADDRESS ON FILE | | | | |
| 29378509 | BURTON, RAINEY D'NAE | ADDRESS ON FILE | | | | |
| 29382834 | BURTON, RAYVEN | ADDRESS ON FILE | | | | |
| 29401153 | BURTON, REBECCA | ADDRESS ON FILE | | | | |
| 29418801 | BURTON, ROBERT | ADDRESS ON FILE | | | | |
| 29331444 | BURTON, SANDRA | ADDRESS ON FILE | | | | |
| 29373662 | BURTON, SANDRIA | ADDRESS ON FILE | | | | |
| 29420743 | BURTON, SINCERE | ADDRESS ON FILE | | | | |
| 29396549 | BURTON, STARLA MARIE | ADDRESS ON FILE | | | | |
| 29424412 | BURTON, TAKISHA | ADDRESS ON FILE | | | | |
| 29385138 | BURTON, TAYLOR | ADDRESS ON FILE | | | | |
| 29327862 | BURTON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29395665 | BURTON, TYRIC | ADDRESS ON FILE | | | | |
| 29331953 | BURTON, VERONICA | ADDRESS ON FILE | | | | |
| 29396288 | BURTON, VICTORIA PAIGE | ADDRESS ON FILE | | | | |
| 29420413 | BURTON, YOLANDER | ADDRESS ON FILE | | | | |
| 29405904 | BURTON, ZAH'RIYA | ADDRESS ON FILE | | | | |
| 29372800 | BURT-RANDALL, SHALANDA | ADDRESS ON FILE | | | | |
| 29398943 | BURTRUM, JEREMY | ADDRESS ON FILE | | | | |
| 29345853 | BURTS BEES | THE CLOROX SALES COMPANY, PO BOX 75601 | CHARLOTTE | NC | 28275-5601 | |
| 29356958 | BURTS, LONNIE SHERROD | ADDRESS ON FILE | | | | |
| 29389556 | BURTTRAM, CHRIS | ADDRESS ON FILE | | | | |
| 29434386 | BURUM, CHANTELL | ADDRESS ON FILE | | | | |
| 29398850 | BURUS, BRENDI | ADDRESS ON FILE | | | | |
| 29328930 | BURWELL, DAVID L | ADDRESS ON FILE | | | | |
| 29379333 | BURWELL, KENDALL | ADDRESS ON FILE | | | | |
| 29351712 | BURWELL, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29373502 | BURWELL, LYNESHA C. | ADDRESS ON FILE | | | | |
| 29424962 | BURWELL, NURIYAH | ADDRESS ON FILE | | | | |
| 29387553 | BURWELL, PIERRE DONDRE | ADDRESS ON FILE | | | | |
| 29428775 | BURWELL, QUINTYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377470 | BURZINSKI, ELIJAH | ADDRESS ON FILE | | | | |
| 29377029 | BUSBEE, CHRISTA ELIZABETH | ADDRESS ON FILE | | | | |
| 29371562 | BUSBEE, MARSHALL | ADDRESS ON FILE | | | | |
| 29410879 | BUSBY, ANTHONY | ADDRESS ON FILE | | | | |
| 29419279 | BUSBY, CHAZ | ADDRESS ON FILE | | | | |
| 29380836 | BUSBY, DEVANTE | ADDRESS ON FILE | | | | |
| 29415852 | BUSBY, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29357833 | BUSCARINO, GERTRUDE L | ADDRESS ON FILE | | | | |
| 29417469 | BUSCH, ANGEL REXING | ADDRESS ON FILE | | | | |
| 29399732 | BUSCH, BRANDON | ADDRESS ON FILE | | | | |
| 29378825 | BUSCH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29371936 | BUSCH, HEATHER L | ADDRESS ON FILE | | | | |
| 29428086 | BUSCH, JEREMIAH | ADDRESS ON FILE | | | | |
| 29397525 | BUSCH, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| 29396302 | BUSCH, MARISA | ADDRESS ON FILE | | | | |
| 29330313 | BUSCH, STACY M | ADDRESS ON FILE | | | | |
| 29329113 | BUSCH, TERESA FAITH | ADDRESS ON FILE | | | | |
| 29432453 | BUSCHMAN, JOHN | ADDRESS ON FILE | | | | |
| 29367384 | BUSE, NIKITA HODGE | ADDRESS ON FILE | | | | |
| 29435284 | BUSECK, KATILYN | ADDRESS ON FILE | | | | |
| 29417225 | BUSENIUS, JENNIFER K | ADDRESS ON FILE | | | | |
| 29345854 | BUSH BROTHERS | PO BOX 402537 | ATLANTA | GA | 30384-2537 | |
| 29315303 | Bush Brothers & Company | Attn: AR Dept, 1016 E Weisgarber Rd | Knoxville | TN | 37909 | |
| 29356054 | BUSH JR, ALPHONSO THOMAS | ADDRESS ON FILE | | | | |
| 29329690 | BUSH, ALEX MICHAEL | ADDRESS ON FILE | | | | |
| 29406727 | BUSH, AMI ROCQUEL | ADDRESS ON FILE | | | | |
| 29416915 | BUSH, ANDERA M | ADDRESS ON FILE | | | | |
| 29330534 | BUSH, BRANDY RENEE | ADDRESS ON FILE | | | | |
| 29375438 | BUSH, CATALINA | ADDRESS ON FILE | | | | |
| 29362795 | BUSH, CHLOE MICHELLE | ADDRESS ON FILE | | | | |
| 29359904 | BUSH, COURTNEY | ADDRESS ON FILE | | | | |
| 29359547 | BUSH, CSARDAREOUS | ADDRESS ON FILE | | | | |
| 29406765 | BUSH, DAVID A. | ADDRESS ON FILE | | | | |
| 29351728 | BUSH, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29378843 | BUSH, DEMETRIUS TRAMAL | ADDRESS ON FILE | | | | |
| 29391709 | BUSH, DEONTAE DORRELL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387866 | BUSH, EMILY | ADDRESS ON FILE | | | | |
| 29329752 | BUSH, ERIC M | ADDRESS ON FILE | | | | |
| 29403140 | BUSH, FAITH | ADDRESS ON FILE | | | | |
| 29339156 | BUSH, FAITH | ADDRESS ON FILE | | | | |
| 29369733 | BUSH, JAYCE | ADDRESS ON FILE | | | | |
| 29344086 | BUSH, KENNETH | ADDRESS ON FILE | | | | |
| 29372229 | BUSH, KYREE | ADDRESS ON FILE | | | | |
| 29410523 | BUSH, LISA GAIL | ADDRESS ON FILE | | | | |
| 29427208 | BUSH, LOGAN | ADDRESS ON FILE | | | | |
| 29389000 | BUSH, LONNIE | ADDRESS ON FILE | | | | |
| 29381087 | BUSH, MATTHEW | ADDRESS ON FILE | | | | |
| 29338492 | BUSH, MICHELE LEIGH | ADDRESS ON FILE | | | | |
| 29396938 | BUSH, MYISHA | ADDRESS ON FILE | | | | |
| 29404053 | BUSH, NIKKI L | ADDRESS ON FILE | | | | |
| 29350893 | BUSH, PATRICIA | ADDRESS ON FILE | | | | |
| 29365556 | BUSH, TAYLOR AUTUMN | ADDRESS ON FILE | | | | |
| 29352374 | BUSH, TERKESHA | ADDRESS ON FILE | | | | |
| 29344874 | BUSH, TRACY | ADDRESS ON FILE | | | | |
| 29363186 | BUSH, TYLER WESLEY | ADDRESS ON FILE | | | | |
| 29341569 | BUSHAW, TESS ROSAMAIRE | ADDRESS ON FILE | | | | |
| 29427973 | BUSHEE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29379612 | BUSHEHRI, SHERVAAN MICHAEL | ADDRESS ON FILE | | | | |
| 29395692 | BUSHELL JR, VICTOR LAMOND | ADDRESS ON FILE | | | | |
| 29381494 | BUSHEY, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| 29339754 | BUSHEY, KATHLEEN M. | ADDRESS ON FILE | | | | |
| 29372213 | BUSHEY, SCOTT | ADDRESS ON FILE | | | | |
| 29364531 | BUSHMAN, JONAH ALEXANDER | ADDRESS ON FILE | | | | |
| 29422727 | BUSHMAN, KAYLYN | ADDRESS ON FILE | | | | |
| 29364901 | BUSHNELL, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29388226 | BUSHONG, JEREMY C | ADDRESS ON FILE | | | | |
| 29436157 | BUSHONG, MARY LOUISE C | ADDRESS ON FILE | | | | |
| 29423401 | BUSHWAY, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| 29404706 | BUSICK, BETHANY | ADDRESS ON FILE | | | | |
| 29339157 | BUSINESS FUNDING SOURCE V. LB INTERNATIONAL, GOLD HILL AND HARKINS, STEVEN | BERKOVITCH & BOUSKILA, PLLC, BERKOVITCH, ESQ, . STEVEN, 80 BROAD ST, SUITE 3303 | NEW YORK | NY | 10004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334608 | BUSINESS PROPERTIES | PARTNERSHIP NO 16, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2102 | |
| 29376055 | BUSK, ADAM E | ADDRESS ON FILE | | | | |
| 29378747 | BUSKEY, TINA MARIE | ADDRESS ON FILE | | | | |
| 29368612 | BUSKILL, MEGAN | ADDRESS ON FILE | | | | |
| 29359222 | BUSKIRK, ELIZABETH | ADDRESS ON FILE | | | | |
| 29359389 | BUSKIRK, GERMONAE NATASHA | ADDRESS ON FILE | | | | |
| 29328354 | BUSKIRK, JUDY A | ADDRESS ON FILE | | | | |
| 29407140 | BUSKIRK, ROSEMARY | ADDRESS ON FILE | | | | |
| 29425495 | BUSKIRK, SHAWN HAILEY | ADDRESS ON FILE | | | | |
| 29375872 | BUSS, MADISON | ADDRESS ON FILE | | | | |
| 29385060 | BUSSELL, AANIYA | ADDRESS ON FILE | | | | |
| 29436058 | BUSSELL, ALEXIA KAY | ADDRESS ON FILE | | | | |
| 29356843 | BUSSEY, CHAYA | ADDRESS ON FILE | | | | |
| 29403560 | BUSSEY, JOANN | ADDRESS ON FILE | | | | |
| 29385351 | BUSSHER, LYMARIE | ADDRESS ON FILE | | | | |
| 29325932 | BUSSIERE, ADELE | ADDRESS ON FILE | | | | |
| 29356830 | BUSSIERE, AIDAN WAYNE | ADDRESS ON FILE | | | | |
| 29357758 | BUSSIERE, EDWARD J | ADDRESS ON FILE | | | | |
| 29424908 | BUSSIERE, KILEE | ADDRESS ON FILE | | | | |
| 29405598 | BUSSOM, JOHN | ADDRESS ON FILE | | | | |
| 29414671 | BUSTAMANTE, ANNA M | ADDRESS ON FILE | | | | |
| 29327802 | BUSTAMANTE, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29427302 | BUSTAMANTE, JEREMY | ADDRESS ON FILE | | | | |
| 29393316 | BUSTAMANTE, JUAN | ADDRESS ON FILE | | | | |
| 29382378 | BUSTAMANTE, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29411993 | BUSTAMANTE, PEDRO | ADDRESS ON FILE | | | | |
| 29363671 | BUSTAMANTE, SAMUEL | ADDRESS ON FILE | | | | |
| 29387980 | BUSTAMANTEZ, BRANDEN | ADDRESS ON FILE | | | | |
| 29408918 | BUSTAMANTEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29338602 | BUSTAMANTEZ, FRANCES | ADDRESS ON FILE | | | | |
| 29428905 | BUSTILLOS, ALEKTRA | ADDRESS ON FILE | | | | |
| 29359201 | BUSTILLOS, ANTHONY | ADDRESS ON FILE | | | | |
| 29381519 | BUSTO, HAYDEN | ADDRESS ON FILE | | | | |
| 29359856 | BUSTOS, ALONDRA ANAHI | ADDRESS ON FILE | | | | |
| 29410970 | BUSTOS, ANA CRISTINA | ADDRESS ON FILE | | | | |
| 29352325 | BUSTOS, DENISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411243 | BUSTOS, EMELIA | ADDRESS ON FILE | | | | |
| 29432391 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | |
| 29339158 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | |
| 29411515 | BUSTOS, JOSE OCTAVIO | ADDRESS ON FILE | | | | |
| 29390486 | BUSTOZ, IRMA | ADDRESS ON FILE | | | | |
| 29339159 | BUTANDA, SELENE | ADDRESS ON FILE | | | | |
| 29434290 | BUTCH BUTTERWORTH | 342 GARY DR | OWEGO | NY | 13827 | |
| 29427863 | BUTCH, JESSICA | ADDRESS ON FILE | | | | |
| 29385013 | BUTCHER, ALISSA | ADDRESS ON FILE | | | | |
| 29343293 | BUTCHER, CHRIS | ADDRESS ON FILE | | | | |
| 29362070 | BUTCHER, JOHN | ADDRESS ON FILE | | | | |
| 29432388 | BUTCHER, KELSEY | ADDRESS ON FILE | | | | |
| 29375567 | BUTCHER, KELSEY ANN | ADDRESS ON FILE | | | | |
| 29324857 | BUTCHER, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| 29390196 | BUTCHER, LAYLA | ADDRESS ON FILE | | | | |
| 29357645 | BUTCHER, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| 29365059 | BUTCHINO, HELEN MARY | ADDRESS ON FILE | | | | |
| 29365047 | BUTER, BYRON | ADDRESS ON FILE | | | | |
| 29408774 | BUTER, HENRIETTE I | ADDRESS ON FILE | | | | |
| 29341004 | BUTER, MARIE L | ADDRESS ON FILE | | | | |
| 29351515 | BUTKA, SOFIA | ADDRESS ON FILE | | | | |
| 29410319 | BUTKO, ANNETTE F | ADDRESS ON FILE | | | | |
| 29337181 | BUTLER & ASSOC PA | 5835 SW 29TH ST STE 101 | TOPEKA | KS | 66614-5501 | |
| 29302198 | BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | BUTLER | PA | 16001-3256 | |
| 29337182 | BUTLER CO CIRCUIT CLERK | 100 N MAIN ST | POPLAR BLUFF | MO | 63901-5840 | |
| 29335613 | BUTLER CO HEALTH DEPT | 301 S 3RD ST | HAMILTON | OH | 45011-2913 | |
| 29337183 | BUTLER CO SMALL CLAIMS COURT | PO BOX 236 | GREENVILLE | NC | 36037-0236 | |
| 29306204 | BUTLER COUNTY COLLECTOR | 100 N MAIN ST STE 105 | POPLAR BLUFF | MO | 63901-5840 | |
| 29337184 | BUTLER COUNTY COURT AREA III | 9577 BECKETT RD STE 300 | WEST CHESTER | OH | 45069-4261 | |
| 29337185 | BUTLER COUNTY DISTICT COURT | PO BOX 236 | GREENVILLE | AL | 36037-0236 | |
| 29301396 | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 124 W DIAMOND STREET | BUTLER | PA | 16001 | |
| 29433423 | BUTLER COUNTY PUBLISHING LLC | PO BOX 7 | POPLAR BLUFF | MO | 63902 | |
| 29302199 | BUTLER COUNTY WATER & SEWER DEPARTMENT | PO BOX 933356 | CLEVELAND | OH | 44193-0038 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301618 | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY | 100 N. MAIN STREET | POPLAR BLUFF | MO | 63901 | |
| 29301927 | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY | 315 HIGH ST | HAMILTON | OH | 45011 | |
| 29414109 | BUTLER EAGLE | EAGLE PRINTING COMPANY, PO BOX 271 | BUTLER | PA | 16003-0271 | |
| 29345855 | BUTLER HOME PRODUCTS LLC | BUTLER HOME PRODUCTS LLC, PO BOX 103017 | PASADENA | CA | 91189-3017 | |
| 29337186 | BUTLER ROWSE OBERLE PLLC | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | |
| 29434291 | BUTLER TOWNSHIP | FIRE MARSHALS OFICE, 290 SOUTH DUFFY RD | BUTLER | PA | 16001-2709 | |
| 29409154 | BUTLER, ARLETTA | ADDRESS ON FILE | | | | |
| 29427099 | BUTLER, ASHTON P | ADDRESS ON FILE | | | | |
| 29397995 | BUTLER, AWANDA DE-LISA | ADDRESS ON FILE | | | | |
| 29354436 | BUTLER, BAIJAIN LE JAMEZ | ADDRESS ON FILE | | | | |
| 29392154 | BUTLER, BAILEY | ADDRESS ON FILE | | | | |
| 29434213 | BUTLER, BONNY | ADDRESS ON FILE | | | | |
| 29355936 | BUTLER, BRADLEY DANIEL | ADDRESS ON FILE | | | | |
| 29361387 | BUTLER, BRANDI | ADDRESS ON FILE | | | | |
| 29367788 | BUTLER, BRIAN W | ADDRESS ON FILE | | | | |
| 29372730 | BUTLER, CARTER | ADDRESS ON FILE | | | | |
| 29417733 | BUTLER, CULLEN | ADDRESS ON FILE | | | | |
| 29372268 | BUTLER, CYRUS | ADDRESS ON FILE | | | | |
| 29386902 | BUTLER, DAKOTA SHARIEF | ADDRESS ON FILE | | | | |
| 29402754 | BUTLER, DALLAS J | ADDRESS ON FILE | | | | |
| 29407277 | BUTLER, DANIELLE | ADDRESS ON FILE | | | | |
| 29366933 | BUTLER, DANTAVIUS | ADDRESS ON FILE | | | | |
| 29380255 | BUTLER, DAVID DINIOSCHO | ADDRESS ON FILE | | | | |
| 29354771 | BUTLER, DAVONYA | ADDRESS ON FILE | | | | |
| 29343578 | BUTLER, DEBORAH L | ADDRESS ON FILE | | | | |
| 29429716 | BUTLER, DEDRIA | ADDRESS ON FILE | | | | |
| 29408849 | BUTLER, DENISHA YVETTE | ADDRESS ON FILE | | | | |
| 29386494 | BUTLER, DONALD | ADDRESS ON FILE | | | | |
| 29401041 | BUTLER, DONNA RENEE | ADDRESS ON FILE | | | | |
| 29411217 | BUTLER, EBONY MORNING | ADDRESS ON FILE | | | | |
| 29409538 | BUTLER, ELISABETH NICHELE | ADDRESS ON FILE | | | | |
| 29405758 | BUTLER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29371995 | BUTLER, ERIC WAYNE | ADDRESS ON FILE | | | | |
| 29422705 | BUTLER, EVIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386665 | BUTLER, FERLANDO | ADDRESS ON FILE | | | | |
| 29435414 | BUTLER, GWEN | ADDRESS ON FILE | | | | |
| 29426696 | BUTLER, HELEN | ADDRESS ON FILE | | | | |
| 29350972 | BUTLER, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| 29430730 | BUTLER, JAMARIO RASHAD | ADDRESS ON FILE | | | | |
| 29378808 | BUTLER, JANA LYNNE | ADDRESS ON FILE | | | | |
| 29429226 | BUTLER, JANEE | ADDRESS ON FILE | | | | |
| 29367239 | BUTLER, JAYLEN | ADDRESS ON FILE | | | | |
| 29382885 | BUTLER, JESSIE | ADDRESS ON FILE | | | | |
| 29400964 | BUTLER, JOHNATHAN LAWRENCE | ADDRESS ON FILE | | | | |
| 29381096 | BUTLER, JOHNNY | ADDRESS ON FILE | | | | |
| 29369778 | BUTLER, JORDAN | ADDRESS ON FILE | | | | |
| 29407075 | BUTLER, KALE WESLEY | ADDRESS ON FILE | | | | |
| 29387641 | BUTLER, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29372601 | BUTLER, KEESHELLE D | ADDRESS ON FILE | | | | |
| 29387579 | BUTLER, KEISHA ANNETTE | ADDRESS ON FILE | | | | |
| 29379860 | BUTLER, KENNETH O'NEIL | ADDRESS ON FILE | | | | |
| 29384223 | BUTLER, KHARIZMA | ADDRESS ON FILE | | | | |
| 29369212 | BUTLER, KIANA YVETTE | ADDRESS ON FILE | | | | |
| 29354540 | BUTLER, KIOSHIA | ADDRESS ON FILE | | | | |
| 29394776 | BUTLER, KYLE | ADDRESS ON FILE | | | | |
| 29390812 | BUTLER, LAURA A. | ADDRESS ON FILE | | | | |
| 29386822 | BUTLER, LAYONDRA VICTORIA | ADDRESS ON FILE | | | | |
| 29399486 | BUTLER, LORETTA LYNN HAZEL | ADDRESS ON FILE | | | | |
| 29423408 | BUTLER, MAISHA D | ADDRESS ON FILE | | | | |
| 29327703 | BUTLER, MAKYLA GENAE | ADDRESS ON FILE | | | | |
| 29409972 | BUTLER, MATTHEW | ADDRESS ON FILE | | | | |
| 29417719 | BUTLER, MATTHEW CAREY | ADDRESS ON FILE | | | | |
| 29404270 | BUTLER, MELISSA SILKIA | ADDRESS ON FILE | | | | |
| 29418634 | BUTLER, MICHAEL | ADDRESS ON FILE | | | | |
| 29422680 | BUTLER, NIASIA VIKYA | ADDRESS ON FILE | | | | |
| 29329758 | BUTLER, PARIS SHAMANI | ADDRESS ON FILE | | | | |
| 29410553 | BUTLER, PATSY D | ADDRESS ON FILE | | | | |
| 29428082 | BUTLER, RACHAEL KARIN | ADDRESS ON FILE | | | | |
| 29381993 | BUTLER, REATHA | ADDRESS ON FILE | | | | |
| 29344454 | BUTLER, RHONDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377894 | BUTLER, ROSEMARY | ADDRESS ON FILE | | | | |
| 29329058 | BUTLER, RUFUS | ADDRESS ON FILE | | | | |
| 29385999 | BUTLER, RYAN | ADDRESS ON FILE | | | | |
| 29399171 | BUTLER, SAVANNAH LEE | ADDRESS ON FILE | | | | |
| 29360266 | BUTLER, SHANIA MONAE | ADDRESS ON FILE | | | | |
| 29366760 | BUTLER, SHAUNTERIA D | ADDRESS ON FILE | | | | |
| 29395146 | BUTLER, SHAWN | ADDRESS ON FILE | | | | |
| 29354769 | BUTLER, STEVON JALI | ADDRESS ON FILE | | | | |
| 29366785 | BUTLER, TALOR | ADDRESS ON FILE | | | | |
| 29424098 | BUTLER, TEGAN LEE | ADDRESS ON FILE | | | | |
| 29327490 | BUTLER, TODD T | ADDRESS ON FILE | | | | |
| 29398068 | BUTLER, TREVIN GENE | ADDRESS ON FILE | | | | |
| 29347677 | BUTLER, TREY P | ADDRESS ON FILE | | | | |
| 29339161 | BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | |
| 29327120 | BUTLER, TYLER | ADDRESS ON FILE | | | | |
| 29430383 | BUTLER, TYWON J | ADDRESS ON FILE | | | | |
| 29328745 | BUTLER, VICKI E | ADDRESS ON FILE | | | | |
| 29410180 | BUTLER, VICTORRIA | ADDRESS ON FILE | | | | |
| 29427913 | BUTLER, YOLANDA LATASH | ADDRESS ON FILE | | | | |
| 29391946 | BUTNER, LEAH MARIE | ADDRESS ON FILE | | | | |
| 29410475 | BUTSCH, ANDREA | ADDRESS ON FILE | | | | |
| 29424202 | BUTSCHLI, TYLER | ADDRESS ON FILE | | | | |
| 29427134 | BUTT, SHAHROSE | ADDRESS ON FILE | | | | |
| 29434292 | BUTTE CO DIST ATTORNEYS OFFICE | 25 COUNTY CENTER DRIVE #245 | OROVILLE | CA | 95965 | |
| 29301512 | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 | |
| 29306205 | BUTTE COUNTY CLERK | 155 NELSON AVE | OROVILLE | CA | 95965-3411 | |
| 29434293 | BUTTE COUNTY PUBLIC HEALTH | 202 MIRA LOMA DR | OROVILLE | CA | 95965-3500 | |
| 29306206 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR STE 125 | OROVILLE | CA | 95965-3367 | |
| 29400592 | BUTTERFIELD, ALEX | ADDRESS ON FILE | | | | |
| 29343429 | BUTTERFLY HOME FASHIONS LLC | PO BOX 112 | PORT JEFFERSON | NY | 11777-0122 | |
| 29371943 | BUTTERWECK, REBECCA | ADDRESS ON FILE | | | | |
| 29384501 | BUTTERY, NOAH CALEB | ADDRESS ON FILE | | | | |
| 29354062 | BUTTKE, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29379562 | BUTTON, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29415419 | BUTTREY, DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370225 | BUTTS, ANNA | ADDRESS ON FILE | | | | |
| 29381792 | BUTTS, AQUISKA | ADDRESS ON FILE | | | | |
| 29377497 | BUTTS, BRIAN | ADDRESS ON FILE | | | | |
| 29376591 | BUTTS, CARRIE | ADDRESS ON FILE | | | | |
| 29395242 | BUTTS, TYLER | ADDRESS ON FILE | | | | |
| 29378376 | BUTTS, TYLER FRANKLIN | ADDRESS ON FILE | | | | |
| 29363780 | BUTZ, WILLIAM E | ADDRESS ON FILE | | | | |
| 29424761 | BUXTON, GABE T | ADDRESS ON FILE | | | | |
| 29361643 | BUXTON, HAYDEN JOSEPH RAY | ADDRESS ON FILE | | | | |
| 29362735 | BUXTON, PAUL T. | ADDRESS ON FILE | | | | |
| 29411823 | BUYCKS, KYNDRA | ADDRESS ON FILE | | | | |
| 29392730 | BUYCKS, NARIAH BAILEY | ADDRESS ON FILE | | | | |
| 29400618 | BUYERS, BREANN | ADDRESS ON FILE | | | | |
| 29371958 | BUYNAK, MARK | ADDRESS ON FILE | | | | |
| 29393985 | BUZBEE, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| 29339963 | BUZBEE, ANDREW LEE | ADDRESS ON FILE | | | | |
| 29406230 | BUZBY, ROBERT | ADDRESS ON FILE | | | | |
| 29343430 | BUZZ BEE TOYS (HK) CO LTD | UNIT 1206-8 TOWER B NEW MANDARIN PL | KOWLOON | | | CHINA |
| 29361327 | BUZZELL, JAMES A | ADDRESS ON FILE | | | | |
| 29345856 | BUZZY INC | BUZZY INC, 1410 LAUREL BLVD STE 1 | POTTSVILLE | PA | 17901-1415 | |
| 29323333 | Buzzy, Inc. | 1410 Laurel Boulevard, Suite 1 | Pottsville | PA | 17931 | |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB, C/O BIG V PROPERTIES LLC, 176 NORTH MAIN ST. STE 210 | FLORIDA | NY | 10921 | |
| 29334609 | BVA LP SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| 29334610 | BVA POPLIN PLACE LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29413910 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29299803 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921 | |
| 29334612 | BVA WESTSIDE SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| 29334614 | BVB NC LLC | 204 C WEST WOODLAWN RD | CHARLOTTE | NC | 28217-2174 | |
| 29299935 | BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | |
| 29334615 | BVC CEDAR CREST LLC | C/O BIGV PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29305655 | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921-1049 | |
| 29334616 | BVC LANCER LLC | C/O BIG V PROPERTIES LLC, 162 N MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | |
| 29334617 | BVH BIDDEFORD LLC | 2 LIVEWELL DR STE 201 | KENNEBUNK | ME | 04043-6763 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407543 | BWEWA, JASON | ADDRESS ON FILE | | | | |
| 29343431 | BWI INC (BRITISH WHOLESALE IMPORTS) | BWI INC (BRITISH WHOLESALE IMPORTS), 5711 CORSA AVE | WESTLAKE VILLAGE | CA | 91362-4001 | |
| 29297448 | BYARD, JOHN T. | ADDRESS ON FILE | | | | |
| 29421025 | BYARD, LUCINDA A | ADDRESS ON FILE | | | | |
| 29358366 | BYARD, ZACHARY | ADDRESS ON FILE | | | | |
| 29426542 | BYARS, DEVINE | ADDRESS ON FILE | | | | |
| 29415735 | BYAS, FAISON | ADDRESS ON FILE | | | | |
| 29400377 | BYAS, NIA | ADDRESS ON FILE | | | | |
| 29363942 | BYCHURCH, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | |
| 29399549 | BYER, AUTUMN R | ADDRESS ON FILE | | | | |
| 29357866 | BYER, BRENNAN | ADDRESS ON FILE | | | | |
| 29356474 | BYERLY, JOSH THOMAS | ADDRESS ON FILE | | | | |
| 29355228 | BYERLY, MARCUS A | ADDRESS ON FILE | | | | |
| 29417318 | BYERS, ADRIEN | ADDRESS ON FILE | | | | |
| 29400440 | BYERS, CALEB | ADDRESS ON FILE | | | | |
| 29360315 | BYERS, LEROY | ADDRESS ON FILE | | | | |
| 29391339 | BYERS, MALIK | ADDRESS ON FILE | | | | |
| 29416546 | BYERS, MARIA | ADDRESS ON FILE | | | | |
| 29392781 | BYERS, MEADOW ANN | ADDRESS ON FILE | | | | |
| 29418488 | BYERS, PAULA | ADDRESS ON FILE | | | | |
| 29331074 | BYERS, SHARON | ADDRESS ON FILE | | | | |
| 29365082 | BYERS, TINA M | ADDRESS ON FILE | | | | |
| 29349178 | BYFORD, ETHAN | ADDRESS ON FILE | | | | |
| 29400256 | BYICE, LETICIA | ADDRESS ON FILE | | | | |
| 29393752 | BYKOVSKY, ANDREW | ADDRESS ON FILE | | | | |
| 29406437 | BYLER, AUSTIN | ADDRESS ON FILE | | | | |
| 29398198 | BYLER, DEREK J | ADDRESS ON FILE | | | | |
| 29327235 | BYLER, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| 29375754 | BYLER, WILMA | ADDRESS ON FILE | | | | |
| 29389117 | BYNES, PAULA LYNETTE | ADDRESS ON FILE | | | | |
| 29370397 | BYNUM, ALEXIS CHANEY | ADDRESS ON FILE | | | | |
| 29407414 | BYNUM, BRIANNA M | ADDRESS ON FILE | | | | |
| 29354264 | BYNUM, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29418201 | BYNUM, JA'NIYA NICHOLE | ADDRESS ON FILE | | | | |
| 29386748 | BYNUM, JAYDA ERIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399330 | BYNUM, KANE | ADDRESS ON FILE | | | | |
| 29401322 | BYNUM, KEYANA | ADDRESS ON FILE | | | | |
| 29351378 | BYNUM, ZOEY BREANN | ADDRESS ON FILE | | | | |
| 29408812 | BYRD, AKIYA TY'SHAY | ADDRESS ON FILE | | | | |
| 29396395 | BYRD, ALEX | ADDRESS ON FILE | | | | |
| 29424988 | BYRD, AMANI | ADDRESS ON FILE | | | | |
| 29402802 | BYRD, ANGELINA | ADDRESS ON FILE | | | | |
| 29356650 | BYRD, ANTHONY | ADDRESS ON FILE | | | | |
| 29434177 | BYRD, BERNARD | ADDRESS ON FILE | | | | |
| 29421267 | BYRD, BLAKE | ADDRESS ON FILE | | | | |
| 29392139 | BYRD, BRAELYN | ADDRESS ON FILE | | | | |
| 29420708 | BYRD, BRANDON MARICS | ADDRESS ON FILE | | | | |
| 29364911 | BYRD, BRANDON O'NEAL | ADDRESS ON FILE | | | | |
| 29340040 | BYRD, CALI | ADDRESS ON FILE | | | | |
| 29432122 | BYRD, CANDACE | ADDRESS ON FILE | | | | |
| 29365204 | BYRD, CAROLYN | ADDRESS ON FILE | | | | |
| 29375735 | BYRD, CHARLENE MICHELLE | ADDRESS ON FILE | | | | |
| 29350720 | BYRD, CHARLES | ADDRESS ON FILE | | | | |
| 29431610 | BYRD, DALE AUSTIN | ADDRESS ON FILE | | | | |
| 29401651 | BYRD, DCHARVYANA | ADDRESS ON FILE | | | | |
| 29411149 | BYRD, DIANE G | ADDRESS ON FILE | | | | |
| 29356348 | BYRD, DONALD | ADDRESS ON FILE | | | | |
| 29362460 | BYRD, DOUGLAS AVERY CONNOR | ADDRESS ON FILE | | | | |
| 29403887 | BYRD, DRE SHUN | ADDRESS ON FILE | | | | |
| 29355464 | BYRD, GELILAH | ADDRESS ON FILE | | | | |
| 29387271 | BYRD, HEATHER ROSANNA | ADDRESS ON FILE | | | | |
| 29373459 | BYRD, JAMES | ADDRESS ON FILE | | | | |
| 29411841 | BYRD, JESSICA DOMONICK | ADDRESS ON FILE | | | | |
| 29417342 | BYRD, JOLAN E | ADDRESS ON FILE | | | | |
| 29368071 | BYRD, JORDAN | ADDRESS ON FILE | | | | |
| 29375962 | BYRD, JORDAN | ADDRESS ON FILE | | | | |
| 29416237 | BYRD, KATHERINE | ADDRESS ON FILE | | | | |
| 29352428 | BYRD, KATHERINE | ADDRESS ON FILE | | | | |
| 29420763 | BYRD, KENEI | ADDRESS ON FILE | | | | |
| 29297332 | BYRD, KENNETH E. | ADDRESS ON FILE | | | | |
| 29416288 | BYRD, KIMBERLY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391692 | BYRD, LUKE | ADDRESS ON FILE | | | | |
| 29418788 | BYRD, MADISON KAMRIE | ADDRESS ON FILE | | | | |
| 29390773 | BYRD, MAGAN DIANE | ADDRESS ON FILE | | | | |
| 29328378 | BYRD, NANCY M | ADDRESS ON FILE | | | | |
| 29399594 | BYRD, NOELLE | ADDRESS ON FILE | | | | |
| 29420834 | BYRD, QUANASIA ZANIJAH | ADDRESS ON FILE | | | | |
| 29380593 | BYRD, ROLAND | ADDRESS ON FILE | | | | |
| 29378955 | BYRD, SADE | ADDRESS ON FILE | | | | |
| 29351825 | BYRD, SHARON D | ADDRESS ON FILE | | | | |
| 29387727 | BYRD, WILLIAM EARL | ADDRESS ON FILE | | | | |
| 29408767 | BYRNE, DANA | ADDRESS ON FILE | | | | |
| 29390901 | BYRNE, JASON CHRISTIAN | ADDRESS ON FILE | | | | |
| 29419752 | BYRNE, JUSTIN D | ADDRESS ON FILE | | | | |
| 29420654 | BYRNE, ROBERT M | ADDRESS ON FILE | | | | |
| 29362127 | BYRNE, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29408845 | BYRNES, ANDREW | ADDRESS ON FILE | | | | |
| 29341653 | BYRNES, JANET | ADDRESS ON FILE | | | | |
| 29381391 | BYROM, CHRISTY GAIL | ADDRESS ON FILE | | | | |
| 29327762 | BYROM, KAYLA | ADDRESS ON FILE | | | | |
| 29396943 | BYRON, ALLYSON NICOLE | ADDRESS ON FILE | | | | |
| 29397251 | BYRON, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | |
| 29385458 | BYRUM, KYLEE R. | ADDRESS ON FILE | | | | |
| 29345857 | BYTECH NY INC | BYTECH NY INC, 2585 W 13TH ST | BROOKLYN | NY | 11223-5812 | |
| 29394863 | BYTHWOOD, BELINDA | ADDRESS ON FILE | | | | |
| 29370832 | BYTYCI, BEHAR | ADDRESS ON FILE | | | | |
| 29397911 | BYUS, JANET | ADDRESS ON FILE | | | | |
| 29334618 | BYZANTINE INC. | PO BOX 1567 | BEAVER FALLS | PA | 15010-6567 | |
| 29432678 | BYZANTINE, INC. | 192 OAKVILLE ROAD | BEAVER FALLS | PA | 15010 | |
| 29334619 | BZA BERNE SQUARE LLC | 990 PEACHTREE INDUSTRIAL BLVD | SUWANEE | GA | 30024-5257 | |
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT, C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | |
| 29432720 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710 | RICHMOND | VA | 23226 | |
| 29337187 | C A G ACCEPTANCE | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| 29332151 | C H ROBINSON WORLDWIDE INC | C/O MELANIE THOMPSON, PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324675 | C J AUTO INC | PO BOX 6834 | MESA | AZ | 85216-6834 | |
| 29345858 | C&A MARKETING | C AND A MARKETING, 114 TIVED LANE EAST | EDISON | NJ | 08837 | |
| 29434296 | C&C COMMERCIAL CLEANING INC | PO BOX 100992 | PALM BAY | FL | 32910 | |
| 29324677 | C&F FINANCE CO | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | |
| 29324676 | C&F FINANCE CO | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29324678 | C&F FINANCE COMPANY | 1345 COURT ST STE 104 | PORTSMOUTH | VA | 23704-3666 | |
| 29334620 | C&F LAND COMPANY | C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29332154 | C&K TRUCKING | 6205 W 101ST | CHICAGO RIDGE | IL | 60415-1375 | |
| 29434297 | C&L MAINTENANCE INC | CLM MIDWESTLISA JERSTAD, 2655 ERIE ST | RIVER GROVE | IL | 60171-1505 | |
| 29434298 | C&L SERVICES LLC | RICKY KELLEY, 6352 PRINCESS ST | TAYLOR | MI | 48180 | |
| 29334621 | C.B.S. RENTAL ACCOUNT | CKS DEVELOPMENT, 2760 E SPRING ST 200 | LONG BEACH | CA | 90806-2257 | |
| 29345859 | C.C.A. INTERNATIONAL (NJ) | 328 THOMAS ST | NEWARK | NJ | 07114-2811 | |
| 29307623 | C.N.A | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| 29433819 | C.S.E.D. | PO BOX 100380 | ANCHORAGE | AK | 99510-0380 | |
| 29413390 | C/O HIFFMAN ASSET MANAGEMENT | RYAN FADER, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | |
| 29305353 | C/O HUBBBLE REALTY | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| 29432644 | C/O SFLRE GROUP, LLC | 7023 BROWARD, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | |
| 29339162 | CA AG MERILIEN COMPLAINT | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, PUBLIC INQUIRIES UNIT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| 29414110 | CA ALABAMA HOLDINGS INC | PO BOX 631247 | CINCINNATI | OH | 45263-1247 | |
| 29414111 | CA FLORIDA HOLDINGS LLC | PO BOX 631244 | CINCINNATI | OH | 45263-1344 | |
| 29347333 | CA NEW PLAN SARASOTA LP | CA NEW PLAN VEN, C/O BRIXMOR PROPERTY GROUP 3007023, PO BOX 645321 | CINCINNATI | OH | 45264 | |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29414112 | CA NORTH CAROLINA HOLDINGS INC | CA NORTH CAROLINA HOLDINGS INC, PO BOX 631245 | CINCINNATI | OH | 45263-1245 | |
| 29324679 | CA STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| 29375393 | CABADING, WENDY | ADDRESS ON FILE | | | | |
| 29373451 | CABALIERO DE ZAHINO, XOCHITL | ADDRESS ON FILE | | | | |
| 29396671 | CABALITASAN, JAMIL EUGENE V | ADDRESS ON FILE | | | | |
| 29378618 | CABALLERO, ALEXIS | ADDRESS ON FILE | | | | |
| 29434711 | CABALLERO, CLEMENTE | ADDRESS ON FILE | | | | |
| 29382407 | CABALLERO, GIOVANNI SAMUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355660 | CABALLERO, JULIETA | ADDRESS ON FILE | | | | |
| 29424089 | CABALLERO, NATALIE | ADDRESS ON FILE | | | | |
| 29372057 | CABALLERO, PAVEL JAVIER | ADDRESS ON FILE | | | | |
| 29350287 | CABALLERO, SHAWNLEE D | ADDRESS ON FILE | | | | |
| 29365773 | CABALLERO, SOFIA | ADDRESS ON FILE | | | | |
| 29367884 | CABALLERO, THOMAS | ADDRESS ON FILE | | | | |
| 29379665 | CABAN JR, REYNALDO | ADDRESS ON FILE | | | | |
| 29403307 | CABAN, BRITTANY | ADDRESS ON FILE | | | | |
| 29331095 | CABAN, DAHIANA | ADDRESS ON FILE | | | | |
| 29353584 | CABAN, OLGA | ADDRESS ON FILE | | | | |
| 29324512 | CABAN, SHERI | ADDRESS ON FILE | | | | |
| 29382074 | CABAN, SHERI LYNN | ADDRESS ON FILE | | | | |
| 29424994 | CABANA, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29408386 | CABANILLAS, EMILY | ADDRESS ON FILE | | | | |
| 29352458 | CABANILLAS, KATELYN DEANNA | ADDRESS ON FILE | | | | |
| 29326498 | CABANILLAS, RAYDA | ADDRESS ON FILE | | | | |
| 29335619 | CABARRUS CO TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | |
| 29324680 | CABARRUS CO TAX COLLECTOR | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| 29324681 | CABARRUS COUNTY AMBULANCE | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| 29306207 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | |
| 29308033 | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY | 65 CHURCH ST S | CONCORD | NC | 28025 | |
| 29357800 | CABBELL, BRITTNEY | ADDRESS ON FILE | | | | |
| 29419655 | CABE, DAKOTA E | ADDRESS ON FILE | | | | |
| 29351512 | CABE, SARAH | ADDRESS ON FILE | | | | |
| 29345860 | CABEAU | AZUROUS, INC., 5950 CANOGA AVE. SUITE 610 | WOODLAND HILLS | CA | 91367 | |
| 29429277 | CABEBE, JOHN | ADDRESS ON FILE | | | | |
| 29306208 | CABELL COUNTY SHERIFF | SHERIFF TRESURER CO COURTHOUSE, PO BOX 2114 | HUNTINGTON | WV | 25721-2114 | |
| 29308225 | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY | 750-5TH AVNUE | HUNTINGTON | WV | 25701-2072 | |
| 29413356 | CABELL, PAUL | ADDRESS ON FILE | | | | |
| 29335621 | CABELL-HUNTINGTON HEALTH DEPT | 703 SEVENTH AVE | HUNTINGTON | WV | 25701-2115 | |
| 29408543 | CABERA, MARLON ISAIAH NEHEMIAH | ADDRESS ON FILE | | | | |
| 29423823 | CABEZA, ABRAHAM J | ADDRESS ON FILE | | | | |
| 29362548 | CABEZAS, JOSHUA ANTONIO | ADDRESS ON FILE | | | | |
| 29425321 | CABEZOLA, KANE ALEKZANDER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423755 | CABEZUDO, ANAIS | ADDRESS ON FILE | | | | |
| 29373987 | CABIC, CORDELL | ADDRESS ON FILE | | | | |
| 29417327 | CABIL, TYJA R. | ADDRESS ON FILE | | | | |
| 29428637 | CABILIN, BRENDEN A | ADDRESS ON FILE | | | | |
| 29324682 | CABIN CREEK ASSOCIATES LLC | PO BOX 90775 | HENRICO | VA | 23273-0778 | |
| 29351624 | CABLE, SIMON J | ADDRESS ON FILE | | | | |
| 29414904 | CABLESANDKITS.COM | ATLANTECH RESELLERS INC, 4555 ATWATER CT STE A | BUFORD | GA | 30518 | |
| 29342116 | CABOR, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| 29343488 | CABRAL, CONNOR | ADDRESS ON FILE | | | | |
| 29358814 | CABRAL, DANNY | ADDRESS ON FILE | | | | |
| 29419122 | CABRAL, JEANNINE A | ADDRESS ON FILE | | | | |
| 29405229 | CABRAL, MATTHEW | ADDRESS ON FILE | | | | |
| 29398574 | CABRAL, NATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29430589 | CABRAL, TERRY | ADDRESS ON FILE | | | | |
| 29381475 | CABRALES, SHIARA LIZ | ADDRESS ON FILE | | | | |
| 29394898 | CABREJA, CARMEN | ADDRESS ON FILE | | | | |
| 29351070 | CABRERA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | |
| 29412111 | CABRERA, AISHA ANAMARI | ADDRESS ON FILE | | | | |
| 29412426 | CABRERA, ANGELA G. | ADDRESS ON FILE | | | | |
| 29399372 | CABRERA, ARIEL DAVID | ADDRESS ON FILE | | | | |
| 29419597 | CABRERA, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29374054 | CABRERA, BRANDON ENGASA | ADDRESS ON FILE | | | | |
| 29405603 | CABRERA, CARISSA VERA | ADDRESS ON FILE | | | | |
| 29395733 | CABRERA, DANIEL | ADDRESS ON FILE | | | | |
| 29330012 | CABRERA, DANTE | ADDRESS ON FILE | | | | |
| 29380996 | CABRERA, DAVID | ADDRESS ON FILE | | | | |
| 29378559 | CABRERA, DAVID EDUARDO | ADDRESS ON FILE | | | | |
| 29343543 | CABRERA, GABRIEL | ADDRESS ON FILE | | | | |
| 29326499 | CABRERA, GABRIELA (4094 ROWLAND HTS CA) | ADDRESS ON FILE | | | | |
| 29329535 | CABRERA, GENESSYS | ADDRESS ON FILE | | | | |
| 29406928 | CABRERA, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29394964 | CABRERA, ISAIAH C | ADDRESS ON FILE | | | | |
| 29430961 | CABRERA, JACQUELINE | ADDRESS ON FILE | | | | |
| 29329269 | CABRERA, JOSUE DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365486 | CABRERA, JULIO | ADDRESS ON FILE | | | | |
| 29403146 | CABRERA, JUNIOR VINCENT | ADDRESS ON FILE | | | | |
| 29356399 | CABRERA, KAYLIE-ANN | ADDRESS ON FILE | | | | |
| 29399472 | CABRERA, LUCIO H | ADDRESS ON FILE | | | | |
| 29371568 | CABRERA, LUIS E | ADDRESS ON FILE | | | | |
| 29366292 | CABRERA, MARIA RUBI | ADDRESS ON FILE | | | | |
| 29397610 | CABRERA, MARLON JAVIER | ADDRESS ON FILE | | | | |
| 29392130 | CABRERA, MIA NATASHA | ADDRESS ON FILE | | | | |
| 29372376 | CABRERA, NAILA | ADDRESS ON FILE | | | | |
| 29400764 | CABRERA, NANCY | ADDRESS ON FILE | | | | |
| 29430282 | CABRERA, RAMONA | ADDRESS ON FILE | | | | |
| 29376948 | CABRERA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29353704 | CABRIALES, AMANDA AZUL | ADDRESS ON FILE | | | | |
| 29357439 | CABRIALEZ, LORA | ADDRESS ON FILE | | | | |
| 29430315 | CACACE, AUSTIN | ADDRESS ON FILE | | | | |
| 29379754 | CACCAMISE, TERESA ANN | ADDRESS ON FILE | | | | |
| 29426793 | CACCAVELLI, DAWN M | ADDRESS ON FILE | | | | |
| 29375242 | CACERES, CAROLINE | ADDRESS ON FILE | | | | |
| 29380366 | CACERES, CLARISSA MERCEDES | ADDRESS ON FILE | | | | |
| 29368856 | CACERES, ROSA | ADDRESS ON FILE | | | | |
| 29324683 | CACH | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| 29337192 | CACH LLC | 13205 US HIGHWAY ONE STE 555 | JUNO BEACH | FL | 33408-2253 | |
| 29324685 | CACH LLC | 2075 W BIG BEAVER STE 200 | TROY | MI | 48084-3438 | |
| 29337190 | CACH LLC | 250 N SUNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | |
| 29337197 | CACH LLC | 315 W CHURCH AVE SW 2ND FLOOR | ROANOKE | VA | 24016-5024 | |
| 29337195 | CACH LLC | 4340 S MONACO ST STE 3 | DENVER | CO | 80237-3581 | |
| 29337196 | CACH LLC | 5200 S YALE AVE STR 505 | TULSA | OK | 74135-7490 | |
| 29337193 | CACH LLC | 887 DONALD ROSS RD | JUNO BEACH | FL | 33408-1611 | |
| 29337191 | CACH LLC | LAW OFFICE OF HAROLD SCHERR, 725 PRIMER BLVD STE 200 | LAKE MARY | FL | 32746-2127 | |
| 29337194 | CACH LLC | PO BOX 4198 | ENGLEWOOD | CO | 80155-4198 | |
| 29337189 | CACH LLC | PO BOX 547816 | ORLANDO | FL | 32854-7816 | |
| 29337199 | CACH, LLC | C/O NEUHEISEL LWA FIRM, 1501 W FOUNTAINHEAD PKWY STE 130 | TEMPE | AZ | 85282-1918 | |
| 29306210 | CACHE COUNTY ASSESSOR | 179 N MAIN STE 205 | LOGAN | UT | 84321 | |
| 29335623 | CACHE COUNTY TREASURER | 179 N MAIN ST RM 205 | LOGAN | UT | 84321-5126 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308218 | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY | 179 N MAIN & 199 N MAIN | LOGAN | UT | 84321 | |
| 29299372 | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50 | LAWTON | OK | 73505 | |
| 29347334 | CACHE ROAD SQUARE LP | 3801 NW CACHE RD STE 50 | LAWTON | OK | 73505-3740 | |
| 29414113 | CACHE VALLEY PUBLISHING | C/O ISJ PAYMENT PROCESSING CEN, PO BOX 1570 | POCATELLO | ID | 83204 | |
| 29360744 | CACHIMBO, HECTOR | ADDRESS ON FILE | | | | |
| 29432357 | CACHIQUE, SEGUNDO RAFAEL | ADDRESS ON FILE | | | | |
| 29361733 | CACHO, ADRIANNA | ADDRESS ON FILE | | | | |
| 29357205 | CACOILO, HORACIO | ADDRESS ON FILE | | | | |
| 29332934 | CACTUS AND PEARL LLC | CACTUS AND PEARL LLC, 110 E 9TH STREET | LOS ANGELES | CA | 90079 | |
| 29347336 | CACTUS CROSSING LLC | PO BOX 953557 | ST LOUIS | MO | 63195-3557 | |
| 29432987 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| 29414905 | CACTUS PLUMBLING AND AIR | 425 S MCCLINTOCK DR #6 | TEMPE | AZ | 85281 | |
| 29429476 | CADAU, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| 29400776 | CADDELL, ELENA | ADDRESS ON FILE | | | | |
| 29329590 | CADDELL, ELLA E | ADDRESS ON FILE | | | | |
| 29356593 | CADDELL, JARED | ADDRESS ON FILE | | | | |
| 29422547 | CADDELL, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| 29328618 | CADDELL, TRACEY L | ADDRESS ON FILE | | | | |
| 29308138 | CADDO PARISH , LA CONSUMER PROTECTION AGENCY | 505 TRAVIS ST, 8TH FLOOR | SHREVEPORT | LA | 71101 | |
| 29306211 | CADDO PARISH SHERIFF'S OFFICE | PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| 29335624 | CADDO PARISH SHERIFF'S OFFICE | TAX DEPT, PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| 29410746 | CADE, BRANDIE E | ADDRESS ON FILE | | | | |
| 29391608 | CADE, HOWARD JAMES | ADDRESS ON FILE | | | | |
| 29326501 | CADE, JEFFERIE | ADDRESS ON FILE | | | | |
| 29427042 | CADE, TAIRA LAPRE | ADDRESS ON FILE | | | | |
| 29427640 | CADENA, ALYSSA BREE | ADDRESS ON FILE | | | | |
| 29375090 | CADENA, LEAH | ADDRESS ON FILE | | | | |
| 29384419 | CADENAS, ARLENE MICHELE | ADDRESS ON FILE | | | | |
| 29389596 | CADET, DEBRA D | ADDRESS ON FILE | | | | |
| 29366163 | CADET, ESTHERLINE | ADDRESS ON FILE | | | | |
| 29330466 | CADLE, LISAONA M | ADDRESS ON FILE | | | | |
| 29376399 | CADMAN, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29399447 | CADMAN, KRAGEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384881 | CADMAN, RAQUEL | ADDRESS ON FILE | | | | |
| 29352874 | CADOGAN, JOSEPH | ADDRESS ON FILE | | | | |
| 29386774 | CADORETTE, CONOR | ADDRESS ON FILE | | | | |
| 29354710 | CADOTTE, ORRIN TATE | ADDRESS ON FILE | | | | |
| 29392598 | CADY, MARISSA ANNE | ADDRESS ON FILE | | | | |
| 29385174 | CADY, MATHEW ALEN | ADDRESS ON FILE | | | | |
| 29418351 | CAESAR, KATHLEEN | ADDRESS ON FILE | | | | |
| 29391209 | CAETON, ALLEN | ADDRESS ON FILE | | | | |
| 29376787 | CAFFEE, CHRIS | ADDRESS ON FILE | | | | |
| 29356475 | CAGE, TASHERA | ADDRESS ON FILE | | | | |
| 29387971 | CAGER JR, BILL | ADDRESS ON FILE | | | | |
| 29369353 | CAGLE, ALIVIA MCKENZIE | ADDRESS ON FILE | | | | |
| 29424069 | CAGLE, AMIE | ADDRESS ON FILE | | | | |
| 29419381 | CAGLE, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| 29407525 | CAGLE, CYNIAH DANAY | ADDRESS ON FILE | | | | |
| 29329205 | CAGLE, DRAVEN | ADDRESS ON FILE | | | | |
| 29375205 | CAGLE, SARAH | ADDRESS ON FILE | | | | |
| 29352388 | CAGLE, SHAY BROOKE | ADDRESS ON FILE | | | | |
| 29380706 | CAGLE, TONYA NICOLE | ADDRESS ON FILE | | | | |
| 29388043 | CAHALL, JENNIFER N | ADDRESS ON FILE | | | | |
| 29326502 | CAHEE, EVELYN | ADDRESS ON FILE | | | | |
| 29423537 | CAHILL, DESHAUN CAHILL LEWIS | ADDRESS ON FILE | | | | |
| 29373858 | CAHILL, LAUREN | ADDRESS ON FILE | | | | |
| 29361819 | CAHOON, ALLYIAH MARIE | ADDRESS ON FILE | | | | |
| 29366009 | CAHOON, BARBARA | ADDRESS ON FILE | | | | |
| 29412422 | CAHOON, DAYLON | ADDRESS ON FILE | | | | |
| 29416442 | CAHOON, LINDA | ADDRESS ON FILE | | | | |
| 29376007 | CAHYADI, LISA ANN | ADDRESS ON FILE | | | | |
| 29351059 | CAICEDO BOLANOS, JULIANA ANDREA | ADDRESS ON FILE | | | | |
| 29361049 | CAID, ROBERT D | ADDRESS ON FILE | | | | |
| 29381897 | CAILLOUET, KAI ELIZABETH | ADDRESS ON FILE | | | | |
| 29398622 | CAIN, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29352198 | CAIN, ARTHUR | ADDRESS ON FILE | | | | |
| 29424726 | CAIN, ASHLYNNE SKYLER | ADDRESS ON FILE | | | | |
| 29381380 | CAIN, BRADLEY | ADDRESS ON FILE | | | | |
| 29380817 | CAIN, CANDACE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382498 | CAIN, CHAYSTON J | ADDRESS ON FILE | | | | |
| 29430966 | CAIN, DAN RYAN | ADDRESS ON FILE | | | | |
| 29363778 | CAIN, DARLENE M | ADDRESS ON FILE | | | | |
| 29378323 | CAIN, DIGNA SUQUILA | ADDRESS ON FILE | | | | |
| 29401163 | CAIN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29371505 | CAIN, EMPRESS JEWEL | ADDRESS ON FILE | | | | |
| 29328839 | CAIN, JACOB | ADDRESS ON FILE | | | | |
| 29391382 | CAIN, JASON ALLEN | ADDRESS ON FILE | | | | |
| 29428365 | CAIN, JERRY | ADDRESS ON FILE | | | | |
| 29338551 | CAIN, JOHN SAMUEL | ADDRESS ON FILE | | | | |
| 29395900 | CAIN, KAYLA EILEEN | ADDRESS ON FILE | | | | |
| 29396956 | CAIN, KRISTEN | ADDRESS ON FILE | | | | |
| 29405006 | CAIN, KRISTEN AIREE | ADDRESS ON FILE | | | | |
| 29401883 | CAIN, MARQUAISE | ADDRESS ON FILE | | | | |
| 29429009 | CAIN, NANCY H | ADDRESS ON FILE | | | | |
| 29431663 | CAIN, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29363096 | CAIN, TAMMY | ADDRESS ON FILE | | | | |
| 29328013 | CAIN, THERESA M | ADDRESS ON FILE | | | | |
| 29342558 | CAIN, TONYA ANNE | ADDRESS ON FILE | | | | |
| 29409160 | CAIN, TORRIAN TREMAYNE | ADDRESS ON FILE | | | | |
| 29427611 | CAIN, TRINITY ROCHELE | ADDRESS ON FILE | | | | |
| 29368425 | CAIN, ZACHARY | ADDRESS ON FILE | | | | |
| 29377411 | CAINE, GILBERT JARNIGAN | ADDRESS ON FILE | | | | |
| 29371760 | CAINE, MIA | ADDRESS ON FILE | | | | |
| 29430825 | CAINE, REBEKAH G | ADDRESS ON FILE | | | | |
| 29430372 | CAIRE, JULIAN | ADDRESS ON FILE | | | | |
| 29379021 | CAIRO, KIMBERLEE | ADDRESS ON FILE | | | | |
| 29404109 | CAISE, ESPERITA DENISE | ADDRESS ON FILE | | | | |
| 29332936 | CAITEC INC | CAITEC INC, 4601 HOLLINS FERRY RD | HALETHORPE | MD | 21227-4625 | |
| 29421167 | CAJUSTE, KINDERSON | ADDRESS ON FILE | | | | |
| 29332937 | CALA PRODUCTS | CALA PRODUCTS, 3121 S. MAIN STREET | LOS ANGELES | CA | 90007 | |
| 29397220 | CALA, CRYSTLE B | ADDRESS ON FILE | | | | |
| 29330145 | CALABRESE, SHEILA | ADDRESS ON FILE | | | | |
| 29401865 | CALABRO, CAROL DENISE | ADDRESS ON FILE | | | | |
| 29330596 | CALACI, RONALD W | ADDRESS ON FILE | | | | |
| 29389858 | CALAHAN, CARTER ALAN ASHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356045 | CALAHAN, MELEAH | ADDRESS ON FILE | | | | |
| 29428135 | CALAMONERI, CAROLINE MARIA | ADDRESS ON FILE | | | | |
| 29397024 | CALAMUSA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29349430 | CALAMUSA, LINDSAY MARIE | ADDRESS ON FILE | | | | |
| 29405847 | CALARINO, LYNETTE | ADDRESS ON FILE | | | | |
| 29332938 | CALBEE AMERICA INC. | CALBEE NORTH AMERICA, 20237 MASA STREET | MADERA | CA | 93638 | |
| 29301990 | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY | 1015 PITHON ST., P.O. BOX 1583 | LAKE CHARLES | LA | 70602 | |
| 29306212 | CALCASIEU PARISH TAX COLLECTOR | P.O. BOX 1450 | LAKE CHARLES | LA | 70602 | |
| 29382023 | CALCATERRA, MICHAEL K | ADDRESS ON FILE | | | | |
| 29374636 | CALCHI, CHRIS | ADDRESS ON FILE | | | | |
| 29379354 | CALCIANO, LEANNE | ADDRESS ON FILE | | | | |
| 29414906 | CALCULATED HIRE | TECHNICAL YOUTH LLC, PO BOX 55767 | INDIANAPOLIS | IN | 46240 | |
| 29435029 | CALDER, DOROTHY | ADDRESS ON FILE | | | | |
| 29330900 | CALDERA ALONZO, TERESA D | ADDRESS ON FILE | | | | |
| 29375241 | CALDERA, ALMA LIZETTE | ADDRESS ON FILE | | | | |
| 29424846 | CALDERA, KASANDRA M | ADDRESS ON FILE | | | | |
| 29373862 | CALDERA, RYAN GENE | ADDRESS ON FILE | | | | |
| 29352917 | CALDERA, SINDI | ADDRESS ON FILE | | | | |
| 29408050 | CALDERON JUAREZ, SERGIO | ADDRESS ON FILE | | | | |
| 29364769 | CALDERON REYES, ROSA ANGELA | ADDRESS ON FILE | | | | |
| 29425364 | CALDERON, ALEXIS L | ADDRESS ON FILE | | | | |
| 29422772 | CALDERON, ALICIA R. | ADDRESS ON FILE | | | | |
| 29327946 | CALDERON, ALYSSA | ADDRESS ON FILE | | | | |
| 29418285 | CALDERON, ANAHI JAZMINE | ADDRESS ON FILE | | | | |
| 29435088 | CALDERON, ANGELICA | ADDRESS ON FILE | | | | |
| 29384227 | CALDERON, BRENDA | ADDRESS ON FILE | | | | |
| 29372412 | CALDERON, CHARLES WRAY | ADDRESS ON FILE | | | | |
| 29395366 | CALDERON, CLAY | ADDRESS ON FILE | | | | |
| 29413188 | CALDERON, GABBY | ADDRESS ON FILE | | | | |
| 29392316 | CALDERON, ISAIAH | ADDRESS ON FILE | | | | |
| 29379034 | CALDERON, JESSICA | ADDRESS ON FILE | | | | |
| 29368816 | CALDERON, JORGE EDUARDO | ADDRESS ON FILE | | | | |
| 29369126 | CALDERON, JOSE | ADDRESS ON FILE | | | | |
| 29362545 | CALDERON, KARLEIGH NEAVEH | ADDRESS ON FILE | | | | |
| 29327138 | CALDERON, MANUEL MANUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385075 | CALDERON, MATTHEW P | ADDRESS ON FILE | | | | |
| 29388642 | CALDERON, MOISES | ADDRESS ON FILE | | | | |
| 29406309 | CALDERON, NATALIE | ADDRESS ON FILE | | | | |
| 29387500 | CALDERON, NICHOLAS IAN | ADDRESS ON FILE | | | | |
| 29411158 | CALDERON, PABLO | ADDRESS ON FILE | | | | |
| 29406160 | CALDERON, ROBERT JULIAN | ADDRESS ON FILE | | | | |
| 29403329 | CALDERON, YLISA MONIQUE | ADDRESS ON FILE | | | | |
| 29429012 | CALDERONE, ROSS J. | ADDRESS ON FILE | | | | |
| 29335625 | CALDWELL CO TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | |
| 29348242 | CALDWELL COUNTY REGISTER OF DEEDS | 905 WEST AVENUE NW | LENOIR | NC | 28645-5138 | |
| 29300046 | CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | |
| 29308350 | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 905 WEST AVENUE NW | LENOIR | NC | 28645 | |
| 29421609 | CALDWELL, AHMAD NAFIS | ADDRESS ON FILE | | | | |
| 29381311 | CALDWELL, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| 29371500 | CALDWELL, ALEXIS | ADDRESS ON FILE | | | | |
| 29359280 | CALDWELL, ALEXIS L | ADDRESS ON FILE | | | | |
| 29388766 | CALDWELL, ALEXIS S | ADDRESS ON FILE | | | | |
| 29374752 | CALDWELL, ALONDA | ADDRESS ON FILE | | | | |
| 29363565 | CALDWELL, ANTHONY DEWAYNE | ADDRESS ON FILE | | | | |
| 29385922 | CALDWELL, ARIAUNA ALEESHIA | ADDRESS ON FILE | | | | |
| 29408189 | CALDWELL, ASHLEY | ADDRESS ON FILE | | | | |
| 29373946 | CALDWELL, BAILEY | ADDRESS ON FILE | | | | |
| 29364720 | CALDWELL, BRANDON B | ADDRESS ON FILE | | | | |
| 29398377 | CALDWELL, BRIANNA R | ADDRESS ON FILE | | | | |
| 29376998 | CALDWELL, CHANEL | ADDRESS ON FILE | | | | |
| 29379104 | CALDWELL, COLIN RICHARD | ADDRESS ON FILE | | | | |
| 29367779 | CALDWELL, COREY ALLEN | ADDRESS ON FILE | | | | |
| 29404539 | CALDWELL, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29349718 | CALDWELL, DAVID CHARLES | ADDRESS ON FILE | | | | |
| 29327330 | CALDWELL, DAVID MAURICE | ADDRESS ON FILE | | | | |
| 29340186 | CALDWELL, DENISHA SHAVONNE | ADDRESS ON FILE | | | | |
| 29390045 | CALDWELL, DUSTIN | ADDRESS ON FILE | | | | |
| 29369232 | CALDWELL, ESSZENCE | ADDRESS ON FILE | | | | |
| 29376898 | CALDWELL, FANTASIA DEANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420617 | CALDWELL, GABRIELLE IRENE | ADDRESS ON FILE | | | | |
| 29323723 | CALDWELL, JANE E | ADDRESS ON FILE | | | | |
| 29378681 | CALDWELL, JASMINE | ADDRESS ON FILE | | | | |
| 29364540 | CALDWELL, JEHOSHUAH JAMES | ADDRESS ON FILE | | | | |
| 29371578 | CALDWELL, JESSE WARREN | ADDRESS ON FILE | | | | |
| 29430277 | CALDWELL, JOSEPH | ADDRESS ON FILE | | | | |
| 29417401 | CALDWELL, KAYLEE N | ADDRESS ON FILE | | | | |
| 29390058 | CALDWELL, KEITH | ADDRESS ON FILE | | | | |
| 29371610 | CALDWELL, KYA | ADDRESS ON FILE | | | | |
| 29418278 | CALDWELL, LAMARCUS DANTRELL | ADDRESS ON FILE | | | | |
| 29422054 | CALDWELL, LEVI PRESTON | ADDRESS ON FILE | | | | |
| 29364758 | CALDWELL, MADISON LYNN | ADDRESS ON FILE | | | | |
| 29403654 | CALDWELL, MAKIYA | ADDRESS ON FILE | | | | |
| 29349502 | CALDWELL, MALAYSIA LASHA | ADDRESS ON FILE | | | | |
| 29399117 | CALDWELL, MASON LEE | ADDRESS ON FILE | | | | |
| 29395973 | CALDWELL, MYA | ADDRESS ON FILE | | | | |
| 29423809 | CALDWELL, NICHOLAS A. | ADDRESS ON FILE | | | | |
| 29415713 | CALDWELL, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| 29395003 | CALDWELL, OLIVIA | ADDRESS ON FILE | | | | |
| 29410311 | CALDWELL, PRESLEY LYNN | ADDRESS ON FILE | | | | |
| 29391944 | CALDWELL, SHARLENE | ADDRESS ON FILE | | | | |
| 29421773 | CALDWELL, TALEA JEAN | ADDRESS ON FILE | | | | |
| 29361260 | CALDWELL, TERRIA ANITA | ADDRESS ON FILE | | | | |
| 29428425 | CALDWELL, VICKIE | ADDRESS ON FILE | | | | |
| 29393732 | CALDWELL, VICTORIA KRIZMA | ADDRESS ON FILE | | | | |
| 29388926 | CALE, FELIPE DOLAUTA | ADDRESS ON FILE | | | | |
| 29300047 | CALEDONIA TOWNSHIP TREASURER | PO BOX 175 | CORUNNA | MI | 48817-0175 | |
| 29363428 | CALEIGH, CALEIGH | ADDRESS ON FILE | | | | |
| 29419172 | CALENTI, LEA | ADDRESS ON FILE | | | | |
| 29414907 | CALERA GROCERY AND MORE | LAST DANCE LLC, BART ROMINES, 306 E MAIN ST STE B | CALERA | OK | 74730-2103 | |
| 29424386 | CALERO, IVAN V | ADDRESS ON FILE | | | | |
| 29365298 | CALES, SHAYLA M | ADDRESS ON FILE | | | | |
| 29379433 | CALEZ, IVETH | ADDRESS ON FILE | | | | |
| 29419349 | CALEZ, LUIS | ADDRESS ON FILE | | | | |
| 29356767 | CALFEE, ALEXANDER LEVI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300048 | CALHOUN COUNTY LICENSE | 1702 NOBLE ST STE 107 | ANNISTON | AL | 36201-3827 | |
| 29307786 | CALHOUN COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 315 WEST GREEN STREET | MARSHALL | MI | 49068 | |
| 29339699 | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY | 1702 NOBLE STREET, SUITE 103 | ANNISTON | AL | 36201 | |
| 29414908 | CALHOUN PLUMBING INC | PO BOX 7883 | COLUMBUS | OH | 43207 | |
| 29398851 | CALHOUN, ALVESTER D | ADDRESS ON FILE | | | | |
| 29351279 | CALHOUN, DAMOND | ADDRESS ON FILE | | | | |
| 29365622 | CALHOUN, GLORIA | ADDRESS ON FILE | | | | |
| 29406426 | CALHOUN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29382497 | CALHOUN, JAMES N | ADDRESS ON FILE | | | | |
| 29392771 | CALHOUN, KAMERON MATTHEW | ADDRESS ON FILE | | | | |
| 29396343 | CALHOUN, KELVIN DION | ADDRESS ON FILE | | | | |
| 29396660 | CALHOUN, KISSIE T | ADDRESS ON FILE | | | | |
| 29431393 | CALHOUN, MASON | ADDRESS ON FILE | | | | |
| 29405974 | CALHOUN, MICHAEL ANN | ADDRESS ON FILE | | | | |
| 29392911 | CALHOUN, ROSHAWN ELI | ADDRESS ON FILE | | | | |
| 29352298 | CALHOUN, SHYMIKA M | ADDRESS ON FILE | | | | |
| 29347337 | CALIBER PENSACOLA LLC | ATTN:CARRIE SCHRAMEK, 5858 CENTRAL AVENUE | ST PETERSBURG | FL | 33707-1720 | |
| 29360481 | CALICCHIO, MATTHEW | ADDRESS ON FILE | | | | |
| 29332939 | CALICO | CALICO BRANDS, INC., 2055 SOUTH HAVEN AVE | ONTARIO | CA | 91761 | |
| 29335313 | CALIDONIO, LAURA Y | ADDRESS ON FILE | | | | |
| 29414909 | CALIFORNIA AIR RESOURCES BOARD | AIR POLLUTION CONTROL FUND, PO BOX 1436 | SACRAMENTO | CA | 95812 | |
| 29302201 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150, @ AMERICAN WATER COMPANY | PASADENA | CA | 91109-7150 | |
| 29332155 | CALIFORNIA CARTAGE EXPRESS | PO BOX 92829 | LONG BEACH | CA | 90809-2829 | |
| 29414910 | CALIFORNIA COOKOUT INC | 2459 ANGELA ST UNIT B | POMONA | CA | 91766 | |
| 29414911 | CALIFORNIA CREDITS GROUP LLC.. | CCG, 87 N RAYMOND AVE STE 526.. | PASADENA | CA | 91103 | |
| 29398764 | California Department of Tax and Fee Administration | Attn: Genereal Counsel, PO Box 942879 | Sacramento | CA | 94279 | |
| 29348244 | CALIFORNIA DEPT OF PUBLIC HEALTH | FOOD AND DRUG, PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| 29300049 | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| 29414912 | CALIFORNIA DEPT OF TAX AND FEE | ADMINISTRATION, RETURN PROCESSING BRANCH, PO BOX 942879 | SACRAMENTO | CA | 94279-6009 | |
| 29348245 | CALIFORNIA DEPT OF TAX AND FEE | ADMISTRATION, P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| 29414913 | CALIFORNIA FENCING INC | 41918 FIRENZE ST | LANCASTER | CA | 93536 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332940 | CALIFORNIA HEALTHY HARVEST | BUONA FORTUNA FOODS LLC, 1573 CUMMINS DR | MODESTO | CA | 95358 | |
| 29434299 | CALIFORNIA IOLTA TRUST ACCOUNTS | LAW OFFICE OF HAKIMI AND SHAHRIARI, 1800 VINE STREET | LOS ANGELES | CA | 90028 | |
| 29434300 | CALIFORNIA LABOR & WORKFORCE | 800 CAPITOL MALL STE 5000 MIC 55 | SACRAMENTO | CA | 95814 | |
| 29347338 | CALIFORNIA PROPERTY OWNER I LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264 | |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29348246 | CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIV, PO BOX 944230 | SACRAMENTO | CA | 94244-2300 | |
| 29348247 | CALIFORNIA SECRETARY OF STATE | PO BOX 944260 | SACRAMENTO | CA | 94244-2600 | |
| 29433821 | CALIFORNIA STATE DISBURSEMENT | CLERK, PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| 29300051 | CALIFORNIA TRAVEL AND TOURISM | COMMISSION, 555 CAPITOL MALL STE 465 | SACRAMENTO | CA | 95814-4582 | |
| 29302203 | CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 29304651 | CALIFORNIA WATER SERVICE-CHICO | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 29304652 | CALIFORNIA WATER SERVICE-LIVERMORE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 29308623 | CALIFORNIA WATER SERVICE-RANCHO DOMINGUE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 29308625 | CALIFORNIA WATER SERVICE-SALINAS | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 29308627 | CALIFORNIA WATER SERVICE-STOCKTON | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 29414114 | CALIFORNIAN | SALINAS NEWSPAPERS INC, PO BOX 677371 | DALLAS | TX | 75267-7371 | |
| 29430737 | CALIMER, DALTON A | ADDRESS ON FILE | | | | |
| 29407765 | CALIXTE, MALAAKE JADA | ADDRESS ON FILE | | | | |
| 29387071 | CALIXTO, BRANDON DOMINGO | ADDRESS ON FILE | | | | |
| 29435339 | CALIXTO, GENOVEVA | ADDRESS ON FILE | | | | |
| 29410073 | CALIXTO, LIDIA L | ADDRESS ON FILE | | | | |
| 29392167 | CALKINS, ALISHA JEANETTE | ADDRESS ON FILE | | | | |
| 29427394 | CALKINS, MEAGHAN MARIE | ADDRESS ON FILE | | | | |
| 29422416 | CALKINS, NICOLE | ADDRESS ON FILE | | | | |
| 29361820 | CALKINS, YVONNE | ADDRESS ON FILE | | | | |
| 29329640 | CALL, JODI L | ADDRESS ON FILE | | | | |
| 29431273 | CALLAGHAN, BRYCE JAMES | ADDRESS ON FILE | | | | |
| 29367220 | CALLAHAN, ALYCIA M | ADDRESS ON FILE | | | | |
| 29331765 | CALLAHAN, ANTHONY D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394046 | CALLAHAN, BRAD | ADDRESS ON FILE | | | | |
| 29384307 | CALLAHAN, HALEY | ADDRESS ON FILE | | | | |
| 29428550 | CALLAHAN, JAKEIM BISHOP | ADDRESS ON FILE | | | | |
| 29327361 | CALLAHAN, JEREMY EMMANUEL | ADDRESS ON FILE | | | | |
| 29394781 | CALLAHAN, JOHN | ADDRESS ON FILE | | | | |
| 29329556 | CALLAHAN, KIARA | ADDRESS ON FILE | | | | |
| 29373317 | CALLAHAN, NATHEN ALLAN | ADDRESS ON FILE | | | | |
| 29394807 | CALLAHAN, NEVAEH LEE | ADDRESS ON FILE | | | | |
| 29344953 | CALLAHAN, VANESSA | ADDRESS ON FILE | | | | |
| 29408006 | CALLAJAS, TERESA | ADDRESS ON FILE | | | | |
| 29434039 | CALLANAN, ANNE | ADDRESS ON FILE | | | | |
| 29412614 | CALLANTINE, CATHY S | ADDRESS ON FILE | | | | |
| 29434301 | CALLARD | THE CALLARD COMPANY, 811 GREEN CREST DR | WESTERVILLE | OH | 43081 | |
| 29396501 | CALLAWAY, AIDEN S | ADDRESS ON FILE | | | | |
| 29411268 | CALLAWAY, JALEN | ADDRESS ON FILE | | | | |
| 29418976 | CALLAWAY, THOMAS JASON | ADDRESS ON FILE | | | | |
| 29420236 | CALLE, ANTHONY JOEL | ADDRESS ON FILE | | | | |
| 29418885 | CALLEN, JENNIFER L | ADDRESS ON FILE | | | | |
| 29372571 | CALLENDER, CIANNA RENE | ADDRESS ON FILE | | | | |
| 29385126 | CALLENDER, KAYLA MYRIE | ADDRESS ON FILE | | | | |
| 29369987 | CALLENDER, WENDY DENISE | ADDRESS ON FILE | | | | |
| 29372291 | CALLEN-WOODY, HOPE E. | ADDRESS ON FILE | | | | |
| 29379398 | CALLERA, PAZ QUIAMBAO | ADDRESS ON FILE | | | | |
| 29364121 | CALLICOAT, IDA L | ADDRESS ON FILE | | | | |
| 29360815 | CALLIER, DEMARCUS WAYNE | ADDRESS ON FILE | | | | |
| 29351092 | CALLIES, JOE RICHARD | ADDRESS ON FILE | | | | |
| 29423080 | CALLIS, EMILY J | ADDRESS ON FILE | | | | |
| 29419884 | CALLIS, JONATHAN TODD | ADDRESS ON FILE | | | | |
| 29428200 | CALLISON, KATHRYN MARIE | ADDRESS ON FILE | | | | |
| 29391380 | CALL-LANGWORTHY, KATRINA S | ADDRESS ON FILE | | | | |
| 29370938 | CALLOCK, DAIJIN | ADDRESS ON FILE | | | | |
| 29348249 | CALLOWAY COUNTY HEALTH DEPT | 602 MEMORY LANE | MURRAY | KY | 42071-2556 | |
| 29348250 | CALLOWAY COUNTY SHERIFF | 701 OLIVE ST | MURRAY | KY | 42071-1944 | |
| 29300053 | CALLOWAY COUNTY TAX COLLECTOR | 701 OLIVE ST | MURRAY | KY | 42071 | |
| 29301634 | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY | 201 SOUTH 4TH STREET | MURRAY | KY | 42071 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380532 | CALLOWAY, BRE-ON MARIE | ADDRESS ON FILE | | | | |
| 29351304 | CALLOWAY, CLARYSSA | ADDRESS ON FILE | | | | |
| 29362895 | CALLOWAY, DEANDRE M. | ADDRESS ON FILE | | | | |
| 29365124 | CALLOWAY, JAYDEN MARIE | ADDRESS ON FILE | | | | |
| 29430260 | CALLOWAY, JE'DERRIAN LAMONTA | ADDRESS ON FILE | | | | |
| 29368593 | CALLOWAY, KRYSTAL SHANITA | ADDRESS ON FILE | | | | |
| 29379066 | CALLOWAY, NIKITA | ADDRESS ON FILE | | | | |
| 29361722 | CALLOWAY, TACORIA LAMAR | ADDRESS ON FILE | | | | |
| 29391087 | CALLOWAY, TOPAZ | ADDRESS ON FILE | | | | |
| 29395596 | CALLWOOD, JUSTIN KENDAL | ADDRESS ON FILE | | | | |
| 29387860 | CALONICO, TANGUERAY BLAZE | ADDRESS ON FILE | | | | |
| 29300054 | CALRECYCLE | ATT: ACCOUNTING MS/19A, PO BOX 2711 | SACRAMENTO | CA | 95812-2711 | |
| 29434302 | CALRECYCLE | DEPT OF RESOURCES RECYCLING & RECOV, ACCOUNTING MS 19A, PO BOX 2711 | SACRAMENTO | CA | 95812 | |
| 29366277 | CALVA, DIANA | ADDRESS ON FILE | | | | |
| 29364264 | CALVANO, SHAWN ROBERT | ADDRESS ON FILE | | | | |
| 29337200 | CALVARY SPV I LLC | 15660 N DALLAS PKWY STE 350 | DALLAS | TX | 75248-3348 | |
| 29337201 | CALVARY SPV I LLC | 53 E MAIN ST | LEBANON | VA | 24266-7194 | |
| 29355479 | CALVELAGE, BARBARA JOY | ADDRESS ON FILE | | | | |
| 29349670 | CALVERLEY, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| 29308628 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET, COURTHOUSE | PRINCE FREDERICK | MD | 20678 | |
| 29300055 | CALVERT COUNTY HEALTH DEPT | PO BOX 980 | PRINCE FREDERICK | MD | 20678-0980 | |
| 29300056 | CALVERT COUNTY TAX COLLECTOR | PO BOX 2909 | PRINCE FREDERICK | MD | 20678-2909 | |
| 29308385 | CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678 | |
| 29389057 | CALVERT, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29364063 | CALVERT, DARLINE | ADDRESS ON FILE | | | | |
| 29343420 | CALVERT, JOY W | ADDRESS ON FILE | | | | |
| 29328682 | CALVERT, NICOLETTE ANITA | ADDRESS ON FILE | | | | |
| 29431222 | CALVERT, SHAY | ADDRESS ON FILE | | | | |
| 29354224 | CALVILLO CISNEROS, PAOLA PATRICIA | ADDRESS ON FILE | | | | |
| 29357146 | CALVILLO, ISAAC | ADDRESS ON FILE | | | | |
| 29406709 | CALVILLO, LAURA L. | ADDRESS ON FILE | | | | |
| 29412349 | CALVILLO, SONIA | ADDRESS ON FILE | | | | |
| 29434303 | CALVIN ACCESS CONTROLS INC | TIM CALVIN ACCESS CONTROLS INC, 7585 TAWAY RIAD | RADNOR | OH | 43066-9711 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433822 | CALVIN DEAN HOMOLKA II | ADDRESS ON FILE | | | | |
| 29364612 | CALVIN, ASHLYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29379892 | CALVIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29380509 | CALVIN, DEANNA | ADDRESS ON FILE | | | | |
| 29408007 | CALVIN, MA'NYIA SAJAI | ADDRESS ON FILE | | | | |
| 29387982 | CALVIN, SAMMIE L | ADDRESS ON FILE | | | | |
| 29392345 | CALVO OLGUIN, RODRIGO ALBERTO | ADDRESS ON FILE | | | | |
| 29403566 | CALVO, ALLEN MIGUEL | ADDRESS ON FILE | | | | |
| 29348763 | CALVO, GRACE CHARLOTTE | ADDRESS ON FILE | | | | |
| 29363612 | CALVO, JIMMY ELIAS | ADDRESS ON FILE | | | | |
| 29420301 | CALZADA, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| 29347685 | CALZADA, EMA | ADDRESS ON FILE | | | | |
| 29391017 | CALZADA-JOHNSON, ALEXIS JEAN | ADDRESS ON FILE | | | | |
| 29354005 | CALZADILLA, CARLOS RENE | ADDRESS ON FILE | | | | |
| 29434304 | CAM TALENT | CLINE & MOSIC TALENT AGENCY INC, 1350 W 5TH AVE STE 25 | COLUMBUS | OH | 43212-2907 | |
| 29347339 | CAMACHO VENTURE LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142-6158 | |
| 29299806 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142 | |
| 29429931 | CAMACHO, ANGEL | ADDRESS ON FILE | | | | |
| 29423564 | CAMACHO, ANGEL MANUEL | ADDRESS ON FILE | | | | |
| 29362991 | CAMACHO, AUBREE IZABELLA | ADDRESS ON FILE | | | | |
| 29342402 | CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29400504 | CAMACHO, DAVID | ADDRESS ON FILE | | | | |
| 29415465 | CAMACHO, DEBRA | ADDRESS ON FILE | | | | |
| 29343897 | CAMACHO, DELFINA P | ADDRESS ON FILE | | | | |
| 29386891 | CAMACHO, DENILA | ADDRESS ON FILE | | | | |
| 29330048 | CAMACHO, ELAINA | ADDRESS ON FILE | | | | |
| 29420864 | CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29385884 | CAMACHO, ERIKA | ADDRESS ON FILE | | | | |
| 29362786 | CAMACHO, ETHAN CELIS | ADDRESS ON FILE | | | | |
| 29375831 | CAMACHO, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| 29388761 | CAMACHO, IVETTE | ADDRESS ON FILE | | | | |
| 29384206 | CAMACHO, JAIME | ADDRESS ON FILE | | | | |
| 29341524 | CAMACHO, JENIFER | ADDRESS ON FILE | | | | |
| 29375646 | CAMACHO, JOHN A. | ADDRESS ON FILE | | | | |
| 29372083 | CAMACHO, JON ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417799 | CAMACHO, JULIA | ADDRESS ON FILE | | | | |
| 29386134 | CAMACHO, KANDACE | ADDRESS ON FILE | | | | |
| 29417218 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 29381225 | CAMACHO, MARIO | ADDRESS ON FILE | | | | |
| 29370070 | CAMACHO, MARLENNE | ADDRESS ON FILE | | | | |
| 29327421 | CAMACHO, NATHANIEL | ADDRESS ON FILE | | | | |
| 29340514 | CAMACHO, PAUL RICHARD | ADDRESS ON FILE | | | | |
| 29389986 | CAMACHO, PHILLIP MICHAEL | ADDRESS ON FILE | | | | |
| 29342883 | CAMACHO, RAMON | ADDRESS ON FILE | | | | |
| 29380002 | CAMACHO, SHIRLEY | ADDRESS ON FILE | | | | |
| 29407392 | CAMACHO, STEVEN | ADDRESS ON FILE | | | | |
| 29419301 | CAMACHO, VANESSA IRENE | ADDRESS ON FILE | | | | |
| 29365553 | CAMACHO, VERANIA | ADDRESS ON FILE | | | | |
| 29385577 | CAMACHO, VIVIANNA | ADDRESS ON FILE | | | | |
| 29394509 | CAMACHO, XAVIER | ADDRESS ON FILE | | | | |
| 29367648 | CAMACHO-LUNA, BRYAN | ADDRESS ON FILE | | | | |
| 29326503 | CAMANO, FREDERICK | ADDRESS ON FILE | | | | |
| 29370590 | CAMARA, ANGELA M | ADDRESS ON FILE | | | | |
| 29343224 | CAMARA, BRETT | ADDRESS ON FILE | | | | |
| 29326504 | CAMARA, FARIMA | ADDRESS ON FILE | | | | |
| 29367125 | CAMARA, JESSICA | ADDRESS ON FILE | | | | |
| 29351365 | CAMARA, MIRAM | ADDRESS ON FILE | | | | |
| 29328517 | CAMARATA, JEFFREY M | ADDRESS ON FILE | | | | |
| 29423632 | CAMARATA, JESSICA | ADDRESS ON FILE | | | | |
| 29418051 | CAMARENA CORELLA, JOSUE ANTONIO | ADDRESS ON FILE | | | | |
| 29403582 | CAMARENA, ALEXIS REINA | ADDRESS ON FILE | | | | |
| 29326505 | CAMARENA, CRISTINA | ADDRESS ON FILE | | | | |
| 29410811 | CAMARENA, DAVID | ADDRESS ON FILE | | | | |
| 29410571 | CAMARENA, ISMAEL | ADDRESS ON FILE | | | | |
| 29353463 | CAMARENA, JESUS | ADDRESS ON FILE | | | | |
| 29412303 | CAMARENA, JONATHON MATTHEW | ADDRESS ON FILE | | | | |
| 29413172 | CAMARENA, MARIA | ADDRESS ON FILE | | | | |
| 29329036 | CAMARENA, MARIA | ADDRESS ON FILE | | | | |
| 29383154 | CAMARENA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29389481 | CAMARENA, NATALIE | ADDRESS ON FILE | | | | |
| 29430017 | CAMARENA, VICTORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381287 | CAMARGO LEDESMA, MICHAELL | ADDRESS ON FILE | | | | |
| 29427873 | CAMARGO, ARMANDO | ADDRESS ON FILE | | | | |
| 29430035 | CAMARGO, BALENTIN JORDAN | ADDRESS ON FILE | | | | |
| 29430350 | CAMARGO, GABRIEL ANGEL | ADDRESS ON FILE | | | | |
| 29329007 | CAMARGO, JACQUELINE | ADDRESS ON FILE | | | | |
| 29399041 | CAMARGOORDONEZ, LAURA | ADDRESS ON FILE | | | | |
| 29434305 | CAMARILLO POLICE DEPT | COMMUNITY RESOURCE UNIT, 3701 E LAS POSAS | CAMARILLO | CA | 93010 | |
| 29342854 | CAMARILLO, KATHLEEN T | ADDRESS ON FILE | | | | |
| 29360580 | CAMARILLO, MICHAEL | ADDRESS ON FILE | | | | |
| 29393897 | CAMAROTO, KEIRA | ADDRESS ON FILE | | | | |
| 29397075 | CAMBEL, LEYLA | ADDRESS ON FILE | | | | |
| 29363657 | CAMBELL, DEMETRIUS ANTHONY | ADDRESS ON FILE | | | | |
| 29429875 | CAMBONI, CALLEN EVERETT | ADDRESS ON FILE | | | | |
| 29418261 | CAMBRELEN, JONATHAN | ADDRESS ON FILE | | | | |
| 29301395 | CAMBRIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 625 MAIN ST | JOHNSTOWN | PA | 15901 | |
| 29308630 | CAMBRIA TOWNSHIP SEWER AUTHORITY | P.O. BOX 247 | REVLOC | PA | 15948 | |
| 29334316 | CAMBRIA TWP TAX COLLECTOR LST | CAROL DRISKEL, PO BOX 404 | EBENSBURG | PA | 15931-0404 | |
| 29395484 | CAMBRIA, CRYSTAL R. | ADDRESS ON FILE | | | | |
| 29434306 | CAMBRIDGE ENGINEERING INC | 8429 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| 29347340 | CAMBRIDGE INVESTMENTS | HOWARD A KENLEY III, PO BOX 549 | NOBLESVILLE | IN | 46061-0549 | |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | |
| 29337202 | CAMBRIDGE MUNICIPAL COURT | 150 HIGHLAND AVE STE 1 | CAMBRIDGE | OH | 43725-2505 | |
| 29347341 | CAMBRIDGE PLAZA COMPANY | 3912 PROSPECT AVE E | CLEVELAND | OH | 44115-2710 | |
| 29343432 | CAMBRIDGE SILVERSMITHS LTD INC | 30 HOOK MOUNTAIN RD | PINE BROOK | NJ | 07058-0625 | |
| 29392662 | CAMBRON, THOMAS F | ADDRESS ON FILE | | | | |
| 29324686 | CAMDEN CLARK MEDICAL CENTER | ERWARD HARMAN, PO BOX 8114 | MORGANTOWN | WV | 26506-8114 | |
| 29324687 | CAMDEN CO SHERIFFS OFFICE | ATTN: WAGE DEPT, 520 MARKET ST RM 200 | CAMDEN | NJ | 08102-1300 | |
| 29348253 | CAMDEN COUNTY TREASURER | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012-2946 | |
| 29434307 | CAMDEN COUNTY WEIGHTS & MEASURES | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012 | |
| 29307703 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COURTHOUSE, SUITE 306, 520 MARKET STREET | CAMDEN | NJ | 08102 | |
| 29360832 | CAMDEN, BRANDI | ADDRESS ON FILE | | | | |
| 29324688 | CAMELOT FINANCIAL SERVICES INC | PO BOX 30399 | MIDWEST CITY | OK | 73140-3399 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434310 | CAMELOT MANUFACTURING INC | PO BOX 44 | COLDWATER | OH | 45828 | |
| 29308079 | CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY | 1100 E MONROE ST, DANCY BUILDING | BROWNSVILLE | TX | 78520 | |
| 29391696 | CAMERON III, VICTOR | ADDRESS ON FILE | | | | |
| 29409573 | CAMERON, ALYSSA | ADDRESS ON FILE | | | | |
| 29405918 | CAMERON, CODY | ADDRESS ON FILE | | | | |
| 29405992 | CAMERON, DEVIN | ADDRESS ON FILE | | | | |
| 29352714 | CAMERON, DIANE BERNICE | ADDRESS ON FILE | | | | |
| 29428337 | CAMERON, DUSTIN PAUL | ADDRESS ON FILE | | | | |
| 29393142 | CAMERON, DWAYNE C | ADDRESS ON FILE | | | | |
| 29340925 | CAMERON, HEATHER S | ADDRESS ON FILE | | | | |
| 29368076 | CAMERON, JALEN ISAIAH | ADDRESS ON FILE | | | | |
| 29404024 | CAMERON, JESSICA | ADDRESS ON FILE | | | | |
| 29365293 | CAMERON, JORDAN SCOTT | ADDRESS ON FILE | | | | |
| 29408832 | CAMERON, KAITLYN NORMA | ADDRESS ON FILE | | | | |
| 29381295 | CAMERON, KARLENE | ADDRESS ON FILE | | | | |
| 29435837 | CAMERON, KRISTINE | ADDRESS ON FILE | | | | |
| 29382738 | CAMERON, MAKAYLA DAWN | ADDRESS ON FILE | | | | |
| 29397455 | CAMERON, MISTY MARIE | ADDRESS ON FILE | | | | |
| 29352118 | CAMERON, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29350955 | CAMERON, SHATERRA | ADDRESS ON FILE | | | | |
| 29328983 | CAMERON, STEPHANIE K | ADDRESS ON FILE | | | | |
| 29378034 | CAMERON, TERRENCE | ADDRESS ON FILE | | | | |
| 29329146 | CAMERON, TYRESE EDWARD | ADDRESS ON FILE | | | | |
| 29394121 | CAMERON, VERONICA | ADDRESS ON FILE | | | | |
| 29325422 | CAMERON-SLEEGER, ROCHELLE | ADDRESS ON FILE | | | | |
| 29388352 | CAMESE, LESLIE D | ADDRESS ON FILE | | | | |
| 29380845 | CAMESI, MARY | ADDRESS ON FILE | | | | |
| 29359936 | CAMINO, KEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29381750 | CAMIS, BIANCA | ADDRESS ON FILE | | | | |
| 29357747 | CAMIZZI, MICHELLE ROSE | ADDRESS ON FILE | | | | |
| 29364919 | CAMLEY, ALEX | ADDRESS ON FILE | | | | |
| 29387557 | CAMMARATA, LAUREN NICOLE | ADDRESS ON FILE | | | | |
| 29406204 | CAMMILE-WASHINGTON, JOHNNEL | ADDRESS ON FILE | | | | |
| 29373013 | CAMMON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29430536 | CAMMON, LORENZO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414918 | CAMP NEBAGAMON SCHOLARSHIP FUND | PO BOX 331 | EAST TROY | WI | 53120 | |
| 29391791 | CAMP, ALANA KELIS | ADDRESS ON FILE | | | | |
| 29340380 | CAMP, ANDREA JANINE | ADDRESS ON FILE | | | | |
| 29327280 | CAMP, ELIZABETH | ADDRESS ON FILE | | | | |
| 29421651 | CAMP, ERIC | ADDRESS ON FILE | | | | |
| 29393350 | CAMP, ISAAC JOHNATHAN | ADDRESS ON FILE | | | | |
| 29343532 | CAMP, JESSICA | ADDRESS ON FILE | | | | |
| 29393131 | CAMP, KATHRYN ELISE | ADDRESS ON FILE | | | | |
| 29429725 | CAMP, KENDRA | ADDRESS ON FILE | | | | |
| 29356632 | CAMP, MACKENZIE | ADDRESS ON FILE | | | | |
| 29408539 | CAMP, NORMAN | ADDRESS ON FILE | | | | |
| 29391499 | CAMP, SARAH J | ADDRESS ON FILE | | | | |
| 29373679 | CAMPAGNONE, RUTH MAY | ADDRESS ON FILE | | | | |
| 29343081 | CAMPANARO, MEREDITH ANN | ADDRESS ON FILE | | | | |
| 29364766 | CAMPANY, CHASITY LYNN | ADDRESS ON FILE | | | | |
| 29347342 | CAMPBELL BLACKLIDGE PLAZA DE LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | |
| 29421825 | CAMPBELL BOSTON, AARON M.D | ADDRESS ON FILE | | | | |
| 29335627 | CAMPBELL CO TRUSTEE | PO BOX 72 | JACKSBORO | TN | 37757-0072 | |
| 29335628 | CAMPBELL COUNTY FISCAL COURT | NET PROFIT TAX, PO BOX 645245 | CINCINNATI | OH | 45264-5245 | |
| 29334318 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264 | |
| 29306214 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264-5245 | |
| 29324689 | CAMPBELL COUNTY GENERAL SESSIONS CO | PO BOX 26 | JACKSBORO | TN | 37757-0026 | |
| 29335629 | CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH ST STE 216 | NEWPORT | KY | 41071-3384 | |
| 29306215 | CAMPBELL COUNTY TAX COLLECTOR | 1098 MONMOUTH ST, STE 216 | NEWPORT | KY | 41071 | |
| 29306216 | CAMPBELL COUNTY TAX COLLECTOR | P.O. BOX 72 | JACKSBORO | TN | 37757 | |
| 29304658 | CAMPBELL COUNTY UTILITIES/CCUSA | 20644 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502 | |
| 29301526 | CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY | 1098 MONMOUTH ST | NEWPORT | KY | 41071 | |
| 29308285 | CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY | 570 MAIN ST, PO BOX 435 | JACKSBORO | TN | 37757 | |
| 29403278 | CAMPBELL JR, ANTWAN MAURICE | ADDRESS ON FILE | | | | |
| 29434892 | CAMPBELL JR, DAVID A | ADDRESS ON FILE | | | | |
| 29324690 | CAMPBELL PROPERTIES | 3532 MANOR DR STE 1 | VICKSBURG | MS | 39180-5629 | |
| 29332941 | CAMPBELL SALES COMPANY | CAMPBELL SALES COMPANY, 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332942 | CAMPBELL SOUP CO | CAMPBELL SOUP CO, PO BOX 311 | NAPOLEON | OH | 43545-0311 | |
| 29377934 | CAMPBELL, AISLING | ADDRESS ON FILE | | | | |
| 29404748 | CAMPBELL, ALICIA MARIE | ADDRESS ON FILE | | | | |
| 29402001 | CAMPBELL, AMANDA | ADDRESS ON FILE | | | | |
| 29373555 | CAMPBELL, AMANDA | ADDRESS ON FILE | | | | |
| 29339164 | CAMPBELL, ANGELA | ADDRESS ON FILE | | | | |
| 29391349 | CAMPBELL, APRIL DAWN | ADDRESS ON FILE | | | | |
| 29352986 | CAMPBELL, BAILEY MORGAN | ADDRESS ON FILE | | | | |
| 29361942 | CAMPBELL, BONNIE J | ADDRESS ON FILE | | | | |
| 29422917 | CAMPBELL, BRANDON | ADDRESS ON FILE | | | | |
| 29340732 | CAMPBELL, BRANDON STEVEN LAVELL | ADDRESS ON FILE | | | | |
| 29401406 | CAMPBELL, BRENDA | ADDRESS ON FILE | | | | |
| 29297398 | CAMPBELL, BRENDA C. | ADDRESS ON FILE | | | | |
| 29328021 | CAMPBELL, BRENDA J | ADDRESS ON FILE | | | | |
| 29364751 | CAMPBELL, BRIAN JOHN | ADDRESS ON FILE | | | | |
| 29380098 | CAMPBELL, BRITTNEY | ADDRESS ON FILE | | | | |
| 29426207 | CAMPBELL, CHRISTINA | ADDRESS ON FILE | | | | |
| 29398083 | CAMPBELL, CHRISTOPHER FRANCIS | ADDRESS ON FILE | | | | |
| 29381241 | CAMPBELL, CHRISTOPHER TERREL | ADDRESS ON FILE | | | | |
| 29338870 | CAMPBELL, COURTNEY ANNETTE | ADDRESS ON FILE | | | | |
| 29380683 | CAMPBELL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29339165 | CAMPBELL, CYDNI | ADDRESS ON FILE | | | | |
| 29342796 | CAMPBELL, DAVID A | ADDRESS ON FILE | | | | |
| 29385541 | CAMPBELL, DAVID SANDERS | ADDRESS ON FILE | | | | |
| 29411860 | CAMPBELL, DAWN R | ADDRESS ON FILE | | | | |
| 29427087 | CAMPBELL, DELANIE C | ADDRESS ON FILE | | | | |
| 29385538 | CAMPBELL, DESTINY C | ADDRESS ON FILE | | | | |
| 29366973 | CAMPBELL, DIANA | ADDRESS ON FILE | | | | |
| 29358863 | CAMPBELL, DIEZEL LEE | ADDRESS ON FILE | | | | |
| 29427268 | CAMPBELL, DUSTY | ADDRESS ON FILE | | | | |
| 29361054 | CAMPBELL, DYLAN | ADDRESS ON FILE | | | | |
| 29397126 | CAMPBELL, DYLAN M | ADDRESS ON FILE | | | | |
| 29375364 | CAMPBELL, DYLAN TYLER | ADDRESS ON FILE | | | | |
| 29411009 | CAMPBELL, EBONY | ADDRESS ON FILE | | | | |
| 29408574 | CAMPBELL, EBONY KENYA | ADDRESS ON FILE | | | | |
| 29399351 | CAMPBELL, ELIJAH CAMERON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380477 | CAMPBELL, EMILY | ADDRESS ON FILE | | | | |
| 29401412 | CAMPBELL, ERIC ANTONIO | ADDRESS ON FILE | | | | |
| 29371620 | CAMPBELL, ERIC N | ADDRESS ON FILE | | | | |
| 29428862 | CAMPBELL, EVAN | ADDRESS ON FILE | | | | |
| 29403845 | CAMPBELL, FISAL | ADDRESS ON FILE | | | | |
| 29392555 | CAMPBELL, GEORGE | ADDRESS ON FILE | | | | |
| 29382004 | CAMPBELL, HALEY | ADDRESS ON FILE | | | | |
| 29431831 | CAMPBELL, HANNA MARIE | ADDRESS ON FILE | | | | |
| 29364598 | CAMPBELL, HAYDEN | ADDRESS ON FILE | | | | |
| 29354521 | CAMPBELL, HOLLIE | ADDRESS ON FILE | | | | |
| 29393096 | CAMPBELL, JACK | ADDRESS ON FILE | | | | |
| 29365434 | CAMPBELL, JACK AIDAN | ADDRESS ON FILE | | | | |
| 29420057 | CAMPBELL, JACOB ELLIOT | ADDRESS ON FILE | | | | |
| 29406070 | CAMPBELL, JALEN | ADDRESS ON FILE | | | | |
| 29361504 | CAMPBELL, JAMAL | ADDRESS ON FILE | | | | |
| 29416058 | CAMPBELL, JAMES | ADDRESS ON FILE | | | | |
| 29353326 | CAMPBELL, JAMES | ADDRESS ON FILE | | | | |
| 29429983 | CAMPBELL, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29330607 | CAMPBELL, JANICE JOANNE | ADDRESS ON FILE | | | | |
| 29391211 | CAMPBELL, JENNIFER A | ADDRESS ON FILE | | | | |
| 29327346 | CAMPBELL, JEREMY | ADDRESS ON FILE | | | | |
| 29329273 | CAMPBELL, JERRI | ADDRESS ON FILE | | | | |
| 29384651 | CAMPBELL, JESSICA BERNICE | ADDRESS ON FILE | | | | |
| 29388341 | CAMPBELL, JIAIR JAMES | ADDRESS ON FILE | | | | |
| 29343987 | CAMPBELL, JOE LEN | ADDRESS ON FILE | | | | |
| 29373490 | CAMPBELL, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| 29375180 | CAMPBELL, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29427372 | CAMPBELL, JOSHUA TY | ADDRESS ON FILE | | | | |
| 29423908 | CAMPBELL, JYAIDA SAQUARYA | ADDRESS ON FILE | | | | |
| 29396656 | CAMPBELL, KALEEL A | ADDRESS ON FILE | | | | |
| 29390510 | CAMPBELL, KAREN | ADDRESS ON FILE | | | | |
| 29351786 | CAMPBELL, KELSEY | ADDRESS ON FILE | | | | |
| 29428689 | CAMPBELL, KHALID S | ADDRESS ON FILE | | | | |
| 29383799 | CAMPBELL, KIRA BROOKE | ADDRESS ON FILE | | | | |
| 29377663 | CAMPBELL, KIYA | ADDRESS ON FILE | | | | |
| 29400062 | CAMPBELL, KRISTINA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354880 | CAMPBELL, KYLIE MICHELLE | ADDRESS ON FILE | | | | |
| 29356230 | CAMPBELL, LANDON JAMES | ADDRESS ON FILE | | | | |
| 29403195 | CAMPBELL, LAQUEZE | ADDRESS ON FILE | | | | |
| 29351906 | CAMPBELL, LYNN WESLEY | ADDRESS ON FILE | | | | |
| 29426041 | CAMPBELL, MACK HOPE | ADDRESS ON FILE | | | | |
| 29418156 | CAMPBELL, MAJESTIE | ADDRESS ON FILE | | | | |
| 29419396 | CAMPBELL, MALAYA | ADDRESS ON FILE | | | | |
| 29375178 | CAMPBELL, MARCO | ADDRESS ON FILE | | | | |
| 29331083 | CAMPBELL, MARK LOUIS | ADDRESS ON FILE | | | | |
| 29404236 | CAMPBELL, MASON HOWARD | ADDRESS ON FILE | | | | |
| 29340557 | CAMPBELL, MCKAYLA | ADDRESS ON FILE | | | | |
| 29362025 | CAMPBELL, MELINDA L | ADDRESS ON FILE | | | | |
| 29418896 | CAMPBELL, MINDY M | ADDRESS ON FILE | | | | |
| 29404970 | CAMPBELL, MIRANDA R | ADDRESS ON FILE | | | | |
| 29392888 | CAMPBELL, MYKAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29405545 | CAMPBELL, NATIA SHAMERE | ADDRESS ON FILE | | | | |
| 29431082 | CAMPBELL, NICKOLAS KIE'UNTEZ | ADDRESS ON FILE | | | | |
| 29343774 | CAMPBELL, NICOLE A | ADDRESS ON FILE | | | | |
| 29376991 | CAMPBELL, NOLA MAY | ADDRESS ON FILE | | | | |
| 29391270 | CAMPBELL, ONDRA | ADDRESS ON FILE | | | | |
| 29370860 | CAMPBELL, ORLANDO | ADDRESS ON FILE | | | | |
| 29418073 | CAMPBELL, PATRIC SEAMUS | ADDRESS ON FILE | | | | |
| 29373109 | CAMPBELL, PAUL | ADDRESS ON FILE | | | | |
| 29330180 | CAMPBELL, PAUL | ADDRESS ON FILE | | | | |
| 29329086 | CAMPBELL, PENNY | ADDRESS ON FILE | | | | |
| 29385823 | CAMPBELL, RACHAEL | ADDRESS ON FILE | | | | |
| 29348429 | CAMPBELL, RAVEN R | ADDRESS ON FILE | | | | |
| 29324513 | CAMPBELL, REBECCA | ADDRESS ON FILE | | | | |
| 29429156 | CAMPBELL, REBECCA | ADDRESS ON FILE | | | | |
| 29363827 | CAMPBELL, REBECCA | ADDRESS ON FILE | | | | |
| 29430932 | CAMPBELL, REGINALD | ADDRESS ON FILE | | | | |
| 29339166 | CAMPBELL, RICHARD | ADDRESS ON FILE | | | | |
| 29399873 | CAMPBELL, RONALD | ADDRESS ON FILE | | | | |
| 29395813 | CAMPBELL, ROY HENRY | ADDRESS ON FILE | | | | |
| 29327531 | CAMPBELL, SABRINA L | ADDRESS ON FILE | | | | |
| 29399923 | CAMPBELL, SAMANTHA PAIGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392432 | CAMPBELL, SARA | ADDRESS ON FILE | | | | |
| 29376855 | CAMPBELL, SHANEKA | ADDRESS ON FILE | | | | |
| 29349318 | CAMPBELL, SHAUN | ADDRESS ON FILE | | | | |
| 29331531 | CAMPBELL, SHEARON | ADDRESS ON FILE | | | | |
| 29371103 | CAMPBELL, SIEDAH | ADDRESS ON FILE | | | | |
| 29389258 | CAMPBELL, SONNY COLLIN | ADDRESS ON FILE | | | | |
| 29415646 | CAMPBELL, STAESHA BROOKE | ADDRESS ON FILE | | | | |
| 29406410 | CAMPBELL, STARR | ADDRESS ON FILE | | | | |
| 29384434 | CAMPBELL, STEFAN | ADDRESS ON FILE | | | | |
| 29355379 | CAMPBELL, STEVEN | ADDRESS ON FILE | | | | |
| 29390186 | CAMPBELL, SUMMERJENISE | ADDRESS ON FILE | | | | |
| 29368824 | CAMPBELL, TALISA | ADDRESS ON FILE | | | | |
| 29419066 | CAMPBELL, TASHA L | ADDRESS ON FILE | | | | |
| 29371159 | CAMPBELL, TATE | ADDRESS ON FILE | | | | |
| 29368891 | CAMPBELL, TAYLER | ADDRESS ON FILE | | | | |
| 29384237 | CAMPBELL, TEREON MILLICENT | ADDRESS ON FILE | | | | |
| 29389607 | CAMPBELL, THERON ROSS | ADDRESS ON FILE | | | | |
| 29392794 | CAMPBELL, TIFFANY ROSE | ADDRESS ON FILE | | | | |
| 29426686 | CAMPBELL, TINEY | ADDRESS ON FILE | | | | |
| 29404027 | CAMPBELL, TONISCHA OLIVIA | ADDRESS ON FILE | | | | |
| 29371634 | CAMPBELL, TRACI A | ADDRESS ON FILE | | | | |
| 29390940 | CAMPBELL, TRAVARES | ADDRESS ON FILE | | | | |
| 29389175 | CAMPBELL, TRISTIN HOPE | ADDRESS ON FILE | | | | |
| 29382443 | CAMPBELL, TRISTON | ADDRESS ON FILE | | | | |
| 29393621 | CAMPBELL, TROY | ADDRESS ON FILE | | | | |
| 29364109 | CAMPBELL, TROYEL L | ADDRESS ON FILE | | | | |
| 29403451 | CAMPBELL, TYLER | ADDRESS ON FILE | | | | |
| 29382927 | CAMPBELL, VICTORIA JUNE | ADDRESS ON FILE | | | | |
| 29328132 | CAMPBELL, VONDRIGUES | ADDRESS ON FILE | | | | |
| 29327277 | CAMPBELL, WENDY | ADDRESS ON FILE | | | | |
| 29358715 | CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | |
| 29329650 | CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | |
| 29407729 | CAMPBELL, WILLIAM BRAEDAN | ADDRESS ON FILE | | | | |
| 29373947 | CAMPBELL, YVONNE MICHELE | ADDRESS ON FILE | | | | |
| 29363693 | CAMPBELL, ZOEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29306217 | CAMPBELLSVILLE IND SCHOOL | C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| 29335630 | CAMPBELLSVILLE IND SCHOOL | TAYLOR CO COURT HOUSE, C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| 29308632 | CAMPBELLSVILLE MUNICIPAL WTR SWR/KY | 110 SOUTH COLUMBIA AVENUE | CAMPBELLSVILLE | KY | 42718 | |
| 29423258 | CAMPER, BRIAN | ADDRESS ON FILE | | | | |
| 29382380 | CAMPER, EVAN | ADDRESS ON FILE | | | | |
| 29383160 | CAMPER, JORDAN | ADDRESS ON FILE | | | | |
| 29351083 | CAMPER, PIERCE ALAN | ADDRESS ON FILE | | | | |
| 29429928 | CAMPESE, DYLAN A | ADDRESS ON FILE | | | | |
| 29409199 | CAMPIS, ASHLEY | ADDRESS ON FILE | | | | |
| 29427593 | CAMPISI, FENIX | ADDRESS ON FILE | | | | |
| 29410021 | CAMPISI, SHARON LIZA | ADDRESS ON FILE | | | | |
| 29376949 | CAMPLESI, KATHRYN JOYCE | ADDRESS ON FILE | | | | |
| 29343433 | CAMPO D'ORO SRL | CAMPO DORO DI LICATA PAOLO E SAS, CONTRADA SCUNCHIPANE SNC | SCIACCA | | | ITALY |
| 29314582 | Campo D'Oro SRL | Attn: Paolo Licata, Contrada Scunchipane SNC | Sciacca | | 92019 | Italy |
| 29315663 | Campo D'Oro SRL | Via Monti 8 | Milano | | 20123 | Italy |
| 29314649 | Campo D'Oro SRL | Contrada Scunchipane SNC | Sciacca | | 92019 | Italy |
| 29318782 | Campo D'Oro SRL | Francesco Marcocci, Via Monti 8 | Milano | | 20123 | Italy |
| 29327191 | CAMPO, CHARLOTTE E | ADDRESS ON FILE | | | | |
| 29329911 | CAMPO, SALVATORE | ADDRESS ON FILE | | | | |
| 29344120 | CAMPOMANES, VICTORIA C. | ADDRESS ON FILE | | | | |
| 29383227 | CAMPOS ARZOLA, WINDY | ADDRESS ON FILE | | | | |
| 29377695 | CAMPOS RADILLO, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| 29393457 | CAMPOS, ALISSA R | ADDRESS ON FILE | | | | |
| 29340404 | CAMPOS, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29381352 | CAMPOS, ATTICUS ROBERT | ADDRESS ON FILE | | | | |
| 29333979 | CAMPOS, CARLOS | ADDRESS ON FILE | | | | |
| 29401242 | CAMPOS, CHINYERE NECHELLE | ADDRESS ON FILE | | | | |
| 29427677 | CAMPOS, EDUINA | ADDRESS ON FILE | | | | |
| 29355478 | CAMPOS, ELENA | ADDRESS ON FILE | | | | |
| 29398398 | CAMPOS, ESKARLETH K | ADDRESS ON FILE | | | | |
| 29417281 | CAMPOS, JANELLE JANELLE CAMPOS | ADDRESS ON FILE | | | | |
| 29354980 | CAMPOS, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429824 | CAMPOS, JOVITA | ADDRESS ON FILE | | | | |
| 29327328 | CAMPOS, KENNEDY MARIE | ADDRESS ON FILE | | | | |
| 29359840 | CAMPOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29413139 | CAMPOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29357673 | CAMPOS, MARISSA MARIE | ADDRESS ON FILE | | | | |
| 29353536 | CAMPOS, MONICA M | ADDRESS ON FILE | | | | |
| 29430393 | CAMPOS, NAILEA | ADDRESS ON FILE | | | | |
| 29406032 | CAMPOS, PATRIK JOSE | ADDRESS ON FILE | | | | |
| 29342966 | CAMPOS, RAIZA | ADDRESS ON FILE | | | | |
| 29412925 | CAMPOS, ROSA MARIA | ADDRESS ON FILE | | | | |
| 29412535 | CAMPOS, SANDRA Y | ADDRESS ON FILE | | | | |
| 29344498 | CAMPOS, SANDRA YVETTE | ADDRESS ON FILE | | | | |
| 29346426 | CAMPOS, SOFIA | ADDRESS ON FILE | | | | |
| 29390108 | CAMPOS-CASTELLANOS, ANGEL ENRIQUE | ADDRESS ON FILE | | | | |
| 29379687 | CAMPOS-TORRES, ESMERALDA | ADDRESS ON FILE | | | | |
| 29400158 | CAMPOY, REBECCA | ADDRESS ON FILE | | | | |
| 29363473 | CAMPS, ALECIA A | ADDRESS ON FILE | | | | |
| 29389507 | CAMPUZANO, ANGEL MARIO | ADDRESS ON FILE | | | | |
| 29397172 | CAMPUZANO, CARLOS DAVID | ADDRESS ON FILE | | | | |
| 29392746 | CAMPUZANO, MICKENZIE JADE | ADDRESS ON FILE | | | | |
| 29414919 | CAMSO USA INC | DBA SOLIDEAL ON SITE SERVICE, PO BOX 60158 | CHARLOTTE | NC | 28260 | |
| 29332943 | CAMSTAR PAPER INC | CAMSTAR PAPER INC, 3350 SW 148TH AVE | MIRAMAR | FL | 33027 | |
| 29341717 | CAMUNES, KAITLIN VICTORIA | ADDRESS ON FILE | | | | |
| 29354673 | CANAAN, MARK A | ADDRESS ON FILE | | | | |
| 29372872 | CANADA, BRIELLE | ADDRESS ON FILE | | | | |
| 29377485 | CANADA, JENIFER | ADDRESS ON FILE | | | | |
| 29380379 | CANADA, SIENNA | ADDRESS ON FILE | | | | |
| 29335631 | CANADIAN COUNTY TREASURER | 201 N CHOCTAW AVE STE 4 | EL RENO | OK | 73036-2607 | |
| 29301942 | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY | 201 N. CHOCTAW AVE | EL RENO | OK | 73036 | |
| 29347343 | CANADIAN FOUR STATE HOLDINGS | BUREAU 900, 1000 RUE SHERBROOKE QUEST | MONTREAL | QC | H3A 3G4 | CANADA |
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST, SUITE 900 | MONTREAL QUEBEC | | H3A 3G4 | CANADA |
| 29332944 | CANADIAN GROUP O/A TCG TOYS | CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A | NORTH YORK | ON | M9L 2T6 | CANADA |
| 29306219 | CANADIAN/REF/TAX | 225 HENRY ST | BRANTFORD | ON | N3S 7R4 | CANADA |
| 29418066 | CANADY JR, SHANON D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418952 | CANADY, DAPHNE DENISE | ADDRESS ON FILE | | | | |
| 29330009 | CANADY, ISAIAH | ADDRESS ON FILE | | | | |
| 29410173 | CANADY, JOSHUA KEATON | ADDRESS ON FILE | | | | |
| 29360855 | CANADY, NOAH REILLY | ADDRESS ON FILE | | | | |
| 29359510 | CANADY, SARAH M | ADDRESS ON FILE | | | | |
| 29395794 | CANADY, TYLER J | ADDRESS ON FILE | | | | |
| 29378561 | CANADY, WILLIE | ADDRESS ON FILE | | | | |
| 29368084 | CANALE, DOMINIC LORENZO | ADDRESS ON FILE | | | | |
| 29421286 | CANALES, AMAYA NEVAEH | ADDRESS ON FILE | | | | |
| 29355536 | CANALES, CELIQUE | ADDRESS ON FILE | | | | |
| 29404664 | CANALES, JAZMINE KAROLINE | ADDRESS ON FILE | | | | |
| 29340727 | CANALES, JORGE ALFONSO | ADDRESS ON FILE | | | | |
| 29399207 | CANALES, LORETTA | ADDRESS ON FILE | | | | |
| 29328929 | CANALES, RIGO | ADDRESS ON FILE | | | | |
| 29396594 | CANALES, STILEN | ADDRESS ON FILE | | | | |
| 29401639 | CANARD, MELODY WILLIAMS | ADDRESS ON FILE | | | | |
| 29356368 | CANAS ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | |
| 29422808 | CANAS, JASMIN | ADDRESS ON FILE | | | | |
| 29356586 | CANAVAN, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| 29424818 | CANAVAN, MARY-KATE | ADDRESS ON FILE | | | | |
| 29413095 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | |
| 29339167 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | |
| 29424698 | CANCEL, TAHIRI T | ADDRESS ON FILE | | | | |
| 29414920 | CANCER RESEARCH INSTITUTE | 29 BROADWAY FL 4 | NEW YORK | NY | 10006 | |
| 29348063 | CANCHE, SAIDY Y | ADDRESS ON FILE | | | | |
| 29424958 | CANCHOLA, JASON | ADDRESS ON FILE | | | | |
| 29395446 | CANCHOLA, MIA MICHELLE | ADDRESS ON FILE | | | | |
| 29396197 | CANCIA, SHAWN BENJI | ADDRESS ON FILE | | | | |
| 29403603 | CANCINO VAZQUEZ, WUILIAN C. | ADDRESS ON FILE | | | | |
| 29361010 | CANCINO, DORCAS | ADDRESS ON FILE | | | | |
| 29402663 | CANCIO, MERLITA GARCIA | ADDRESS ON FILE | | | | |
| 29351762 | CANDA, ERNEST M | ADDRESS ON FILE | | | | |
| 29339169 | CANDA, REGINA | ADDRESS ON FILE | | | | |
| 29418232 | CANDELARIA, AMELYA | ADDRESS ON FILE | | | | |
| 29435400 | CANDELARIO, GRENEDY | ADDRESS ON FILE | | | | |
| 29406559 | CANDELARIO, JULIA JOANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354657 | CANDELARIO, LEILANNY | ADDRESS ON FILE | | | | |
| 29417711 | CANDELARIO, LUIS E | ADDRESS ON FILE | | | | |
| 29408716 | CANDELARIO, RODNEY | ADDRESS ON FILE | | | | |
| 29376348 | CANDELAS, VICTOR | ADDRESS ON FILE | | | | |
| 29414921 | CANDI BEACH | 1167 JUNEAU AVE | AKRON | OH | 44320-3243 | |
| 29383149 | CANDIA-VALLES, RAUL EDUARDO | ADDRESS ON FILE | | | | |
| 29332945 | CANDLE LITE COMPANY LLC | CANDLE LITE COMPANY LLC, 75 REMITTANCE DR DEPT 6978 | CHICAGO | IL | 60675-6978 | |
| 29327561 | CANDLER, LINVEL EDWARD | ADDRESS ON FILE | | | | |
| 29345861 | CANDY CLUB | CANDY CLUB LLC, 10736 JEFFERSON BLVD #325 | CULVER CITY | CA | 90230 | |
| 29345862 | CANDY DYNAMICS | CIRCLE CITY MARKETING AND DISTRIB, 9700 N MICHIGAN RD | CARMEL | IN | 46032-9610 | |
| 29345863 | CANDY PEOPLE | CANDY PEOPLE, LLC, 1701 GATEWAY BLVD | RICHARDSON | TX | 75080 | |
| 29345864 | CANDY TREASURE | CANDY TREASURE LLC, P.O. BOX 201 | LEBANON | NJ | 08833 | |
| 29345865 | CANDYRIFIC LLC.. | PO BOX 638952 | CINCINNATI | OH | 45263-8952 | |
| 29385199 | CANE, AUDRE | ADDRESS ON FILE | | | | |
| 29409926 | CANE, BRANDON | ADDRESS ON FILE | | | | |
| 29395342 | CANE, MARIA | ADDRESS ON FILE | | | | |
| 29349545 | CANE, PAIGE MONIQUE | ADDRESS ON FILE | | | | |
| 29380659 | CANEER, RHIANNON SABRINA | ADDRESS ON FILE | | | | |
| 29356032 | CANERY, MARIUS AZRIEL | ADDRESS ON FILE | | | | |
| 29420727 | CANETTI, AIDA | ADDRESS ON FILE | | | | |
| 29361718 | CANFIELD, BRIANNA ALYSE | ADDRESS ON FILE | | | | |
| 29354083 | CANFIELD, CONNOR A | ADDRESS ON FILE | | | | |
| 29336097 | CANFIELD, ELENA DORA | ADDRESS ON FILE | | | | |
| 29339170 | CANFIELD, MARSHA | ADDRESS ON FILE | | | | |
| 29339171 | CANFIELD, NIKOLASJAS | ADDRESS ON FILE | | | | |
| 29350011 | CANFIELD, VICKI D | ADDRESS ON FILE | | | | |
| 29424802 | CANGELOSI, DESTINY | ADDRESS ON FILE | | | | |
| 29407368 | CANIPE, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29429165 | CANIPE, MASON | ADDRESS ON FILE | | | | |
| 29343187 | CANIPE, MATTHEW | ADDRESS ON FILE | | | | |
| 29414926 | CANITIZE USA | 16003 E SR 64 | BRADENTON | FL | 34212-9318 | |
| 29428522 | CANLAS, GIANA MARIE | ADDRESS ON FILE | | | | |
| 29400068 | CANNADAY, JOSIAH DARIEN | ADDRESS ON FILE | | | | |
| 29411459 | CANNADY, RONSHEKIA LATONYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400732 | CANNARD, SHEILA E | ADDRESS ON FILE | | | | |
| 29406571 | CANNATA, SHARON L | ADDRESS ON FILE | | | | |
| 29330645 | CANNELLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341248 | CANNEY, CAROL A | ADDRESS ON FILE | | | | |
| 29429731 | CANNING, JOSHUA | ADDRESS ON FILE | | | | |
| 29369024 | CANNISTRACI, MITCHELL J. | ADDRESS ON FILE | | | | |
| 29324691 | CANNON MOTOR COMPANY | PO BOX 252 | CALHOUN CITY | MS | 38916-0252 | |
| 29395207 | CANNON, ALEC | ADDRESS ON FILE | | | | |
| 29385143 | CANNON, ALEXANDRIA DANIELLE | ADDRESS ON FILE | | | | |
| 29404801 | CANNON, AMANDA K. | ADDRESS ON FILE | | | | |
| 29367496 | CANNON, AYDEN R'MIAS | ADDRESS ON FILE | | | | |
| 29398684 | CANNON, BILL | ADDRESS ON FILE | | | | |
| 29391884 | CANNON, CARLA | ADDRESS ON FILE | | | | |
| 29382311 | CANNON, CORNELIUS S | ADDRESS ON FILE | | | | |
| 29395495 | CANNON, CYNTHIA GAYLE | ADDRESS ON FILE | | | | |
| 29353066 | CANNON, DAKOTA ALLEN | ADDRESS ON FILE | | | | |
| 29399461 | CANNON, DANIEL TAYLOR | ADDRESS ON FILE | | | | |
| 29354806 | CANNON, DAVANTE HOUSTON | ADDRESS ON FILE | | | | |
| 29407300 | CANNON, DAVID | ADDRESS ON FILE | | | | |
| 29395638 | CANNON, DEVIN | ADDRESS ON FILE | | | | |
| 29428751 | CANNON, DRAKE | ADDRESS ON FILE | | | | |
| 29368775 | CANNON, JUSTIN | ADDRESS ON FILE | | | | |
| 29340672 | CANNON, JUSTIN | ADDRESS ON FILE | | | | |
| 29407593 | CANNON, KAYPRECE | ADDRESS ON FILE | | | | |
| 29380347 | CANNON, KEENAN L | ADDRESS ON FILE | | | | |
| 29368663 | CANNON, KENYON DERRELL | ADDRESS ON FILE | | | | |
| 29389333 | CANNON, LORI CHRISTI | ADDRESS ON FILE | | | | |
| 29339172 | CANNON, LUDA (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | |
| 29365672 | CANNON, MONICA GABRIELLLE | ADDRESS ON FILE | | | | |
| 29419639 | CANNON, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| 29326214 | CANNON, NIIKAI KALI | ADDRESS ON FILE | | | | |
| 29406388 | CANNON, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| 29408169 | CANNON, QURAN | ADDRESS ON FILE | | | | |
| 29366645 | CANNON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29385617 | CANNON, TAKAIYION | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29379456 | CANNON, TAMMARA | ADDRESS ON FILE | | | | |
| 29386811 | CANNON, TAWON | ADDRESS ON FILE | | | | |
| 29343126 | CANNON, THOMAS R | ADDRESS ON FILE | | | | |
| 29344875 | CANNON, TRACY | ADDRESS ON FILE | | | | |
| 29399638 | CANNON, VAKEISHA | ADDRESS ON FILE | | | | |
| 29383929 | CANNON, VURNEDETT N | ADDRESS ON FILE | | | | |
| 29420201 | CANNON-JACKSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29331086 | CANNY, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| 29418498 | CANO, ABIGAIL SOPHIA | ADDRESS ON FILE | | | | |
| 29390744 | CANO, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29372886 | CANO, DAMIEN KANE | ADDRESS ON FILE | | | | |
| 29393250 | CANO, DOMINIC RAYMOND | ADDRESS ON FILE | | | | |
| 29417706 | CANO, GABRIEL S | ADDRESS ON FILE | | | | |
| 29370159 | CANO, JESSICA | ADDRESS ON FILE | | | | |
| 29403708 | CANO, LAURA | ADDRESS ON FILE | | | | |
| 29351644 | CANO, LINDSEY CHRISTIAN | ADDRESS ON FILE | | | | |
| 29406719 | CANO, NICOLAS | ADDRESS ON FILE | | | | |
| 29424425 | CANO, PEARL | ADDRESS ON FILE | | | | |
| 29434312 | CANON FINANCIAL SERVICES IN | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | MT. LAUREL | NJ | 08054 | |
| 29434313 | CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0123 | |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 | BOCA RATON | FL | 33431 | |
| 29339973 | CANONGE, KELSEY | ADDRESS ON FILE | | | | |
| 29343398 | CANPUSANO, ROBERTO E | ADDRESS ON FILE | | | | |
| 29339788 | CANSECO, IVAN JARQUIN | ADDRESS ON FILE | | | | |
| 29386377 | CANSECO, VIRGINIA | ADDRESS ON FILE | | | | |
| 29392594 | CANSECO, YEICO S | ADDRESS ON FILE | | | | |
| 29411427 | CANSLER, ALEXIS | ADDRESS ON FILE | | | | |
| 29390838 | CANT, ROBERT DAVID | ADDRESS ON FILE | | | | |
| 29434314 | CANTACTIX SOLUTIONS USA INC | 90 HIDDEN LAKE DRIVE #129 | SANFORD | FL | 32773 | |
| 29352724 | CANTAFIO, FRANCES | ADDRESS ON FILE | | | | |
| 29367367 | CANTAVE, DEVUNTAE | ADDRESS ON FILE | | | | |
| 29399852 | CANTAVE, JEFFR P | ADDRESS ON FILE | | | | |
| 29358512 | CANTELA, ANTHONY V | ADDRESS ON FILE | | | | |
| 29396964 | CANTELLANO, HALEY | ADDRESS ON FILE | | | | |
| 29406674 | CANTER, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397107 | CANTER, AMY E | ADDRESS ON FILE | | | | |
| 29350810 | CANTER, VICKI L | ADDRESS ON FILE | | | | |
| 29423134 | CANTERA, ANGELICA M | ADDRESS ON FILE | | | | |
| 29402989 | CANTERBURY, LAURA R | ADDRESS ON FILE | | | | |
| 29426502 | CANTERO, GIANMARK | ADDRESS ON FILE | | | | |
| 29389688 | CANTERO, YIRA VERUSHKA | ADDRESS ON FILE | | | | |
| 29367588 | CANTEY, JASMIN | ADDRESS ON FILE | | | | |
| 29393328 | CANTILLON, CONSUELO D | ADDRESS ON FILE | | | | |
| 29350034 | CANTILLON, KASIE L | ADDRESS ON FILE | | | | |
| 29384443 | CANTIN, KIMBERLEY | ADDRESS ON FILE | | | | |
| 29434315 | CANTO SOFTWARE INC | CANTO SOFTWARE INC, 625 MARKET ST #600 | SAN FRANCISCO | CA | 94105 | |
| 29324693 | CANTON MUNICIPAL COURT | 218 CLEVELAND AVE SW | CANTON | OH | 44702-1906 | |
| 29324694 | CANTON MUNICIPAL COURT | PO BOX 24218 | CANTON | OH | 44701-4218 | |
| 29356985 | CANTRELL, BONNIE M | ADDRESS ON FILE | | | | |
| 29407733 | CANTRELL, CATHERINE | ADDRESS ON FILE | | | | |
| 29353588 | CANTRELL, DENNIS K | ADDRESS ON FILE | | | | |
| 29422002 | CANTRELL, DONNA | ADDRESS ON FILE | | | | |
| 29415681 | CANTRELL, ERNEST | ADDRESS ON FILE | | | | |
| 29417556 | CANTRELL, HEATHER | ADDRESS ON FILE | | | | |
| 29408156 | CANTRELL, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29435376 | CANTRELL, KRISTY-ANN MICHELLE | ADDRESS ON FILE | | | | |
| 29429466 | CANTRELL, RUBYLEE | ADDRESS ON FILE | | | | |
| 29398994 | CANTRELL, TIMOTHY | ADDRESS ON FILE | | | | |
| 29384630 | CANTRELL, WHITNEIGH M | ADDRESS ON FILE | | | | |
| 29417402 | CANTU, ANDREA ELIZABETH | ADDRESS ON FILE | | | | |
| 29390917 | CANTU, ANGELA | ADDRESS ON FILE | | | | |
| 29417618 | CANTU, ANNA | ADDRESS ON FILE | | | | |
| 29370100 | CANTU, CINDY YANILEX | ADDRESS ON FILE | | | | |
| 29425993 | CANTU, CLARISSA JASMINE | ADDRESS ON FILE | | | | |
| 29389061 | CANTU, DAMIAN REIGN | ADDRESS ON FILE | | | | |
| 29367572 | CANTU, DANIEL TYLER | ADDRESS ON FILE | | | | |
| 29369129 | CANTU, ELIDA LYNEA | ADDRESS ON FILE | | | | |
| 29396487 | CANTU, ELIZABETH | ADDRESS ON FILE | | | | |
| 29339173 | CANTU, ERNESTO | ADDRESS ON FILE | | | | |
| 29356887 | CANTU, HAILY MONET | ADDRESS ON FILE | | | | |
| 29373888 | CANTU, JANICE L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409733 | CANTU, JASMIN JANESSA | ADDRESS ON FILE | | | | |
| 29418946 | CANTU, JUDY | ADDRESS ON FILE | | | | |
| 29379094 | CANTU, PAUL | ADDRESS ON FILE | | | | |
| 29419351 | CANTU, REBECCA | ADDRESS ON FILE | | | | |
| 29327742 | CANTU, SAMANTHA LEANN | ADDRESS ON FILE | | | | |
| 29379480 | CANTU, VALERIA | ADDRESS ON FILE | | | | |
| 29379869 | CANTU, VICTOR | ADDRESS ON FILE | | | | |
| 29387595 | CANTWELL, JILLIAN | ADDRESS ON FILE | | | | |
| 29352818 | CANTZLER, KEVIN | ADDRESS ON FILE | | | | |
| 29343116 | CANUL CAUICH, JUAN | ADDRESS ON FILE | | | | |
| 29421351 | CANUL, JOEL | ADDRESS ON FILE | | | | |
| 29344390 | CANUTE, ETHAN | ADDRESS ON FILE | | | | |
| 29371243 | CANUTO, VIOLET | ADDRESS ON FILE | | | | |
| 29334622 | CANYON 66 HOLDINGS LLC | 5141 N 40TH ST STE 200 | PHOENIX | AZ | 85018-9143 | |
| 29299562 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC, 16461 SHERMAN WAY., SUITE 140 | VAN NUYS | CA | 91406 | |
| 29334623 | CANYON CENTER INC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406 | |
| 29324695 | CANYON CO SHERIFF'S OFFICE | 1115 ALBANY ST | CALDWELL | ID | 83605-3522 | |
| 29306220 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY ST RM 342 | CALDWELL | ID | 83605-3522 | |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | |
| 29334626 | CANYON SPRINGS MARKETPLACE NORTH CO | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | |
| 29433359 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | |
| 29431041 | CANYON, KEITH | ADDRESS ON FILE | | | | |
| 29360055 | CANZANO, AUTUMN MAE | ADDRESS ON FILE | | | | |
| 29368429 | CAONGUYEN, ANHTUAN LUAN | ADDRESS ON FILE | | | | |
| 29345866 | CAP FIXTURES | CAP & ASSOCIATES INC, C/O ADAM TINDALL, 445 MCCORMICK BLVD | COLUMBUS | OH | 43213-1526 | |
| 29434316 | CAP INDEX INC | CAP INDEX INC, 64 UWCHLAN AVE STE 520 | EXTON | PA | 19341-2657 | |
| 29342495 | CAP, DANIEL J | ADDRESS ON FILE | | | | |
| 29421697 | CAP, KALEN | ADDRESS ON FILE | | | | |
| 29426660 | CAP, MARK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29391733 | CAP, SHEYLA JASMIN | ADDRESS ON FILE | | | | |
| 29434317 | CAPA | BALLETMET COLUMBUS, 55 EAST STATE STREET | COLUMBUS | OH | 43215 | |
| 29407973 | CAPALDO, ROSEMARY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341115 | CAPARELLA, AUSTIN STEPHEN | ADDRESS ON FILE | | | | |
| 29435640 | CAPDEVILA, JOSEFINA | ADDRESS ON FILE | | | | |
| 29414115 | CAPE COD MEDIA GROUP | LOCAL MEDIA GROUP INC, PO BOX 223532 | PITTSBURGH | PA | 15251-2532 | |
| 29308633 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | WILMINGTON | NC | 28403-0235 | |
| 29306221 | CAPE GIRADEAU COUNTY COLLECTOR | 1 BARTON SQ STE 303 | JACKSON | MO | 63755-1870 | |
| 29306222 | CAPE GIRARDEAU COUNTY PUBLIC | 1121 LINDEN ST | CAPE GIRARDEAU | MO | 63703-7708 | |
| 29306223 | CAPE MAY CO DEPT OF HEALTH | 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | |
| 29335632 | CAPE MAY CO DEPT OF HEALTH | ENV SERVICES, 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | |
| 29301722 | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY | CAPE MAY COUNTY CONSUMER AFFAIRS, DN 310 | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 29305992 | CAPE MAY GROCERY OWNERS LLC | CLARK , JANA, C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360 | BETHESDA | MD | 20814 | |
| 29334627 | CAPE MAY GROCERY OWNERS LLC | C/O WILMINGTON TRUST, 7910 WOODMONT AVE STE 360 | BETHESDA | MD | 20814-3002 | |
| 29422462 | CAPE, TIMOTHY DEWAYNE | ADDRESS ON FILE | | | | |
| 29345867 | CAPELLA HOME LLC | CAPELLA HOME, PO BOX 577520 | CHICAGO | IL | 60657 | |
| 29351892 | CAPELLAN, JOHANNY K | ADDRESS ON FILE | | | | |
| 29373496 | CAPELLAN, LUZ YANNIBEL | ADDRESS ON FILE | | | | |
| 29345868 | CAPELLI OF NEW YORK | CAPELLI OF NEW YORK, 1217 38TH ST | BROOKLYN | NY | 11218-1928 | |
| 29326064 | CAPELLO, REMO J. | ADDRESS ON FILE | | | | |
| 29425934 | CAPER, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29370143 | CAPERS, CHANTANAE | ADDRESS ON FILE | | | | |
| 29432254 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | |
| 29432361 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | |
| 29324013 | CAPETILLO, GRACIELA | ADDRESS ON FILE | | | | |
| 29413305 | CAPINO, AAYAN | ADDRESS ON FILE | | | | |
| 29360092 | CAPISTRAN ALVAREZ, ALONDRA | ADDRESS ON FILE | | | | |
| 29434318 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | OTTAWA LAKE | MI | 49267-9524 | |
| 29434320 | CAPITAL BILLING SERVICES | CAPITAL COLLECTIONS LLC, FOR FRESNO POLICE DEPT, 555 SHAW AVE STE C-1 | FRESNO | CA | 93704 | |
| 29345869 | CAPITAL BRANDS DISTRIBUTION LLC | CAPITAL BRANDS DISTRIBUTION LLC, 11601 WILSHIRE BLVD 23RD FL | LOS ANGELES | CA | 90025-1506 | |
| 29345110 | CAPITAL BUSINESS CREDIT | PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| 29434321 | CAPITAL CITY CONVEYOR & SUPPLY | 7731 MORRIS RD | HILLIARD | OH | 43026-9483 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29311419 | Capital City Conveyor & Supply LLC | 7731 Morris Rd | Hilliard | OH | 43026 | |
| 29434322 | CAPITAL CITY CYLINDER LLC | 2135 F S JAMES RD | COLUMBUS | OH | 43232-3835 | |
| 29414116 | CAPITAL CITY PRESS LLC | PO BOX 613 | BATON ROUGE | LA | 70821-0613 | |
| 29334628 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | CHEYENNE | WY | 82003-2975 | |
| 29413408 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 29334629 | CAPITAL CITY TRUST | C/O MID AMERICA ASSET MGMT INC, 1 PARKVIEW PLAZA 9TH FL | OAKBROOK TERRACE | IL | 60181-4400 | |
| 29324696 | CAPITAL CREDIT $COLLECTION | SERVICE INC., 10200 SW EASTRIDGE ST STE 201 | PORTLAND | OR | 97225-5029 | |
| 29434323 | CAPITAL FIRE PROTECTION | 3360 VALLEYVIEW DR | COLUMBUS | OH | 43204-1202 | |
| 29325841 | CAPITAL FUNDING SOLUTIONS INC | PO BOX 864267 | ORLANDO | FL | 32825 | |
| 29324705 | CAPITAL ONE BANK | 136 GAITHER DR STE 100 | MT LAUREL | NJ | 08054-1725 | |
| 29324697 | CAPITAL ONE BANK | 2155 BUTTERFIELD DR STE 200 | TROY | MI | 48084-3463 | |
| 29337210 | CAPITAL ONE BANK | 30150 TELEGRAPH RD STE 444 | BINGHAM FARMS | MI | 48025-4519 | |
| 29337207 | CAPITAL ONE BANK | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29337204 | CAPITAL ONE BANK | 4301 E PARHAM RD | HENRICO | VA | 23228-2745 | |
| 29337205 | CAPITAL ONE BANK | 525 VINE ST STE 800 | CINCINNATI | OH | 45202-3122 | |
| 29324704 | CAPITAL ONE BANK | 55 EAST MAIN ST 3RD FL | CHRISTIANSBURG | VA | 24073-3027 | |
| 29324698 | CAPITAL ONE BANK | 575 S 10TH ST 2ND FL | LINCOLN | NE | 68508-2810 | |
| 29324700 | CAPITAL ONE BANK | 580 E MAIN ST STE 600 | NORFOLK | VA | 23510-2322 | |
| 29324699 | CAPITAL ONE BANK | 661 W GLENN AVE | WHEELING | IL | 60090-6017 | |
| 29337215 | CAPITAL ONE BANK | 7500 W 110TH ST STE 110 | OVERLAND PARK | KS | 66210-2372 | |
| 29337203 | CAPITAL ONE BANK | 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-0803 | |
| 29324703 | CAPITAL ONE BANK | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | |
| 29337214 | CAPITAL ONE BANK | C/I VIRGINIA BEACH CIVIL DIVISION, 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | |
| 29337211 | CAPITAL ONE BANK | C/O GURSTEL CHARGO, 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| 29337206 | CAPITAL ONE BANK | C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| 29337212 | CAPITAL ONE BANK | C/O MACHOL & JOHANNES, 700 17TH STREET SUITE 200 | DENVER | CO | 80202-3502 | |
| 29337213 | CAPITAL ONE BANK | C/O RUBIN & DEBSKI, PO BOX 47718 | JACKSONVILLE | FL | 32247-7718 | |
| 29337209 | CAPITAL ONE BANK | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| 29337216 | CAPITAL ONE BANK USA | 215 MILL RD | WOODSTOCK | VA | 22664-2348 | |
| 29324709 | CAPITAL ONE BANK USA | 315 W CHURCH AVE SW 2ND FL | ROANOKE | VA | 24016-5024 | |
| 29324708 | CAPITAL ONE BANK USA | 3160 KINGS MOUNTIAN RD STE A | MARTINSVILLE | VA | 24112-3966 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337217 | CAPITAL ONE BANK USA | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | |
| 29324707 | CAPITAL ONE BANK USA | 3880 OLD BUCKINGHAM RD STE D | POWHATAN | VA | 23139-7052 | |
| 29324706 | CAPITAL ONE BANK USA | C/O WELTMAN, WEINBERG & REIS CO LPA, 2155 BUTTERFIELD DR SUITE 200 | TROY | MI | 48084-3463 | |
| 29337218 | CAPITAL ONE BANK USA | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| 29337224 | CAPITAL ONE BANK USA NA | 100 E BROADWAY 1ST FL | HOPEWELL | VA | 23860-2715 | |
| 29337222 | CAPITAL ONE BANK USA NA | 1 EAST MAIN STREET | FRONT ROYAL | VA | 22630-3313 | |
| 29337223 | CAPITAL ONE BANK USA NA | 3033 CAMPUS DRIVE STE 250 | PLYMOUTH | MN | 55441-2662 | |
| 29337220 | CAPITAL ONE BANK USA NA | PO BOX 1269 | MT LAUREL | NJ | 08054-7269 | |
| 29337225 | CAPITAL ONE BANK USA NA | PO BOX 21690 | OKLAHOMA CITY | OK | 73156-1690 | |
| 29337221 | CAPITAL ONE BANK USA NA | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| 29337226 | CAPITAL ONE C/O | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| 29337227 | CAPITAL ONE NA | 2500 WASHINGTON AVE CRTM D | NEWPORT NEWS | VA | 23607-4307 | |
| 29334630 | CAPITAL ONE NA | FBO ROCKLAND CENTER ASSOC LLC, PO BOX 193 | LAUREL | NY | 11948-0193 | |
| 29334631 | CAPITAL PLAZA INC | 2283 WEDNESDAY ST STE 3 | TALLAHASSEE | FL | 32308-8310 | |
| 29414019 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | TALLAHASSEE | FL | 32308 | |
| 29345111 | CAPITAL PLUS | GULF COAST BANK AND TRUST COMPANY, 3250 HENDERSON RD STE 201 | COLUMBUS | OH | 43220 | |
| 29298205 | Capital Research Global Investors | ADDRESS ON FILE | | | | |
| 29345870 | CAPITAL TECHNOLOGY, INC. | CAPITAL TECHNOLOGY, INC., 13980 CENTRAL AVE. | CHINO | CA | 91710 | |
| 29434324 | CAPITOL CITY CYLINDER INC | CAPITAL CITY CYLINDER & SEALS LLC, 2135-F JAMES RD | COLUMBUS | OH | 43232-3828 | |
| 29331431 | CAPITOS, SALLY | ADDRESS ON FILE | | | | |
| 29405755 | CAPLEA, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29400533 | CAPO, JONATHAN R | ADDRESS ON FILE | | | | |
| 29327580 | CAPONE, GLORIA | ADDRESS ON FILE | | | | |
| 29371388 | CAPORALE, ZOE A | ADDRESS ON FILE | | | | |
| 29371732 | CAPOVILLA, JOSHUA | ADDRESS ON FILE | | | | |
| 29348670 | CAPOZIO, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| 29359538 | CAPOZZI, BETTY JANENE | ADDRESS ON FILE | | | | |
| 29328122 | CAPPELLA, JONATHAN | ADDRESS ON FILE | | | | |
| 29330170 | CAPPELLETTY, KIMRA L | ADDRESS ON FILE | | | | |
| 29428638 | CAPPELLO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29411950 | CAPPER, VICTORIA A | ADDRESS ON FILE | | | | |
| 29427751 | CAPPIELLO, ASHLEA ELIZABETH | ADDRESS ON FILE | | | | |
| 29383816 | CAPPITTE, RACHEL R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376574 | CAPPS, ALISON M | ADDRESS ON FILE | | | | |
| 29374643 | CAPPS, DANI R | ADDRESS ON FILE | | | | |
| 29372639 | CAPPS, FELICIA LYNN | ADDRESS ON FILE | | | | |
| 29389218 | CAPPS, GERALD | ADDRESS ON FILE | | | | |
| 29355793 | CAPPS, JOHNATHAN R | ADDRESS ON FILE | | | | |
| 29387304 | CAPPS, KILEY HOPE | ADDRESS ON FILE | | | | |
| 29372570 | CAPPS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29425295 | CAPPS, ZANE MACKENZIE | ADDRESS ON FILE | | | | |
| 29341743 | CAPPS-ESQUILIN, DEDRA DARLINE | ADDRESS ON FILE | | | | |
| 29386696 | CAPRARA, MACKENZIE ROSE | ADDRESS ON FILE | | | | |
| 29334632 | CAPREALTY 13 BRISTOL LLC | PO BOX 936147 | ATLANTA | GA | 31193 | |
| 29412035 | CAPRIOLA, PATRICIA Y | ADDRESS ON FILE | | | | |
| 29340891 | CAPRON, AARON | ADDRESS ON FILE | | | | |
| 29391623 | CAPSHAW, KAREN | ADDRESS ON FILE | | | | |
| 29414927 | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD UNIT 102 | PORTSMOUTH | NH | 03801-5647 | |
| 29299468 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK, 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER | MORRISTOWN | NJ | 07960 | |
| 29334633 | CAPSTONE PLAZA 44 LLC | PO BOX 781873 | PHILADELPHIA | PA | 19178-1873 | |
| 29337228 | CAPTIAL ONE BANK | 15 ASHLEY PL STE 2B | WILMINGTON | DE | 19804-1397 | |
| 29332947 | CAPTURE ACCESSORIES LLC | CAPTURE ACCESSORIES LLC, PO BOX 75252 | CHICAGO | IL | 60675-5252 | |
| 29414118 | CAPTURE NOW 360 | JEFFREY KWOKYAN FONG, 1578 24TH AVE | SAN FRANCISCO | CA | 94122 | |
| 29365746 | CAPUCHINO, LINDA ANN | ADDRESS ON FILE | | | | |
| 29367227 | CAPUCHINO, MELISSA | ADDRESS ON FILE | | | | |
| 29394552 | CAPUTO, FELICIA LEA | ADDRESS ON FILE | | | | |
| 29366481 | CAPUTO, JENNA LEE | ADDRESS ON FILE | | | | |
| 29399582 | CAPUTO, MICHAEL | ADDRESS ON FILE | | | | |
| 29361229 | CAPWELL, CODY | ADDRESS ON FILE | | | | |
| 29369113 | CAPWELL, TERRY L | ADDRESS ON FILE | | | | |
| 29337229 | CAR CREDIT CENTER INC | PO BOX 771 | APPLETON | WI | 54912-0771 | |
| 29390271 | CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | |
| 29405439 | CARABALLO, ALAYANNA | ADDRESS ON FILE | | | | |
| 29329593 | CARABALLO, BRANDON | ADDRESS ON FILE | | | | |
| 29423681 | CARABALLO, EDWIN E | ADDRESS ON FILE | | | | |
| 29399368 | CARABALLO, JOSE | ADDRESS ON FILE | | | | |
| 29374586 | CARABALLO, JOSE | ADDRESS ON FILE | | | | |
| 29386761 | CARABALLO, LEANNY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408462 | CARABALLO, MARIAN DEL CARMEN | ADDRESS ON FILE | | | | |
| 29399788 | CARADINE, AALIYAH TAINA | ADDRESS ON FILE | | | | |
| 29401768 | CARAGEANE, JOSEPH J | ADDRESS ON FILE | | | | |
| 29394270 | CARAMANNA, COLTON TURNER | ADDRESS ON FILE | | | | |
| 29363818 | CARAMAZZA, JOSEPH G | ADDRESS ON FILE | | | | |
| 29365649 | CARAMBOT, SAMANTHA | ADDRESS ON FILE | | | | |
| 29350764 | CARAMELLA, TOM | ADDRESS ON FILE | | | | |
| 29362587 | CARANI, TRISTIN | ADDRESS ON FILE | | | | |
| 29397716 | CARANZA, MATEO | ADDRESS ON FILE | | | | |
| 29408718 | CARATINI, MASON | ADDRESS ON FILE | | | | |
| 29422001 | CARAVEO, ARVEY RODRIGO | ADDRESS ON FILE | | | | |
| 29387186 | CARAWAY, CHASE THURMAN GRANT | ADDRESS ON FILE | | | | |
| 29366650 | CARAWAY, CRYSTAL LEIGH | ADDRESS ON FILE | | | | |
| 29423782 | CARAWAY, TANORA | ADDRESS ON FILE | | | | |
| 29412022 | CARAWAY, TAYLOR | ADDRESS ON FILE | | | | |
| 29378506 | CARBAJAL JR, JUAN OSCAR | ADDRESS ON FILE | | | | |
| 29386185 | CARBAJAL, DANIEL | ADDRESS ON FILE | | | | |
| 29428402 | CARBAJAL, ELIZABETH G. | ADDRESS ON FILE | | | | |
| 29349016 | CARBAJAL, JOSE ELIAS | ADDRESS ON FILE | | | | |
| 29366229 | CARBAJAL, MARIA | ADDRESS ON FILE | | | | |
| 29413152 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | |
| 29316215 | Carbajal, Wendy | ADDRESS ON FILE | | | | |
| 29326508 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | |
| 29362343 | CARBAJAL, WIJA | ADDRESS ON FILE | | | | |
| 29328609 | CARBARY, DAWN | ADDRESS ON FILE | | | | |
| 29351181 | CARBAUGH, ANGELICA HOPE H. | ADDRESS ON FILE | | | | |
| 29369435 | CARBAUGH, ASHILEY | ADDRESS ON FILE | | | | |
| 29307976 | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY | 2 HAZARD SQ | JIM THORPE | PA | 18229 | |
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | 1250 ROUTE 28 STE 101 | BRANCHBURG | NJ | 08876-3389 | |
| 29411563 | CARBON, SARAH LEIGH | ADDRESS ON FILE | | | | |
| 29390975 | CARBONARA, RAYMOND | ADDRESS ON FILE | | | | |
| 29425718 | CARBONE, ANNA | ADDRESS ON FILE | | | | |
| 29376427 | CARBONE, JAMIE L | ADDRESS ON FILE | | | | |
| 29416601 | CARBONE, MARY | ADDRESS ON FILE | | | | |
| 29352418 | CARBONE, NICHOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365177 | CARBONELL, CODY AVERY | ADDRESS ON FILE | | | | |
| 29418668 | CARBONELL, OFELIA | ADDRESS ON FILE | | | | |
| 29391708 | CARBONELL, OLGA C | ADDRESS ON FILE | | | | |
| 29366120 | CARCACHE GUTIERREZ, IVETTE JANNALYN | ADDRESS ON FILE | | | | |
| 29361461 | CARCAMO, ERNESTO A | ADDRESS ON FILE | | | | |
| 29384841 | CARCAMO, YENEIDA YOMAIRIS | ADDRESS ON FILE | | | | |
| 29385441 | CARCANO, BIANCA | ADDRESS ON FILE | | | | |
| 29414929 | CARD IMAGING | 2400 DAVEY RD | WOODRIDGE | IL | 60517-4951 | |
| 29325488 | CARD, HUNTER GRANT | ADDRESS ON FILE | | | | |
| 29426784 | CARD, JASMINE | ADDRESS ON FILE | | | | |
| 29351876 | CARD, KRISTINE | ADDRESS ON FILE | | | | |
| 29412438 | CARD, SCOTT | ADDRESS ON FILE | | | | |
| 29423110 | CARD, STEVE | ADDRESS ON FILE | | | | |
| 29339944 | CARDELLO, NICOLAS | ADDRESS ON FILE | | | | |
| 29341234 | CARDEN, HANNAH M | ADDRESS ON FILE | | | | |
| 29370704 | CARDEN, JENNA | ADDRESS ON FILE | | | | |
| 29371207 | CARDENAS II, DANIEL | ADDRESS ON FILE | | | | |
| 29340000 | CARDENAS PEDROZA, BEATRIZ | ADDRESS ON FILE | | | | |
| 29397352 | CARDENAS, ANITA MARIE | ADDRESS ON FILE | | | | |
| 29411942 | CARDENAS, ARMANDO | ADDRESS ON FILE | | | | |
| 29393726 | CARDENAS, CAYLEY | ADDRESS ON FILE | | | | |
| 29371983 | CARDENAS, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29327738 | CARDENAS, DAISY | ADDRESS ON FILE | | | | |
| 29352494 | CARDENAS, DANA | ADDRESS ON FILE | | | | |
| 29366981 | CARDENAS, EIN | ADDRESS ON FILE | | | | |
| 29365234 | CARDENAS, EMILIA SINAE | ADDRESS ON FILE | | | | |
| 29342434 | CARDENAS, ESTRELLA | ADDRESS ON FILE | | | | |
| 29413097 | CARDENAS, FABIOLA | ADDRESS ON FILE | | | | |
| 29419306 | CARDENAS, GEOVANNI | ADDRESS ON FILE | | | | |
| 29368972 | CARDENAS, GLORIA MARINA | ADDRESS ON FILE | | | | |
| 29409603 | CARDENAS, HUGO ANDRES | ADDRESS ON FILE | | | | |
| 29387954 | CARDENAS, IMANI L | ADDRESS ON FILE | | | | |
| 29424520 | CARDENAS, JIOVANNI | ADDRESS ON FILE | | | | |
| 29352305 | CARDENAS, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29374745 | CARDENAS, KERSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362706 | CARDENAS, LEONA M | ADDRESS ON FILE | | | | |
| 29327377 | CARDENAS, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| 29354583 | CARDENAS, MICHAEL VICTOR | ADDRESS ON FILE | | | | |
| 29379448 | CARDENAS, MIKE RICO | ADDRESS ON FILE | | | | |
| 29407617 | CARDENAS, MIRANDA R | ADDRESS ON FILE | | | | |
| 29420430 | CARDENAS, NATHAN | ADDRESS ON FILE | | | | |
| 29412694 | CARDENAS, RICK | ADDRESS ON FILE | | | | |
| 29401969 | CARDENAS, SANDY ARILLET | ADDRESS ON FILE | | | | |
| 29361491 | CARDENAS, STEVEN | ADDRESS ON FILE | | | | |
| 29388569 | CARDENAS, VANESSA | ADDRESS ON FILE | | | | |
| 29357521 | CARDENAS-MORENO, LAZARO | ADDRESS ON FILE | | | | |
| 29431344 | CARDENAZ, ROJELIO SERRANO | ADDRESS ON FILE | | | | |
| 29399162 | CARDENTE, JASON JAMES | ADDRESS ON FILE | | | | |
| 29352716 | CARDER, LARRY | ADDRESS ON FILE | | | | |
| 29398327 | CARDIEL, GABRIEL | ADDRESS ON FILE | | | | |
| 29396520 | CARDIEL, ROMINA | ADDRESS ON FILE | | | | |
| 29391293 | CARDIELLO, ALICIA | ADDRESS ON FILE | | | | |
| 29390969 | CARDIN, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29332156 | CARDINAL TRANSPORTATION LTD | 700 HARRISON DR | COLUMBUS | OH | 43204-3539 | |
| 29329319 | CARDINAL, MICHAEL J | ADDRESS ON FILE | | | | |
| 29414119 | CARDLYTICS | 75 REMITTANCE DR DEPT 3247 | CHICAGO | IL | 60675-3247 | |
| 29353803 | CARDON, GUADALUPE | ADDRESS ON FILE | | | | |
| 29391486 | CARDONA, AMANDA JEAN | ADDRESS ON FILE | | | | |
| 29370794 | CARDONA, ANTHONY | ADDRESS ON FILE | | | | |
| 29370216 | CARDONA, ARSENIO | ADDRESS ON FILE | | | | |
| 29398438 | CARDONA, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29429595 | CARDONA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| 29359449 | CARDONA, JAIDIN | ADDRESS ON FILE | | | | |
| 29334960 | CARDONA, MARK A | ADDRESS ON FILE | | | | |
| 29378327 | CARDONA, MICHAEL | ADDRESS ON FILE | | | | |
| 29406472 | CARDONA, VERONICA SOPHIA | ADDRESS ON FILE | | | | |
| 29407998 | CARDONA-FELIPE, HONORIA YAMILETH | ADDRESS ON FILE | | | | |
| 29367502 | CARDONE, CAMILLE N | ADDRESS ON FILE | | | | |
| 29429191 | CARDONE, RICHARD | ADDRESS ON FILE | | | | |
| 29394229 | CARDOSO ORIA, CLARIBEL | ADDRESS ON FILE | | | | |
| 29382252 | CARDOSO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355608 | CARDOSO, BRIANNA | ADDRESS ON FILE | | | | |
| 29378655 | CARDOSO, EDGAR | ADDRESS ON FILE | | | | |
| 29341629 | CARDOSO, KENNETH MANUEL | ADDRESS ON FILE | | | | |
| 29425805 | CARDOZA, CASSANDRA | ADDRESS ON FILE | | | | |
| 29424623 | CARDOZA, CHRIS | ADDRESS ON FILE | | | | |
| 29377001 | CARDOZA, GENARO | ADDRESS ON FILE | | | | |
| 29419653 | CARDOZA, IVONNE CECILIA | ADDRESS ON FILE | | | | |
| 29355244 | CARDOZA, JAMI | ADDRESS ON FILE | | | | |
| 29399984 | CARDOZA, SAUL | ADDRESS ON FILE | | | | |
| 29404849 | CARDWELL, ALYSSA BROOKE | ADDRESS ON FILE | | | | |
| 29408291 | CARDWELL, MEGHAN FRANCES | ADDRESS ON FILE | | | | |
| 29414930 | CAREER RESOURCE CENTER | 40 E OLD MILL RD STE 105 | LAKE FOREST | IL | 60045 | |
| 29397420 | CARETHERS, TERRILL | ADDRESS ON FILE | | | | |
| 29414931 | CAREWORKS MANAGED CARE SERVICES | PO BOX 182848 | COLUMBUS | OH | 43218-2848 | |
| 29414933 | CAREWORKS TECHNOLOGIES LTD. | PO BOX 182878 | COLUMBUS | OH | 43218-2878 | |
| 29349374 | CAREY, ARTHUR | ADDRESS ON FILE | | | | |
| 29384053 | CAREY, CASSANDRA | ADDRESS ON FILE | | | | |
| 29412753 | CAREY, CHRIS A | ADDRESS ON FILE | | | | |
| 29349751 | CAREY, ELISSA | ADDRESS ON FILE | | | | |
| 29343905 | CAREY, JESSICA M | ADDRESS ON FILE | | | | |
| 29383652 | CAREY, ONANI | ADDRESS ON FILE | | | | |
| 29361259 | CAREY, RICHARD | ADDRESS ON FILE | | | | |
| 29408421 | CAREY, RONALD WILLIAM | ADDRESS ON FILE | | | | |
| 29344571 | CAREY, SHAWN | ADDRESS ON FILE | | | | |
| 29405198 | CAREY, VICTORIA A. | ADDRESS ON FILE | | | | |
| 29428008 | CAREY-KNIPP, BRIAN FRANCIS | ADDRESS ON FILE | | | | |
| 29332948 | CAR-FRESHNER CORPORATION | CAR-FRESHNER CORPORATION, 21205 LITTLE TREE DRIVE | WATERTOWN | NY | 13601 | |
| 29369699 | CARGILE, EMMA | ADDRESS ON FILE | | | | |
| 29332949 | CARGILL INCORPORATED | 15407 MCGINTY RD WEST | WAYZATA | MN | 55391-2365 | |
| 29412499 | CARGILL, CORNELIUS D | ADDRESS ON FILE | | | | |
| 29372528 | CARGILL, CREG | ADDRESS ON FILE | | | | |
| 29403408 | CARGLE, KATHERINE | ADDRESS ON FILE | | | | |
| 29332157 | CARGO TRANSPORTERS INC | PO BOX 850 | CLAREMONT | NC | 28610-0850 | |
| 29332158 | CARGOMATIC INC | PO BOX 92026 | LAS VEGAS | NV | 89193-2026 | |
| 29432466 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326509 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | |
| 29370420 | CARIAS, MICHELE | ADDRESS ON FILE | | | | |
| 29425655 | CARIAS, ROBERTO | ADDRESS ON FILE | | | | |
| 29372731 | CARICO, BENJAMIN JACOB | ADDRESS ON FILE | | | | |
| 29356323 | CARICO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29387256 | CARICO, COLTON FRANKLIN | ADDRESS ON FILE | | | | |
| 29365416 | CARICO, TRAVIS WELDON | ADDRESS ON FILE | | | | |
| 29335522 | CARIEL, JUAN M | ADDRESS ON FILE | | | | |
| 29329420 | CARIELLO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29354971 | CARIGNAN, ISABEL | ADDRESS ON FILE | | | | |
| 29324711 | CARILION HEALTHCARE CORP | 120 N MAIN ST STE 1 | PEARLSBURG | VA | 24134-1688 | |
| 29355504 | CARINGI, SALVATORE A | ADDRESS ON FILE | | | | |
| 29343434 | CARL BRANDT INC | CARL BRANDT INC, 140 SHERMAN ST | FAIRFIELD | CT | 06824-5849 | |
| 29324713 | CARL M BATES TRUSTEE | ADDRESS ON FILE | | | | |
| 29326008 | CARL, DANIELLE JO | ADDRESS ON FILE | | | | |
| 29352594 | CARL, ROBERT D. | ADDRESS ON FILE | | | | |
| 29352918 | CARL, TAKIYAH | ADDRESS ON FILE | | | | |
| 29430124 | CARL, TYLER LEE | ADDRESS ON FILE | | | | |
| 29389854 | CARLE III, KENNETH ALLEN | ADDRESS ON FILE | | | | |
| 29385208 | CARLE, KENNETH G. | ADDRESS ON FILE | | | | |
| 29427081 | CARLETON, ALAN | ADDRESS ON FILE | | | | |
| 29386484 | CARLETON, ANTHONY CHARLES | ADDRESS ON FILE | | | | |
| 29380303 | CARLETON, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29404828 | CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29432392 | CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29405980 | CARLIN, ANGIE MARIE | ADDRESS ON FILE | | | | |
| 29425220 | CARLIN, NICHOLAS BRAVINGTON | ADDRESS ON FILE | | | | |
| 29326510 | CARLIN, NICHOLAS EEOC | ADDRESS ON FILE | | | | |
| 29329935 | CARLIN, SERENA | ADDRESS ON FILE | | | | |
| 29343435 | CARLINGTON INDUSTRIES LIMITED | CARLINGTON INDUSTRIES LIMITED, ROOM 1114 SINCERE HOUSE 83 ARGYLE | HONG KONG | | | CHINA |
| 29313323 | Carlington Industries Limited | Room 1114, Sincere House, 83 Argyle 523660 Kowloon | Hong Kong | | | China |
| 29330833 | CARLINO, EILLEN K | ADDRESS ON FILE | | | | |
| 29380747 | CARLINO, GIOVANNI | ADDRESS ON FILE | | | | |
| 29332159 | CARLISLE CARRIER CORP | 6380 BRACKHILL BLVD | MECHANICSBURG | PA | 17050-2876 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347345 | CARLISLE COMMERCE CENTER LTD | C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | |
| 29305479 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | |
| 29352171 | CARLISLE, BLAKE ALLEN-SCOTT | ADDRESS ON FILE | | | | |
| 29379697 | CARLISLE, CORDELIA ALICE | ADDRESS ON FILE | | | | |
| 29361365 | CARLISLE, DEREK SCOTT | ADDRESS ON FILE | | | | |
| 29408668 | CARLISLE, ELAINA BROOKE | ADDRESS ON FILE | | | | |
| 29359345 | CARLISLE, HEATHER | ADDRESS ON FILE | | | | |
| 29376124 | CARLISLE, KAMERON | ADDRESS ON FILE | | | | |
| 29372615 | CARLISLE, MARTEZ | ADDRESS ON FILE | | | | |
| 29368405 | CARLISLE, SERENITY AYANNA | ADDRESS ON FILE | | | | |
| 29422378 | CARLOCK, JORDAN MOSES | ADDRESS ON FILE | | | | |
| 29313327 | Carlongton Industries Limited | Room 1114, Sincere House, 83 Argyle 523660 Kowloon | Hong Kong | | | China |
| 29359445 | CARLOS, CLARISSA JANEL | ADDRESS ON FILE | | | | |
| 29411082 | CARLOS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29353926 | CARLOS, MARIA I | ADDRESS ON FILE | | | | |
| 29389184 | CARLOS, NEVAEH | ADDRESS ON FILE | | | | |
| 29361324 | CARLOS, VINCENT | ADDRESS ON FILE | | | | |
| 29402972 | CARLOW, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29332950 | CARLSON PET PRODUCTS | CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE | BURNSVILLE | MN | 55306 | |
| 29431046 | CARLSON, BETTY J | ADDRESS ON FILE | | | | |
| 29415047 | CARLSON, CHUCK | ADDRESS ON FILE | | | | |
| 29396219 | CARLSON, CODY JON | ADDRESS ON FILE | | | | |
| 29326512 | CARLSON, CORINNE | ADDRESS ON FILE | | | | |
| 29432242 | CARLSON, CORRINE | ADDRESS ON FILE | | | | |
| 29376784 | CARLSON, DAVID | ADDRESS ON FILE | | | | |
| 29364424 | CARLSON, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29426319 | CARLSON, GAGE L | ADDRESS ON FILE | | | | |
| 29394047 | CARLSON, ISABELLA | ADDRESS ON FILE | | | | |
| 29365017 | CARLSON, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| 29323750 | CARLSON, KARA A | ADDRESS ON FILE | | | | |
| 29415459 | CARLSON, KIRSTYN | ADDRESS ON FILE | | | | |
| 29344104 | CARLSON, LAURA E | ADDRESS ON FILE | | | | |
| 29350036 | CARLSON, MARTHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360162 | CARLSON, SUSANNA LEE | ADDRESS ON FILE | | | | |
| 29331759 | CARLSON, TERRI | ADDRESS ON FILE | | | | |
| 29388064 | CARLSON, ZACHARY JOESPH | ADDRESS ON FILE | | | | |
| 29324714 | CARLTON LEGAL SERVICES PLC | 118 MACTANLY PLACE | STAUNTON | VA | 24401-2373 | |
| 29327883 | CARLTON, BRANDON | ADDRESS ON FILE | | | | |
| 29326513 | CARLTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29386516 | CARLTON, JONATHAN | ADDRESS ON FILE | | | | |
| 29425747 | CARLTON, MALEAH LE'ANN | ADDRESS ON FILE | | | | |
| 29411973 | CARLTON, MYKE J | ADDRESS ON FILE | | | | |
| 29370953 | CARLTON, STEVEN | ADDRESS ON FILE | | | | |
| 29378213 | CARLTON, TRISHA LIZABETH | ADDRESS ON FILE | | | | |
| 29361794 | CARLYLE, PETER ADAIR | ADDRESS ON FILE | | | | |
| 29332951 | CARMA LABORATORIES INC | 9750 S FRANKLIN DR | FRANKLIN | WI | 53132-8848 | |
| 29354867 | CARMAN, ADAM | ADDRESS ON FILE | | | | |
| 29382690 | CARMAN, ALEXIS ANN | ADDRESS ON FILE | | | | |
| 29402241 | CARMAN, BRAD | ADDRESS ON FILE | | | | |
| 29413006 | CARMELICH, RONALD | ADDRESS ON FILE | | | | |
| 29423892 | CARMER, CAMERON LUKE | ADDRESS ON FILE | | | | |
| 29347346 | CARMICHAEL INVESTMENTS LLC | 1110 CIVIC CENTER BLVD STE 102 | YUBA CITY | CA | 95993-3014 | |
| 29414120 | CARMICHAEL LYNCH RELATE | CARMICHAEL LYNCH INC, PO BOX 74008225 | CHICAGO | IL | 60674-8225 | |
| 29308634 | CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | CARMICHAEL | CA | 95608 | |
| 29364548 | CARMICHAEL, BENJAMIN R | ADDRESS ON FILE | | | | |
| 29328306 | CARMICHAEL, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29412372 | CARMICHAEL, KENNETH | ADDRESS ON FILE | | | | |
| 29329804 | CARMICHAEL, LUKE | ADDRESS ON FILE | | | | |
| 29426414 | CARMICHAEL, REBECCA | ADDRESS ON FILE | | | | |
| 29401390 | CARMON, HALIE LINN | ADDRESS ON FILE | | | | |
| 29409355 | CARMON, II, DARRELL KEITH | ADDRESS ON FILE | | | | |
| 29398139 | CARMONA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29358298 | CARMONA, ALONDRA JUDITH | ADDRESS ON FILE | | | | |
| 29429634 | CARMONA, ARTHUR | ADDRESS ON FILE | | | | |
| 29355700 | CARMONA, BRAULIO | ADDRESS ON FILE | | | | |
| 29425117 | CARMONA, CATHY LEE | ADDRESS ON FILE | | | | |
| 29365803 | CARMONA, DALIZ GIOVANNY | ADDRESS ON FILE | | | | |
| 29423169 | CARMONA, ERIKA I | ADDRESS ON FILE | | | | |
| 29356280 | CARMONA, FRANCIS VITO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377755 | CARMONA, JADEN | ADDRESS ON FILE | | | | |
| 29401951 | CARMONA, MICHAEL | ADDRESS ON FILE | | | | |
| 29356283 | CARMONA, MICHAEL PETER | ADDRESS ON FILE | | | | |
| 29370920 | CARMONA, YAIRED | ADDRESS ON FILE | | | | |
| 29378613 | CARMOUCHE, ELDORA BRIANA | ADDRESS ON FILE | | | | |
| 29370764 | CARMULLA, LORENZO | ADDRESS ON FILE | | | | |
| 29347347 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | |
| 29428556 | CARNAHAN, BREE LYNN | ADDRESS ON FILE | | | | |
| 29399706 | CARNAHAN, JOHN WARREN | ADDRESS ON FILE | | | | |
| 29341332 | CARNAHAN, LINDA | ADDRESS ON FILE | | | | |
| 29354215 | CARNAHAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29358573 | CARNCROSS, KAT | ADDRESS ON FILE | | | | |
| 29426775 | CARNCROSS, SAMUEL H | ADDRESS ON FILE | | | | |
| 29305377 | CARNEGIE COMPANIES | FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| 29413823 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A | SOLON | OH | 44139 | |
| 29365742 | CARNEGIE, EVAN | ADDRESS ON FILE | | | | |
| 29340281 | CARNEGIE, ZOEY L | ADDRESS ON FILE | | | | |
| 29379600 | CARNELL, YASMINE | ADDRESS ON FILE | | | | |
| 29396779 | CARNER, DIXIA L. | ADDRESS ON FILE | | | | |
| 29390758 | CARNER, KRISTIAN COLLIN JAMES | ADDRESS ON FILE | | | | |
| 29352267 | CARNERERO, OCTAVIO | ADDRESS ON FILE | | | | |
| 29364005 | CARNES, BRIAN | ADDRESS ON FILE | | | | |
| 29330232 | CARNES, DENA L | ADDRESS ON FILE | | | | |
| 29420263 | CARNES, JAMES C | ADDRESS ON FILE | | | | |
| 29413082 | CARNES, JONATHAN MATTHEW | ADDRESS ON FILE | | | | |
| 29339836 | CARNES, JOSEPH KENTON | ADDRESS ON FILE | | | | |
| 29427728 | CARNES, KASEY A | ADDRESS ON FILE | | | | |
| 29373622 | CARNES, KENNEDY BELLA | ADDRESS ON FILE | | | | |
| 29421654 | CARNES, MKAELA | ADDRESS ON FILE | | | | |
| 29361971 | CARNES, WILLIAM S | ADDRESS ON FILE | | | | |
| 29326514 | CARNEVALE, CELINE | ADDRESS ON FILE | | | | |
| 29353783 | CARNEVALE, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29408576 | CARNEVALE, JOHN | ADDRESS ON FILE | | | | |
| 29398584 | CARNEY, AMANDA | ADDRESS ON FILE | | | | |
| 29394120 | CARNEY, ANGELICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413037 | CARNEY, CAMILE | ADDRESS ON FILE | | | | |
| 29339174 | CARNEY, CAMILE (20-0233176) | ADDRESS ON FILE | | | | |
| 29339175 | CARNEY, CAMILE (21-0240020) | ADDRESS ON FILE | | | | |
| 29397862 | CARNEY, JAXON PERRY | ADDRESS ON FILE | | | | |
| 29376089 | CARNEY, JAY | ADDRESS ON FILE | | | | |
| 29375763 | CARNEY, JOSHUA ALLAN | ADDRESS ON FILE | | | | |
| 29377395 | CARNEY, JUSTIN ANDREW | ADDRESS ON FILE | | | | |
| 29362784 | CARNEY, KEVIN | ADDRESS ON FILE | | | | |
| 29382870 | CARNEY, KHADIJAH CHANEL | ADDRESS ON FILE | | | | |
| 29328198 | CARNEY, PAYTON | ADDRESS ON FILE | | | | |
| 29388071 | CARNEY, SHENESSA | ADDRESS ON FILE | | | | |
| 29362767 | CARNEY, TERESA | ADDRESS ON FILE | | | | |
| 29409929 | CARNICLE, LOGAN | ADDRESS ON FILE | | | | |
| 29431636 | CARNLEY, LISA | ADDRESS ON FILE | | | | |
| 29361934 | CARNRIKE, FLOYD | ADDRESS ON FILE | | | | |
| 29362424 | CARNUCCI, KRISTEN MARY | ADDRESS ON FILE | | | | |
| 29306224 | CARO COMMUNITY SCHOOLS | 301 N HOOPER ST | CARO | MI | 48723-1499 | |
| 29398105 | CARO, EMILY DAWN | ADDRESS ON FILE | | | | |
| 29376382 | CARO, MICHAEL | ADDRESS ON FILE | | | | |
| 29392982 | CARO, VERONICA R | ADDRESS ON FILE | | | | |
| 29432075 | CAROL VALENTINE CUST | ADDRESS ON FILE | | | | |
| 29297868 | CAROL VALENTINE CUST | ADDRESS ON FILE | | | | |
| 29397635 | CAROLE, JAIDEN | ADDRESS ON FILE | | | | |
| 29332952 | CAROLINA BEVERAGE CORPORATION | CAROLINA BEVERAGE CORPORATION, 1413 JAKE ALEXANDER BLVD SOUTH | SALISBURY | NC | 28146 | |
| 29414950 | CAROLINA HANDLING LLC | PO BOX 890352 | CHARLOTTE | NC | 28289-0352 | |
| 29434338 | CAROLINA LAW GROUP GREER LLC | 210 W POINSETT ST | GREER | SC | 29650 | |
| 29434340 | CAROLINA MOBILE STORAGE | 139 JED PARK PL | SUMMERVILLE | SC | 29483-7228 | |
| 29433424 | CAROLINA PUBLISHING | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29324715 | CAROLINE CIRCUIT COURT | PO BXO 309 | BOWLING GREEN | VA | 22424-0309 | |
| 29324716 | CAROLINE CO GEN DIST CT 3 | PO BOX 511 | BOWLING GREEN | VA | 22427-0511 | |
| 29407586 | CAROLUS, MELISSA | ADDRESS ON FILE | | | | |
| 29385224 | CARON, EDWARD JAMES | ADDRESS ON FILE | | | | |
| 29413244 | CARON, GEORGE JOHN | ADDRESS ON FILE | | | | |
| 29364097 | CARON, GEORGE JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29360519 | CARON, KATHLEEN | ADDRESS ON FILE | | | | |
| 29406697 | CARON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29382166 | CAROON, MELISSA GAIL | ADDRESS ON FILE | | | | |
| 29411172 | CAROTHERS, LENORE ANN | ADDRESS ON FILE | | | | |
| 29329458 | CARP, MARIE FRANCES | ADDRESS ON FILE | | | | |
| 29405540 | CARPELLOTTI, LINDSAY | ADDRESS ON FILE | | | | |
| 29332954 | CARPENTER | CARPENTER, 5016 MONUMENT AVE. | RICHMOND | VA | 23230 | |
| 29434348 | CARPENTER ZUCKERMAN & ROWLEY | ADDRESS ON FILE | | | | |
| 29396064 | CARPENTER, ADRIENNE RAEANN | ADDRESS ON FILE | | | | |
| 29410895 | CARPENTER, ALBERT DEWAYNE | ADDRESS ON FILE | | | | |
| 29389113 | CARPENTER, ANDI MICHELLE | ADDRESS ON FILE | | | | |
| 29386182 | CARPENTER, ANDREW | ADDRESS ON FILE | | | | |
| 29424166 | CARPENTER, ANTONIO GLENN | ADDRESS ON FILE | | | | |
| 29391579 | CARPENTER, BLAKE WILLIAM | ADDRESS ON FILE | | | | |
| 29382208 | CARPENTER, CAMERON | ADDRESS ON FILE | | | | |
| 29393633 | CARPENTER, CAMRIN | ADDRESS ON FILE | | | | |
| 29385262 | CARPENTER, CAROLYN A | ADDRESS ON FILE | | | | |
| 29351934 | CARPENTER, CATHY M | ADDRESS ON FILE | | | | |
| 29394180 | CARPENTER, CHLOE | ADDRESS ON FILE | | | | |
| 29370148 | CARPENTER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29393179 | CARPENTER, DANIEL | ADDRESS ON FILE | | | | |
| 29371723 | CARPENTER, DANIELLE | ADDRESS ON FILE | | | | |
| 29356813 | CARPENTER, DAWSON | ADDRESS ON FILE | | | | |
| 29355871 | CARPENTER, DESTINY | ADDRESS ON FILE | | | | |
| 29356619 | CARPENTER, DESTINY ROSE | ADDRESS ON FILE | | | | |
| 29343814 | CARPENTER, DIANNA L | ADDRESS ON FILE | | | | |
| 29355403 | CARPENTER, ELAINE L | ADDRESS ON FILE | | | | |
| 29341260 | CARPENTER, EQUILLA | ADDRESS ON FILE | | | | |
| 29386297 | CARPENTER, ERICA | ADDRESS ON FILE | | | | |
| 29429153 | CARPENTER, JACK | ADDRESS ON FILE | | | | |
| 29379512 | CARPENTER, JESSICA LORRAINE | ADDRESS ON FILE | | | | |
| 29297781 | CARPENTER, JOHN S. | ADDRESS ON FILE | | | | |
| 29398384 | CARPENTER, JONATHAN | ADDRESS ON FILE | | | | |
| 29365114 | CARPENTER, JOSEPH M. | ADDRESS ON FILE | | | | |
| 29380505 | CARPENTER, JOSIAH N | ADDRESS ON FILE | | | | |
| 29342624 | CARPENTER, KAYLA N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386828 | CARPENTER, KENDRICK TREMAINE | ADDRESS ON FILE | | | | |
| 29360562 | CARPENTER, KERRI LYNN | ADDRESS ON FILE | | | | |
| 29408785 | CARPENTER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29423102 | CARPENTER, LANDON SCOTT | ADDRESS ON FILE | | | | |
| 29381774 | CARPENTER, MICHAEL | ADDRESS ON FILE | | | | |
| 29357705 | CARPENTER, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29426424 | CARPENTER, NICHOLAS EDWARD | ADDRESS ON FILE | | | | |
| 29385121 | CARPENTER, NORAH | ADDRESS ON FILE | | | | |
| 29360278 | CARPENTER, PAMELA S | ADDRESS ON FILE | | | | |
| 29405252 | CARPENTER, ROBYN | ADDRESS ON FILE | | | | |
| 29352930 | CARPENTER, SAMUEL | ADDRESS ON FILE | | | | |
| 29420028 | CARPENTER, SARAH LISA | ADDRESS ON FILE | | | | |
| 29349174 | CARPENTER, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29350852 | CARPENTER, SHANE PAUL | ADDRESS ON FILE | | | | |
| 29344676 | CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29394127 | CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29418989 | CARPENTER, TAMMY | ADDRESS ON FILE | | | | |
| 29341791 | CARPENTER, TAOS | ADDRESS ON FILE | | | | |
| 29421323 | CARPENTER, WARREN LAINE | ADDRESS ON FILE | | | | |
| 29356389 | CARPENTER, ZION | ADDRESS ON FILE | | | | |
| 29373550 | CARPER, CENIYA ANGELENA | ADDRESS ON FILE | | | | |
| 29380899 | CARPER, DONOVAN | ADDRESS ON FILE | | | | |
| 29397159 | CARPER, ERIKA | ADDRESS ON FILE | | | | |
| 29428066 | CARPINTERO, DANIEL | ADDRESS ON FILE | | | | |
| 29397372 | CARPIO, DOUGLAS A | ADDRESS ON FILE | | | | |
| 29392748 | CARPIO, JOSEPH | ADDRESS ON FILE | | | | |
| 29305341 | CARPIONATO | DOMENIC CARPIONATO, C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| 29396488 | CARPITCHER, MISTY M | ADDRESS ON FILE | | | | |
| 29370275 | CARR IV, DAVID | ADDRESS ON FILE | | | | |
| 29365276 | CARR JR, KEVIN | ADDRESS ON FILE | | | | |
| 29410102 | CARR, ADAM | ADDRESS ON FILE | | | | |
| 29373905 | CARR, AMY | ADDRESS ON FILE | | | | |
| 29297521 | CARR, ANDREW | ADDRESS ON FILE | | | | |
| 29375895 | CARR, ASHLEY | ADDRESS ON FILE | | | | |
| 29350718 | CARR, BETTY JEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367542 | CARR, BRADFORD C | ADDRESS ON FILE | | | | |
| 29426160 | CARR, BRIANNA SHAE | ADDRESS ON FILE | | | | |
| 29383777 | CARR, CAMERON ALLEN | ADDRESS ON FILE | | | | |
| 29370583 | CARR, CHARLES | ADDRESS ON FILE | | | | |
| 29374402 | CARR, CHARLES | ADDRESS ON FILE | | | | |
| 29371952 | CARR, CRYSTAL | ADDRESS ON FILE | | | | |
| 29402610 | CARR, CYNTHIA D | ADDRESS ON FILE | | | | |
| 29404540 | CARR, CYNTHIA R | ADDRESS ON FILE | | | | |
| 29420613 | CARR, DAVID S | ADDRESS ON FILE | | | | |
| 29399622 | CARR, DEANDRE | ADDRESS ON FILE | | | | |
| 29434912 | CARR, DEBORAH | ADDRESS ON FILE | | | | |
| 29420806 | CARR, DEWALTAE | ADDRESS ON FILE | | | | |
| 29329114 | CARR, DIEGO ARQUERLIO | ADDRESS ON FILE | | | | |
| 29362813 | CARR, HANNAH | ADDRESS ON FILE | | | | |
| 29373522 | CARR, HEATHER | ADDRESS ON FILE | | | | |
| 29402050 | CARR, JASPERAE NEVAEH | ADDRESS ON FILE | | | | |
| 29391712 | CARR, JIMMY STERLING | ADDRESS ON FILE | | | | |
| 29410082 | CARR, JOAKIMA | ADDRESS ON FILE | | | | |
| 29398365 | CARR, JOSIAH AARON | ADDRESS ON FILE | | | | |
| 29373708 | CARR, KEITH A | ADDRESS ON FILE | | | | |
| 29421126 | CARR, KENNETH | ADDRESS ON FILE | | | | |
| 29374211 | CARR, KIM LYNETTE | ADDRESS ON FILE | | | | |
| 29401268 | CARR, KNOWLEDGE KARON | ADDRESS ON FILE | | | | |
| 29391463 | CARR, LEONARD N | ADDRESS ON FILE | | | | |
| 29388835 | CARR, LOUSHAWNTHA | ADDRESS ON FILE | | | | |
| 29328776 | CARR, LUCILLE D | ADDRESS ON FILE | | | | |
| 29376456 | CARR, MARCHAUN BENET | ADDRESS ON FILE | | | | |
| 29365804 | CARR, NALANI | ADDRESS ON FILE | | | | |
| 29341779 | CARR, NICHOLAS | ADDRESS ON FILE | | | | |
| 29430810 | CARR, RALPH EDWARD | ADDRESS ON FILE | | | | |
| 29425167 | CARR, ROBERT THOMAAS | ADDRESS ON FILE | | | | |
| 29393702 | CARR, ROY TOMSON | ADDRESS ON FILE | | | | |
| 29397206 | CARR, SAMANTHA | ADDRESS ON FILE | | | | |
| 29398863 | CARR, SAVILLE | ADDRESS ON FILE | | | | |
| 29409817 | CARR, SHENAIYAH LADEEJAH | ADDRESS ON FILE | | | | |
| 29339176 | CARR, VERONICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365328 | CARR, XAVIEN RALPH | ADDRESS ON FILE | | | | |
| 29367787 | CARRANO, RACHELLE M | ADDRESS ON FILE | | | | |
| 29382531 | CARRANZA CORIA, JENNYFER | ADDRESS ON FILE | | | | |
| 29349652 | CARRANZA RANGEL, ABNER | ADDRESS ON FILE | | | | |
| 29397855 | CARRANZA, ALICIA N. | ADDRESS ON FILE | | | | |
| 29405192 | CARRANZA, ANGEL | ADDRESS ON FILE | | | | |
| 29374555 | CARRANZA, CASSA V | ADDRESS ON FILE | | | | |
| 29360989 | CARRANZA, GABRIEL | ADDRESS ON FILE | | | | |
| 29392978 | CARRANZA, IVAN | ADDRESS ON FILE | | | | |
| 29361188 | CARRANZA, JOE | ADDRESS ON FILE | | | | |
| 29422279 | CARRANZA, JOEY | ADDRESS ON FILE | | | | |
| 29400693 | CARRANZA, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29365594 | CARRANZA, MARGARITA | ADDRESS ON FILE | | | | |
| 29423655 | CARRANZA, MARISSA GABRIELLE | ADDRESS ON FILE | | | | |
| 29408840 | CARRANZA, MELISSA | ADDRESS ON FILE | | | | |
| 29382887 | CARRANZA, NATALYA ANGELITA | ADDRESS ON FILE | | | | |
| 29405465 | CARRASCO, JEAM | ADDRESS ON FILE | | | | |
| 29380558 | CARRASCO, LORENZO MIGUEL | ADDRESS ON FILE | | | | |
| 29416547 | CARRASCO, MARIA | ADDRESS ON FILE | | | | |
| 29378807 | CARRASCO, MONIQUE | ADDRESS ON FILE | | | | |
| 29426996 | CARRASCO, NATALYA LILLIANN | ADDRESS ON FILE | | | | |
| 29363000 | CARRASCO, RICARDO | ADDRESS ON FILE | | | | |
| 29349094 | CARRASCO, SKYLA ROSEMARY MARIE | ADDRESS ON FILE | | | | |
| 29387722 | CARRASQUILLO, ARYANNA JORIQUE | ADDRESS ON FILE | | | | |
| 29366189 | CARRAWAY, KATIE | ADDRESS ON FILE | | | | |
| 29379143 | CARRAZCO, BRYAN KAYDEN | ADDRESS ON FILE | | | | |
| 29329621 | CARREIRO, ADAM | ADDRESS ON FILE | | | | |
| 29337913 | CARREIRO, DAVID BRIAN | ADDRESS ON FILE | | | | |
| 29420362 | CARREIRO, DYLAN CHE | ADDRESS ON FILE | | | | |
| 29364096 | CARREIRO, ELISABETE | ADDRESS ON FILE | | | | |
| 29352115 | CARREIRO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29409686 | CARREIRO, ROBERTA DA SILVA | ADDRESS ON FILE | | | | |
| 29417544 | CARRELL, ALISSA NICOLE | ADDRESS ON FILE | | | | |
| 29405757 | CARRELL, ETHAN | ADDRESS ON FILE | | | | |
| 29374561 | CARRELL, JONATHAN WILLIAM | ADDRESS ON FILE | | | | |
| 29340117 | CARREON, DEZZIREE MONIQUE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350903 | CARREON, FERNANDO | ADDRESS ON FILE | | | | |
| 29351555 | CARREON, VIANCA | ADDRESS ON FILE | | | | |
| 29332955 | CARRERA OF AMERICA INC | CARRERA OF AMERICA INC, 197 ROUTE 18 SOUTH STE 307N | EAST BRUNSWICK | NJ | 08816-1472 | |
| 29374823 | CARRERA, CAROLYN GUADALUPE | ADDRESS ON FILE | | | | |
| 29412497 | CARRERA, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| 29399382 | CARRERA, FELIPE | ADDRESS ON FILE | | | | |
| 29389499 | CARRERA, GREYSON WOLFGANG | ADDRESS ON FILE | | | | |
| 29339843 | CARRERA, JESUS JOSE | ADDRESS ON FILE | | | | |
| 29357442 | CARRERA, MIA | ADDRESS ON FILE | | | | |
| 29410591 | CARRERA, SILVIA E | ADDRESS ON FILE | | | | |
| 29429852 | CARRERO, ALEX | ADDRESS ON FILE | | | | |
| 29383471 | CARRERO, CHELSEA | ADDRESS ON FILE | | | | |
| 29430509 | CARRERO, ENRIQUE | ADDRESS ON FILE | | | | |
| 29338627 | CARRICK, STEPHANIE GAIL | ADDRESS ON FILE | | | | |
| 29328488 | CARRICO, BRIAN LEE | ADDRESS ON FILE | | | | |
| 29414951 | CARRIER CORPORATION | 29917 NETWORK PLACE | CHICAGO | IL | 60573-1299 | |
| 29395037 | CARRIER, CAROLYN | ADDRESS ON FILE | | | | |
| 29393924 | CARRIER, DAKOTA NEIL | ADDRESS ON FILE | | | | |
| 29412472 | CARRIER, KENNETH | ADDRESS ON FILE | | | | |
| 29339177 | CARRIER, RHONDA | ADDRESS ON FILE | | | | |
| 29414952 | CARRIER411 SERVICES | 1540 INTERNATIONAL PKWY STE 2000 | LAKE MARY | FL | 32746-5096 | |
| 29373806 | CARRILLO ALVA, KATERIN SABRINA | ADDRESS ON FILE | | | | |
| 29406464 | CARRILLO RIOS, RODRIGO | ADDRESS ON FILE | | | | |
| 29354441 | CARRILLO RIVERA, JESUS | ADDRESS ON FILE | | | | |
| 29363455 | CARRILLO, ADRIAN | ADDRESS ON FILE | | | | |
| 29400003 | CARRILLO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29371996 | CARRILLO, ALFREDO RENE | ADDRESS ON FILE | | | | |
| 29409875 | CARRILLO, ANDREA | ADDRESS ON FILE | | | | |
| 29367476 | CARRILLO, ARLYN | ADDRESS ON FILE | | | | |
| 29425031 | CARRILLO, CHERISH | ADDRESS ON FILE | | | | |
| 29355202 | CARRILLO, DORIANN DESTINY | ADDRESS ON FILE | | | | |
| 29375344 | CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29370656 | CARRILLO, ELIZAR ELIJAH | ADDRESS ON FILE | | | | |
| 29403465 | CARRILLO, ERIC OBED | ADDRESS ON FILE | | | | |
| 29413144 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339179 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | |
| 29424696 | CARRILLO, ISAIAH | ADDRESS ON FILE | | | | |
| 29377886 | CARRILLO, JEREMY | ADDRESS ON FILE | | | | |
| 29372281 | CARRILLO, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| 29416223 | CARRILLO, KAREN | ADDRESS ON FILE | | | | |
| 29413201 | CARRILLO, KRISTINE ROBERTA | ADDRESS ON FILE | | | | |
| 29327011 | CARRILLO, LISA | ADDRESS ON FILE | | | | |
| 29368397 | CARRILLO, LUIS | ADDRESS ON FILE | | | | |
| 29426668 | CARRILLO, MARIA MERCEDES | ADDRESS ON FILE | | | | |
| 29403349 | CARRILLO, MAYRA BEATRIZ | ADDRESS ON FILE | | | | |
| 29393853 | CARRILLO, MIKAYLA | ADDRESS ON FILE | | | | |
| 29398533 | CARRILLO, NATHAN | ADDRESS ON FILE | | | | |
| 29410438 | CARRILLO, NAYELI | ADDRESS ON FILE | | | | |
| 29408720 | CARRILLO, NOHEMY NAARAN | ADDRESS ON FILE | | | | |
| 29398635 | CARRILLO, ROMAN E. | ADDRESS ON FILE | | | | |
| 29422600 | CARRILLO, SARA M | ADDRESS ON FILE | | | | |
| 29374573 | CARRILLO, STEVEN | ADDRESS ON FILE | | | | |
| 29397328 | CARRILLO, STHEFANY | ADDRESS ON FILE | | | | |
| 29347348 | CARRINGTON CAPITAL INVESTMENTS IV L | FRANCIS CARRINGTON, 707 H STREET | EUREKA | CA | 95501-1836 | |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE, 707 H STREET | EUREKA | CA | 95501-1836 | |
| 29347349 | CARRINGTON CAPITAL LLC | CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501-1836 | |
| 29305911 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501 | |
| 29332956 | CARRINGTON TEA CO | 7 REUTEN DRIVE | CLOSTER | NJ | 07624-2120 | |
| 29409086 | CARRINGTON, CHARITY RENE | ADDRESS ON FILE | | | | |
| 29390872 | CARRINGTON, JESSICA | ADDRESS ON FILE | | | | |
| 29410012 | CARRINGTON, LEIGHA N. | ADDRESS ON FILE | | | | |
| 29357655 | CARRINGTON, MONEA NIKIESH | ADDRESS ON FILE | | | | |
| 29404102 | CARRION, ADRIEN CARLOS | ADDRESS ON FILE | | | | |
| 29384859 | CARRION, CHRISTINE LORAINE | ADDRESS ON FILE | | | | |
| 29385467 | CARRION, JASON | ADDRESS ON FILE | | | | |
| 29365496 | CARRION, LEAH | ADDRESS ON FILE | | | | |
| 29422908 | CARRION, LETICIA | ADDRESS ON FILE | | | | |
| 29354687 | CARRION, SHAIRISDALYS | ADDRESS ON FILE | | | | |
| 29418650 | CARRIZALES, CRISTOBAL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360362 | CARRIZALES, ELIZETH YENI | ADDRESS ON FILE | | | | |
| 29345078 | CARRIZO, XIOMARA | ADDRESS ON FILE | | | | |
| 29324717 | CARROLL CO CIRCUIT COURT | PO BOX 218 | HILLSVILLE | VA | 24343-0218 | |
| 29324718 | CARROLL CO GENERAL DISTRICT COURT | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | |
| 29335633 | CARROLL COUNTY CLERK | 55 N COURT ST ROOM G-8 | WESTMINSTER | MD | 21157 | |
| 29306225 | CARROLL COUNTY HEALTH DEPT BUR | 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | |
| 29335634 | CARROLL COUNTY HEALTH DEPT BUR | OF ENVIRO HEALTH, 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | |
| 29301415 | CARROLL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 | |
| 29306226 | CARROLL COUNTY TAX COLLECTOR | PO BOX 3237 | WESTMINSTER | MD | 21158-3237 | |
| 29308397 | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY | 323 NEWNAN STREET | CARROLLTON | GA | 30117 | |
| 29414953 | CARROLL EMC | 155 N HIGHWAY 113 | CARROLLTON | GA | 30117-7501 | |
| 29302207 | CARROLL EMC | 155 NORTH HIGHWAY 113 | CARROLLTON | GA | 30117 | |
| 29348964 | CARROLL, AARON L. | ADDRESS ON FILE | | | | |
| 29377872 | CARROLL, ALEATHEA | ADDRESS ON FILE | | | | |
| 29383033 | CARROLL, ALEXUS LEE | ADDRESS ON FILE | | | | |
| 29403803 | CARROLL, AMY MARIE | ADDRESS ON FILE | | | | |
| 29405156 | CARROLL, ANGELA | ADDRESS ON FILE | | | | |
| 29400295 | CARROLL, ANISTON | ADDRESS ON FILE | | | | |
| 29359868 | CARROLL, AUDREY G | ADDRESS ON FILE | | | | |
| 29384181 | CARROLL, AUDREY GRACE | ADDRESS ON FILE | | | | |
| 29404955 | CARROLL, AUSTIN | ADDRESS ON FILE | | | | |
| 29359102 | CARROLL, BARBARA RAE | ADDRESS ON FILE | | | | |
| 29343110 | CARROLL, BELINDA K | ADDRESS ON FILE | | | | |
| 29374812 | CARROLL, BRANDY ALLISON | ADDRESS ON FILE | | | | |
| 29407860 | CARROLL, CARISA BERG | ADDRESS ON FILE | | | | |
| 29353621 | CARROLL, CASEY | ADDRESS ON FILE | | | | |
| 29400786 | CARROLL, CHARLES L | ADDRESS ON FILE | | | | |
| 29368929 | CARROLL, CHERRY LYNN | ADDRESS ON FILE | | | | |
| 29381615 | CARROLL, CHRISTIAN RAY | ADDRESS ON FILE | | | | |
| 29399954 | CARROLL, DAMIAN AUGUSTUS | ADDRESS ON FILE | | | | |
| 29428742 | CARROLL, DANIELL | ADDRESS ON FILE | | | | |
| 29367359 | CARROLL, DAWN LEE | ADDRESS ON FILE | | | | |
| 29325683 | CARROLL, DEANA | ADDRESS ON FILE | | | | |
| 29352415 | CARROLL, DOUGLAS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431084 | CARROLL, GOLDEN | ADDRESS ON FILE | | | | |
| 29421090 | CARROLL, HAILEY MAE | ADDRESS ON FILE | | | | |
| 29402662 | CARROLL, HEATHER M | ADDRESS ON FILE | | | | |
| 29353203 | CARROLL, JADEN NOAH | ADDRESS ON FILE | | | | |
| 29354238 | CARROLL, JAMES | ADDRESS ON FILE | | | | |
| 29338637 | CARROLL, JAMES | ADDRESS ON FILE | | | | |
| 29404432 | CARROLL, JOSHUA E | ADDRESS ON FILE | | | | |
| 29386094 | CARROLL, JUANITA | ADDRESS ON FILE | | | | |
| 29410300 | CARROLL, JUSTICE | ADDRESS ON FILE | | | | |
| 29339797 | CARROLL, KAMRYN SAVOD | ADDRESS ON FILE | | | | |
| 29418978 | CARROLL, KATINA D | ADDRESS ON FILE | | | | |
| 29350590 | CARROLL, KIMI | ADDRESS ON FILE | | | | |
| 29423432 | CARROLL, LIAM | ADDRESS ON FILE | | | | |
| 29417015 | CARROLL, LYNN | ADDRESS ON FILE | | | | |
| 29413340 | CARROLL, MALARIE RENE | ADDRESS ON FILE | | | | |
| 29427462 | CARROLL, MIKE | ADDRESS ON FILE | | | | |
| 29383447 | CARROLL, MIKIRA SHAUNICE | ADDRESS ON FILE | | | | |
| 29364308 | CARROLL, NATHAN | ADDRESS ON FILE | | | | |
| 29420417 | CARROLL, PAUL A | ADDRESS ON FILE | | | | |
| 29374856 | CARROLL, PHYLLIS | ADDRESS ON FILE | | | | |
| 29371571 | CARROLL, RICARDO | ADDRESS ON FILE | | | | |
| 29372314 | CARROLL, SEAN B | ADDRESS ON FILE | | | | |
| 29349236 | CARROLL, SHANE | ADDRESS ON FILE | | | | |
| 29398914 | CARROLL, STEVEN JAY | ADDRESS ON FILE | | | | |
| 29365681 | CARROLL, STEVEN T | ADDRESS ON FILE | | | | |
| 29407703 | CARROLL, TANYAH MONIQUE | ADDRESS ON FILE | | | | |
| 29392937 | CARROLL, TINA LOUISE | ADDRESS ON FILE | | | | |
| 29345004 | CARROLL, WANDA | ADDRESS ON FILE | | | | |
| 29347350 | CARROLL WHITE MARSH LLC | DIVARIS PROPERTY MGMT CORP, 4525 MAIN STREET STE 900 | VIRGINIA BEACH | VA | 23462-3375 | |
| 29318451 | Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder et al, Linda D Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | |
| 29335635 | CARROLLTON-FARMERS BRANCH ISD | PO BOX 208227 | CARROLLTON | TX | 75320-8227 | |
| 29306227 | CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO BOX 208227 | DALLAS | TX | 75320-8227 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299826 | CARROLLTON-WHITE MARSH, LLC | SHANAHAN , LIZ, C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900 | VIRGINIA BEACH | VA | 23462 | |
| 29430663 | CARROW, MITCHELL ALLAN | ADDRESS ON FILE | | | | |
| 29399974 | CARRUTH, AYANA | ADDRESS ON FILE | | | | |
| 29358571 | CARRUTHERS, MADISON EILEEN | ADDRESS ON FILE | | | | |
| 29344886 | CARSEY, TREASE | ADDRESS ON FILE | | | | |
| 29335636 | CARSON CITY BUSINESS LICENSE | BUSINESS LICENSE, 108 E PROCTOR ST | CARSON CITY | NV | 89701-4240 | |
| 29324719 | CARSON CITY SHERIFF'S OFFICE | CIVIL DIVISION, 911 E MUSSER ST | CARSON CITY | NV | 89701-3706 | |
| 29335638 | CARSON CITY TREASURER | 201 N CARSON ST STE 5 | CARSON CITY | NV | 89701-4289 | |
| 29302208 | CARSON CITY UTILITIES | 201 NORTH CARSON ST, STE 5 | CARSON CITY | NV | 89701 | |
| 29332958 | CARSON DELLOSA EDUCATION | CARSON DELLOSA PUBLISHING LLC, PO BOX 679845 | DALLAS | TX | 75267 | |
| 29347351 | CARSON SOUTHGATE LLC | C/O CITY MANAGEMENT SERVICES, PO BOX 17840 | RENO | NV | 89511-1033 | |
| 29413810 | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B | RENO | NV | 89521-3851 | |
| 29432900 | CARSON, AALIYAH | ADDRESS ON FILE | | | | |
| 29383442 | CARSON, ALEXANDER KLESMER | ADDRESS ON FILE | | | | |
| 29354853 | CARSON, ANDREW | ADDRESS ON FILE | | | | |
| 29405950 | CARSON, ARIANNA | ADDRESS ON FILE | | | | |
| 29431922 | CARSON, CAROLYN P. | ADDRESS ON FILE | | | | |
| 29383157 | CARSON, CHARLIE CLEVELAND | ADDRESS ON FILE | | | | |
| 29397755 | CARSON, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| 29389223 | CARSON, COURTNEY | ADDRESS ON FILE | | | | |
| 29415398 | CARSON, CYNTHIA | ADDRESS ON FILE | | | | |
| 29349696 | CARSON, DAPHNE | ADDRESS ON FILE | | | | |
| 29351931 | CARSON, GENELL LAVETTE | ADDRESS ON FILE | | | | |
| 29409915 | CARSON, HEATHER | ADDRESS ON FILE | | | | |
| 29342074 | CARSON, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29373687 | CARSON, JANINE ANINA | ADDRESS ON FILE | | | | |
| 29354981 | CARSON, JARVIS A | ADDRESS ON FILE | | | | |
| 29417082 | CARSON, JEREMY DAVID | ADDRESS ON FILE | | | | |
| 29407067 | CARSON, JIMMY W | ADDRESS ON FILE | | | | |
| 29391711 | CARSON, MAHKI CAREEN | ADDRESS ON FILE | | | | |
| 29374654 | CARSON, MARGARET | ADDRESS ON FILE | | | | |
| 29379645 | CARSON, MARTY LADON | ADDRESS ON FILE | | | | |
| 29386167 | CARSON, MATTIE | ADDRESS ON FILE | | | | |
| 29348935 | CARSON, NICHOLAS CLAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325906 | CARSON, RICHARD | ADDRESS ON FILE | | | | |
| 29342521 | CARSON, RICKY | ADDRESS ON FILE | | | | |
| 29424531 | CARSON, SARA | ADDRESS ON FILE | | | | |
| 29388765 | CARSON, SHAWNA MICHELLE | ADDRESS ON FILE | | | | |
| 29387521 | CARSON, TYLER | ADDRESS ON FILE | | | | |
| 29381198 | CARSON-BROWN, JOELETTE | ADDRESS ON FILE | | | | |
| 29413728 | CARSTARPHEN, KENONDRA | ADDRESS ON FILE | | | | |
| 29404908 | CARSWELL, AMANDA | ADDRESS ON FILE | | | | |
| 29389432 | CARSWELL, KULEAH | ADDRESS ON FILE | | | | |
| 29338353 | CART & CAN LLC | CART &AMP; CAN LLC, P.O. BOX 324 | WARDEN | WA | 98857 | |
| 29414954 | CART RETRIEVAL INC | CART RETRIEVAL INC, 9668 MILLIKEN AVE 104-389 | RANCO CUCAMONGA | CA | 91730 | |
| 29414955 | CART RETRIEVAL SERVICE | WILLIAM V PAPPALARDO, BILL PAPPALARADO, 257 FELLSWAY WEST | MEDFORD | MA | 02155 | |
| 29332959 | CART SOURCE LLC | CART SOURCE LLC, #21 7662 PHILIPS HWY | JACKSONVILLE | FL | 32256 | |
| 29431662 | CART, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29379700 | CART, KASPER CHANCE | ADDRESS ON FILE | | | | |
| 29393255 | CART, MATTHEW J | ADDRESS ON FILE | | | | |
| 29426084 | CARTAGENA, AVALENE BRIANNA | ADDRESS ON FILE | | | | |
| 29423674 | CARTAGENA, CELIA MELANIE | ADDRESS ON FILE | | | | |
| 29396256 | CARTAGENA, DIOGO | ADDRESS ON FILE | | | | |
| 29367676 | CARTAGENA, EDWARD | ADDRESS ON FILE | | | | |
| 29381008 | CARTAGENA, YESENIA | ADDRESS ON FILE | | | | |
| 29369061 | CARTAS, JACQUELINE BAILEY | ADDRESS ON FILE | | | | |
| 29365782 | CARTAYA, FRANK ANDRES | ADDRESS ON FILE | | | | |
| 29348254 | CARTER COUNTY CLERK | MARY GOUGE, 801 E ELK AVE | ELIZABETHTON | TN | 37643-4574 | |
| 29348255 | CARTER COUNTY TREASURER | 25 A STREET NW STE 105 | ARDMORE | OK | 73401-9266 | |
| 29300060 | CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643 | |
| 29348256 | CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643-4574 | |
| 29301893 | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY | 25 A ST | NW ARDMORE | OK | 73401 | |
| 29301944 | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY | 801 EAST ELK AVE | ELIZABETHTON | TN | 37643 | |
| 29431452 | CARTER EUBANKS, PATRICK DEMETRIUF | ADDRESS ON FILE | | | | |
| 29430401 | CARTER II, REGINALD B. | ADDRESS ON FILE | | | | |
| 29423476 | CARTER IV, RC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29324720 | CARTER JONES COLLECTION SERVICES | 411 PINE ST | KLAMATH FALLS | OR | 97601-6020 | |
| 29358380 | CARTER JR, KEVIN DARRELL | ADDRESS ON FILE | | | | |
| 29405921 | CARTER, ABRAM ISAIAH | ADDRESS ON FILE | | | | |
| 29428641 | CARTER, ABRIANA | ADDRESS ON FILE | | | | |
| 29423489 | CARTER, ADAYLA LEASIA | ADDRESS ON FILE | | | | |
| 29379849 | CARTER, ALLISON | ADDRESS ON FILE | | | | |
| 29419313 | CARTER, AMANDA L | ADDRESS ON FILE | | | | |
| 29329020 | CARTER, AMBER N | ADDRESS ON FILE | | | | |
| 29396184 | CARTER, AMIYA | ADDRESS ON FILE | | | | |
| 29426145 | CARTER, AMYA JALASIA | ADDRESS ON FILE | | | | |
| 29359662 | CARTER, ANGELA MECHELLE | ADDRESS ON FILE | | | | |
| 29362931 | CARTER, ANTHONY | ADDRESS ON FILE | | | | |
| 29356652 | CARTER, ANTOINE R | ADDRESS ON FILE | | | | |
| 29427617 | CARTER, ARIELLE KEYONNA | ADDRESS ON FILE | | | | |
| 29358963 | CARTER, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| 29398322 | CARTER, ASHLEY TATIANNA | ADDRESS ON FILE | | | | |
| 29351586 | CARTER, AUBREY QUINTEIZE | ADDRESS ON FILE | | | | |
| 29400264 | CARTER, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29404280 | CARTER, BREE | ADDRESS ON FILE | | | | |
| 29384192 | CARTER, BRESHEA JANELLE | ADDRESS ON FILE | | | | |
| 29381746 | CARTER, BRIANA MARIA | ADDRESS ON FILE | | | | |
| 29356305 | CARTER, BRYCE MARION | ADDRESS ON FILE | | | | |
| 29355206 | CARTER, CADENCE A | ADDRESS ON FILE | | | | |
| 29373568 | CARTER, CAROL A. | ADDRESS ON FILE | | | | |
| 29420432 | CARTER, CARRA RENEE | ADDRESS ON FILE | | | | |
| 29375758 | CARTER, CASE BREON | ADDRESS ON FILE | | | | |
| 29418759 | CARTER, CHENIER R | ADDRESS ON FILE | | | | |
| 29393840 | CARTER, CHRISTINA LAREE | ADDRESS ON FILE | | | | |
| 29401289 | CARTER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29361666 | CARTER, CHRISTINE LINN | ADDRESS ON FILE | | | | |
| 29349931 | CARTER, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29378487 | CARTER, CHRYSTAL | ADDRESS ON FILE | | | | |
| 29329904 | CARTER, CINDY | ADDRESS ON FILE | | | | |
| 29372333 | CARTER, CINDY FAY | ADDRESS ON FILE | | | | |
| 29388930 | CARTER, COLE | ADDRESS ON FILE | | | | |
| 29376156 | CARTER, CONNIE DRUM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330357 | CARTER, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29328588 | CARTER, CYNTHIA H | ADDRESS ON FILE | | | | |
| 29342199 | CARTER, CYNTHIA R | ADDRESS ON FILE | | | | |
| 29364630 | CARTER, DANA D | ADDRESS ON FILE | | | | |
| 29325497 | CARTER, DANILO R | ADDRESS ON FILE | | | | |
| 29402253 | CARTER, DAREYL K. | ADDRESS ON FILE | | | | |
| 29405688 | CARTER, DAVON M | ADDRESS ON FILE | | | | |
| 29411579 | CARTER, DEVONTE JAMAL | ADDRESS ON FILE | | | | |
| 29405472 | CARTER, DONALD WINFIELD | ADDRESS ON FILE | | | | |
| 29339559 | CARTER, DORIAN | ADDRESS ON FILE | | | | |
| 29420896 | CARTER, EBONY | ADDRESS ON FILE | | | | |
| 29386556 | CARTER, ELIJAH | ADDRESS ON FILE | | | | |
| 29343447 | CARTER, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29352088 | CARTER, ERIC A | ADDRESS ON FILE | | | | |
| 29371606 | CARTER, ERICA JANE | ADDRESS ON FILE | | | | |
| 29395012 | CARTER, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29339988 | CARTER, FATEIMA ANTYIONETTE | ADDRESS ON FILE | | | | |
| 29352743 | CARTER, FELICIA G | ADDRESS ON FILE | | | | |
| 29435293 | CARTER, FRANKIE | ADDRESS ON FILE | | | | |
| 29337800 | CARTER, FRANKO | ADDRESS ON FILE | | | | |
| 29382272 | CARTER, FRED | ADDRESS ON FILE | | | | |
| 29404067 | CARTER, GARY RAMON | ADDRESS ON FILE | | | | |
| 29330139 | CARTER, GARY W | ADDRESS ON FILE | | | | |
| 29433820 | CARTER, GENAYA | ADDRESS ON FILE | | | | |
| 29325338 | CARTER, GRETCHEN | ADDRESS ON FILE | | | | |
| 29430655 | CARTER, HALLEE NICHOLE | ADDRESS ON FILE | | | | |
| 29410131 | CARTER, HANNAH LEE | ADDRESS ON FILE | | | | |
| 29356521 | CARTER, IDA | ADDRESS ON FILE | | | | |
| 29395703 | CARTER, IMMANUEL J | ADDRESS ON FILE | | | | |
| 29376461 | CARTER, ISAIAH ARMON ARMON | ADDRESS ON FILE | | | | |
| 29389496 | CARTER, ISIS | ADDRESS ON FILE | | | | |
| 29377674 | CARTER, JAALEN TRAVEON | ADDRESS ON FILE | | | | |
| 29420872 | CARTER, JAMECIA | ADDRESS ON FILE | | | | |
| 29396365 | CARTER, JAMECIA | ADDRESS ON FILE | | | | |
| 29371072 | CARTER, JAMIYAH | ADDRESS ON FILE | | | | |
| 29355429 | CARTER, JARVIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411088 | CARTER, JASON | ADDRESS ON FILE | | | | |
| 29396676 | CARTER, JAYSON | ADDRESS ON FILE | | | | |
| 29380541 | CARTER, JERAMIE TERELL | ADDRESS ON FILE | | | | |
| 29376199 | CARTER, JOE | ADDRESS ON FILE | | | | |
| 29417976 | CARTER, JOEL WILLIAM | ADDRESS ON FILE | | | | |
| 29379773 | CARTER, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29351689 | CARTER, JUSTIN | ADDRESS ON FILE | | | | |
| 29396090 | CARTER, KAMICA | ADDRESS ON FILE | | | | |
| 29417775 | CARTER, KARI ANN | ADDRESS ON FILE | | | | |
| 29342659 | CARTER, KEANU | ADDRESS ON FILE | | | | |
| 29409767 | CARTER, KELLI | ADDRESS ON FILE | | | | |
| 29419572 | CARTER, KELMISHA CARTER LASHAE | ADDRESS ON FILE | | | | |
| 29380457 | CARTER, KENDRICK BRAMO | ADDRESS ON FILE | | | | |
| 29353534 | CARTER, KEVA T | ADDRESS ON FILE | | | | |
| 29360108 | CARTER, KEVIN | ADDRESS ON FILE | | | | |
| 29385500 | CARTER, KEYERIA B | ADDRESS ON FILE | | | | |
| 29364916 | CARTER, KHALIL JAMES | ADDRESS ON FILE | | | | |
| 29387215 | CARTER, KILEY | ADDRESS ON FILE | | | | |
| 29358820 | CARTER, KIMBERLY LEANN | ADDRESS ON FILE | | | | |
| 29394560 | CARTER, KUMAR | ADDRESS ON FILE | | | | |
| 29398812 | CARTER, LATASHA M | ADDRESS ON FILE | | | | |
| 29401123 | CARTER, LATEERA REKIA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29404928 | CARTER, LEE A | ADDRESS ON FILE | | | | |
| 29412621 | CARTER, LEONARD K. | ADDRESS ON FILE | | | | |
| 29436023 | CARTER, LORI | ADDRESS ON FILE | | | | |
| 29366191 | CARTER, MADISON ELIZABETH ELLA | ADDRESS ON FILE | | | | |
| 29387171 | CARTER, MADISON GRACE | ADDRESS ON FILE | | | | |
| 29366518 | CARTER, MARCUS | ADDRESS ON FILE | | | | |
| 29424822 | CARTER, MARILYN BOYD | ADDRESS ON FILE | | | | |
| 29416584 | CARTER, MARQUITA D | ADDRESS ON FILE | | | | |
| 29418238 | CARTER, MELISSA | ADDRESS ON FILE | | | | |
| 29425626 | CARTER, MELISSA DAWN | ADDRESS ON FILE | | | | |
| 29339180 | CARTER, MICHAEL | ADDRESS ON FILE | | | | |
| 29418948 | CARTER, MICHELE LYNN | ADDRESS ON FILE | | | | |
| 29342011 | CARTER, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| 29380105 | CARTER, MONEYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406756 | CARTER, MURIEL COX | ADDRESS ON FILE | | | | |
| 29353104 | CARTER, MYKELLE | ADDRESS ON FILE | | | | |
| 29424206 | CARTER, NAQUISSA | ADDRESS ON FILE | | | | |
| 29366062 | CARTER, NICHOLE LUANN | ADDRESS ON FILE | | | | |
| 29406497 | CARTER, NICOLE | ADDRESS ON FILE | | | | |
| 29348310 | CARTER, NIKKI C | ADDRESS ON FILE | | | | |
| 29331448 | CARTER, NIKKIA LATRICE | ADDRESS ON FILE | | | | |
| 29386926 | CARTER, NOLYN | ADDRESS ON FILE | | | | |
| 29422861 | CARTER, OLIVIA CLAIRE | ADDRESS ON FILE | | | | |
| 29351730 | CARTER, PAMELA A | ADDRESS ON FILE | | | | |
| 29363626 | CARTER, PAUL | ADDRESS ON FILE | | | | |
| 29374704 | CARTER, PAUL EUGENE | ADDRESS ON FILE | | | | |
| 29329806 | CARTER, PHYLISHA | ADDRESS ON FILE | | | | |
| 29359462 | CARTER, RALPH LYNN | ADDRESS ON FILE | | | | |
| 29403335 | CARTER, REGINA L | ADDRESS ON FILE | | | | |
| 29424745 | CARTER, RICK L | ADDRESS ON FILE | | | | |
| 29429558 | CARTER, RICKEY | ADDRESS ON FILE | | | | |
| 29353512 | CARTER, ROSIE G | ADDRESS ON FILE | | | | |
| 29363872 | CARTER, SANDRA G | ADDRESS ON FILE | | | | |
| 29328960 | CARTER, SCOTT RANDOLPH | ADDRESS ON FILE | | | | |
| 29340650 | CARTER, SEMAJ | ADDRESS ON FILE | | | | |
| 29356691 | CARTER, SERENA KAY | ADDRESS ON FILE | | | | |
| 29404483 | CARTER, SHANIYAH | ADDRESS ON FILE | | | | |
| 29343162 | CARTER, SHANTEL MARQUITA | ADDRESS ON FILE | | | | |
| 29405254 | CARTER, SHARETTA | ADDRESS ON FILE | | | | |
| 29406763 | CARTER, SHAWN | ADDRESS ON FILE | | | | |
| 29329697 | CARTER, SHAYE | ADDRESS ON FILE | | | | |
| 29366868 | CARTER, SHEENA | ADDRESS ON FILE | | | | |
| 29377451 | CARTER, SHON ROBERT | ADDRESS ON FILE | | | | |
| 29350278 | CARTER, SIMONE | ADDRESS ON FILE | | | | |
| 29387805 | CARTER, SONYA A. | ADDRESS ON FILE | | | | |
| 29386296 | CARTER, SONYA MICHELLE | ADDRESS ON FILE | | | | |
| 29428116 | CARTER, SYLVIA | ADDRESS ON FILE | | | | |
| 29400171 | CARTER, SYMMAJI N | ADDRESS ON FILE | | | | |
| 29392729 | CARTER, TAHJ M | ADDRESS ON FILE | | | | |
| 29426685 | CARTER, TAJILEEYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29409127 | CARTER, TAMMY | ADDRESS ON FILE | | | | |
| 29385920 | CARTER, TAMMY VIVIANNE | ADDRESS ON FILE | | | | |
| 29432322 | CARTER, TERESA | ADDRESS ON FILE | | | | |
| 29339182 | CARTER, TERESA | ADDRESS ON FILE | | | | |
| 29361846 | CARTER, TORRENCE CARTER WHITLEY | ADDRESS ON FILE | | | | |
| 29374821 | CARTER, TRERON | ADDRESS ON FILE | | | | |
| 29430761 | CARTER, TWANYA | ADDRESS ON FILE | | | | |
| 29381919 | CARTER, TYLER A | ADDRESS ON FILE | | | | |
| 29431407 | CARTER, VARCELL | ADDRESS ON FILE | | | | |
| 29326123 | CARTER, VINCENT JEROME | ADDRESS ON FILE | | | | |
| 29374115 | CARTER, WILLIAM BAIN | ADDRESS ON FILE | | | | |
| 29357613 | CARTER, WILLIAM C | ADDRESS ON FILE | | | | |
| 29427786 | CARTER, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29432496 | CARTER, WILMA ROBERTA | ADDRESS ON FILE | | | | |
| 29383332 | CARTER, XAVIER EDWIN | ADDRESS ON FILE | | | | |
| 29376858 | CARTER, YEN | ADDRESS ON FILE | | | | |
| 29428290 | CARTER, ZYARIUS | ADDRESS ON FILE | | | | |
| 29433425 | CARTERET COUNTY NEWS-TIMES | CARTERET PUBLISHING CO INC, PO BOX 1679 | MOREHEAD CITY | NC | 28557-1679 | |
| 29348257 | CARTERET COUNTY TAX COLLECTOR | PO BOX 2189 | BEAUFORT | NC | 28516-5189 | |
| 29300061 | CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | BEAUFORT | NC | 28516-5189 | |
| 29308299 | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY | 210 CRAVEN STREET | BEAUFORT | NC | 28516 | |
| 29337230 | CARTER-JONES COLLECTION SVC | 1143 PINE ST | KLAMATH FALLS | OR | 97601-5853 | |
| 29374608 | CARTER-NOBLE, AARON L | ADDRESS ON FILE | | | | |
| 29351073 | CARTER'S, TYIEHESHIA | ADDRESS ON FILE | | | | |
| 29394534 | CARTER-STOKES, KRISTIAN | ADDRESS ON FILE | | | | |
| 29380344 | CARTHLEDGE, KEYIRIA | ADDRESS ON FILE | | | | |
| 29351299 | CARTIAS, NYAMIZI N | ADDRESS ON FILE | | | | |
| 29382976 | CARTIER, JOSH | ADDRESS ON FILE | | | | |
| 29374971 | CARTIER, KAYLA M | ADDRESS ON FILE | | | | |
| 29414960 | CARTRAC | RETAIL MARKETING SERVICES, 1020 N LAKE STREET | BURBANK | CA | 91502 | |
| 29372170 | CARTRETTE, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29380684 | CARTWRIGHT, AMANDA | ADDRESS ON FILE | | | | |
| 29432277 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | |
| 29339183 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | |
| 29375734 | CARTWRIGHT, ANTWANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389344 | CARTWRIGHT, ASHTON BLAKE | ADDRESS ON FILE | | | | |
| 29384153 | CARTWRIGHT, BILL KENNETH | ADDRESS ON FILE | | | | |
| 29401533 | CARTWRIGHT, BRANDI C | ADDRESS ON FILE | | | | |
| 29341529 | CARTWRIGHT, CATHY JEAN | ADDRESS ON FILE | | | | |
| 29362848 | CARTWRIGHT, GERRYN A M | ADDRESS ON FILE | | | | |
| 29385658 | CARTWRIGHT, MBWANA AMEER | ADDRESS ON FILE | | | | |
| 29367964 | CARTWRIGHT, OMIA SANAA ROSE | ADDRESS ON FILE | | | | |
| 29354181 | CARTWRIGHT, PEYTON NIKKITA | ADDRESS ON FILE | | | | |
| 29331417 | CARTWRIGHT, SPENCER PERNELL | ADDRESS ON FILE | | | | |
| 29331683 | CARTWRIGHT, SUSAN | ADDRESS ON FILE | | | | |
| 29404811 | CARTWRIGHT, TIFFANY | ADDRESS ON FILE | | | | |
| 29381495 | CARTWRIGHT, WILL MATHEW | ADDRESS ON FILE | | | | |
| 29365184 | CARTY, JEFFERY LEE | ADDRESS ON FILE | | | | |
| 29359072 | CARTY, KATHLEEN GERALDINE | ADDRESS ON FILE | | | | |
| 29402967 | CARTY, KYLEIGH | ADDRESS ON FILE | | | | |
| 29353364 | CARUCCI, CARLY | ADDRESS ON FILE | | | | |
| 29340270 | CARUSO JR, ANTHONY CARMEN | ADDRESS ON FILE | | | | |
| 29426438 | CARUSO, ANTHONY J. | ADDRESS ON FILE | | | | |
| 29326947 | CARUSO, CHRISTINE A. | ADDRESS ON FILE | | | | |
| 29399302 | CARUSO, JOEL BRAHM | ADDRESS ON FILE | | | | |
| 29373520 | CARUSO, JONATHAN | ADDRESS ON FILE | | | | |
| 29432159 | CARUSO, PHILLIP | ADDRESS ON FILE | | | | |
| 29359505 | CARUTH, JOHN A | ADDRESS ON FILE | | | | |
| 29413288 | CARVAJAL, RAUL FERNANDO | ADDRESS ON FILE | | | | |
| 29398145 | CARVALHO, ALAN | ADDRESS ON FILE | | | | |
| 29426028 | CARVALHO, ALISSIA | ADDRESS ON FILE | | | | |
| 29391739 | CARVALHO, STEVEN | ADDRESS ON FILE | | | | |
| 29404782 | CARVAN, SAMEER | ADDRESS ON FILE | | | | |
| 29430905 | CARVER, ANTWAN | ADDRESS ON FILE | | | | |
| 29387718 | CARVER, AYDEN J | ADDRESS ON FILE | | | | |
| 29429122 | CARVER, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| 29372609 | CARVER, CURTIS | ADDRESS ON FILE | | | | |
| 29352180 | CARVER, DESIREE | ADDRESS ON FILE | | | | |
| 29431699 | CARVER, DESTINY DEE | ADDRESS ON FILE | | | | |
| 29398522 | CARVER, DEZSTANY | ADDRESS ON FILE | | | | |
| 29383140 | CARVER, JAYLEN JAMIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422987 | CARVER, JENNA ALEXIS | ADDRESS ON FILE | | | | |
| 29404611 | CARVER, JERRY L | ADDRESS ON FILE | | | | |
| 29344830 | CARVER, KANISHA SHARDAI | ADDRESS ON FILE | | | | |
| 29356294 | CARVER, KELLY ANNE | ADDRESS ON FILE | | | | |
| 29423135 | CARVER, LORI | ADDRESS ON FILE | | | | |
| 29406539 | CARVER, LORI MARIE | ADDRESS ON FILE | | | | |
| 29350793 | CARVER, MICHAEL DARNELL | ADDRESS ON FILE | | | | |
| 29380957 | CARVER, NICHOLE | ADDRESS ON FILE | | | | |
| 29351285 | CARVER, THAILER | ADDRESS ON FILE | | | | |
| 29405177 | CARVER, TORY | ADDRESS ON FILE | | | | |
| 29367269 | CARVER, TYLER KENNETH | ADDRESS ON FILE | | | | |
| 29383023 | CARVOO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29374665 | CARWELL, JALA | ADDRESS ON FILE | | | | |
| 29340680 | CARWELL, PATRICIA | ADDRESS ON FILE | | | | |
| 29384834 | CARWILE, ALYSSA | ADDRESS ON FILE | | | | |
| 29362279 | CARWILE, MARY A | ADDRESS ON FILE | | | | |
| 29428110 | CARY, ABIGAIL | ADDRESS ON FILE | | | | |
| 29362748 | CARY, ISABELLA | ADDRESS ON FILE | | | | |
| 29377937 | CARY, JOVAN | ADDRESS ON FILE | | | | |
| 29339184 | CARY, SUSAN | ADDRESS ON FILE | | | | |
| 29345872 | CASA DECOR LLC | CASA DECOR LLC, 347 5TH AVENUE | NEW YORK | NY | 10016 | |
| 29414962 | CASA GRANDE FARP | PO BOX 842447 | LOS ANGELES | CA | 90084-2447 | |
| 29433426 | CASA GRANDE VALLEY NEWSPAPERS INC | 200 W SECOND ST | CASA GRANDE | AZ | 85122 | |
| 29401800 | CASADAY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29403345 | CASALE, LAURA L | ADDRESS ON FILE | | | | |
| 29376753 | CASANOVA, ALONDRA LIZ | ADDRESS ON FILE | | | | |
| 29419855 | CASARES, NATHAN JAMES | ADDRESS ON FILE | | | | |
| 29381564 | CASAREZ, ARMANDO ALLEN | ADDRESS ON FILE | | | | |
| 29391458 | CASAREZ, BRIANNA | ADDRESS ON FILE | | | | |
| 29402987 | CASAREZ, ETHAN B | ADDRESS ON FILE | | | | |
| 29370548 | CASAREZ, JUSTIN J | ADDRESS ON FILE | | | | |
| 29342779 | CASAREZ, LOUIS C | ADDRESS ON FILE | | | | |
| 29384449 | CASAREZ, MADISON | ADDRESS ON FILE | | | | |
| 29394620 | CASAREZ, RICHARD R | ADDRESS ON FILE | | | | |
| 29376531 | CASAREZ, ROSEMARY | ADDRESS ON FILE | | | | |
| 29410254 | CASAREZ, ROXANNE MARTINEZ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411573 | CASARI, JOSEPH D | ADDRESS ON FILE | | | | |
| 29373209 | CASAROTTI, GINO MARK | ADDRESS ON FILE | | | | |
| 29399059 | CASAS, CARLOS JAMIE | ADDRESS ON FILE | | | | |
| 29404004 | CASAS, HAYLEY | ADDRESS ON FILE | | | | |
| 29370699 | CASAS, JANETTE | ADDRESS ON FILE | | | | |
| 29388367 | CASAS, LETICIA | ADDRESS ON FILE | | | | |
| 29399214 | CASAS, MANUEL | ADDRESS ON FILE | | | | |
| 29435987 | CASAS, MAYRA | ADDRESS ON FILE | | | | |
| 29374334 | CASAS, MICHELLE | ADDRESS ON FILE | | | | |
| 29365163 | CASAS, MIREYLI | ADDRESS ON FILE | | | | |
| 29327957 | CASAS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29352449 | CASAS, WENDY LYNN | ADDRESS ON FILE | | | | |
| 29420677 | CASASNOVAS, RACHEL MAIRE | ADDRESS ON FILE | | | | |
| 29417773 | CASASOLA CASTELLANOS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29337231 | CASCADE CAPITAL | 9320 E RAINTREE DR | SCOTTSDALE | CA | 85260-2016 | |
| 29337232 | CASCADE CAPITAL LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 29337233 | CASCADE COLLECTIONS INC | PO BOX 3166 | SALEM | OR | 97302-0166 | |
| 29300062 | CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403 | |
| 29348258 | CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403-2549 | |
| 29301827 | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY | 325 2ND AVE NORTH | GREAT FALLS | MT | 59401 | |
| 29302211 | CASCADE NATURAL GAS | PO BOX 5600 | BISMARCK | ND | 58506-5600 | |
| 29345873 | CASCADE ORGANIC FLOUR, LLC | CASCADE ORGANIC FLOUR, LLC, P.O. BOX 187 | ROYAL CITY | WA | 99357 | |
| 29330347 | CASCARELLI, MARGARET | ADDRESS ON FILE | | | | |
| 29407865 | CASCIO, JOSEPH | ADDRESS ON FILE | | | | |
| 29348974 | CASCIO, JOSEPH FRANK | ADDRESS ON FILE | | | | |
| 29381798 | CASCIO, NICOLAS | ADDRESS ON FILE | | | | |
| 29359669 | CASE, AARON D | ADDRESS ON FILE | | | | |
| 29386688 | CASE, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| 29406641 | CASE, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| 29328134 | CASE, CECILIA MARIE | ADDRESS ON FILE | | | | |
| 29340230 | CASE, CHEYENNE NALANI | ADDRESS ON FILE | | | | |
| 29398940 | CASE, COLTON GUY | ADDRESS ON FILE | | | | |
| 29383216 | CASE, JACOB WESLEY | ADDRESS ON FILE | | | | |
| 29403268 | CASE, JONATHAN O'DELL | ADDRESS ON FILE | | | | |
| 29369471 | CASE, JUANALYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354577 | CASE, OLIVIA LUELLA | ADDRESS ON FILE | | | | |
| 29348750 | CASE, TYLER SCOTT | ADDRESS ON FILE | | | | |
| 29419747 | CASEBOLT, AMY SUE | ADDRESS ON FILE | | | | |
| 29395994 | CASEMAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29419211 | CASERTA, REBEKAH | ADDRESS ON FILE | | | | |
| 29350498 | CASEY JR, LEO | ADDRESS ON FILE | | | | |
| 29418570 | CASEY, AMANDA LEA | ADDRESS ON FILE | | | | |
| 29364038 | CASEY, CHRISTINA WYLENE | ADDRESS ON FILE | | | | |
| 29420476 | CASEY, CYNDI | ADDRESS ON FILE | | | | |
| 29417392 | CASEY, DIAMOND | ADDRESS ON FILE | | | | |
| 29370694 | CASEY, GABRIELLA FAY | ADDRESS ON FILE | | | | |
| 29326515 | CASEY, GAIL | ADDRESS ON FILE | | | | |
| 29370793 | CASEY, JORDAN SHEA | ADDRESS ON FILE | | | | |
| 29391000 | CASEY, JOSIAH | ADDRESS ON FILE | | | | |
| 29366585 | CASEY, JUSTIN R | ADDRESS ON FILE | | | | |
| 29383537 | CASEY, KRISTA L | ADDRESS ON FILE | | | | |
| 29398273 | CASEY, KYLE M | ADDRESS ON FILE | | | | |
| 29390052 | CASEY, MELINDA | ADDRESS ON FILE | | | | |
| 29406757 | CASEY, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29389243 | CASEY, MIKAYLA | ADDRESS ON FILE | | | | |
| 29391566 | CASEY, MISTI RENEE | ADDRESS ON FILE | | | | |
| 29398875 | CASEY, RASHMEEN Q | ADDRESS ON FILE | | | | |
| 29363262 | CASEY, ROBERT | ADDRESS ON FILE | | | | |
| 29406937 | CASEY, SAMUEL | ADDRESS ON FILE | | | | |
| 29430456 | CASEY, STEVEN E | ADDRESS ON FILE | | | | |
| 29298578 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | FAIRVIEW HEIGHTS | IL | 62208 | |
| 29337234 | CASH ADVANCE CENTERS OF KY | 1000 E LEXINGTON AVE #7 | DANVILLE | KY | 40422-1707 | |
| 29337235 | CASH COW | 1208 POLK ST | MANSFIELD | LA | 71052-1103 | |
| 29337236 | CASH DEPOT | 3128 8TH ST | MERIDIAN | MS | 39301-4758 | |
| 29337237 | CASH TIME TITLE LOANS INC | PO BOX 51900 | MESA | AZ | 85208-0095 | |
| 29371695 | CASH, DENITRA CASH | ADDRESS ON FILE | | | | |
| 29355771 | CASH, EMILY RENEE | ADDRESS ON FILE | | | | |
| 29353509 | CASH, JANELLE | ADDRESS ON FILE | | | | |
| 29373329 | CASH, JONATHAN JARVIS | ADDRESS ON FILE | | | | |
| 29402426 | CASH, KIMBERLY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331479 | CASH, LEONARD | ADDRESS ON FILE | | | | |
| 29403364 | CASH, LISA MARIE | ADDRESS ON FILE | | | | |
| 29353541 | CASH, MICHAEL | ADDRESS ON FILE | | | | |
| 29403823 | CASH, NEVAEH N | ADDRESS ON FILE | | | | |
| 29387764 | CASH, SALIM | ADDRESS ON FILE | | | | |
| 29329061 | CASH, SARAH | ADDRESS ON FILE | | | | |
| 29337238 | CASHCO FINANCIAL SERVICES INC | 1570 9TH AVE SE | ALBANY | OR | 97322-4869 | |
| 29337239 | CASHCO FINANCIAL SERVICES INC | 18673 SW TV HWY | ALOHA | OR | 97006-3153 | |
| 29337241 | CASHCO FINANCIAL SERVICES INC | 922 SE OAK ST | HILLSBORO | OR | 97123-4214 | |
| 29300063 | CASHIER FLD CALIFORNIA DEPT OF | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| 29328615 | CASHION, BARRY E | ADDRESS ON FILE | | | | |
| 29420152 | CASHMAN, CHERYL | ADDRESS ON FILE | | | | |
| 29405492 | CASHMAN, MARIBELLA | ADDRESS ON FILE | | | | |
| 29406496 | CASHMAN, RYAN ANDREW | ADDRESS ON FILE | | | | |
| 29346562 | CASHMER, JAMES | ADDRESS ON FILE | | | | |
| 29352214 | CASHMER, TESSA MARIE | ADDRESS ON FILE | | | | |
| 29383880 | CASHMERE, JOSHUA AIDEN | ADDRESS ON FILE | | | | |
| 29367565 | CASHNER, DESIRE | ADDRESS ON FILE | | | | |
| 29434353 | CASHSTAR INC | 25 PEARL STREET 2ND FLOOR | PORTLAND | ME | 04101 | |
| 29402949 | CASHWELL, JAMES-WILLIAM | ADDRESS ON FILE | | | | |
| 29408438 | CASIA, ALAN DAVID | ADDRESS ON FILE | | | | |
| 29330819 | CASIANO, ABNER | ADDRESS ON FILE | | | | |
| 29400672 | CASIANO, VERONICA | ADDRESS ON FILE | | | | |
| 29375672 | CASIAS, LAPOLITANAISE MENUET | ADDRESS ON FILE | | | | |
| 29371118 | CASIAS, SHAREIF LAFRANCE | ADDRESS ON FILE | | | | |
| 29434354 | CASILIO CONCRETE | FRANK CASILO & SONS INC, PO BOX 1036 | BETHLEHEM | PA | 18016-1036 | |
| 29420312 | CASILLAS CARABALLO, JARED EMANUEL | ADDRESS ON FILE | | | | |
| 29420046 | CASILLAS, ALBERT | ADDRESS ON FILE | | | | |
| 29410531 | CASILLAS, ANNETTE | ADDRESS ON FILE | | | | |
| 29419560 | CASILLAS, ARMANDO | ADDRESS ON FILE | | | | |
| 29364148 | CASILLAS, CARMEN | ADDRESS ON FILE | | | | |
| 29434766 | CASILLAS, CONNIE | ADDRESS ON FILE | | | | |
| 29408080 | CASILLAS, ERIC EDUARDO | ADDRESS ON FILE | | | | |
| 29351367 | CASILLAS, FILIP | ADDRESS ON FILE | | | | |
| 29359119 | CASILLAS, MARGARITA | ADDRESS ON FILE | | | | |
| 29390786 | CASILLAS, MAYBELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436184 | CASILLAS, MAYRA | ADDRESS ON FILE | | | | |
| 29384035 | CASILLAS, SANDRA | ADDRESS ON FILE | | | | |
| 29383038 | CASIMIR, SINOLD | ADDRESS ON FILE | | | | |
| 29350527 | CASIQUE DUQUE, PABLO RUFINO | ADDRESS ON FILE | | | | |
| 29347352 | CASITAS OCEANSIDE THREE LP | 1775 HANCOCK ST STE 200 | SAN DIEGO | CA | 92110-2036 | |
| 29433158 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | |
| 29390935 | CASKEY, BRANDI | ADDRESS ON FILE | | | | |
| 29297239 | CASKEY, HERBERT TARTER | ADDRESS ON FILE | | | | |
| 29391683 | CASKEY, JOSEPH LEON | ADDRESS ON FILE | | | | |
| 29410946 | CASKEY, STACEY J | ADDRESS ON FILE | | | | |
| 29355321 | CASKINETT, CODY EZIO | ADDRESS ON FILE | | | | |
| 29363560 | CASMIER, PARKER D | ADDRESS ON FILE | | | | |
| 29427135 | CASNAVE, ANGELLE R | ADDRESS ON FILE | | | | |
| 29417866 | CASO, LUIGI | ADDRESS ON FILE | | | | |
| 29354530 | CASON, ASHLEY | ADDRESS ON FILE | | | | |
| 29356568 | CASON, FARRIS ANN | ADDRESS ON FILE | | | | |
| 29422843 | CASON, RONALD LEE | ADDRESS ON FILE | | | | |
| 29348260 | CASPER COUNTY HEALTH DEPT | 475 S SPRUCE ST | CASPER | WY | 82601-1759 | |
| 29345874 | CASPER SLEEP INC. | CASPER SLEEP INC., 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 29433427 | CASPER STAR-TRIBUNE | LEE PUBLICATIONS INC, LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29340757 | CASPER, CANDY | ADDRESS ON FILE | | | | |
| 29421843 | CASPERSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29326516 | CASPILLO, GLEN | ADDRESS ON FILE | | | | |
| 29300065 | CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | HARRISONVILLE | MO | 64701-4004 | |
| 29348261 | CASS COUNTY HEALTH DEPT | 512 HIGH ST | LOGANSPORT | IN | 46947-2766 | |
| 29308056 | CASS COUNTY, IN CONSUMER PROTECTION AGENCY | 200 COURT PARK | LOGANSPORT | IN | 46947 | |
| 29430707 | CASS, ADAM M. | ADDRESS ON FILE | | | | |
| 29382389 | CASS, ALYSSA DAWN | ADDRESS ON FILE | | | | |
| 29339831 | CASS, ANTHONY FOGG | ADDRESS ON FILE | | | | |
| 29381611 | CASSABERRY, JULIAN | ADDRESS ON FILE | | | | |
| 29397035 | CASSADA, CHARLES | ADDRESS ON FILE | | | | |
| 29388498 | CASSADY, ZANE | ADDRESS ON FILE | | | | |
| 29410050 | CASSANO, LINDA E | ADDRESS ON FILE | | | | |
| 29343361 | CASSARO, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376889 | CASSAS, AUDRIANA MARIE | ADDRESS ON FILE | | | | |
| 29327753 | CASSATA, KENDRA | ADDRESS ON FILE | | | | |
| 29351687 | CASSAVANT, IRENA C. | ADDRESS ON FILE | | | | |
| 29329667 | CASSE, LILLIAN J | ADDRESS ON FILE | | | | |
| 29384846 | CASSEDAY, DALLAS | ADDRESS ON FILE | | | | |
| 29413064 | CASSEL, PAUL | ADDRESS ON FILE | | | | |
| 29326517 | CASSEL, PAUL | ADDRESS ON FILE | | | | |
| 29350068 | CASSELS, LISA M | ADDRESS ON FILE | | | | |
| 29352549 | CASSENTI, AURORA J | ADDRESS ON FILE | | | | |
| 29327311 | CASSEUS, KAMORA | ADDRESS ON FILE | | | | |
| 29344161 | CASSIDY, BEN | ADDRESS ON FILE | | | | |
| 29429488 | CASSIDY, FRANCIS P | ADDRESS ON FILE | | | | |
| 29369393 | CASSIDY, JACKLYN SUE | ADDRESS ON FILE | | | | |
| 29372623 | CASSIDY, JOHN | ADDRESS ON FILE | | | | |
| 29378684 | CASSIDY, KYLIE | ADDRESS ON FILE | | | | |
| 29363836 | CASSIDY, LETICIA M | ADDRESS ON FILE | | | | |
| 29416929 | CASSIDY, MICHAEL J | ADDRESS ON FILE | | | | |
| 29403970 | CASSIDY, RHONDA ANN | ADDRESS ON FILE | | | | |
| 29386776 | CASSIDY, TRENTON | ADDRESS ON FILE | | | | |
| 29417311 | CASSINI, SAMUEL EDWARD | ADDRESS ON FILE | | | | |
| 29365684 | CASSON, DARRELL | ADDRESS ON FILE | | | | |
| 29434355 | CASSONE LEASING INC | 1950 LAKELAND AVE | RONKONKOMA | NY | 11779-7419 | |
| 29414823 | CASSTEVENS, BOBBIE | ADDRESS ON FILE | | | | |
| 29351122 | CASTAMORE, JENNIFER B | ADDRESS ON FILE | | | | |
| 29355445 | CASTANEDA GARCIA, KARLA LISSETTE | ADDRESS ON FILE | | | | |
| 29371384 | CASTANEDA VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | |
| 29395742 | CASTANEDA, ABELARDO | ADDRESS ON FILE | | | | |
| 29375743 | CASTANEDA, ADRIANA | ADDRESS ON FILE | | | | |
| 29361507 | CASTANEDA, ANDREW JOEL | ADDRESS ON FILE | | | | |
| 29405643 | CASTANEDA, AXEL | ADDRESS ON FILE | | | | |
| 29421540 | CASTANEDA, DOUGLAS | ADDRESS ON FILE | | | | |
| 29382657 | CASTANEDA, ISAAC | ADDRESS ON FILE | | | | |
| 29378954 | CASTANEDA, IVAN ULISES | ADDRESS ON FILE | | | | |
| 29342449 | CASTANEDA, JORGE VLADIMIR | ADDRESS ON FILE | | | | |
| 29429610 | CASTANEDA, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29417886 | CASTANEDA, JOSEPH DAVID | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423453 | CASTANEDA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29388561 | CASTANEDA, LUCAS KAI | ADDRESS ON FILE | | | | |
| 29436111 | CASTANEDA, MARIO | ADDRESS ON FILE | | | | |
| 29327564 | CASTANEDA, MAXWELL | ADDRESS ON FILE | | | | |
| 29328023 | CASTANEDA, PEDRO ROBERTO | ADDRESS ON FILE | | | | |
| 29418945 | CASTANEDA, REGINA ROSEMARIE | ADDRESS ON FILE | | | | |
| 29426872 | CASTANEDA, RUBEN GUSTAVO | ADDRESS ON FILE | | | | |
| 29428984 | CASTANEDA, SANDI | ADDRESS ON FILE | | | | |
| 29368625 | CASTANEDA, SENAIDA CHERISSE | ADDRESS ON FILE | | | | |
| 29355289 | CASTANEDA, TIANNA ESTRELLA | ADDRESS ON FILE | | | | |
| 29376968 | CASTANO RUIZ, NICOLD | ADDRESS ON FILE | | | | |
| 29393698 | CASTANO, BERENIZE | ADDRESS ON FILE | | | | |
| 29410583 | CASTANO, ESPERANZA | ADDRESS ON FILE | | | | |
| 29369050 | CASTANO, NANCY | ADDRESS ON FILE | | | | |
| 29401324 | CASTANON, ESMERALDA | ADDRESS ON FILE | | | | |
| 29326518 | CASTANON, ESTEVAN | ADDRESS ON FILE | | | | |
| 29406948 | CASTANON, KEREN JUDITH | ADDRESS ON FILE | | | | |
| 29367270 | CASTANON, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29419026 | CASTANON, ROSA AGUAYO | ADDRESS ON FILE | | | | |
| 29389108 | CASTEEL, ASHTON WAINE | ADDRESS ON FILE | | | | |
| 29326519 | CASTEEL, DEBORAH | ADDRESS ON FILE | | | | |
| 29400770 | CASTEEL, JOSHUA A | ADDRESS ON FILE | | | | |
| 29408095 | CASTEEL, LISA RENE | ADDRESS ON FILE | | | | |
| 29329287 | CASTEEL, SHERRIE | ADDRESS ON FILE | | | | |
| 29387559 | CASTEELBEASLEY, D'AZHANE ALEXIS | ADDRESS ON FILE | | | | |
| 29429567 | CASTELAN-OLVERA, DANNY | ADDRESS ON FILE | | | | |
| 29373328 | CASTELLANO, CRYSTAL | ADDRESS ON FILE | | | | |
| 29424706 | CASTELLANO, IRAYNA | ADDRESS ON FILE | | | | |
| 29339769 | CASTELLANO, JEANETTE P | ADDRESS ON FILE | | | | |
| 29430965 | CASTELLANOS, ANGEL | ADDRESS ON FILE | | | | |
| 29387166 | CASTELLANOS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29353832 | CASTELLANOS, GLADYS IVETTE | ADDRESS ON FILE | | | | |
| 29409330 | CASTELLANOS, HANNAH | ADDRESS ON FILE | | | | |
| 29364907 | CASTELLANOS, JACEY SURAYAH | ADDRESS ON FILE | | | | |
| 29426907 | CASTELLANOS, JORGE ANTHONY | ADDRESS ON FILE | | | | |
| 29370461 | CASTELLANOS, JOSE D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371497 | CASTELLANOS, LIANNA | ADDRESS ON FILE | | | | |
| 29356819 | CASTELLANOS, NELDINSON | ADDRESS ON FILE | | | | |
| 29409315 | CASTELLANOS, NOAH D. | ADDRESS ON FILE | | | | |
| 29353109 | CASTELLANOS, VALENTINA | ADDRESS ON FILE | | | | |
| 29366007 | CASTELLANOS, VANESSA F | ADDRESS ON FILE | | | | |
| 29375327 | CASTELLANOS, YESENIA | ADDRESS ON FILE | | | | |
| 29427791 | CASTELLANOS-CUBIDES, MARTIN | ADDRESS ON FILE | | | | |
| 29391765 | CASTELLETTI, JAMES C | ADDRESS ON FILE | | | | |
| 29427512 | CASTELLO, EMILY | ADDRESS ON FILE | | | | |
| 29345875 | CASTELLON COFFEE LLC | CASTELLON COFFEE LLC, 706 NW 106 AVE | MIAMI | FL | 33172 | |
| 29326521 | CASTELLON, ADRIANA | ADDRESS ON FILE | | | | |
| 29340599 | CASTELLON, EMELY | ADDRESS ON FILE | | | | |
| 29408568 | CASTELLON, ERIKA F | ADDRESS ON FILE | | | | |
| 29329964 | CASTELLON, JUAN C | ADDRESS ON FILE | | | | |
| 29326523 | CASTELLON, ROBERTO | ADDRESS ON FILE | | | | |
| 29376676 | CASTELLOW, JEFF | ADDRESS ON FILE | | | | |
| 29360644 | CASTELLY, MARIE | ADDRESS ON FILE | | | | |
| 29362421 | CASTERLINE, LOGAN | ADDRESS ON FILE | | | | |
| 29400089 | CASTILLA CONTRERAS, DANIELLA | ADDRESS ON FILE | | | | |
| 29340754 | CASTILLE, DAKOTA EVANGELINE | ADDRESS ON FILE | | | | |
| 29400896 | CASTILLO LOPEZ, ANIA CARIDAD | ADDRESS ON FILE | | | | |
| 29423242 | CASTILLO PEDRAZA, REBECCA | ADDRESS ON FILE | | | | |
| 29328005 | CASTILLO, ABIGAIL | ADDRESS ON FILE | | | | |
| 29395046 | CASTILLO, ADAM | ADDRESS ON FILE | | | | |
| 29394926 | CASTILLO, ALEJANDO | ADDRESS ON FILE | | | | |
| 29361268 | CASTILLO, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | |
| 29402888 | CASTILLO, ALLISON | ADDRESS ON FILE | | | | |
| 29377611 | CASTILLO, ANGEL | ADDRESS ON FILE | | | | |
| 29342458 | CASTILLO, ANGELICA | ADDRESS ON FILE | | | | |
| 29422233 | CASTILLO, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29425370 | CASTILLO, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| 29374618 | CASTILLO, AURORA | ADDRESS ON FILE | | | | |
| 29356121 | CASTILLO, BRENDA KAY | ADDRESS ON FILE | | | | |
| 29401819 | CASTILLO, BRITNEY | ADDRESS ON FILE | | | | |
| 29357391 | CASTILLO, CECILIA | ADDRESS ON FILE | | | | |
| 29358556 | CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349748 | CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | |
| 29362026 | CASTILLO, CRISTINA C | ADDRESS ON FILE | | | | |
| 29398890 | CASTILLO, CRUZ JAMES | ADDRESS ON FILE | | | | |
| 29349067 | CASTILLO, CRYSTAL ALEXIS | ADDRESS ON FILE | | | | |
| 29369713 | CASTILLO, DANNAE | ADDRESS ON FILE | | | | |
| 29371068 | CASTILLO, DARLENE | ADDRESS ON FILE | | | | |
| 29396296 | CASTILLO, DENICE | ADDRESS ON FILE | | | | |
| 29329149 | CASTILLO, DIANE | ADDRESS ON FILE | | | | |
| 29369599 | CASTILLO, DORA M | ADDRESS ON FILE | | | | |
| 29390032 | CASTILLO, DYLAN RYAN | ADDRESS ON FILE | | | | |
| 29368977 | CASTILLO, GAEL | ADDRESS ON FILE | | | | |
| 29383911 | CASTILLO, GALILEA | ADDRESS ON FILE | | | | |
| 29430357 | CASTILLO, GUISELLE GUISELLE | ADDRESS ON FILE | | | | |
| 29373042 | CASTILLO, JAHNESSA | ADDRESS ON FILE | | | | |
| 29409019 | CASTILLO, JARLIN | ADDRESS ON FILE | | | | |
| 29418731 | CASTILLO, JAZMIN | ADDRESS ON FILE | | | | |
| 29400626 | CASTILLO, JESSICA EVELYN | ADDRESS ON FILE | | | | |
| 29368790 | CASTILLO, JETHER BRYE | ADDRESS ON FILE | | | | |
| 29340743 | CASTILLO, JOHN JOE | ADDRESS ON FILE | | | | |
| 29328051 | CASTILLO, JONAH | ADDRESS ON FILE | | | | |
| 29390857 | CASTILLO, JONATHAN | ADDRESS ON FILE | | | | |
| 29419903 | CASTILLO, JORGE | ADDRESS ON FILE | | | | |
| 29372155 | CASTILLO, JOSE ELEAZAR ELEAZAR | ADDRESS ON FILE | | | | |
| 29359274 | CASTILLO, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29380616 | CASTILLO, JULIANA | ADDRESS ON FILE | | | | |
| 29435997 | CASTILLO, JULISA | ADDRESS ON FILE | | | | |
| 29395942 | CASTILLO, JUSTIN ROGER | ADDRESS ON FILE | | | | |
| 29385854 | CASTILLO, KARINA LIZBETH | ADDRESS ON FILE | | | | |
| 29419892 | CASTILLO, KAYLA | ADDRESS ON FILE | | | | |
| 29421728 | CASTILLO, KIHARA PAOLA | ADDRESS ON FILE | | | | |
| 29350566 | CASTILLO, LEONARDO | ADDRESS ON FILE | | | | |
| 29398416 | CASTILLO, LIANNI JAYLA | ADDRESS ON FILE | | | | |
| 29368358 | CASTILLO, LUIS | ADDRESS ON FILE | | | | |
| 29411522 | CASTILLO, LUIS ENRIQUE | ADDRESS ON FILE | | | | |
| 29405515 | CASTILLO, MARCO JOEL | ADDRESS ON FILE | | | | |
| 29370445 | CASTILLO, MARCUS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426672 | CASTILLO, MARINA | ADDRESS ON FILE | | | | |
| 29416976 | CASTILLO, MASON | ADDRESS ON FILE | | | | |
| 29410565 | CASTILLO, MIGUEL | ADDRESS ON FILE | | | | |
| 29353671 | CASTILLO, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| 29339185 | CASTILLO, NOE | ADDRESS ON FILE | | | | |
| 29402950 | CASTILLO, OMAR | ADDRESS ON FILE | | | | |
| 29409480 | CASTILLO, PAUL | ADDRESS ON FILE | | | | |
| 29395576 | CASTILLO, PAULINA | ADDRESS ON FILE | | | | |
| 29393392 | CASTILLO, PRISCILLA MARIE | ADDRESS ON FILE | | | | |
| 29381588 | CASTILLO, RAFAEL | ADDRESS ON FILE | | | | |
| 29362947 | CASTILLO, ROGELIO | ADDRESS ON FILE | | | | |
| 29396052 | CASTILLO, RUBY | ADDRESS ON FILE | | | | |
| 29428100 | CASTILLO, SALINA | ADDRESS ON FILE | | | | |
| 29409858 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29339186 | CASTILLO, SANDRA | ADDRESS ON FILE | | | | |
| 29356645 | CASTILLO, SAVANNAH | ADDRESS ON FILE | | | | |
| 29420658 | CASTILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29352853 | CASTILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29342333 | CASTILLO, SULEMMA | ADDRESS ON FILE | | | | |
| 29377893 | CASTILLO, VIANEY | ADDRESS ON FILE | | | | |
| 29353665 | CASTILLO, VICTORIA | ADDRESS ON FILE | | | | |
| 29354400 | CASTILLO, YESICA | ADDRESS ON FILE | | | | |
| 29357681 | CASTILLO-SOLEDAD, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29408028 | CASTILLO-TATE, J'LEON | ADDRESS ON FILE | | | | |
| 29359782 | CASTILLO-TORRES, VANESSA NICOLE | ADDRESS ON FILE | | | | |
| 29380807 | CASTIN, AYLA | ADDRESS ON FILE | | | | |
| 29330769 | CASTINADO, BEN R | ADDRESS ON FILE | | | | |
| 29345876 | CASTLE BRANDS (USA) CORP | CASTLE BRANDS (USA) CORP, 1 BLUE HILL PLAZA | PEARL RIVER | NY | 10965 | |
| 29418400 | CASTLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29364088 | CASTLE, DANICA | ADDRESS ON FILE | | | | |
| 29353156 | CASTLE, KAYLEE ANN | ADDRESS ON FILE | | | | |
| 29382326 | CASTLE, KELLY | ADDRESS ON FILE | | | | |
| 29328497 | CASTLE, MARK M | ADDRESS ON FILE | | | | |
| 29362222 | CASTLE, STEPHEN ELLIOTT | ADDRESS ON FILE | | | | |
| 29367904 | CASTLE, TINA LORI | ADDRESS ON FILE | | | | |
| 29411281 | CASTLEBERRY, BRAXTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405707 | CASTLEBERRY, KATIE | ADDRESS ON FILE | | | | |
| 29349097 | CASTLEBERRY, KAYLEE RAY-ANN | ADDRESS ON FILE | | | | |
| 29347327 | CASTLEBERRY, LAJOYCE | ADDRESS ON FILE | | | | |
| 29382316 | CASTLEBERRY, MARJORIE L | ADDRESS ON FILE | | | | |
| 29354054 | CASTLEMAN, JADE | ADDRESS ON FILE | | | | |
| 29349179 | CASTNER, DANIEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29347353 | CASTO HEATH 30TH STREET LLC | C/O CASTO, 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | |
| 29347354 | CASTO INVESTMENTS COMPANY LLLP | C/O SEC COMMERCIAL REALTY GROUP, 1541 SUNSET DR STE 300 | CORAL GABLES | FL | 33143-5777 | |
| 29359693 | CASTO, CHARLES | ADDRESS ON FILE | | | | |
| 29403382 | CASTO, EZEKIEL | ADDRESS ON FILE | | | | |
| 29407773 | CASTO, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29355463 | CASTO, TRUDY SUE | ADDRESS ON FILE | | | | |
| 29395848 | CASTON, THOMAS EDWIN | ADDRESS ON FILE | | | | |
| 29384018 | CASTOR, ADAM PAUL | ADDRESS ON FILE | | | | |
| 29412515 | CASTOR, HARRY | ADDRESS ON FILE | | | | |
| 29378381 | CASTOR, JUNE N | ADDRESS ON FILE | | | | |
| 29361103 | CASTOR, LINDA | ADDRESS ON FILE | | | | |
| 29385014 | CASTORO, LUKE | ADDRESS ON FILE | | | | |
| 29360982 | CASTREJON DE AVILA, ISABEL | ADDRESS ON FILE | | | | |
| 29343156 | CASTREJON, JACKLIN FERNANDA | ADDRESS ON FILE | | | | |
| 29406638 | CASTREJON, VALERY BELEN | ADDRESS ON FILE | | | | |
| 29397319 | CASTREJON-SANTOYO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29351024 | CASTRILLON, MARIA I | ADDRESS ON FILE | | | | |
| 29391424 | CASTRO PEREZ, ANIELKA | ADDRESS ON FILE | | | | |
| 29402892 | CASTRO ROQUE, ISAAC | ADDRESS ON FILE | | | | |
| 29418131 | CASTRO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | |
| 29381009 | CASTRO SANTAMARIA, ROBERTO ANTONIO | ADDRESS ON FILE | | | | |
| 29427374 | CASTRO, ADRIEL T | ADDRESS ON FILE | | | | |
| 29388310 | CASTRO, ALONDRA JANET | ADDRESS ON FILE | | | | |
| 29399400 | CASTRO, AMALIA | ADDRESS ON FILE | | | | |
| 29359720 | CASTRO, ANDREA | ADDRESS ON FILE | | | | |
| 29394918 | CASTRO, ANDREW | ADDRESS ON FILE | | | | |
| 29342700 | CASTRO, ANNA MARIA | ADDRESS ON FILE | | | | |
| 29386429 | CASTRO, ANNALYSE R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375074 | CASTRO, ANTHONY FOX | ADDRESS ON FILE | | | | |
| 29391891 | CASTRO, ANTHONY TONY | ADDRESS ON FILE | | | | |
| 29378614 | CASTRO, BRANDYN MITCHELL | ADDRESS ON FILE | | | | |
| 29378441 | CASTRO, BRIANALEE MARGARITA | ADDRESS ON FILE | | | | |
| 29391483 | CASTRO, CANDIS | ADDRESS ON FILE | | | | |
| 29402331 | CASTRO, CARLOS EMMANUEL | ADDRESS ON FILE | | | | |
| 29391995 | CASTRO, CORAL | ADDRESS ON FILE | | | | |
| 29365604 | CASTRO, CRISTINA D | ADDRESS ON FILE | | | | |
| 29360719 | CASTRO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29419518 | CASTRO, DANIEL | ADDRESS ON FILE | | | | |
| 29350964 | CASTRO, DENISE | ADDRESS ON FILE | | | | |
| 29339187 | CASTRO, DIANA | ADDRESS ON FILE | | | | |
| 29357695 | CASTRO, DIEGO | ADDRESS ON FILE | | | | |
| 29408678 | CASTRO, EILEEN DOREEN | ADDRESS ON FILE | | | | |
| 29367015 | CASTRO, ELVIHA | ADDRESS ON FILE | | | | |
| 29328971 | CASTRO, ENRIQUE | ADDRESS ON FILE | | | | |
| 29343334 | CASTRO, ERIC | ADDRESS ON FILE | | | | |
| 29432379 | CASTRO, ERMA | ADDRESS ON FILE | | | | |
| 29426619 | CASTRO, GABRIEL OMAR | ADDRESS ON FILE | | | | |
| 29391128 | CASTRO, GENESIS X | ADDRESS ON FILE | | | | |
| 29422090 | CASTRO, HOLTON | ADDRESS ON FILE | | | | |
| 29390534 | CASTRO, HUGO P | ADDRESS ON FILE | | | | |
| 29405112 | CASTRO, ISELA | ADDRESS ON FILE | | | | |
| 29326163 | CASTRO, JASMINE REGINA | ADDRESS ON FILE | | | | |
| 29409715 | CASTRO, JESSE ARQUIMIDES | ADDRESS ON FILE | | | | |
| 29369970 | CASTRO, JESSICA | ADDRESS ON FILE | | | | |
| 29376433 | CASTRO, JOHNATHON BOBBY | ADDRESS ON FILE | | | | |
| 29349793 | CASTRO, KENNETH | ADDRESS ON FILE | | | | |
| 29374674 | CASTRO, KEVIN | ADDRESS ON FILE | | | | |
| 29419592 | CASTRO, LEILENE | ADDRESS ON FILE | | | | |
| 29381326 | CASTRO, LEONARD H | ADDRESS ON FILE | | | | |
| 29426847 | CASTRO, LEONARDO SOLIS | ADDRESS ON FILE | | | | |
| 29374392 | CASTRO, LILY FAY | ADDRESS ON FILE | | | | |
| 29365035 | CASTRO, LIZBETH KASSANDRA | ADDRESS ON FILE | | | | |
| 29429774 | CASTRO, MANUEL RAY | ADDRESS ON FILE | | | | |
| 29403032 | CASTRO, MARIA CRISTINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367939 | CASTRO, MARIA D | ADDRESS ON FILE | | | | |
| 29388781 | CASTRO, MARLENE | ADDRESS ON FILE | | | | |
| 29431659 | CASTRO, MARLINDA | ADDRESS ON FILE | | | | |
| 29380501 | CASTRO, MELLISA | ADDRESS ON FILE | | | | |
| 29374322 | CASTRO, MICHAEL | ADDRESS ON FILE | | | | |
| 29390533 | CASTRO, NANCY C | ADDRESS ON FILE | | | | |
| 29328008 | CASTRO, NOAH SKY | ADDRESS ON FILE | | | | |
| 29339188 | CASTRO, OFELIA | ADDRESS ON FILE | | | | |
| 29413345 | CASTRO, ORLANDO | ADDRESS ON FILE | | | | |
| 29411065 | CASTRO, ORRION ANDREW | ADDRESS ON FILE | | | | |
| 29352165 | CASTRO, PAOLA GABRIELA | ADDRESS ON FILE | | | | |
| 29341334 | CASTRO, PAUL ANDREW | ADDRESS ON FILE | | | | |
| 29390673 | CASTRO, PAULA ESTRELLA | ADDRESS ON FILE | | | | |
| 29428049 | CASTRO, RANDY GUSTAVO | ADDRESS ON FILE | | | | |
| 29372525 | CASTRO, ROSA M | ADDRESS ON FILE | | | | |
| 29362723 | CASTRO, ROSA M | ADDRESS ON FILE | | | | |
| 29367254 | CASTRO, ROSE JOSEPHINE | ADDRESS ON FILE | | | | |
| 29370157 | CASTRO, RYAN ADAM | ADDRESS ON FILE | | | | |
| 29404727 | CASTRO, SAMANTHA EDEN | ADDRESS ON FILE | | | | |
| 29409436 | CASTRO, SHEILA JEAN | ADDRESS ON FILE | | | | |
| 29431438 | CASTRO, STEFANY | ADDRESS ON FILE | | | | |
| 29399426 | CASTRO, TYLER | ADDRESS ON FILE | | | | |
| 29380277 | CASTRO, VANESSA | ADDRESS ON FILE | | | | |
| 29365516 | CASTRO, VERONICA | ADDRESS ON FILE | | | | |
| 29359525 | CASTRO, YVONNE MARIE | ADDRESS ON FILE | | | | |
| 29365257 | CASTRO-DICKSON, BRANDON JOHN | ADDRESS ON FILE | | | | |
| 29340949 | CASTRUITA, BEATRIZ C | ADDRESS ON FILE | | | | |
| 29369962 | CASWELL, AMBER C | ADDRESS ON FILE | | | | |
| 29351236 | CASWELL, EARLENA | ADDRESS ON FILE | | | | |
| 29406303 | CASWELL, LINDA ANN | ADDRESS ON FILE | | | | |
| 29370919 | CASWELL, RUSSELL E | ADDRESS ON FILE | | | | |
| 29367981 | CASWELL, TIMOTHY | ADDRESS ON FILE | | | | |
| 29339189 | CAT CLAWS, INC. | ADDRESS ON FILE | | | | |
| 29361016 | CATA, BRYAN JAVIER | ADDRESS ON FILE | | | | |
| 29379442 | CATALAN, DENISE | ADDRESS ON FILE | | | | |
| 29352496 | CATALAN-APAEZ, BEATRIZ | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417551 | CATALANO, ALASSANDRO | ADDRESS ON FILE | | | | |
| 29364970 | CATALDI, ALICIA | ADDRESS ON FILE | | | | |
| 29346638 | CATALDO, JONATHAN R | ADDRESS ON FILE | | | | |
| 29345877 | CATALINA SNACKS INC. | CATALINA SNACKS, INC., PO BOX 85111 | CHICAGO | IL | 60689-5111 | |
| 29414242 | CATALINE, JACK | ADDRESS ON FILE | | | | |
| 29397581 | CATALINO, TOM | ADDRESS ON FILE | | | | |
| 29402171 | CATANESE, AUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| 29345878 | CATANIA OILS | CATANIA-SPAGNA CORPORATION, PO BOX 414439 | BOSTON | MA | 02241-0001 | |
| 29434429 | CATANIA, CHRISTINA | ADDRESS ON FILE | | | | |
| 29331058 | CATANZARITI, MICHAEL | ADDRESS ON FILE | | | | |
| 29362404 | CATAPANO, MICHAEL DARIO | ADDRESS ON FILE | | | | |
| 29366794 | CATARINO, PERLA | ADDRESS ON FILE | | | | |
| 29348262 | CATAWBA CO TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | |
| 29300067 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | |
| 29301620 | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY | 25 GOVERNMENT DRIVE | NEWTON | NC | 28658 | |
| 29339191 | CATCHINGS, CHERYL | ADDRESS ON FILE | | | | |
| 29327048 | CATCHOT, EVAMARIE DOVE | ADDRESS ON FILE | | | | |
| 29328050 | CATE, RONAN | ADDRESS ON FILE | | | | |
| 29379426 | CATER, LANDON JAMES | ADDRESS ON FILE | | | | |
| 29434356 | CATERING BY DESIGN | SANESE SERVICES, 2590 ELM RD NE | WARREN | OH | 44483 | |
| 29373854 | CATES, DIANNA | ADDRESS ON FILE | | | | |
| 29425152 | CATES, KATLYN MICHELLE | ADDRESS ON FILE | | | | |
| 29406759 | CATES, RYAN | ADDRESS ON FILE | | | | |
| 29331624 | CATES, STACY | ADDRESS ON FILE | | | | |
| 29382324 | CATES, TERESA MARIA | ADDRESS ON FILE | | | | |
| 29389107 | CATES, ZMAIRE | ADDRESS ON FILE | | | | |
| 29343436 | CATHAY HOME COLLECTION LIMITED | CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-17 | HONG KONG | | | CHINA |
| 29311484 | Cathay Home Inc | 411 Fifth Avenue, 3rd Floor | New York | NY | 10016 | |
| 29345879 | CATHAY HOME INC. | CATHAY HOME INC., 230 FIFTH AVENUE, SUITE 215 | NEW YORK | NY | 10001 | |
| 29348264 | CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234-1208 | |
| 29363250 | CATHER, AUDREY ISABELLA | ADDRESS ON FILE | | | | |
| 29424604 | CATHEY, MELODI K | ADDRESS ON FILE | | | | |
| 29391063 | CATHEY, RICHARD | ADDRESS ON FILE | | | | |
| 29359737 | CATINEAU, STEVEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369745 | CATLETT, BRANDY | ADDRESS ON FILE | | | | |
| 29424317 | CATLETT, DAYQUAN | ADDRESS ON FILE | | | | |
| 29410856 | CATLETT, LAWRENCE | ADDRESS ON FILE | | | | |
| 29366028 | CATLIN, ANTHONY | ADDRESS ON FILE | | | | |
| 29402594 | CATLIN, CATHRINE ANN | ADDRESS ON FILE | | | | |
| 29416289 | CATLIN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29416832 | CATLIN, NEVAEH | ADDRESS ON FILE | | | | |
| 29431577 | CATO, ANTHONY ROMELL | ADDRESS ON FILE | | | | |
| 29423264 | CATO, BRIA | ADDRESS ON FILE | | | | |
| 29410539 | CATO, DONOVAN TREMAINE | ADDRESS ON FILE | | | | |
| 29356859 | CATO, JEREMIAH | ADDRESS ON FILE | | | | |
| 29399488 | CATO, SHAKILA | ADDRESS ON FILE | | | | |
| 29425120 | CATO, YAISHELLE | ADDRESS ON FILE | | | | |
| 29339192 | CATOIRE, JUDITH | ADDRESS ON FILE | | | | |
| 29358493 | CATON, DYLAN | ADDRESS ON FILE | | | | |
| 29348265 | CATOOSA COUNTY TAX | 796 LAFAYETTE ST | RINGGOLD | GA | 30736-2319 | |
| 29300069 | CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST | RINGGOLD | GA | 30736 | |
| 29308365 | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY | 800 LAFAYETTE STREET | RINGGOLD | GA | 30736 | |
| 29414788 | CATRON, BEN | ADDRESS ON FILE | | | | |
| 29361340 | CATRON, NANCY | ADDRESS ON FILE | | | | |
| 29419940 | CATRON, TOBI | ADDRESS ON FILE | | | | |
| 29357667 | CATTANEO, KELLY ILENE | ADDRESS ON FILE | | | | |
| 29346284 | CATTANO, VINCENT M | ADDRESS ON FILE | | | | |
| 29337242 | CATTARAUGUS CO SHERIFFS OFFICE | 301 COURT ST | LITTLE VALLEY | NY | 14755-1090 | |
| 29301738 | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY | 303 COURT STREET | LITTLE VALLEY | NY | 14755 | |
| 29432449 | CATTS-BROADHEAD, CRYSTAL | ADDRESS ON FILE | | | | |
| 29423834 | CAUCHON, KAITLYN | ADDRESS ON FILE | | | | |
| 29383342 | CAUDEL, RILEE DEWAYNE | ADDRESS ON FILE | | | | |
| 29394470 | CAUDELL, ANTHONY SCOTT | ADDRESS ON FILE | | | | |
| 29351051 | CAUDILL, ABIGAIL JOLENE | ADDRESS ON FILE | | | | |
| 29371211 | CAUDILL, CARLA NICOLE | ADDRESS ON FILE | | | | |
| 29344032 | CAUDILL, CHRISTI J | ADDRESS ON FILE | | | | |
| 29431607 | CAUDILL, CHRISTI JUNEANN | ADDRESS ON FILE | | | | |
| 29393396 | CAUDILL, JASON JUNIOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402286 | CAUDILL, JAY | ADDRESS ON FILE | | | | |
| 29390869 | CAUDILL, JEREMY TYLER | ADDRESS ON FILE | | | | |
| 29400211 | CAUDILL, LILLIAN | ADDRESS ON FILE | | | | |
| 29368992 | CAUDILLO, MELINDA MONA | ADDRESS ON FILE | | | | |
| 29344955 | CAUDILLO, VANESSA | ADDRESS ON FILE | | | | |
| 29326524 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | |
| 29339195 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | |
| 29368741 | CAUDLE, RYAN DAYVID | ADDRESS ON FILE | | | | |
| 29374345 | CAUFFMAN, JESSICA | ADDRESS ON FILE | | | | |
| 29348015 | CAUGHELL, NANCY A | ADDRESS ON FILE | | | | |
| 29402661 | CAUGHEY, JOHN E | ADDRESS ON FILE | | | | |
| 29394826 | CAUGHMAN, JUSTIN DURRELL | ADDRESS ON FILE | | | | |
| 29330751 | CAULDER, KYLE | ADDRESS ON FILE | | | | |
| 29397482 | CAULEY, CORTNEY | ADDRESS ON FILE | | | | |
| 29385489 | CAULEY, JUSTIN TAYLER | ADDRESS ON FILE | | | | |
| 29379286 | CAULEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29361957 | CAUSER, VINCENT | ADDRESS ON FILE | | | | |
| 29356174 | CAUSEY, CLOE L | ADDRESS ON FILE | | | | |
| 29401040 | CAUSEY, ETHAN CHANDLER | ADDRESS ON FILE | | | | |
| 29410391 | CAUSEY, MIKAYLA AURIELLE | ADDRESS ON FILE | | | | |
| 29389569 | CAUSLEY, STEVEN DWAYNE | ADDRESS ON FILE | | | | |
| 29392670 | CAUTHEN, GARRETT M | ADDRESS ON FILE | | | | |
| 29391165 | CAVACCO-PRATT, JESSICA | ADDRESS ON FILE | | | | |
| 29337243 | CAVALARY SPV I LLC CITIBANK | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29386049 | CAVALIERE, GAYLA M | ADDRESS ON FILE | | | | |
| 29408557 | CAVALLARO, ALEXIS ROSE | ADDRESS ON FILE | | | | |
| 29376870 | CAVALLARO, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29375727 | CAVALLARO, VICTORIA NICHOLE | ADDRESS ON FILE | | | | |
| 29397533 | CAVALLINO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29324722 | CAVALRY | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| 29332160 | CAVALRY LOGISTICS LLC | 1400 DONELSON PIKE STE A2 | NASHVILLE | TN | 37217-3089 | |
| 29324723 | CAVALRY PORTFOLIO SERVICES LLC | 4050 E COTTON CENTEER BLVD STE 26 | PHOENIX | AZ | 85040-8862 | |
| 29324727 | CAVALRY SPV I LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | |
| 29324726 | CAVALRY SPV I LLC | 1900 E ALGONQUIN RD STE 180 | SCHAUMBURG | IL | 60173-4164 | |
| 29324725 | CAVALRY SPV I LLC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324724 | CAVALRY SPV I LLC | C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29324730 | CAVALRY SPV I LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| 29324728 | CAVALRY SPV I LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| 29345148 | CAVALRY TRANSPORTATION | PO BOX 682466 | FRANKLIN | TN | 37068-2466 | |
| 29379035 | CAVANAUGH, BRIAN DEAN | ADDRESS ON FILE | | | | |
| 29352306 | CAVANAUGH, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29374866 | CAVANAUGH, JEANNE ANN | ADDRESS ON FILE | | | | |
| 29429194 | CAVANAUGH, MACKENZIE ALEX | ADDRESS ON FILE | | | | |
| 29392924 | CAVANAUGH, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29432284 | CAVANAUGH, MICHELLE | ADDRESS ON FILE | | | | |
| 29425414 | CAVANAUGH, NICAIAH PAIGE | ADDRESS ON FILE | | | | |
| 29428631 | CAVAZOS, JOSE | ADDRESS ON FILE | | | | |
| 29395648 | CAVE, BRANDI | ADDRESS ON FILE | | | | |
| 29404420 | CAVE, DEMITRI | ADDRESS ON FILE | | | | |
| 29397966 | CAVE, JARRETT LEE | ADDRESS ON FILE | | | | |
| 29409243 | CAVE, WOLF L | ADDRESS ON FILE | | | | |
| 29359114 | CAVENAUGH, VICTOR LEE | ADDRESS ON FILE | | | | |
| 29431796 | CAVENDER, PATSY SUE | ADDRESS ON FILE | | | | |
| 29414963 | CAVERT WIRE CO INC | CAVERT WIRE COMPANY INC, PO BOX 602673 | CHARLOTTE | NC | 28260 | |
| 29355766 | CAVES, PRISCILLA | ADDRESS ON FILE | | | | |
| 29397228 | CAVETT, DEMARCUS | ADDRESS ON FILE | | | | |
| 29372727 | CAVICCHI, ROBERT | ADDRESS ON FILE | | | | |
| 29349966 | CAVIN, MISTY M | ADDRESS ON FILE | | | | |
| 29428841 | CAWOOD, AMY | ADDRESS ON FILE | | | | |
| 29375140 | CAWOOD, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29349501 | CAYCE, CHEYENNE MARIE | ADDRESS ON FILE | | | | |
| 29386692 | CAYEROS DE FERNANDEZ, IRMA ANGELICA | ADDRESS ON FILE | | | | |
| 29413303 | CAYETANO ALBINO, YULIANA | ADDRESS ON FILE | | | | |
| 29412238 | CAYETANO, JESUS | ADDRESS ON FILE | | | | |
| 29417756 | CAYETANO, XYRILLE ANNE PARALIAS | ADDRESS ON FILE | | | | |
| 29341741 | CAYNAS, SERGIO | ADDRESS ON FILE | | | | |
| 29335709 | CAYSON, MELVIA | ADDRESS ON FILE | | | | |
| 29344092 | CAYTON, TRISTAN THOMAS | ADDRESS ON FILE | | | | |
| 29324731 | CAYUGA COUNTY SHERIFFS | CIVIL DIVISION, 157 GENESEE ST 3RD FL | AUBURN | NY | 13021-3478 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307713 | CAYUGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 GENESEE STREET | AUBURN | NY | 13021 | |
| 29418275 | CAYWOOD, ALYSSA | ADDRESS ON FILE | | | | |
| 29373009 | CAYWOOD, MISSHA DARLENE | ADDRESS ON FILE | | | | |
| 29328239 | CAZA, CHEYENNE | ADDRESS ON FILE | | | | |
| 29387122 | CAZARES, GABRIELA | ADDRESS ON FILE | | | | |
| 29416978 | CAZARES-TELLEZ, MICHAEL ANGEL | ADDRESS ON FILE | | | | |
| 29333463 | CAZAREZ, CONCEPCION | ADDRESS ON FILE | | | | |
| 29411193 | CAZIER, ALEXANDER RENE | ADDRESS ON FILE | | | | |
| 29433428 | CBA INDUSTRIES | 669 RIVER DR, PO BOX 51083 | NEWARK | NJ | 07101-5183 | |
| 29345882 | CBA LLC CORPORATE BARTER ADVISORS | 5000 BIRCH STREET | NEWPORT BEACH | CA | 92660-2127 | |
| 29324732 | CBB COLLECTIONS | PO BOX 1234 | BILLINGS | MT | 59103-1234 | |
| 29324733 | CBE GROUP INC | PO BOX 979110 | SAINT LOUIS | MO | 63197-9001 | |
| 29414964 | CBE INC | CAPITOL BUSINESS EQUIPMENT, PO BOX 1944 | MONTGOMERY | AL | 36102 | |
| 29414965 | CBIZ FINANCIAL SOLUTIONS INC | PO BOX 645547 | CINCINNATI | OH | 45264-5547 | |
| 29414966 | CBIZ INVESTMENT ADVISORY SERVICES | LLC, PO BOX 64557 | CINCINNATI | OH | 45264-5547 | |
| 29414967 | CBRE INC | VALUATION AND ADVISORY SERVICES, PO BOX 281620 | ATLANTA | GA | 30384-1620 | |
| 29414968 | CBUS RETAIL INC | 501 W SCHROCK RD | WESTERVILLE | OH | 43081 | |
| 29433123 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | |
| 29334636 | CC FUND 1 BIG LOTS LLC | C/O OAK REALTY PARTNERS INC, 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | |
| 29334637 | CC SUMMERVILLE LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 29306228 | CCA-MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE E | CLEVELAND | OH | 44114-1118 | |
| 29306229 | CCDB-FIRE PREVENTION BUREAU | 4701 W RUSSELL RD | LAS VEGAS | NV | 89118-2231 | |
| 29334638 | CCF PCG FV LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29334639 | CCG AMARILLO LP | 3625 N HALL ST STE 750 | DALLAS | TX | 75219-5157 | |
| 29305549 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | |
| 29414969 | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | |
| 29414971 | CCP INDUSTRIES INC | TRANZONIC COMPANIES, PO BOX 952051 | CLEVELAND | OH | 44193 | |
| 29414972 | CCRA TRAVEL COMMERCE NETWORK | CCRA INTERNATIONAL INC, 5070 MARK IV PKWY | FORT WORTH | TX | 76106 | |
| 29414973 | CCSO-ALARM PERMITS | CLACKAMAS COUNTY SHERIFFS OFFICE, 2223 KAEN RD | OREGON CITY | OR | 97045-4047 | |
| 29337244 | CCTB DELINQUENT ACCOUNTS | 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | |
| 29394967 | C'DE BACA, JADIAN ALEX | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359806 | C'DE BACA, LOUIS NICASIO | ADDRESS ON FILE | | | | |
| 29306230 | CDFA | DEPT OF FOOD AND AGRICULTURE, PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| 29335641 | CDFA-90054 | CALIFORNIA DEPARTMENT OF, FOOD AND AGRICULTURE, 1220 N STREET | SACRAMENTO | CA | 95814-5603 | |
| 29306231 | CDFA-90059 | DEPT OF FOOD & AGRICULTURE, 1220 NORTH STREET ROOM 140 | SACRAMENTO | CA | 95814-5603 | |
| 29345149 | CDL 1000 INC | 212 W SUPERIOR ST UNIT 204 | CHICAGO | IL | 60654-5812 | |
| 29414974 | CDW DIRECT LLC | CDW LLC, PO BOX 75723 | CHICAGO | IL | 60675-5723 | |
| 29343437 | CE NORTH AMERICA LLC | CE NORTH AMERICA LLC, 2600 SOUTH DOUGLAS ROAD | CORAL GABLES | FL | 33134 | |
| 29407033 | CEASAR, BREANNA MIKENZIE | ADDRESS ON FILE | | | | |
| 29357422 | CEASAR, DARRELL M | ADDRESS ON FILE | | | | |
| 29402630 | CEASAR, DEXTER | ADDRESS ON FILE | | | | |
| 29397427 | CEASAR, JAVIAN | ADDRESS ON FILE | | | | |
| 29329863 | CEASAR, NEHEMIAH JAMES | ADDRESS ON FILE | | | | |
| 29411386 | CEAZER, ODELL | ADDRESS ON FILE | | | | |
| 29339974 | CEBALLOS VALDES, JOSEFINA IVIS IVIS | ADDRESS ON FILE | | | | |
| 29390301 | CEBALLOS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29369130 | CEBALLOS, CHARLENE D | ADDRESS ON FILE | | | | |
| 29365250 | CEBALLOS, CHELSIE | ADDRESS ON FILE | | | | |
| 29350588 | CEBALLOS, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29361146 | CEBOLLERO, ANALISY | ADDRESS ON FILE | | | | |
| 29342959 | CEBREROS, JESUS S | ADDRESS ON FILE | | | | |
| 29375158 | CECCHI, JEAN A | ADDRESS ON FILE | | | | |
| 29330767 | CECCONELLO, JENNIFER A | ADDRESS ON FILE | | | | |
| 29306232 | CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST | ELKTON | MD | 21921-5515 | |
| 29307740 | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 CHESAPEAKE BLVD. | ELKTON | MD | 21921 | |
| 29306233 | CECIL COUNTY TREASURERS OFFICE | 200 CHESAPEAKE BLVD STE 1100 | ELKTON | MD | 21921-6652 | |
| 29398080 | CECIL, ASHTON | ADDRESS ON FILE | | | | |
| 29350053 | CECIL, AVA J | ADDRESS ON FILE | | | | |
| 29340622 | CECIL, DEEANNA | ADDRESS ON FILE | | | | |
| 29297893 | CECIL, KEVIN | ADDRESS ON FILE | | | | |
| 29372041 | CECIL, LISA | ADDRESS ON FILE | | | | |
| 29329130 | CECIL, MASHAYLA A | ADDRESS ON FILE | | | | |
| 29364958 | CECIL, NICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418214 | CECIL, NOAH THOMAS | ADDRESS ON FILE | | | | |
| 29329801 | CECIL, PAMALA R | ADDRESS ON FILE | | | | |
| 29390798 | CECIL, RILEY PAIGE | ADDRESS ON FILE | | | | |
| 29429334 | CECILIO AVILA, YARLEN | ADDRESS ON FILE | | | | |
| 29434364 | CED VICTORVILLE | CONSOLIDATED ELECTRICAL DISTRIBUTOR, PO BOX 847106 | LOS ANGELES | CA | 90084-7106 | |
| 29418147 | CEDANO, KEVIN JAIR | ADDRESS ON FILE | | | | |
| 29306234 | CEDAR CITY | 10 N MAIN ST | CEDAR CITY | UT | 84720-2635 | |
| 29334640 | CEDAR TIMPANY LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA | VA | 23452-7650 | |
| 29334641 | CEDAR TREXLER PLAZA 2 LLC | CEDAR REALTY TRUST PARTNERSHIP LP, 928 CARMANS RD | MASSAPEQUA | NY | 11758-3505 | |
| 29334642 | CEDAR-PC PLAZA LLC | CEDAR REALTY TRUST PARTNERSHIP LP, C/O CEDAR REALTY TRUST INC, 2529 VIRGINIA BEACH BLVD | VIRGINA BEACH | VA | 23452-7650 | |
| 29433153 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| 29434365 | CEDARS ENTERPRISES TOO INC | 18757 TURFWAY PARK | YORBA LINDA | CA | 92886-7019 | |
| 29416224 | CEDARS, KAREN | ADDRESS ON FILE | | | | |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29412972 | CEDE & CO | 570 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| 29351849 | CEDENO, DIDALINA | ADDRESS ON FILE | | | | |
| 29393863 | CEDENO, GISELLE ANGELEAQUE | ADDRESS ON FILE | | | | |
| 29377440 | CEDENO, JANA KAY | ADDRESS ON FILE | | | | |
| 29407583 | CEDERHOLM, KATIE | ADDRESS ON FILE | | | | |
| 29386000 | CEDERHOLM, TERRICA N. | ADDRESS ON FILE | | | | |
| 29368327 | CEDERSTROM, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 29350270 | CEDERSTROM, VICKIE S | ADDRESS ON FILE | | | | |
| 29381740 | CEDILLO, BENITO ISIAIS | ADDRESS ON FILE | | | | |
| 29360510 | CEDILLO, ERIC | ADDRESS ON FILE | | | | |
| 29326525 | CEDILLO, MICHAEL | ADDRESS ON FILE | | | | |
| 29416961 | CEDILLO, RAQUEL | ADDRESS ON FILE | | | | |
| 29381089 | CEDOTAL, MICHELLE | ADDRESS ON FILE | | | | |
| 29383422 | CEDOTAL, SOPHIA MARIE | ADDRESS ON FILE | | | | |
| 29373509 | CEESAY, BAYING | ADDRESS ON FILE | | | | |
| 29329564 | CEGERS, JASMINE | ADDRESS ON FILE | | | | |
| 29306235 | CEI FLORIDA INC | PO BOX 1600 | DEBARY | FL | 32713 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390442 | CEJA, ANGEL ISAIA | ADDRESS ON FILE | | | | |
| 29370852 | CEJA, ARMANDO | ADDRESS ON FILE | | | | |
| 29423903 | CEJA, JASMINE | ADDRESS ON FILE | | | | |
| 29357503 | CEJA, MARY | ADDRESS ON FILE | | | | |
| 29328797 | CEJA, MELANIE | ADDRESS ON FILE | | | | |
| 29429211 | CEJUDO, ETHAN PIERRE | ADDRESS ON FILE | | | | |
| 29345150 | CELADON LOGISTICS SERVICES | 4692 SOLUTION CENTER | CHICAGO | IL | 60677-4006 | |
| 29398517 | CELAYA AGUIRRE, MARYANNE Y | ADDRESS ON FILE | | | | |
| 29428492 | CELAYA, VANESSA MONIQUE | ADDRESS ON FILE | | | | |
| 29401776 | CELCIS, ARIEL | ADDRESS ON FILE | | | | |
| 29432783 | CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | |
| 29334643 | CELEBRATION CHURCH | PO BOX 483 | SARALAND | AL | 36571-0483 | |
| 29392884 | CELEDON, MARIAH BROOKE | ADDRESS ON FILE | | | | |
| 29400559 | CELESCHI, ASHLYN KAY | ADDRESS ON FILE | | | | |
| 29326526 | CELESTAIN, SHEILA | ADDRESS ON FILE | | | | |
| 29332960 | CELESTIAL SEASONS | CELESTIAL SEASONS, 16544 COLLECTION CTR | CHICAGO | IL | 60693-0165 | |
| 29403219 | CELESTIN, DASHKA | ADDRESS ON FILE | | | | |
| 29382051 | CELESTIN, TEQUILES JEANEEN | ADDRESS ON FILE | | | | |
| 29337245 | CELINA MUNICIPAL COURT | PO BOX 362 | CELINA | OH | 45822-0363 | |
| 29435723 | CELIS, JULIO | ADDRESS ON FILE | | | | |
| 29362083 | CELL, TIMOTHY RICHARD | ADDRESS ON FILE | | | | |
| 29324590 | CELLI, ANDREA E. | ADDRESS ON FILE | | | | |
| 29332961 | CELLULAR EMPIRE DBA POM GEAR | CELLULAR EMPIRE, 1407 BROADWAY STE 2010 | NEW YORK | NY | 10018-2718 | |
| 29306236 | CELLVILLE CITY CLERK | LOIS E. HOCK, 101 S ILLINOIS ST | BELLEVILLE | IL | 62220-2105 | |
| 29391241 | CELORIO, KACIE RAYHE | ADDRESS ON FILE | | | | |
| 29409017 | CENCEBAUGH, EDEN | ADDRESS ON FILE | | | | |
| 29381489 | CENDEJAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29406575 | CENDEJAS, JOHANNA | ADDRESS ON FILE | | | | |
| 29356532 | CENDEJAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29395041 | CENE, JOSEPH DANIEL | ADDRESS ON FILE | | | | |
| 29428766 | CENTENO MORAN, CRISTOPHER CRISTOPHER | ADDRESS ON FILE | | | | |
| 29407686 | CENTENO, JEAN-CARLOS MICHAEL | ADDRESS ON FILE | | | | |
| 29363129 | CENTENO, JUSTIN | ADDRESS ON FILE | | | | |
| 29356249 | CENTENO, RAYDAL | ADDRESS ON FILE | | | | |
| 29411367 | CENTENO, TATIANA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334644 | CENTER ASSOCIATES REALTY CORP | 1146 FREEPORT RD | PITTSBURGH | PA | 15238-3104 | |
| 29334645 | CENTER FOR RESEARCH & DEVELOPMENT | WESTERN KENTUCKY UNIVERSITY, 2413 NASHVILLE RD B8 | BOWLING GREEN | KY | 42101-4101 | |
| 29334647 | CENTEREACH MALL ASSOCIATES 605 LLC | PO BOX 62045 | NEWARK | NJ | 07101-8061 | |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 29302219 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | |
| 29302221 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | |
| 29308652 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | HOUSTON | TX | 77251-1423 | |
| 29308659 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | HOUSTON | TX | 77252-2006 | |
| 29302233 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | HOUSTON | TX | 77210-4849 | |
| 29413633 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | |
| 29400708 | CENTERS, ALEXIANNE | ADDRESS ON FILE | | | | |
| 29363229 | CENTERS, VICKY L | ADDRESS ON FILE | | | | |
| 29434369 | CENTIMARK CORPORATION | PO BOX 536254 | PITTSBURGH | PA | 15253-5904 | |
| 29335644 | CENTRAL APPRAISAL DISTRICT | PO BOX 1800 | ABILENE | TX | 79604-1800 | |
| 29296931 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29315935 | Central Appraisal District of Taylor County | P.O. Box 1800 | Abilene | TX | 79604-1800 | |
| 29337246 | CENTRAL BONDED COLLECTORS | PO BOX 1073 | MOSES LAKE | WA | 98837-0157 | |
| 29347355 | CENTRAL CENTER PLAZA LLC | 2501 CROSSING BLVD STE 146 | BOWLING GREEN | KY | 42104-5459 | |
| 29433823 | CENTRAL CHILD SUPPORT RECEIPTING | UNIT, PO BOX 305200 | NASHVILLE | TN | 37229-5200 | |
| 29334319 | CENTRAL COLLECTION AGENCY | 205 W SAINT CLAIR AVE | CLEVELAND | OH | 44113-1503 | |
| 29306237 | CENTRAL CONNECTICUT HEALTH DIS | HEALTH DEPARTMENT, 2080 SILAS DEANE HWY STE 100 | ROCKY HILL | CT | 06067-2334 | |
| 29337247 | CENTRAL CREDIT SERVICES | PO BOX 1870 | ST CHARLES | MO | 63302-1872 | |
| 29306238 | CENTRAL DISTRICT HEALTH DEPT | 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | |
| 29335646 | CENTRAL DISTRICT HEALTH DEPT | ENVIRONMENTAL HEALTH, 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | |
| 29337248 | CENTRAL DIV. | 351 N ARROWHEAD AVE | SAN BERNARDINO | CA | 92415-0210 | |
| 29434371 | CENTRAL FIRE | DEAN W BROWN, 11279 MEDOWLARK LANE | BLOOMINGTON | CA | 92316-3265 | |
| 29345152 | CENTRAL FREIGHT LINES | PO BOX 847084 | DALLAS | TX | 75284-7084 | |
| 29332962 | CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | ATLANTA | GA | 30384-7743 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433429 | CENTRAL GRIP & LIGHTING | 1200 CLEVELAND AVE | COLUMBUS | OH | 43201 | |
| 29302243 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601-4839 | |
| 29434372 | CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DR SUITE W | OWINGS MILLS | MD | 21117 | |
| 29433430 | CENTRAL KY NEWS | PAXTON MEDIA GROUP, PO BOX 1400 | PADUCAH | KY | 42002-1400 | |
| 29433432 | CENTRAL KY NEWS JOURNAL | LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| 29302245 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | BOSTON | MA | 02284-7810 | |
| 29332963 | CENTRAL MILLS DBA FREEZE | CENTRAL MILLS INC, 473 RIDGE ROAD | DAYTON | NJ | 08810 | |
| 29433433 | CENTRAL NY NEWSPAPERS | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822802 | PHILADELPHIA | PA | 19182-2802 | |
| 29434373 | CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | COLUMBUS | OH | 43228-1049 | |
| 29433434 | CENTRAL OREGON MEDIA GROUP LLC | PLEASE USE VENDOR- 1012362, BEND BULLETIN, PO BOX 6020 | BEND | OR | 97708-6020 | |
| 29306239 | CENTRAL TAX BUREAU | 20 EMERSON LN | BRIDGEVILLE | PA | 15017-3464 | |
| 29306240 | CENTRAL TAX BUREAU OF PA | 1613 MAIN ST | BURGETTSTOWN | PA | 15021-1175 | |
| 29306241 | CENTRAL TAX BUREAU OF PA | BUSINESS PRIVILEGE, 302 BELL AVENUE SUITE 2 | MCKEES ROCKS | PA | 15136-3514 | |
| 29300070 | CENTRAL TAX BUREAU OF PA INC | 403 S 3RD ST 2ND FL STE A | YOUNGWOOD | PA | 15697-1196 | |
| 29334320 | CENTRAL TAX BUREAU OF PA INC | SHENANGO TWP EIT, 438 LINE AVE STE 2 | ELLWOOD CITY | PA | 16117-1199 | |
| 29345153 | CENTRAL TRANSPORT | 12225 STEPHENS RD | WAREN | MI | 48089-2010 | |
| 29337249 | CENTRAL VA ORTHO & SPORTS MEDICINE | 701 PRINCESS ANNE ST 2ND FLOOR | FREDERICKSBURG | VA | 22401-5970 | |
| 29347356 | CENTRAL VERMONT | 69 COLLEGE ST | BURLINGTON | VT | 05401-8403 | |
| 29299661 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET, P. O. BOX 6 | BURLINGTON | VT | 05402-0006 | |
| 29434374 | CENTRAL WINDOW CLEANING | PO BOX 347154 | CLEVELAND | OH | 44134 | |
| 29433435 | CENTRALIA PRESS LTD | CENTRALIA MORNING SENTINEL, 232 E BROADWAY | CENTRALIA | IL | 62801 | |
| 29433824 | CENTRALIZED SUPPORT REGISTRY | PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | |
| 29298495 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, WILLOWBANK OFFICE BUILDING, 420 HOLMES STREET | BELLEFONTE | PA | 16823 | |
| 29347357 | CENTRE POINT INVESTORS LLC | C/O CAROL HIGGINS, 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29305666 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29332964 | CENTRIC BEAUTY LLC | CENTRIC BEAUTY LLC, 4620 GRANDOVER PKWY | GREENSBORO | NC | 27407-2944 | |
| 29434375 | CENTRIC SOFTWARE INC | PO BOX 748736 | LOS ANGELES | CA | 90074-8736 | |
| 29347358 | CENTRO GA ALBANY PLAZA LLC | C/O CENTRO GA COBBLESTONE, VILLAGE AT ST AUGUSTINE LLC, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347359 | CENTRO GA HAYMARKET SQUARE LLC | C/O CENTRO GA WATERBURY LLC, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29347360 | CENTRO/IA RUTLAND PLAZA LLC | SUPER LLC, C/O CENTRO/IA QUENTIN, COLLECTION LLC LOCKBOX ACCT, PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 29332965 | CENTRUM HOME DECOR INC | CENTRUM HOME DECOR INC, 1604, 33 BAY STREET | TORONTO | ON | M5J 2Z3 | CANADA |
| 29315857 | Centrum Home Decor Inc. | 151 Yonge Street, 11th Floor | Toronto | ON | M5C 2W7 | Canada |
| 29359517 | CENTURION, CARLOS M | ADDRESS ON FILE | | | | |
| 29434376 | CENTURY FIRE PROTECTION ADVANCED IN | DBA ADVANCED FIRE & SECURITY INC, PO BOX 668370 | POMPANO BEACH | FL | 33066 | |
| 29414975 | CENTURY FIRE PROTECTION LLC | CENTURY FIRE HOLDINGS LLC, 2450 SATELLITE BLVD | DULUTH | GA | 30096 | |
| 29332966 | CENTURY HOME FASHIONS INC. | CENTURY HOME FASHIONS INC., 76 MIRANDA AVENUE | TRONTO | ON | M6E 5A1 | CANADA |
| 29332967 | CENTURY SNACKS, LLC | CENTURY SNACKS, LLC, P.O BOX 80416 | CITY OF INDUSTRY | CA | 91716 | |
| 29375100 | CEPEDA, ALYSSA | ADDRESS ON FILE | | | | |
| 29418616 | CEPEDA, JAYDEN | ADDRESS ON FILE | | | | |
| 29384866 | CEPEDA, SARAHI PENELOPE | ADDRESS ON FILE | | | | |
| 29371997 | CEPEDA, THOMAS BENJAMIN | ADDRESS ON FILE | | | | |
| 29429963 | CEPERO, ERIC ALEXANDER | ADDRESS ON FILE | | | | |
| 29411055 | CEPERO, NICHOLAS | ADDRESS ON FILE | | | | |
| 29395230 | CEPHUS, SHANIA LETRICE | ADDRESS ON FILE | | | | |
| 29370568 | CERA, RUDOLPH | ADDRESS ON FILE | | | | |
| 29343439 | CERAMICA DEL RIO SALADO SL | CERAMICA DEL RIO SALADO SL, LAS, C. LAS PINTORAS, 2, 14540 LA R | CORDOBA | | | SPAIN |
| 29401962 | CERAN, MARCUS SYLVESTER | ADDRESS ON FILE | | | | |
| 29420224 | CERDA, ANGELICA | ADDRESS ON FILE | | | | |
| 29353808 | CERDA, DIEGO ALBERTO | ADDRESS ON FILE | | | | |
| 29356196 | CERDA, EMMA L | ADDRESS ON FILE | | | | |
| 29328988 | CERDA, EVELYN NATALIE | ADDRESS ON FILE | | | | |
| 29398412 | CERDA, HALEY | ADDRESS ON FILE | | | | |
| 29430911 | CERDA, JAIME | ADDRESS ON FILE | | | | |
| 29329394 | CERDA, MIKAH K | ADDRESS ON FILE | | | | |
| 29381476 | CERDA, SARAHI | ADDRESS ON FILE | | | | |
| 29420035 | CERDA, SHIRLEY | ADDRESS ON FILE | | | | |
| 29369330 | CERDA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29396115 | CERECERES PANDO, ANA YARITZA | ADDRESS ON FILE | | | | |
| 29385373 | CERECERO, WILMER | ADDRESS ON FILE | | | | |
| 29356141 | CERECERO-MIRANDA, BRIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357366 | CERECEROS, RAPHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29347361 | CERES MARKETPLACE INVESTORS LLC | 1900 S NORFOLK STREET STE 225 | SAN MATEO | CA | 94403-1166 | |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT", C/O JB MATTESON INC, 1900 S NORFOLK ST, STE 225 | SAN MATEO | CA | 94403 | |
| 29342644 | CERETTI, BERENICE S. | ADDRESS ON FILE | | | | |
| 29365280 | CEREZO, MIRAYA | ADDRESS ON FILE | | | | |
| 29421116 | CERISE, EMILY | ADDRESS ON FILE | | | | |
| 29403632 | CERJANCE, KEITH | ADDRESS ON FILE | | | | |
| 29423301 | CERNA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29358231 | CERNA, ROSA | ADDRESS ON FILE | | | | |
| 29376030 | CERNOSEK, JESSICA MICHELLE | ADDRESS ON FILE | | | | |
| 29421556 | CEROKY, SIERRA B | ADDRESS ON FILE | | | | |
| 29343929 | CERON, EDGAR MEDINA | ADDRESS ON FILE | | | | |
| 29377594 | CERPAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29380847 | CERRI, BERNARD JOHN | ADDRESS ON FILE | | | | |
| 29410877 | CERRILLO, LINDA DIANA | ADDRESS ON FILE | | | | |
| 29403044 | CERRITOS, ASHLEY L. | ADDRESS ON FILE | | | | |
| 29417437 | CERRITOS, KELVIN | ADDRESS ON FILE | | | | |
| 29341775 | CERRO, LESLIE YADIRA | ADDRESS ON FILE | | | | |
| 29362382 | CERROS, JENNIFER AIMEE | ADDRESS ON FILE | | | | |
| 29376611 | CERRUTO, JOSEPH | ADDRESS ON FILE | | | | |
| 29340887 | CERTAIN, CATHY H | ADDRESS ON FILE | | | | |
| 29396370 | CERTAIN, KAITLYN | ADDRESS ON FILE | | | | |
| 29414976 | CERTASITE LLC | PO BOX 772443 | DETROIT | MI | 47277-2443 | |
| 29414977 | CERTEGY PAYMENT SOLUTIONS LLC | PO BOX 936733 | ATLANTA | GA | 31193-6733 | |
| 29414978 | CERULIUM CORPORATION | 221 BRONLOW DRIVE | IRMO | SC | 29063 | |
| 29386410 | CERULLI, LOUIS EUGENE | ADDRESS ON FILE | | | | |
| 29400273 | CERUTI, SARA | ADDRESS ON FILE | | | | |
| 29363341 | CERVANTES CASTANEDA, TAHLIA | ADDRESS ON FILE | | | | |
| 29389471 | CERVANTES FLORES, IGNACIA MARIA | ADDRESS ON FILE | | | | |
| 29328979 | CERVANTES PINEDA, LETICIA | ADDRESS ON FILE | | | | |
| 29361270 | CERVANTES SANCHEZ, BARBARA SARA | ADDRESS ON FILE | | | | |
| 29400993 | CERVANTES, ABRAHAM | ADDRESS ON FILE | | | | |
| 29394921 | CERVANTES, ANDRES | ADDRESS ON FILE | | | | |
| 29400229 | CERVANTES, ANTHONY | ADDRESS ON FILE | | | | |
| 29396490 | CERVANTES, ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326527 | CERVANTES, AURORA (4397 TURLOCK CA) | ADDRESS ON FILE | | | | |
| 29423335 | CERVANTES, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29408047 | CERVANTES, BRIANNA | ADDRESS ON FILE | | | | |
| 29421134 | CERVANTES, BRISEIDA CERVANTES | ADDRESS ON FILE | | | | |
| 29428048 | CERVANTES, CARINA | ADDRESS ON FILE | | | | |
| 29386057 | CERVANTES, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | |
| 29330290 | CERVANTES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29430306 | CERVANTES, GERARDO | ADDRESS ON FILE | | | | |
| 29384208 | CERVANTES, IRMA | ADDRESS ON FILE | | | | |
| 29389587 | CERVANTES, ISAIAH G | ADDRESS ON FILE | | | | |
| 29380648 | CERVANTES, IVAN A | ADDRESS ON FILE | | | | |
| 29348961 | CERVANTES, JARRETT | ADDRESS ON FILE | | | | |
| 29356937 | CERVANTES, JISELA | ADDRESS ON FILE | | | | |
| 29365222 | CERVANTES, JORGE | ADDRESS ON FILE | | | | |
| 29342340 | CERVANTES, JUANA IVON | ADDRESS ON FILE | | | | |
| 29391341 | CERVANTES, JULIAN | ADDRESS ON FILE | | | | |
| 29421189 | CERVANTES, KIARA MARIE | ADDRESS ON FILE | | | | |
| 29425957 | CERVANTES, LEONEEL | ADDRESS ON FILE | | | | |
| 29341680 | CERVANTES, LITZY CRISTAL | ADDRESS ON FILE | | | | |
| 29408862 | CERVANTES, LUCY ARAYLIA | ADDRESS ON FILE | | | | |
| 29364562 | CERVANTES, LUIS A | ADDRESS ON FILE | | | | |
| 29399715 | CERVANTES, MARIAH DAWN | ADDRESS ON FILE | | | | |
| 29372763 | CERVANTES, NANCY | ADDRESS ON FILE | | | | |
| 29404920 | CERVANTES, SALLY MEJIA | ADDRESS ON FILE | | | | |
| 29417077 | CERVANTES, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29378533 | CERVANTES, STEPHANIE | ADDRESS ON FILE | | | | |
| 29401113 | CERVANTES, VERONICA | ADDRESS ON FILE | | | | |
| 29417036 | CERVANTES, VICTOR HUGO | ADDRESS ON FILE | | | | |
| 29367309 | CERVANTEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29369532 | CERVANTEZ, SOPHIA GRACE | ADDRESS ON FILE | | | | |
| 29350966 | CERVANYK, NICCOLE APRIL | ADDRESS ON FILE | | | | |
| 29395814 | CERVERO, ALYSSA | ADDRESS ON FILE | | | | |
| 29428147 | CERVINI, DANTE ANGELO | ADDRESS ON FILE | | | | |
| 29384843 | CESAIRE, MAHALIA | ADDRESS ON FILE | | | | |
| 29356328 | CESANA, JESSICA ROBIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404470 | CESAR, KIARA | ADDRESS ON FILE | | | | |
| 29375487 | CESAR, QUENTIN RYAN | ADDRESS ON FILE | | | | |
| 29373079 | CESARIO, LEXIE | ADDRESS ON FILE | | | | |
| 29412219 | CESARIO, REBECCA | ADDRESS ON FILE | | | | |
| 29343123 | CESENA, DEBORAH | ADDRESS ON FILE | | | | |
| 29407289 | CESENA, IRENE J | ADDRESS ON FILE | | | | |
| 29338059 | CESENAS, MARCIA NA | ADDRESS ON FILE | | | | |
| 29341305 | CESPEDES, ZOILA JULISSA | ADDRESS ON FILE | | | | |
| 29414668 | CESSNA, ANNA | ADDRESS ON FILE | | | | |
| 29367911 | CESSNA, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29409036 | CESTA, GABRIEL R | ADDRESS ON FILE | | | | |
| 29428259 | CESTARO, MONICA HELENA | ADDRESS ON FILE | | | | |
| 29381723 | CESTERO, JEREMY | ADDRESS ON FILE | | | | |
| 29432216 | CESTRA, ELISABETH | ADDRESS ON FILE | | | | |
| 29326528 | CESTRA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29345154 | CEVA FREIGHT LLC | EGL INC, 15350 VICKERY DRIVE | HOUSTON | TX | 77032-2530 | |
| 29332968 | CEYLON ROYAL TEA LTD | INDUSTRIAL COMPLEX NO 2 | HOMAGAMA | | | SRI LANKA |
| 29305936 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP, 7600 JERICHO TURNPIKE SUITE 402 | WOODBURY | NY | 11797 | |
| 29347362 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL GROUP, 7600 JERICHO TRUNPIKE STE 402 | WOODBURY | NY | 11797-1705 | |
| 29345155 | CF TRANSPORTATION INC | 418 N BROADWAY | PORTLAND | TN | 37148 | |
| 29347363 | CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DR STE 150 | LAS VEGAS | CA | 89144-6303 | |
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | |
| 29414981 | CG ROXANE LLC | DEPT CH 16405 | PALATINE | IL | 60055-6405 | |
| 29413497 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| 29347365 | CGB PROPERTIES LTD | DBA ALAMEDA SHOPPING CENTER, 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| 29305487 | CGB PROPERTIES, LLC | MOUATHAI (TY) BLIAYA, ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD | TULSA | OK | 74128 | |
| 29299510 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| 29299511 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299512 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801 | |
| 29334648 | CGCMT 2006-C4 SHAFFER RD LLC | DUBOIS MALL, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801-1950 | |
| 29413884 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| 29334649 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVE | JOHNSTON | RI | 02919-4839 | |
| 29334650 | CH REALTY III/BATTLEFIELD LLC | PRK HOLDINGS IV LLC, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29334651 | CH TOWN & COUNTRY LLC | 907 SILVER SPUR ROAD #244 | ROLLING HILLS ESTATE | CA | 90274-4390 | |
| 29395184 | CHA, FONG ISAAC | ADDRESS ON FILE | | | | |
| 29381082 | CHABLE, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29403820 | CHABOT, COREY JAMES | ADDRESS ON FILE | | | | |
| 29329441 | CHACE, MICHAEL FRANCIS | ADDRESS ON FILE | | | | |
| 29419347 | CHACEY, TRACEY A | ADDRESS ON FILE | | | | |
| 29400118 | CHACON JR, TIMOTHY | ADDRESS ON FILE | | | | |
| 29423460 | CHACON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29341178 | CHACON, DENNIS | ADDRESS ON FILE | | | | |
| 29360532 | CHACON, MACKENZIE KYLA | ADDRESS ON FILE | | | | |
| 29357574 | CHACON, MARIA ADRIANA | ADDRESS ON FILE | | | | |
| 29417870 | CHACON, NAYMEN | ADDRESS ON FILE | | | | |
| 29430988 | CHACON, PABLO | ADDRESS ON FILE | | | | |
| 29403388 | CHACON, PAMELA | ADDRESS ON FILE | | | | |
| 29429421 | CHACON, RONAL E | ADDRESS ON FILE | | | | |
| 29398968 | CHACON, VANESSA | ADDRESS ON FILE | | | | |
| 29327240 | CHADD, KEVIN LEE | ADDRESS ON FILE | | | | |
| 29341419 | CHADDERDON, ANN M | ADDRESS ON FILE | | | | |
| 29386683 | CHADDOCK, NICHOLAS EMORY | ADDRESS ON FILE | | | | |
| 29355520 | CHADWELL, NITA | ADDRESS ON FILE | | | | |
| 29381688 | CHADWELL, QUENTON WAYNE | ADDRESS ON FILE | | | | |
| 29414984 | CHADWICK LAW FIRM | 3347 WEST BEARSS AVENUE | TAMPA | FL | 33618 | |
| 29407509 | CHADWICK, DANIEL CHASE | ADDRESS ON FILE | | | | |
| 29372928 | CHADWICK, ISAAC | ADDRESS ON FILE | | | | |
| 29374360 | CHADWICK, JANELLE EVA | ADDRESS ON FILE | | | | |
| 29390809 | CHADWICK, JASMINE | ADDRESS ON FILE | | | | |
| 29403741 | CHADWICK, JOSHUA | ADDRESS ON FILE | | | | |
| 29410468 | CHADWICK, THERESA | ADDRESS ON FILE | | | | |
| 29386737 | CHADWICK, VICTORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434209 | CHAFFIN, BONNIE | ADDRESS ON FILE | | | | |
| 29430780 | CHAFFIN, BRAD ALLEN | ADDRESS ON FILE | | | | |
| 29352035 | CHAFFIN, JOHN P | ADDRESS ON FILE | | | | |
| 29377664 | CHAFFIN, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 29347822 | CHAFFIN, TERESA | ADDRESS ON FILE | | | | |
| 29326529 | CHAFFINS, ARIANE | ADDRESS ON FILE | | | | |
| 29389109 | CHAFFINS, JULIONA LE | ADDRESS ON FILE | | | | |
| 29426878 | CHAFIN, BRADLEY | ADDRESS ON FILE | | | | |
| 29428721 | CHAFIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29370731 | CHAFIN, QUENTIN MAXIMUS | ADDRESS ON FILE | | | | |
| 29359084 | CHAFINO, STEPHANY | ADDRESS ON FILE | | | | |
| 29353519 | CHAGNON, CATHERINE M | ADDRESS ON FILE | | | | |
| 29361762 | CHAGNON, MICHAEL | ADDRESS ON FILE | | | | |
| 29366073 | CHAGOYA, RICHARD | ADDRESS ON FILE | | | | |
| 29392995 | CHAGOYAN ROCHA, GABRIELA | ADDRESS ON FILE | | | | |
| 29332971 | CHAGRINOVATIONS | CHAGRINOVATIONS, LLC, 427 NASSAU COURT | MARCO ISLAND | FL | 34145 | |
| 29376770 | CHAIBI, RAYANE HILAL | ADDRESS ON FILE | | | | |
| 29411833 | CHAIDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29413153 | CHAIDEZ, LETICIA | ADDRESS ON FILE | | | | |
| 29331088 | CHAIMOON, NUTTAPHON | ADDRESS ON FILE | | | | |
| 29421977 | CHAIN, OMAR SHERIFF | ADDRESS ON FILE | | | | |
| 29414985 | CHAINXY | CHAINXY SOLUTIONS INC, BOX 35011 RPO ELLERBECK | TORONTO | ON | M4K 3P5 | CANADA |
| 29379137 | CHAIRA, VALENTINO | ADDRESS ON FILE | | | | |
| 29388976 | CHAIRES, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29394750 | CHAIREZ, ANDREA | ADDRESS ON FILE | | | | |
| 29340513 | CHAIRSE, BRITTANY | ADDRESS ON FILE | | | | |
| 29333683 | CHAISSON, CLOSSIE | ADDRESS ON FILE | | | | |
| 29370322 | CHAISSON, ERIKA MILLER | ADDRESS ON FILE | | | | |
| 29362245 | CHAISSON, PATRICK EDWARD | ADDRESS ON FILE | | | | |
| 29401030 | CHAKLOS, JENNIFER REBECCA | ADDRESS ON FILE | | | | |
| 29375351 | CHAKOUIAN, TORY M | ADDRESS ON FILE | | | | |
| 29414986 | CHALA SMITH | ADDRESS ON FILE | | | | |
| 29368499 | CHALAIS, DAKOTA MARSHAL | ADDRESS ON FILE | | | | |
| 29327430 | CHALAN, EUGENIA E | ADDRESS ON FILE | | | | |
| 29395503 | CHALAPATI, ANAND | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327575 | CHALAS, JESSICA L | ADDRESS ON FILE | | | | |
| 29401869 | CHALFANT, DESTINY | ADDRESS ON FILE | | | | |
| 29372764 | CHALFANT, JENSEN TAYLOR | ADDRESS ON FILE | | | | |
| 29414987 | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT, 12447 CLAYLICK RD | NEWARK | OH | 43056 | |
| 29383764 | CHALK, TRAVIS | ADDRESS ON FILE | | | | |
| 29418048 | CHALLIS, JOHN C | ADDRESS ON FILE | | | | |
| 29334652 | CHALMETTE MALL LP | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| 29305536 | CHALMETTE MALL, LP | RICHELLE URENDA, 701 NORTH POST OAK ROAD, SUITE 210 | HOUSTON | TX | 77024-4091 | |
| 29418808 | CHAMBERLAIN, ANGEL | ADDRESS ON FILE | | | | |
| 29389240 | CHAMBERLAIN, ANTHONY | ADDRESS ON FILE | | | | |
| 29381232 | CHAMBERLAIN, CHRISTINA RENAE | ADDRESS ON FILE | | | | |
| 29341473 | CHAMBERLAIN, POLLY | ADDRESS ON FILE | | | | |
| 29330176 | CHAMBERLAIN, RICHARD | ADDRESS ON FILE | | | | |
| 29408551 | CHAMBERLAIN, SCOTT | ADDRESS ON FILE | | | | |
| 29425353 | CHAMBERLAIN, TINA MARIE | ADDRESS ON FILE | | | | |
| 29423566 | CHAMBERLAIN, TORREY | ADDRESS ON FILE | | | | |
| 29330887 | CHAMBERLIN, JUSTIN | ADDRESS ON FILE | | | | |
| 29427063 | CHAMBERLINE, DONRECE | ADDRESS ON FILE | | | | |
| 29434377 | CHAMBERS & NORONHA | A PROFESSIONAL CORPORATION, 2070 N TUSTIN AVE | SANTA ANA | CA | 92705 | |
| 29330968 | CHAMBERS, ANITA J | ADDRESS ON FILE | | | | |
| 29376133 | CHAMBERS, ARIANNA | ADDRESS ON FILE | | | | |
| 29423227 | CHAMBERS, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29349188 | CHAMBERS, CALEB FLOYD | ADDRESS ON FILE | | | | |
| 29378540 | CHAMBERS, CAMERON DAEVIONTAE | ADDRESS ON FILE | | | | |
| 29341375 | CHAMBERS, CHELSEY | ADDRESS ON FILE | | | | |
| 29368926 | CHAMBERS, CHRISTOPHER ALEX | ADDRESS ON FILE | | | | |
| 29419733 | CHAMBERS, DAMON | ADDRESS ON FILE | | | | |
| 29375503 | CHAMBERS, D'ASIA | ADDRESS ON FILE | | | | |
| 29408233 | CHAMBERS, EILISH GRACE | ADDRESS ON FILE | | | | |
| 29326530 | CHAMBERS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29361854 | CHAMBERS, EMILY MACKENZIE | ADDRESS ON FILE | | | | |
| 29386604 | CHAMBERS, ETHAN | ADDRESS ON FILE | | | | |
| 29432487 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | |
| 29326531 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412528 | CHAMBERS, JAMES R | ADDRESS ON FILE | | | | |
| 29435571 | CHAMBERS, JAMES R | ADDRESS ON FILE | | | | |
| 29365068 | CHAMBERS, JANIYA S | ADDRESS ON FILE | | | | |
| 29409492 | CHAMBERS, JASMINE | ADDRESS ON FILE | | | | |
| 29370684 | CHAMBERS, JASON TYRONE | ADDRESS ON FILE | | | | |
| 29428985 | CHAMBERS, JENNIFER | ADDRESS ON FILE | | | | |
| 29348986 | CHAMBERS, JENNIFER C | ADDRESS ON FILE | | | | |
| 29352802 | CHAMBERS, KAYLA TRENICE | ADDRESS ON FILE | | | | |
| 29415300 | CHAMBERS, KEMONDRE D | ADDRESS ON FILE | | | | |
| 29407668 | CHAMBERS, LAKENDRA KASEAN | ADDRESS ON FILE | | | | |
| 29424440 | CHAMBERS, LANDON JUSTIN | ADDRESS ON FILE | | | | |
| 29342050 | CHAMBERS, LINDSEY | ADDRESS ON FILE | | | | |
| 29424974 | CHAMBERS, MADISON A | ADDRESS ON FILE | | | | |
| 29350570 | CHAMBERS, MADISON LYNN | ADDRESS ON FILE | | | | |
| 29363296 | CHAMBERS, MARQUEZ | ADDRESS ON FILE | | | | |
| 29427742 | CHAMBERS, NAOMI S | ADDRESS ON FILE | | | | |
| 29424060 | CHAMBERS, PAIGE CARTER | ADDRESS ON FILE | | | | |
| 29328664 | CHAMBERS, RICHARD EUGENE | ADDRESS ON FILE | | | | |
| 29406596 | CHAMBERS, ROBERT GENE | ADDRESS ON FILE | | | | |
| 29376496 | CHAMBERS, SAMUEL | ADDRESS ON FILE | | | | |
| 29427352 | CHAMBERS, STEVE D | ADDRESS ON FILE | | | | |
| 29408220 | CHAMBERS, TAYAH | ADDRESS ON FILE | | | | |
| 29386553 | CHAMBERS, TROYCE C | ADDRESS ON FILE | | | | |
| 29416765 | CHAMBERS, TYRONE FELTON | ADDRESS ON FILE | | | | |
| 29403538 | CHAMBERS, WANDA | ADDRESS ON FILE | | | | |
| 29388522 | CHAMBERS, WILLIAM | ADDRESS ON FILE | | | | |
| 29334321 | CHAMBERSBURG AREA WAGE TAX | 443 STANLEY AVE | CHAMBERSBURG | PA | 17201-3600 | |
| 29436526 | CHAMBERS-CASTRO, CASSANDRA DEANNA | ADDRESS ON FILE | | | | |
| 29373022 | CHAMBLESS, LOGAN LAYNE | ADDRESS ON FILE | | | | |
| 29408302 | CHAMBLIN, NATHAN ANTWON | ADDRESS ON FILE | | | | |
| 29400876 | CHAMBLIN, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29400329 | CHAMBLISS, DEONTAE K | ADDRESS ON FILE | | | | |
| 29427502 | CHAMBLISS, MONICA CLEVELAND | ADDRESS ON FILE | | | | |
| 29430341 | CHAMBLISS, TAYLOR TYKERA | ADDRESS ON FILE | | | | |
| 29384547 | CHAMNONGCHITH, CADENCE RATTANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400628 | CHAMORRO, JIMMY JOSE | ADDRESS ON FILE | | | | |
| 29346686 | CHAMP, ANDREW R | ADDRESS ON FILE | | | | |
| 29349628 | CHAMP, DREW P | ADDRESS ON FILE | | | | |
| 29407048 | CHAMP, KIERSTIN NICOLE | ADDRESS ON FILE | | | | |
| 29431622 | CHAMPA, ANGELA M | ADDRESS ON FILE | | | | |
| 29372949 | CHAMPACO, GARRETT | ADDRESS ON FILE | | | | |
| 29398274 | CHAMPAGNE GAUTHIER, ASHLYNN ROSE | ADDRESS ON FILE | | | | |
| 29378485 | CHAMPAGNE, REGINA | ADDRESS ON FILE | | | | |
| 29339622 | CHAMPAGNE, RENEA | ADDRESS ON FILE | | | | |
| 29378707 | CHAMPAGNE, SHANERIA | ADDRESS ON FILE | | | | |
| 29307903 | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY | 1776 EAST WASHINGTON STREET | URBANA | IL | 61802-4581 | |
| 29300071 | CHAMPAIGN HEALTH DISTRICT | 1512 S US HIGHWAY 68 STE Q100 | URBANA | OH | 43078-9288 | |
| 29433436 | CHAMPAIGN MULTIMEDIA GROUP | DBA NEWS GAZETTE, PO BOX 616 | WEST FRANKFORT | IL | 62896 | |
| 29335649 | CHAMPAIGN URBANA HEALTH DIST | ENVIRONMENTAL HEALTH DIVISON, 201 W KENYON RD | CHAMPAIGN | IL | 61820-7807 | |
| 29305631 | CHAMPION HILLS | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 29334653 | CHAMPION HILLS | PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | |
| 29434378 | CHAMPION LAW FIRM | KIARASH SHAMLOO CHAMPION, 16000 VENTURE BLVD PH 1208 | ENCINO | CA | 91436 | |
| 29332972 | CHAMPION PACKAGING & DISTRIBUTION, | CHAMPION PACKAGING & DISTRIBUTION, , PO BOX 989 | BEDFORD PARK | IL | 60499-0989 | |
| 29434380 | CHAMPION RETAIL SERVICES INC | PO BOX 249 | HUMBLE | TX | 77347-0249 | |
| 29361892 | CHAMPION, BRAXTON WADE | ADDRESS ON FILE | | | | |
| 29330429 | CHAMPION, DALTON LANCE | ADDRESS ON FILE | | | | |
| 29417309 | CHAMPION, JENNA BROOKE | ADDRESS ON FILE | | | | |
| 29423770 | CHAMPION, JESSE | ADDRESS ON FILE | | | | |
| 29400798 | CHAN, ANDREW A | ADDRESS ON FILE | | | | |
| 29311558 | Chan, Edward | ADDRESS ON FILE | | | | |
| 29423269 | CHAN, KEVIN | ADDRESS ON FILE | | | | |
| 29365608 | CHAN, MAN SAU | ADDRESS ON FILE | | | | |
| 29402932 | CHAN, MELISSA D | ADDRESS ON FILE | | | | |
| 29348827 | CHAN, NY | ADDRESS ON FILE | | | | |
| 29377180 | CHANCE, ANGI | ADDRESS ON FILE | | | | |
| 29408979 | CHANCE, ECHO R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390610 | CHANCE, JAMORY MALIK | ADDRESS ON FILE | | | | |
| 29435696 | CHANCEY, JOSEPH | ADDRESS ON FILE | | | | |
| 29394685 | CHANCEY, TAMMI TYRELL | ADDRESS ON FILE | | | | |
| 29407257 | CHAND, CAROL D | ADDRESS ON FILE | | | | |
| 29379758 | CHAND, DALTON DIVEND | ADDRESS ON FILE | | | | |
| 29434382 | CHANDLER POLICE DEPARTMENT | ALARM UNIT, PO BOX 4008 MAIL STOP 303 | CHANDLER | AZ | 85244-4008 | |
| 29355790 | CHANDLER, ALEXANDER FLETCHER | ADDRESS ON FILE | | | | |
| 29378890 | CHANDLER, ANGELA | ADDRESS ON FILE | | | | |
| 29328656 | CHANDLER, ARLYNE G | ADDRESS ON FILE | | | | |
| 29405486 | CHANDLER, ASHLEY RAE | ADDRESS ON FILE | | | | |
| 29378305 | CHANDLER, CHRISTIAN L | ADDRESS ON FILE | | | | |
| 29330470 | CHANDLER, DEBRA D | ADDRESS ON FILE | | | | |
| 29415479 | CHANDLER, DEIDRA | ADDRESS ON FILE | | | | |
| 29411273 | CHANDLER, DOMINIQUE MARIE | ADDRESS ON FILE | | | | |
| 29368847 | CHANDLER, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29342688 | CHANDLER, GREGORY GEORGE | ADDRESS ON FILE | | | | |
| 29326532 | CHANDLER, JERRY | ADDRESS ON FILE | | | | |
| 29431351 | CHANDLER, JORDAN DEAN | ADDRESS ON FILE | | | | |
| 29424721 | CHANDLER, JUELIE | ADDRESS ON FILE | | | | |
| 29364680 | CHANDLER, JULIAN RENEE | ADDRESS ON FILE | | | | |
| 29349593 | CHANDLER, KAITRIONA GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| 29429797 | CHANDLER, KAREY ROGUE | ADDRESS ON FILE | | | | |
| 29401219 | CHANDLER, LYONEL F. | ADDRESS ON FILE | | | | |
| 29360489 | CHANDLER, MELANIE | ADDRESS ON FILE | | | | |
| 29367512 | CHANDLER, MICHELLE A | ADDRESS ON FILE | | | | |
| 29329129 | CHANDLER, MONA R. | ADDRESS ON FILE | | | | |
| 29379669 | CHANDLER, NICK | ADDRESS ON FILE | | | | |
| 29430389 | CHANDLER, REBECCA | ADDRESS ON FILE | | | | |
| 29404918 | CHANDLER, RENEE L | ADDRESS ON FILE | | | | |
| 29336665 | CHANDLER, RICHARD CRAIG | ADDRESS ON FILE | | | | |
| 29415861 | CHANDLER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29356485 | CHANDLER, TAMIJAH | ADDRESS ON FILE | | | | |
| 29350576 | CHANDLER, TAYLOR MICHELLE | ADDRESS ON FILE | | | | |
| 29410058 | CHANDLER, TYREE JOVAN | ADDRESS ON FILE | | | | |
| 29375614 | CHANDLER, WILLIAM | ADDRESS ON FILE | | | | |
| 29397250 | CHANDLER-ROOKS, KAMESHA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29351036 | CHANDRA, PUJA | ADDRESS ON FILE | | | | |
| 29432668 | CHANEY, CAITLIN | ADDRESS ON FILE | | | | |
| 29408073 | CHANEY, CAMERON | ADDRESS ON FILE | | | | |
| 29363709 | CHANEY, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29374082 | CHANEY, ELI BENJAMIN-LUIZ | ADDRESS ON FILE | | | | |
| 29412859 | CHANEY, GEORGE | ADDRESS ON FILE | | | | |
| 29352235 | CHANEY, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| 29373665 | CHANEY, JUDY CATHERINE | ADDRESS ON FILE | | | | |
| 29339840 | CHANEY, JUSTIN | ADDRESS ON FILE | | | | |
| 29420434 | CHANEY, KRISHEENA | ADDRESS ON FILE | | | | |
| 29430865 | CHANEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29421595 | CHANEY, SKELIA | ADDRESS ON FILE | | | | |
| 29361804 | CHANEY, SUSAN | ADDRESS ON FILE | | | | |
| 29378680 | CHANEY, VIOLET FAY | ADDRESS ON FILE | | | | |
| 29405726 | CHANEYFIELD, DEVEON | ADDRESS ON FILE | | | | |
| 29365830 | CHANG, ASHLEY | ADDRESS ON FILE | | | | |
| 29385016 | CHANG, COUA ANA | ADDRESS ON FILE | | | | |
| 29400361 | CHANG, JASON F | ADDRESS ON FILE | | | | |
| 29329794 | CHANG, ROSALYNN | ADDRESS ON FILE | | | | |
| 29380503 | CHANG, ROSE | ADDRESS ON FILE | | | | |
| 29330221 | CHANG, XIEM | ADDRESS ON FILE | | | | |
| 29434383 | CHANGE 4 GROWTH LLC | 371 COUNTY LINE RD W SUITE 100B | WESTERVILLE | OH | 43082 | |
| 29312250 | Changzhou Shi ShuangAi Furnitutre Co., Ltd. | No. 12 Tangtou Road, Cuibei Industry Area, Henglin Town | Changzhou, Jiangsu | | 213103 | China |
| 29345373 | CHANGZHOU SHUANG AI FURNITURE | CHANGZHOU SHUANG AI FURNITURE, CUIBEI IND AREA HENGLIN TOWN | CHANGZHOU CITY | | | CHINA |
| 29327350 | CHANIOT, TIM JOHN | ADDRESS ON FILE | | | | |
| 29332826 | CHANLEY, DIANE | ADDRESS ON FILE | | | | |
| 29412998 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | |
| 29339198 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | |
| 29356478 | CHANMINARAJ, SELENA SAVANNAH | ADDRESS ON FILE | | | | |
| 29334382 | CHANNA, SURENDER K | ADDRESS ON FILE | | | | |
| 29345883 | CHANNEL CONTROL MERCHANTS LLC | CCM WHOLESALE LLC, 6892 US HIGHWAY 49 NORTH | HATTIESBURG | MS | 39401 | |
| 29341246 | CHANNEY, RENEE M | ADDRESS ON FILE | | | | |
| 29413384 | CHANO REAL ESTATE PARTNERS | DAVID CHANO, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | |
| 29391700 | CHANOCUA, DAVID J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342216 | CHANTHALANGSY, JEFFREY HOWE | ADDRESS ON FILE | | | | |
| 29390993 | CHANTHAVILAY, THANADON | ADDRESS ON FILE | | | | |
| 29345374 | CHAP MEI PLASTIC TOYS MFY LTD | CHAP MEI PLASTIC TOYS MFY LTD, UNIT 541 5/F SINO INDUSTRIAL PL | KOWLOON | | | CHINA |
| 29379717 | CHAPA, DIANNEY | ADDRESS ON FILE | | | | |
| 29399498 | CHAPA, JAYLIN DENISE | ADDRESS ON FILE | | | | |
| 29372109 | CHAPA, MOSES ETHAN | ADDRESS ON FILE | | | | |
| 29360091 | CHAPALA, RAO | ADDRESS ON FILE | | | | |
| 29401618 | CHAPARRO ROSAS, ANDRES FELIPE | ADDRESS ON FILE | | | | |
| 29420653 | CHAPARRO, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29373967 | CHAPARRO, JULISSA | ADDRESS ON FILE | | | | |
| 29409481 | CHAPARRO, LAURA CATALINA | ADDRESS ON FILE | | | | |
| 29337251 | CHAPEL LAKE APARTMENTS LLC | 2425 NIMMO PKWY CT RM A | VIRGINIA BEACH | VA | 23456-9122 | |
| 29423929 | CHAPIN, JOSEY MARIE | ADDRESS ON FILE | | | | |
| 29377026 | CHAPLIN, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29345884 | CHAPMAN BEVERAGES LLC | CHAPMAN BEVERAGES LLC, 2127 MORRIS AVE | BIRMINGHAM | AL | 35203 | |
| 29334654 | CHAPMAN COMMONS LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH ST NE | CHARLOTTESVILLE | VA | 22902-4723 | |
| 29433294 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | |
| 29342188 | CHAPMAN STEVENS, CHERYL | ADDRESS ON FILE | | | | |
| 29359625 | CHAPMAN, AARON M. | ADDRESS ON FILE | | | | |
| 29351923 | CHAPMAN, ANDRE M | ADDRESS ON FILE | | | | |
| 29432059 | CHAPMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29341320 | CHAPMAN, BOBBI L | ADDRESS ON FILE | | | | |
| 29387749 | CHAPMAN, CARLEN CAMILLE | ADDRESS ON FILE | | | | |
| 29384582 | CHAPMAN, CHEYANNE | ADDRESS ON FILE | | | | |
| 29415420 | CHAPMAN, DANIEL | ADDRESS ON FILE | | | | |
| 29341156 | CHAPMAN, DESTINIE D | ADDRESS ON FILE | | | | |
| 29401854 | CHAPMAN, DILLON COLE | ADDRESS ON FILE | | | | |
| 29341328 | CHAPMAN, DOREEN LOUISE | ADDRESS ON FILE | | | | |
| 29401902 | CHAPMAN, EDWARD B | ADDRESS ON FILE | | | | |
| 29389128 | CHAPMAN, ELGIE DOMINIC | ADDRESS ON FILE | | | | |
| 29389268 | CHAPMAN, HEATHER B | ADDRESS ON FILE | | | | |
| 29335217 | CHAPMAN, HEATHER M | ADDRESS ON FILE | | | | |
| 29355273 | CHAPMAN, JALYNN | ADDRESS ON FILE | | | | |
| 29359410 | CHAPMAN, JAMEEL DC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359482 | CHAPMAN, JAMES | ADDRESS ON FILE | | | | |
| 29396514 | CHAPMAN, JAMIE LEE | ADDRESS ON FILE | | | | |
| 29348749 | CHAPMAN, JENELLE N | ADDRESS ON FILE | | | | |
| 29426904 | CHAPMAN, JORDAN | ADDRESS ON FILE | | | | |
| 29364581 | CHAPMAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29341376 | CHAPMAN, JOSHUA WILLIAM | ADDRESS ON FILE | | | | |
| 29425060 | CHAPMAN, JUAN | ADDRESS ON FILE | | | | |
| 29411628 | CHAPMAN, KIMBERLY R | ADDRESS ON FILE | | | | |
| 29362997 | CHAPMAN, LAWRENCE AVERY | ADDRESS ON FILE | | | | |
| 29339200 | CHAPMAN, LEE | ADDRESS ON FILE | | | | |
| 29425224 | CHAPMAN, LEE V | ADDRESS ON FILE | | | | |
| 29376260 | CHAPMAN, LUKE P | ADDRESS ON FILE | | | | |
| 29426392 | CHAPMAN, MATEO JOSEPH | ADDRESS ON FILE | | | | |
| 29422791 | CHAPMAN, MIKAYLA LYNN | ADDRESS ON FILE | | | | |
| 29428842 | CHAPMAN, MISTY DAWN | ADDRESS ON FILE | | | | |
| 29420527 | CHAPMAN, NATALIA V | ADDRESS ON FILE | | | | |
| 29411411 | CHAPMAN, OLIVIA | ADDRESS ON FILE | | | | |
| 29410175 | CHAPMAN, QUINN | ADDRESS ON FILE | | | | |
| 29401697 | CHAPMAN, RANAE LYN | ADDRESS ON FILE | | | | |
| 29375918 | CHAPMAN, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29374449 | CHAPMAN, STACEY ELAINE | ADDRESS ON FILE | | | | |
| 29376318 | CHAPMAN, VERONICA A | ADDRESS ON FILE | | | | |
| 29405271 | CHAPMAN, VICKIE LYNN | ADDRESS ON FILE | | | | |
| 29417066 | CHAPMAN-HENERY, ASHLEY ELAINE | ADDRESS ON FILE | | | | |
| 29376467 | CHAPPEL, DYLAN | ADDRESS ON FILE | | | | |
| 29392551 | CHAPPELEAR, MIKE | ADDRESS ON FILE | | | | |
| 29412036 | CHAPPELL, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29400213 | CHAPPELL, CODY | ADDRESS ON FILE | | | | |
| 29339732 | CHAPPELL, DANIEL | ADDRESS ON FILE | | | | |
| 29339201 | CHAPPELL, DEBRA | ADDRESS ON FILE | | | | |
| 29355877 | CHAPPELL, DEOVEUNE' BONET | ADDRESS ON FILE | | | | |
| 29368268 | CHAPPELL, DERRICA M | ADDRESS ON FILE | | | | |
| 29417296 | CHAPPELL, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| 29376819 | CHAPPELL, NICHOLAS L | ADDRESS ON FILE | | | | |
| 29342645 | CHAPPELL, TINA D | ADDRESS ON FILE | | | | |
| 29367294 | CHAPPLE, SHAROD JAQUAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378864 | CHAPPUIS, JACQUELINE | ADDRESS ON FILE | | | | |
| 29337252 | CHAPTER 13 OFFICE | PO BOX 1720 | GREENSBORO | NC | 27402-1720 | |
| 29337253 | CHAPTER 13 OFFICE | PO BOX 2115 | WINSTON SALEM | NC | 27102-2115 | |
| 29324734 | CHAPTER 13 STANDING TRUSTEE | PO BOX 190 | MEMPHIS | TN | 38101-0190 | |
| 29337254 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | MEMPHIS | TN | 38101-2039 | |
| 29337257 | CHAPTER 13 STANDING TRUSTEE | PO BOX 3789 | JACKSON | MS | 39207-3789 | |
| 29337255 | CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | CHATTANOOGA | TN | 37401-0511 | |
| 29337256 | CHAPTER 13 STANDING TRUSTEE | PO BOX 610 | MEMPHIS | TN | 38101-0610 | |
| 29324745 | CHAPTER 13 TRUSTEE | CINDY BOUDLOCHE, PO BOX 703 | MEMPHIS | TN | 38101-0703 | |
| 29324741 | CHAPTER 13 TRUSTEE | DEPT 781158, PO BOX 78000 | DETROIT | MI | 48278 | |
| 29337267 | CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY, PO BOX 2112 | MEMPHIS | TN | 38101-2112 | |
| 29337266 | CHAPTER 13 TRUSTEE | MARGARET BANKS, PO BOX 290 | MEMPHIS | TN | 38101-0290 | |
| 29324736 | CHAPTER 13 TRUSTEE | PO BOX 107 | MEMPHIS | TN | 38101-0107 | |
| 29337258 | CHAPTER 13 TRUSTEE | PO BOX 1313 | JACKSON | TN | 38302-1313 | |
| 29324738 | CHAPTER 13 TRUSTEE | PO BOX 1717 | BRUNSWICK | GA | 31521-1717 | |
| 29337259 | CHAPTER 13 TRUSTEE | PO BOX 1718 | MEMPHIS | TN | 38101-1718 | |
| 29324739 | CHAPTER 13 TRUSTEE | PO BOX 1939 | MEMPHIS | TN | 38101-1939 | |
| 29324740 | CHAPTER 13 TRUSTEE | PO BOX 2139 | MEMPHIS | TN | 38101-2139 | |
| 29337261 | CHAPTER 13 TRUSTEE | PO BOX 2159 | MEMPHIS | TN | 38101-2159 | |
| 29324743 | CHAPTER 13 TRUSTEE | PO BOX 228 | KNOXVILLE | TN | 37901-0228 | |
| 29324742 | CHAPTER 13 TRUSTEE | PO BOX 340019 | NASHVILLE | TN | 37203-0019 | |
| 29337265 | CHAPTER 13 TRUSTEE | PO BOX 342 | MEMPHIS | TN | 38101-0342 | |
| 29337262 | CHAPTER 13 TRUSTEE | PO BOX 440 | MEMPHIS | TN | 38101-0440 | |
| 29337269 | CHAPTER 13 TRUSTEE | PO BOX 59030 | KNOXVILLE | TN | 37950-9030 | |
| 29337264 | CHAPTER 13 TRUSTEE | PO BOX 6002 | MEMPHIS | TN | 38101-6002 | |
| 29337268 | CHAPTER 13 TRUSTEE | PO BOX 6003 | MEMPHIS | TN | 38101-6003 | |
| 29324744 | CHAPTER 13 TRUSTEE | PO BOX 613108 | MEMPHIS | TN | 38101-3108 | |
| 29324735 | CHAPTER 13 TRUSTEE | PO BOX 730 | MEMPHIS | TN | 38101-0730 | |
| 29337263 | CHAPTER 13 TRUSTEE | PO BOX 88054 | CHICAGO | IL | 60680-1054 | |
| 29337270 | CHAPTER 13 TRUSTEE - TRACY L UPDIKE | PO BOX 613712 | MEMPHIS | TN | 38101-3712 | |
| 29324746 | CHAPTER 13 TRUSTEE EDKY | PO BOX 1766 | MEMPHIS | TN | 38101-1766 | |
| 29324747 | CHAPTER 13 TRUSTEE FOR THE | MIDDLE DISTRICT OF GEORGIA, PO BOX 116347 | ATLANTA | GA | 30368-6347 | |
| 29324748 | CHAPTER 13 TRUSTEE SAVANNAH | PO BOX 116561 | ATLANTA | GA | 30368-6561 | |
| 29324749 | CHAPTER 13 TRUSTEE1 | PO BOX 102043 | ATLANTA | GA | 30368-2043 | |
| 29324750 | CHAPTER 13 TRUSTEE-AUGUSTA | PO BOX 102173 | ATLANTA | GA | 30368-2173 | |
| 29433825 | CHAPTER 13 TRUSTEES | 200 JEFFERSON AVE FL 11TH | MEMPHIS | TN | 38103-2360 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345375 | CHAR BROIL | CHAR BROIL, 1442 BELFAST AVE | COLUMBUS | GA | 31904-4432 | |
| 29434388 | CHARARA LOVELL & ASSOCIATES PLLC | 28580 ORCHARD LANE RD STE 250 | FARMINGTON HILLS | MI | 48334 | |
| 29375346 | CHARBONEAU, TREVOR | ADDRESS ON FILE | | | | |
| 29434389 | CHARESSA BANKS | 348 JULIEN AVE | AKRON | OH | 44310 | |
| 29341241 | CHARETTE, CHANTEL | ADDRESS ON FILE | | | | |
| 29371417 | CHARETTE, MARY | ADDRESS ON FILE | | | | |
| 29401097 | CHARFAUROS, FRANCIS | ADDRESS ON FILE | | | | |
| 29414989 | CHARGEPOINT INC | DEPT LA 24104 | PASADENA | CA | 91185-4104 | |
| 29390705 | CHARITABLE, EMMANUEL | ADDRESS ON FILE | | | | |
| 29414990 | CHARITIES CATHOLIC | 215 EAST CHURCH ST | ELMIRA | NY | 14901 | |
| 29345885 | CHARITY HUB INC. | CHARITY HUB INC., 9 – 3151 LAKESHORE ROAD SUITE # 135 | KELOWNA | BC | V1W 3S9 | CANADA |
| 29429756 | CHARITY, BURELL JAMES | ADDRESS ON FILE | | | | |
| 29403081 | CHARITY, KAREEM | ADDRESS ON FILE | | | | |
| 29363923 | CHARITY, TIMOGEN | ADDRESS ON FILE | | | | |
| 29353150 | CHARLAND JR, JOSEPH R | ADDRESS ON FILE | | | | |
| 29423237 | CHARLAND, ROGER JOSEPH | ADDRESS ON FILE | | | | |
| 29334655 | CHARLES & MARGARET LEVIN FAMILY | ADDRESS ON FILE | | | | |
| 29334656 | CHARLES & RAYMOND BICHIMER | ADDRESS ON FILE | | | | |
| 29297300 | CHARLES B ZEHNDER CUST KATHERINE | ADDRESS ON FILE | | | | |
| 29298586 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | LA PLATA | MD | 20646-1630 | |
| 29300072 | CHARLES COUNTY HEALTH DEPT | PO BOX 1050 | WHITE PLAINS | MD | 20695-3045 | |
| 29300073 | CHARLES COUNTY TAX COLLECTOR | PO BOX 2607 | LA PLATA | MD | 20646-2607 | |
| 29335651 | CHARLES COUNTY TREASURER | PO BOX 2607 | LA PLATA | MD | 20646-2607 | |
| 29308018 | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY | 200 BALTIMORE STREET | LA PLATA | MD | 20646 | |
| 29414995 | CHARLES E BOYK LAW OFFICES LLC | 1500 TIMBERWOLF DR | HOLLAND | OH | 43528 | |
| 29434391 | CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC, 505 EMIL DR | FORT PIERCE | FL | 34982 | |
| 29434392 | CHARLES TRIANTAFILOU | 2173 TARRYTOWN LANE NE | PALM BAY | FL | 32905 | |
| 29434393 | CHARLES W KRANSTUBER LPA | 495 S HIGH ST STE 400 | COLUMBUS | OH | 43215 | |
| 29410001 | CHARLES YAN, REALTHA | ADDRESS ON FILE | | | | |
| 29434394 | CHARLES YARD & HOUSE CLEANING SVC | CHARLES A ROBINSON BEY, 719 HATHAWAY ST | OWENSBORO | KY | 42303 | |
| 29407563 | CHARLES, AJIYA | ADDRESS ON FILE | | | | |
| 29425561 | CHARLES, ALISHA | ADDRESS ON FILE | | | | |
| 29373618 | CHARLES, AMESHA | ADDRESS ON FILE | | | | |
| 29374049 | CHARLES, CHRIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415355 | CHARLES, CORY | ADDRESS ON FILE | | | | |
| 29393487 | CHARLES, DARRYL | ADDRESS ON FILE | | | | |
| 29390589 | CHARLES, DEBRA | ADDRESS ON FILE | | | | |
| 29367942 | CHARLES, DENECIA | ADDRESS ON FILE | | | | |
| 29424838 | CHARLES, DIANE | ADDRESS ON FILE | | | | |
| 29327828 | CHARLES, ERIN | ADDRESS ON FILE | | | | |
| 29392929 | CHARLES, EVENCIA | ADDRESS ON FILE | | | | |
| 29327363 | CHARLES, FADNELSON | ADDRESS ON FILE | | | | |
| 29337012 | CHARLES, FLORENCE L | ADDRESS ON FILE | | | | |
| 29362860 | CHARLES, IRENE | ADDRESS ON FILE | | | | |
| 29354029 | CHARLES, JAVON ALEX | ADDRESS ON FILE | | | | |
| 29398090 | CHARLES, JAYLIN | ADDRESS ON FILE | | | | |
| 29329716 | CHARLES, JAYSON | ADDRESS ON FILE | | | | |
| 29390981 | CHARLES, JOHN F | ADDRESS ON FILE | | | | |
| 29342173 | CHARLES, JONATHAN | ADDRESS ON FILE | | | | |
| 29425730 | CHARLES, MARY D | ADDRESS ON FILE | | | | |
| 29393217 | CHARLES, MATEYAH TAMIA | ADDRESS ON FILE | | | | |
| 29390210 | CHARLES, MYA AMANI | ADDRESS ON FILE | | | | |
| 29384350 | CHARLES, NICODA NICOLETTE | ADDRESS ON FILE | | | | |
| 29356394 | CHARLES, RASHELL F | ADDRESS ON FILE | | | | |
| 29407265 | CHARLES, ROBERT A | ADDRESS ON FILE | | | | |
| 29377111 | CHARLES, ROBERTA LYNNE | ADDRESS ON FILE | | | | |
| 29397393 | CHARLES, SADE | ADDRESS ON FILE | | | | |
| 29408395 | CHARLES, SANAA A | ADDRESS ON FILE | | | | |
| 29387816 | CHARLES, SEAN DERIK | ADDRESS ON FILE | | | | |
| 29391939 | CHARLES, SHEADON | ADDRESS ON FILE | | | | |
| 29401207 | CHARLES, SHELBI | ADDRESS ON FILE | | | | |
| 29384562 | CHARLES, TAHJ | ADDRESS ON FILE | | | | |
| 29355142 | CHARLES, TYASIA | ADDRESS ON FILE | | | | |
| 29373202 | CHARLES, TYSHEA | ADDRESS ON FILE | | | | |
| 29434064 | CHARLES, WANDA L | ADDRESS ON FILE | | | | |
| 29334322 | CHARLESTON CITY COLLECTORS OFC | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | |
| 29300074 | CHARLESTON CO TREASURER | PO BOX 603517 | CHARLOTTE | NC | 28260-3517 | |
| 29301527 | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308668 | CHARLESTON SANITARY & CITY OF CHARLESTON | PO BOX 7949 | CHARLESTON | WV | 25356-7949 | |
| 29308669 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402-0568 | |
| 29397916 | CHARLESTON, ASHLEY TRACY | ADDRESS ON FILE | | | | |
| 29396976 | CHARLEY, DEENA | ADDRESS ON FILE | | | | |
| 29387593 | CHARLOT, AMOR | ADDRESS ON FILE | | | | |
| 29380680 | CHARLOT, GRACIE-LINH | ADDRESS ON FILE | | | | |
| 29360181 | CHARLOT, KORTLYN | ADDRESS ON FILE | | | | |
| 29434397 | CHARLOTTE ALARM MGMT SVCS | CITY OF CHARLOTTE, PO BOX 602486 | CHARLOTTE | NC | 28260-2486 | |
| 29300075 | CHARLOTTE COUNTY BOARD OF | 18500 MURDOCK CIR | PORT CHARLOTTE | FL | 33948-1068 | |
| 29434398 | CHARLOTTE COUNTY SHERIFFS OFFI | 7474 UTILITIES RD | PUNTA GORDA | FL | 33982-2417 | |
| 29348267 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR RM 241 | PORT CHARLOTTE | FL | 33948-1075 | |
| 29308670 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | |
| 29301581 | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 | |
| 29324753 | CHARLOTTE GENERAL DIST COURT | PO BOX 127 | CHARLOTTE COURT HOUSE | VA | 23923-0127 | |
| 29414121 | CHARLOTTE MEDIA GROUP | TEXAS STREET MEDIA LLC, PO BOX 1104 | MATTHEWS | NC | 28106 | |
| 29414122 | CHARLOTTE MEDIA GROUP LLC | PO BOX 1104 | MATTHEWS | NC | 28106 | |
| 29324754 | CHARLOTTESVILLE GEN DIST COURT | 606 E MARKET ST | CHARLOTTESVILLE | VA | 22902-5304 | |
| 29324755 | CHARLOTTESVILLE JDR COURT | 411 E HIGH STREET | CHARLOTTESVILLE | VA | 22902-5119 | |
| 29388333 | CHARLTON, CHANI ELIZABETH | ADDRESS ON FILE | | | | |
| 29349381 | CHARLTON, DAKOTA | ADDRESS ON FILE | | | | |
| 29384344 | CHARLTON, SAMANTHA HAILEY | ADDRESS ON FILE | | | | |
| 29399644 | CHARLTON, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| 29401606 | CHARLTON, SIMONE | ADDRESS ON FILE | | | | |
| 29388800 | CHARLTON, TE'VON | ADDRESS ON FILE | | | | |
| 29345886 | CHARMS CO | TRI SALES FINANCE LLC, PO BOX 99403 | CHICAGO | IL | 60693-9403 | |
| 29377096 | CHARO, JESSE | ADDRESS ON FILE | | | | |
| 29364116 | CHARRIER, JEANNE A | ADDRESS ON FILE | | | | |
| 29415000 | CHARTER DILIGENCE GROUP LLC | 225 HIGH RIDGE ROAD | STAMFORD | CT | 06905 | |
| 29415001 | CHARTER OAK FIRE INSURANCE COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | |
| 29348268 | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | CLINTON TOWNSHIP | MI | 48038-2900 | |
| 29348269 | CHARTER TOWNSHIP OF FLINT | C/O BUILDING DEPT., 1490 S DYE RD | FLINT | MI | 48532-4121 | |
| 29348270 | CHARTER TOWNSHIP OF GARFIELD | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684-4519 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308671 | CHARTER TOWNSHIP OF MADISON, MI | 4008 SOUTH ADRIAN HIGHWAY | ADRIAN | MI | 49221 | |
| 29300077 | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) | 5151 MARSH ROAD | OKEMOS | MI | 48864-1198 | |
| 29348271 | CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | PORT HURON | MI | 48060-2492 | |
| 29308672 | CHARTER TOWNSHIP OF PORT HURON, MI | 3800 LAPEER RD | PORT HURON | MI | 48060 | |
| 29348272 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | MT PLEASANT | MI | 48858-9036 | |
| 29308673 | CHARTER TOWNSHIP OF UNION, MI | 2010 SOUTH LINCOLN ROAD | MOUNT PLEASANT | MI | 48858 | |
| 29348274 | CHARTER TOWNSHIP OF WATERFORD | 5200 CIVIC CENTER DRIVE | WATERFORD | MI | 48329-3715 | |
| 29348275 | CHARTER TWN OF YPSILANTI | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7099 | |
| 29300079 | CHARTER TWP OF SHELBY | DEPT 77598, PO BOX 77000 | DETROIT | MI | 48277 | |
| 29428911 | CHARTIER, ZACHERY | ADDRESS ON FILE | | | | |
| 29396284 | CHARTRAND, MARIANNE M | ADDRESS ON FILE | | | | |
| 29421150 | CHARTRAND, TYLER JON | ADDRESS ON FILE | | | | |
| 29383322 | CHARTRAW, LYNNE MARIE | ADDRESS ON FILE | | | | |
| 29415002 | CHARTWELL LAW OFFICES LLP | CHARTWELL LAW, PO BOX 355 | SOUDERTON | PA | 18964-0355 | |
| 29345887 | CHARTWELL STUDIO INC | CHARTWELL STUDIO INC, 320 W OHIO ST 3W | CHICAGO | IL | 60654-7887 | |
| 29337272 | CHASE MANHATTAN BANK USA NA | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | |
| 29345888 | CHASE PRODUCTS CO | CHASE PRODUCTS CO, 2727 GARDNER RD | BROADVIEW | IL | 60155 | |
| 29298131 | Chase Products Co. | Attn: Ron Peierl, VP - Finance & Accounting, PO Box 70 | Maywood | IL | 60153 | |
| 29305336 | CHASE PROPERTIES | ROB MCGOVERN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29425962 | CHASE, ANJELYNN JOSEPHINE | ADDRESS ON FILE | | | | |
| 29377771 | CHASE, ARMANI | ADDRESS ON FILE | | | | |
| 29368334 | CHASE, DAVID | ADDRESS ON FILE | | | | |
| 29406386 | CHASE, DRAVEN ALLAN | ADDRESS ON FILE | | | | |
| 29424941 | CHASE, JAMES | ADDRESS ON FILE | | | | |
| 29431500 | CHASE, JEREMY | ADDRESS ON FILE | | | | |
| 29406247 | CHASE, LANDON DACHTLER | ADDRESS ON FILE | | | | |
| 29417477 | CHASE, LEROY | ADDRESS ON FILE | | | | |
| 29362805 | CHASE, NINA | ADDRESS ON FILE | | | | |
| 29389500 | CHASE, RANDY | ADDRESS ON FILE | | | | |
| 29393458 | CHASE, SHYANNA NOEL | ADDRESS ON FILE | | | | |
| 29412412 | CHASE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29420852 | CHASE, TAYLOR C | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383606 | CHASE, TAYLOR N | ADDRESS ON FILE | | | | |
| 29297859 | CHASE, TERRY B. | ADDRESS ON FILE | | | | |
| 29344911 | CHASE, TWYLA | ADDRESS ON FILE | | | | |
| 29406263 | CHASSIN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29403782 | CHASTAIN, ANDREW | ADDRESS ON FILE | | | | |
| 29330718 | CHASTAIN, GABRIELLE | ADDRESS ON FILE | | | | |
| 29384309 | CHASTAIN, HANNAH | ADDRESS ON FILE | | | | |
| 29394333 | CHASTAIN, MAMIE D | ADDRESS ON FILE | | | | |
| 29426971 | CHASTAIN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29327825 | CHASTEEN, BRAYDON LUCAS | ADDRESS ON FILE | | | | |
| 29416236 | CHASTEEN, KATHARINE | ADDRESS ON FILE | | | | |
| 29378515 | CHASTEEN, MARIA | ADDRESS ON FILE | | | | |
| 29415005 | CHASTITY WASHINGTON | 1315 WEST WASHINGTON STREET | PLANT CITY | FL | 33563 | |
| 29301687 | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 124 BULL STREET, SUITE 210 | SAVANNAH | GA | 31401 | |
| 29417576 | CHATHAM, SARA | ADDRESS ON FILE | | | | |
| 29365093 | CHATMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29397632 | CHATMAN, ASIA | ADDRESS ON FILE | | | | |
| 29428867 | CHATMAN, CARIS LOVE | ADDRESS ON FILE | | | | |
| 29406404 | CHATMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29367535 | CHATMAN, CITEARA | ADDRESS ON FILE | | | | |
| 29371418 | CHATMAN, ELIJAH | ADDRESS ON FILE | | | | |
| 29367411 | CHATMAN, GEORGE | ADDRESS ON FILE | | | | |
| 29374193 | CHATMAN, HASNTI VICTORIA | ADDRESS ON FILE | | | | |
| 29329617 | CHATMAN, KAI KARRINA | ADDRESS ON FILE | | | | |
| 29394545 | CHATMAN, KELVONA M | ADDRESS ON FILE | | | | |
| 29327439 | CHATMAN, KYLE | ADDRESS ON FILE | | | | |
| 29385690 | CHATMAN, SARAH | ADDRESS ON FILE | | | | |
| 29385219 | CHATMAN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29395731 | CHATMAN, TINA | ADDRESS ON FILE | | | | |
| 29331986 | CHATMAN, VIRGIE | ADDRESS ON FILE | | | | |
| 29375219 | CHATMON, CHRIS TEAGUE | ADDRESS ON FILE | | | | |
| 29405084 | CHATMON, LATHERIO | ADDRESS ON FILE | | | | |
| 29368191 | CHATOM, TRISTAN HUNTER | ADDRESS ON FILE | | | | |
| 29351499 | CHATREAU, THOMAS | ADDRESS ON FILE | | | | |
| 29378907 | CHATSAZ, NICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29345889 | CHATTANOOGA BAKERY INC | PO BOX 111 | CHATTANOOGA | TN | 37401-0111 | |
| 29300080 | CHATTANOOGA CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37401-0191 | |
| 29308674 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | CAROL STREAM | IL | 60197-5408 | |
| 29414123 | CHATTANOOGA TIMES FREE PRESS | CHATTANOOGA PUBLISHING COMPANY, PO BOX 2252 | BIRMINGHAM | AL | 35246-3029 | |
| 29415006 | CHATTANOOGA TRAILER & RENTAL | 7445 LEE HWY | CHATTANOOGA | TN | 37421-1406 | |
| 29345891 | CHATTEM INC | PO BOX 100770 | ATLANTA | GA | 30384-0770 | |
| 29329647 | CHATTERTON, KATELYN | ADDRESS ON FILE | | | | |
| 29383261 | CHATTERTON, STEPHAN | ADDRESS ON FILE | | | | |
| 29421860 | CHATTOO, TESSIANA A | ADDRESS ON FILE | | | | |
| 29342045 | CHAUHAN, URMISHA | ADDRESS ON FILE | | | | |
| 29301662 | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY | 3 N ERIE STREET | MAYVILLE | NY | 14757 | |
| 29333108 | CHAUVAUX, TRACY R | ADDRESS ON FILE | | | | |
| 29343161 | CHAUVIN, ALLANNA M. | ADDRESS ON FILE | | | | |
| 29352510 | CHAUVIN, CLAUDIA R | ADDRESS ON FILE | | | | |
| 29370614 | CHAUVIN, DAWN M | ADDRESS ON FILE | | | | |
| 29386324 | CHAUVIN, PAMELA E | ADDRESS ON FILE | | | | |
| 29416617 | CHAVANELLE, MARYLYNNE | ADDRESS ON FILE | | | | |
| 29432199 | CHAVARIN, JOSE D | ADDRESS ON FILE | | | | |
| 29406956 | CHAVARIN, JOSE DE JESUS | ADDRESS ON FILE | | | | |
| 29410201 | CHAVARRIA, BRIANA NICHOLE | ADDRESS ON FILE | | | | |
| 29403880 | CHAVARRIA, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29388323 | CHAVARRIA, MARCOS J | ADDRESS ON FILE | | | | |
| 29342826 | CHAVARRIA, MARLEM | ADDRESS ON FILE | | | | |
| 29428029 | CHAVARRIA, OFELIA EMEREC | ADDRESS ON FILE | | | | |
| 29348994 | CHAVARRIA, SANDRA D | ADDRESS ON FILE | | | | |
| 29360150 | CHAVARRIA, SHARINETT ARIADNA | ADDRESS ON FILE | | | | |
| 29362051 | CHAVARRIA, SIGFREDO | ADDRESS ON FILE | | | | |
| 29430418 | CHAVARRIA, SITA SILVIA | ADDRESS ON FILE | | | | |
| 29342845 | CHAVARRIA, YADIRA C | ADDRESS ON FILE | | | | |
| 29370262 | CHAVARRO, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29426212 | CHAVELAS, ANTHONY | ADDRESS ON FILE | | | | |
| 29406893 | CHAVERO, JONATHAN | ADDRESS ON FILE | | | | |
| 29300081 | CHAVES COUNTY TREASURER | PO BOX 1772 | ROSWELL | NM | 88202-1772 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301755 | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY | 1 ST MARY'S PLACE | ROSWELL | NM | 88203 | |
| 29395356 | CHAVES, JULIUS | ADDRESS ON FILE | | | | |
| 29362483 | CHAVES, LUCIA | ADDRESS ON FILE | | | | |
| 29407628 | CHAVEZ CEJA, FRANCELI | ADDRESS ON FILE | | | | |
| 29410210 | CHAVEZ, ADRIENNE RAE | ADDRESS ON FILE | | | | |
| 29358133 | CHAVEZ, ALEX | ADDRESS ON FILE | | | | |
| 29385247 | CHAVEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29359682 | CHAVEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29431440 | CHAVEZ, ALLEN | ADDRESS ON FILE | | | | |
| 29356456 | CHAVEZ, ALLYSON | ADDRESS ON FILE | | | | |
| 29357785 | CHAVEZ, ALMA GUADALUPE | ADDRESS ON FILE | | | | |
| 29424963 | CHAVEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29405894 | CHAVEZ, AMBER BEATRIZ | ADDRESS ON FILE | | | | |
| 29407389 | CHAVEZ, AMEN MATTHEW | ADDRESS ON FILE | | | | |
| 29391609 | CHAVEZ, ANA | ADDRESS ON FILE | | | | |
| 29373878 | CHAVEZ, ANA | ADDRESS ON FILE | | | | |
| 29329823 | CHAVEZ, ANDRE | ADDRESS ON FILE | | | | |
| 29344584 | CHAVEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29399391 | CHAVEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | |
| 29369947 | CHAVEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 29396505 | CHAVEZ, ANTHONY CARRANO | ADDRESS ON FILE | | | | |
| 29329880 | CHAVEZ, ARIANA | ADDRESS ON FILE | | | | |
| 29350070 | CHAVEZ, ARTURO | ADDRESS ON FILE | | | | |
| 29407375 | CHAVEZ, BRIANA | ADDRESS ON FILE | | | | |
| 29411680 | CHAVEZ, CESAR | ADDRESS ON FILE | | | | |
| 29382642 | CHAVEZ, CHASE | ADDRESS ON FILE | | | | |
| 29411985 | CHAVEZ, CHASE | ADDRESS ON FILE | | | | |
| 29382280 | CHAVEZ, CHASSITY N | ADDRESS ON FILE | | | | |
| 29424321 | CHAVEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29414725 | CHAVEZ, CLARISSA | ADDRESS ON FILE | | | | |
| 29379380 | CHAVEZ, CRYSTAL MONIQUE | ADDRESS ON FILE | | | | |
| 29424014 | CHAVEZ, CYNTHIA ITZEL | ADDRESS ON FILE | | | | |
| 29353946 | CHAVEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 29339202 | CHAVEZ, DANA | ADDRESS ON FILE | | | | |
| 29339203 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409735 | CHAVEZ, DAVID ARISTEO | ADDRESS ON FILE | | | | |
| 29384393 | CHAVEZ, DEAUNDRA | ADDRESS ON FILE | | | | |
| 29366570 | CHAVEZ, DIANA | ADDRESS ON FILE | | | | |
| 29372697 | CHAVEZ, DULCE M | ADDRESS ON FILE | | | | |
| 29418704 | CHAVEZ, EDDIE | ADDRESS ON FILE | | | | |
| 29380759 | CHAVEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 29429715 | CHAVEZ, EDWARD | ADDRESS ON FILE | | | | |
| 29411274 | CHAVEZ, ERIC RENE | ADDRESS ON FILE | | | | |
| 29354386 | CHAVEZ, ERIK | ADDRESS ON FILE | | | | |
| 29421291 | CHAVEZ, ERIK ANDREW | ADDRESS ON FILE | | | | |
| 29369251 | CHAVEZ, FREDDIE | ADDRESS ON FILE | | | | |
| 29402680 | CHAVEZ, FREDDIE MICHAEL | ADDRESS ON FILE | | | | |
| 29410204 | CHAVEZ, GABE ANGELUS | ADDRESS ON FILE | | | | |
| 29420127 | CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29358972 | CHAVEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29379107 | CHAVEZ, GABRIELA ALONDRA | ADDRESS ON FILE | | | | |
| 29402895 | CHAVEZ, GAEL GUADALUPE | ADDRESS ON FILE | | | | |
| 29394082 | CHAVEZ, GISELLE | ADDRESS ON FILE | | | | |
| 29359689 | CHAVEZ, JACQUELIN VICTORIA | ADDRESS ON FILE | | | | |
| 29425122 | CHAVEZ, JAIDA | ADDRESS ON FILE | | | | |
| 29357780 | CHAVEZ, JANAE VIVIANA | ADDRESS ON FILE | | | | |
| 29417379 | CHAVEZ, JASON | ADDRESS ON FILE | | | | |
| 29423307 | CHAVEZ, JEREMIAH TORRES | ADDRESS ON FILE | | | | |
| 29400849 | CHAVEZ, JESSE JOSEPH | ADDRESS ON FILE | | | | |
| 29420934 | CHAVEZ, JESUS A | ADDRESS ON FILE | | | | |
| 29353558 | CHAVEZ, JESUS B | ADDRESS ON FILE | | | | |
| 29339204 | CHAVEZ, JILLIAN | ADDRESS ON FILE | | | | |
| 29377404 | CHAVEZ, JO'EL | ADDRESS ON FILE | | | | |
| 29390692 | CHAVEZ, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| 29399657 | CHAVEZ, JONATHON | ADDRESS ON FILE | | | | |
| 29386403 | CHAVEZ, JOVAN ANGEL | ADDRESS ON FILE | | | | |
| 29339205 | CHAVEZ, JUAN P. | ADDRESS ON FILE | | | | |
| 29412348 | CHAVEZ, JUAN PEDRO | ADDRESS ON FILE | | | | |
| 29410637 | CHAVEZ, JULIO SESAR | ADDRESS ON FILE | | | | |
| 29362842 | CHAVEZ, LAURA | ADDRESS ON FILE | | | | |
| 29422264 | CHAVEZ, LAURA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356530 | CHAVEZ, LAURIA | ADDRESS ON FILE | | | | |
| 29358197 | CHAVEZ, LISA | ADDRESS ON FILE | | | | |
| 29404705 | CHAVEZ, MARIA B | ADDRESS ON FILE | | | | |
| 29337198 | CHAVEZ, MARIA D | ADDRESS ON FILE | | | | |
| 29405145 | CHAVEZ, MARIA ESTELLA | ADDRESS ON FILE | | | | |
| 29431480 | CHAVEZ, MARINA M | ADDRESS ON FILE | | | | |
| 29417331 | CHAVEZ, MATTEO VELARDE | ADDRESS ON FILE | | | | |
| 29422150 | CHAVEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29382177 | CHAVEZ, MELIZA IVETE | ADDRESS ON FILE | | | | |
| 29394132 | CHAVEZ, OMAR | ADDRESS ON FILE | | | | |
| 29382058 | CHAVEZ, RAUL | ADDRESS ON FILE | | | | |
| 29428697 | CHAVEZ, REYES | ADDRESS ON FILE | | | | |
| 29373012 | CHAVEZ, REYNALDO | ADDRESS ON FILE | | | | |
| 29388764 | CHAVEZ, ROGER | ADDRESS ON FILE | | | | |
| 29379829 | CHAVEZ, ROSALIE | ADDRESS ON FILE | | | | |
| 29368059 | CHAVEZ, SABRINA | ADDRESS ON FILE | | | | |
| 29378979 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29408829 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29358098 | CHAVEZ, SIENNA | ADDRESS ON FILE | | | | |
| 29361323 | CHAVEZ, SOPHIA JOANN | ADDRESS ON FILE | | | | |
| 29399631 | CHAVEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29341931 | CHAVEZ, SUSAN | ADDRESS ON FILE | | | | |
| 29364755 | CHAVEZ, TERESA | ADDRESS ON FILE | | | | |
| 29378647 | CHAVEZ, VALERIA | ADDRESS ON FILE | | | | |
| 29399847 | CHAVEZ, VALERIA M | ADDRESS ON FILE | | | | |
| 29368826 | CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 29367927 | CHAVEZ, YARELY JAQUELINE | ADDRESS ON FILE | | | | |
| 29427504 | CHAVIRA, JANICE LYNETTE | ADDRESS ON FILE | | | | |
| 29393578 | CHAVIS, AMYA LYNE | ADDRESS ON FILE | | | | |
| 29362468 | CHAVIS, CALEB LEE | ADDRESS ON FILE | | | | |
| 29389048 | CHAVIS, CHARQUISE | ADDRESS ON FILE | | | | |
| 29408902 | CHAVIS, CIERRA MARIE | ADDRESS ON FILE | | | | |
| 29363440 | CHAVIS, DANYELLE | ADDRESS ON FILE | | | | |
| 29357953 | CHAVIS, KOKISHA SHENTELLE | ADDRESS ON FILE | | | | |
| 29325941 | CHAVIS, KRISTEN T. | ADDRESS ON FILE | | | | |
| 29364826 | CHAVIS, LAHOVA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388314 | CHAVIS, LARRY | ADDRESS ON FILE | | | | |
| 29417436 | CHAVIS, NOVALIE | ADDRESS ON FILE | | | | |
| 29383572 | CHAVIS, SHACALA MAXINE | ADDRESS ON FILE | | | | |
| 29362112 | CHAVIS, TOMIKA M | ADDRESS ON FILE | | | | |
| 29423586 | CHAVIS, TORIAN | ADDRESS ON FILE | | | | |
| 29378115 | CHAVOLLA, JOHN B | ADDRESS ON FILE | | | | |
| 29378430 | CHAVOLLA, MARGARITA | ADDRESS ON FILE | | | | |
| 29339206 | CHAYLOYAN, VARDUHI | ADDRESS ON FILE | | | | |
| 29415007 | CHAZ ROBERTS LAW LLC | 100 MAGNATE DRIVE | LAFAYETTE | LA | 70508 | |
| 29375230 | CHAZARRETA, OLIVIA | ADDRESS ON FILE | | | | |
| 29390366 | CHEATHAM - THOMPSON, PASSION P | ADDRESS ON FILE | | | | |
| 29408621 | CHEATHAM, ASHLEY LAUREN | ADDRESS ON FILE | | | | |
| 29412335 | CHEATHAM, DAMERIA | ADDRESS ON FILE | | | | |
| 29426432 | CHEATHAM, DIMITRI M. | ADDRESS ON FILE | | | | |
| 29397570 | CHEATHAM, ERIC ARTHUR | ADDRESS ON FILE | | | | |
| 29430244 | CHEATHAM, MELISSA KAY | ADDRESS ON FILE | | | | |
| 29426776 | CHEATHAM, ROBERT | ADDRESS ON FILE | | | | |
| 29326671 | CHEATHAM, SHARON | ADDRESS ON FILE | | | | |
| 29424636 | CHEATHEM, DAVID LEVITICUS | ADDRESS ON FILE | | | | |
| 29377213 | CHEBANOVA, ALESYA | ADDRESS ON FILE | | | | |
| 29358071 | CHECCHI, BOBBIE J | ADDRESS ON FILE | | | | |
| 29413261 | CHECCHI, EUGENIA RUTH | ADDRESS ON FILE | | | | |
| 29404062 | CHECCHI, MIKE P | ADDRESS ON FILE | | | | |
| 29417389 | CHECHUCK, TRACY J | ADDRESS ON FILE | | | | |
| 29337273 | CHECK & CASH USA LLC | 617 W MAIN STREET | GAYLORD | MI | 49735-1868 | |
| 29337274 | CHECK CITY | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1549 | |
| 29337275 | CHECK CITY | C/O CLERK, PO BOX 970183 | OREM | UT | 84097-0183 | |
| 29337276 | CHECK NOW INC #234 | C/O PETIT BOIS COLLECTIONS, 3436 MAIN STREET | MOSS POINT | MS | 39563-5102 | |
| 29337277 | CHECKADVANCEUSA.NET | 706 N 1890 W | PROVO | UT | 84601-1331 | |
| 29337278 | CHECKADVANCEUSA.NET | PO BOX 170 | PROVO | UT | 84603-0170 | |
| 29337279 | CHECKMATE EXPRESS CORPORATION | PO BOX 35220 | PHOENIX | AZ | 85069-5220 | |
| 29415009 | CHECKMATE MOVERS | RYAN JENKINS, 2289 NW 142ND PLACE | CITRA | FL | 32113 | |
| 29415010 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | ATLANTA | GA | 30374-2884 | |
| 29321411 | Checkpoint Systems Inc. | 101 Wolf Drive | Thorofare | NJ | 08086 | |
| 29415011 | CHECKPOINT TECHNOLOGIES INC | 210 S PINELLAS AVE STE 270 | TARPON SPRINGS | FL | 34689-3673 | |
| 29434403 | CHECKSAMMY INC | 7801 ALMA DR STE 105-281 | PLANO | TX | 75001-3482 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363432 | CHECOLA, ALLYSON GRACE | ADDRESS ON FILE | | | | |
| 29403975 | CHEEK, ASHLEY J | ADDRESS ON FILE | | | | |
| 29328006 | CHEEK, BRIAN | ADDRESS ON FILE | | | | |
| 29326533 | CHEEK, ROBERT | ADDRESS ON FILE | | | | |
| 29417385 | CHEEKS, DARNECA D | ADDRESS ON FILE | | | | |
| 29398736 | CHEEKS, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29354565 | CHEEKS, JASMINE | ADDRESS ON FILE | | | | |
| 29338536 | CHEEKS, MARC J | ADDRESS ON FILE | | | | |
| 29352204 | CHEEKS, RUBY M | ADDRESS ON FILE | | | | |
| 29416960 | CHEEMA, JENNIFER LORRAINE KAUR | ADDRESS ON FILE | | | | |
| 29389911 | CHEE-METTERNICK, ISABELLA | ADDRESS ON FILE | | | | |
| 29359886 | CHEERS, DEMAR LEE | ADDRESS ON FILE | | | | |
| 29350008 | CHEESEBORO, GLADYS | ADDRESS ON FILE | | | | |
| 29424313 | CHEESEBORO, ZAYDEN ANTONIO | ADDRESS ON FILE | | | | |
| 29385899 | CHEESEBORO-LOMAX, SHAMERIA | ADDRESS ON FILE | | | | |
| 29404879 | CHEESEBOROUGH, KEALA | ADDRESS ON FILE | | | | |
| 29339518 | CHEESEMAN, KAYELLEN | ADDRESS ON FILE | | | | |
| 29428865 | CHEESMAN, MCKAYLA MARIE | ADDRESS ON FILE | | | | |
| 29404205 | CHEEVER, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| 29419638 | CHEEVES, JORDAN IMANI | ADDRESS ON FILE | | | | |
| 29382845 | CHEEVIS, KATRINA | ADDRESS ON FILE | | | | |
| 29345892 | CHEEZE KURLS LLC | CHEEZE KURLS LLC, 2915 WALKENT DR NW | GRAND RAPIDS | MI | 49544-1400 | |
| 29435948 | CHEFF, LEAVONNA | ADDRESS ON FILE | | | | |
| 29326535 | CHEFF, LEAVONNA | ADDRESS ON FILE | | | | |
| 29431306 | CHEFFEN, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| 29434404 | CHEHARDY SHERMAN WILLIAMS MURRAY | RECILE STAKELUM & HAYES LLP, 1 GALLERIA BLVD STE 1100 | METAIRIE | LA | 70001 | |
| 29308677 | CHELAN COUNTY PUBLIC UTILITY DISTRICT | P.O. BOX 1231 | WENATCHEE | WA | 98807-1231 | |
| 29337280 | CHELAN COUNTY SUPERIOR COURT | 350 ORONDO ST STE 501 | WENATCHEE | WA | 98801-2885 | |
| 29306242 | CHELAN COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 1441 | WENATCHEE | WA | 98807-1441 | |
| 29308205 | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY | PO BOX 1669, 135 E JOHSON AVE | CHELAN | WA | 98816 | |
| 29335654 | CHELAN DOUGLAS HEALTH | 200 VALLEY MALL PARKWAY | E WENATCHEE | WA | 98802-5231 | |
| 29378611 | CHELGREEN, HALEY ANN | ADDRESS ON FILE | | | | |
| 29360000 | CHELINI, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29434405 | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD STE 110 | WESTLAKE | OH | 44145 | |
| 29297992 | CHELLADURAI, SUBHATRA | ADDRESS ON FILE | | | | |
| 29360032 | CHELVARAJAN, RICHARD GEAN | ADDRESS ON FILE | | | | |
| 29337281 | CHEMICAL BANK | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| 29434408 | CHEMSTATION OF ALABAMA | 3021 DUBLIN CIR | BESSEMER | AL | 35022-4837 | |
| 29298528 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 210 LAKE STREET | ELMIRA | NY | 14902 | |
| 29390168 | CHEN, ANDY | ADDRESS ON FILE | | | | |
| 29385710 | CHEN, HAOXUAN | ADDRESS ON FILE | | | | |
| 29359469 | CHEN, MIA | ADDRESS ON FILE | | | | |
| 29396723 | CHEN, QIAN YING | ADDRESS ON FILE | | | | |
| 29360717 | CHEN, SHAUN MARK | ADDRESS ON FILE | | | | |
| 29406693 | CHENAIL, JARED RICHARD | ADDRESS ON FILE | | | | |
| 29423876 | CHENAULT, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29358350 | CHENAULT, CHRISTEIA | ADDRESS ON FILE | | | | |
| 29374213 | CHENEY, ARCHER BRUCE | ADDRESS ON FILE | | | | |
| 29427179 | CHENEY, HOLLI | ADDRESS ON FILE | | | | |
| 29391659 | CHENEY, KAL-EL JONATHAN | ADDRESS ON FILE | | | | |
| 29398470 | CHENEY, NANCY | ADDRESS ON FILE | | | | |
| 29297932 | CHENEY, SUZANNE M. | ADDRESS ON FILE | | | | |
| 29305372 | CHENG, Jensen F. | ADDRESS ON FILE | | | | |
| 29341283 | CHENG, MICHELLE | ADDRESS ON FILE | | | | |
| 29386417 | CHENG, RICHARD | ADDRESS ON FILE | | | | |
| 29434409 | CHEP USA | 15226 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29373051 | CHERCONIS, JOSEPH DAKOTA | ADDRESS ON FILE | | | | |
| 29391800 | CHERIAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29345893 | CHERITE LLC | CHERITE LLC, 1776 AVE OF THE STATES SUITE# 302 | LAKEWOOD | NJ | 08701-4592 | |
| 29340853 | CHERNICK, JENNIFER L | ADDRESS ON FILE | | | | |
| 29326536 | CHERNOSKY, LINDA | ADDRESS ON FILE | | | | |
| 29348856 | CHERNOW, WARREN JOEL | ADDRESS ON FILE | | | | |
| 29418696 | CHERNYAK, GENE | ADDRESS ON FILE | | | | |
| 29306243 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST #225 | MURPHY | NC | 28906 | |
| 29335655 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST STE 225 | MURPHY | NC | 28906-2947 | |
| 29337283 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST | MURPHY | NC | 28906-2947 | |
| 29306244 | CHEROKEE COUNTY TAX COMM | 2780 MARIETTA HWY | CANTON | GA | 30114-8208 | |
| 29335657 | CHEROKEE COUNTY TREASURE | PO BOX 1267 | GAFFNEY | SC | 29342-1267 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306245 | CHEROKEE COUNTY TREASURER | PO BOX 935835 | ATLANTA | GA | 31193-5835 | |
| 29308292 | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY | 75 PEACHTREE ST. | MURPHY | NC | 28906 | |
| 29301646 | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY | 110 RAILROAD AVE | GAFFNEY | SC | 29340 | |
| 29334658 | CHEROKEE PLAZA INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29299406 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29401058 | CHEROMIAH, JOSEPH M | ADDRESS ON FILE | | | | |
| 29362313 | CHERPAK, CATHERINE | ADDRESS ON FILE | | | | |
| 29337284 | CHERRINGTON FIRM PLLC | 746 EAST 1910 SOUTH STE 3 | PROVO | UT | 84606-6225 | |
| 29345894 | CHERRY CENTRAL COOPERATIVE | CHERRY CENTRAL COOPERATIVE INC, PO BOX 72676 | CLEVELAND | OH | 44192-0002 | |
| 29316448 | Cherry Central Cooperative, Inc. | PO Box 988 | Traverse City | MI | 49685 | |
| 29335659 | CHERRY HILL TOWNSHIP | 820 MERCER ST | CHERRY HILL | NJ | 08002-2638 | |
| 29375288 | CHERRY JR, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29388300 | CHERRY, AALIYAH K | ADDRESS ON FILE | | | | |
| 29360708 | CHERRY, BRANDON | ADDRESS ON FILE | | | | |
| 29297614 | CHERRY, CAROLYN L. | ADDRESS ON FILE | | | | |
| 29410337 | CHERRY, CHRISHNAH JORDAN | ADDRESS ON FILE | | | | |
| 29386452 | CHERRY, DAJA | ADDRESS ON FILE | | | | |
| 29379166 | CHERRY, DANA MARIE | ADDRESS ON FILE | | | | |
| 29402224 | CHERRY, GINA CHRISTINE | ADDRESS ON FILE | | | | |
| 29369813 | CHERRY, GLORIA JEAN | ADDRESS ON FILE | | | | |
| 29388979 | CHERRY, HANNAH | ADDRESS ON FILE | | | | |
| 29429141 | CHERRY, KAYLA | ADDRESS ON FILE | | | | |
| 29418806 | CHERRY, KENNETH ROLAND | ADDRESS ON FILE | | | | |
| 29407603 | CHERRY, KHAMAURI | ADDRESS ON FILE | | | | |
| 29379852 | CHERRY, KONICA G | ADDRESS ON FILE | | | | |
| 29435880 | CHERRY, LATOYA | ADDRESS ON FILE | | | | |
| 29405987 | CHERRY, LYNDA | ADDRESS ON FILE | | | | |
| 29416483 | CHERRY, MADELINE BARNDT | ADDRESS ON FILE | | | | |
| 29431300 | CHERRY, MATTIE M | ADDRESS ON FILE | | | | |
| 29385252 | CHERRY, ROBYNE M. | ADDRESS ON FILE | | | | |
| 29351037 | CHERRY, RONALD | ADDRESS ON FILE | | | | |
| 29430535 | CHERRY, STEVEN | ADDRESS ON FILE | | | | |
| 29326540 | CHERRY, TANKINA | ADDRESS ON FILE | | | | |
| 29392312 | CHERRY, TIKIERIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379911 | CHERRY, ZAKERY | ADDRESS ON FILE | | | | |
| 29414124 | CHERRYROAD MEDIA INC | PO BOX 1688 | SHAWNEE | OK | 74802 | |
| 29384455 | CHERUB, AUBRI | ADDRESS ON FILE | | | | |
| 29341747 | CHERY, CHELMYR M | ADDRESS ON FILE | | | | |
| 29389092 | CHERY, JESHUA | ADDRESS ON FILE | | | | |
| 29400482 | CHERY, LEOPOLD | ADDRESS ON FILE | | | | |
| 29404337 | CHERY, STERLING | ADDRESS ON FILE | | | | |
| 29432615 | CHERYBA, JORDAN SEAN | ADDRESS ON FILE | | | | |
| 29432149 | CHERYL CICERO & ROBERT J CICERO JT TEN | ADDRESS ON FILE | | | | |
| 29297279 | CHERYL L HURLEY & PATRICK J HURLEY JT TEN | ADDRESS ON FILE | | | | |
| 29337285 | CHERYL PIERCE CIRCUIT CLERK | 424 BLOUNT AVE STE 201 | GUNTERSVILLE | AL | 35976-1122 | |
| 29324758 | CHERYL STRONG RATCLIFF CLERK | PO BOX 1148 | SELMA | AL | 36702-1148 | |
| 29415014 | CHERYL, MICHAEL GAY | ADDRESS ON FILE | | | | |
| 29324759 | CHESACO CAR CO INC | C/O FRADKIN & WEBER, 200 WE JOPPA RD STE 301 | TOWNSON | MD | 21286-3108 | |
| 29306246 | CHESAPEAKE CITY TAX COLLECTOR | PO BOX 1606 | CHESAPEAKE | VA | 23327-1606 | |
| 29324760 | CHESAPEAKE GENERAL AUTHORITY | 307 ALBEMARLE DR STE 200B | CHESAPEAKE | VA | 23322-5578 | |
| 29332973 | CHESAPEAKE MERCHANDISING | CHESAPEAKE MERCHANDISING, 4615 B WEDGEWOOD BLVD | FREDERICK | MD | 21703-1204 | |
| 29317513 | Chesapeake Merchandising, Inc. | 4615-B Wedgewood Blvd. | Frederick | MD | 21703 | |
| 29324761 | CHESAPEAKE TREASURER | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| 29302248 | CHESAPEAKE UTILITIES | PO BOX 826531 | PHILADELPHIA | PA | 19182-6531 | |
| 29368788 | CHESHIRE, BRANDI RENAE | ADDRESS ON FILE | | | | |
| 29386355 | CHESHIRE, KEVIN ARNOLD | ADDRESS ON FILE | | | | |
| 29379672 | CHESLEY, IVEY SHANE | ADDRESS ON FILE | | | | |
| 29417481 | CHESNEY, JENNIFER LYNE | ADDRESS ON FILE | | | | |
| 29379726 | CHESNEY, JOSHUA | ADDRESS ON FILE | | | | |
| 29430033 | CHESNUT, ROBERT K | ADDRESS ON FILE | | | | |
| 29330632 | CHESNUT, SANDRA F. | ADDRESS ON FILE | | | | |
| 29327730 | CHESNUT, TRINA LEE | ADDRESS ON FILE | | | | |
| 29392222 | CHESNUTT, CASPAR D | ADDRESS ON FILE | | | | |
| 29398148 | CHESS, SHANTEL CHEREE | ADDRESS ON FILE | | | | |
| 29383118 | CHESSER - CLINE, CAITLYN | ADDRESS ON FILE | | | | |
| 29355567 | CHESSER, CARRIE | ADDRESS ON FILE | | | | |
| 29366281 | CHESSER, STEVEN DILLON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365961 | CHESTANG, DEVLIN | ADDRESS ON FILE | | | | |
| 29423918 | CHESTANG, KATHRYN | ADDRESS ON FILE | | | | |
| 29334659 | CHESTER C & JOANN KERSTEIN | 2100 ARTESIAN RD | EAGLE | ID | 83616-5645 | |
| 29307727 | CHESTER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 313 WEST MARKET STREET | WEST CHESTER | PA | 19380 | |
| 29306247 | CHESTER COUNTY TREASURER | PO BOX 686 | CHESTER | SC | 29706 | |
| 29308391 | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 1476 J A COCHRAN BYPASS, PO BOX 580 | CHESTER | SC | 29706 | |
| 29304670 | CHESTER METROPOLITAN DISTRICT | P.O. BOX 550 | CHESTER | SC | 29706-0550 | |
| 29304671 | CHESTER WATER AUTHORITY, PA | PO BOX 71346 | PHILADELPHIA | PA | 19176-1346 | |
| 29417767 | CHESTER, AUSTIN C | ADDRESS ON FILE | | | | |
| 29372188 | CHESTER, DESHONE | ADDRESS ON FILE | | | | |
| 29421840 | CHESTER, DEWAYNE JOSEPH | ADDRESS ON FILE | | | | |
| 29402776 | CHESTER, JAKOB LEE | ADDRESS ON FILE | | | | |
| 29369457 | CHESTER, LONNIE | ADDRESS ON FILE | | | | |
| 29354856 | CHESTER, MICHAEL | ADDRESS ON FILE | | | | |
| 29324762 | CHESTERFIELD CIRCUIT COURT | PO BOX 125 | CHESTERFIELD | VA | 23832-0125 | |
| 29306248 | CHESTERFIELD COUNTY | C/O CIRCUIT COURT CLERK, PO BOX 125 | CHESTERFIELD | VA | 23832-0909 | |
| 29415015 | CHESTERFIELD COUNTY ALARM ORDINANCE | PERMIT & PAYMENT SYSTEM, PO BOX 76537 | BALTIMORE | MD | 21275-6537 | |
| 29306249 | CHESTERFIELD COUNTY TAX COLLECTOR | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |
| 29335660 | CHESTERFIELD COUNTY TREASURER | PO BOX 71111 | CHARLOTTE | NC | 28272-1111 | |
| 29301423 | CHESTERFIELD COUNTY VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 9901 LORI ROAD | CHESTERFIELD | VA | 23832 | |
| 29324763 | CHESTERFIELD FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29324764 | CHESTERFIELD GENERAL DIST CRT | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| 29306251 | CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | |
| 29335661 | CHESTERFIELD TOWNSHIP | CLERKS OFFICE, 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | |
| 29415016 | CHESTERFIELD TOWNSHIP POLICE | 46525 CONTINENTAL | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 29302253 | CHESTERFIELD TOWNSHIP, MI | 47275 SUGARBUSH ROAD | CHESTERFIELD | MI | 48047-5156 | |
| 29411430 | CHESTER-WILSON, CAROLYN | ADDRESS ON FILE | | | | |
| 29399287 | CHESTNUT TILLMAN, MARTICE | ADDRESS ON FILE | | | | |
| 29375009 | CHETE, CAROLINE PEQUENO | ADDRESS ON FILE | | | | |
| 29389807 | CHETNIK, BRETT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407979 | CHETNIK, MATTHEW | ADDRESS ON FILE | | | | |
| 29361449 | CHEUNG, ALISON K | ADDRESS ON FILE | | | | |
| 29332974 | CHEUNGS RATTAN & IMPORTS | CHUNSAN INTERNATIONAL, 3311 WEST CASTOR ST | SANTA ANA | CA | 92704 | |
| 29364197 | CHEVALIER, AMANDA | ADDRESS ON FILE | | | | |
| 29326541 | CHEVALIER, DIANNA | ADDRESS ON FILE | | | | |
| 29383791 | CHEVALIER, ELISHIA AMIR | ADDRESS ON FILE | | | | |
| 29384019 | CHEVERE, JOSSY A | ADDRESS ON FILE | | | | |
| 29392872 | CHEVERE, MILAGRO | ADDRESS ON FILE | | | | |
| 29402712 | CHEVEREZ, MELISSA MARIE-MAY | ADDRESS ON FILE | | | | |
| 29368748 | CHEWNING, DYLAN | ADDRESS ON FILE | | | | |
| 29418487 | CHEWNING, JEKHI | ADDRESS ON FILE | | | | |
| 29424943 | CHEWNING, STEPHEN | ADDRESS ON FILE | | | | |
| 29332975 | CHEWY, INC | CHEWY INC, 7700 WEST SUNRISE BLVD | PLANTATION | FL | 33322 | |
| 29332976 | CHEYENNE PRODUCTS LLC | CHEYENNE PRODUCTS, LLC, PO BOX 207378 | DALLAS | TX | 75320-7378 | |
| 29335662 | CHEYENNE-LARMIE COUNTY HEALTH | DEPARTMENT, C/O DIVN OF ENVIRONMENTAL HEALTH, 100 CENTRAL AVE | CHEYENNE | WY | 82007-1330 | |
| 29382985 | CHEYNEY, SEAN LEE | ADDRESS ON FILE | | | | |
| 29389318 | CHEZIK, KEN E | ADDRESS ON FILE | | | | |
| 29415018 | CHHANU ENGINEER | 239 EAST GIBSON | JASPER | TX | 75951 | |
| 29297823 | CHHURN-LEE NEIMEISTER CUST | ADDRESS ON FILE | | | | |
| 29345376 | CHI SHUI WOODEN LTD. | CHI SHUI WOODEN LTD., 1F. NO.456, YONGSHUN RD., NANTUN DIST | TAICHUNG CITY | | | TAIWAN |
| 29345377 | CHI WING RATTAN FTY | 2F BLOCK A HOPLITE IND CENTTRE 3 | KOWLOON BAY | | | CHINA |
| 29339594 | CHIAMULERA, VIRGINIA ANN | ADDRESS ON FILE | | | | |
| 29359306 | CHIANESE, FRANK | ADDRESS ON FILE | | | | |
| 29339207 | CHIAPPA, KATIE | ADDRESS ON FILE | | | | |
| 29397345 | CHIARAMONTE, ANTHONY DEAN | ADDRESS ON FILE | | | | |
| 29342606 | CHIARELLI, KATELYN | ADDRESS ON FILE | | | | |
| 29394805 | CHIASSON, AUSTIN A | ADDRESS ON FILE | | | | |
| 29380302 | CHIBOTA, RAPHAEL MORONI | ADDRESS ON FILE | | | | |
| 29332977 | CHIC HOME DESIGN | CHIC HOME DESIGN, LLC, 275 MADISON AVE | NEW YORK | NY | 10016 | |
| 29415019 | CHICAGO CRED INC | PO BOX 61239 | PALO ALTO | CA | 94306-6239 | |
| 29306252 | CHICAGO DEPT OF REVENUE | 333 S STATE ST STE 300 | CHICAGO | IL | 60604-3982 | |
| 29332978 | CHICAGO IMPORTING CO | CHICAGO IMPORTING CO, 11200 E MAIN ST | HUNTLEY | IL | 60142 | |
| 29332980 | CHICAGO TAG & LABEL | CHICAGO TAG & LABEL INC, 2501 COMMERCE DR | LIBERTYVILLE | IL | 60048 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414125 | CHICAGO TRIBUNE | TRIBUNE PUBLISHING COMPANY LLC, 14839 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0148 | |
| 29327227 | CHICANO, ARCHIE JAY | ADDRESS ON FILE | | | | |
| 29385008 | CHICCINI, DOMINICK | ADDRESS ON FILE | | | | |
| 29420565 | CHICHESTER, TANEKA | ADDRESS ON FILE | | | | |
| 29414866 | CHICK, BRIAN | ADDRESS ON FILE | | | | |
| 29430654 | CHICK, TYRON | ADDRESS ON FILE | | | | |
| 29345156 | CHICKASAW CONTAINER SERVICE | PO BOX 2182 | MOBILE | AL | 36652-2181 | |
| 29345157 | CHICKASAW CONTIANER SERVICE | PO BOX 2182 | MOBILE | AL | 36652-2182 | |
| 29332981 | CHICKEN OF THE SEA INTL | TRI-UNION SEAFOODS, LLC, DBA, CHICK, 2150 E GRAND AVE | EL SEGUNDO | CA | 90245 | |
| 29332982 | CHICKEN SOUP FOR THE PET | LOVERS SOUL LLC, PO BOX 700 | COS COB | CT | 06807-0369 | |
| 29306253 | CHICO ENTERPRISE RECORD | PO BOX 9 | CHICO | CA | 95927-0009 | |
| 29351854 | CHICO, CLAUDIA L | ADDRESS ON FILE | | | | |
| 29379614 | CHICOINE, BENJAMIN | ADDRESS ON FILE | | | | |
| 29411509 | CHIDDISTER, MYA | ADDRESS ON FILE | | | | |
| 29342596 | CHIDESTER, ROBERT RAYMOND | ADDRESS ON FILE | | | | |
| 29415020 | CHIEF FISCAL OFFICER OF RENSSELAER | COUNTY, JONATHAN GOEBEL, 99 TROY ROAD | EAST GREENBUSH | NY | 12061 | |
| 29345158 | CHIEFTAIN CONTRACT SERVICES LLC | PO BOX 7762 | FLINT | MI | 48507-7762 | |
| 29404014 | CHIESA, TAMALYN | ADDRESS ON FILE | | | | |
| 29396435 | CHIGBOGU, ISAAC | ADDRESS ON FILE | | | | |
| 29369450 | CHIKOMBERO, TADIWANASHE | ADDRESS ON FILE | | | | |
| 29407684 | CHILCOAT, JOANNE MARIE | ADDRESS ON FILE | | | | |
| 29430566 | CHILCOTE, ANGEL | ADDRESS ON FILE | | | | |
| 29343754 | CHILCUTT, WILLIAM R | ADDRESS ON FILE | | | | |
| 29414469 | CHILD SUPPORT ENFORCEMENT | PO BOX 1800 | CARROLLTON | GA | 30112-1800 | |
| 29414470 | CHILD SUPPORT ENFORCEMENT AGCY | STATE DISBURSEMENT, PO BOX 1860 | HONOLULU | HI | 96805-1860 | |
| 29414471 | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 25109 | ALBUQUERQUE | NM | 87125-0109 | |
| 29414472 | CHILD SUPPORT SERVICE | PO BOX 45011 | SALT LAKE CITY | UT | 84145-5011 | |
| 29414473 | CHILD SUPPORT SERVICE | STANDING CHAPTER 13 TRUSTEE, PO BOX 70008 | BOISE | ID | 83707-0108 | |
| 29327281 | CHILDERS, ASHLEY LAVENE | ADDRESS ON FILE | | | | |
| 29427944 | CHILDERS, BRITTNEY | ADDRESS ON FILE | | | | |
| 29425035 | CHILDERS, CAMRYN | ADDRESS ON FILE | | | | |
| 29352784 | CHILDERS, JAKEIL DAHTEN MARSHAYNE | ADDRESS ON FILE | | | | |
| 29428423 | CHILDERS, JAVON KAHLIL | ADDRESS ON FILE | | | | |
| 29402324 | CHILDERS, JAYDEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351081 | CHILDERS, LILLIAN KAY | ADDRESS ON FILE | | | | |
| 29400848 | CHILDERS, LOGAN NICOLE | ADDRESS ON FILE | | | | |
| 29395920 | CHILDERS, MATHEW TYLER | ADDRESS ON FILE | | | | |
| 29423009 | CHILDERS, MIKAYLA ALEXIS | ADDRESS ON FILE | | | | |
| 29389234 | CHILDERS, SARAH | ADDRESS ON FILE | | | | |
| 29423413 | CHILDERS, SHAWNA D | ADDRESS ON FILE | | | | |
| 29387513 | CHILDERS, VICTORIAHA HAILEY | ADDRESS ON FILE | | | | |
| 29415022 | CHILDREN OF FALLEN PATRIOTS FOUNDAT | 1818 LIBRARY ST STE 500 | RESTON | VA | 20190 | |
| 29332983 | CHILDRENS APPAREL NETWORK. | CHILDRENS APPAREL NETWORK., 77 SOUTH 1ST ST | ELIZABETH | NJ | 07206-1501 | |
| 29332984 | CHILDRENS GROUP LLC | CHILDRENS GROUP LLC, 4900 E. DUBLIN GRANVILLE RD. | WESTERVILLE | OH | 43081 | |
| 29409692 | CHILDRESS, BRANDI N | ADDRESS ON FILE | | | | |
| 29421986 | CHILDRESS, DAKIYAH L | ADDRESS ON FILE | | | | |
| 29375431 | CHILDRESS, DETARION | ADDRESS ON FILE | | | | |
| 29374930 | CHILDRESS, EBONY | ADDRESS ON FILE | | | | |
| 29426893 | CHILDRESS, HELEN | ADDRESS ON FILE | | | | |
| 29416595 | CHILDRESS, JULIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29397602 | CHILDRESS, TIJON | ADDRESS ON FILE | | | | |
| 29364040 | CHILDRESS-JOHNSON, JULIA | ADDRESS ON FILE | | | | |
| 29379553 | CHILDREY, JEREMY ALAN | ADDRESS ON FILE | | | | |
| 29417140 | CHILDS, AALIYAH RAVEN | ADDRESS ON FILE | | | | |
| 29398845 | CHILDS, ANTWANN | ADDRESS ON FILE | | | | |
| 29388228 | CHILDS, CALEB | ADDRESS ON FILE | | | | |
| 29368828 | CHILDS, CHRISTINE | ADDRESS ON FILE | | | | |
| 29397465 | CHILDS, DENESIA JAI | ADDRESS ON FILE | | | | |
| 29369183 | CHILDS, DONTE | ADDRESS ON FILE | | | | |
| 29331049 | CHILDS, JANICE KEGEBEIN | ADDRESS ON FILE | | | | |
| 29410816 | CHILDS, KARLA | ADDRESS ON FILE | | | | |
| 29423832 | CHILDS, OLIVIA AMBRIA | ADDRESS ON FILE | | | | |
| 29406934 | CHILDS, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| 29353992 | CHILDS, RODNEY D | ADDRESS ON FILE | | | | |
| 29354341 | CHILDS, SHAILYNN DE'ANNE | ADDRESS ON FILE | | | | |
| 29409829 | CHILDS, ZATOYA | ADDRESS ON FILE | | | | |
| 29344896 | CHILDS-BROWN, ALEXIA | ADDRESS ON FILE | | | | |
| 29360653 | CHILDS-MEREDITH, LATAVIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358542 | CHILEL, KAREN GISELL | ADDRESS ON FILE | | | | |
| 29420080 | CHILES, NAOMI ARIANA | ADDRESS ON FILE | | | | |
| 29334660 | CHILI MZL LLC | C/O KPR LLC, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | |
| 29339208 | CHILIN, NELSON V. CANYON GRANDE PROPERTIES (4098 CHINO, CA) | SOCAL EQUAL ACCESS GROUP, KIM, ESQ., JASON J., 101 S WESTERN AVE, 2ND FLOOR | LOS ANGELES | CA | 90004 | |
| 29389467 | CHILIN-REYES, NATALY CAROLINE | ADDRESS ON FILE | | | | |
| 29324766 | CHILLICOTHE MUNICIPAL COURT | 95 E MAIN ST | CHILLICOTHE | OH | 45601-2504 | |
| 29302254 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | CHILLICOTHE | OH | 45601-3243 | |
| 29412062 | CHILLOUS, MARKEVIOUS NATHANIEL | ADDRESS ON FILE | | | | |
| 29386153 | CHILTON, CASSANDRA K | ADDRESS ON FILE | | | | |
| 29408882 | CHILUKURI, GOPIKRISHNA | ADDRESS ON FILE | | | | |
| 29366943 | CHILVAS, ISAIAH | ADDRESS ON FILE | | | | |
| 29352431 | CHIM, KHANH | ADDRESS ON FILE | | | | |
| 29389495 | CHIMA, NWABUEZE | ADDRESS ON FILE | | | | |
| 29377137 | CHIMENTI, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 29345378 | CHIN SHU WOODEN LTD | 456 YUNGSHUN RD NANTUN DIST | TAICHUNG | | | TAIWAN |
| 29431734 | CHIN, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29379089 | CHIN, KATELYN CARMEN | ADDRESS ON FILE | | | | |
| 29382083 | CHIN, SWIN | ADDRESS ON FILE | | | | |
| 29345895 | CHINA FORTUNE | CHINA FORTUNE, 230 FIFTH AVENUE, SUITE 1510 | NEW YORK | NY | 10001-7704 | |
| 29345379 | CHINA JIANGSU INT'L ECONOMIC AND TE | CHINA JIANGSU INT, 9F, GOLDEN EAGLE HANZHONG NEW BUILD | NANJING | | | CHINA |
| 29345159 | CHINA SHIPPING NORTH AMERICA | AGENCY CO INC, 11 PHILLIPIS PARKWAY | MONTVALE | NJ | 07645-1810 | |
| 29345380 | CHINA-BASE NINGBO FOREIGN TRADE CO. | CHINA-BASE NINGBO FOREIGN TRADE CO., NO.666 TIANTONG SOUTH ROAD, YINZHOU | NINGBO | | | CHINA |
| 29359738 | CHINAS, YULISSA | ADDRESS ON FILE | | | | |
| 29341075 | CHINCHILLA, ANGEL | ADDRESS ON FILE | | | | |
| 29345896 | CHINESE ARTS & CRAFTS INC | CHINESE ARTS & CRAFTS INC, 2923 SUPPLY AVENUE | CITY OF COMMERCE | CA | 90040 | |
| 29367651 | CHINN, ANTHONY DARREN | ADDRESS ON FILE | | | | |
| 29398909 | CHINN, DAREAN CALISTA | ADDRESS ON FILE | | | | |
| 29421393 | CHINN, MASON N | ADDRESS ON FILE | | | | |
| 29424392 | CHINQUEE, GEORGE ANRHONY | ADDRESS ON FILE | | | | |
| 29359917 | CHINTANKWA, TENISHIA | ADDRESS ON FILE | | | | |
| 29392558 | CHIODO, JOSEPH | ADDRESS ON FILE | | | | |
| 29399910 | CHIOLERO, ASHLEY | ADDRESS ON FILE | | | | |
| 29367458 | CHIOMINTO, ALBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349003 | CHIONG, MELVILLE D | ADDRESS ON FILE | | | | |
| 29365942 | CHIORRA, DOMINIC IAN | ADDRESS ON FILE | | | | |
| 29395929 | CHIOVITTI, ANGELLO ROMAN | ADDRESS ON FILE | | | | |
| 29422167 | CHIOVITTI, CARMINA SKYE | ADDRESS ON FILE | | | | |
| 29387031 | CHIOVITTI, SANTINO | ADDRESS ON FILE | | | | |
| 29353182 | CHIPEWO, OLIVIA NAMONGA | ADDRESS ON FILE | | | | |
| 29330163 | CHIPMAN, JEFFERY DAVID | ADDRESS ON FILE | | | | |
| 29416597 | CHIPPERFIELD, MARY ANN | ADDRESS ON FILE | | | | |
| 29301469 | CHIPPEWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 319 COURT STREET | SAULT ST. MARIE | MI | 49783 | |
| 29428041 | CHIPPS, GARRETT RICHARD | ADDRESS ON FILE | | | | |
| 29362680 | CHIRENJE, SARAI G | ADDRESS ON FILE | | | | |
| 29355347 | CHIRICO, BRITTANY M | ADDRESS ON FILE | | | | |
| 29392155 | CHISEM, JESSICA | ADDRESS ON FILE | | | | |
| 29421678 | CHISHOLM JR, HARRY LYNN | ADDRESS ON FILE | | | | |
| 29428703 | CHISHOLM JR, KEVIN DEMOND | ADDRESS ON FILE | | | | |
| 29415472 | CHISHOLM, DEBRA K | ADDRESS ON FILE | | | | |
| 29328586 | CHISHOLM, GERARD | ADDRESS ON FILE | | | | |
| 29430685 | CHISHOLM, HERBERT | ADDRESS ON FILE | | | | |
| 29380744 | CHISHOLM, KIERRA | ADDRESS ON FILE | | | | |
| 29361799 | CHISHOLM, LYNFAS TRAYVIS | ADDRESS ON FILE | | | | |
| 29355649 | CHISHTI, SUMERA | ADDRESS ON FILE | | | | |
| 29427675 | CHISLEY, DANA Y | ADDRESS ON FILE | | | | |
| 29400116 | CHISM, JACOB JEFFREY | ADDRESS ON FILE | | | | |
| 29352769 | CHISOLM, JAMARIA LANIQUA | ADDRESS ON FILE | | | | |
| 29402401 | CHISOLM, L'TRAVIAN DARRAN | ADDRESS ON FILE | | | | |
| 29371444 | CHISOLM, TRALASIA | ADDRESS ON FILE | | | | |
| 29352983 | CHISOM-SEAY, GABRIEL VASHAN | ADDRESS ON FILE | | | | |
| 29412795 | CHISUM, CONNIE | ADDRESS ON FILE | | | | |
| 29390612 | CHITIC, INGRID SARAI | ADDRESS ON FILE | | | | |
| 29381534 | CHITIEA, DANIEL L | ADDRESS ON FILE | | | | |
| 29301740 | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY | 175 MAIN ST | BURLINGTON | VT | 05401 | |
| 29363433 | CHITTUM, CASSIE DAWN | ADDRESS ON FILE | | | | |
| 29340458 | CHITWOOD, PETER MATHIAS | ADDRESS ON FILE | | | | |
| 29419001 | CHITWOOD, SELENA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398546 | CHITWOOD, YULONDA JEAN | ADDRESS ON FILE | | | | |
| 29380879 | CHIU, LIANGYU | ADDRESS ON FILE | | | | |
| 29416878 | CHIVERS, DEBRA | ADDRESS ON FILE | | | | |
| 29342876 | CHMIEL, SCOTT ANTHONY | ADDRESS ON FILE | | | | |
| 29328920 | CHO, PETER | ADDRESS ON FILE | | | | |
| 29432474 | CHOAT, MADISON | ADDRESS ON FILE | | | | |
| 29434418 | CHOATE | CHOATE HALL & STEWART LLP, TWO INTERNATIONAL STREET | BOSTON | MA | 02110-4104 | |
| 29378699 | CHOATE, GARRETT | ADDRESS ON FILE | | | | |
| 29363458 | CHOATE, MADI LYNN | ADDRESS ON FILE | | | | |
| 29362019 | CHOATE, ROBERT L | ADDRESS ON FILE | | | | |
| 29361579 | CHOC, XIOMARA | ADDRESS ON FILE | | | | |
| 29345897 | CHOCOLETTE DISTRIBUTION LLC | CHOCOLETTE DISTRIBUTION LLC, 151 PHILIPS ROAD | EXTON | PA | 19341 | |
| 29345381 | CHOCOLITALY SRL | VIA SAN CARLO 9 | BAREGGIO | | | ITALY |
| 29363991 | CHOCOTECO, CARLOS J | ADDRESS ON FILE | | | | |
| 29399561 | CHODY, JEANNE | ADDRESS ON FILE | | | | |
| 29428538 | CHOICE, J'MARION | ADDRESS ON FILE | | | | |
| 29396393 | CHOICE, TRENTON | ADDRESS ON FILE | | | | |
| 29382991 | CHOJNACKI, HALEY | ADDRESS ON FILE | | | | |
| 29401319 | CHON, HANNAH PATRICIA | ADDRESS ON FILE | | | | |
| 29355560 | CHON-FALLUWEM, ALWIN B | ADDRESS ON FILE | | | | |
| 29370464 | CHONG MUI JIN, MARY | ADDRESS ON FILE | | | | |
| 29342748 | CHONG, HEAK M | ADDRESS ON FILE | | | | |
| 29345898 | CHOON'S DESIGN | CHOONS DESIGN LLC, 23660 RESEARCH DR | FARMINGTON HILLS | MI | 48335 | |
| 29426106 | CHOPPOLLA, CORIE | ADDRESS ON FILE | | | | |
| 29395078 | CHOPRA, NEIL | ADDRESS ON FILE | | | | |
| 29380141 | CHOQUETTE, SANDRA | ADDRESS ON FILE | | | | |
| 29409287 | CHORNEY, JOYCE | ADDRESS ON FILE | | | | |
| 29405386 | CHORNEY, STEVEN A. | ADDRESS ON FILE | | | | |
| 29345899 | CHOSEN FOODS LLC | CHOSEN FOODS LLC, 1747 HANCOCK ST., STE A | SAN DIEGO | CA | 92101 | |
| 29370294 | CHOU, EMMA | ADDRESS ON FILE | | | | |
| 29363860 | CHOU, SUZANNE | ADDRESS ON FILE | | | | |
| 29431341 | CHOUBEY, PRINAYA | ADDRESS ON FILE | | | | |
| 29352642 | CHOUDHRY, IBRAHIM | ADDRESS ON FILE | | | | |
| 29360432 | CHOUDRY, SHONNA | ADDRESS ON FILE | | | | |
| 29427429 | CHOULER, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411943 | CHOUMAN, JAFER | ADDRESS ON FILE | | | | |
| 29409077 | CHOWDHURY, SAMA | ADDRESS ON FILE | | | | |
| 29383116 | CHOWEN, KALEB MATTHEW | ADDRESS ON FILE | | | | |
| 29348838 | CHOWTSE, TI JIM | ADDRESS ON FILE | | | | |
| 29356142 | CHREENE, KELLY | ADDRESS ON FILE | | | | |
| 29426586 | CHRISHON, LAMARIUS D | ADDRESS ON FILE | | | | |
| 29345901 | CHRISLIE | ARMINAK SOLUTIONS, 1350 MOUNTAIN VIEW CIRCLE | AZUSA | CA | 91702-1648 | |
| 29408906 | CHRISMAN, CELINE MARIE | ADDRESS ON FILE | | | | |
| 29384711 | CHRISMAN, EMILY F. | ADDRESS ON FILE | | | | |
| 29352630 | CHRISMAN, JAMIE | ADDRESS ON FILE | | | | |
| 29353056 | CHRISMON, HUNTER | ADDRESS ON FILE | | | | |
| 29348759 | CHRISMON, PHILLIP | ADDRESS ON FILE | | | | |
| 29415030 | CHRIS'S HEATING & AIR | CHRISTOPHER W GREENHAW, 1305 CAROL CIRCLE | DURANT | OK | 74701-2421 | |
| 29340059 | CHRIST, EMILY SCHRECK | ADDRESS ON FILE | | | | |
| 29436052 | CHRIST, LYNDSEY | ADDRESS ON FILE | | | | |
| 29401816 | CHRISTEL, RANDAL L. | ADDRESS ON FILE | | | | |
| 29415032 | CHRISTELLE NGUETSOP | 1109 ELLIS ROAD | MELISSA | TX | 75454 | |
| 29360816 | CHRISTENSEN, ALIRIE JADE | ADDRESS ON FILE | | | | |
| 29388478 | CHRISTENSEN, BECCA LEONA | ADDRESS ON FILE | | | | |
| 29404888 | CHRISTENSEN, JESSICA A | ADDRESS ON FILE | | | | |
| 29329407 | CHRISTENSEN, KYSTEN LEIGH | ADDRESS ON FILE | | | | |
| 29389789 | CHRISTENSEN, MIKELL JAMES | ADDRESS ON FILE | | | | |
| 29390766 | CHRISTENSEN, MISTY | ADDRESS ON FILE | | | | |
| 29385118 | CHRISTENSEN, NATHAN PRESTON | ADDRESS ON FILE | | | | |
| 29428805 | CHRISTENSEN, RENEE MARIE | ADDRESS ON FILE | | | | |
| 29359438 | CHRISTENSEN, SARA | ADDRESS ON FILE | | | | |
| 29360368 | CHRISTENSEN, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29409452 | CHRISTENSON, EUGENIA ANTONIA | ADDRESS ON FILE | | | | |
| 29362649 | CHRISTENSON, KATHERINE RENEE | ADDRESS ON FILE | | | | |
| 29330205 | CHRISTENSON, KATRINA L | ADDRESS ON FILE | | | | |
| 29335664 | CHRISTIAN COUNTY HEALTH | PO BOX 647 | HOPKINSVILLE | KY | 42241-0647 | |
| 29348278 | CHRISTIAN COUNTY SHERIFF | 701 W 7TH ST | HOPKINSVILLE | KY | 42240-2191 | |
| 29306254 | CHRISTIAN COUNTY TAX COLLECTOR | 701 WEST 7TH ST | HOPKINSVILLE | KY | 42240 | |
| 29307988 | CHRISTIAN COUNTY, KY CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29423531 | CHRISTIAN, BRYONA E | ADDRESS ON FILE | | | | |
| 29428591 | CHRISTIAN, CORELL | ADDRESS ON FILE | | | | |
| 29393099 | CHRISTIAN, DENIYA | ADDRESS ON FILE | | | | |
| 29352693 | CHRISTIAN, FRANK | ADDRESS ON FILE | | | | |
| 29360684 | CHRISTIAN, HERMAN RAY | ADDRESS ON FILE | | | | |
| 29390185 | CHRISTIAN, JAHKARI JAELEN VALENTINO | ADDRESS ON FILE | | | | |
| 29432461 | CHRISTIAN, KELLY | ADDRESS ON FILE | | | | |
| 29435847 | CHRISTIAN, KYLE | ADDRESS ON FILE | | | | |
| 29358161 | CHRISTIAN, LINDA D. | ADDRESS ON FILE | | | | |
| 29399623 | CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | |
| 29340742 | CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | |
| 29393937 | CHRISTIAN, RAYNA YVETTE | ADDRESS ON FILE | | | | |
| 29421407 | CHRISTIAN, ROSALINDA | ADDRESS ON FILE | | | | |
| 29344079 | CHRISTIAN, SHAWN ANTONIO | ADDRESS ON FILE | | | | |
| 29364832 | CHRISTIAN, SHAYONNA DELORES | ADDRESS ON FILE | | | | |
| 29406312 | CHRISTIAN, SOFIA CLARICE | ADDRESS ON FILE | | | | |
| 29376938 | CHRISTIAN, STELLA | ADDRESS ON FILE | | | | |
| 29384079 | CHRISTIAN, VANDIE M | ADDRESS ON FILE | | | | |
| 29355271 | CHRISTIANSEN, MCKYLIE ANN | ADDRESS ON FILE | | | | |
| 29424930 | CHRISTIANSEN, MELISSA | ADDRESS ON FILE | | | | |
| 29378482 | CHRISTIANSON, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29377100 | CHRISTIANSON, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| 29417362 | CHRISTIANSON, ELLA | ADDRESS ON FILE | | | | |
| 29350332 | CHRISTIE, ARIS DENESHIA | ADDRESS ON FILE | | | | |
| 29401698 | CHRISTIE, BRIANA RENEE ALISSA | ADDRESS ON FILE | | | | |
| 29406678 | CHRISTIE, CASSANDRA | ADDRESS ON FILE | | | | |
| 29353708 | CHRISTIE, KELLY SUZANNE | ADDRESS ON FILE | | | | |
| 29396452 | CHRISTIE, KEON | ADDRESS ON FILE | | | | |
| 29329861 | CHRISTIE, RASHAWD L | ADDRESS ON FILE | | | | |
| 29361051 | CHRISTIE, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29419918 | CHRISTIE, TANIKWA | ADDRESS ON FILE | | | | |
| 29299241 | CHRISTIFULLI COMPANIES | NICK CHRISTIFULLI, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | |
| 29412936 | CHRISTINE BRANKEY EX | ADDRESS ON FILE | | | | |
| 29330242 | CHRISTLEY, RICHARD W | ADDRESS ON FILE | | | | |
| 29370177 | CHRISTMAN, AIYEESHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351422 | CHRISTMAN, BREE ANN | ADDRESS ON FILE | | | | |
| 29374148 | CHRISTMAN, EWA KAROLINA | ADDRESS ON FILE | | | | |
| 29407373 | CHRISTMAN, KODY | ADDRESS ON FILE | | | | |
| 29355335 | CHRISTMAN, MADISON LYNN | ADDRESS ON FILE | | | | |
| 29345619 | CHRISTMAN, VALERIE | ADDRESS ON FILE | | | | |
| 29436519 | CHRISTMAS, ANTOINE SAFARI | ADDRESS ON FILE | | | | |
| 29363352 | CHRISTMAS, DAYANA | ADDRESS ON FILE | | | | |
| 29397828 | CHRISTMAS, SOLANGE NATASHA | ADDRESS ON FILE | | | | |
| 29382792 | CHRISTNER, JULIE ANN | ADDRESS ON FILE | | | | |
| 29387128 | CHRISTNER, TRINITY FAITH | ADDRESS ON FILE | | | | |
| 29393892 | CHRISTOFFERSON, MAGDELENA | ADDRESS ON FILE | | | | |
| 29338326 | CHRISTOFIELD, ROSALINDA | ADDRESS ON FILE | | | | |
| 29378629 | CHRISTOPHE, CAMILLE | ADDRESS ON FILE | | | | |
| 29297711 | CHRISTOPHER M FLETCHER CUST | ADDRESS ON FILE | | | | |
| 29324767 | CHRISTOPHER MICALE TRUSTEE | ADDRESS ON FILE | | | | |
| 29369461 | CHRISTOPHER, BRYAN L | ADDRESS ON FILE | | | | |
| 29415894 | CHRISTOPHER, GRAMAJO, | ADDRESS ON FILE | | | | |
| 29383536 | CHRISTOPHER, ISAIAH | ADDRESS ON FILE | | | | |
| 29419046 | CHRISTOPHER, JANET LYNN | ADDRESS ON FILE | | | | |
| 29384743 | CHRISTOPHER, JORDAN DAKOTA | ADDRESS ON FILE | | | | |
| 29384091 | CHRISTOPHER, JOSH N | ADDRESS ON FILE | | | | |
| 29328118 | CHRISTOPHER, KIARA | ADDRESS ON FILE | | | | |
| 29355274 | CHRISTOPHER, LAILAH | ADDRESS ON FILE | | | | |
| 29354799 | CHRISTOPHER, MICHELLE F | ADDRESS ON FILE | | | | |
| 29379054 | CHRISTOPHER, SEAN | ADDRESS ON FILE | | | | |
| 29342880 | CHRISTOPHERSEN, MARY ANN | ADDRESS ON FILE | | | | |
| 29418440 | CHRISTOR, LATREVEON D | ADDRESS ON FILE | | | | |
| 29408855 | CHRISTOS-HILL, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| 29383191 | CHRISTY, ANTHONI | ADDRESS ON FILE | | | | |
| 29339211 | CHRISTY, JAMES | ADDRESS ON FILE | | | | |
| 29340869 | CHRISTY, JENNIFER L | ADDRESS ON FILE | | | | |
| 29398381 | CHRISTY, TEAGAN WYNN | ADDRESS ON FILE | | | | |
| 29377951 | CHRISTY, WILLIAM | ADDRESS ON FILE | | | | |
| 29414127 | CHRONICLE INDEPENDENT | PO BOX 1137 | CAMDEN | SC | 29021-1137 | |
| 29414128 | CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISHING, PO BOX 4010 | ELYRIA | OH | 44036-2000 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433656 | CHRONICLE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29352886 | CHRONIS, KOSTAS D. | ADDRESS ON FILE | | | | |
| 29368517 | CHROSTOWSKI, ALLISON MARIE | ADDRESS ON FILE | | | | |
| 29340103 | CHRUSCIEL, EVELYN ROSE | ADDRESS ON FILE | | | | |
| 29324768 | CHRYSLER FINANCIAL SERVICES | AMERICAS, 40600 ANN ARBOR RD STE 100 | PLYMOUTH | MI | 48170-4675 | |
| 29324769 | CHRYSLER FINANCIAL SERVICES AMERICA | 1345 COURT ST STE 104 | PORTMOUTH | VA | 23704-3666 | |
| 29378941 | CHRYSLER, TREVOR | ADDRESS ON FILE | | | | |
| 29329209 | CHU, HONG | ADDRESS ON FILE | | | | |
| 29407132 | CHUA, MARIA N | ADDRESS ON FILE | | | | |
| 29413749 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP, PO BOX 19068 | IRVINE | CA | 92623 | |
| 29347366 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MGMT, PO BOX 19068 | IRVINE | CA | 92623-9068 | |
| 29307624 | CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA |
| 29414653 | CHUBB, ANGELA | ADDRESS ON FILE | | | | |
| 29307609 | CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST, SUITE 700 | CHICAGO | IL | 60661 | |
| 29434442 | CHUCKS SEPTIC TANK | SEWER & DRAIN CLEANING INC, 2136 HARDY PARKWAY | GROVE CITY | OH | 43123 | |
| 29338529 | CHUDEREWICZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29375636 | CHUE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29425403 | CHUIRAZZI, NICHOLAS J. | ADDRESS ON FILE | | | | |
| 29398996 | CHUKES, AMIYA SKYE | ADDRESS ON FILE | | | | |
| 29357468 | CHUKUEZI, CHINENYENWA N | ADDRESS ON FILE | | | | |
| 29416912 | CHUKWU, AMARACHI | ADDRESS ON FILE | | | | |
| 29390528 | CHUKWU, DOLORES S | ADDRESS ON FILE | | | | |
| 29422340 | CHUKWUYEN, WANDA D | ADDRESS ON FILE | | | | |
| 29377542 | CHULUUN, PUREVDULAM NA | ADDRESS ON FILE | | | | |
| 29320296 | Chum Fruit Snacks USA Inc. | 9450 Gemini Drive | Beaverton | OR | 97008 | |
| 29345902 | CHUM FRUIT SNACKS USA, INC | CHUM FRUIT SNACKS USA, INC, 71 MCMURRAY ROAD, SUITE 104 | PITTSBURGH | PA | 15241 | |
| 29370172 | CHUMLEY, ANNA PERRI | ADDRESS ON FILE | | | | |
| 29362322 | CHUMLEY, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29389529 | CHUMLEY, VERONICA NOEL | ADDRESS ON FILE | | | | |
| 29314047 | Chums Fruit Snacks USA Inc. | 9450 Gemini Drive | Beaverton | OR | 97008 | |
| 29315502 | Chums Fruit Snacks USA LLC | 6450 Gemini Drive | Beaverton | OR | 97008 | |
| 29314072 | Chums Fruit Snacks USA LLC | 9450 Gemini Drive | Beaverton | OR | 97008 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324514 | CHUN, PENG | ADDRESS ON FILE | | | | |
| 29425289 | CHUN, PENG | ADDRESS ON FILE | | | | |
| 29403260 | CHUNGU, ELIJAH PHILLIP | ADDRESS ON FILE | | | | |
| 29400077 | CHUNILALL, JAYE | ADDRESS ON FILE | | | | |
| 29338439 | CHUN-ROMERO, ABRAHAM | ADDRESS ON FILE | | | | |
| 29410329 | CHUPP, CHRIS | ADDRESS ON FILE | | | | |
| 29367817 | CHUQUIZUTA, CLAUDIA JIMENA | ADDRESS ON FILE | | | | |
| 29369358 | CHUQUIZUTA, JOHNNY STEPHANO | ADDRESS ON FILE | | | | |
| 29352656 | CHURAKOVA, OLGA | ADDRESS ON FILE | | | | |
| 29345903 | CHURCH & DWIGHT CLOSEOUT | CHURCH & DWIGHT CO INC, PO BOX 95055 | CHICAGO | IL | 60694-5055 | |
| 29345904 | CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC, PO BOX 95055 | CHICAGO | IL | 60694-5055 | |
| 29417061 | CHURCH, ANN MARIE | ADDRESS ON FILE | | | | |
| 29403809 | CHURCH, BARBARA C | ADDRESS ON FILE | | | | |
| 29374229 | CHURCH, BETTY | ADDRESS ON FILE | | | | |
| 29377557 | CHURCH, CAMERON XAVIER | ADDRESS ON FILE | | | | |
| 29356021 | CHURCH, CHARLOTTE CARLISSA | ADDRESS ON FILE | | | | |
| 29328941 | CHURCH, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29376545 | CHURCH, DANNY LEE | ADDRESS ON FILE | | | | |
| 29386892 | CHURCH, DAVID | ADDRESS ON FILE | | | | |
| 29351656 | CHURCH, DAVID SMITH | ADDRESS ON FILE | | | | |
| 29398911 | CHURCH, EMILY KATHERINE | ADDRESS ON FILE | | | | |
| 29369327 | CHURCH, GINNY | ADDRESS ON FILE | | | | |
| 29354486 | CHURCH, MYA JAYE | ADDRESS ON FILE | | | | |
| 29374103 | CHURCH, PAIGE | ADDRESS ON FILE | | | | |
| 29383283 | CHURCH, PAYTON LEWIS | ADDRESS ON FILE | | | | |
| 29343122 | CHURCH, SHARON I | ADDRESS ON FILE | | | | |
| 29382344 | CHURCH, TYLER | ADDRESS ON FILE | | | | |
| 29421071 | CHURCHILL, ALFONZO TONY | ADDRESS ON FILE | | | | |
| 29339212 | CHURCHILL, DEBORAH | ADDRESS ON FILE | | | | |
| 29358598 | CHURCHILL, HARTLEY JAMES | ADDRESS ON FILE | | | | |
| 29427439 | CHURCHILL, JIRA L | ADDRESS ON FILE | | | | |
| 29379788 | CHURCHILL, TERRY LYNN | ADDRESS ON FILE | | | | |
| 29364582 | CHURCHVILLE, SHERRI | ADDRESS ON FILE | | | | |
| 29368012 | CHURMBLO, BRANDI | ADDRESS ON FILE | | | | |
| 29434443 | CHUTE OMALLEY KNOBLOCH & TURCY LLC | TURCYCHUTE LLC, 300 EAST 5TH AVE SUITE 230 | NAPERVILLE | IL | 60563 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381877 | CHUTE, WILLIAM CLARENCE | ADDRESS ON FILE | | | | |
| 29428523 | CHUVICHIEN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29404878 | CHYNOWETH, ERIC WILLIAM | ADDRESS ON FILE | | | | |
| 29345905 | CI GROUP | CORP-ORATE INCENTIVES INC, 291 US 22 EAST BLDG 9 | LEBANON | NJ | 08833 | |
| 29384918 | CIAMPA, CODY | ADDRESS ON FILE | | | | |
| 29385641 | CIANCIBELLO, MADDEX | ADDRESS ON FILE | | | | |
| 29393049 | CIANCIO, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29330050 | CIANFICHI, SAMUEL AMERICO | ADDRESS ON FILE | | | | |
| 29362284 | CIANFRANO, ANTHONY J | ADDRESS ON FILE | | | | |
| 29374445 | CIANO, KIRSTEN | ADDRESS ON FILE | | | | |
| 29431250 | CIARCIELLO, MICHAEL CIARCIELLO | ADDRESS ON FILE | | | | |
| 29348904 | CIARCIELLO, TARA | ADDRESS ON FILE | | | | |
| 29332985 | CIBO VITA INC | CIBO VITA INC., 12 VREELAND AVE | TOTOWA | NJ | 07512 | |
| 29373657 | CIBRIAN, RAMONA MONICA | ADDRESS ON FILE | | | | |
| 29421199 | CICCARELLA, BRITTANY ANN | ADDRESS ON FILE | | | | |
| 29365610 | CICCARELLA, JON | ADDRESS ON FILE | | | | |
| 29422576 | CICCIA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29362496 | CICCONE, TACIE JEAN | ADDRESS ON FILE | | | | |
| 29342670 | CICCONI, HENRY CHARLES | ADDRESS ON FILE | | | | |
| 29352246 | CICENAS, ALAN ANTHONY | ADDRESS ON FILE | | | | |
| 29305889 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453 | |
| 29347367 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453-1105 | |
| 29340403 | CICERO, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29328725 | CICERRELLA, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29421501 | CICHOCKI, AMORA SOPHIA | ADDRESS ON FILE | | | | |
| 29341161 | CICIORA, ERIC D | ADDRESS ON FILE | | | | |
| 29425337 | CICIORA, ETHAN | ADDRESS ON FILE | | | | |
| 29356785 | CID MURILLO WILLIAMS, VIVIAN | ADDRESS ON FILE | | | | |
| 29375911 | CID, ELI | ADDRESS ON FILE | | | | |
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29351862 | CIELO, CAROLINA A | ADDRESS ON FILE | | | | |
| 29364400 | CIENFUEGOS, CESIA K | ADDRESS ON FILE | | | | |
| 29342102 | CIESIELSKI, SAVANNAH MURIEL | ADDRESS ON FILE | | | | |
| 29435356 | CIEZA, GISELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363577 | CIEZOBKA, CHRISTA | ADDRESS ON FILE | | | | |
| 29427707 | CIFARATTA, ASHLEY | ADDRESS ON FILE | | | | |
| 29350449 | CIFRANIC, JENNIFER R | ADDRESS ON FILE | | | | |
| 29413277 | CIFUENTES (COVID 19), LUVIA | ADDRESS ON FILE | | | | |
| 29379273 | CIFUENTES, EDGAR | ADDRESS ON FILE | | | | |
| 29432412 | CIFUENTES, LUVIA | ADDRESS ON FILE | | | | |
| 29426163 | CIFUENTES, MARGARITA | ADDRESS ON FILE | | | | |
| 29390715 | CIGALA, NATASHA | ADDRESS ON FILE | | | | |
| 29419991 | CIGARROA, NAYELY | ADDRESS ON FILE | | | | |
| 29434445 | CIGNITI TECHNOLOGIES INC | 433 E LAS COLINAS BLVD STE 1300 | IRVING | TX | 75039 | |
| 29350103 | CILIBERTO, ELIZABETH K | ADDRESS ON FILE | | | | |
| 29420893 | CIMA, ASHLEY | ADDRESS ON FILE | | | | |
| 29422615 | CIMAGLIA-BRAND, JENNIFER | ADDRESS ON FILE | | | | |
| 29350341 | CIMINI, DOMINIC | ADDRESS ON FILE | | | | |
| 29348633 | CIMINO, ANTHONY BERNARD | ADDRESS ON FILE | | | | |
| 29353290 | CIMINO, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29386249 | CIMMINO, CHARLEY THOMAS | ADDRESS ON FILE | | | | |
| 29434446 | CINCINNATI BELL ANY DISTANCE | PO BOX 748001 | CINCINNATI | OH | 45274-8001 | |
| 29434447 | CINCINNATI BELL TECHNOLOGY | SOLUTIONS, 1507 SOLUTIONS CTR | CHICAGO | IL | 60677-1005 | |
| 29306255 | CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE STE 600 | CINCINNATI | OH | 45202-5799 | |
| 29436024 | CINNAMON, LORI K | ADDRESS ON FILE | | | | |
| 29391246 | CINTA, CARMEN VICTORIA | ADDRESS ON FILE | | | | |
| 29434453 | CINTAS | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| 29434454 | CINTAS FIRE | CINTAS CORP NO 2, PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| 29415048 | CINTAS FIRE 636525 | CINTAS CORPORATION NO. 2, PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| 29415049 | CINTAS. | PO BOX 88005. | CHICAGO | IL | 60680-1005 | |
| 29397167 | CINTORA CORONA, CRISTIAN JONATHAN | ADDRESS ON FILE | | | | |
| 29407196 | CINTRON 3RD, MIGUEL ANTONIO | ADDRESS ON FILE | | | | |
| 29332986 | CINTRON WORLD | CINTRON WORLD, LLC, 1 WOODWARD AVE | DETROIT | MI | 48226 | |
| 29363973 | CINTRON, ANGEL L | ADDRESS ON FILE | | | | |
| 29411606 | CINTRON, ANGEL LUIS | ADDRESS ON FILE | | | | |
| 29353080 | CINTRON, BRYANT M | ADDRESS ON FILE | | | | |
| 29348924 | CINTRON, DEYSHA | ADDRESS ON FILE | | | | |
| 29365029 | CINTRON, ISMAEL | ADDRESS ON FILE | | | | |
| 29403665 | CINTRON, JACOB | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340685 | CINTRON, JADE | ADDRESS ON FILE | | | | |
| 29361483 | CINTRON, JAYDEN | ADDRESS ON FILE | | | | |
| 29405835 | CINTRON, JAYLEEN E | ADDRESS ON FILE | | | | |
| 29357041 | CIONE, LOGAN JOSEPH | ADDRESS ON FILE | | | | |
| 29433566 | CIOTTI, JONATHAN | ADDRESS ON FILE | | | | |
| 29402668 | CIPITI, MICHELLE M | ADDRESS ON FILE | | | | |
| 29415050 | CIPRIANI & WERNER P C | 650 WASHINTON RD SUITE 700 | PITTSBURGH | PA | 15228-2702 | |
| 29337478 | CIPRIANO, DONALD | ADDRESS ON FILE | | | | |
| 29400586 | CIPRIANO, ERIKA | ADDRESS ON FILE | | | | |
| 29371473 | CIPRIANO, GRACE | ADDRESS ON FILE | | | | |
| 29369459 | CIPRIANO, LUKE HILARIO | ADDRESS ON FILE | | | | |
| 29359453 | CIRANDO, ANDREW MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29305641 | CIRCLE 8 PROPERTIES | P.O. BOX 548 | GRANBURY | TX | 76048 | |
| 29347368 | CIRCLE 8 PROPERTIES | PO BOX 548 | GRANBURY | TX | 76048-0548 | |
| 29332987 | CIRCLE GLASS LLC | 13 JENSON DR | SOMERSET | NJ | 08873-1393 | |
| 29337286 | CIRCLEVILLE MUNICIPAL COURT | 151 E FRANKLIN ST | CIRCLEVILLE | OH | 43113-1717 | |
| 29337287 | CIRCLEVILLE MUNICIPAL COURT | CLERK OF COURTS OFFICE, PO BOX 128 | CIRCLEVILLE | OH | 43113-0128 | |
| 29413440 | CIRCLEVILLE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 29337288 | CIRCUIT & GENERAL SESSIONS COURT | 333 ERIC BELL DR STE D | HENDERSON | TN | 38340-2614 | |
| 29337289 | CIRCUIT CLERK | 411 JULES ST STE 331 | SAINT JOSEPH | MO | 64501-1735 | |
| 29337290 | CIRCUIT CLERK | TALLAPOOSA COUNTY, PO BOX 189 | ALEXANDER CITY | AL | 35011-0189 | |
| 29337291 | CIRCUIT CLERK FINANCE DEPT | 10 N TUCKER | ST LOUIS | MO | 63101-2044 | |
| 29337293 | CIRCUIT CLERK OF COURT | 101 S EDWRADS ST | ENTERPRISE | AL | 36330-2502 | |
| 29337294 | CIRCUIT COURT CLERK | 115 JUSTICE CENTER STE 1237 | ROGERSVILLE | TN | 37857-6924 | |
| 29300082 | CIRCUIT COURT CLERK | 135 W CAMERON ST | CULPEPPER | VA | 22701-3045 | |
| 29414475 | CIRCUIT COURT CLERK | PO BOX 629 | MANCHESTER | TN | 37349-0629 | |
| 29300083 | CIRCUIT COURT FOR CHARLES CNTY | PO BOX 370 | LA PLATA | MD | 20646-0970 | |
| 29337295 | CIRCUIT COURT MONTGOMERY CO | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 29337296 | CIRCUIT COURT OF AUTAUGE CO | 134 N COURT ST | PRATTVILLE | AL | 36067-3048 | |
| 29414476 | CIRCUIT COURT OF BUTLER CO | PO BOX 236 | GREENVILLE | AL | 36037-2308 | |
| 29337297 | CIRCUIT COURT OF CALHOUN CO | 25 W 11TH ST RM 300 | ANNISTON | AL | 36201-4595 | |
| 29337298 | CIRCUIT COURT OF HOUSTON CO | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| 29337299 | CIRCUIT COURT OF JEFFERSON CO | 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0101 | |
| 29324770 | CIRCUIT COURT OF MOBILE CO | 205 GOVERNMENT ST STE 858 | MOBILE | AL | 36602-2613 | |
| 29324771 | CIRCUIT COURT OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324772 | CIRCUIT COURT OF SALINE COUNTY | 200 N MAIN ST | BENTON | AR | 72015-3767 | |
| 29324774 | CIRCUIT COURT OF ST | FRANCOIS COUNTY, 1 N WASHINGTON ST STE 102 | FARMINGTON | MO | 63640-3191 | |
| 29324775 | CIRCUIT COURT-CIVIL DIVISION | 205 GOVERNMENT ST RM C936 | MOBILE | AL | 36644 | |
| 29324776 | CIRCUIT CT OF MONTGOMERY CO | ATTN: GINA J ISHMAN, 251 S LAWRENCE ST | MONTGOMERY | AL | 36104 | |
| 29356771 | CIRIGLIANO, FRANCIS VINCENT | ADDRESS ON FILE | | | | |
| 29411641 | CIRILO, GABRIELA | ADDRESS ON FILE | | | | |
| 29379053 | CIRRITO, FAITH ELIZABETH | ADDRESS ON FILE | | | | |
| 29343401 | CIRWITHIAN, JORDAN S | ADDRESS ON FILE | | | | |
| 29415051 | CIS SECURITY SOLUTIONS | 6526 KANNER HWY STE 229 | STUART | FL | 34997-6396 | |
| 29399920 | CISCELL, BRAXTON MATHEW | ADDRESS ON FILE | | | | |
| 29402446 | CISCO, KAYLA JADE | ADDRESS ON FILE | | | | |
| 29366937 | CISCO, VALYA NICHOLE | ADDRESS ON FILE | | | | |
| 29415052 | CISION US INC | PR NEWSWIRE, PO BOX 417215 | BOSTON | MA | 02241-7215 | |
| 29400142 | CISNA, REBEKAH FAYE | ADDRESS ON FILE | | | | |
| 29415053 | CISNEROS LAW FIRM LLP | JOE A CISNEROS, 312 LINDBERG AVE | MCALLEN | TX | 78501 | |
| 29394801 | CISNEROS PARRA, MAIRA | ADDRESS ON FILE | | | | |
| 29390205 | CISNEROS RAMIREZ, KARLA | ADDRESS ON FILE | | | | |
| 29419393 | CISNEROS, ANTHONY ISAIAH | ADDRESS ON FILE | | | | |
| 29420199 | CISNEROS, ARIEL MARIAH | ADDRESS ON FILE | | | | |
| 29398654 | CISNEROS, ASHLEY | ADDRESS ON FILE | | | | |
| 29426350 | CISNEROS, BIANCA ISABELLA | ADDRESS ON FILE | | | | |
| 29396010 | CISNEROS, BRYANNA MONTERO | ADDRESS ON FILE | | | | |
| 29351071 | CISNEROS, ELIJAH | ADDRESS ON FILE | | | | |
| 29422411 | CISNEROS, EMILY GRACE | ADDRESS ON FILE | | | | |
| 29431256 | CISNEROS, GABRIELLE | ADDRESS ON FILE | | | | |
| 29327162 | CISNEROS, GINA | ADDRESS ON FILE | | | | |
| 29385767 | CISNEROS, HECTOR | ADDRESS ON FILE | | | | |
| 29367202 | CISNEROS, ISABEL | ADDRESS ON FILE | | | | |
| 29420575 | CISNEROS, JAMIE | ADDRESS ON FILE | | | | |
| 29349209 | CISNEROS, JOCELYN | ADDRESS ON FILE | | | | |
| 29396797 | CISNEROS, JOHN | ADDRESS ON FILE | | | | |
| 29339213 | CISNEROS, JUAN | ADDRESS ON FILE | | | | |
| 29388224 | CISNEROS, LEYLA IVETTE | ADDRESS ON FILE | | | | |
| 29383473 | CISNEROS, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29358149 | CISNEROS, MELISSA | ADDRESS ON FILE | | | | |
| 29361772 | CISNEROS, NICHOLAS ISAIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375724 | CISNEROS, REBECA | ADDRESS ON FILE | | | | |
| 29409417 | CISNEROS, ROSELYNN | ADDRESS ON FILE | | | | |
| 29422651 | CISNEROS, SAMUEL | ADDRESS ON FILE | | | | |
| 29406875 | CISNEROZ, RAEANN | ADDRESS ON FILE | | | | |
| 29369679 | CISSE, ABOUBACAR | ADDRESS ON FILE | | | | |
| 29422309 | CISSOM, LORI A | ADDRESS ON FILE | | | | |
| 29399746 | CISTRUNK, LA'TRELL | ADDRESS ON FILE | | | | |
| 29332109 | CIT | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29332110 | CIT COMMERCIAL SERVICES | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 36153 | CHARLOTTE | NC | 28201-1036 | |
| 29325842 | CIT GROUP / COMMERCIAL SERVICES INC | PO BOX 36153 | CHARLOTTE | NC | 28236-6153 | |
| 29325844 | CIT GROUP COMMERCIAL SERV | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29325845 | CIT GROUP/ COMMERCIAL SER | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 37998 | CHARLOTTE | NC | 28237-7998 | |
| 29325846 | CITI BANK NA | 388 GREENWICH ST | NEW YORK | NY | 10013-2362 | |
| 29324778 | CITIBANK | PO BOX 11366 | BIRMINGHAM | AL | 35202-1366 | |
| 29324777 | CITIBANK | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| 29324779 | CITIBANK NA | 250 N SUNNYSLOPE RD | BROOKFIELD | WI | 53005-4824 | |
| 29324780 | CITIBANK NA | 30600 TELEGRAPH RD STE 2370 | BINGHAM FARMS | MI | 48025-4558 | |
| 29324781 | CITIBANK USA | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| 29414129 | CITIZEN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414130 | CITIZEN NEWSPAPERS | TRUE CITIZEN, PO BOX 948 | WAYNESBORO | GA | 30830-0948 | |
| 29414131 | CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC, PO BOX 625 | MORRISTOWN | TN | 37815-0625 | |
| 29414132 | CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS, PO BOX 660 | IRVINE | KY | 40336-0660 | |
| 29301289 | CITIZENS BANK, N.A. | ATTN: JODY LUTZ, 100 N MAIN ST | PROVIDENCE | RI | 02903 | |
| 29415054 | CITIZENS CAPITAL MARKETS | 200 PUBLIC SQUARE STE 3750 | CLEVELNAD | OH | 44114 | |
| 29308682 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | |
| 29337300 | CITIZENS FINANCE COMPANY | 330 S NAPERVILLE RD STE 404 | WHEATON | IL | 60187-5442 | |
| 29337301 | CITIZENS FINANCE OF ILLINOIS | 262 S RANDALL RD | ELGIN | IL | 60123-5529 | |
| 29298587 | CITIZENS GAS FUEL CO MI | P.O. BOX 40, @ MCN ENERGY GROUP | ADRIAN | MI | 49221-0040 | |
| 29433437 | CITIZENS VOICE | THE SCRANTON TIMES LP, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| 29415056 | CITRIX SYSTEMS INC | PO BOX 931686 | ATLANTA | GA | 31193-1686 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422920 | CITRON, BRENDAN | ADDRESS ON FILE | | | | |
| 29433438 | CITRUS CO CHRONICLE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29307915 | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY | 110 N APOPKA AVE | INVERNESS | FL | 34450 | |
| 29433439 | CITRUS PUBLISHING INC | CITRUS PUBLISHING, LANDMARK COMMUNITY NEWSPAPER, 1624 N MEADOWCREST BLVD | CRYSTAL RIVER | FL | 34429 | |
| 29348280 | CITY & COUNTY OF DENVER | PO BOX 17420 | DENVER | CO | 80217-0420 | |
| 29415057 | CITY AND COUNTY OF DENVER | 201 W COLFAX AVE STE 705 | DENVER | CO | 80202 | |
| 29415058 | CITY AND COUNTY OF DENVER | PO BOX 650781 | DALLAS | TX | 75265-0781 | |
| 29300085 | CITY AND COUNTY OF DENVER | PO BOX 660859 | DALLAS | TX | 75266-0859 | |
| 29348281 | CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 660859 | DALLAS | TX | 75266-0859 | |
| 29415059 | CITY AND COUNTY OF SAN FRANCISCO | 49 SOUTH VAN NESS AVE | SAN FRANCISCO | CA | 94103 | |
| 29300086 | CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 29300087 | CITY AUDITOR | 800 4TH AVENUE EAST STE 1 | WEST FARGO | ND | 58078-2015 | |
| 29434455 | CITY CLERK | 1115 S MAIN STREET | WEST BEND | WI | 53095-4605 | |
| 29347064 | CITY CLERK | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | |
| 29348283 | CITY CLERK | PO BOX 647 | LAUREL | MS | 39441-0647 | |
| 29348284 | CITY CLERK | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| 29300088 | CITY COLLECTOR | PO BOX 28290 | KANSAS CITY | MO | 64188-0290 | |
| 29434456 | CITY COLLECTORS OFFICE | CITY OF WASHINGTON, 405 JEFFERSON ST | WASHINGTON | MO | 63090-2607 | |
| 29337303 | CITY CONSTABLE | PO BOX 1471 | BATON ROUGE | LA | 70821-1471 | |
| 29348285 | CITY COUNTY TAX COMMISSIONER | PO BOX 4724 | MACON | GA | 31208-4724 | |
| 29337304 | CITY COURT OF HOUMA | 8046 MAIN ST | HOUMA | LA | 70360-4427 | |
| 29308688 | CITY FINANCE DIRECTOR | PO BOX 35012, CITY OF BELLINGHAM, WA | SEATTLE | WA | 98124-3412 | |
| 29348286 | CITY HALL | 628 MYRICK ST | WAYNESBORO | GA | 30830-1472 | |
| 29300091 | CITY INCOME TAX BUREAU | CITY | ALLEGHENY COLLEGE | PA | 16335 | |
| 29434457 | CITY LIGHTING PRODUCTS CO | PO BOX 2452 | WEST CHESTER | PA | 19380-2452 | |
| 29434458 | CITY OF ABILENE | ALARM PROGRAM, PO BOX 141596 | IRVING | TX | 75014-1596 | |
| 29348288 | CITY OF ABILENE | ENVIRONMENTAL HEALTH, PO BOX 60 | ABILENE | TX | 79604-0060 | |
| 29300093 | CITY OF ABILENE | PO BOX 60 | ABILENE | TX | 79604-0060 | |
| 29298589 | CITY OF ABILENE, TX | PO BOX 3479 | ABILENE | TX | 79604-3479 | |
| 29434459 | CITY OF ADA FINANCE DEPT | ALARMS PERMITS, 231 S TOWNSEND | ADA | OK | 74820 | |
| 29300094 | CITY OF ADAMSVILLE | C/O DEPT OF REVENUE, PO BOX 309 | ADAMSVILLE | AL | 35005-0309 | |
| 29348289 | CITY OF ADRIAN TREASURER | 135 E MAUMEE ST | ADRIAN | MI | 49221 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298590 | CITY OF ADRIAN, MI | 135 E MAUMEE ST, UTILITIES DEPARTMENT TREASURER'S OFFICE | ADRIAN | MI | 49221 | |
| 29348290 | CITY OF AIKEN | PO BOX 2458 | AIKEN | SC | 29802-2458 | |
| 29308691 | CITY OF AIKEN, SC | P.O. BOX 1608 | AIKEN | SC | 29802-1608 | |
| 29335665 | CITY OF ALAMOGORDO | 1376 NINTH STREET | ALAMOGORDO | NM | 88310-5855 | |
| 29302259 | CITY OF ALAMOGORDO, NM | P.O. BOX 2978 | ALAMOGORDO | NM | 88311 | |
| 29335666 | CITY OF ALBANY | PO BOX 447 | ALBANY | GA | 31702-0447 | |
| 29434460 | CITY OF ALBANY POLICE DEPT | 2600 PACIFIC BLVD SW | ALBANY | OR | 97321 | |
| 29298593 | CITY OF ALBEMARLE, NC | P.O. BOX 160 | ALBEMARLE | NC | 28002-0190 | |
| 29298594 | CITY OF ALBERT LEA, MN | 221 E CLARK | ALBERT LEA | MN | 56007-2496 | |
| 29335668 | CITY OF ALBUQUERQUE | C/O BUS/FOOD LICENSE, PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |
| 29434462 | CITY OF ALBUQUERQUE | PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |
| 29335669 | CITY OF ALCOA | 223 ASSOCIATES BLVD | ALCOA | TN | 37701-1948 | |
| 29302262 | CITY OF ALCOA UTILITIES, TN | P.O. BOX 9610 | ALCOA | TN | 37701 | |
| 29335671 | CITY OF ALEXANDRIA | C/O ENVIRONMENTAL HEALTH DIVISION, 4480 KING ST RM 360 | ALEXANDRIA | VA | 22302-1300 | |
| 29335672 | CITY OF ALEXANDRIA | C/O PERSONAL PROPERTY TAX, PO BOX 34901 | ALEXANDRIA | VA | 22334-0901 | |
| 29335670 | CITY OF ALEXANDRIA | PO BOX 34850 | ALEXANDRIA | VA | 22334-0850 | |
| 29306259 | CITY OF ALEXANDRIA | PO BOX 71 | ALEXANDRIA | LA | 71309-0071 | |
| 29335673 | CITY OF ALHAMBRA | 111 S 1ST ST | ALHAMBRA | CA | 91801-0511 | |
| 29434463 | CITY OF ALHAMBRA | CITY HALL - FINANCE DEPARTMENT, 111 S 1ST ST | ALHAMBRA | CA | 91801-3796 | |
| 29302264 | CITY OF ALHAMBRA, CA | PO BOX 6304 | ALHAMBRA | CA | 91801 | |
| 29335674 | CITY OF ALLEN | 305 CENTURY PKWY | ALLEN | TX | 75013-8042 | |
| 29335676 | CITY OF ALLENTOWN | 435 W HAMILTON ST | ALLENTOWN | PA | 18101-1699 | |
| 29335675 | CITY OF ALLENTOWN | 435 W HAMILTON ST RM 110 | ALLENTOWN | PA | 18101-1699 | |
| 29434464 | CITY OF ALLIANCE | SAFETY SERVICE DEPT, 504 E MAIN ST | ALLIANCE | OH | 44601 | |
| 29347065 | CITY OF ALLIANCE OHIO | PO BOX 2025 | ALLIANCE | OH | 44601-2400 | |
| 29302265 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET | ALLIANCE | OH | 44601 | |
| 29306262 | CITY OF ALPHARETTA | 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | |
| 29335677 | CITY OF ALPHARETTA | BUSINESS LICENSING & CODE ENFORCE, 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | |
| 29306263 | CITY OF ALPHARETTA | C/O FINANCE DEPARTMENT-TAX, PO BOX 117022 | ATLANTA | GA | 30368-7022 | |
| 29348293 | CITY OF ALTON | BUSINESS REGULATORY OFFICER, 101 EAST THIRD STREET STE 102 | ALTON | IL | 62002-6239 | |
| 29434465 | CITY OF ALTON ARFAM | PO BOX 66914 | SAINT LOUIS | MO | 63166-6914 | |
| 29434466 | CITY OF AMARILLO | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302267 | CITY OF AMARILLO - UTILITY BILLING DEPT | P.O. BOX 100 | AMARILLO | TX | 79105-0100 | |
| 29348294 | CITY OF AMARILLO HEALTH DEPT. | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105-1971 | |
| 29434467 | CITY OF ANAHEIM | ANAHEIM FIRE & RESCUE, ATTN:AR, PO BOX 448 | ANAHEIM | CA | 92815 | |
| 29306265 | CITY OF ANAHEIM | BUS | ANAHEIM | CA | 92803 | |
| 29306266 | CITY OF ANAHEIM | PO BOX 61042 | ANAHEIM | CA | 92803-6142 | |
| 29302269 | CITY OF ANAHEIM, CA | PO BOX 3069 | ANAHEIM | CA | 92803-3069 | |
| 29306267 | CITY OF ANDALUSIA | PO BOX 429 | ANDALUSIA | AL | 36420-1208 | |
| 29306268 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007-3396 | |
| 29348297 | CITY OF ANNISTON | PO BOX 2168 | ANNISTON | AL | 36202-2168 | |
| 29434468 | CITY OF ANTIOCH | PO BOX 142317 | IRVING | TX | 75014 | |
| 29300095 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 29348299 | CITY OF APOPKA | 120 E MAIN ST | APOPKA | FL | 32703-5346 | |
| 29308692 | CITY OF APOPKA, FL | 150 E 5TH ST | APOPKA | FL | 32703 | |
| 29348300 | CITY OF APPLETON | DEPT OF FINANCE, PO BOX 2519 | APPLETON | WI | 54912 | |
| 29300097 | CITY OF ARCADIA | 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | |
| 29348301 | CITY OF ARCADIA | BUSINESS LICENSE OFFICE, 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | |
| 29415060 | CITY OF ARCADIA | FARP, PO BOX 140547 | IRVING | TX | 75014 | |
| 29308693 | CITY OF ARCADIA, CA | P.O. BOX 60021 | ARCADIA | CA | 91066-6021 | |
| 29304677 | CITY OF ARDMORE, OK | P.O. BOX 249 | ARDMORE | OK | 73402 | |
| 29415061 | CITY OF ARLINGTON | MS 07-0100 FIRE PREV OFFICE, PO BOX 90231 | ARLINGTON | TX | 76004-3231 | |
| 29415062 | CITY OF ARLINGTON | POLICE ALARM OFFICE, 620 W DIVISION ST | ARLINGTON | TX | 76011-7421 | |
| 29335678 | CITY OF ARLINGTON HEALTH DEPT | 101 W ABRAM ST 2ND FLOOR | ARLINGTON | TX | 76010-7102 | |
| 29300099 | CITY OF ARNOLD | 2101 JEFFCO BLVD | ARNOLD | MO | 63010-2746 | |
| 29335511 | CITY OF ARVADA | 8101 RALSTON RD | ARVADA | CO | 80002-2400 | |
| 29304678 | CITY OF ASHEBORO, NC | PO BOX 2628 | ASHEBORO | NC | 27204-2628 | |
| 29415064 | CITY OF ASHEVILLE | ACCOUNTING DIVISION, PO BOX 7148 | ASHEVILLE | NC | 28802 | |
| 29415065 | CITY OF ASHEVILLE FALSE ALARM | REDUCTION PROGRAM, PO BOX 935989 | ATLANTA | GA | 31193-5939 | |
| 29335679 | CITY OF ASHLAND | CITY CASHIER, PO BOX 1839 | ASHLAND | KY | 41105-1839 | |
| 29347066 | CITY OF ASHLAND | OCCUP. LICENSE TAX, PO BOX 1839 | ASHLAND | KY | 41105-1839 | |
| 29300100 | CITY OF ASHLAND | P.O. BOX 1839 | ASHLAND | KY | 41105-1839 | |
| 29304679 | CITY OF ASHLAND, KY | P.O. BOX 1839 | ASHLAND | KY | 41105 | |
| 29300101 | CITY OF ATASCADERO | 6500 PALMA | ATASCADERO | CA | 93422-4292 | |
| 29415066 | CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | |
| 29335681 | CITY OF ATHENS | 815 N JACKSON ST | ATHENS | TN | 37303-2652 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335682 | CITY OF ATHENS | PO BOX 1089 | ATHENS | AL | 35612-1089 | |
| 29300103 | CITY OF ATHENS SALES TAX DIV | PO BOX 1324 | HARTSELLE | AL | 35640-1324 | |
| 29308698 | CITY OF ATHENS UTILITIES | PO BOX 748222 | ATLANTA | GA | 30374-8222 | |
| 29304681 | CITY OF ATHENS, OH-WATER DEPT. | 8 E WASHINGTON ST, CITY HALL | ATHENS | OH | 45701 | |
| 29304682 | CITY OF ATHENS, TN | 815 N JACKSON ST | ATHENS | TN | 37303-2652 | |
| 29335684 | CITY OF ATTLEBORO | 77 PARK STREET | ATTLEBORO | MA | 02703-2353 | |
| 29415067 | CITY OF ATTLEBORO | ATTLEBORO CITY CLERK, 77 PARK ST | ATTLEBORO | MA | 02703-2334 | |
| 29415068 | CITY OF ATTLEBORO | ATTLEBORO FIRE DEPARTMENT, 1476 WEST ST | ATTLEBORO | MA | 02703 | |
| 29300105 | CITY OF ATTLEBORO | C/O CITY HALL ATTN MAYORS OFFICE, 77 PARK STREET | ATTLEBORO | CT | 02703-2334 | |
| 29300104 | CITY OF ATTLEBORO | FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | |
| 29335683 | CITY OF ATTLEBORO | HEALTH DEPARTMENT, FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | |
| 29300106 | CITY OF ATTLEBORO | PO BOX 4173 | WOBURN | MA | 01888-4173 | |
| 29415069 | CITY OF ATTLEBORO FIRE DEPARTMENT | SUPT OF FIRE ALARM, 100 UNION ST | ATTLEBORO | MA | 02703-2905 | |
| 29308701 | CITY OF ATTLEBORO, MA | PO BOX 4173 | WOBURN | MA | 01888-4173 | |
| 29415070 | CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2867 | |
| 29300107 | CITY OF ATWATER | PO BOX 367 | FRESNO | CA | 93637-3548 | |
| 29306271 | CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210-5983 | |
| 29335689 | CITY OF AUBURN | C/O FINANCE DEPT, 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | |
| 29415071 | CITY OF AUBURN | POLICE DEPT-ALARM BILLING, 60 COURT ST | AUBURN | ME | 04210 | |
| 29347067 | CITY OF AUBURN ALABAMA | 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | |
| 29306272 | CITY OF AUBURNDALE | PO BOX 186 | AUBURNDALE | FL | 33823-0186 | |
| 29335690 | CITY OF AUGUSTA | TAX COLLECTORS OFFICE, 16 CONY ST | AUGUSTA | ME | 04330-5200 | |
| 29335691 | CITY OF AURORA | 15151 E ALAMEDA PKWY STE 1100 | AURORA | CO | 80012-1555 | |
| 29434470 | CITY OF AURORA | 15151 E ALAMEDA PARKWAY | AURORA | CO | 80012-1555 | |
| 29434469 | CITY OF AURORA | 44 E DOWNER PL | AURORA | IL | 60507 | |
| 29347068 | CITY OF AURORA TAX | LICENSING DIVISION, PO BOX 33001 | AURORA | CO | 80041-3001 | |
| 29335513 | CITY OF AURORA TAX DIVISION | PO BOX 913200 | DENVER | CO | 80291-3200 | |
| 29348303 | CITY OF AUSTELL | 5000 AUSTELL POWDER SPRINGS RD 141 | AUSTELL | GA | 30106-2430 | |
| 29308702 | CITY OF AUSTIN, TX | PO BOX 2267 | AUSTIN | TX | 78783-2267 | |
| 29348304 | CITY OF AVON PARK | 110 E MAIN ST | AVON PARK | FL | 33825-3800 | |
| 29304685 | CITY OF AVON PARK, FL | 110 EAST MAIN ST | AVON PARK | FL | 33825 | |
| 29306275 | CITY OF AZUSA | PO BOX 1395 | AZUSA | CA | 91702-1395 | |
| 29306276 | CITY OF BAKER | PO BOX 707 | BAKER | LA | 70704-0707 | |
| 29348305 | CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29304686 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| 29306277 | CITY OF BALLWIN | 14811 MANCHESTER RD | BALLWIN | MO | 63011-4617 | |
| 29434474 | CITY OF BALTIMORE | 410 E LEXINGTON ST | BALTIMORE | MD | 21202 | |
| 29434473 | CITY OF BALTIMORE | DIRECTOR OF FINANCE, FIRE PREVENTION BUREAU, PO BOX 17119 | BALTIMORE | MD | 21297 | |
| 29348307 | CITY OF BALTIMORE | DIRECTOR OF FINANCE, MISC TAX/LIC UNIT, 200 HOLLIDAY ST | BALTIMORE | MD | 21202-3683 | |
| 29306278 | CITY OF BANNING | BUSINESS LICENSE DEPT, PO BOX 998 | BANNING | CA | 92220 | |
| 29302272 | CITY OF BARBERTON, OH | 576 W PARK AVE | BARBERTON | OH | 44203 | |
| 29306279 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST STE A | BARSTOW | CA | 92311-7305 | |
| 29348308 | CITY OF BARTLESVILLE | ACCOUNTS RECEIVABLE, 401 S JOHNSTONE AVE | BARTLESVILLE | OK | 74003-6619 | |
| 29304688 | CITY OF BARTLESVILLE, OK | P.O. BOX 2102 | LOWELL | AR | 72745-2102 | |
| 29306280 | CITY OF BATON ROUGE | 300 N 10TH ST | BATON ROUGE | LA | 70802-4603 | |
| 29434475 | CITY OF BATON ROUGE | ALARM ENFORCEMENT DIVISION, 9000 AIRLINE HWY | BATON ROUGE | LA | 70815 | |
| 29348309 | CITY OF BATON ROUGE | PO BOX 2590 | BATON ROUGE | LA | 70821-2590 | |
| 29302275 | CITY OF BATTLE CREEK, MI | P.O. BOX 235, WATER DIVISION - TREASURER'S OFFICE | BATTLE CREEK | MI | 49016 | |
| 29348311 | CITY OF BAYTOWN | HEALTH DEPT, PO BOX 424 | BAYTOWN | TX | 77522-0424 | |
| 29434477 | CITY OF BAYTOWN | PO BOX 142225 | IRVING | TX | 75039 | |
| 29434476 | CITY OF BAYTOWN | PO BOX 424 | BAYTOWN | TX | 77522-0424 | |
| 29298600 | CITY OF BAYTOWN, TX | PO BOX 4265 | HOUSTON | TX | 77210-4265 | |
| 29434478 | CITY OF BEACHWOOD | 25325 FAIRMOUNT BLVD | BEACHWOOD | OH | 44122-2253 | |
| 29348312 | CITY OF BEAUFORT | 1911 BOUNDARY ST | BEAUFORT | SC | 29902-3825 | |
| 29348313 | CITY OF BEAUMONT | 550 EAST 6TH STREET | BEAUMONT | CA | 92223-2253 | |
| 29434480 | CITY OF BEAUMONT | BEAUMONT POLICE DEPT, 660 ORANGE AVE | BEAUMONT | CA | 92223 | |
| 29434479 | CITY OF BEAUMONT | PO BOX 3827 | BEAUMONT | TX | 77704 | |
| 29298601 | CITY OF BEAUMONT, CA | PO BOX 849053 | LOS ANGELES | CA | 90084-9053 | |
| 29302278 | CITY OF BEAUMONT, TX | P.O. BOX 521 | BEAUMONT | TX | 77704 | |
| 29300109 | CITY OF BEAVERTON | PO BOX 4755 | BEAVERTON | OR | 97006 | |
| 29300110 | CITY OF BECKLEY | PO BOX 2514 | BECKLEY | WV | 25802-2514 | |
| 29434481 | CITY OF BEDFORD | BEDFORD POLICE DEPT, 2121 L DON DODSON DR | BEDFORD | TX | 76021-5832 | |
| 29298603 | CITY OF BEDFORD, TX | PO BOX 737624 | DALLAS | TX | 75373-7624 | |
| 29347071 | CITY OF BELLEFONTAINE | 135 N DETROIT ST | BELLEFONTAINE | OH | 43311-1474 | |
| 29302280 | CITY OF BELLEFONTAINE - UTILITIES DEPT | 135 N DETROIT ST | BELLEFONTAINE | OH | 43311-1463 | |
| 29335692 | CITY OF BELLEVUE | 616 POPLAR ST | BELLEVUE | KY | 41073-1299 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29347072 | CITY OF BELLEVUE | PO BOX 635285 | CINCINNATI | OH | 45263-5285 | |
| 29300111 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR STE 200 | BELLFLOWER | CA | 90706-5478 | |
| 29415073 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR | BELLFLOWER | CA | 90706 | |
| 29335694 | CITY OF BELLINGHAM | 210 LOTTIE ST | BELLINGHAM | WA | 98225-4009 | |
| 29302281 | CITY OF BELMONT, NC | P.O. BOX 431 | BELMONT | NC | 28012 | |
| 29335695 | CITY OF BEND | 710 NW WALL STREET | BEND | OR | 97701-2713 | |
| 29335696 | CITY OF BENTON | CITY CLERKS OFFICE, PO BOX 607 | BENTON | AR | 72018 | |
| 29335697 | CITY OF BESSEMER | 1806 3RD AVE N | BESSEMER | AL | 35020-4906 | |
| 29415074 | CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018 | |
| 29300113 | CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018-6028 | |
| 29300114 | CITY OF BIDDEFORD | PO BOX 0235 | BRATTLEBORO | VT | 05302-0235 | |
| 29335701 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1489 | |
| 29415075 | CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE. | BIG RAPIDS | MI | 49307-1404 | |
| 29302282 | CITY OF BIG RAPIDS, MI | 226 NORTH MICHIGAN AVENUE | BIG RAPIDS | MI | 49307 | |
| 29335702 | CITY OF BILLINGS | DAVID, PO BOX 1178 | BILLINGS | MT | 59103-1178 | |
| 29302283 | CITY OF BILLINGS, MT-30958 | P.O. BOX 30958, PUBLIC UTILITIES DEPARTMENT | BILLINGS | MT | 59111 | |
| 29347073 | CITY OF BIRMINGHAM | PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 | |
| 29415076 | CITY OF BISMARCK | PO BOX 5503 | BISMARK | ND | 58506-5503 | |
| 29335703 | CITY OF BISMARK | PO BOX 5503 | BISMARCK | ND | 58506-5503 | |
| 29298608 | CITY OF BLAINE, MN | 9380 CENTRAL AVE NE, C/O 21ST CENTURY BANK | BLAINE | MN | 55434 | |
| 29302284 | CITY OF BLAINE, MN | C/O 21ST CENTURY BANK, 9380 CENTRAL AVE NE | BLAINE | MN | 55434 | |
| 29335704 | CITY OF BLOOMINGTON | 1800 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55431-3027 | |
| 29300116 | CITY OF BLOOMINGTON | CITY CLERKS OFFICE, 109 E OLIVE ST | BLOOMINGTON | IL | 61701-5219 | |
| 29298609 | CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | BLOOMINGTON | IN | 47402 | |
| 29335705 | CITY OF BLUE SPRINGS | 903 W MAIN ST | BLUE SPRINGS | MO | 64015-3779 | |
| 29300117 | CITY OF BOAZ | PO BOX 537 | BOAZ | AL | 35957-0537 | |
| 29300118 | CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD STE 111 | BONITA SPRINGS | FL | 34135-4205 | |
| 29300119 | CITY OF BOSSIER | PO BOX 5399 | BOSSIER CITY | LA | 71171-5399 | |
| 29300120 | CITY OF BOULDER | SALES TAX OFFICE, PO BOX 791 | BOULDER | CO | 80306-0791 | |
| 29348317 | CITY OF BOWIE | FINANCE DEPT, 15901 EXCALIBUR RD | BOWIE | MD | 20716-3910 | |
| 29348320 | CITY OF BOWLING GREEN | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| 29415077 | CITY OF BOWLING GREEN | REVENUE DIVISION, PO BOX 1410 1017 COLLEGE ST | BOWLING GREEN | KY | 42101 | |
| 29347075 | CITY OF BOWLING GREEN KY | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| 29415078 | CITY OF BOYNTON BEACH | ATTN CASHIERS, FIRE INSPECTION FEES, PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| 29348321 | CITY OF BOYNTON BEACH | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| 29308708 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308710 | CITY OF BRADENTON, FL | PO BOX 1339 | BRADENTON | FL | 34206-1339 | |
| 29298612 | CITY OF BRADFORD REFUSE COLLECTION | 24 KENNEDY ST, CITY HALL | BRADFORD | PA | 16701 | |
| 29308713 | CITY OF BRADFORD, PA | 24 KENNEDY ST, PO BOX 15 | BRADFORD | PA | 16701 | |
| 29348322 | CITY OF BRANDENBURG | 737 HIGH STREET | BRANDENBURG | KY | 40108-1257 | |
| 29308714 | CITY OF BRANDENBURG, KY | P.O. BOX 305 | BRANDENBURG | KY | 40108 | |
| 29306286 | CITY OF BRANSON | PO BOX 1309 | BRANSON | MO | 65615-1309 | |
| 29348323 | CITY OF BRIDGEPORT | FINANCE DEPT, PO BOX 1310 | BRIDGEPORT | WV | 26330 | |
| 29308715 | CITY OF BRIDGEPORT, WV | PO BOX 1310 | BRIDGEPORT | WV | 26330-6310 | |
| 29348324 | CITY OF BRIGHTON | FINANCE DEPT SALES TAX, 500 S 4TH AVE | BRIGHTON | CO | 80601-3165 | |
| 29348325 | CITY OF BRISTOL | PO BOX 1040 | BRISTOL | CT | 06011-1040 | |
| 29306287 | CITY OF BRISTOL | PO BOX 1189 | BRISTOL | TN | 37621-1189 | |
| 29348326 | CITY OF BRISTOL | PO BOX 1348 | BRISTOL | TN | 37621-1348 | |
| 29308716 | CITY OF BRISTOL, TN | P.O. BOX 1348 | BRISTOL | TN | 37621-1348 | |
| 29335706 | CITY OF BROKEN ARROW | PO BOX 610 | BROKEN ARROW | OK | 74013-0610 | |
| 29304694 | CITY OF BROKEN ARROW, OK | PO BOX 21040 | TULSA | OK | 74121-1040 | |
| 29306288 | CITY OF BROOK PARK | 5590 SMITH ROAD | BROOK PARK | OH | 44142-2027 | |
| 29306289 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY | MINNEAPOLIS | MN | 55430-2199 | |
| 29308719 | CITY OF BROOKSVILLE, FL | P.O. BOX 656 | BROOKSVILLE | FL | 34605 | |
| 29415079 | CITY OF BROOKSVILLE. | 85 VETERANS AVE. | BROOKSVILLE | FL | 34601 | |
| 29415080 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520 | |
| 29306290 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | |
| 29335707 | CITY OF BROWNSVILLE | HEALTH DEPT, 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | |
| 29335708 | CITY OF BROWNWOOD | PO BOX 1389 | BROWNWOOD | TX | 76804-1389 | |
| 29415081 | CITY OF BROWNWOOD TX | 501 CENTER AVE | BROWNWOOD | TX | 76801 | |
| 29308720 | CITY OF BROWNWOOD, TX | P.O. BOX 1389, UTILITY BILLING OFFICE | BROWNWOOD | TX | 76804-1389 | |
| 29335710 | CITY OF BRUNSWICK | DIRECTOR OF FINANCE, PO BOX 550 | BRUNSWICK | GA | 31521-0550 | |
| 29306292 | CITY OF BRUNSWICK | PO BOX 550 | BRUNSWICK | GA | 31521-0550 | |
| 29347076 | CITY OF BRUNSWICK OH-INCOME | PO BOX 0816 | BRUNSWICK | OH | 44212-0816 | |
| 29415082 | CITY OF BUENA PARK | ATTN: ALARM DIVISION, 6640 BEACH BLVD | BUENA PARK | CA | 90622 | |
| 29306293 | CITY OF BUENA PARK | FINANCE DEPARTMENT, 6650 BEACH BLVD | BUENA PARK | CA | 90621-2985 | |
| 29304697 | CITY OF BUENA PARK, CA | P.O. BOX 5009, FINANCE DEPARTMENT | BUENA PARK | CA | 90622-5009 | |
| 29306294 | CITY OF BUFFALO | C/O OFFICE OF FUEL DEVICES, 65 NIAGARA SQ 313 | BUFFALO | NY | 14204 | |
| 29335713 | CITY OF BUFFALO | OFFICE OF LICENSES, 65 NIAGARA SQ RM 313 | BUFFALO | NY | 14202-3303 | |
| 29335714 | CITY OF BUFORD | 2300 BUFORD HWY | BUFORD | GA | 30518-6044 | |
| 29302287 | CITY OF BUFORD, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306296 | CITY OF BULLHEAD CITY | PO BOX 23189 | BULLHEAD CITY | AZ | 86439-3189 | |
| 29302288 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | BOONE | IA | 50037-0793 | |
| 29434482 | CITY OF BURBANK | 5650 W 75TH PLACE | BURBANK | IL | 60459 | |
| 29335716 | CITY OF BURBANK | 6530 W 79TH ST | BURBANK | IL | 60459-1198 | |
| 29335717 | CITY OF BURIEN | 400 SW 152ND ST STE 300 | BURIEN | WA | 98166-1911 | |
| 29300121 | CITY OF BURLESON | 141 W RENFRO ST | BURLESON | TX | 76028-4261 | |
| 29318548 | City of Burleson | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29335718 | CITY OF BURLESON | ENVIRONMENTAL SERVICES, 725 SE JOHN JONES | BURLESON | TX | 76028 | |
| 29434483 | CITY OF BURLESON | PO BOX 140068 | IRVING | TX | 75014-0068 | |
| 29302289 | CITY OF BURLESON, TX | 141 WEST RENFRO | BURLESON | TX | 76028 | |
| 29434484 | CITY OF BURLINGTON | BURLINGTON POLICE DEPT, 201 JEFFERSON ST | BURLINGTON | IA | 52601 | |
| 29335719 | CITY OF BURLINGTON | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | |
| 29300123 | CITY OF BURTON | C/O PERSONAL PROPERTY TAX, 4303 S CENTER ROAD | BURTON | MI | 48519-1449 | |
| 29304701 | CITY OF BURTON, MI | 4303 S CENTER RD, BOARD OF PUBLIC WORKS, ATTN: SHARON | BURTON | MI | 48519 | |
| 29302290 | CITY OF BURTON, MI | BOARD OF PUBLIC WORKS, ATTN: SHARON, 4303 S CENTER RD | BURTON | MI | 48519 | |
| 29300124 | CITY OF BYRON | PO BOX 129 | BYRON | GA | 31008-0129 | |
| 29300125 | CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231-2840 | |
| 29300126 | CITY OF CALHOUN | PO BOX 248 | CALHOUN | GA | 30703-0248 | |
| 29348329 | CITY OF CALLAWAY | EMILY FRANKLIN, 6601 E HWY | CALLAWAY | FL | 32404-9542 | |
| 29304702 | CITY OF CALLAWAY, FL | 6601 EAST HWY 22, ATTN: UTILITY BILLING | CALLAWAY | FL | 32404 | |
| 29302292 | CITY OF CALLAWAY, FL | ATTN: UTILITY BILLING, 6601 EAST HWY 22 | CALLAWAY | FL | 32404 | |
| 29434485 | CITY OF CALUMET | MUNICIPAL BLDG, 204 PULASKI ROAD FLOOR 2 | CALUMET CITY | IL | 60409 | |
| 29348330 | CITY OF CALUMET CITY | PO BOX 1519 | CALUMET CITY | IL | 60409 | |
| 29302293 | CITY OF CALUMET CITY, IL | PO BOX 1519, WATER DEPARTMENT | CALUMET CITY | IL | 60409 | |
| 29300129 | CITY OF CAMARILLO | 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | |
| 29434486 | CITY OF CAMARILLO | CASHIER, 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | |
| 29334323 | CITY OF CAMBRIDGE | 1131 STEUBENVILLE AVE | CAMBRIDGE | OH | 43725-2572 | |
| 29302294 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | P.O. BOX 1117 | CAMBRIDGE | OH | 43725-6117 | |
| 29348332 | CITY OF CAMDEN | PO BOX 7002 | CAMDEN | SC | 29021-7002 | |
| 29298614 | CITY OF CAMDEN, SC | PO BOX 7002 | CAMDEN | SC | 29021-7002 | |
| 29300131 | CITY OF CAMPBELL | C/O FINANCE DEPT, 70 N 1ST ST | CAMPBELL | CA | 95008-1458 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300132 | CITY OF CAMPBELLSVILLE | C/O JANET MILLS, 110 S COLUMBIA AVE STE B | CAMPBELLSVILLE | KY | 42718-1354 | |
| 29334324 | CITY OF CAMPBELLSVILLE, KY | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | |
| 29348287 | CITY OF CANADA FLINTRIDGE | BUSINESS LICENSE, 1 CIVIC CENTER DR | LA CANADA FLINTRIDGE | CA | 91011-2186 | |
| 29334325 | CITY OF CANTON | INCOME TAX DEPT, PO BOX 9940 | CANTON | OH | 44711-0940 | |
| 29306298 | CITY OF CAPE GIRARDEAU | PO BOX 617 | CAPE GIRARDEAU | MO | 63702-0617 | |
| 29308721 | CITY OF CARLSBAD UTILITY BILLING DIVISIO | P.O. BOX 1569 | CARLSBAD | NM | 88221-1569 | |
| 29434488 | CITY OF CARROLLTON | 1945 E JACKSON RD | CARROLLTON | TX | 75006-1739 | |
| 29348337 | CITY OF CARROLLTON | CITY CLERK, PO BOX 1949 | CARROLLTON | GA | 30112 | |
| 29348336 | CITY OF CARROLLTON | ENVIRONMENTAL SERVICES, PO BOX 110535 | CARROLLTON | TX | 75011-0535 | |
| 29306299 | CITY OF CARROLLTON | PO BOX 110535 | CARROLLTON | TX | 75011-0535 | |
| 29335720 | CITY OF CARROLLTON | PO BOX 115125 | CARROLLTON | TX | 75011-5125 | |
| 29434487 | CITY OF CARROLLTON | PO BOX 224863 | CARROLLTON | TX | 75011-4863 | |
| 29308723 | CITY OF CARROLLTON, TX | PO BOX 650958 | DALLAS | TX | 75265-0958 | |
| 29308185 | CITY OF CARSON CITY , NV CONSUMER PROTECTION AGENCY | 201 N. CARSON STREET | CARSON CITY | NV | 89701 | |
| 29335721 | CITY OF CARTERSVILLE | LICENSE CLERK, PO BOX 1390 | CARTERSVILLE | GA | 30120 | |
| 29308724 | CITY OF CARTERSVILLE, GA | PO BOX 161454 | ATLANTA | GA | 30321-1454 | |
| 29335722 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | CASA GRANDE | AZ | 85222-4100 | |
| 29308725 | CITY OF CASA GRANDE, AZ | PO BOX 846791 | LOS ANGELES | CA | 90084-6791 | |
| 29434489 | CITY OF CASPER | 200 N DAVID ST | CASPER | WY | 82601-1894 | |
| 29335723 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3399 | |
| 29434490 | CITY OF CASSELBERRY | ATTN:FINANCE DEPT, 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3252 | |
| 29434491 | CITY OF CATHEDRAL CITY | PO BOX 670 | CATHEDRAL CITY | CA | 92235-0670 | |
| 29308726 | CITY OF CENTRALIA, IL | P.O. BOX 569 | CENTRALIA | IL | 62801 | |
| 29306301 | CITY OF CERES | 2720 2ND ST | CERES | CA | 95307-3292 | |
| 29335724 | CITY OF CERES | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7609 | |
| 29434493 | CITY OF CERES PLANNING COMMUNITY | DEVELOPMENT DEPT, 2220 MAGNOLIA ST | CERES | CA | 95307-3209 | |
| 29335725 | CITY OF CERRITOS | PO BOX 3130 | CERRITOS | CA | 90703-3130 | |
| 29434494 | CITY OF CHAMPAIGN | ALARM PROGRAM, PO BOX 142375 | IRVING | TX | 75014 | |
| 29306302 | CITY OF CHANDLER | PO BOX 15001 | CHANDLER | AZ | 85244-5001 | |
| 29434495 | CITY OF CHANDLER | PO BOX 4008 | CHANDLER | AZ | 85244-4008 | |
| 29298620 | CITY OF CHARDON, OH | 111 WATER STREET, DEPARTMENT OF WATER & SEWER | CHARDON | OH | 44024 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29306304 | CITY OF CHARLESTON | 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | |
| 29335729 | CITY OF CHARLESTON | BUSINESS LICENSING, 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | |
| 29306305 | CITY OF CHARLESTON | PO BOX 22009 | CHARLESTON | SC | 29413-2009 | |
| 29306306 | CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | |
| 29306307 | CITY OF CHARLESTON | PO BOX 7786 | CHARLESTON | WV | 25356-0786 | |
| 29306308 | CITY OF CHARLOTTE | C/O NEIGHBORHOOD & BUSINESS SVC, 700 N TRYON ST | CHARLOTTE | NC | 28202-2222 | |
| 29415084 | CITY OF CHARLOTTE | PO BOX 31032 | CHARLOTTE | NC | 28231-1032 | |
| 29335731 | CITY OF CHARLOTTESVILLE TREAS | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | |
| 29308728 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | CHARLOTTESVILLE | VA | 22902 | |
| 29306310 | CITY OF CHATTANOOGA | 101 E 11TH ST STE 100 | CHATTANOOGA | TN | 37402-4284 | |
| 29308729 | CITY OF CHATTANOOGA, TN | PO BOX 591 | CHATTANOOGA | TN | 37401-0591 | |
| 29337306 | CITY OF CHESAPEAKE | 1205 20TH ST | CHESAPEAKE | VA | 23324-2660 | |
| 29415085 | CITY OF CHESAPEAKE | CITY TREASURER, BARBARA O CARRAWAY, PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| 29335732 | CITY OF CHESAPEAKE | C/O TREASURER, PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| 29337305 | CITY OF CHESAPEAKE | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | |
| 29307931 | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY | 306 CEDAR RD | CHESAPEAKE | VA | 23322 | |
| 29306311 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | CHESTERFIELD | MO | 63017-0760 | |
| 29415086 | CITY OF CHEYENNE | CITY OF CHEYENNE, 2101 O'NEIL AVE RM 101 | CHEYENNE | WY | 82001-3512 | |
| 29298623 | CITY OF CHEYENNE, WY | 2101 O'NEIL AVE | CHEYENNE | WY | 82001 | |
| 29348340 | CITY OF CHICAGO | DEPARTMENT OF REVENUE, 22149 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29348339 | CITY OF CHICAGO | DEPARTMENT OF REVENUE, CAROLYN FALLS CITY HALL, 121 N LA SALLE ST RM 800 | CHICAGO | IL | 60602-1237 | |
| 29415089 | CITY OF CHICAGO | DEPT OF FINANCE, 121 N LASALLE ST SIT HALL RM 107A | CHICAGO | IL | 60602-1288 | |
| 29415088 | CITY OF CHICAGO | DEPT OF FINANCE-CITY HALL, PO BOX 71429 | CHICAGO | IL | 60694-1429 | |
| 29415087 | CITY OF CHICAGO | HANSEN IPI, PO BX 95242 | CHICAGO | IL | 60694-5242 | |
| 29339214 | CITY OF CHICAGO V. BIG LOTS STORES-PNS, LLC (4497, CHICAGO, IL) | CITY OF CHICAGO, 400 W. SUPERIOR | CHICAGO | IL | 60654 | |
| 29348341 | CITY OF CHICO | PO BOX 889396 | LOS ANGELES | CA | 90088-9396 | |
| 29308731 | CITY OF CHICO, CA | PO BOX 45038 | SAN FRANCISCO | CA | 94145-0038 | |
| 29300135 | CITY OF CHINO | PO BOX 667 | CHINO | CA | 91708-0667 | |
| 29415090 | CITY OF CHINO FINANCE DEPT | PO BOX 667 | CHINO | CA | 91708-0667 | |
| 29348343 | CITY OF CHINO HILLS | 14000 CITY CENTER DR | CHINO HILLS | CA | 91709-5442 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308732 | CITY OF CHINO, CA | P.O. BOX 667 | CHINO | CA | 91708-0667 | |
| 29304704 | CITY OF CIRCLEVILLE, OH | 108 E FRANKLIN ST, DEPARTMENT OF PUBLIC UTILITIES | CIRCLEVILLE | OH | 43113 | |
| 29348344 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621-5634 | |
| 29415092 | CITY OF CITRUS HEIGHTS | C/O PROCESSING CENTER, PO BOX 11370 | SANTA ANA | CA | 92711 | |
| 29307992 | CITY OF CITY OF HARRISONBURG, VA CONSUMER PROTECTION AGENCY | 409 SOUTH MAIN ST | HARRISONBURG | VA | 22801 | |
| 29301567 | CITY OF CITY OF SUFFOLK, VA CONSUMER PROTECTION AGENCY | 442 W WASHINGTON ST | SUFFOLK | VA | 23434 | |
| 29348345 | CITY OF CLARKSVILLE | PO BOX 928 | CLARKSVILLE | TN | 37041-0928 | |
| 29300138 | CITY OF CLARKSVILLE | PO BOX 956026 | SAINT LOUIS | MO | 63195-6026 | |
| 29300139 | CITY OF CLEARWATER | 10 S MISSOURI AVE | CLEARWATER | FL | 33756 | |
| 29415093 | CITY OF CLEARWATER | ALARM UNIT, 645 PIERCE ST | CLEARWATER | FL | 33756 | |
| 29348346 | CITY OF CLEARWATER | OCCUPATIONAL LICENSE, PO BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| 29300140 | CITY OF CLEARWATER | PO BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| 29304705 | CITY OF CLEARWATER, FL | P.O. BOX 30020 | TAMPA | FL | 33630-3020 | |
| 29318638 | City of Cleburne | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29348348 | CITY OF CLEBURNE | PO BOX 677 | CLEBURNE | TX | 76033-0677 | |
| 29415094 | CITY OF CLEBURNE FALSE ALARM | PO BOX 140518 | IRVING | TX | 75014 | |
| 29302298 | CITY OF CLEBURNE, TX | PO BOX 657 | CLEBURNE | TX | 76033 | |
| 29348349 | CITY OF CLEVELAND | CITY HALL, 601 LAKESIDE AVE RM 122 | CLEVELAND | OH | 44114-1089 | |
| 29348350 | CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | |
| 29415095 | CITY OF CLEWISTON UTILITES DEPT | 141 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | |
| 29304707 | CITY OF CLEWISTON, FL | 141 CENTRAL AVENUE | CLEWISTON | FL | 33440 | |
| 29413294 | CITY OF CLIFTON/SEWER DEPT | 900 CLIFTON AVE, ATTN: TAX COLLECTOR'S OFFICE | CLIFTON | NJ | 07013 | |
| 29302300 | CITY OF CLIFTON/SEWER DEPT | ATTN: TAX COLLECTOR'S OFFICE, 900 CLIFTON AVE | CLIFTON | NJ | 07013 | |
| 29300143 | CITY OF CLINTON | 100 BOWLING ST | CLINTON | TN | 37716-2999 | |
| 29300144 | CITY OF CLINTON | C/O COMMUNITE DEVELOPMENT, 961 HIGHWAY 80 EAST | CLINTON | MS | 39056-5246 | |
| 29302301 | CITY OF CLINTON, MS | 525 SPRINGRIDGE RD | CLINTON | MS | 39056-5613 | |
| 29335735 | CITY OF CLOVIS | 1033 5TH ST | CLOVIS | CA | 93612-1398 | |
| 29335734 | CITY OF CLOVIS | PO BOX 760 | CLOVIS | NM | 88102-0760 | |
| 29304710 | CITY OF CLOVIS, CA | PO BOX 3007 | CLOVIS | CA | 93613-3007 | |
| 29304711 | CITY OF CLOVIS, NM | PO BOX 760 | CLOVIS | NM | 88102 | |
| 29334327 | CITY OF COAL RUN VILLAGE | 105 CHURCH ST | PIKEVILLE | KY | 41501-3219 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335737 | CITY OF COCOA | 65 STONE ST | COCOA | FL | 32922-7982 | |
| 29302304 | CITY OF COCOA, FL | PO BOX 1270 | COCOA | FL | 32923-1270 | |
| 29335738 | CITY OF COCONUT CREEK | 4800 W COPANS RD | COCONUT CREEK | FL | 33063-9221 | |
| 29434496 | CITY OF COCONUT CREEK | PO BOX 100325 | COLUMBIA | SC | 29202-3325 | |
| 29302305 | CITY OF COCONUT CREEK, FL | PO BOX 100325 | COLUMBIA | SC | 29202-3325 | |
| 29304714 | CITY OF COEUR D ALENE, ID | 710 E MULLAN | COEUR D ALENE | ID | 83814 | |
| 29335739 | CITY OF COLDWATER TAX | 1 GRAND ST | COLDWATER | MI | 49036-1620 | |
| 29335515 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | DENVER | CO | 80256-0001 | |
| 29335741 | CITY OF COLORADO SPRINGS | SALES TAX DIVISION, PO BOX 1575 MC 225 | COLORADO SPRINGS | CO | 80901-1575 | |
| 29302307 | CITY OF COLORADO SPRINGS, CO | PO BOX 561225 | DENVER | CO | 80256 | |
| 29335743 | CITY OF COLUMBIA | PO BOX 6015 | COLUMBIA | MO | 65205-6015 | |
| 29306313 | CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 | |
| 29302308 | CITY OF COLUMBIA, MO | P.O. BOX 1676, FINANCE DEPARTMENT | COLUMBIA | MO | 65205 | |
| 29308738 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997, WATER BILLING DEPARTMENT | COLUMBIA | SC | 29202-7997 | |
| 29306314 | CITY OF COLUMBUS | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 | |
| 29434497 | CITY OF COLUMBUS TREASURER OFF | 4252 GROVES ROAD | COLUMBUS | OH | 43232 | |
| 29335744 | CITY OF CONCORD | 1950 PARKSIDE DR | CONCORD | CA | 94519-2578 | |
| 29306316 | CITY OF CONCORD | C/O CARRIE DEAL, PO BOX 308 | CONCORD | NC | 28026-0308 | |
| 29306317 | CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 | CHARLOTTE | NC | 28258-0473 | |
| 29308739 | CITY OF CONCORD, NC | PO BOX 604220, COLLECTIONS DEPT | CHARLOTTE | NC | 28260-4220 | |
| 29434498 | CITY OF CONCORD.. | PO BOX 308 | CONCORD | NC | 28026-0308 | |
| 29298627 | CITY OF CONROE - DEPT 2026 | PO BOX 122026, DEPT 2026 | DALLAS | TX | 75312-2026 | |
| 29434499 | CITY OF CONROE ALARM PROGRAM | PO BOX 140875 | IRVING | TX | 75014-0875 | |
| 29335745 | CITY OF CONWAY | FINANCE DEPARTMENT, PO BOX 1075 | CONWAY | SC | 29528-1075 | |
| 29298628 | CITY OF CONWAY, SC | P.O. BOX 1507 | CONWAY | SC | 29528-1507 | |
| 29306318 | CITY OF CONYERS | C/O BILLING & COLLECTIONS, PO BOX 1259 | CONYERS | GA | 30012-1259 | |
| 29298629 | CITY OF COOKEVILLE, TN | P.O. BOX 998, CUSTOMER SERVICE DEPT | COOKEVILLE | TN | 38503 | |
| 29348352 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | CORAL SPRINGS | FL | 33065-4103 | |
| 29434500 | CITY OF CORAL SPRINGS | COMMUNITY RISK REDUCTION DIVISION, 2801 CORAL SPRINGS DRIVE | CORAL SPRINGS | FL | 33065-3800 | |
| 29434501 | CITY OF CORAL SPRINGS | PO BOX 754501 | CORAL SPRINGS | FL | 33075-4501 | |
| 29434503 | CITY OF CORBIN | PO BOX 1343 | CORBIN | KY | 40702 | |
| 29348353 | CITY OF CORBIN | PO BOX 1343 | CORBIN | KY | 40702-1343 | |
| 29306320 | CITY OF CORINTH TAX DEPT | PO BOX 669 | CORINTH | MS | 38835-0669 | |
| 29348354 | CITY OF CORNELIA | PO BOX 785 | CORNELIA | GA | 30531 | |
| 29298630 | CITY OF CORNELIA, GA | P.O. BOX 785 | CORNELIA | GA | 30531-0785 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 571 of 3417

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348355 | CITY OF CORONA | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434504 | CITY OF CORONA | CORONA POLICE DEPT, ALARM COORDINATOR, 730 PUBLIC SAFETY WAY | CORONA | CA | 92880 | |
| 29306322 | CITY OF CORONA | PO BOX 940 | CORONA | CA | 92878-0940 | |
| 29308746 | CITY OF CORONA, CA | PO BOX 950 | CORONA | CA | 92878 | |
| 29434505 | CITY OF CORPUS CHRISTI | PO BOX 33940 | SAN ANTONIO | TX | 78265-3940 | |
| 29308747 | CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | SAN ANTONIO | TX | 78265-9143 | |
| 29306323 | CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110-4616 | |
| 29434506 | CITY OF CORSICANA | RECORDS-CORSICANA POLICE DEPT, 200 N 12TH ST | CORSICANA | TX | 75110 | |
| 29306324 | CITY OF CORSICANA TAX OFFICE | PO BOX 3118/111 | CORSICANA | TX | 75151 | |
| 29308748 | CITY OF CORSICANA, TX | 200 NORTH 12TH STREET | CORSICANA | TX | 75110 | |
| 29308749 | CITY OF COUNTRY CLUB HILLS, IL | 4200 W183RD ST | COUNTRY CLUB HILLS | IL | 60478 | |
| 29434507 | CITY OF COVINGTON | 16720 SE 271ST STREET SUITE 100 | COVINGTON | WA | 98042-4964 | |
| 29334328 | CITY OF COVINGTON | 20 WEST PIKE ST | COVINGTON | KY | 41011-2300 | |
| 29300148 | CITY OF COVINGTON | BUSINESS LICENSE, PO BOX 778 | COVINGTON | LA | 70434-0778 | |
| 29348360 | CITY OF COVINGTON | NET PROFIT TAX, 20 W PIKE ST | COVINGTON | KY | 41011-2300 | |
| 29306325 | CITY OF COVINGTON | PO BOX 122655 | COVINGTON | KY | 41012-2655 | |
| 29348359 | CITY OF COVINGTON | PO BOX 1527 | COVINGTON | GA | 30015-1527 | |
| 29348361 | CITY OF COVINGTON CLERKS OFFICE | BUSINESS TAX DIVISION, 200 WEST WASHINGTON AVE 2ND FL | COVINGTON | TN | 38019-2560 | |
| 29302310 | CITY OF COVINGTON, GA | P.O. BOX 1527 | COVINGTON | GA | 30210 | |
| 29298636 | CITY OF COVINGTON, LA | PO BOX 4057 | COVINGTON | LA | 70433 | |
| 29302312 | CITY OF COVINGTON, TN | P.O. BOX 768 | COVINGTON | TN | 38019 | |
| 29300149 | CITY OF CREST HILL | 1610 PLAINFIELD OFFICE | CREST HILL | IL | 60435 | |
| 29298638 | CITY OF CREST HILL, IL | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403 | |
| 29300150 | CITY OF CRESTVIEW | PO BOX 1209 | CRESTVIEW | FL | 32536-1209 | |
| 29302314 | CITY OF CRESTVIEW, FL | P.O. BOX 1209 | CRESTVIEW | FL | 32536 | |
| 29335747 | CITY OF CROSSVILLE | 392 NORTH MAIN ST | CROSSVILLE | TN | 38555-4275 | |
| 29302315 | CITY OF CROSSVILLE, TN | 392 N MAIN ST | CROSSVILLE | TN | 38555-4275 | |
| 29300151 | CITY OF CRYSTAL LAKE | PO BOX 897 | CRYSTAL LAKE | IL | 60039-0597 | |
| 29335748 | CITY OF CRYSTAL RIVER | 123 NW US HIGHWAY 19 | CRYSTAL RIVER | FL | 34428-3930 | |
| 29302316 | CITY OF CRYSTAL RIVER | 123 NW US HWY 19 | CRYSTAL RIVER | FL | 34428-3999 | |
| 29300153 | CITY OF CUDAHY | CITY HALL, 5220 SANTA ANA ST | CUDAHY | CA | 90201-6024 | |
| 29300154 | CITY OF CUDAHY | PO BOX 100380 | CUDAHY | WI | 53110-6106 | |
| 29335751 | CITY OF CULLMAN | PO BOX 278 | CULLMAN | AL | 35056-0278 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29304721 | CITY OF CULLMAN WATER SEWER & SANITATION | PO BOX 1738 | CULLMAN | AL | 35056-1738 | |
| 29300155 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434508 | CITY OF CULVER CITY | PO BOX 3153 | CULVER CITY | CA | 90231-3153 | |
| 29335752 | CITY OF CULVER CITY | REVENU DIVISION, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29300156 | CITY OF CUMBERLAND | 57 N LIBERTY ST | CUMBERLAND | MD | 21502-2331 | |
| 29304722 | CITY OF CUMBERLAND, MD | 57 N LIBERTY ST, UTILITY BILLING | CUMBERLAND | MD | 21502 | |
| 29300157 | CITY OF CUMMING | 100 MIAN ST | CUMMING | GA | 30040-2499 | |
| 29335754 | CITY OF CUMMING | BUSINESS OCCUPATION TAX, 100 MIAN ST | CUMMING | GA | 30040-2499 | |
| 29302319 | CITY OF CUMMING, GA | P.O. BOX 669, WATER DEPARTMENT | CUMMING | GA | 30028-0669 | |
| 29300158 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | |
| 29334329 | CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION, PO BOX 361 | CUYAHOGA FALLS | OH | 44222-0361 | |
| 29335755 | CITY OF CUYAHOGA FALLS | INCOME TAX DIVISION, 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | |
| 29302320 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST, UTILITY BILLING OFFICE | CUYAHOGA FALLS | OH | 44221-2583 | |
| 29300159 | CITY OF CYNTHIANA | PO BOX 67 | CYNTHIANA | KY | 41031-0067 | |
| 29306326 | CITY OF DADE CITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | |
| 29302321 | CITY OF DADE CITY, FL | P.O. BOX 1355, UTILITY DEPARTMENT | DADE CITY | FL | 33526 | |
| 29306327 | CITY OF DALLAS | 1500 MARILLA ST RM 2DS | DALLAS | TX | 75201-6318 | |
| 29335758 | CITY OF DALLAS | 7901 GOFORTH RD | DALLAS | TX | 75238-4134 | |
| 29434509 | CITY OF DALLAS | CITY HALL 2D SOUTH.. | DALLAS | TX | 75277 | |
| 29335757 | CITY OF DALLAS | C/O TAX DEPARTMENT, 200 MAIN ST | DALLAS | GA | 30132-4269 | |
| 29302322 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | DALLAS | TX | 75277 | |
| 29415096 | CITY OF DALLAS-SECURITY ALARMS | PO BOX 840186 | DALLAS | TX | 75284-0186 | |
| 29335759 | CITY OF DALTON | PO BOX 1205 | DALTON | GA | 30722-1205 | |
| 29306330 | CITY OF DANVILLE | P O BOX 3308 | DANVILLE | VA | 24543 | |
| 29308364 | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY | 427 PATTON ST | DANVILLE | VA | 24541 | |
| 29337307 | CITY OF DANVILLE DEPT OF FINANCE | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29337308 | CITY OF DANVILLE UTILITY DEPT | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29348363 | CITY OF DANVILLE VA | BUSINESS LICENSE, PO BOX 480 | DANVILLE | VA | 24543 | |
| 29348365 | CITY OF DANVILLE VIRGINIA DIVISION | OF CENTRAL COLLECTION, PO BOX 3308 | DANVILLE | VA | 24543 | |
| 29304727 | CITY OF DANVILLE, IL | 17 W MAIN ST | DANVILLE | IL | 61832 | |
| 29304728 | CITY OF DANVILLE, KY | PO BOX 670 | DANVILLE | KY | 40423 | |
| 29304729 | CITY OF DANVILLE, VA | P.O. BOX 3308, COLLECTIONS | DANVILLE | VA | 24543 | |
| 29415097 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | DAVENPORT | IA | 52801 | |
| 29306331 | CITY OF DAVENPORT | BUSINESS LICENSING, 226 W 4TH ST | DAVENPORT | IA | 52801-1398 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308754 | CITY OF DAVENPORT, IA | P.O. BOX 8003, REVENUE DIVISION | DAVENPORT | IA | 52808-8003 | |
| 29348367 | CITY OF DAYTONA BEACH | PERMITS & LICENSING DIVISION, PO BOX 311 | DAYTONA BEACH | FL | 32115-2031 | |
| 29304731 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455, UTILITY BILL | DAYTONA BEACH | FL | 32115-2455 | |
| 29306332 | CITY OF DE PERE | DOREAN, 335 S BROADWAY | DE PERE | WI | 54115-2593 | |
| 29348368 | CITY OF DEARBORN | FINANCE DEPT-TREASURY DIVISION, 16901 MICHIGAN AVE STE #21 | DEARBORN | MI | 48126-2967 | |
| 29415098 | CITY OF DEARBORN | MISC DEPT 3103, PO BOX 30516 | LANSING | MI | 48909-8016 | |
| 29308756 | CITY OF DEARBORN, MI | DEPT 3101, PO BOX 30516 | LANSING | MI | 48909-8016 | |
| 29348369 | CITY OF DECATUR | BUSINESS LICENSE DEPT R5, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 29306333 | CITY OF DECATUR | PO BOX 488 | DECATUR | AL | 35602-0488 | |
| 29306334 | CITY OF DECATUR | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 29298640 | CITY OF DECATUR, IL | PO BOX 2578 | DECATUR | IL | 62525-2578 | |
| 29298641 | CITY OF DEFIANCE, OH | PO BOX 425, UTILITIES BILLING OFFICE | DEFIANCE | OH | 43512-0425 | |
| 29348371 | CITY OF DELAND | 120 SOUTH FLORIDA AVE | DELAND | FL | 32720-4212 | |
| 29308760 | CITY OF DELAND, FL | PO BOX 2919 | DELAND | FL | 32721-2919 | |
| 29415100 | CITY OF DELAND.. | 120 S FLORIDA AVE | DELAND | FL | 32720-5422 | |
| 29348372 | CITY OF DELANO | PO BOX 3010 | DELANO | CA | 93216-3010 | |
| 29308761 | CITY OF DELANO, CA | P.O. BOX 3010 | DELANO | CA | 93216-3010 | |
| 29334330 | CITY OF DELAWARE OH TAX | PO BOX 496 | DELAWARE | OH | 43015-0496 | |
| 29298644 | CITY OF DELAWARE, OH | P.O. BOX 182478 | COLUMBUS | OH | 43218-2478 | |
| 29348373 | CITY OF DELRAY BEACH | 100 N. W. 1ST AVE | DELRAY BEACH | FL | 33444-2612 | |
| 29415102 | CITY OF DELRAY BEACH | 100 NW 1ST AVE | DELRAY BEACH | FL | 33444-2698 | |
| 29415103 | CITY OF DELRAY BEACH | DELRAY BEACH FIRE RESCUE, 501 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | 33444 | |
| 29306335 | CITY OF DELRAY BEACH | OCCUPATIONAL LICENSING, PO BOX 8139 | DELRAY BEACH | FL | 33482-8139 | |
| 29306336 | CITY OF DENHAM SPRINGS | BUSINESS LICENSE OFFICE, PO BOX 1629 | DENHAM SPRINGS | LA | 70726-1629 | |
| 29308763 | CITY OF DENHAM SPRINGS, LA | PO BOX 1629 | DENHAM SPRINGS | LA | 70727-1629 | |
| 29335762 | CITY OF DENTON | PO BOX 660150 | DALLAS | TX | 75266-0150 | |
| 29308764 | CITY OF DENTON, TX | PO BOX 660150, UTILITIES | DALLAS | TX | 75266-0150 | |
| 29306338 | CITY OF DENVER | PO BOX 660860 | DALLAS | TX | 75266-0860 | |
| 29415104 | CITY OF DES MOINES | CITY CLERK/FALSE ALARM DESK, 400 ROBERT D RAY DR. | DES MOINES | IA | 50309-1813 | |
| 29306339 | CITY OF DES PLAINES | 1420 MINER ST | DES PLAINES | IL | 60016-4498 | |
| 29415105 | CITY OF DESOTO | FALSE ALARM REDUCTION PROGRAM, PO BOX 843389 | DALLAS | TX | 75284-3389 | |
| 29298647 | CITY OF DESOTO, TX - UTILITIES | PO BOX 550 | DESTOTO | TX | 75123-0550 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300160 | CITY OF DESTIN | 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 | |
| 29300161 | CITY OF D'IBERVILLE | PO BOX 6519 | DIBERVILLE | MS | 39540-6519 | |
| 29302324 | CITY OF DIBERVILLE, MS | PO BOX 6519, WATER & SEWER DEPARTMENT | D'IBERVILLE | MS | 39540-6519 | |
| 29335765 | CITY OF DICKSON | TAX COLLECTORS OFFICE, 600 E WALNUT ST | DICKSON | TN | 37055-2506 | |
| 29300162 | CITY OF DOTHAN | PO BOX 2128 | DOTHAN | AL | 36302-2128 | |
| 29300163 | CITY OF DOUGLAS | PO BOX 470 | DOUGLAS | GA | 31534-0470 | |
| 29335767 | CITY OF DOUGLASVILLE | BUSINESS LICENSE, PO BOX 219 | DOUGLASVILLE | GA | 30133 | |
| 29302325 | CITY OF DOUGLASVILLE, GA | ATTN: FINANCE DEPT A/R, P.O. BOX 219 | DOUGLASVILLE | GA | 30133 | |
| 29298649 | CITY OF DOUGLASVILLE, GA | P.O. BOX 219, ATTN: FINANCE DEPT A/R | DOUGLASVILLE | GA | 30133 | |
| 29335768 | CITY OF DOVER DEPT OF INSPECT | PO BOX 475 | DOVER | DE | 19903-0475 | |
| 29302326 | CITY OF DOVER UTILITY | PO BOX 15040 | WILMINGTON | DE | 19886-5040 | |
| 29335769 | CITY OF DOWNEY | BUSINESS LICENSE, PO BOX 7016 | DOWNEY | CA | 90241-7016 | |
| 29335770 | CITY OF DUARTE | 1600 HUNTINGTON DR | DUARTE | CA | 91010-2592 | |
| 29415106 | CITY OF DUARTE | PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| 29300165 | CITY OF DUBLIN | 100 CIVIC PLZ | DUBLIN | CA | 94568-2658 | |
| 29335771 | CITY OF DUBLIN | PO BOX 690 | DUBLIN | GA | 31040-0690 | |
| 29348376 | CITY OF DUBLIN OCCUPATIONAL TAX | DIVISION, PO BOX 690 | DUBLIN | GA | 31040 | |
| 29300166 | CITY OF DUBLIN OCCUPATIONAL TAX | PO BOX 690 | DUBLIN | GA | 31040 | |
| 29298651 | CITY OF DUBLIN, GA | P.O. BOX 690 | DUBLIN | GA | 31040 | |
| 29300167 | CITY OF DULUTH | 3167 MAIN ST | DULUTH | GA | 30096-3263 | |
| 29304732 | CITY OF DUNKIRK WATER DEPARTMENT - NY | 342 CENTRAL AVENUE, CITY HALL | DUNKIRK | NY | 14048 | |
| 29348377 | CITY OF DUNN | 401 E BROAD ST | DUNN | NC | 28335-4924 | |
| 29348378 | CITY OF DUNN | 401 E BROAD ST PO BOX 1065 | DUN | NC | 28335-1065 | |
| 29304733 | CITY OF DUNN, NC | P.O. BOX 1107 | DUNN | NC | 28335-1107 | |
| 29300169 | CITY OF DURHAM | 101 CITY HALL PLZ | DURHAM | NC | 27701-3328 | |
| 29415107 | CITY OF DURHAM | ALARM PROGRAM, PO BOX 141625 | IRVING | TX | 75014-1625 | |
| 29434510 | CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29302332 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | CHARLOTTE | NC | 28258-0520 | |
| 29348379 | CITY OF EASLEY | PO BOX 466 | EASLEY | SC | 29641-0466 | |
| 29434511 | CITY OF EASTPOINTE | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021-1651 | |
| 29348380 | CITY OF EASTPOINTE | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021-1683 | |
| 29304735 | CITY OF EASTPOINTE, MI | 23200 GRATIOT AVENUE, WATER DEPT | EASTPOINTE | MI | 48021 | |
| 29434513 | CITY OF EAU CLAIRE | PO BOX 909 | EAU CLAIRE | WI | 54702-0909 | |
| 29302335 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | EAU CLAIRE | WI | 54702-1087 | |
| 29300171 | CITY OF EDEN | PO BOX 70 | EDEN | NC | 27289-0070 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348382 | CITY OF EDINBURG | 415 W UNIVERSITY DR | EDINBURG | TX | 78539-4353 | |
| 29304737 | CITY OF EDINBURG, TX | P.O. BOX 1169 | EDINBURG | TX | 78540 | |
| 29434514 | CITY OF EDMOND | FALSE ALARM REDUCTION DIVISION, 100 E FIRST ST | EDMOND | OK | 73034 | |
| 29300172 | CITY OF EDMOND | PO BOX 2970 | EDMOND | OK | 73083-2970 | |
| 29304738 | CITY OF EDMOND, OK | PO BOX 268927 | OKLAHOMA CITY | OK | 73126-8927 | |
| 29348383 | CITY OF EL CAJON | PO BOX 511378 | LOS ANGELES | CA | 90051-7933 | |
| 29306340 | CITY OF EL CENTRO | 1275 W MAIN ST | EL CENTRO | CA | 92243-2816 | |
| 29306341 | CITY OF EL DORADO | PO BOX 2170 | EL DORADO | AR | 71731-2170 | |
| 29306342 | CITY OF EL PASO | CITY DEVELOPMENT DEPT, 811 TEXAS AVE | EL PASO | TX | 79901-1503 | |
| 29312140 | City of El Paso | c/o Linebarger Goggan Blair & Sampson LLP, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | |
| 29312056 | City of El Paso | Linebarger Goggan Blair & Sampson LLP, Don Stecker, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | |
| 29315093 | City of El Paso | PO Box 2992 | El Paso | TX | 79999 | |
| 29434515 | CITY OF EL PASO TEXAS | FINANCIAL SVC 1ST FLOOR, 300 N CAMPBELL | EL PASO | TX | 79901 | |
| 29434516 | CITY OF EL PASO. | 811 TEXAS AVE. | EL PASO | TX | 79901-2897 | |
| 29348386 | CITY OF ELGIN | 150 DEXTER CT | ELGIN | IL | 60120-5527 | |
| 29335773 | CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA | ELIZABETH | NJ | 07201-2408 | |
| 29335774 | CITY OF ELIZABETH CITY | PO BOX 347 | ELIZABETH CITY | NC | 27907-0347 | |
| 29308768 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 | ELIZABETH CITY | NC | 27907-0347 | |
| 29306344 | CITY OF ELIZABETHTON | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | |
| 29304740 | CITY OF ELIZABETHTON, TN (WATER/SEWER) | 136 SOUTH SYCAMORE STREET, UTILITY BILLING DIVISION | ELIZABETHTON | TN | 37643 | |
| 29335777 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE, PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | |
| 29306345 | CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | |
| 29306346 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758-8045 | |
| 29347370 | CITY OF ELKHART | 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| 29305541 | CITY OF ELKHART | KACZKA, MARY, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| 29308770 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | CLEVELAND | OH | 44101-4594 | |
| 29304742 | CITY OF ELYRIA - STORMWATER | PO BOX 94594 | CLEVELAND | OH | 44101-4594 | |
| 29335779 | CITY OF ENCINITAS | 505 S VULCAN AVE | ENCINITAS | CA | 92024-3633 | |
| 29434517 | CITY OF ENID | DEPT OF FINANCE, PO BOX 1768 | ENID | OK | 73702 | |
| 29308772 | CITY OF ENID, OK | P.O. BOX 1768, DEPARTMENT OF FINANCE | ENID | OK | 73702-1768 | |
| 29335780 | CITY OF ENTERPRISES | REVENUE DEPT, PO BOX 311000 | ENTERPRISE | AL | 36331 | |
| 29306347 | CITY OF ERIE - BUREAU OF REVEN | PO BOX 18706 | BALDWIN | PA | 15236 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306348 | CITY OF ERIE BUREAU OF REVENUE | INCOME TAX DIVISION, 626 STATE ST RM 107 | ERIE | PA | 16501-1189 | |
| 29306349 | CITY OF ESCONDIDO | 201 N BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| 29434518 | CITY OF ESCONDIDO | ALARM DEPT, PO BOX 1783 | ESCONDIDO | CA | 92033 | |
| 29308773 | CITY OF ESCONDIDO, CA | P.O. BOX 460009, UTILITY BILLING | ESCONDIDO | CA | 92046-0009 | |
| 29306350 | CITY OF EULESS | 201 N ECTOR DR BLDG C | EULESS | TX | 76039-3595 | |
| 29434519 | CITY OF EUSTIS | PO BOX 1946 | EUSTIS | FL | 32727-1946 | |
| 29335783 | CITY OF EUSTIS | PO DRAWER 68 | EUSTIS | FL | 32727-0068 | |
| 29308774 | CITY OF EUSTIS, FL | PO BOX 1946 | EUSTIS | FL | 32727-1946 | |
| 29434520 | CITY OF EVANSVILLE | CITY CLERKS OFFICE, 1 NW MLK JR BLVD ROM 314 | EVANSVILLE | IN | 47708 | |
| 29306351 | CITY OF EVERETT | 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | |
| 29434521 | CITY OF EVERETT | 2930 WETMORE AVE | EVERETT | WA | 98201-4073 | |
| 29335785 | CITY OF EVERETT | BUSINESS TAX DIVISION, 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | |
| 29335784 | CITY OF EVERETT | PO BOX 94430 | SEATTLE | WA | 98124-6730 | |
| 29298652 | CITY OF EVERETT UTILITIES, WA | PO BOX 35179 | EVERETT | WA | 98124-5179 | |
| 29337309 | CITY OF FAIRFAX TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29335786 | CITY OF FAIRFIELD | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |
| 29306352 | CITY OF FAIRFIELD | 5350 PLEASANT AVE | FAIRFIELD | OH | 45014-3597 | |
| 29434522 | CITY OF FAIRFIELD | CA FALSE ALARM PREVENTION PROGRAM, PO BOX 743745 | LOS ANGELES | CA | 90074-3745 | |
| 29415109 | CITY OF FAIRFIELD | FAIRFIELD FIRE DEPT, 1200 KENTUCKY STREET | FAIRFIELD | CA | 94533 | |
| 29348387 | CITY OF FAIRHOPE | MARY, PO BOX 429 | FAIRHOPE | AL | 36533-0429 | |
| 29334331 | CITY OF FAIRMONT | 200 JACKSON ST ROOM 301 | FAIRMONT | WV | 26554-2963 | |
| 29348388 | CITY OF FAIRMONT | OFFICE OF THE TREASURER, PO BOX 1428 | FAIRMONT | WV | 26555-1428 | |
| 29308777 | CITY OF FAIRMONT, WV | 109 MERCHANT ST | FAIRMONT | WV | 26554 | |
| 29306353 | CITY OF FAIRVIEW HEIGHTS | KATHY FRAWLEY, 10025 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208-1798 | |
| 29300173 | CITY OF FARGO NORTH DAKOTA | CITY AUDITORS OFFICE, PO BOX 1607 | FARGO | ND | 58107 | |
| 29415110 | CITY OF FARMERS BRANCH | 13000 WILLIAM DOSON PKWY | FARMERS BRANCH | TX | 75234 | |
| 29415111 | CITY OF FARMERS BRANCH | FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29348390 | CITY OF FARMERS BRANCH | PO BOX 819010 | DALLAS | TX | 75381-9010 | |
| 29302336 | CITY OF FARMERS BRANCH, TX | P.O. BOX 819010 | FARMERS BRANCH | TX | 75381-9010 | |
| 29348391 | CITY OF FARMINGTON | 800 MUNICIPAL DR | FARMINGTON | NM | 87401-2663 | |
| 29415112 | CITY OF FARMINGTON HILLS | FARMINGTON HILLS POLICE DEPT, RECORDS SECTION, 31655 WEST ELEVEN MILE ROAD | FARMINGTON HILLS | MI | 48336 | |
| 29432558 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY, ATTN: LAURIE RICHARDSON | FARMINGTON | NM | 87401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302337 | CITY OF FARMINGTON, NM | ATTN: LAURIE RICHARDSON, 101 N BROWNING PKWY | FARMINGTON | NM | 87401 | |
| 29348394 | CITY OF FAYETTEVILLE | 125 W MOUNTAIN ST | FAYETTEVILLE | AR | 72701-6069 | |
| 29348392 | CITY OF FAYETTEVILLE | 210 STONEWALL AVE WEST | FAYETTEVILLE | GA | 30214-2035 | |
| 29415113 | CITY OF FAYETTEVILLE | PO DRAWER D | FAYETTEVILLE | NC | 28302-1746 | |
| 29415114 | CITY OF FAYETTEVILLE FIRE DEPT. | 433 HAY ST | FAYETTEVILLE | NC | 28301-5598 | |
| 29298656 | CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET | FAYETTEVILLE | AR | 72701 | |
| 29300174 | CITY OF FERGUSON | 110 CHURCH ST | SAINT LOUIS | MO | 63135-2411 | |
| 29334332 | CITY OF FINDLAY OHIO | PO BOX 862 | FINDLAY | OH | 45839-0862 | |
| 29298657 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST, WATER AND WASTEWATER DEPT | FINDLAY | OH | 45840-5894 | |
| 29348396 | CITY OF FITCHBURG | 166 BOULDER DR | FITCHBURG | MA | 01420-3198 | |
| 29415116 | CITY OF FITCHBURG | BOARD OF HEALTH, 718 MAIN STREET | FITCHBURG | MA | 01420 | |
| 29415115 | CITY OF FITCHBURG | FITCHBURG POLICE DEPARTMENT, ALARMS SECTION, 20 ELM STREET | FITCHBURG | MA | 01420-3204 | |
| 29300176 | CITY OF FITCHBURG | PO BOX 312 | MEDFORD | MA | 02155-0004 | |
| 29300177 | CITY OF FITCHBURG BOARD OF HEALTH, | 718 MAIN ST RM 307 | FITCHBURG | MA | 01420-3125 | |
| 29302340 | CITY OF FITCHBURG, MA | PO BOX 312 | MEDFORD | MA | 02155 | |
| 29415117 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5359 | |
| 29300178 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5399 | |
| 29415118 | CITY OF FLAGSTAFF | FLAGSTAFF POLICE DEPT, 911 E SAWMILL ROAD | FLAGSTAFF | AZ | 86001 | |
| 29335517 | CITY OF FLAGSTAFF SALES TAX | PO BOX 22518 | FLAGSTAFF | AZ | 86002-2518 | |
| 29300180 | CITY OF FLINT | PO BOX 99 | FLINT | MI | 48501-0099 | |
| 29334333 | CITY OF FLINT INCOME TAX DEPT | ATTN WITHHOLDING SECTION, PO BOX 529 | EATON RAPIDS | MI | 48827-0529 | |
| 29335787 | CITY OF FLORENCE | BUSINESS LICENSE OFFICE, 324 W EVANS STREET | FLORENCE | SC | 29501-3430 | |
| 29335788 | CITY OF FLORENCE | PO BOX 1327 | FLORENCE | KY | 41022-1327 | |
| 29348398 | CITY OF FLORENCE | PO BOX 98 | FLORENCE | AL | 35631-0098 | |
| 29334334 | CITY OF FLORENCE KY | PO BOX 1357 | FLORENCE | KY | 41022-1357 | |
| 29302341 | CITY OF FLORENCE, SC | PO BOX 63010, UTILITY AND LICENSING DIV | CHARLOTTE | NC | 28263-3010 | |
| 29335789 | CITY OF FOLEY | PO BOX 1750 | FOLEY | AL | 36536-1750 | |
| 29302342 | CITY OF FOLEY, AL | PO BOX 1750 | FOLEY | AL | 36536 | |
| 29300182 | CITY OF FOLSOM | 50 NATOMA ST | FOLSOM | CA | 95630-2696 | |
| 29335790 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434523 | CITY OF FOLSOM | ALARM ADMIN PROGRAM, PO BOX 398101 | SAN FRANCISCO | CA | 90088 | |
| 29434524 | CITY OF FOND DU LAC | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | |
| 29302343 | CITY OF FOND DU LAC, WI | PO BOX 830 | FOND DU LAC | WI | 54936-0830 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300184 | CITY OF FONTANA | 8353 SIERRA AVE | FONTANA | CA | 92335-3598 | |
| 29302344 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE, SEWER BILLING DIVISION | FONTANA | CA | 92335-3528 | |
| 29335518 | CITY OF FORT COLLINS | PO BOX 440 | FORT COLLINS | CO | 80522-0439 | |
| 29306354 | CITY OF FORT COLLINS-MFI | DEPT OF FINANCE, PO BOX 440 | FORT COLLINS | CO | 80522-0439 | |
| 29434525 | CITY OF FORT LAUDERDALE | TREASURY-ALARM SERVICE, PO BOX 31687 | TAMPA | FL | 33631-3687 | |
| 29298663 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687, MUNICIPAL SERVICES | TAMPA | FL | 33631-3687 | |
| 29335793 | CITY OF FORT MEYERS | 1825 HENDRY ST STE 101 | FORT MYERS | FL | 33901-3054 | |
| 29434526 | CITY OF FORT MYERS FARP | PO BOX 141628 | IRVING | TX | 75014 | |
| 29298664 | CITY OF FORT MYERS, FL | PO BOX 30185 | TAMPA | FL | 33630-3185 | |
| 29335794 | CITY OF FORT OGLETHORPE | BUSINESS LICENSE DEPT, PO BOX 5509 | FORT OGLETHORPE | GA | 30742-3869 | |
| 29304746 | CITY OF FORT OGLETHORPE, GA | P.O. BOX 5509 | FORT OGLETHORPE | GA | 30742 | |
| 29335795 | CITY OF FORT PAYNE | 100 ALABAMA AVE NW | FORT PAYNE | AL | 35967-2052 | |
| 29306356 | CITY OF FORT PIERCE | PO BOX 1480 | FORT PIERCE | FL | 34954-1480 | |
| 29335797 | CITY OF FORT SMITH | BUSINESS LICENSE, COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | |
| 29306357 | CITY OF FORT SMITH | COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | |
| 29434527 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKWY SW | FORT WALTON BEACH | FL | 32548 | |
| 29308779 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | FORT WALTON BEACH | FL | 32548-6614 | |
| 29306358 | CITY OF FORT WORTH | 818 MISSOURI AVE RM 154 | FORT WORTH | TX | 76104-3618 | |
| 29434528 | CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 W FELIX ST | FORT WORTH | TX | 76115 | |
| 29335799 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVE | FOUNTAIN VALLEY | CA | 92708-4794 | |
| 29434529 | CITY OF FOUNTAIN VALLEY | ALARM PERMITS, 10200 SLATER AVE | FOUNTAIN VALLEY | CA | 92708-4794 | |
| 29335800 | CITY OF FRANKFORT | FINANCE DEPT, PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| 29348399 | CITY OF FRANKFURT | LICENSE FEE DIVISION, PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| 29306359 | CITY OF FRANKFURT | PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| 29306360 | CITY OF FRANKLIN | PO BOX 306100 | NASHVILLE | TN | 37230-6100 | |
| 29306361 | CITY OF FRANKLIN | PO BOX 681749 | FRANKLIN | TN | 37068-1749 | |
| 29306362 | CITY OF FRANKLIN TAX | PO BOX 705 | FRANKLIN | TN | 37065-0705 | |
| 29306363 | CITY OF FRANKLIN VA COMMISSIONER | PO BOX 389 | FRANKLIN | VA | 23851 | |
| 29308780 | CITY OF FRANKLIN, TN | PO BOX 306097, WATER & WASTEWATER | NASHVILLE | TN | 37230-6097 | |
| 29348401 | CITY OF FREDERICK | 101 N COURT ST | FREDERICK | MD | 21701-5415 | |
| 29348402 | CITY OF FREDERICKSBURG | PO BOX 967 | FREDERICKSBURG | VA | 22404-0967 | |
| 29306365 | CITY OF FREDERICKSBURG TREASUR | CITY OF TREASURER, P O BOX 17149 | BALTIMORE | MD | 21297-0490 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306366 | CITY OF FREMONT | REVENUE & TREASURY DIVISON, PO BOX 5006 | FREMONT | CA | 94538 | |
| 29348403 | CITY OF FRESNO | PO BOX 45017 | FRESNO | CA | 93718-5017 | |
| 29308781 | CITY OF FRESNO, CA | P.O. BOX 2069, UTILITY BILLING AND COLLECTIONS DIVISION | FRESNO | CA | 93718 | |
| 29434530 | CITY OF FRISCO | FRISCO POLICE DEPT, 7200 STONEBROOK PKWY | FRISCO | TX | 75034 | |
| 29317174 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29304750 | CITY OF FRISCO, TX | PO BOX 2730 | FRISCO | TX | 75034 | |
| 29348404 | CITY OF FRUITLAND | PO BOX F | FRUITLAND | MD | 21826-0120 | |
| 29348405 | CITY OF FT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION, PO BOX 31689 | TAMPA | FL | 33631 | |
| 29348406 | CITY OF FT WALTON BEACH | 105 MIRACLE STRIP PKWY SW | FORT WALTON BEACH | FL | 32548-6614 | |
| 29348407 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | FULLERTON | CA | 92832-1775 | |
| 29347077 | CITY OF GADSDEN | PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| 29348408 | CITY OF GADSDEN | REVENUE DEPT, PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| 29348409 | CITY OF GAFFNEY | PO BOX 2109 | GAFFNEY | SC | 29342-2109 | |
| 29300188 | CITY OF GAINESVILLE | 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | |
| 29335803 | CITY OF GAINESVILLE | BUSINESS OCCUPATION TAX, PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | |
| 29348410 | CITY OF GAINESVILLE | COMMUNITY DEVELOPMENT DEPT, 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | |
| 29335802 | CITY OF GAINESVILLE | OCCUPATIONAL TAX DIVISION, PO BOX 490 STA 47 | GAINESVILLE | FL | 32627-0490 | |
| 29308784 | CITY OF GAINESVILLE, GA | PO BOX 779 | GAINESVILLE | GA | 30501 | |
| 29300189 | CITY OF GALAX | 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | |
| 29335804 | CITY OF GALAX | COMMISSIONER OF THE REVENUE, 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | |
| 29308366 | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY | 111 EAST GRAYSON ST | GALAX | VA | 24333 | |
| 29308786 | CITY OF GALAX, VA | 111 EAST GRAYSON STREET | GALAX | VA | 24333 | |
| 29308787 | CITY OF GALESBURG, IL | P.O. BOX 1589 | GALESBURG | IL | 61402-1589 | |
| 29434531 | CITY OF GALLATIN | GALLATIN CITY RECORDERS OFFICE, 132 W MAIN ST RM 112 | GALLATIN | TN | 37066 | |
| 29347078 | CITY OF GALLIPOLIS | INCOME TAX DEPARTMENT, PO BOX 339 | GALLIPOLIS | OH | 45631-0339 | |
| 29304754 | CITY OF GALLIPOLIS, OH | PO BOX 339 | GALLIPOLIS | OH | 45631 | |
| 29300190 | CITY OF GALLUP | PO BOX 1270 | GALLUP | NM | 87305-1270 | |
| 29304755 | CITY OF GALLUP, NM | P.O. BOX 1400, UTILITY SYSTEMS | GALLUP | NM | 87305 | |
| 29335806 | CITY OF GALVESTON | PO BOX 779 | GALVESTON | TX | 77553-0779 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302348 | CITY OF GALVESTON, TX | P.O. BOX 779 | GALVESTON | TX | 77553 | |
| 29300191 | CITY OF GARDEN CITY | 6015 N GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | |
| 29302349 | CITY OF GARDEN CITY, ID | 6015 GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | |
| 29335807 | CITY OF GARDENA | BUSINESS LICENSE OFFICE, 1700 W 162ND ST STE 104 | GARDENA | CA | 90247-3778 | |
| 29434532 | CITY OF GARDENA | GARDENA POLICE POLICE DEPT, ALARM UNIT, PO BOX 3707 | GARDENA | CA | 90247-3732 | |
| 29335808 | CITY OF GARDNER | TAX COLLECTOR, 95 PLEASANT ST RM 118 | GARDNER | MA | 01440-2630 | |
| 29335809 | CITY OF GARDNER BD OF HEALTH | 95 PLEASANT ST RM 29 | GARDNER | MA | 01440-2625 | |
| 29335810 | CITY OF GARFIELD HEIGHTS | C/O BUILDING DEPARTMENT, 5407 TURNEY RD | GARFIELD HEIGHTS | OH | 44125-3203 | |
| 29318408 | City of Garland | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | |
| 29300195 | CITY OF GARLAND | PO BOX 462010 | GARLAND | TX | 75046-2010 | |
| 29300196 | CITY OF GARLAND HEALTH DEPT | PO BOX 469002 | GARLAND | TX | 75046-9002 | |
| 29335813 | CITY OF GARLAND TAX | PO BOX 462010 | GARLAND | TX | 75046-2010 | |
| 29302353 | CITY OF GARLAND UTILITY SERVICES | P.O. BOX 461508 | GARLAND | TX | 75046-1508 | |
| 29300197 | CITY OF GASTONIA | REVENUE DIVISION, PO BOX 1748 | GASTONIA | NC | 28053-1748 | |
| 29304759 | CITY OF GASTONIA, NC | PO BOX 580068 | CHARLOTTE | NC | 28258-0068 | |
| 29348279 | CITY OF GAYLORD | 305 E MAIN ST | GAYLORD | MI | 49735-1339 | |
| 29300198 | CITY OF GEORGETOWN | 100 N COURT ST | GEORGETOWN | KY | 40324-1653 | |
| 29306368 | CITY OF GEORGETOWN | PO BOX 677 | GEORGETOWN | KY | 40324-0677 | |
| 29306369 | CITY OF GEORGETOWN | REVENUE MANAGER, PO BOX 939 | GEORGETOWN | SC | 29442 | |
| 29434534 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6141 | |
| 29306370 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | |
| 29302355 | CITY OF GILROY - UTILITY BILLING | PO BOX 888842 | LOS ANGELES | CA | 90088-8842 | |
| 29348413 | CITY OF GLASGOW | PO BOX 278 | GLASGOW | KY | 42142-0278 | |
| 29434535 | CITY OF GLENDALE | 5850 W GLENDALE AVE | GLENDALE | AZ | 85301 | |
| 29348415 | CITY OF GLENDALE | PRIVILEDGE TAX SECTION, PO BOX 800 | GLENDALE | AZ | 85311-0800 | |
| 29306372 | CITY OF GLENDALE | TAX & LICENSE DIVISION, 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 | |
| 29335519 | CITY OF GLENDALE ARIZONA | PO BOX 800 | GLENDALE | AZ | 85311-0800 | |
| 29298666 | CITY OF GLENDALE, AZ/500 | P.O. BOX 500, WATER DEPARMENT | GLENDALE | AZ | 85311-0500 | |
| 29348416 | CITY OF GOLDSBORO | PRIVILEGE LICENSE DEPT, PO BOX A | GOLDSBORO | NC | 27533-9701 | |
| 29298667 | CITY OF GOLDSBORO, NC | PO BOX 88 | GOLDSBORO | NC | 27533 | |
| 29348417 | CITY OF GONZALES | 120 S IRMA BLVD | GONZALES | LA | 70737-3698 | |
| 29348418 | CITY OF GOODYEAR | BUSINESS REGISTRATION, PO BOX 5100 | GOODYEAR | AZ | 85338-9322 | |
| 29306374 | CITY OF GOOSE CREEK | 519 GOOSE CREEK BLVD. NORTH | GOOSE CREEK | SC | 29445-1768 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298668 | CITY OF GOOSE CREEK, SC | 519 N GOOSE CREEK BLVD | GOOSE CREEK | SC | 29445 | |
| 29415120 | CITY OF GRANBURY | 116 W BIDGE ST | GRANBURY | TX | 76048 | |
| 29308795 | CITY OF GRANBURY - TX | P.O. BOX 969 | GRANBURY | TX | 76048 | |
| 29335520 | CITY OF GRAND JUNCTION | 250 N 5TH ST | GRAND JUNCTION | CO | 81501-2668 | |
| 29306376 | CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | GRAND JUNCTION | CO | 81501-2628 | |
| 29298670 | CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW, CITY TREASURER, WATER & SEWER | GRAND RAPIDS | MI | 49503 | |
| 29348421 | CITY OF GRANDBURY HEALTH DEPT | 116 W BRIDGE ST | GRANBURY | TX | 76048-2160 | |
| 29348422 | CITY OF GRANDVILLE | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418-1274 | |
| 29335814 | CITY OF GRANDVILLE TAX | DEPT 8704, PO BOX 30516 | LANSIGN | MI | 48909-8016 | |
| 29298671 | CITY OF GRANDVILLE, MI | PO BOX 30516, DEPT 8703 | LANSING | MI | 48909-8016 | |
| 29335815 | CITY OF GRANTS PASS | 101 NW A ST | GRANTS PASS | OR | 97526-2091 | |
| 29318627 | City of Grapevine | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29415121 | CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE, PO BOX 5021 | GREAT FALLS | MT | 59401 | |
| 29306379 | CITY OF GREELEY | 1000 10TH ST | GREELEY | CO | 80631-3808 | |
| 29335816 | CITY OF GREELEY | FINANCE DEPARTMENT, 1000 10TH ST | GREELEY | CO | 80631-3808 | |
| 29415122 | CITY OF GREEN BAY | 100 N JEFFERSON ST RM 106 | GREEN BAY | WI | 54301-5026 | |
| 29415123 | CITY OF GREEN BAY | FARP, PO BOX 141027 | IRVING | TX | 75014 | |
| 29335817 | CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463 | |
| 29415124 | CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463-3515 | |
| 29306380 | CITY OF GREENBELT | 25 CRESCENT RD | GREENBELT | MD | 20770-1891 | |
| 29415125 | CITY OF GREENFIELD | CLERK TREASURERS OFFICE, 10 S STATE ST | GREENFIELD | IN | 46140-2364 | |
| 29415126 | CITY OF GREENSBORO | PO BOX 26120 | GREENSBORO | NC | 27402-6120 | |
| 29298672 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | GREENSBORO | NC | 27402-1170 | |
| 29335820 | CITY OF GREENVILLE | BUSINESS LICENSE, PO BOX 2207 | GREENVILLE | SC | 29602 | |
| 29306381 | CITY OF GREENVILLE | DEPT OF COMMUNITY DEVELOPMENT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | |
| 29415127 | CITY OF GREENVILLE | FALSE ALARM REDUCTION UNIT, PO BOX 7207 | GREENVILLE | NC | 27835-7207 | |
| 29415129 | CITY OF GREENVILLE | GREENVILLE POLICE DEPT, ALARM PERMIT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | |
| 29415130 | CITY OF GREENVILLE | ATTN KAREN CRAWFORD, PO BOX 2207 | GREENVILLE | SC | 29602 | |
| 29300199 | CITY OF GREENVILLE | PO BOX 7207 | GREENVILLE | NC | 27835-7207 | |
| 29415131 | CITY OF GREENWOOD | PO BOX 40 | GREENWOOD | SC | 29648-0040 | |
| 29335824 | CITY OF GREENWOOD CITY TAX | COLLECTOR, PO BOX 907 | GREENWOOD | MS | 38935-0907 | |
| 29300200 | CITY OF GREENWOOD CITY TAX | PO BOX 907 | GREENWOOD | MS | 38935-0907 | |
| 29298673 | CITY OF GREENWOOD, SC | P.O. BOX 40 | GREENWOOD | SC | 29648 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335825 | CITY OF GREER | 301 E POINSETT ST | GREER | SC | 29651-3708 | |
| 29335826 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | GRESHAM | OR | 97030-3813 | |
| 29335827 | CITY OF GRIFFIN | PO BOX T | GRIFFIN | GA | 30224-0046 | |
| 29308801 | CITY OF GRIFFIN, GA | PO BOX 117162 | ATLANTA | GA | 30368-7162 | |
| 29298675 | CITY OF GROVES, TX | 3947 LINCOLN | GROVES | TX | 77619 | |
| 29300202 | CITY OF GULFPORT | PO BOX 1780 | GULFPORT | MS | 39502 | |
| 29298676 | CITY OF GULFPORT WATER AND SEWER - MS | PO BOX 123643 | DALLAS | TX | 75312-3643 | |
| 29300203 | CITY OF GUNTERSVILLE | BUSINESS LICENSE, 341 GUNTER AVE | GUNTERSVILLE | AL | 35976-1128 | |
| 29348425 | CITY OF HAGERSTOWN | 1 E FRANKLIN ST | HAGERSTOWN | MD | 21740-4914 | |
| 29348426 | CITY OF HAINES CITY | 620 E MAIN ST | HAINES CITY | FL | 33845-1507 | |
| 29308804 | CITY OF HAINES CITY, FL | 620 E MAIN ST | HAINES CITY | FL | 33844-4222 | |
| 29300204 | CITY OF HALLANDALE BEACH | 121 SW 3RD ST | HALLANDALE | FL | 33009-6394 | |
| 29348427 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | HALLANDALE | FL | 33009-6439 | |
| 29434536 | CITY OF HALLANDALE BEACH | FINANCE DEPT, 400 S FEDERAL HWY | HALLANDALE BEACH | FL | 33009-6439 | |
| 29308805 | CITY OF HALLANDALE BEACH, FL | 400 SOUTH FEDERAL HIGHWAY | HALLANDALE | FL | 33009 | |
| 29348428 | CITY OF HAMMOND | PO BOX 2788 | HAMMOND | LA | 70404-2788 | |
| 29308806 | CITY OF HAMMOND, LA | P.O. BOX 2788 | HAMMOND | LA | 70404-2788 | |
| 29337310 | CITY OF HAMPTON | PO BOX 638 | HAMPTON | VA | 23669-0638 | |
| 29301972 | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY | 22 LINCOLN ST | HAMPTON | VA | 23669 | |
| 29348430 | CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230-3903 | |
| 29434537 | CITY OF HANFORD FIRE DEPARTMENT | 350 W GRANGEVILLE BLVD | HANFORD | CA | 93230 | |
| 29304762 | CITY OF HANFORD, CA | 315 NORTH DOUTY | HANFORD | CA | 93230 | |
| 29348431 | CITY OF HANNIBAL | CITY COLLECTORS OFFICE, 320 BROADWAY | HANNIBAL | MO | 63401-4493 | |
| 29348432 | CITY OF HARLAN | PO BOX 783 | HARLAN | KY | 40831-0783 | |
| 29300208 | CITY OF HARLINGEN | 502 E TYLLER | HARLINGEN | TX | 78550-9124 | |
| 29434538 | CITY OF HARLINGEN | HARLINGEN POLICE DEPT, ALARM SECTION, 1018 FAIR PARK BLVD | HARLINGEN | TX | 78550-2474 | |
| 29300209 | CITY OF HARLINGEN | PO BOX 2643 | HARLINGEN | TX | 78551-2643 | |
| 29304763 | CITY OF HARLINGEN, TX | P.O. BOX 2207 | HARLINGEN | TX | 78551 | |
| 29300210 | CITY OF HARRISON OHIO TAX | 300 GEORGE ST | HARRISON | OH | 45030-1515 | |
| 29304764 | CITY OF HARRISON, AR | P.O. BOX 1600 | HARRISON | AR | 72601 | |
| 29348435 | CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE, 409 S MAIN STREET | HARRISONBURG | VA | 22801-3610 | |
| 29335828 | CITY OF HARRISONBURG | PO BOX 1007 | HARRISONBURG | VA | 22803-1007 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29302364 | CITY OF HARRISONBURG, VA | PO BOX 1007 | HARRISONBURG | VA | 22803-1007 | |
| 29306382 | CITY OF HARTSVILLE | PO DRAWER 2497 | HARTSVILLE | SC | 29551-2497 | |
| 29302366 | CITY OF HARTSVILLE, SC | P.O. DRAWER 2467 | HARTSVILLE | SC | 29551-2467 | |
| 29306383 | CITY OF HATTIESBURG CITY CLERKS OFF | PO BOX 1898 | HATTIESBURG | MS | 39403 | |
| 29304767 | CITY OF HATTIESBURG, MS/1897 | P.O. BOX 1897, WATER BILLING OFFICE | HATTIESBURG | MS | 39403 | |
| 29306384 | CITY OF HAWTHORNE | PO BOX 6590 | FRESNO | CA | 93703-6590 | |
| 29306385 | CITY OF HAYWARD | 777 B ST | HAYWARD | CA | 94541-5007 | |
| 29335831 | CITY OF HAZARD | PO BOX 420 | HAZARD | KY | 41702-0420 | |
| 29347079 | CITY OF HAZARD LICENSE FEE DIVISION | PO BOX 420 | HAZARD | KY | 41702-0420 | |
| 29302368 | CITY OF HAZARD UTILITIES, KY | PO BOX 420 | HAZARD | KY | 41702 | |
| 29347080 | CITY OF HEATH | 1287 HEBRON RD | HEATH | OH | 43056-1096 | |
| 29434539 | CITY OF HEATH POLICE DEPT | 1287 HEBRON RD | HEATH | OH | 43056-1096 | |
| 29302369 | CITY OF HEATH UTILITIES DEPARTMENT - OH | 1287 HEBRON ROAD, UTILITY BILLING DEPT | HEATH | OH | 43056 | |
| 29434540 | CITY OF HELENA | 316 N PARK AVE | HELENA | MT | 59623 | |
| 29335833 | CITY OF HELENA | ACCOUNTING DIVISION, 316 N PARK AVE | HELENA | MT | 59623-0001 | |
| 29302371 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | HELENA | MT | 59623 | |
| 29434541 | CITY OF HEMET | ALARM PROGRAM, PO BOX 142917 | IRVING | TX | 75014-2917 | |
| 29306387 | CITY OF HEMET | BUSINESS LICENSE, 445 E FLORIDA AVE | HEMET | CA | 92543-4265 | |
| 29335835 | CITY OF HEMET | PO BOX 27947 | HEMET | CA | 93729-7947 | |
| 29434542 | CITY OF HEMET. | 445 E FLORIDA AVE. | HEMET | CA | 92543-4209 | |
| 29335836 | CITY OF HENDERSON | BUSINESS LICENSING, PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| 29347081 | CITY OF HENDERSON | PO BOX 671 | HENDERSON | KY | 42419-0671 | |
| 29306388 | CITY OF HENDERSON | PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| 29434544 | CITY OF HENDERSON BUILDING & | FIRE SAFETY DEPT, PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| 29302373 | CITY OF HENDERSON, KY | P.O. BOX 716 | HENDERSON | KY | 42420-0716 | |
| 29434545 | CITY OF HENDERSON.. | PO BOX 716 | HENDERSON | KY | 42419-0716 | |
| 29306389 | CITY OF HENDERSONVILLE | C/O EVELYN EUBANKS, 101 MAPLE DR N | HENDERSONVILLE | TN | 37075-2586 | |
| 29434547 | CITY OF HENDERSONVILLE | FIRE DEPT, 160 6TH AVE E | HENDERSONVILLE | NC | 28792-3775 | |
| 29434546 | CITY OF HENDERSONVILLE | PO BOX 603068 | CHARLOTTE | NC | 28260-3068 | |
| 29306390 | CITY OF HENDERSONVILLE | PO BOX 603536 | CHARLOTTE | NC | 28260-3536 | |
| 29434548 | CITY OF HERCULES | 111 CIVIC DR | HERCULES | CA | 94547-1771 | |
| 29335840 | CITY OF HERCULES | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7609 | |
| 29304772 | CITY OF HERMISTON, OR | 180 NE 2ND STREET | HERMISTON | OR | 97838 | |
| 29348436 | CITY OF HERMITAGE | BUS. LIENSE TAX, 800 N HERMITAGE RD | HERMITAGE | PA | 16148-3220 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308810 | CITY OF HERMITAGE, PA | PO BOX 6078 | HERMITAGE | PA | 16148-1078 | |
| 29348437 | CITY OF HESPERIA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | |
| 29306391 | CITY OF HIALEAH | DEPT 213365 | MIAMI | FL | 33121-3365 | |
| 29306392 | CITY OF HIALEAH | PO BOX 918661 | ORLANDO | FL | 32891 | |
| 29434549 | CITY OF HICKORY | PO BOX 398 | HICKORY | NC | 28603 | |
| 29308811 | CITY OF HICKORY, NC | PO BOX 580069 | CHARLOTTE | NC | 28258-0069 | |
| 29348439 | CITY OF HIGH POINT | PO BOX 10039 | HIGH POINT | NC | 27261-3039 | |
| 29308813 | CITY OF HIGH POINT, NC | P.O. BOX 10039, UTILITIES C/O SANDY DRIGGERS | HIGH POINT | NC | 27261-3039 | |
| 29348440 | CITY OF HIGHLAND | 27215 BASELINE ST | HIGHLAND | CA | 92346-3113 | |
| 29415132 | CITY OF HIGHLAND HEIGHTS | FIRE DEPT, 5827 HIGHLAND RD | HIGHLAND HEIGHTS | OH | 44143 | |
| 29306394 | CITY OF HILLIARD | 3800 MUNICIPAL WAY | HILLIARD | OH | 43026-1696 | |
| 29306395 | CITY OF HILLSDALE | 97 N BROAD ST | HILLSDALE | MI | 49242-1695 | |
| 29415133 | CITY OF HINESVILLE | 103 LIBERTY ST | HINESVILLE | GA | 31313-3610 | |
| 29348441 | CITY OF HINESVILLE | 115 ML KING JR DR | HINESVILLE | GA | 31313-8100 | |
| 29298680 | CITY OF HINESVILLE, GA | 115 E ML KING JR DR | HINESVILLE | GA | 31313-3633 | |
| 29300212 | CITY OF HOBBS | 200 E BROADWAY ST | HOBBS | NM | 88240-8425 | |
| 29308815 | CITY OF HOBBS, NM | 200 E BROADWAY | HOBBS | NM | 88240 | |
| 29415135 | CITY OF HOLLYWOOD | ALARMS, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| 29300213 | CITY OF HOLLYWOOD | PO BOX 229045 | HOLLYWOOD | FL | 33022-9045 | |
| 29348443 | CITY OF HOLLYWOOD | PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| 29415134 | CITY OF HOLLYWOOD | TREASURY SERVICES DIV, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| 29298682 | CITY OF HOLLYWOOD, FL | PO BOX 229187, UTILITY BILL PROCESSING CENTER | HOLLYWOOD | FL | 33022-9187 | |
| 29300214 | CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | HOMESTEAD | FL | 33030 | |
| 29348444 | CITY OF HOMEWOOD | PO BOX 59666 | HOMEWOOD | AL | 35259 | |
| 29300215 | CITY OF HOOVER | BUSINESS LICENSE, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| 29415137 | CITY OF HOPE NATIONAL HOME | FURNISHING INDUSTRY, 1500 E DUARTE ROAD | DUARTE | CA | 91010-3000 | |
| 29301947 | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY | 300 N MAIN ST | HOPEWELL | VA | 23860 | |
| 29348446 | CITY OF HOPKINSVILLE | LICENSE FEE DEPARTMENT, PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 | |
| 29347082 | CITY OF HOPKINSVILLE | PO BOX 707 | HOPKINSVILLE | KY | 42241-0707 | |
| 29348447 | CITY OF HOT SPRINGS | PO BOX 6300 | HOT SPIRNGS | AR | 71902-6300 | |
| 29415139 | CITY OF HOUSTON | ARA ALARM ADMINISTRATOR, P O BOX 203887 | HOUSTON | TX | 77216-3887 | |
| 29415138 | CITY OF HOUSTON | PO BOX 3625 | HOUSTON | TX | 77253-3625 | |
| 29300217 | CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| 29415140 | CITY OF HOUSTON | SOLID WASTE MGMT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| 29300218 | CITY OF HOUSTON HEALTH & HUMAN | PO BOX 300008 | HOUSTON | TX | 77230-0008 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335843 | CITY OF HOUSTON HEALTH & HUMAN | SERVICES DEPARTMENT, PO BOX 300008 | HOUSTON | TX | 77230-0008 | |
| 29415141 | CITY OF HOUSTON SIGN ADMN | CITY OF HOUSTON-SIGN ADMINISTRATION, PO BOX 2688 | HOUSTON | TX | 77252-2688 | |
| 29298683 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | HOUSTON | TX | 77251-1560 | |
| 29347083 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424 | |
| 29300219 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424-0309 | |
| 29308820 | CITY OF HUBER HEIGHTS, OH | P.O. BOX 24099 | HUBER HEIGHTS | OH | 45424 | |
| 29415142 | CITY OF HUMBLE | BUILDING/INSPECTION DEPT, 114 W. HIGGINS | HUMBLE | TX | 77338-4305 | |
| 29335844 | CITY OF HUMBLE | BUILDING INSPECTION DEPT, 114 W HIGGINS ST | HUMBLE | TX | 77338-4305 | |
| 29347084 | CITY OF HUNTINGTON | DIVISION OF FINANCE, PO BOX 1659 | HUNTINGTON | WV | 25717 | |
| 29335845 | CITY OF HUNTINGTON | LICENSE AND TAX OFFICE, PO BOX 1659-M.LEW | HUNTINGTON | WV | 25717-1659 | |
| 29434550 | CITY OF HUNTINGTON BEACH | FALSE ALARM REDUCTION PROGRAM, PO BOX 142915 | IRVING | TX | 75014 | |
| 29415143 | CITY OF HUNTINGTON BEACH | PO BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | |
| 29335847 | CITY OF HUNTSVILLE | BUSINESS LICENSE, CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| 29300221 | CITY OF HUNTSVILLE | CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| 29348146 | CITY OF HUNTSVILLE | FINANCE DEPT TAX ADMIN DIVISION, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| 29302374 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | IDAHO FALLS | ID | 83405 | |
| 29335848 | CITY OF INDEPENDENCE | FINANCE DEPT LICENSE DIVISION, PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | |
| 29300222 | CITY OF INDEPENDENCE HEALTH DEPT | PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | |
| 29302376 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | KANSAS CITY | MO | 64121-9362 | |
| 29434551 | CITY OF INDIANAPOLIS | REVENUE RECOVERY UNIT, 200 E WASHINGTON ST STE 2222 | INDIANAPOLIS | IN | 46204-3389 | |
| 29434554 | CITY OF INDIO | ALARM PROGRAM, PO BOX 142708 | IRVINBG | TX | 75014-2708 | |
| 29434552 | CITY OF INDIO | CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH. | CA | 92658-7275 | |
| 29300223 | CITY OF INDIO | PO BOX 1788 | INDIO | CA | 92202-1788 | |
| 29335851 | CITY OF INGLEWOOD | FINANCE DEPARTMENT, ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 | |
| 29434555 | CITY OF INGLEWOOD | PO BOX 6500 | INGLEWOOD | CA | 90312-6500 | |
| 29302377 | CITY OF INGLEWOOD, CA | PO BOX 743543 | LOS ANGELES | CA | 90074-3543 | |
| 29335852 | CITY OF INVERNESS | 212 W MAIN ST | INVERNESS | FL | 34450-4801 | |
| 29302380 | CITY OF INVERNESS, FL | 212 WEST MAIN, UTILITIES DEPARTMENT | INVERNESS | FL | 34450-4801 | |
| 29306397 | CITY OF IRVING | 825 W IRVING BLVD | IRVING | TX | 75060-2860 | |
| 29348448 | CITY OF IRVING | PO BOX 152288 | IRVING | TX | 75015-2288 | |
| 29298689 | CITY OF IRVING,TX /152288/840898 | PO BOX 152288, MUNICIPAL SERVICE BILL | IRVING | TX | 75015-2288 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348449 | CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH | WA | 98027 | |
| 29306398 | CITY OF JACKSON | 101 E MAIN ST STE 101 | JACKSON | TN | 38301-6207 | |
| 29348450 | CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1324 | |
| 29306399 | CITY OF JACKSON | BUSINESS LICENSE DEPT, PO BOX 2508 | JACKSON | TN | 38302-2508 | |
| 29348452 | CITY OF JACKSON | PO BOX 22708 | JACKSON | MS | 39225-2708 | |
| 29302383 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | JACKSON | MI | 49201 | |
| 29302384 | CITY OF JACKSON, TN | 180 CONALCO DR | JACKSON | TN | 38301 | |
| 29434556 | CITY OF JACKSONVILLE | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | |
| 29304776 | CITY OF JACKSONVILLE, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | |
| 29301418 | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 MOUNTS BAY ROAD | WILLIAMSBURG | VA | 23185 | |
| 29302386 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700, CITY TREASURER | JAMESTOWN | NY | 14702-0700 | |
| 29434557 | CITY OF JANESVILLE | CLERK TREASURERS OFFICE, PO BOX 5005 | JANESVILLE | WI | 53547-5005 | |
| 29348453 | CITY OF JANESVILLE | PO BOX 5005 | JANESVILLE | WI | 53548-2928 | |
| 29348454 | CITY OF JASPER | CITY CLERK, PO BOX 1589 | JASPER | AL | 35502-1589 | |
| 29308822 | CITY OF JASPER, AL | P.O. BOX 1669 | JASPER | AL | 35502 | |
| 29306402 | CITY OF JEFFERSON | 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101-3169 | |
| 29434558 | CITY OF JERSEY CITY | FIRE PREVENTION, 465 MARIN BLVD... | JERSEY CITY | NJ | 07302 | |
| 29347085 | CITY OF JERSEY CITY | PAYROLL TAX UNIT, 280 GROVE ST RM 101 | JERSEY CITY | NJ | 07302-3610 | |
| 29306403 | CITY OF JOHNSON CITY | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | |
| 29306404 | CITY OF JONESBORO CITY COLL | PO BOX 1845 | JONESBORO | AR | 72403-1845 | |
| 29348457 | CITY OF JOPLIN | 602 S MAIN | JOPLIN | MO | 64801-2316 | |
| 29306406 | CITY OF JOPLIN HEALTH DEPT | 321 E 4TH ST | JOPLIN | MO | 64801-2208 | |
| 29308823 | CITY OF JOPLIN, MO | ATTN: UTILITY BILLING, 602 S MAIN ST | JOPLIN | MO | 64801-2606 | |
| 29306407 | CITY OF KANKAKEE | 385 E OAK ST RM 209 | KANKAKEE | IL | 60901-3924 | |
| 29304780 | CITY OF KANNAPOLIS, NC | PO BOX 604072 | CHARLOTTE | NC | 28260-4072 | |
| 29306408 | CITY OF KANSAS CITY | 701 N 7TH ST | KANSAS CITY | KS | 66101-3035 | |
| 29335854 | CITY OF KANSAS CITY | C/O REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | |
| 29335855 | CITY OF KANSAS CITY | REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | |
| 29434559 | CITY OF KELLER | ALARM PROGRAM, PO BOX 142585 | IRVING | TX | 75014-2585 | |
| 29300225 | CITY OF KENNEWICK | PO BOX 6108 | KENNEWICK | WA | 99336-0108 | |
| 29308825 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | 99336-0108 | |
| 29335856 | CITY OF KENOSHA | 625 52ND ST | KENOSHA | WI | 53140-3480 | |
| 29335857 | CITY OF KENT FINANCE DEPT | 220 4TH AVE S | KENT | WA | 98032-5895 | |
| 29308826 | CITY OF KENT, WA | P.O. BOX 84665 | SEATTLE | WA | 98124-5965 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434560 | CITY OF KENTWOOD TREASURER | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| 29308827 | CITY OF KENTWOOD, MI | 4900 BRETON AVE SE, UTILITY | KENTWOOD | MI | 49508-5206 | |
| 29300226 | CITY OF KENTWOOD-TAX | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| 29335860 | CITY OF KERRVILLE HEALTH DIV | 701 MAIN ST | KERRVILLE | TX | 78028-5098 | |
| 29300227 | CITY OF KILGORE | 815 N KILGORE STREET | KILGORE | TX | 75662-5860 | |
| 29304784 | CITY OF KILGORE, TX | 815 N KILGORE ST | KILGORE | TX | 75662-5860 | |
| 29335862 | CITY OF KILLEEN | PO BOX 1329 | KILLEEN | TX | 76540-1329 | |
| 29308829 | CITY OF KILLEEN, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | |
| 29300228 | CITY OF KINGMAN | 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | |
| 29335864 | CITY OF KINGMAN | CITY CLERKS OFFICE, ROBIN, 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | |
| 29304786 | CITY OF KINGMAN, AZ | 310 NORTH 4TH STREET | KINGMAN | AZ | 86401 | |
| 29335865 | CITY OF KINGSPORT | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | |
| 29308831 | CITY OF KINGSPORT, TN | PO BOX 880 | KINGSPORT | TN | 37662-0880 | |
| 29434561 | CITY OF KINGSTON | 1 GARRAGHAM DRIVE | KINGSTON | NY | 12401 | |
| 29434562 | CITY OF KINSTON | PO BOX 339 | KINSTON | NC | 28502 | |
| 29304788 | CITY OF KINSTON, NC | P.O. BOX 3049, FINANCE | KINSTON | NC | 28502 | |
| 29335866 | CITY OF KISSIMMEE | 101 CHURCH ST | KISSIMMEE | FL | 34741-5013 | |
| 29335867 | CITY OF KNOXVILLE | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | |
| 29415144 | CITY OF KOKOMO | POLICE DEPT-RECORDS DIV, 100 S UNION ST | KOKOMO | IN | 46901 | |
| 29415146 | CITY OF LA CROSSE TREASURER | ALARMS COORDINATOR, 400 LA CROSSE ST | LA CROSSE | WI | 54601-3396 | |
| 29348460 | CITY OF LA CROSSE TREASURER | PO BOX 2408 | LA CROSSE | WI | 54602-2408 | |
| 29348461 | CITY OF LA HABRA | PO BOX 785 | LA HABRA | CA | 90633-0785 | |
| 29415147 | CITY OF LA HABRA | POLICE DEPT/ALARM BILLING, 150 N EUCLID ST | LA HABRA | CA | 90631 | |
| 29413299 | CITY OF LA HABRA, CA | DEPT 23237, ATTN: WATER BILLING DEPARTMENT | LA HABRA | CA | 91185-3237 | |
| 29308833 | CITY OF LA HABRA, CA | ATTN: WATER BILLING DEPARTMENT, DEPT 23237 | LA HABRA | CA | 91185-3237 | |
| 29415148 | CITY OF LA MESA | 8130 ALLISON AVE | LA MESA | CA | 91942-5502 | |
| 29348462 | CITY OF LA MESA BUSINESS LICEN | 8130 ALLISON AVE | LA MESA | CA | 91941 | |
| 29300230 | CITY OF LA MESA BUSINESS LICEN | PO BOX 937 | LA MESA | CA | 91944-0937 | |
| 29348463 | CITY OF LA MIRADA | PO BOX 828 | LA MIRADA | CA | 90637-0828 | |
| 29348464 | CITY OF LA PUENTE | 15900 MAIN ST | LA PUENTE | CA | 91744-4788 | |
| 29300231 | CITY OF LA VERNE | 3660 D ST | LA VERNE | CA | 91750-3599 | |
| 29308835 | CITY OF LA VERNE, CA | 3660 D STREET | LA VERNE | CA | 91750 | |
| 29348467 | CITY OF LACEY | 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | |
| 29415149 | CITY OF LACEY | FINANCE DEPT, 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | |
| 29302387 | CITY OF LACEY, WA | PO BOX 34210 | SEATTLE | WA | 98124-1210 | |
| 29348468 | CITY OF LAFAYETTE | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298693 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | LAFAYETTE | IN | 47902-1688 | |
| 29300234 | CITY OF LAFOLLETTE TAX | 207 S TENNESSEE AVE | LA FOLLETTE | TN | 37766-3606 | |
| 29348470 | CITY OF LAGRANGE GA | 200 RIDLEY AVE RM 109 | LAGRANGE | GA | 30240-2726 | |
| 29302389 | CITY OF LAGRANGE, GA | PO BOX 4410 | LAGRANGE | GA | 30241-0088 | |
| 29348471 | CITY OF LAKE CHARLES | PO BOX 3706 | LAKE CHARLES | LA | 70602-3706 | |
| 29302390 | CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | LAKE CHARLES | LA | 70602-1727 | |
| 29335868 | CITY OF LAKE CITY | 205 N MARION AVE | LAKE CITY | FL | 32055-3918 | |
| 29298696 | CITY OF LAKE CITY, FL | PO BOX 1687 | LAKE CITY | FL | 30256-1687 | |
| 29335869 | CITY OF LAKE ELSINORE | 130 S MAIN ST | LAKE ELSINORE | CA | 92530-4163 | |
| 29335870 | CITY OF LAKE JACKSON | 25 OAK DR | LAKE JACKSON | TX | 77566-5289 | |
| 29415150 | CITY OF LAKE JACKSON | POLICE DEPARTMENT, 5A OAK DR | LAKE JACKSON | TX | 77566-5207 | |
| 29302392 | CITY OF LAKE JACKSON, TX | 25 OAK DRIVE | LAKE JACKSON | TX | 77566 | |
| 29300235 | CITY OF LAKE WALES | PO BOX 1320 | LAKE WALES | FL | 33859-1320 | |
| 29415151 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | LAKE WORTH | TX | 76135-3509 | |
| 29318569 | City of Lake Worth | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29298698 | CITY OF LAKE WORTH, TX | 3805 ADAM GRUBB RD | LAKE WORTH | TX | 76135 | |
| 29335872 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 | |
| 29306410 | CITY OF LAKEWOOD | 6000 MAIN ST SW | LAKEWOOD | WA | 98499-5027 | |
| 29415152 | CITY OF LAKEWOOD | ALARM PROGRAM, PO BOX 142258 | IRVING | TX | 75014 | |
| 29335875 | CITY OF LAKEWOOD | DEPT OF FINANCE, 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3127 | |
| 29306411 | CITY OF LAKEWOOD | PO BOX 261450 | DENVER | CO | 80226-9450 | |
| 29306412 | CITY OF LAKEWOOD FINANCE DEPT | PO BOX 220 | LAKEWOOD | CA | 90714-0220 | |
| 29335878 | CITY OF LANCASTER | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29306414 | CITY OF LANCASTER | PO BOX 1149 | LANCASTER | SC | 29721-1149 | |
| 29347087 | CITY OF LANCASTER OH | PO BOX 128 | LANCASTER | OH | 43130-0128 | |
| 29302394 | CITY OF LANCASTER, PA | P.O. BOX 1020 | LANCASTER | PA | 17608-1020 | |
| 29302395 | CITY OF LANCASTER, SC | P.O. BOX 1149 | LANCASTER | SC | 29721 | |
| 29415154 | CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446 | |
| 29335880 | CITY OF LAPEER | C/O PERSONAL PROPERTY TAX, 576 LIBERTY PARK | LAPEER | MI | 48446-2140 | |
| 29335879 | CITY OF LAPEER | INCOME TAX DIVISION, 576 LIBERTY PARK 1ST FLOOR | LAPEER | MI | 48446-2140 | |
| 29335881 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | LAPEER | MI | 48446 | |
| 29302396 | CITY OF LAPEER, MI | P.O. BOX 1030, WATER & SEWER DEPARTMENT | LAPEER | MI | 48446 | |
| 29415155 | CITY OF LAREDO | PO BOX 6548 | LAREDO | TX | 78042-6548 | |
| 29348472 | CITY OF LAREDO HEALTH DEPT | PO BOX 2337 | LAREDO | TX | 78044-2337 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348473 | CITY OF LAREDO TAX DEPT | PO BOX 6548 | LAREDO | TX | 78042-6548 | |
| 29298702 | CITY OF LAREDO UTILITIES | PO BOX 6548 | LAREDO | TX | 78042 | |
| 29434564 | CITY OF LAS CRUCES | MVRDA ALARMS DEPT, 911 LAKE TAHOE COURT | LAS CRUCES | NM | 88007 | |
| 29348476 | CITY OF LAS CRUCES BUS LIC | PO BOX 20000 | LAS CRUCES | NM | 88004-9002 | |
| 29304789 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | LAS CRUCES | NM | 88004 | |
| 29348478 | CITY OF LAS VEGAS | 333 N RANCHO DR | LAS VEGAS | NV | 89106-3797 | |
| 29306418 | CITY OF LAS VEGAS | BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | |
| 29348477 | CITY OF LAS VEGAS | DEPARTMENT OF FINANCE, BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | |
| 29304790 | CITY OF LAS VEGAS - SEWER | PO BOX 748022, DEPARTMENT OF FINANCE & BUS SERVICES | LOS ANGELES | CA | 90074-8022 | |
| 29306419 | CITY OF LAUDERDALE LAKES | OCCUPATIONAL LICENSE DEPT, 4300 NW 36TH ST | FORT LAUDERDALE | FL | 33319-5599 | |
| 29306420 | CITY OF LAUDERHILL | CITY HALL | LAUDERHILL | FL | 33313 | |
| 29308837 | CITY OF LAUREL, MS - PUBLIC UTILITY | P.O. BOX 647 | LAUREL | MS | 39441 | |
| 29306421 | CITY OF LAURINBURG | 305 W CHURCH ST | LAURINBURG | NC | 28352-3719 | |
| 29348479 | CITY OF LAURINBURG | PO BOX 249 | LAURINBURG | NC | 28353-0249 | |
| 29413302 | CITY OF LAURINBURG, NC | P.O. BOX 249, ATTN: UTILITIES | LAURINBURG | NC | 28353-0249 | |
| 29308838 | CITY OF LAURINBURG, NC | ATTN: UTILITIES, P.O. BOX 249 | LAURINBURG | NC | 28353-0249 | |
| 29306422 | CITY OF LAVISTA | 8116 PARKVIEW BLVD | LA VISTA | NE | 68128-2198 | |
| 29306423 | CITY OF LAWRENCEBURG | 233 GENSON RD STE 4 | LAWRENCEBURG | TN | 38464-6772 | |
| 29348480 | CITY OF LAWRENCEBURG | 25 PUBLIC SQUARE | LAWRENCEBURG | TN | 38464-3350 | |
| 29348481 | CITY OF LAWRENCEVILLE | 70 S CLAYTON STREET | LAWRENCEVILLE | GA | 30046-5757 | |
| 29304793 | CITY OF LAWRENCEVILLE, GA | P.O. BOX 2200 | LAWRENCEVILLE | GA | 30046 | |
| 29300238 | CITY OF LAWRENCEVILLE/TAX | PO BOX 2200 | LAWRENCEVILLE | GA | 30046-2200 | |
| 29300239 | CITY OF LAWTON | REVENUE SERVICES, 103 SW 4TH ST | LAWTON | OK | 73501-4080 | |
| 29304794 | CITY OF LAWTON, OK | 212 SW 9TH ST, REVENUE SERVICES DIVISION | LAWTON | OK | 73501-3944 | |
| 29300240 | CITY OF LAYTON | 437 WASATCH DR | LAYTON | UT | 84041-3275 | |
| 29348483 | CITY OF LAYTON | KAREN, 437 WASATCH DR | LAYTON | UT | 84041-3275 | |
| 29335882 | CITY OF LEADINGTON | 12 WEIR ST | LEADINGTON | MO | 63601-4463 | |
| 29300243 | CITY OF LEBANON | 50 S BROADWAY ST | LEBANON | OH | 45036 | |
| 29300242 | CITY OF LEBANON | C/O HAL D BITTINGER, 200 N CASTLE HEIGHTS AVE #117 | LEBANON | TN | 37087-2740 | |
| 29434565 | CITY OF LEBANON | PO BOX 111 | LEBANON | MO | 65336-0111 | |
| 29308841 | CITY OF LEBANON, MO | PO BOX 111 | LEBANON | MO | 65536 | |
| 29304796 | CITY OF LEBANON, OH | 50 SOUTH BROADWAY | LEBANON | OH | 45036-1777 | |
| 29308843 | CITY OF LEBANON, PA | 2311 RIDGEVIEW RD, WATER AUTHORITY | LEBANON | PA | 17042 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308844 | CITY OF LEBANON, TN | 200 CASTLE HEIGHTS AVE N STE 117 | LEBANON | TN | 37087-2740 | |
| 29300244 | CITY OF LEES SUMMIT | 220 SE GREEN | LEE'S SUMMIT | MO | 64063 | |
| 29434566 | CITY OF LEES SUMMIT | LEES SUMMIT POLICE DEPT, 10 NE TUDOR | LEES SUMMIT | MO | 64086 | |
| 29434567 | CITY OF LEES SUMMIT | PO BOX 1600 | LEES SUMMIT | MO | 64063 | |
| 29335887 | CITY OF LEESBURG | 25 W MARKET ST | LEESBURG | VA | 20176-2901 | |
| 29300245 | CITY OF LEESBURG | PO BOX 490630 | LEESBURG | FL | 34749-0630 | |
| 29308845 | CITY OF LEESBURG, FL | PO BOX 491286 | LEESBURG | FL | 34749-1286 | |
| 29335888 | CITY OF LENOIR | PO BOX 958 | LENOIR | NC | 28645 | |
| 29304800 | CITY OF LENOIR, NC | P.O. BOX 958 | LENOIR | NC | 28645 | |
| 29335889 | CITY OF LEWISTON | BUSINESS LICENSE, PO BOX 617 | LEWISTON | ID | 83501-0617 | |
| 29308847 | CITY OF LEWISTON, ID | P.O. BOX 617 | LEWISTON | ID | 83501 | |
| 29300246 | CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | |
| 29304802 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | DALLAS | TX | 75373-1962 | |
| 29302400 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | COLUMBUS | OH | 43218-3199 | |
| 29434569 | CITY OF LINCOLN | ALARM REGISTRATION PROG, 555 S 10TH ST BOX 26 | LINCOLN | NE | 68508-2830 | |
| 29300247 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD | LINCOLN PARK | MI | 48146-2380 | |
| 29434570 | CITY OF LINCOLNTON | PO BOX 617 | LINCOLNTON | NC | 28093 | |
| 29302401 | CITY OF LINCOLNTON, NC | P.O. DRAWER 617 | LINCOLNTON | NC | 28093-0617 | |
| 29335891 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION, 500 W MARKHAM ST STE 100 | LITTLE ROCK | AR | 72201-1497 | |
| 29434571 | CITY OF LIVE OAK | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 | |
| 29298705 | CITY OF LIVE OAK FL | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 | |
| 29434572 | CITY OF LIVERMORE | 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | |
| 29335892 | CITY OF LIVERMORE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29298706 | CITY OF LIVERMORE, CA | 1052 SOUTH LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | |
| 29434573 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3060 | |
| 29300248 | CITY OF LIVONIA | PO BOX 537928 | LIVONIA | MI | 48153-7928 | |
| 29300249 | CITY OF LODI | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434575 | CITY OF LODI | FALSE ALARM REDUCTION PROGRAM, PO BOX 142045 | IRVING | TX | 75014 | |
| 29298707 | CITY OF LODI, CA | PO BOX 1797 | SACRAMENTO | CA | 95812 | |
| 29348485 | CITY OF LOGAN | BUXINESS LICENSE OFFICE, 290 N 100 WEST | LOGAN | UT | 84321-3902 | |
| 29298708 | CITY OF LOGAN, UT | PO BOX 328, DEPARTMENT OF UTILITIES | LOGAN | UT | 84323-0328 | |
| 29434576 | CITY OF LOMITA | 24300 NARBONNE AVE | LOMITA | CA | 90717 | |
| 29300250 | CITY OF LOMITA | PO BOX 339 | LOMITA | CA | 90717-0339 | |
| 29348487 | CITY OF LOMPOC | FINANCE DEPARTMENT, 100 CIVIC CENTER PLZ | LOMPOC | CA | 93436-6969 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415156 | CITY OF LOMPOC | UTILITY CONNECTIONS, 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | |
| 29298709 | CITY OF LOMPOC, CA | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | |
| 29348488 | CITY OF LONDON | 501 S MAIN ST | LONDON | KY | 40741-1942 | |
| 29415157 | CITY OF LONG BEACH | 333 W OCEAN BVLD | LONG BEACH | CA | 90802-4604 | |
| 29348489 | CITY OF LONG BEACH | PO BOX 630 | LONG BEACH | CA | 90842-0001 | |
| 29298710 | CITY OF LONG BEACH, CA | P.O. BOX 630, GAS, WATER, SEWER, & REFUSE UTILITIES | LONG BEACH | CA | 90842-0001 | |
| 29306425 | CITY OF LONGMONT | 350 KIMBARK ST | LONGMONT | CO | 80501-5500 | |
| 29306426 | CITY OF LONGMONT | CIVIC COMPLEX CTR | LONGMONT | CO | 80501-5937 | |
| 29302409 | CITY OF LONGMONT, CO | 350 KIMBARK STREET, UTILITY BILLING DIVISION | LONGMONT | CO | 80501 | |
| 29348492 | CITY OF LONGVIEW | ENV HEALTH DIVISION, 410 S HIGH ST | LONGVIEW | TX | 75606 | |
| 29415159 | CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632 | |
| 29306427 | CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632-7073 | |
| 29415160 | CITY OF LONGVIEW ALARM SVCS | PO BOX 842606 | DALLAS | TX | 75284-2606 | |
| 29298712 | CITY OF LONGVIEW, TX | P.O. BOX 1952 | LONGVIEW | TX | 75606 | |
| 29348493 | CITY OF LONGWOOD | 174 W CHURCH AVE | LONGWOOD | FL | 32750-4106 | |
| 29298713 | CITY OF LONGWOOD, FL | P.O. BOX 520548, UTILITY BILLING DIVISION | LONGWOOD | FL | 32752 | |
| 29306428 | CITY OF LORAIN HEALTH DEPT | FOOD LICENSE, 1144 W ERIE AVE | LORAIN | OH | 44052-1445 | |
| 29302412 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST, UTILITIES DEPARTMENT | LORAIN | OH | 44052-1434 | |
| 29415161 | CITY OF LOS ANGELES | OFFICE OF FINANCE-FALSE ALARMS, PO BOX 102655 | PASADENA | CA | 91189-2655 | |
| 29348494 | CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | |
| 29415162 | CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 53200 | LOS ANGELES | CA | 90053-0200 | |
| 29415163 | CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| 29306429 | CITY OF LOS ANGELES | PO BOX 102655 | PASADENA | CA | 91189-2655 | |
| 29306430 | CITY OF LOS ANGELES | PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | |
| 29415165 | CITY OF LOS ANGELES FIRE DEPT CUPA | PO BOX 102661 | PASADENA | CA | 91189-2661 | |
| 29306431 | CITY OF LOS ANGELES OFC OF | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| 29335895 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635-4240 | |
| 29415166 | CITY OF LOS BANOS FINANCE DEPT | 520 J STREET | LOS BANOS | CA | 93635-4240 | |
| 29298715 | CITY OF LOS BANOS, CA | 520 J ST | LOS BANOS | CA | 93635 | |
| 29306434 | CITY OF LOUISVILLE | 749 MAIN ST | LOUISVILLE | CO | 80027-1896 | |
| 29306434 | CITY OF LOVELAND SALES TAX ADM | PO BOX 0845 | LOVELAND | CO | 80539-0845 | |
| 29335896 | CITY OF LUBBOCK | 1625 13TH ST STE 105 | LUBBOCK | TX | 79401-3830 | |
| 29415167 | CITY OF LUBBOCK | POLICE RECORDS-ALARM PERMITS, PO BOX 2000 | LUBBOCK | TX | 79457 | |
| 29308852 | CITY OF LUBBOCK UTILITIES, TX | P.O. BOX 10541 | LUBBOCK | TX | 79408-3541 | |
| 29308857 | CITY OF LUFKIN, TX | P.O. BOX 190, UTILITY DIVISION | LUFKIN | TX | 75902 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306436 | CITY OF LUMBERTON | PO BOX 1388 | LUMBERTON | NC | 28359-1388 | |
| 29304805 | CITY OF LUMBERTON, NC | P.O. BOX 1388 | LUMBERTON | NC | 28359-1388 | |
| 29337311 | CITY OF LYNCHBURG | DELINQUENT COLLECTIONS, PO BOX 603 | LYNCHBURG | VA | 24505-0603 | |
| 29306437 | CITY OF LYNCHBURG | PO BOX 603 | LYNCHBURG | VA | 24505-0603 | |
| 29308393 | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY | 900 CHURCH ST | LYNCHBURG | VA | 24504 | |
| 29434578 | CITY OF LYNCHBURG COLLECTION DIV | DEPT OF EMERGENCY SERVICES, PO BOX 603 | LYNCHBURG | VA | 24505 | |
| 29304806 | CITY OF LYNCHBURG, VA | PO BOX 9000, ATTN: UTILITY BILLING | LYNCHBURG | VA | 24505-9000 | |
| 29308859 | CITY OF LYNCHBURG, VA | ATTN: UTILITY BILLING, PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | |
| 29300251 | CITY OF LYNN | 3 CITY HALL SQUARE RM 401 | LYNN | MA | 01901-1019 | |
| 29335900 | CITY OF LYNN | COLLECTOR OF TAXES, 3 CITY HALL SQUARE RM 206 | LYNN | MA | 01901-1028 | |
| 29434579 | CITY OF LYNN | INSPECTION SERVICES, 3 CITY HALL SQ RM 103 | LYNN | MA | 01901 | |
| 29335901 | CITY OF LYNNWOOD | DEBBIE, PO BOX 5008 | LYNNWOOD | WA | 98036-5635 | |
| 29308860 | CITY OF LYNNWOOD, WA | PO BOX 24164 | SEATTLE | WA | 98124-0164 | |
| 29335902 | CITY OF MADERA | 205 W 4TH ST | MADERA | CA | 93637-3527 | |
| 29434580 | CITY OF MADERA | 205 WEST 4TH STREET | MADERA | CA | 93639-3527 | |
| 29434581 | CITY OF MADERA | POLICE DEPT, 330 SOUTH C STREET | MADERA | CA | 93638 | |
| 29308862 | CITY OF MADERA, CA | 205 W 4TH STREET, UTILITY BILLING DEPARTMENT | MADERA | CA | 93637-3527 | |
| 29434582 | CITY OF MADISON HEIGHTS | 280 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071 | |
| 29300253 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071-1804 | |
| 29304809 | CITY OF MADISON HEIGHTS, MI | 300 WEST THIRTEEN MILE ROAD, WATER & SEWER DEPARTMENT | MADISON HEIGHTS | MI | 48071 | |
| 29335904 | CITY OF MADISON INSPECT UNIT | PO BOX 2984 | MADISON | WI | 53701-2984 | |
| 29335906 | CITY OF MADISON TREASURER | PO BOX 2999 | MADISON | WI | 53701-2999 | |
| 29348496 | CITY OF MADISONVILLE | DIRECTOR OF FINANCE, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29335907 | CITY OF MADISONVILLE | FINANCE DIRECTOR, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29300256 | CITY OF MADISONVILLE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29301975 | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY | 9027 CENTER ST | MANASSAS | VA | 20110 | |
| 29300257 | CITY OF MANSFIELD | 620 S WISTERIA ST | MANSFIELD | OH | 76063-2423 | |
| 29434583 | CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 29348498 | CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337-4302 | |
| 29308864 | CITY OF MANTECA, CA | PO BOX 888637 | LOS ANGELES | CA | 90088-8637 | |
| 29300258 | CITY OF MAPLEWOOD | 7601 MANCHESTER RD STOP 1 | SAINT LOUIS | MO | 63143-2840 | |
| 29304811 | CITY OF MARIANNA, FL | P.O. BOX 936 | MARIANNA | FL | 32447 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434585 | CITY OF MARIETTA | SECURITY ALARM SYSTEM, 301 PUTNAM ST PO BOX 774 | MARIETTA | OH | 45750 | |
| 29348499 | CITY OF MARIETTA (TAX) | GEORGIA TAX DEPARTMENT, PO BOX 609 | MARIETTA | GA | 30061 | |
| 29304812 | CITY OF MARIETTA, OH | PO BOX 774 | MARIETTA | OH | 45750 | |
| 29348500 | CITY OF MARION | PO DRAWER 700 | MARION | NC | 28752-0700 | |
| 29304813 | CITY OF MARION, NC | P.O. DRAWER 700 | MARION | NC | 28752 | |
| 29300260 | CITY OF MARQUETTE | 300 W BARAGA AVE | MARQUETTE | MI | 49855-4763 | |
| 29348501 | CITY OF MARSHALL | PO BOX 698 | MARSHALL | TX | 75671-0698 | |
| 29302417 | CITY OF MARSHALL, TX | P.O. BOX 698 | MARSHALL | TX | 75671 | |
| 29300261 | CITY OF MARTIN BUSINESS LICENSE | PO BOX 290 | MARTIN | TN | 38237 | |
| 29348502 | CITY OF MARTINSBURG | PO BOX 828 | MARTINSBURG | WV | 25402-0828 | |
| 29301566 | CITY OF MARTINSVILLE , VA CONSUMER PROTECTION AGENCY | 55 WEST CHURCH, PO BOX 1112 | ST MARTINSVILLE | VA | 24112 | |
| 29347088 | CITY OF MARYSVILLE | INCOME TAX, PO BOX 385 | MARYSVILLE | OH | 43040-0385 | |
| 29302419 | CITY OF MARYSVILLE, OH | 209 S MAIN ST, UTILITY BILLING OFFICE | MARYSVILLE | OH | 43040-1601 | |
| 29302420 | CITY OF MARYSVILLE, WA | PO BOX 128 | CALDWELL | ID | 83606-0128 | |
| 29334336 | CITY OF MASSILLON | PO BOX 910 | MASSILLON | OH | 44648-0910 | |
| 29298716 | CITY OF MATTOON, IL | P.O. BOX 99 | MATTOON | IL | 61938 | |
| 29348503 | CITY OF MAYFIELD | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | |
| 29334337 | CITY OF MAYSVILLE | 216 BRIDGE ST | MAYSVILLE | KY | 41056-1297 | |
| 29302422 | CITY OF MAYSVILLE UTILITY DEPARTMENT | P.O. BOX 406 | MAYSVILLE | KY | 41056 | |
| 29300262 | CITY OF MC MINNVILLE | 211 W COLVILLE ST | MC MINNVILLE | TN | 37110-3210 | |
| 29300263 | CITY OF MCALLEN | 311 N 15TH ST | MCALLEN | TX | 78501 | |
| 29434586 | CITY OF MCALLEN | POLICE DEPT ALARM DIVISION, PO BOX 220 | MCALLEN | TX | 78505-0220 | |
| 29306438 | CITY OF MCALLEN HEALTH DEPT | PO BOX 220 | MCALLEN | TX | 78505-0220 | |
| 29348506 | CITY OF MCALLEN TAX OFFICE | PO BOX 220-311 NORTH 15TH | MCALLEN | TX | 78505-0220 | |
| 29306440 | CITY OF MCKINNEY | CODE COMPLIANCE/FOOD, 314 S CHESTNUT ST STE 103 | MCKINNEY | TX | 75069-5608 | |
| 29306441 | CITY OF MCKINNEY CODE SVC/FOOD | PO BOX 517 | MCKINNEY | TX | 75070-8013 | |
| 29298718 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | MCKINNEY | TX | 75070-8000 | |
| 29348508 | CITY OF MEDFORD | 200 S IVY ST 2ND FLOOR | MEDFORD | OR | 97501-3100 | |
| 29434587 | CITY OF MEDFORD | PO BOX 2327 | PORTLAND | OR | 97208-2327 | |
| 29302424 | CITY OF MEDFORD, OR | PO BOX 2327 | PORTLAND | OR | 97208-2327 | |
| 29335908 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901-4779 | |
| 29434588 | CITY OF MELBOURNE | MELBOURNE FIRE DEPT, 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298720 | CITY OF MELBOURNE, FL | PO BOX 17 | MELBOURNE | FL | 32902-0017 | |
| 29335909 | CITY OF MEMPHIS TENNESSEE | PO BOX 185 | MEMPHIS | TN | 38101-0185 | |
| 29306442 | CITY OF MEMPHIS, TENNESSEE | 125 N MAIN ST STE 375 | MEMPHIS | TN | 38103-2080 | |
| 29335910 | CITY OF MERCED | 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 | |
| 29434589 | CITY OF MERCED | FINANCE DEPT, 678 W 18TH ST | MERCED | CA | 95340-4700 | |
| 29308866 | CITY OF MERCED, CA | 678 W 18TH ST, DEPT UB | MERCED | CA | 95340 | |
| 29335911 | CITY OF MERIDIAN | PO BOX 1430 | MERIDIAN | MS | 39302-1430 | |
| 29308867 | CITY OF MERIDIAN, ID | P.O. BOX 670 | CALDWELL | ID | 83606-0670 | |
| 29306444 | CITY OF MESA | C/O BUSINESS LICENSE, PO BOX 1466 | MESA | AZ | 85211-1466 | |
| 29415168 | CITY OF MESA | P O BOX 1466 | MESA | AZ | 85211-1466 | |
| 29348149 | CITY OF MESA | PO BOX 16350 | MESA | AZ | 85211 | |
| 29308868 | CITY OF MESA, AZ | P.O. BOX 1878 | MESA | AZ | 85211-1878 | |
| 29306445 | CITY OF MESQUITE | PO BOX 850267 | MESQUITE | TX | 75185-0267 | |
| 29308869 | CITY OF MESQUITE, TX/850287 | P.O. BOX 850287, UTILITIES | MESQUITE | TX | 75185-0287 | |
| 29335912 | CITY OF MESQUITE-HEALTH DEPT | PO BOX 850137 | MESQUITE | TX | 75185-0137 | |
| 29415169 | CITY OF METHUEN | DEPT OF PUBLIC HEALTH- SEARLES BLDG, 41 PLEASANT ST RM 203 | METHUEN | MA | 01844-0021 | |
| 29335913 | CITY OF METHUEN | OFFICE OF TREASURY, PO BOX 397 | METHUEN | MA | 01844-0668 | |
| 29308870 | CITY OF METHUEN - W&S | PO BOX 593 | MEDFORD | MA | 02155-0006 | |
| 29306448 | CITY OF MIAMI | 444 SW 27TH AVE APT & | MIAMI | FL | 33135-2959 | |
| 29335915 | CITY OF MIAMI | FINANCE DEPARTMENT, PO BOX 71234 | CHARLOTTE | NC | 28272-1234 | |
| 29415172 | CITY OF MIAMI | PENN CREDIT CORPORATION, PO BOX 862751 | ORLANDO | FL | 32886-2751 | |
| 29415171 | CITY OF MIAMI | PO BOX 71234 | CHARLOTTE | NC | 28272-1234 | |
| 29415170 | CITY OF MIAMI | UNSAFE STRUCTURE SECTION, 444 SW 2ND AVE 4TH FLOOR | MIAMI | FL | 33130 | |
| 29306449 | CITY OF MIAMI GARDENS | C/O OFFICE OF THE CITY MANAGER, 18605 NW 27TH AVE | MIAMI GARDENS | FL | 33056-3106 | |
| 29334338 | CITY OF MIAMISBURG | PO BOX 6401415 | CINCINNATI | OH | 45264-1415 | |
| 29308871 | CITY OF MIAMISBURG, OH | PO BOX 639770, UTILITY BILLING DIVISION | CINCINNATI | OH | 45263-9770 | |
| 29335917 | CITY OF MIDDLESBORO | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| 29306450 | CITY OF MIDDLESBOROUGH | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| 29335918 | CITY OF MIDDLETOWN | DEPT OF HEALTH, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | |
| 29415174 | CITY OF MIDDLETOWN | MIDDLETOWN DIV OF POLICE, LICENSE & PERMITS-ATTN CHERYL, ONE DONHAM PLAZA | MIDDLETOWN | OH | 45042-1901 | |
| 29334339 | CITY OF MIDDLETOWN | PO BOX 630157 | CINCINNATI | OH | 45263-0157 | |
| 29300264 | CITY OF MIDDLETOWN | PO BOX 8739 | MIDDLETOWN | OH | 45042-8739 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298727 | CITY OF MIDDLETOWN, OH | P.O. BOX 740402, DIVISION OF WATER BILLING | CINCINNATI | OH | 45274-0402 | |
| 29300265 | CITY OF MIDLAND | PO BOX 4905 | MIDLAND | TX | 79704 | |
| 29308874 | CITY OF MIDLAND, TX | PO BOX 208342 | DALLAS | TX | 75320-8342 | |
| 29335919 | CITY OF MIDWEST CITY | CUSTOMER SERVICE, 100 N MIDWEST BLVD | OKLAHOMA CITY | OK | 73110-4327 | |
| 29415175 | CITY OF MILFORD | C/O CRIME PREVENTION UNIT, 430 BOSTON POST RD | MILFORD | CT | 06460-2530 | |
| 29335920 | CITY OF MILFORD | LICENSING, 180 VICKERS DR | MILFORD | DE | 19963-5393 | |
| 29300267 | CITY OF MILFORD | PO BOX 710992 | CINCINNATI | OH | 45271 | |
| 29348509 | CITY OF MILFORD HEALTH DEPT | 82 NEW HAVEN AVE | MILFORD | CT | 06460-4827 | |
| 29308875 | CITY OF MILFORD, DE | P.O. BOX 159, ELECTRIC DEPARTMENT | MILFORD | DE | 19963 | |
| 29304818 | CITY OF MILFORD, OH | 745 CENTER ST STE 200, ATTN UTILITY DEPARTMENT | MILFORD | OH | 45150 | |
| 29308876 | CITY OF MILFORD, OH | ATTN UTILITY DEPARTMENT, 745 CENTER ST STE 200 | MILFORD | OH | 45150 | |
| 29300269 | CITY OF MILLEDGEVILLE | 119 E HANCOCK ST | MILLEDGEVILLE | GA | 31061-3413 | |
| 29308877 | CITY OF MILLEDGEVILLE GA | P.O. BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | |
| 29304820 | CITY OF MILLINGTON, TN | 7930 NELSON ST, CITY SERVICES | MILLINGTON | TN | 38053 | |
| 29304821 | CITY OF MILLVILLE, NJ | P.O. BOX 609, UTILITY DEPARTMENT | MILLVILLE | NJ | 08332-0609 | |
| 29300270 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | |
| 29415176 | CITY OF MILPITAS | FINANCE DEPARTMENT, 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | |
| 29304822 | CITY OF MILPITAS, CA | PO BOX 102710 | PASADENA | CA | 91189-2710 | |
| 29348512 | CITY OF MILTON | PO BOX 909 | MILTON | FL | 32572-0909 | |
| 29304823 | CITY OF MILTON, FL | PO BOX 909 | MILTON | FL | 32572 | |
| 29348514 | CITY OF MILWAUKEE | 200 E WELLS ST RM 105 | MILWAUKEE | WI | 53202-3571 | |
| 29348515 | CITY OF MILWAUKEE | CITY TREASURER, PO BOX 78776 | MILWAUKEE | WI | 53278 | |
| 29415177 | CITY OF MILWAUKEE HEALTH DEPT | 841 N BROADWAY ROOM 304 | MILWAUKEE | WI | 53202 | |
| 29348516 | CITY OF MOBILE | BUSINESS LICENSE DEPT, PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | |
| 29300273 | CITY OF MOBILE | PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | |
| 29300274 | CITY OF MOBILE | PO BOX 3065 | MOBILE | AL | 36652-3065 | |
| 29348517 | CITY OF MOBILE | REVENUE DEPARTMENT, PO BOX 3065 | MOBILE | AL | 36652-3065 | |
| 29300275 | CITY OF MODESTO | PO BOX 3442 | MODESTO | CA | 95353-3442 | |
| 29302429 | CITY OF MODESTO CA | PO BOX 767 | MODESTO | CA | 95353-0767 | |
| 29300276 | CITY OF MOLINE | 1630 8TH AVE | MOLINE | IL | 61265-2115 | |
| 29348519 | CITY OF MOLINE | FINANCE DEPARTMENT, 1630 8TH AVE | MOLINE | IL | 61265-2115 | |
| 29415178 | CITY OF MOLINE ILLINOIS | 1630 8TH AVE | MOLINE | IL | 61265 | |
| 29304825 | CITY OF MOLINE, IL | PO BOX 965 | BEDFORD PARK | IL | 60499-0965 | |
| 29415179 | CITY OF MONROE | FIRE PERMITS, PO BOX 69 | MONROE | NC | 28111 | |
| 29335921 | CITY OF MONROE | PO BOX 69 | MONROE | NC | 28111-0069 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306452 | CITY OF MONROE | PO BOX 725 | MONROE | GA | 30655-0725 | |
| 29302432 | CITY OF MONROE - 725 | P.O. BOX 725, CITY OF MONROE, GA | MONROE | GA | 30655 | |
| 29302433 | CITY OF MONROE, NC | P.O. BOX 69 | MONROE | NC | 28111-0069 | |
| 29306453 | CITY OF MONTEBELLO | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29306455 | CITY OF MONTGOMERY | DEPT RBT 3 LICENSE REMITTANCE, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 29306454 | CITY OF MONTGOMERY | PO BOX 1111 | MONTGOMERY | AL | 36101-1111 | |
| 29306456 | CITY OF MONTICELLO | PO BOX 550 | MONTICELLO | KY | 42633-0550 | |
| 29335925 | CITY OF MOREHEAD | 314 BRIDGE ST | MOREHEAD | KY | 40351-1654 | |
| 29335926 | CITY OF MOREHEAD | NET PROFIT TAX, PO BOX 490 | MOREHEAD | KY | 40351-0490 | |
| 29334340 | CITY OF MOREHEAD | PO BOX 490 | MOREHEAD | KY | 40351-0490 | |
| 29335927 | CITY OF MORGANTON | C/O PERSONAL PROPERTY TAX, PO BOX 3448 | MORGANTON | NC | 28680-3448 | |
| 29434590 | CITY OF MORGANTON | P.O. BOX 3448 | MORGANTON | NC | 28680-3448 | |
| 29304828 | CITY OF MORGANTON, NC | P.O. BOX 3448, UTILITIES | MORGANTON | NC | 28680-3448 | |
| 29335928 | CITY OF MORRISTOWN | CITY HALL, PO BOX 1654 | MORRISTOWN | TN | 37816 | |
| 29335929 | CITY OF MOSES LAKE | PO BOX 1579 | MOSES LAKE | WA | 98837-0244 | |
| 29304829 | CITY OF MOSES LAKE, WA | PO BOX 1579 | MOSES LAKE | WA | 98837-0244 | |
| 29335930 | CITY OF MOUNDSVILLE | 800 6TH ST | MOUNDSVILLE | WV | 26041-1925 | |
| 29335931 | CITY OF MOUNDSVILLE | PO BOX E | MOUNDSVILLE | WV | 26041-0955 | |
| 29304830 | CITY OF MOUNDSVILLE, WV MUNICIPAL FEE | P.O. BOX 'E' | MOUNDSVILLE | WV | 26041-0955 | |
| 29335932 | CITY OF MOUNT AIRY | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | |
| 29298729 | CITY OF MOUNT AIRY, NC | P.O. BOX 1725 | MOUNT AIRY | NC | 27030 | |
| 29335933 | CITY OF MOUNT PLEASANT | 501 N MADISON AVE | MOUNT PLEASANT | TX | 75455-3650 | |
| 29306457 | CITY OF MOUNT PLEASANT | BUILDING DEPT, 500 N MADISON | MOUNT PLEASANT | TX | 75455-3650 | |
| 29308879 | CITY OF MOUNT PLEASANT, TX | 501 NORTH MADISON | MOUNT PLEASANT | TX | 75455 | |
| 29348522 | CITY OF MOUNT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1315 | |
| 29348523 | CITY OF MOUNTAIN HOME | OFFICE OF ADMINISTRATIVE SECRETARY, 720 S HICKORY ST | MOUNTAIN HOME | AR | 72653-4332 | |
| 29308880 | CITY OF MOUNTAIN HOME, AR | 752 N COLLEGE ST, WATER DEPARTMENT | MOUNTAIN HOME | AR | 72653 | |
| 29348524 | CITY OF MT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1362 | |
| 29334341 | CITY OF MT VERNON | 3 N GAY ST | MOUNT VERNON | OH | 43050-3213 | |
| 29298732 | CITY OF MT. VERNON, IL | PO BOX 1708 | MOUNT VERNON | IL | 62864-0034 | |
| 29348525 | CITY OF MURFREESBORO TAX | PO BOX 1139 | MURFREESBORO | TN | 37133-1139 | |
| 29334342 | CITY OF MURRAY | OCCUPATIONAL TAX, PO BOX 1056 | MURRAY | KY | 42071 | |
| 29306460 | CITY OF MURRAY | PO BOX 1236 | MURRAY | KY | 42071-0022 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434591 | CITY OF MURRAY CUSTOMER SERVICE CEN | ACCOUNTS RECEIVABLE, 500 MAIN STREET | MURRAY | KY | 42071 | |
| 29434592 | CITY OF MURRIETA | 1 TOWN SQUARE | MURRIETA | CA | 92562-7922 | |
| 29348527 | CITY OF MURRIETA | C/O BUSINESS LICENSE, 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| 29306462 | CITY OF MUSCLE SHOALS | 1000 AVALON AVE | MUSCLE SHOALS | AL | 35661-2402 | |
| 29348529 | CITY OF MUSKEGON | CLERKS OFFICE, 933 TERRACE ST | MUSKEGON | MI | 49440-1397 | |
| 29306464 | CITY OF MUSKEGON | C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| 29348528 | CITY OF MUSKEGON | INCOME TAX DEPT, PO BOX 29 | MUSKEGON | MI | 49443 | |
| 29334344 | CITY OF MUSKEGON | PO BOX 29 | MUSKEGON | MI | 49443-0029 | |
| 29348531 | CITY OF MUSKEGON | PO BOX 536 | MUSKEGON | MI | 49443-0536 | |
| 29348530 | CITY OF MUSKEGON | PROPERTY TAX DIVISION, C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| 29308882 | CITY OF MUSKEGON, MI | PO BOX 536, WATER/SEWER BILLING | MUSKEGON | MI | 49443-0536 | |
| 29335936 | CITY OF MUSKOGEE | OFFICE OF CITY CLERK, PO BOX 1927 | MUSKOGEE | OK | 74402 | |
| 29306465 | CITY OF MUSKOGEE | PO BOX 1927 | MUSKOGEE | OK | 74402 | |
| 29298734 | CITY OF MUSKOGEE, OK | P.O. BOX 1927, WATER DEPARTMENT | MUSKOGEE | OK | 74402 | |
| 29335937 | CITY OF MYRTLE BEACH | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | |
| 29308885 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | |
| 29434593 | CITY OF NACOGDOCHES | PO BOX 635030 | NACOGDOCHES | TX | 75963-5030 | |
| 29335939 | CITY OF NAPLES | FINANCE DEPT, 735 8TH ST S | NAPLES | FL | 34102-6703 | |
| 29308887 | CITY OF NAPLES, FL | PO BOX 632032 | CINCINNATI | OH | 45263-2032 | |
| 29300279 | CITY OF NASHUA | 18 MULBERRY ST | NASHUA | NH | 03060-3897 | |
| 29300280 | CITY OF NATCHEZ | CITY CLERK, PO BOX 1185 | NATCHEZ | MS | 39121-1185 | |
| 29298737 | CITY OF NATCHITOCHES, LA | P.O. BOX 37 | NATCHITOCHES | LA | 71458-0037 | |
| 29335941 | CITY OF NATIONAL CITY | BUSINESS LICENSE DIVISION, 8839 CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434595 | CITY OF NATIONAL CITY | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29300281 | CITY OF NEW BERN TAX COLLECTOR | PROPERTY TAX PMTS, PO BOX 580498 | CHARLOTTE | NC | 28258-0498 | |
| 29308889 | CITY OF NEW BERN, NC | PO BOX 63005 | CHARLOTTE | NC | 28263-3005 | |
| 29300282 | CITY OF NEW BRAUNFELS | 550 LANDA ST | NEW BRUANFELS | TX | 78130-6110 | |
| 29434596 | CITY OF NEW BRAUNFELS | ALARM PROGRAM, PO BOX 140457 | IRVING | TX | 75014-0457 | |
| 29335942 | CITY OF NEW BRAUNFELS | ENVIRONMENTAL HEALTH, 550 LANDA ST | NEW BRUANFELS | TX | 78130-6110 | |
| 29335943 | CITY OF NEW IBERIA | 457 E MAIN ST RM 304 | NEW IBERIA | LA | 70560-3700 | |
| 29335944 | CITY OF NEW JERSEY | DEPT OF HEALTH & HUMAN SVCS, 199 SUMMIT AVE | JERSEY CITY | NJ | 07304-3107 | |
| 29335945 | CITY OF NEW ORLEANS | BUREAU OF TREASURY, PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | |
| 29348533 | CITY OF NEW ORLEANS | ATTN: DEPT OF REVENUE, PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| 29300284 | CITY OF NEW ORLEANS | PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300285 | CITY OF NEW ORLEANS | PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| 29335947 | CITY OF NEW ORLEANS | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 | |
| 29348534 | CITY OF NEW PHILADELPHIA | 150 E HIGH AVE STE 102 | NEW PHILADELPHIA | OH | 44663-4502 | |
| 29300287 | CITY OF NEW PHILADELPHIA | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | |
| 29348535 | CITY OF NEW PORT RICHEY | PO BOX 2079 | NEW PORT RICHEY | FL | 34656-2079 | |
| 29308890 | CITY OF NEW PORT RICHEY, FL | P.O. BOX 2079 | NEW PORT RICHEY | FL | 34656-2079 | |
| 29348536 | CITY OF NEW SMYRNA BEACH | C/O KATHLEEN ADLE, 214 SAMS AVE | NEW SMYRNA BEACH | FL | 32168-7040 | |
| 29348537 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560-3796 | |
| 29434597 | CITY OF NEWARK | ALARM PROGRAM, PO BOX 140787 | IRVING | TX | 75014-0787 | |
| 29334345 | CITY OF NEWARK OHIO | PO BOX 4577 | NEWARK | OH | 43058-4577 | |
| 29300289 | CITY OF NEWBERRY | PO BOX 538 | NEWBERRY | SC | 29108-0538 | |
| 29308892 | CITY OF NEWBERRY, SC | P.O. DRAWER 538 | NEWBERRY | SC | 29108 | |
| 29306466 | CITY OF NEWNAN | FINANCE DEPARTMENT, PO BOX 1193 | NEWNAN | GA | 30264 | |
| 29306468 | CITY OF NEWPORT | LICENSE DIVISION, PO BOX 540 | NEWPORT | KY | 41072-0540 | |
| 29306467 | CITY OF NEWPORT | PO BOX 370 | NEWPORT | TN | 37822-0370 | |
| 29337312 | CITY OF NEWPORT NEWS | C/O MARTY G EUBANK TREAS, PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| 29348540 | CITY OF NEWPORT NEWS | COMMISSIONER OF THE REVENUE, 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4389 | |
| 29306469 | CITY OF NEWPORT NEWS | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| 29348541 | CITY OF NEWPORT NEWS | TREASURER, PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| 29307935 | CITY OF NEWPORT NEWS , VA CONSUMER PROTECTION AGENCY | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| 29302440 | CITY OF NEWTON, NC | P.O. BOX 550 | NEWTON | NC | 28658 | |
| 29306470 | CITY OF NICHOLASVILLE | PO BOX 590 | NICHOLASVILLE | KY | 40340-0590 | |
| 29306471 | CITY OF NILES | 34 W STATE ST | NILES | OH | 44446-5036 | |
| 29304831 | CITY OF NILES, OH | 34 WEST STATE STREET | NILES | OH | 44446-5036 | |
| 29304832 | CITY OF NOBLESVILLE UTILITIES | PO BOX 984 | INDIANAPOLIS | IN | 46206-0984 | |
| 29306472 | CITY OF NOGALES | 777 N GRAND AVE | NOGALES | AZ | 85621-2296 | |
| 29434599 | CITY OF NORFOLK | 100 BROOKE AVE SUITE 400 | NORFFOLK | VA | 23510 | |
| 29434598 | CITY OF NORFOLK | FALSE ALARM OFFICE, 3661 E VIRGINIA BEACH BLVD | NORFOLK | VA | 23502-3215 | |
| 29307893 | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY | 810 UNION ST | NORFOLK | VA | 23510 | |
| 29324782 | CITY OF NORFOLK FIRE RESCUE | 150 ST PAULS BLVD 3RD FL RM 3202 | NORFOLK | VA | 23510-2757 | |
| 29324783 | CITY OF NORFOLK TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29348543 | CITY OF NORFOLK TREASURER | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306473 | CITY OF NORMAN | PO BOX 370 | NORMAN | OK | 73070-0370 | |
| 29434600 | CITY OF NORMAN | PO BOX 5599 | NORMAN | OK | 73070-5599 | |
| 29306474 | CITY OF NORTH AUGUSTA | PO BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | |
| 29302444 | CITY OF NORTH AUGUSTA, SC | P.O. BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | |
| 29306475 | CITY OF NORTH BEND | 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | |
| 29335949 | CITY OF NORTH BEND | CITY RECORDER, 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | |
| 29335950 | CITY OF NORTH CHARLESTON | BUSINESS LICENSE DEPT, 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405-7464 | |
| 29335951 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION, 2250 LAS VEGAS BLVD STE 110 | NORTH LAS VEGAS | NV | 89030 | |
| 29302446 | CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 | NORTH LAS VEGAS | NV | 89036-0118 | |
| 29335952 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | NORTH LITTLE ROCK | AR | 72119-5757 | |
| 29306478 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | NORTH MYRTLE BEACH | SC | 29582-3100 | |
| 29302447 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH | NORTH MYRTLE BEACH | SC | 29582 | |
| 29306479 | CITY OF NORTH RICHLAND HILLS | HEALTH DEPT, 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180-8316 | |
| 29300290 | CITY OF NORTHAMPTON | 212 MAIN ST RM INSPECTION | NORTHAMPTON | MA | 01060-3167 | |
| 29335955 | CITY OF NORTHAMPTON | BOARD OF HEALTH, 212 MAIN ST | NORTHHAMPTON | MA | 01060-3583 | |
| 29335957 | CITY OF NORTHAMPTON | COLLECTOR OF TAXES, PO BOX 4121 | WOBURN | MA | 01888-4121 | |
| 29300291 | CITY OF NORTHAMPTON | PO BOX 4121 | WOBURN | MA | 01888-4121 | |
| 29304836 | CITY OF NORTHAMPTON, MA | PO BOX 4121 | WOBURN | MA | 01888-4110 | |
| 29300292 | CITY OF NORTHGLEN | PO BOX 330061 | NORTHGLENN | CO | 80233-8061 | |
| 29300293 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | NORTHGLENN | CO | 80233-8061 | |
| 29300294 | CITY OF NORTHGLENN | JOHANNA SMALL, PO BOX 5305 | DENVER | CO | 80217-5305 | |
| 29335958 | CITY OF NORTHPORT | PO BOX 569 | NORTHPORT | AL | 35476-0569 | |
| 29304837 | CITY OF NORTHPORT AL | PO BOX 748002 | ATLANTA | GA | 30374-8002 | |
| 29434601 | CITY OF NORTON | PO BOX 618 | NORTON | VA | 24273-0618 | |
| 29302450 | CITY OF NORTON, VA | P.O. BOX 618 | NORTON | VA | 24273 | |
| 29302451 | CITY OF NORWALK, OH | P.O. BOX 585 | NORWALK | OH | 44857 | |
| 29300295 | CITY OF NOVATO | C/O BUSINESS LICENSE, 75 ROWLAND WAY STE 200 | NOVATO | CA | 94945-3232 | |
| 29335959 | CITY OF NOVI | PO BOX 33321 DRAWER 67 | DETROIT | MI | 48232-5321 | |
| 29300296 | CITY OF NOVI | PO BOX 79001 | DETROIT | MI | 48279-0002 | |
| 29335960 | CITY OF OAK RIDGE | MUNICIPAL, PO BOX 1 | OAK RIDGE | TN | 37831-0001 | |
| 29302452 | CITY OF OAK RIDGE, TN | P.O. BOX 1 | OAK RIDGE | TN | 37831-0001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300297 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD RD | OAKBROOK TERRACE | IL | 60181-4041 | |
| 29348546 | CITY OF OAKHILL | PO BOX 1245 | OAK HILL | WV | 25901-1245 | |
| 29300298 | CITY OF OAKLAND | C/O BUSINESS TAX SECTION, PO BOX 6100 | SAN FRANCISCO | CA | 94161 | |
| 29434602 | CITY OF OCALA | ACCOUNTS RECEIVABLE, 201 SE 3RD ST | OCALA | FL | 34471-2172 | |
| 29348547 | CITY OF OCALA | GROWTH MANAGEMANT DEPT, ONE STOP PERMITTING, 201 SE 3RD STREET | OCALA | FL | 34471-2172 | |
| 29304841 | CITY OF OCALA, FL | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | |
| 29300299 | CITY OF OCEAN SPRINGS MISSISSI | PO BOX 1800 | OCEAN SPRINGS | MS | 39566-1800 | |
| 29308895 | CITY OF OCEAN SPRINGS, MS | P.O. BOX 1890, WATER AND SEWER DEPARTMENT | OCEAN SPRINGS | MS | 39566-1890 | |
| 29434603 | CITY OF OCEANSIDE | 300 N COAST HWY | OCEANSIDE | CA | 92054-2859 | |
| 29348549 | CITY OF OCEANSIDE (BUS LIC) | 300 N COAST HWY | OCEANSIDE | CA | 92054-2859 | |
| 29415180 | CITY OF ODESSA | ODESSA POLICE DEPT, ALARM COORDINATOR, PO BOX 141326 | IRVING | TX | 75014 | |
| 29308897 | CITY OF ODESSA, TX | P.O. BOX 2552, BILLING & COLLECTION | ODESSA | TX | 79760-2552 | |
| 29308898 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE, WATER DEPARTMENT | O'FALLON | IL | 62269 | |
| 29348550 | CITY OF OKLAHOMA CITY | 420 W MAIN ST 8TH FLOOR | OKLAHOMA CITY | OK | 73102-4435 | |
| 29415182 | CITY OF OKLAHOMA CITY | POLICE DEPT PERMIT & ID SECTION, PO BOX 268837 | OKLAHOMA CITY | OK | 73126-8837 | |
| 29298742 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | |
| 29415183 | CITY OF OLATHE | OLATHE FALSE ALARM REDUCTION PROGRA, PO BOX 505585 | ST LOUIS | MO | 63150-5585 | |
| 29298743 | CITY OF OLATHE, KS | PO BOX 950441 | ST LOUIS | MO | 63195-0441 | |
| 29308902 | CITY OF OLEAN, NY | P.O. BOX 668 | OLEAN | NY | 14760 | |
| 29415184 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE, PO BOX 7966 | OLYMPIA | WA | 98507-7966 | |
| 29298745 | CITY OF OLYMPIA, WA | P.O. BOX 7966, UTILITY DEPARTMENT | OLYMPIA | WA | 98507-7966 | |
| 29415185 | CITY OF OMAHA | FALSE ALARM REDUCTION PROGRAM, PO BOX 30205 | OMAHA | NE | 68103-1305 | |
| 29415186 | CITY OF ONEIDA | CITY CLERK, 109 N MAIN ST | ONEIDA | NY | 13421-1627 | |
| 29415187 | CITY OF ONTARIO | 303 EAST B ST | ONTARIO | CA | 91764-4105 | |
| 29300300 | CITY OF ONTARIO | 303 E B ST | ONTARIO | CA | 91764-4196 | |
| 29348553 | CITY OF ONTARIO | MUNICIPAL INCOME TAX, 555 STUMBO RD | ONTARIO | OH | 44906-1259 | |
| 29415188 | CITY OF ONTARIO FALSE ALARM | REDUCTION PROGRAM, PO BOX 11370 | SANTA ANA | CA | 92711 | |
| 29348554 | CITY OF ORANGE | PO BOX 11024 | ORANGE | CA | 92856-8124 | |
| 29348555 | CITY OF ORANGEBURG | C/O DUANE, PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | |
| 29300301 | CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | |
| 29334346 | CITY OF OREGON | 5330 SEAMAN RD | OREGON | OH | 43616-2633 | |
| 29298746 | CITY OF OREGON, OH | 5330 SEAMAN ROAD, DIVISION OF WATER | OREGON | OH | 43616-2633 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348556 | CITY OF ORLANDO | OFFICE OF PERMITTING SERVICES, PO BOX 4990 | ORLANDO | FL | 32802-4990 | |
| 29415189 | CITY OF ORLANDO | ORLANDO POLICE FISCAL MGMT, 1250 W SOUTH ST | ORLANDO | FL | 32805 | |
| 29300302 | CITY OF ORMOND BEACH | PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | |
| 29298747 | CITY OF ORMOND BEACH, FL | PO BOX 217, ATTN: UTILITY BILLING | ORMOND BEACH | FL | 32175-0217 | |
| 29302453 | CITY OF ORMOND BEACH, FL | ATTN: UTILITY BILLING, PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | |
| 29306480 | CITY OF OROVILLE | 1735 MONTGOMERY ST | OROVILLE | CA | 95965-4897 | |
| 29302454 | CITY OF OSWEGO, NY | 13 W ONEIDA ST | OSWEGO | NY | 13126 | |
| 29415190 | CITY OF OWASSO | PO BOX 180 | OWASSO | OK | 74055 | |
| 29335963 | CITY OF OWENSBORO | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | |
| 29335964 | CITY OF OWENSBORO TREASURER | PO BOX 638 | OWENSBORO | KY | 42302-0638 | |
| 29306482 | CITY OF OXNARD | 305 W 3RD ST | OXNARD | CA | 93030-5730 | |
| 29415191 | CITY OF PADUCAH | PADUCAH POLICE DEPT, PO BOX 2267 | PADUCAH | KY | 42002-2267 | |
| 29335967 | CITY OF PADUCAH | PO BOX 2267 | PADUCAH | KY | 42002-2267 | |
| 29306483 | CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290-1241 | |
| 29306484 | CITY OF PAINTSVILLE | PO BOX 71 | PAINTSVILLE | KY | 41240-0071 | |
| 29335968 | CITY OF PALATKA | 201 N 2ND ST | PALATKA | FL | 32177-3717 | |
| 29434605 | CITY OF PALATKA | ALARM PROGRAM, PO BOX 140517 | IRVING | TX | 75014-0517 | |
| 29306486 | CITY OF PALM BAY | 120 MALABAR RD SE | PALM BAY | FL | 32907-3099 | |
| 29306487 | CITY OF PALMDALE | 38250 SIERRA HWY | PALMDALE | CA | 93550-4609 | |
| 29348150 | CITY OF PANAMA CITY | PO BOX 1880 | PANAMA CITY | FL | 32402-1880 | |
| 29298749 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | PANAMA CITY | FL | 32401 | |
| 29306488 | CITY OF PAPAGOULD | 301 WEST COURT STREET | PARAGOULD | AR | 72450-4319 | |
| 29306489 | CITY OF PARAMOUNT | 16400 COLORADO AVE | PARAMOUNT | CA | 90723-5050 | |
| 29302456 | CITY OF PARIS, TX | PO BOX 9037, WATER BILLING OFFICE | PARIS | TX | 75461-9037 | |
| 29298751 | CITY OF PARK HILLS WATER DEPT, MO | P.O. BOX 127 | PARK HILLS | MO | 63601 | |
| 29335970 | CITY OF PARKERSBURG | PO BOX 1627 | PARKERSBURG | WV | 26102-1627 | |
| 29334347 | CITY OF PARKERSBURG | ATTN: USER FEE, PO BOX 1627 | PARKERSBURG | WV | 26102-1627 | |
| 29334348 | CITY OF PARMA | DIVISION OF TAX, PO BOX 94734 | CLEVELAND | OH | 44101-4734 | |
| 29306490 | CITY OF PARMA DIV OF TAX | PO BOX 94734 | CLEVELAND | OH | 44101-4734 | |
| 29334349 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | CLEVELAND | OH | 44130-3084 | |
| 29306491 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | PARMA HEIGHTS | OH | 44130-3084 | |
| 29306492 | CITY OF PASADENA | 100 N GARFIELD AVE RM 345 | PASADENA | CA | 91101-1782 | |
| 29434608 | CITY OF PASADENA | 1149 ELLSWORTH DR | PASADENA | TX | 77506 | |
| 29306493 | CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109-7215 | |
| 29434606 | CITY OF PASADENA | PUBLIC WORKS DEPT, PO BOX 7138 | PASADENA | CA | 91109-7138 | |
| 29335973 | CITY OF PASADENA HEALTH DEPT | PO BOX 672 | PASADENA | TX | 77501-0672 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335974 | CITY OF PASCAGOULA | PO BOX DRAWER 908 | PASCAGOULA | MS | 39568-0908 | |
| 29300304 | CITY OF PEARL | PO BOX 5948 | PEARL | MS | 39288-5948 | |
| 29302458 | CITY OF PEARL, MS | P.O. BOX 54195 | PEARL | MS | 39288-4195 | |
| 29348558 | CITY OF PEARLAND HEALTH DEPT | 3523 LIBERTY DR | PEARLAND | TX | 77581-5416 | |
| 29302459 | CITY OF PEARLAND WATER DEPARTMENT | PO BOX 206022 | DALLAS | TX | 75320-6022 | |
| 29300305 | CITY OF PELHAM | PO BOX 1238 | PELHAM | AL | 35124-5238 | |
| 29348151 | CITY OF PELHAM | REVENUE DEPT, PO BOX 1238 | PELHAM | AL | 35124-5238 | |
| 29434609 | CITY OF PEMBROKE PINES | 3RD FLOOR AR, 601 CITY CENTER WAY | PEMBROKE PINES | FL | 33025 | |
| 29300306 | CITY OF PEMBROKE PINES | 501 CITY CENTER WAY 4TH FL | PEMBROKE PINES | FL | 33025-4459 | |
| 29298754 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | PEMBROKE PINES | FL | 33026 | |
| 29348561 | CITY OF PENSACOLA | PO BOX 12910 | PENSACOLA | FL | 32521-0015 | |
| 29302462 | CITY OF PENSACOLA, FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 | |
| 29300307 | CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1217 | |
| 29434610 | CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1276 | |
| 29348152 | CITY OF PEORIA | 8401 W MONROE ST STE 130 | PEORIA | AZ | 85345-6560 | |
| 29348562 | CITY OF PEORIA | 8401 W MONROE ST | PEORIA | AZ | 85345-6560 | |
| 29434611 | CITY OF PEORIA ALARM PROGRAM | PO BOX 143337 | IRVING | TX | 75014 | |
| 29347089 | CITY OF PERRYSBURG TAX | PO BOX 490 | PERRYSBURG | OH | 43552-0490 | |
| 29304846 | CITY OF PERU, IL | PO BOX 299 | PERU | IL | 61354-0299 | |
| 29348563 | CITY OF PETOSKEY | 101 EAST LAKE STREET | PETOSKEY | MI | 49770-2491 | |
| 29302464 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | PETOSKEY | MI | 49770 | |
| 29348564 | CITY OF PHENIX CITY | 601 12TH ST | PHENIX CITY | AL | 36867-5800 | |
| 29348565 | CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102-1619 | |
| 29300310 | CITY OF PHILADELPHIA | 321 UNIVERSITY AVE 2ND FL | PHILADELPHIA | PA | 19104-4543 | |
| 29300311 | CITY OF PHILADELPHIA | MUNICIPAL SVCS BLDG RM 240 | PHILADELPHIA | PA | 19107 | |
| 29348566 | CITY OF PHILADELPHIA | PO BOX 1393 | PHILADELPHIA | PA | 19105 | |
| 29434612 | CITY OF PHILADELPHIA CODE | VIOLATION ENFORCEMENT DIV, PO BOX 56318 | PHILADELPHIA | PA | 19130-6318 | |
| 29300313 | CITY OF PHOENIX | CITY TREASURER, PO BOX 2005 | PHOENIX | AZ | 85001-2005 | |
| 29434613 | CITY OF PHOENIX | PHOENIX POLICE DEPARTMENT, ALARM PERMIT RENEWALS, PO BOX 29117 | PHOENIX | AZ | 85038-9380 | |
| 29300314 | CITY OF PHOENIX | PHOENIX POLICE DEPT ALARM UN, PO BOX 29380 | PHOENIX | AZ | 85038-9380 | |
| 29415192 | CITY OF PHOENIX | PLANNING AND DEVELOPMENT DEPARTMENT, 200 W WASHINGTON ST 2ND FLOOR | PHOENIX | AZ | 85003 | |
| 29434614 | CITY OF PHOENIX | PO BOX 29115 | PHOENIX | AZ | 85038-9115 | |
| 29434616 | CITY OF PHOENIX | PO BOX 29122 | PHOENIX | AZ | 85038-9112 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300315 | CITY OF PHOENIX | PO BOX 53218 | PHOENIX | AZ | 85072-3218 | |
| 29306494 | CITY OF PHOENIX ARIZONA | PO BOX 29125 | PHOENIX | AZ | 85038-9125 | |
| 29348567 | CITY OF PHOENIX ARIZONA | PRIVILEDGE LICENSE TAX, PO BOX 29125 | PHOENIX | AZ | 85038-9125 | |
| 29304848 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | PHOENIX | AZ | 85038-9100 | |
| 29306495 | CITY OF PICKERINGTON | 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | |
| 29347090 | CITY OF PICKERINGTON | INCOME TAX DEPARTMENT, 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | |
| 29304849 | CITY OF PIKEVILLE, KY | PO BOX 2728 | PIKEVILLE | KY | 41502-2728 | |
| 29306496 | CITY OF PINE BLUFF | 200 E 8TH AVE | PINE BLUFF | AR | 71601-5095 | |
| 29308908 | CITY OF PINEHURST,TX | 2497 MLK JR DR | ORANGE | TX | 77630 | |
| 29306497 | CITY OF PINELLES PARK | PO BOX 1100 | PINELLAS PARK | FL | 33780 | |
| 29347091 | CITY OF PIQUA | PO BOX 1223 | PIQUA | OH | 45356-1223 | |
| 29348568 | CITY OF PIQUA HEALTH DEPT | 201 W WATER ST | PIQUA | OH | 45356-2254 | |
| 29308910 | CITY OF PIQUA, OH | 201 WEST WATER ST | PIQUA | OH | 45356 | |
| 29306498 | CITY OF PITTSBURG | 201 W 4TH ST | PITTSBURG | KS | 66762-4701 | |
| 29308911 | CITY OF PITTSBURG, KS | P.O. BOX 193 | PITTSBURG | KS | 66762 | |
| 29415193 | CITY OF PITTSFIELD | 70 ALLEN ST | PITTSFIELD | MA | 01201 | |
| 29306499 | CITY OF PITTSFIELD | CITY CLERKS OFFICE, 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | |
| 29306500 | CITY OF PITTSFIELD | PO BOX 546 | PITTSFIELD | MA | 01202-0546 | |
| 29335977 | CITY OF PITTSFIELD | PO BOX 981063 | BOSTON | MA | 02298-1063 | |
| 29335979 | CITY OF PLACENTIA | 401 E CHAPMAN AVE | PLACENTIA | CA | 92870-6199 | |
| 29415194 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667-5503 | |
| 29335981 | CITY OF PLANO | 1520 K AVE STE 210 | PLANO | TX | 75074-6297 | |
| 29415195 | CITY OF PLANO | C/O ACCOUNTING DEPARTMENT, PO BOX 860358 | PLANO | TX | 75086-0358 | |
| 29335982 | CITY OF PLANO | ENVIRONMENTAL HEALTH, PO BOX 860358 | PLANO | TX | 75086-0358 | |
| 29306504 | CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| 29335983 | CITY OF PLANT CITY | OCCUPATIONAL LICENSE DEPT, PO BOX C | PLANT CITY | FL | 33564-9003 | |
| 29306505 | CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 | |
| 29308912 | CITY OF PLANT CITY, FL | P.O. BOX C, WATER DEPARTMENT | PLANT CITY | FL | 33564-9003 | |
| 29306506 | CITY OF PLANTATION | 400 NW 73RD AVE | FORT LAUDERDALE | FL | 33317-1609 | |
| 29308914 | CITY OF PLANTATION, FL | PO BOX 31132 | TAMPA | FL | 33631 | |
| 29308915 | CITY OF PLATTSBURGH, NY | 41 CITY HALL PLACE, DEPARTMENT OF FINANCE | PLATTSBURGH | NY | 12901-2985 | |
| 29335985 | CITY OF PLEASANTON | PO BOX 520 | PLEASANTON | CA | 94566-0802 | |
| 29415196 | CITY OF POCATELLO | 911 N 7TH AVE PO BOX 4169 | POCATELLO | ID | 83205-4169 | |
| 29304856 | CITY OF POCATELLO, ID | P.O. BOX 4169 | POCATELLO | ID | 83205-4169 | |
| 29335986 | CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS DIV, PO DRAWER 1300 | POMPANO BEACH | FL | 33061-1300 | |
| 29415197 | CITY OF POMPANO BEACH | C/O ALARM BILLING, PO DRAWER 1300 | POMPANO BEACH | FL | 33061 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29304857 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 | POMPANO BEACH | FL | 33061 | |
| 29415198 | CITY OF PONTIAC | CODE ENFORCEMENT DIV, 47450 WOOWARD AVE | PONTIAC | MI | 48342 | |
| 29348570 | CITY OF PONTIAC | C/O DEPT 3111, PO BOX 33661 | DETROIT | MI | 48232-5661 | |
| 29348569 | CITY OF PONTIAC | INCOME TAX DEPT, PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| 29347092 | CITY OF PONTIAC | INCOME TAX DIVISION, PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| 29300317 | CITY OF PONTIAC | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| 29300318 | CITY OF PONTIAC BUSINESS LICENSING | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | |
| 29348571 | CITY OF PONTIAC BUSINESS LICENSING | BUREAU, 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | |
| 29300319 | CITY OF POPLAR BLUFF | 501 VINE ST | POPLAR BLUFF | MO | 63901-5240 | |
| 29308918 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | PORT ANGELES | WA | 98362-3206 | |
| 29300320 | CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29308920 | CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD, MUNICIPAL WATER DEPARTMENT | PORT HUENEME | CA | 93041 | |
| 29300321 | CITY OF PORT ORANGE | 1000 CITY CENTER CIR | PORT ORANGE | FL | 32129-9619 | |
| 29415199 | CITY OF PORT ORANGE | FINANCE DEPT, 1000 CITY CENTER CIRCLE | PORT ORANGE | FL | 32129 | |
| 29302467 | CITY OF PORT ORANGE, FL | PO BOX 291037 | PORT ORANGE | FL | 32129-1037 | |
| 29300322 | CITY OF PORT ORCHARD | 216 PROSPECT ST | PORT ORCHARD | WA | 98366-5304 | |
| 29415202 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002 | |
| 29348575 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 | |
| 29302468 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | PORTAGE | MI | 49002-5160 | |
| 29300324 | CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 | PORTLAND | OR | 97201-5896 | |
| 29300325 | CITY OF PORTLAND | 1120 SW 5TH AVE SUITE 800 | PORTLAND | OR | 97204-1912 | |
| 29415203 | CITY OF PORTLAND | ATTN:GENERAL AR, PO BOX 5066 | PORTLAND | OR | 97208-5066 | |
| 29348576 | CITY OF PORTLAND | OFFICE OF THE CITY CLERK, 389 CONGRESS ST | PORTLAND | ME | 04101-3529 | |
| 29434617 | CITY OF PORTLAND | PO BOX 5599 | PORTLAND | OR | 97228-5599 | |
| 29434618 | CITY OF PORTLAND | PORTLAND POLICE DEPT, 1902 BILLY G WEBB | PORTLAND | TX | 78374 | |
| 29348577 | CITY OF PORTLAND TREASURY | PO BOX 16050 | LEWISTON | ME | 04243-9533 | |
| 29298758 | CITY OF PORTLAND, TX | 1900 BILLY G WEBB | PORTLAND | TX | 78374-3705 | |
| 29348580 | CITY OF PORTSMOUTH | 1 JUNKINS AVE | PORTSMOUTH | NH | 03801-4561 | |
| 29348578 | CITY OF PORTSMOUTH | 605 WASHINGTON ST | PORTSMOUTH | OH | 45662-3919 | |
| 29347094 | CITY OF PORTSMOUTH | DEPT OF FINANCE & AUDITS, PO BOX 1323 | PORTSMOUTH | OH | 45662-1323 | |
| 29302470 | CITY OF PORTSMOUTH, OH | PO BOX 645709 | CINCINNATI | OH | 45264-5709 | |
| 29335988 | CITY OF POWAY | PO BOX 789 | POWAY | CA | 92074-0789 | |
| 29335989 | CITY OF PRATTVILLE | BUSINESS LICENSE, 101 W MAIN ST | PRATTVILLE | AL | 36067-3000 | |
| 29300328 | CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE | AL | 36068-0190 | |
| 29434619 | CITY OF PRESCOTT | 222 S MARINA ST | PRESCOTT | AZ | 86303 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335990 | CITY OF PRESCOTT | C/O TAX AND LICENSING DIVISION, 201 S CORTEZ | PRESCOTT | AZ | 86303-3938 | |
| 29348153 | CITY OF PRESCOTT | PO BOX 2077 | PRESCOTT | AZ | 86302-2077 | |
| 29302471 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | PRESCOTT | AZ | 86302-2059 | |
| 29306509 | CITY OF PRESTONBURG | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | |
| 29335992 | CITY OF PRESTONBURG TAX | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | |
| 29335993 | CITY OF PRINCETON | 800 BEE ST | PRINCETON | WV | 24740-3268 | |
| 29335994 | CITY OF PROVO | LICENSING SECTION, PO BOX 1849 | PROVO | UT | 84603-1849 | |
| 29335995 | CITY OF PUEBLO | C/O FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 29434620 | CITY OF PUEBLO | FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 29348154 | CITY OF PUEBLO DEPT OF FINANCE | PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 29335996 | CITY OF PUYALLUP | PO BOX 314 | SEAHURST | WA | 98062-0314 | |
| 29302472 | CITY OF PUYALLUP - UTILITIES | PO BOX 35160 | SEATTLE | WA | 98124-5160 | |
| 29347095 | CITY OF RAINBOW | WITHHOLDING, 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | |
| 29306512 | CITY OF RAINBOW CITY | 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | |
| 29434621 | CITY OF RALEIGH | REVENUE SERVICES 33, PO BOX 590 | RALEIGH | NC | 27602-0590 | |
| 29298762 | CITY OF RALEIGH, NC | PO BOX 71081, ATTN: UTILITY BILLING | CHARLOTTE | NC | 28272-1081 | |
| 29302475 | CITY OF RALEIGH, NC | ATTN: UTILITY BILLING, PO BOX 71081 | CHARLOTTE | NC | 28272-1081 | |
| 29306513 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | |
| 29434623 | CITY OF RANCHO CUCAMONGA | PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| 29434622 | CITY OF RANCHO CUCAMONGA | PO BOX 807 | RANCHO CUCAMONGA | CA | 91729-0807 | |
| 29348581 | CITY OF REDDING | PO BOX 496071 | REDDING | CA | 96049-6071 | |
| 29302478 | CITY OF REDDING, CA/496081 | PO BOX 496081, MUNICIPAL UTILITIES | REDDING | CA | 96049-6081 | |
| 29306514 | CITY OF REDLANDS | 35 CAJON ST STE 15B | REDLANDS | CA | 92373-4746 | |
| 29348582 | CITY OF REDLANDS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434624 | CITY OF REDLANDS | FINANCE REVENUE DIVISION, PO BOX 3005 | REDLANDS | CA | 92373-1505 | |
| 29302479 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | REDLANDS | CA | 92375-0903 | |
| 29348583 | CITY OF REDONDO BEACH | BUSINESS LICENSE DEPARTMENT, FILE 50671 | LOS ANGELES | CA | 90074-0671 | |
| 29434626 | CITY OF REDONDO BEACH | ATTN: CASHIERS OFFICE, PO BOX 270 | REDONDO BEACH | CA | 90277-0270 | |
| 29434627 | CITY OF REDONDO BEACH | C/O FIRE RECOVERY USA LLC, PO BOX 548 | ROSEVILLE | CA | 95678-0548 | |
| 29306516 | CITY OF REDWOOD CITY | PO BOX 3355 | REDWOOD CITY | CA | 94064-3355 | |
| 29434628 | CITY OF REEDLEY | 845 G STREET | REEDLEY | CA | 93654 | |
| 29348584 | CITY OF REEDLEY | 845 G ST | REEDLEY | CA | 93654-2696 | |
| 29298765 | CITY OF REEDLEY, CA | 845 G STREET | REEDLEY | CA | 93654 | |
| 29434629 | CITY OF RENO | ALARM PROGRAM, PO BOX 142857 | IRVING | TX | 75014 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306517 | CITY OF RENO | BUSINESS LICENSE DIVISION, PO BOX 1900 | RENO | NV | 89505-1900 | |
| 29434630 | CITY OF RENO NEVADA | CENTRAL CASHIERING, PO BOX 1900 | RENO | NV | 89505 | |
| 29415204 | CITY OF RENTON | ATTN:FINANCE / AR, 1055 S GRADY WAY | RENTON | WA | 98057 | |
| 29348586 | CITY OF RENTON BUSINESS | LICENSES, 1055 S GRADY WAY | RENTON | WA | 98057-3232 | |
| 29306518 | CITY OF REVERE | 281 BROADWAY | REVERE | MA | 02151-5027 | |
| 29348587 | CITY OF REVERE | CITY CLERKS OFFICE, 281 BROADWAY | REVERE | MA | 02151-5027 | |
| 29306519 | CITY OF REVERE BOARD OF HEALTH | 249 BROADWAY | REVERE | MA | 02151 | |
| 29298766 | CITY OF REVERE, MA | 281 BROADWAY, WATER & SEWER DEPARTMENT | REVERE | MA | 02151 | |
| 29415205 | CITY OF RIALTO | ALARM PROGRAM, PO BOX 845083 | LOS ANGELES | CA | 90084 | |
| 29306520 | CITY OF RIALTO | BUSINESS LICENSE, 150 S PALM AVE | RIALTO | CA | 92376-6487 | |
| 29415206 | CITY OF RICHARDSON | ALARM PROGRAM, PO BOX 141089 | IRVING | TX | 75014-1089 | |
| 29348591 | CITY OF RICHARDSON HEALTH DEPT | PO BOX 830309 | RICHARDSON | TX | 75083-0309 | |
| 29298767 | CITY OF RICHARDSON, TX | P.O. BOX 831907 | RICHARDSON | TX | 75083 | |
| 29304859 | CITY OF RICHLAND, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | |
| 29324784 | CITY OF RICHMOND | DEPT OF FINANCE, PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29348592 | CITY OF RICHMOND | PO BOX 1268 | RICHMOND | KY | 40476-1268 | |
| 29306521 | CITY OF RICHMOND FINANCE DEPT | PO BOX 68 | RICHMOND | KY | 40476-0068 | |
| 29308925 | CITY OF RICHMOND, VA | PO BOX 71210 | CHARLOTTE | NC | 28272-1210 | |
| 29336001 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555-4054 | |
| 29415208 | CITY OF RIO RANCHO | FINANCE DEPARTMENT, 3200 CIVIC CENTER CIR NE | RIO RANCHO | NM | 87144-4503 | |
| 29336002 | CITY OF RIO RANCHO | OFFICE OF THE CITY CLERK, 3200 CIVIC CENTER CIR NE | RIO RANCHO | NM | 87144-4501 | |
| 29308927 | CITY OF RIO RANCHO WATER AND WASTEWATER | PO BOX 712034 | DENVER | CO | 80271-2034 | |
| 29300329 | CITY OF RIVERDALE | 971 WILSON RD | RIVERDALE | GA | 30296-2227 | |
| 29415212 | CITY OF RIVERSIDE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29415211 | CITY OF RIVERSIDE | POLICE DEPT, 4102 ORNAGE ST | RIVERSIDE | CA | 92501 | |
| 29415210 | CITY OF RIVERSIDE | TREASURY DIVISION, 3900 MAIN ST | RIVERSIDE | CA | 92522-0002 | |
| 29336003 | CITY OF ROANOKE | ROANOKE FIRE-EMS MARSHALL OFFICE, 713 THIRD ST SW | ROANOKE | VA | 24016-4009 | |
| 29301710 | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY | 215 CHURCH AVE | ROANOKE | VA | 24011 | |
| 29336004 | CITY OF ROANOKE RAPIDS | PO BOX 38 | ROANOKE RAPIDS | NC | 27870-0038 | |
| 29415213 | CITY OF ROANOKE TREASURER | 215 CHURCH AVE SW RM 254 | ROANOKE | VA | 24011-1513 | |
| 29415215 | CITY OF ROANOKE TREASURER | 348 CAMPBELL AVENUE | ROANOKE | VA | 24016 | |
| 29415214 | CITY OF ROANOKE TREASURER | PO BOX 1451 | ROANOKE | VA | 24007-1451 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336005 | CITY OF ROCHESTER | CODE ENFORCEMENT, 31 WAKEFIELD ST | ROCHESTER | NH | 03867-1916 | |
| 29308928 | CITY OF ROCHESTER, NH | 31 WAKEFIELD ST, TAX COLLECTOR | ROCHESTER | NH | 03867 | |
| 29300333 | CITY OF ROCK HILL | 155 JOHNSTON ST STE 300 | ROCK HILL | SC | 29730-4505 | |
| 29308929 | CITY OF ROCK HILL, SC | PO BOX 63039 | CHARLOTTE | NC | 28263-3039 | |
| 29434631 | CITY OF ROCKFORD | ALARM UNIT, PO BOX 6112 | CONCORD | CA | 94524 | |
| 29300334 | CITY OF ROCKINGHAM TAX DEPT | 514 ROCKINGHAM RD | ROCKINGHAM | NC | 28379-3616 | |
| 29434633 | CITY OF ROCKWALL | 385 S GOLIAD ST | ROCKWALL | TX | 75087-3737 | |
| 29434632 | CITY OF ROCKWALL | ALARM PROGRAM, PO BOX 140455 | IRVING | TX | 75014-0876 | |
| 29304864 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET, ATTN: UTILITY BILLING | ROCKWALL | TX | 75087-3699 | |
| 29308930 | CITY OF ROCKWALL, TX | ATTN: UTILITY BILLING, 385 SOUTH GOLIAD STREET | ROCKWALL | TX | 75087-3699 | |
| 29336009 | CITY OF ROCKWOOD | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854-2309 | |
| 29336010 | CITY OF ROCKY MOUNT | BUSINESS LICENSE, PO BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| 29308931 | CITY OF ROCKY MOUNT | ATTN: CASHIERS OFFICE, P.O. BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| 29434634 | CITY OF ROCKY MOUNT | PAYMENT PROCESSING, PO BOX 1180 | ROCKY MOUNT | NC | 27802 | |
| 29304865 | CITY OF ROCKY MOUNT | P.O. BOX 1180, ATTN: CASHIERS OFFICE | ROCKY MOUNT | NC | 27802-1180 | |
| 29336011 | CITY OF ROGERS CITY CLERKS OFC | 113 N 4TH STREET | ROGERS | AR | 72756-3709 | |
| 29434636 | CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | |
| 29336012 | CITY OF ROHNERT PARK | BUSINESS LICENSE TAX DIV, 130 AVRAM AVE | ROHNERT PARK | CA | 94928-2486 | |
| 29304866 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE, UTILITY DEPARTMENT | ROHNERT PARK | CA | 94928 | |
| 29336013 | CITY OF ROLLA | COLLECTORS OFFICE, PO BOX 979 | ROLLA | MO | 65402-0979 | |
| 29348593 | CITY OF ROME | TAX DEPT, PO BOX 1433 | ROME | GA | 30162-1433 | |
| 29308933 | CITY OF ROME, GA | PO BOX 1711 | ROME | GA | 30162 | |
| 29304868 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE, WATER DIVISION | ROSEBURG | OR | 97470-3397 | |
| 29348594 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434637 | CITY OF ROSEVILLE FARP | PO BOX 143367 | IRVING | TX | 75014 | |
| 29304869 | CITY OF ROSEVILLE, CA | PO BOX 619136 | ROSEVILLE | CA | 95661-9136 | |
| 29434638 | CITY OF ROSSFORD | FINANCE DIRECTOR, 133 OSBORN ST | ROSSFORD | OH | 43460 | |
| 29300337 | CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE, 38 HILL ST STE 210 | ROSWELL | GA | 30075-4537 | |
| 29434639 | CITY OF ROSWELL | FINANCIAL SERVICES DIVISION, 38 HILL ST STE 130 | ROSWELL | GA | 30075 | |
| 29300338 | CITY OF ROSWELL | PO BOX 1838 | ROSWELL | NM | 88202-1838 | |
| 29300339 | CITY OF ROSWELL | PO BOX 732685 | DALLAS | TX | 75373-2685 | |
| 29302481 | CITY OF ROSWELL, NM - WATER DEPT | P.O. DRAWER 1838 | ROSWELL | NM | 88202-1838 | |
| 29302482 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | ROUND ROCK | TX | 78664 | |
| 29300340 | CITY OF ROWLETT | 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | |
| 29348599 | CITY OF ROWLETT | ENVIRONMENTAL SERVICES DEPT, 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302484 | CITY OF ROWLETT, TX | PO BOX 660054 | DALLAS | TX | 75266-0054 | |
| 29434640 | CITY OF ROWLETT-ALARM PROGRAM | PO BOX 140936 | IRVING | TX | 75014-0936 | |
| 29434641 | CITY OF ROXBORO | PO BOX 128 | ROXBORO | NC | 27573-0128 | |
| 29302485 | CITY OF ROXBORO, NC | P.O. BOX 128 | ROXBORO | NC | 27573 | |
| 29298769 | CITY OF RUTLAND, VT | PO BOX 969 | RUTLAND | VT | 05702-0969 | |
| 29348600 | CITY OF SACRAMENTO | 915 I ST STE 1214 | SACRAMENTO | CA | 95814-2605 | |
| 29434642 | CITY OF SACRAMENTO | 915 I ST ROOM 1214 | SACRAMENTO | CA | 95814-2605 | |
| 29434643 | CITY OF SACRAMENTO FIRE DEPT | PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | |
| 29302487 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | SACRAMENTO | CA | 95812-2770 | |
| 29434644 | CITY OF SACRAMENTO.. | PO BOX 1018 | SACRAMENTO | CA | 65812-1018 | |
| 29306523 | CITY OF SAGINAW | CITY CLERKS OFFICE, 1315 S WASHINGTON AVE | SAGINAW | MI | 48601-2599 | |
| 29306524 | CITY OF SAGINAW | P O BOX 5081 | SAGINAW | MI | 48605-5081 | |
| 29306525 | CITY OF SAINT LOUIS | 1520 MARKET ST RM 4051 | SAINT LOUIS | MO | 63103-2626 | |
| 29415216 | CITY OF SAINT LOUIS | ARFAM, PO BOX 790106. | SAINT LOUIS | MO | 63179-0106 | |
| 29306526 | CITY OF SALEM - INCOME TAX | 231 S BROADWAY AVE | SALEM | OH | 44460-3090 | |
| 29308061 | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY | CITY HALL, 114 N BROAD ST | SALEM | VA | 24153 | |
| 29348602 | CITY OF SALEM TREASURER | PERSONAL PROPERTY TAX, PO BOX 869 | SALEM | VA | 24153-0869 | |
| 29306527 | CITY OF SALEM TREASURER | PO BOX 869 | SALEM | VA | 24153-0869 | |
| 29302489 | CITY OF SALEM, OR | PO BOX 2795, UTILITY BILLING | PORTLAND | OR | 97208-2795 | |
| 29302491 | CITY OF SALEM, VA | PO BOX 715997 | PHILADELPHIA | PA | 19171-5997 | |
| 29415218 | CITY OF SALINA | ALARM PROGRAM, PO BOX 141567 | IRVING | TX | 75014 | |
| 29298773 | CITY OF SALINA, KS | P.O. BOX 1307 | SALINA | KS | 67402-1307 | |
| 29348603 | CITY OF SALINAS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29415219 | CITY OF SALINAS | FARP, PO BOX 142315 | IRVING | TX | 75014 | |
| 29306528 | CITY OF SALISBURY | 125 N DIVISION ST | SALISBURY | MD | 21801-5030 | |
| 29306529 | CITY OF SAN ANGELO | 72 W COLLEGE | SAN ANGELO | TX | 76903-5814 | |
| 29308935 | CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 | SAN ANGELO | TX | 76902-5820 | |
| 29336014 | CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION, PO BOX 60 | SAN ANTONIO | TX | 78291-0060 | |
| 29415220 | CITY OF SAN ANTONIO ALARMS OFFICE | SAPD ALARMS OFFICE, 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207-4557 | |
| 29336015 | CITY OF SAN BERNARDINO | PO BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | |
| 29298775 | CITY OF SAN BERNARDINO, CA - WATER | P.O. BOX 710, WATER DEPARTMENT | SAN BERNARDINO | CA | 92402 | |
| 29306530 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | SAN CLEMENTE | CA | 92673-6247 | |
| 29336017 | CITY OF SAN DIEGO | BUSINESS TAX SECTION, OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306531 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| 29306532 | CITY OF SAN JOSE | 170 W SAN CARLOS ST FL 4TH | SAN JOSE | CA | 95113-2005 | |
| 29415221 | CITY OF SAN JOSE | BUREAU OF FIRE PREVENTION DEPT 3434, PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 29336019 | CITY OF SAN JOSE | BUSINESS TAX, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 29336018 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT, DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 29306533 | CITY OF SAN JOSE | DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 29306534 | CITY OF SAN JOSE | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | |
| 29415222 | CITY OF SAN JOSE FINANCE | REVENUE MANAGEMENT, 200 E SANTA CLARA ST 13TH FLOOR | SAN JOSE | CA | 95113 | |
| 29415223 | CITY OF SAN JOSE FIRE DEPT | BUREAU OF FIRE PREVENTION DEPT 1343, PO BOX 884347 | LOS ANGELES | CA | 90088 | |
| 29306535 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675-3679 | |
| 29300341 | CITY OF SAN MARCOS | 105 RICHMAR AVE | SAN MARCOS | CA | 92069-1616 | |
| 29300342 | CITY OF SAN PABLO | 13831 SAN PABLO AVE BLDG 3 | SAN PABLO | CA | 94806-3703 | |
| 29300343 | CITY OF SANDY SPRINGS REVENUE | OCCUPATIONAL LICENSE, 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30350-4891 | |
| 29336021 | CITY OF SANFORD | LICENSING DIVISION, PO BOX 1788 | SANFORD | FL | 32772-1788 | |
| 29300344 | CITY OF SANFORD | TASHA MOORE, PO BOX 3729 | SANFORD | NC | 27331-3729 | |
| 29308938 | CITY OF SANFORD, FL | P.O. BOX 2847 | SANFORD | FL | 32772 | |
| 29308939 | CITY OF SANFORD, NC | PO BOX 63060 | CHARLOTTE | NC | 28263-3060 | |
| 29336022 | CITY OF SANTA ANA | PO BOX 1964 | SANTA ANA | CA | 92702-1964 | |
| 29415224 | CITY OF SANTA ANA M 13 | 20 CIVIC CENTER PLAZA, PO BOX 1964 | SANTA ANA | CA | 92702 | |
| 29308940 | CITY OF SANTA ANA, CA | P.O. BOX 1964, MUNICIPAL SERVICES | SANTA ANA | CA | 92702 | |
| 29336023 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3792 | |
| 29415225 | CITY OF SANTA CLARA | FINANCE DEPARTMENT, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3713 | |
| 29298779 | CITY OF SANTA CLARA, CA | PO BOX 49067, MUNICIPAL SERVICES DIVISION | SAN JOSE | CA | 95161-9067 | |
| 29336024 | CITY OF SANTA FE | PO BOX 909 | SANTA FE | NM | 87504-0909 | |
| 29300346 | CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670-3679 | |
| 29298780 | CITY OF SANTA FE, NM | PO BOX 842004 | LOS ANGELES | CA | 90084-2004 | |
| 29336026 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | SANTA MARIA | CA | 93454-5190 | |
| 29415227 | CITY OF SANTA MARIA | 110 S PINE ROOM 101 | SANTA MARIA | CA | 93454 | |
| 29415226 | CITY OF SANTA MARIA | ALARM PROGRAM, PO BOX 140548 | IRVING | TX | 75014-0548 | |
| 29304873 | CITY OF SANTA MARIA, CA | 206 E COOK ST | SANTA MARIA | CA | 93454-5136 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348606 | CITY OF SANTA PAULA BUS LIC | PO BOX 569 | SANTA PAULA | CA | 93061 | |
| 29434647 | CITY OF SANTA ROSA | ALARM PROGRAM, PO BOX 143217 | IRVING | TX | 75014 | |
| 29434646 | CITY OF SANTA ROSA | FIRE DEPARTMENT, 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| 29348607 | CITY OF SANTA ROSA | MUNISERVICES LLC, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29308946 | CITY OF SANTA ROSA, CA-TAX BILLS | P.O. BOX 1673 | SANTA ROSA | CA | 95402-1673 | |
| 29304875 | CITY OF SANTA ROSA, CA-WATER & SEWER | P.O. BOX 1658 | SANTA ROSA | CA | 95402-1658 | |
| 29348608 | CITY OF SAPULPA | 425 EAST DEWEY AVE | SAPULPA | OK | 76066-4303 | |
| 29348609 | CITY OF SARALAND | 943 SARALAND BLVD SOUTH | SARALAND | AL | 36571-3693 | |
| 29348610 | CITY OF SARASOTA | 1565 1ST STREET | SARASOTA | FL | 34236-8501 | |
| 29308948 | CITY OF SARASOTA, FL | PO BOX 31510 | TAMPA | FL | 33631-3510 | |
| 29302493 | CITY OF SAULT STE. MARIE, MI | 225 E PORTAGE AVE | SAULT STE. MARIE | MI | 49783 | |
| 29300349 | CITY OF SAVANNAH | REVENUE DEPT, PO BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| 29302495 | CITY OF SAVANNAH, GA | PO BOX 1968, REVENUE DEPT | SAVANNAH | GA | 31402-1968 | |
| 29434648 | CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 110 | SCOTTSDALE | AZ | 85251 | |
| 29300350 | CITY OF SCOTTSDALE | PO BOX 1949 | SCOTTSDALE | AZ | 85252-1949 | |
| 29300351 | CITY OF SCOTTSDALE | PO BOX 8110 | SCOTTSDALE | AZ | 85252-8110 | |
| 29434649 | CITY OF SCOTTSDALE | SCOTTSDALE LICENSE UTILITY PAYMENTS, PO BOX 842105 | LOS ANGELES | CA | 90084-2105 | |
| 29324785 | CITY OF SEAFORD | C/O ANDREW A WHITEHEAD ESQ, PO BOX 73 | GEORGETOWN | DE | 19947-0073 | |
| 29302497 | CITY OF SEAFORD, DE | PO BOX 1100 | SEAFORD | DE | 19973 | |
| 29300352 | CITY OF SEARCY | 300 WEST ARCH STREET | SEARCY | AR | 72143-5202 | |
| 29304880 | CITY OF SEARCY - SANITATION DEPT | 409 W BEEBE CAPPS EXPY | SEARCY | AR | 72143 | |
| 29304881 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | SEATTLE | WA | 98124-5178 | |
| 29348613 | CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301-4334 | |
| 29304882 | CITY OF SEDALIA, MO | 200 S OSAGE AVE | SEDALIA | MO | 65301 | |
| 29306536 | CITY OF SELMA | PO BOX 450 | SELMA | AL | 36702-0450 | |
| 29348614 | CITY OF SEMINOLE | 9199 113TH ST | SEMINOLE | FL | 33772-2806 | |
| 29306538 | CITY OF SENECA | PO BOX 4773 | SENECA | SC | 29679-4773 | |
| 29306539 | CITY OF SEVIERVILLE TAX | PO BOX 5500 | SEVIERVILLE | TN | 37864-5500 | |
| 29304883 | CITY OF SEVIERVILLE, TN | P.O. BOX 5500 | SEVIERVILLE | TN | 37864 | |
| 29304884 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | SEYMOUR | IN | 47274 | |
| 29336028 | CITY OF SHAWNEE | 11110 JOHNSON DR | SHAWNEE | KS | 66203-2799 | |
| 29302503 | CITY OF SHAWNEE, OK | PO BOX 248939 | OKLAHOMA CITY | OK | 73124-8939 | |
| 29336029 | CITY OF SHEBOYGAN | 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 | |
| 29434650 | CITY OF SHEBOYGAN | CITY CLERKS OFFICE, 828 CENTER AVE #100 | SHEBOYGAN | WI | 53081-4442 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29304886 | CITY OF SHELBY, NC | P.O. BOX 207 | SHELBY | NC | 28151-0207 | |
| 29306543 | CITY OF SHELBYVILLE | BUSINESS LICENSE, PO BOX 185 | SHELBYVILLE | TN | 37162-0185 | |
| 29306542 | CITY OF SHELBYVILLE | PO BOX 1289 | SHELBYVILLE | KY | 40066-1289 | |
| 29306544 | CITY OF SHEPHERDSVILLE KY | PO BOX 400 | SHEPHERDSVILLE | KY | 40165-0400 | |
| 29316533 | City of Sherman | Abernathy, Roeder, Boyd & Hullett, P.C., Paul M. Lopez, 1700 Redbud Blvd., Suite 300 | McKinney | TX | 75069 | |
| 29434651 | CITY OF SHERMAN | CITY CLERKS OFFICE, PO BOX 1106 | SHERMAN | TX | 75091-1106 | |
| 29316808 | City of Sherman | Grayson County Tax Office, P.O. Box 2107 | Sherman | TX | 75091 | |
| 29302506 | CITY OF SHERMAN, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | |
| 29336031 | CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901-4907 | |
| 29434652 | CITY OF SHOW LOW | ACCOUNTS RECEIVABLE, 180 N 9TH ST | SHOW LOW | AZ | 85901 | |
| 29336033 | CITY OF SHREVEPORT | PO BOX 30040 | SHREVEPORT | LA | 71130-0040 | |
| 29434653 | CITY OF SHREVEPORT | REVENUE DIVISION, PO BOX 30017 | SHREVEPORT | LA | 71130-0017 | |
| 29336032 | CITY OF SHREVEPORT | REVENUE DIVISION, PO BOX 30168 | SHREVEPORT | LA | 71130-0168 | |
| 29298782 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | SHREVEPORT | LA | 71153 | |
| 29306547 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | SIERRA VISTA | AZ | 85635-6334 | |
| 29298783 | CITY OF SIERRA VISTA AZ | PO BOX 744942 | LOS ANGELES | CA | 90074-4942 | |
| 29306548 | CITY OF SIKESTON | 105 E CENTER ST STE A | SIKESTON | MO | 63801-4196 | |
| 29336035 | CITY OF SIMI VALLEY | BUSINESS TAX DIVISION, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29298784 | CITY OF SIMI VALLEY, CA | PO BOX 511363 | LOS ANGELES | CA | 90051-7918 | |
| 29336036 | CITY OF SIMPSONVILLE | 118 NE MAIN ST | SIMPSONVILLE | SC | 29681-2656 | |
| 29306549 | CITY OF SIOUX FALLS | 521 N MAIN STREET SUITE 101 | SIOUX FALLS | SD | 57104-5963 | |
| 29300354 | CITY OF SLIDELL | PO BOX 828 | SLIDELL | LA | 70459-0828 | |
| 29308952 | CITY OF SLIDELL, LA | PO BOX 828 | SLIDELL | LA | 70459-0828 | |
| 29336040 | CITY OF SMYRNA | 3180 ATLANTA RD | SMYRNA | GA | 30080-8256 | |
| 29300355 | CITY OF SMYRNA | PO BOX 1226 | SMYRNA | GA | 30081-1226 | |
| 29298786 | CITY OF SMYRNA, GA | PO BOX 116296 | ATLANTA | GA | 30368-6296 | |
| 29434654 | CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078 | |
| 29300356 | CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078-2361 | |
| 29348617 | CITY OF SNELLVILLE | DEPARTMENT OF PLANNING AND DEVELOPM, 2342 OAK RD FL 2ND | SNELLVILLE | GA | 30078-2361 | |
| 29298787 | CITY OF SNELLVILLE-SANITATION DEPT | 2491 MARIGOLD RD | SNELLVILLE | GA | 30078 | |
| 29348618 | CITY OF SOMERS POINT | CITY HALL 1 W NEW JERSEY AVE | SOMERS POINT | NJ | 08244 | |
| 29347096 | CITY OF SOMERSET | PO BOX 989 | SOMERSET | KY | 42502-0989 | |
| 29348619 | CITY OF SOMERSET-TAX | TAX COLLECTOR, PO BOX 989 | SOMERSET | KY | 42502-0989 | |
| 29348620 | CITY OF SONORA | 94 N WASHINGTON ST | SONORA | CA | 95370-4708 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434655 | CITY OF SONORA FIRE DEPT | 201 S SHEPHERD ST | SONORA | CA | 95370 | |
| 29348621 | CITY OF SOUTH OGDEN | PO BOX 143 | BOUNTIFUL | OH | 84011-0143 | |
| 29348622 | CITY OF SOUTH PASADENA | 1414 MISSION ST | SOUTH PASADENA | CA | 91030-3298 | |
| 29308955 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | |
| 29348623 | CITY OF SOUTHFIELD | 26000 EVERGREEN RD | SOUTHFIELD | MI | 48076-4453 | |
| 29308956 | CITY OF SOUTHFIELD, MI | PO BOX 33835, WATER & SEWER DEPARTMENT | DETROIT | MI | 48232-0835 | |
| 29348625 | CITY OF SOUTHGATE | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | |
| 29348626 | CITY OF SOUTHHAVEN | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | |
| 29300361 | CITY OF SPARKS | 431 PRATER WAY | SPARKS | NV | 89432-0857 | |
| 29434657 | CITY OF SPARKS | PO BOX 141388 | IRVING | TX | 75014 | |
| 29348627 | CITY OF SPARKS | REVENUE DIVISION, 431 PRATER WAY | SPARKS | NV | 89432-0857 | |
| 29415228 | CITY OF SPARTANBURG | FALSE ALARM UNIT, PO BOX 602829 | CHARLOTTE | NC | 28260 | |
| 29348628 | CITY OF SPARTANBURG SC | PO BOX 1749 | SPARTANBURG | SC | 29304 | |
| 29300362 | CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201-3336 | |
| 29415229 | CITY OF SPOKANE VALLEY | 12710 E SPRAGUE. | SPOKANE VALLEY | WA | 99216 | |
| 29298790 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | 99256-0001 | |
| 29300363 | CITY OF SPRINGDALE | 201 SPRING ST | SPRINGDALE | AR | 72764-4554 | |
| 29415232 | CITY OF SPRINGFIELD | 225 FIFTH ST | SPRINGFIELD | OR | 97477-4695 | |
| 29415231 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105 | |
| 29300364 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105-1112 | |
| 29300365 | CITY OF SPRINGFIELD | C/O PERSONAL PROPERTY TAX, PO BOX 4124 | WOBURN | MA | 01888-4124 | |
| 29336044 | CITY OF SPRINGFIELD | DIVISION OF ENVIRONMENTAL HEALTH, 311 STATE ST | SPRINGFIELD | MA | 01105-1320 | |
| 29336042 | CITY OF SPRINGFIELD | DONNA, 225 5TH ST STE 2 | SPRINGFIELD | OR | 97477-4675 | |
| 29415233 | CITY OF SPRINGFIELD | MUNICIPAL CENTER W RM 304, 300 S 7TH ST | SPRINGFIELD | IL | 62701-1931 | |
| 29336041 | CITY OF SPRINGFIELD | PO BOX 788 | SPRINGFIELD | TN | 37172-0788 | |
| 29415230 | CITY OF SPRINGFIELD | WEIGHTS AND MEASURES, E BUILDING 70 TAPLEY ST | SPRINGFIELD | MA | 01104 | |
| 29336046 | CITY OF SPRINGFIELD DEPT OF | FINANCE LICENSE DIVISION, PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | |
| 29306550 | CITY OF SPRINGFIELD DEPT OF | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | |
| 29339218 | CITY OF SPRINGFIELD, IL V. BIG LOTS STORES, LLC (214 SPRINGFIELD, IL) | CITY OF SPRINGFIELD, 300 E MONROE ST | SPRINGFIELD | IL | 62701 | |
| 29308958 | CITY OF SPRINGFIELD, OH | 76 EAST HIGH ST, UTILITY BILLING DIVISION | SPRINGFIELD | OH | 45502 | |
| 29415234 | CITY OF SPRINGFIELD.. | SPRINGFIELD POLICE DEPARTMENT, 802 WILLOW ST. | SPRINGFIELD | TN | 37172-2835 | |
| 29336048 | CITY OF ST ANN | 10405 SAINT CHARLES ROCK RD | ST ANN | MO | 63074-1815 | |
| 29306552 | CITY OF ST CLOUD | 400 2ND ST S | ST CLOUD | MN | 56301-3699 | |
| 29306551 | CITY OF ST CLOUD | OCCUPATIONAL LICENSE, 1300 NINTH ST | ST CLOUD | FL | 34769 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415235 | CITY OF ST CLOUD FALSE ALARM | REDUCTION UNIT, PO BOX 946224 | ATLANTA | GA | 30394-6224 | |
| 29415236 | CITY OF ST JOSEPH | 1100 FREDERICK AVE STE 106 | ST JOSEPH | MO | 64501-2344 | |
| 29306554 | CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | ST LOUIS PARK | MN | 55416-2216 | |
| 29415238 | CITY OF ST MARYS- UTILITY OFFICE | ATTN ANGIE YOUNGS, 106 E SPRING ST | ST MARYS | OH | 45885-2310 | |
| 29347097 | CITY OF ST MATTHEWS | 3940 GRANDVIEW AVE | LOUISVILLE | KY | 40207-3837 | |
| 29415239 | CITY OF ST MATTHEWS | PO BOX 7097 | LOUISVILLE | KY | 40257-0097 | |
| 29336052 | CITY OF ST PETERS | C/O PATTY, PO BOX 9 | SAINT PETERS | MO | 63376-0009 | |
| 29306556 | CITY OF ST PETERS | PO BOX 9 | SAINT PETERS | MO | 63376-0009 | |
| 29434658 | CITY OF ST PETERS MISSOURI | PO BOX 9 | SAINT PETERS | MO | 63376 | |
| 29434660 | CITY OF ST PETERSBURG | FALSE ALARM PROGRAM, PO BOX 141235 | IRVING | TX | 75014-1235 | |
| 29434659 | CITY OF ST PETERSBURG | FALSE ALARMS, PO BOX 2842 | ST PETERSBURG | FL | 33731-2842 | |
| 29336053 | CITY OF ST PETERSBURG | OCCUPATIONAL LICENSE SECTION, PO BOX 2842 | SAINT PETERSBURG | FL | 33731-2842 | |
| 29308959 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | ST. AUGUSTINE | FL | 32084 | |
| 29298793 | CITY OF ST. JOSEPH, MO | PO BOX 411458 | KANSAS CITY | MO | 64141-1458 | |
| 29308119 | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 | |
| 29304887 | CITY OF ST. MARYS, OH | 106 EAST SPRING STREET | ST. MARYS | OH | 45885 | |
| 29302507 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | ST. PETERSBURG | FL | 33733-8034 | |
| 29306557 | CITY OF STARKVILLE | CITY HALL LAMPKIN ST | STARKVILLE | MS | 39759 | |
| 29348629 | CITY OF STATESBORO | PO BOX 348 | STATESBORO | GA | 30459-0348 | |
| 29304889 | CITY OF STATESBORO, GA | P.O. BOX 348 | STATESBORO | GA | 30459 | |
| 29306558 | CITY OF STATESVILLE | PO BOX 1111 | STATESVILLE | NC | 28687-1111 | |
| 29304890 | CITY OF STATESVILLE, NC | P.O. BOX 1111 | STATESVILLE | NC | 28687 | |
| 29306559 | CITY OF STAUNTON VIRGINIA | PO BOX 4 | STAUNTON | VA | 24402 | |
| 29434661 | CITY OF STEPHENVILLE | 298 W WASHINGTON | STEPHENVILLE | TX | 76401-4257 | |
| 29348630 | CITY OF STEPHENVILLE | 298 W WASHINGTON ST | STEPHENVILLE | TX | 76401-4257 | |
| 29317167 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29302511 | CITY OF STEPHENVILLE, TX | 298 WEST WASHINGTON STREET | STEPHENVILLE | TX | 76401-3499 | |
| 29434662 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | |
| 29306560 | CITY OF STERLING HEIGHTS | DEPARTMENT 296201, PO BOX 55000 | DETROIT | MI | 48255-2962 | |
| 29304892 | CITY OF STILLWATER, OK | P.O. BOX 1449 | STILLWATER | OK | 74076 | |
| 29306561 | CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | STOCKBRIDGE | GA | 30281-3651 | |
| 29434664 | CITY OF STOCKTON | 22 E WEBER AVE #350 | STOCKTON | CA | 95202-2876 | |
| 29348635 | CITY OF STOCKTON | PO BOX 1570 | STOCKTON | CA | 95201-1570 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434663 | CITY OF STOCKTON | PO BOX 2107 | STOCKTON | CA | 95201 | |
| 29306562 | CITY OF STONECREST | 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | |
| 29348636 | CITY OF STONECREST | BUSINESS LICENSE DEPT, 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | |
| 29434665 | CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2139 | |
| 29306563 | CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2192 | |
| 29302513 | CITY OF STUART, FL | 121 SW FLAGLER AVENUE | STUART | FL | 34994-2139 | |
| 29434667 | CITY OF SUFFOLK | ALARM PROGRAM, PO BOX 142557 | IRVING | TX | 75014-2557 | |
| 29324786 | CITY OF SUFFOLK TREASURER | 442 W WASHINGTON ST | SUFFOLK | VA | 23434-5360 | |
| 29324787 | CITY OF SUFFOLK TREASURER | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| 29300367 | CITY OF SUGAR HILL | 5039 W BROAD ST | SUGAR HILL | GA | 30518-4611 | |
| 29348640 | CITY OF SUGAR LAND | 111 GILLINGHAM LANE | SUGAR LAND | TX | 77478-3150 | |
| 29348639 | CITY OF SUGAR LAND | PO BOX 110 | SUGAR LAND | TX | 77487-0110 | |
| 29336054 | CITY OF SUMMERSVILLE | OFFICE OF RECORDER, PO BOX 525 | SUMMERSVILLE | WV | 26651-0525 | |
| 29302514 | CITY OF SUMTER, SC | P.O. BOX 310 | SUMTER | SC | 29151-0310 | |
| 29336055 | CITY OF SUMTER-TAX | LICENSE DIVISION, PO BOX 1449 | SUMTER | SC | 29151-1449 | |
| 29300369 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG 1 | SUNRISE | FL | 33323-2835 | |
| 29300370 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | SURPRISE | AZ | 85374-7463 | |
| 29304895 | CITY OF SURPRISE, AZ | PO BOX 29078 | PHOENIX | AZ | 85038-9078 | |
| 29300371 | CITY OF SYLACAUGA | PO BOX 390 | SYLACAUGA | AL | 35150-0390 | |
| 29336059 | CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE, 747 MARKET STREET RM 212 | TACOMA | WA | 98402-3770 | |
| 29434668 | CITY OF TACOMA | MUNICIPAL BLDG-PERMITS, 747 MARKET ST ROOM 246 | TACOMA | WA | 98402 | |
| 29302518 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010, CITY TREASURER | TACOMA | WA | 98411-1010 | |
| 29300372 | CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301-1731 | |
| 29304897 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST, ST. RELAY BOX | TALLAHASSEE | FL | 32301-1050 | |
| 29300373 | CITY OF TAMPA | OCCUPATIONAL LIC TAX DIV, PO BOX 2200 | TAMPA | FL | 33602 | |
| 29304898 | CITY OF TAMPA UTILITIES | PO BOX 30191 | TAMPA | FL | 33630-3191 | |
| 29434669 | CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328 | TAMPA | FL | 33623-3328 | |
| 29300374 | CITY OF TARPON SPRINGS | PO BOX 5004 | TARPON SPRINGS | FL | 34688-5004 | |
| 29304899 | CITY OF TARPON SPRINGS, FL | P.O. BOX 5004, COLLECTION DEPARTMENT | TARPON SPRINGS | FL | 34688-5004 | |
| 29434670 | CITY OF TAYLOR | 23555 GODDARD RD | TAYLOR | MI | 48180-4116 | |
| 29336062 | CITY OF TAYLOR | OFFICE OF THE CITY CLERK, 23555 GODDARD RD | TAYLOR | MI | 48180-4116 | |
| 29415240 | CITY OF TAYLOR | PO BOX 248 | TAYLOR | MI | 48180 | |
| 29347371 | CITY OF TAYLOR | PO BOX 335 | TAYLOR | MI | 48180-0335 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336063 | CITY OF TAYLOR TREASURER | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| 29308965 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298, WATER DEPARTMENT | TAYLOR | MI | 48180 | |
| 29300375 | CITY OF TEMECULA | 41000 MAIN STREET | TEMECULA | CA | 92590-2764 | |
| 29300376 | CITY OF TEMPE | PO BOX 5002 | TEMPE | AZ | 85280-5002 | |
| 29415242 | CITY OF TEMPE | POLICE DEPT ALARM UNIT, PO BOX 52141 | PHOENIX | AZ | 85072-2141 | |
| 29415241 | CITY OF TEMPE | POLICE DEPT-ALARM UNIT, PO BOX 90049 | PRESCOTT | AZ | 86304-9049 | |
| 29348156 | CITY OF TEMPE TAX | PO BOX 29618 | PHOENIX | AZ | 85038-9618 | |
| 29308966 | CITY OF TEMPE, AZ | PO BOX 52166 | PHOENIX | AZ | 85072-2166 | |
| 29336065 | CITY OF TEMPLE | MUNICIPAL BLDG ROOM 103, PO BOX 207 | TEMPLE | TX | 76503-0207 | |
| 29415243 | CITY OF TEMPLE F.A.R.P. | 209 E AVENUE A | TEMPLE | TX | 76501-4298 | |
| 29308967 | CITY OF TEMPLE, TX | PO BOX 878 | TEMPLE | TX | 76503-0878 | |
| 29308969 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | TULSA | OK | 74121-1043 | |
| 29415244 | CITY OF TERRELL | FARP, PO BOX 142676 | IRVING | TX | 75014 | |
| 29300378 | CITY OF TERRELL | PO BOX 310 | TERRELL | TX | 75160-0005 | |
| 29308970 | CITY OF TERRELL, TX | P.O. BOX 310 | TERRELL | TX | 75160 | |
| 29415245 | CITY OF TEXARKANA | INSPECTIONS, 220 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| 29348641 | CITY OF TEXARKANA TEXAS | ENVIRONMENTAL SERVICES UNIT, PO BOX 1967 | TEXARKANA | TX | 75504-1967 | |
| 29415247 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75501 | |
| 29300379 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75504-1967 | |
| 29415248 | CITY OF THE COLONY | FALSE ALARM REDUCTION PROGRAM, PO BOX 140454 | IRVING | TX | 75014 | |
| 29348642 | CITY OF THIBODAUX TAX & LICENSE | PO BOX 5418 | THIBODAUX | LA | 70302-5148 | |
| 29348644 | CITY OF THOMASVILLE | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | |
| 29306564 | CITY OF THOMASVILLE TAX DEPT | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | |
| 29298798 | CITY OF THOMASVILLE, GA | PO BOX 1540 | THOMASVILLE | GA | 31799-1540 | |
| 29306565 | CITY OF THOMSON | 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 | |
| 29308972 | CITY OF THOMSON, GA | P.O. BOX 1017 | THOMSON | GA | 30824 | |
| 29415249 | CITY OF THOMSON-UTILITIES DEPT | PO BOX 1017 | THOMSON | GA | 30824-1017 | |
| 29306566 | CITY OF THORNTON | DEPT 222 | THORNTON | CO | 80291-0222 | |
| 29347098 | CITY OF TIFFIN | INCOME TAX DEPT-CITY HALL ANX, PO BOX 518 | TIFFIN | OH | 44883 | |
| 29306567 | CITY OF TIFFIN | PO BOX 518 | TIFFIN | OH | 44883-0518 | |
| 29308973 | CITY OF TIFFIN, OH | P.O. BOX 156 | TIFFIN | OH | 44883-0156 | |
| 29306568 | CITY OF TIFTON | PO BOX 229 | TIFTON | GA | 31793-0229 | |
| 29298801 | CITY OF TIFTON, GA | PO BOX 229 | TIFTON | GA | 31793 | |
| 29415251 | CITY OF TOLEDO | BUREAU OF FIRE PREVENTION, 1 GOVERNMENT CTR STE 1710 | TOLEDO | OH | 43604 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415250 | CITY OF TOLEDO | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29302520 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | CHICAGO | IL | 60680-1093 | |
| 29302524 | CITY OF TOMBALL, TX | 501 JAMES | TOMBALL | TX | 77375 | |
| 29324788 | CITY OF TOPEKA | WATER DEPT, 3615 SW 29TH ST | TOPEKA | KS | 66614-2077 | |
| 29298804 | CITY OF TOPEKA, KS | PO BOX 957904 | ST LOUIS | MO | 63195-7904 | |
| 29306569 | CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503-5059 | |
| 29348648 | CITY OF TRACY | BUSINESS LICENSING, 8839 N CEDAR AVE 212 | FRESNO | CA | 93720-1832 | |
| 29434671 | CITY OF TRACY | FARP, PO BOX 141867 | IRVING | TX | 75014 | |
| 29302527 | CITY OF TRACY, CA | PO BOX 888884 | LOS ANGELES | CA | 90088-8884 | |
| 29347099 | CITY OF TROTWOOD | PO BOX 633408 | CINCINNATI | OH | 45263-3408 | |
| 29306570 | CITY OF TROTWOOD | TAX DEPT, 4 STRADER DR | TROTWOOD | OH | 45426-3343 | |
| 29348649 | CITY OF TROY | PO BOX 549 | TROY | AL | 36081-0549 | |
| 29302528 | CITY OF TROY, AL | P.O. BOX 549 | TROY | AL | 36081-0549 | |
| 29298807 | CITY OF TROY, NY | 433 RIVER ST, TREASURER'S OFFICE | TROY | NY | 12180 | |
| 29434673 | CITY OF TRUSSVILLE | PO BOX 159 | TRUSSVILLE | AL | 35173-0159 | |
| 29348157 | CITY OF TUCSON | 255 W ALAMEDA ST | TUCSON | AZ | 85701-1362 | |
| 29348650 | CITY OF TUCSON | CONNIE, PO BOX 27320 | TUCSON | AZ | 85726-7320 | |
| 29306572 | CITY OF TUCSON | PO BOX 27320 | TUCSON | AZ | 85726-7320 | |
| 29434674 | CITY OF TUCSON | TUSCON POLICE DEPARTMENT, 1310 W MIRACLE MILE | TUCSON | AZ | 85705-9320 | |
| 29302530 | CITY OF TUCSON, AZ | PO BOX 51040 | LOS ANGELES | CA | 90051-5340 | |
| 29348651 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188-2544 | |
| 29348652 | CITY OF TULARE | 411 E KERN AVE STE F | TULARE | CA | 93274-4255 | |
| 29304902 | CITY OF TULARE, CA | 411 E KERN AVE, STE F | TULARE | CA | 93274 | |
| 29434677 | CITY OF TULSA | 175 E 2ND STREET | TULSA | OK | 74103 | |
| 29434675 | CITY OF TULSA | DEPT 2583 | TULSA | OK | 74182 | |
| 29336068 | CITY OF TULSA DEPT OF FINANCE | LICENSE CTR, PO BOX 451 | TULSA | OK | 74101 | |
| 29306574 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | TULSA | OK | 74101 | |
| 29308981 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | TULSA | OK | 74187-0002 | |
| 29326542 | CITY OF TULSA V. BLSI (1062 TULSA, OK) | CITY OF TULSA, RIDER, MICHAEL - ZONING & SIGN OFFICIAL, 175 E 2ND ST, 4TH FL | TULSA | OK | 74103 | |
| 29306575 | CITY OF TUPELO | PO BOX 1485 | TUPELO | MS | 38802 | |
| 29336069 | CITY OF TUPELO | TAX DEPT, PO BOX 1485 | TUPELO | MS | 38802 | |
| 29306576 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 | |
| 29308985 | CITY OF TURLOCK, CA | PO BOX 1230 | SUISUN CITY | CA | 94585-1230 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306577 | CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780-3767 | |
| 29434678 | CITY OF TUSTIN FARP | PO BOX 142105 | IRVING | TX | 75014 | |
| 29434679 | CITY OF TYLER POLICE DEPT | BURGLAR ALARM COORDINATOR, 711 WEST FERGUSON ST | TYLER | TX | 75702-5696 | |
| 29304905 | CITY OF TYLER, TX | PO BOX 336, TYLER WATER UTILITIES | TYLER | TX | 75710-0336 | |
| 29336072 | CITY OF UKIAH | BUSINESS LICENSE, 300 SEMINARY AVE | UKIAH | CA | 95482-5400 | |
| 29304906 | CITY OF UKIAH, CA | P.O. BOX 2860 | UKIAH | CA | 95482 | |
| 29300380 | CITY OF UNION CITY | 5047 UNION ST | UNION CITY | GA | 30291-1455 | |
| 29315457 | City of Union City | PO Box 9 | Union City | TN | 38281 | |
| 29300381 | CITY OF UNION CITY | PO BOX 9 | UNION CITY | TN | 38281-0009 | |
| 29315677 | City of Union City | Whitney Adrienne Gordon, 408 S Depot St | Union City | TN | 38261 | |
| 29304907 | CITY OF UNION CITY, GA | 5047 UNION STREET | UNION CITY | GA | 30291 | |
| 29308989 | CITY OF UNION CITY, TN | P.O. BOX 9, WATER & SEWER DEPARTMENT | UNION CITY | TN | 38281-0009 | |
| 29336074 | CITY OF UNIONTOWN | LICENSE OFFICER, 20 N GALLATIN AVE RM 106 | UNIONTOWN | PA | 15401-3523 | |
| 29336075 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29434680 | CITY OF UPLAND | ALARM PROGRAM, PO BOX 140125 | IRVING | TX | 75014-0125 | |
| 29304909 | CITY OF UPLAND, CA - WASTE | P.O. BOX 5909, PAYMENT PROCESSING CENTER | BUENA PARK | CA | 90622-5909 | |
| 29304910 | CITY OF UPLAND, CA - WATER/SEWER | PO BOX 101115 | PASADENA | CA | 91189-0005 | |
| 29434681 | CITY OF UTICA | 1 KENNEDY PLAZA | UTICA | NY | 13502-4236 | |
| 29336076 | CITY OF VACAVILLE | BUSINESS LICENSE, PO BOX 6178 | VACAVILLE | CA | 95696-6178 | |
| 29434682 | CITY OF VACAVILLE FALSE ALARM | REDUCTION PROGRAM, PO BOX 141866 | IRVING | TX | 75014 | |
| 29304911 | CITY OF VACAVILLE, CA | P.O. BOX 6180 | VACAVILLE | CA | 95696-6180 | |
| 29336077 | CITY OF VALDOSTA GA | BUSINESS LICENSE DEPT, PO BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| 29304912 | CITY OF VALDOSTA, GA | P.O. BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| 29300383 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5939 | |
| 29304913 | CITY OF VAN WERT WATER DEPARTMENT, OH | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | |
| 29300384 | CITY OF VANCOUVER WASHINGTON | PO BOX 8995 | VANCOUVER | WA | 98668-8995 | |
| 29302537 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | SEATTLE | WA | 98124-5195 | |
| 29434683 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285 | |
| 29336080 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285-2098 | |
| 29298808 | CITY OF VENICE, FL | PO BOX 919207 | ORLANDO | FL | 32891-9207 | |
| 29300386 | CITY OF VENTURA | 501 POLI ST | VENTURA | CA | 93001-2697 | |
| 29348653 | CITY OF VENTURA | BUSINESS TAX OFFICE/TREASURY DIV, 501 POLI ST | VENTURA | CA | 93001-2697 | |
| 29348654 | CITY OF VICKSBURG | PO BOX 150 | VICKSBURG | MS | 39181-0150 | |
| 29298809 | CITY OF VICKSBURG, MS | P.O. BOX 58 | VICKSBURG | MS | 39181-0058 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302540 | CITY OF VICTORIA,TX | P.O. BOX 1279, UTILITY BILLING OFFICE | VICTORIA | TX | 77902 | |
| 29300388 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392-2399 | |
| 29434684 | CITY OF VICTORVILLE | PO BOX 5001 . | VICTORVILLE | CA | 92393-5001 | |
| 29298811 | CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| 29348656 | CITY OF VIDALIA | SHANNON, PO BOX 280 | VIDALIA | GA | 30475-0280 | |
| 29302542 | CITY OF VIDALIA, GA | P.O. BOX 280 | VIDALIA | GA | 30475-0280 | |
| 29348657 | CITY OF VIENNA | OFFICE OF THE TREASURER, PO BOX 5097 | VIENNA | WV | 26105-5097 | |
| 29302543 | CITY OF VIENNA, WV | P.O. BOX 5097 | VIENNA | WV | 26105-0097 | |
| 29324789 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | |
| 29348658 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON, TREASURER, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | |
| 29300390 | CITY OF VIRGINIA BEACH TREAS | FIRE MARSHALL'S OFFICE FCP, 2408 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9129 | |
| 29415252 | CITY OF VIRGINIA BEACH TREASUR | 2509 PRINCESS ANNE RD BLDG 11 | VIRGINIA BEACH | VA | 23456-9064 | |
| 29324790 | CITY OF VIRGINIA BEACH TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29348659 | CITY OF VISALIA | PO BOX 4002 | VISALIA | CA | 93278-4002 | |
| 29300392 | CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084-6275 | |
| 29311307 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29298814 | CITY OF WACO WATER OFFICE | P.O. BOX 2649, WATER OFFICE | WACO | TX | 76702-2649 | |
| 29415253 | CITY OF WADSWORTH | 120 MAPLE ST | WADSWORTH | OH | 44281-1825 | |
| 29348660 | CITY OF WARNER ROBINS | 202 DAVIS DR PMB 718 | WARNER ROBINS | GA | 31093-3348 | |
| 29348662 | CITY OF WARNER ROBINS | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | |
| 29298815 | CITY OF WARNER ROBINS, GA | PO BOX 8659, ATTN: UTILITY PAYMENT | WARNER ROBINS | GA | 31095-8659 | |
| 29302545 | CITY OF WARNER ROBINS, GA | ATTN: UTILITY PAYMENT, PO BOX 8659 | WARNER ROBINS | GA | 31095-8659 | |
| 29348663 | CITY OF WARREN TREASURER | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | |
| 29298816 | CITY OF WARREN, OH | P.O. BOX 670, UTILITY SERVICES | WARREN | OH | 44482-0670 | |
| 29308993 | CITY OF WARSAW WASTEWATER PAYMENT OFFICE | BOX 557 | WARSAW | IN | 46581 | |
| 29306579 | CITY OF WARWICK | LICENSING, 99 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4699 | |
| 29336081 | CITY OF WARWICK-TAX | PO BOX 981027 | BOSTON | MA | 02298-1027 | |
| 29336082 | CITY OF WASHINGTON | BUSINESS LICENSE, 405 JEFFERSON ST | WASHINGTON | MO | 63090-2607 | |
| 29298818 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | WASHINGTON | MO | 63090 | |
| 29306581 | CITY OF WATERBURY | 235 GRAND ST | WATERBURY | CT | 06702-1915 | |
| 29308995 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET, SUITE 203 | WATERTOWN | NY | 13601 | |
| 29415256 | CITY OF WATSONVILLE | 250 MAIN ST | WATSONVILLE | CA | 95076-5047 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415255 | CITY OF WATSONVILLE | WATSONVILLE POLICE DEPARTMENT, PO BOX 1930 | WATSONVILLE | CA | 95077-1930 | |
| 29336084 | CITY OF WATSONVILLE FINANCE DEPT | 250 MAIN ST | WATSONVILLE | CA | 95076-5047 | |
| 29308997 | CITY OF WATSONVILLE UTILITIES, CA | PO BOX 149 | WATSONVILLE | CA | 95077-0149 | |
| 29415257 | CITY OF WAXAHACHIE | PO BOX 39 | WAXAHACHIE | TX | 75168 | |
| 29306582 | CITY OF WAXAHACHIE | PO BOX 757 | WAXAHACHIE | TX | 75168-1045 | |
| 29304915 | CITY OF WAXAHACHIE, TX | PO BOX 39, WATER BILLING DEPARTMENT | WAXAHACHIE | TX | 75168-0039 | |
| 29306583 | CITY OF WAYCROSS | PO BOX 99 | WAYCROSS | GA | 31502-0099 | |
| 29309001 | CITY OF WAYCROSS, GA | P.O. DRAWER 99 | WAYCROSS | GA | 31502 | |
| 29306584 | CITY OF WAYNESBORO | CLERK OF CIRCUIT CT, PO BOX 910 | PARK | VA | 22980 | |
| 29308336 | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY | 503 W MAIN ST | WAYNESBORO | VA | 22980 | |
| 29309002 | CITY OF WAYNESBORO, GA | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | |
| 29304918 | CITY OF WAYNESBORO, VA | 503 WEST MAIN ST STE 105, TREASURER'S OFFICE | WAYNESBORO | VA | 22980 | |
| 29306585 | CITY OF WEATHERFORD | ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | |
| 29336087 | CITY OF WEATHERFORD | CONSUMER HEALTH DEPT, ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | |
| 29309005 | CITY OF WEATHERFORD, TX | P.O. BOX 255 | WEATHERFORD | TX | 76086 | |
| 29336089 | CITY OF WEBB CITY | CITY COLLECTOR, PO BOX 30 | WEBB CITY | MO | 64870 | |
| 29306586 | CITY OF WEBSTER | 101 PENNSYLVANIA | WEBSTER | TX | 77598-5226 | |
| 29306587 | CITY OF WEBSTER GROVES | 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | |
| 29336091 | CITY OF WEBSTER GROVES | DIRECTOR OF FINANCE, 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | |
| 29302546 | CITY OF WEBSTER, TX | 101 PENNSYLVANIA | WEBSTER | TX | 77598 | |
| 29336092 | CITY OF WEIRTON | 200 MUNICIPAL PLZ STE 2 | WEIRTON | WV | 26062-4599 | |
| 29415258 | CITY OF WEIRTON | MICHELLE CAMPBELL, 200 MUNICIPAL PLAZA | WIRTON | WV | 26062-4527 | |
| 29302547 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | WEIRTON | WV | 26062 | |
| 29336093 | CITY OF WENATCHEE | PO BOX 519 | WENATCHEE | WA | 98807 | |
| 29348665 | CITY OF WESLACO | 255 S KANSAS AVE | WESLACO | TX | 78596-6158 | |
| 29302548 | CITY OF WESLACO, TX | 255 SOUTH KANSAS AVENUE, WATER DEPT | WESLACO | TX | 78596-6158 | |
| 29306590 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | WEST ALLIS | WI | 53214-4648 | |
| 29306591 | CITY OF WEST BEUCHEL | 3705 BASHFORD AVE | LOUISVILLE | KY | 40218-2533 | |
| 29348666 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV-CITY HALL, PO BOX 4044 | WEST COLUMBIA | SC | 29171-4044 | |
| 29302549 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044, WATER COLLECTION DIVISION | WEST COLUMBIA | SC | 29171-4044 | |
| 29348667 | CITY OF WEST COVINA | BUSINESS LICENSING, 8839 N CEDAR ACE #212 | FRESNO | CA | 93720-1832 | |
| 29415259 | CITY OF WEST COVINA | PO BOX 3926 | TUSTIN | CA | 92781-3926 | |
| 29415260 | CITY OF WEST JORDAN | 8000 S REDWOOD RD | WEST JORDAN | UT | 84088-4604 | |
| 29300393 | CITY OF WEST JORDAN | BUSINESS LICENSE, 8000 REDWOOD RD | WEST JORDAN | UT | 84088-4604 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300394 | CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | WESTMINSTER | CA | 92683-3395 | |
| 29348671 | CITY OF WEST MONROE | 2305 N 7TH ST | WEST MONROE | LA | 71291-5278 | |
| 29302550 | CITY OF WEST MONROE, LA | 2305 NORTH 7TH STREET | WEST MONROE | LA | 71291-5299 | |
| 29348672 | CITY OF WEST PLAINS | PO BOX 710 | WEST PLAINS | MO | 65775-0710 | |
| 29302551 | CITY OF WEST PLAINS, MO | PO BOX 710 | WEST PLAINS | MO | 65775 | |
| 29300396 | CITY OF WEST SACRAMENTO | BUSINESS LICENSE, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691-2717 | |
| 29300397 | CITY OF WEST SACRAMENTO | PO BOX 2220 | WEST SACRAMENTO | CA | 95691-7220 | |
| 29302552 | CITY OF WESTERVILLE, OH | PO BOX 6107 | WESTERVILLE | OH | 43086-6107 | |
| 29300398 | CITY OF WESTFIELD | HEALTH DEPARTMENT, 59 COURT ST | WESTFIELD | MA | 01085-3520 | |
| 29348673 | CITY OF WESTLAND | 36300 WARREN RD | WESTLAND | MI | 48185-2016 | |
| 29300399 | CITY OF WESTLAND | PO BOX 554887 | DETROIT | MI | 48255-4887 | |
| 29304927 | CITY OF WESTLAND WATER | 36300 WARREN RD | WESTLAND | MI | 48185-2016 | |
| 29348674 | CITY OF WESTMINSTER | 56 W MAIN | WESTMINSTER | MD | 21157-4844 | |
| 29415261 | CITY OF WESTMINSTER | FALSE ALARM REDUCTION PROGRAM, PO BOX 742845 | LOS ANGELES | CA | 90074-2845 | |
| 29300401 | CITY OF WESTMINSTER | PO BOX 17107 | DENVER | CO | 80217-0107 | |
| 29300400 | CITY OF WESTMINSTER | TAX DEPT, 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | |
| 29304928 | CITY OF WESTMINSTER, CA | 8200 WESTMINSTER AVENUE | WESTMINSTER | CA | 92683 | |
| 29298821 | CITY OF WESTMINSTER, CO | PO BOX 17040 | DENVER | CO | 80217-3650 | |
| 29298822 | CITY OF WESTMINSTER, MD | 45 W MAIN ST, WATER/SEWER DEPT | WESTMINSTER | MD | 21157 | |
| 29348676 | CITY OF WESTOVER | 500 DUPONT RD | WESTOVER | WV | 26501-9629 | |
| 29348677 | CITY OF WHEAT RIDGE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| 29300402 | CITY OF WHEAT RIDGE | ATTN FINANCE DIVISION/BAG FEE, 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| 29300404 | CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | SAINT PAUL | MN | 55110-3277 | |
| 29300405 | CITY OF WHITEVILLE | 125 WASHINGTON ST STE A | WHITEVILLE | NC | 28472-3315 | |
| 29415263 | CITY OF WHITEVILLE | 317 S MADISON ST | WHITEVILLE | NC | 28472-0607 | |
| 29309006 | CITY OF WHITEVILLE, NC | P.O. BOX 607 | WHITEVILLE | NC | 28472 | |
| 29298824 | CITY OF WHITTIER | 13230 EAST PENN STREET, ATTN: TREASURER'S DEPT | WHITTIER | CA | 90602 | |
| 29434685 | CITY OF WHITTIER | TREASURERS DEPARTMENT, ACCOUNTS RECEIVABLE, 13230 E PENN ST | WHITTIER | CA | 90602-1772 | |
| 29309008 | CITY OF WHITTIER | ATTN: TREASURER'S DEPT, 13230 EAST PENN STREET | WHITTIER | CA | 90602 | |
| 29306592 | CITY OF WHITTIER PUBLIC SERVIC | 13230 PENN ST | WHITTIER | CA | 90602-1772 | |
| 29336095 | CITY OF WICHITA | BUSINESS LICENSE, 455 N MAIN ST FL 1TH | WICHITA | KS | 67202-1622 | |
| 29434687 | CITY OF WICHITA FALLS | 710 FLOOD ST | WICHITA FALLS | TX | 76301-2842 | |
| 29298825 | CITY OF WICHITA FALLS, TX | P.O. BOX 1440 | WICHITA FALLS | TX | 76307-7532 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434688 | CITY OF WICHITA. | DEPT OF FINANCE, CITY HALL 12TH FL, 455 N MAIN ST | WICHITA | KS | 67202 | |
| 29306594 | CITY OF WICKLIFFE | PO BOX 125 | WICKLIFFE | OH | 44092-0125 | |
| 29347100 | CITY OF WILMINGTON | 69 N SOUTH ST | WILMINGTON | OH | 45177-2211 | |
| 29334351 | CITY OF WILMINGTON | C/O EARNED INCOME TAX WITHHOLDING, 800 FRENCH ST 6TH FL | WILMINGTON | DE | 19801-3590 | |
| 29434689 | CITY OF WILMINGTON | PO BOX 1810 | WILMINGTON | NC | 28402-1810 | |
| 29309010 | CITY OF WILMINGTON, DE | PO BOX 15622, DIVISION OF REVENUE | WILMINGTON | DE | 19886-5622 | |
| 29434690 | CITY OF WILSON | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | |
| 29309012 | CITY OF WILSON - NC | COLLECTION DIVISION, ATTN: JANIN NICHOLS, P.O. BOX 2407 | WILSON | NC | 27894-2407 | |
| 29298827 | CITY OF WILSON - NC | P.O. BOX 2407, COLLECTION DIVISION, ATTN: JANIN NICHOLS | WILSON | NC | 27894-2407 | |
| 29434691 | CITY OF WILSON-FARP | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | |
| 29306595 | CITY OF WINDCREST | 8601 MIDCROWN DR | SAN ANTONIO | TX | 78239-2598 | |
| 29434692 | CITY OF WINSTON SALEM | PO BOX 2756. | WINSTON SALEM | NC | 27102-2756 | |
| 29309013 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | |
| 29336096 | CITY OF WINTER GARDEN | BUSINESS TAX, 300 W PLANT ST | WINTER GARDEN | FL | 34787-3009 | |
| 29298829 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | WINTER GARDEN | FL | 34787-3009 | |
| 29336098 | CITY OF WINTER HAVEN | PO BOX 2277 | WINTER HAVEN | FL | 33883-2277 | |
| 29434693 | CITY OF WOOD DALE | 404 N WOOD DALE RD. | WOOD DALE | IL | 60191-1534 | |
| 29336099 | CITY OF WOOD DALE | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1596 | |
| 29298830 | CITY OF WOOD DALE, IL | PO BOX 7644 | CAROL STREAM | IL | 60197-7644 | |
| 29336100 | CITY OF WOODLAND | 300 FIRST STREET | WOODLAND | CA | 95695-3413 | |
| 29434694 | CITY OF WOODLAND | ATTENTION: AR, 300 FIRST STREET | WOODLAND | CA | 95695 | |
| 29298831 | CITY OF WOODLAND, CA | PO BOX 511380, UTILITY DEPARTMENT | LOS ANGELES | CA | 90051-7935 | |
| 29336102 | CITY OF WOODSTOCK | 12453 HIGHWAY 92 | WOODSTOCK | GA | 30188 | |
| 29334352 | CITY OF WOOSTER INCOME TAX | PO BOX 1088 | WOOSTER | OH | 44691-7081 | |
| 29336104 | CITY OF WORCESTER | INSPECTIONAL SERVICES, 25 MEADE ST | WORCESTER | MA | 01610-2715 | |
| 29336103 | CITY OF WORCESTER | PO BOX 15588 | WORCESTER | MA | 01615-0588 | |
| 29306598 | CITY OF XENIA | PO BOX 490 | XENIA | OH | 45385-0490 | |
| 29434695 | CITY OF YAKIMA | 129 N 2ND ST | YAKIMA | WA | 98901-2521 | |
| 29336105 | CITY OF YAKIMA | OFFICE OF CODE ADMINISTRATION, 129 NORTH SECOND ST 2ND FLOOR | YAKIMA | WA | 98901-2613 | |
| 29336106 | CITY OF YUBA | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3097 | |
| 29302561 | CITY OF YUBA CITY | PO BOX 981296 | WEST SACRAMENTO | CA | 95798-1296 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29434696 | CITY OF YUBA CITY | POLICE DEPARTMENT, PO BOX 3447 | YUBA CITY | CA | 95992 | |
| 29348678 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD | YUCAIPA | CA | 92399-2434 | |
| 29415264 | CITY OF YUCAIPA | ATTN: FINANCE DEPT, 34272 YUCAIPA BLVD. | YUCAIPA | CA | 92399 | |
| 29348680 | CITY OF YUKON | OCCUPATIONAL LICENSE DEPT, PO BOX 850500 | YUKON | OK | 73085-0500 | |
| 29415265 | CITY OF YUKON | YUKON POLICE DEPARTMENT, 100 S RANCHWOOD BLVD | YUKON | OK | 73099-2700 | |
| 29298833 | CITY OF YUKON, OK | P.O. BOX 850500 | YUKON | OK | 73085 | |
| 29348681 | CITY OF YUMA | TAX & LICENSES, ONE CITY PLAZA | YUMA | AZ | 85364-1436 | |
| 29304929 | CITY OF YUMA, AZ | PO BOX 78324 | PHOENIX | AZ | 85062-8324 | |
| 29415266 | CITY OF ZANESVILLE | OFFICE OF THE CHIEF OF POLICE, 332 SOUTH STREET | ZANESVILLE | OH | 43701-3480 | |
| 29304930 | CITY OF ZANESVILLE, OH | 401 MARKET STREET, UTILITIES | ZANESVILLE | OH | 43701-3577 | |
| 29348682 | CITY OLYMPIA | PO BOX 2009 | OLYMPIA | WA | 98507-2009 | |
| 29306601 | CITY RECORDER | PO BOX 7088 | MC MINNVILLE | TN | 37111-7088 | |
| 29348688 | CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401-3224 | |
| 29306602 | CITY TAX COLLECTOR | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | |
| 29348684 | CITY TAX COLLECTOR | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | |
| 29306603 | CITY TAX COLLECTOR | PO BOX 488 | DECHERD | TN | 37324-0488 | |
| 29348687 | CITY TAX COLLECTOR | PO BOX 530 | JEFFERSON CITY | TN | 37760-0530 | |
| 29348685 | CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857-0788 | |
| 29348686 | CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388-0807 | |
| 29348689 | CITY TAX COLLECTOR | PO BOX 9 | UNION CITY | TN | 38281-0009 | |
| 29306604 | CITY TREASURER | 100 OLD HAMPTON LN | HAMPTON | VA | 23669-4096 | |
| 29306605 | CITY TREASURER | 503 W MAIN ST STE 105 | WAYNESBORO | VA | 22980-4546 | |
| 29336110 | CITY TREASURER | COMMISSIONER OF THE REVENUE, PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| 29415267 | CITY TREASURER | DEPT OF PUBLIC SAFETY, LICENSE SECTION, 4252 GROVES RD | COLUMBUS | OH | 43232 | |
| 29415269 | CITY TREASURER | PO BOX 11367 | TACOMA | WA | 98411-0367 | |
| 29300406 | CITY TREASURER | PO BOX 1597 | MANITOWOC | WI | 54221-1597 | |
| 29300407 | CITY TREASURER | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| 29300408 | CITY TREASURER | PO BOX 98490 | LOUISVILLE | KY | 40298-8490 | |
| 29415268 | CITY TREASURER | SAN DIEGO FIRE RESCUE, 525 B STREET SUITE 300 | SAN DIEGO | CA | 92101 | |
| 29334353 | CITY TREASURER | WALKER CITY INCOME TAX, PO BOX 153 | GRAND RAPIDS | MI | 49501-0153 | |
| 29334354 | CITY TREASURER - INCOME TAX | PO BOX 183190 | COLUMBUS | OH | 43218-3190 | |
| 29334355 | CITY TREASURER PADUCAH KY | PO BOX 2697 | PADUCAH | KY | 42002-2697 | |
| 29334356 | CITY TREASURER-FINANCE DEPT | 414 E 12TH ST | KANSAS CITY | MO | 64106-2702 | |
| 29336111 | CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29304931 | CITY UTILITIES - HUNTINGTON, IN | P.O. BOX 5177 | HUNTINGTON | IN | 46750-5177 | |
| 29302568 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | CORBIN | KY | 40702-1350 | |
| 29302571 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | SPRINGFIELD | MO | 65801-0551 | |
| 29347373 | CITY VIEW TOWNE CROSSING | SHOPPING CENTER FORT WORTH TX LP, 270 COMMERCE DR | ROCHESTER | NY | 14623-3506 | |
| 29311986 | City View Towne Crossing Fort Worth, TX. LP | Jeffrey Kurtzman, Esquire, 101 N Washington Avenue, Suite 4A | Margate | NJ | 08402 | |
| 29436572 | City View Towne Crossing Fort Worth, TX. LP | Tim Lyon, 270 Commerce Drive | Rochester | NY | 14623 | |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 14623 | |
| 29304934 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | JONESBORO | AR | 72403-1289 | |
| 29304935 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101, ATTN: CASHIER'S OFFICE | SPRINGFIELD | IL | 62757-0001 | |
| 29309022 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | ATTN: CASHIER'S OFFICE, 300 S 7TH ST RM 101 | SPRINGFIELD | IL | 62757-0001 | |
| 29300409 | CITY/COUNTY OF MOBILE | PO BOX 11407 DEPT 1530 | BIRMINGHAM | AL | 35246-1407 | |
| 29415270 | CITYWIDE WINDOW SERVICES INC | PO BOX 790 | ANOKA | MN | 55303-0790 | |
| 29364052 | CIUCIO, ROSEMARY | ADDRESS ON FILE | | | | |
| 29372735 | CIUFO, JENNIFER | ADDRESS ON FILE | | | | |
| 29366810 | CIULEI, ANDREI | ADDRESS ON FILE | | | | |
| 29366015 | CIULLA, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29364239 | CIULLA, MICHELLE L | ADDRESS ON FILE | | | | |
| 29332988 | CIUTI INTERNATIONAL INC | CIUTI INTERNATIONAL INC, 10865 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 29428733 | CIVETTA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29342965 | CIVIT, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29332989 | CJ GLOBAL INC | CJ GLOBAL INC, 20-21 WAGARAW RD. | FAIR LAWN | NJ | 07410 | |
| 29415271 | CJ MOVING AND DELIVERY LLC | 2755 CURPIN LANE | ORLANDO | FL | 32825-9118 | |
| 29324791 | CJA AUTO SALES INC | 1313 S COUNTRY CLUB DR | MESA | AZ | 85210-5129 | |
| 29415272 | CJM LIMITED LIABILITY LTD PARTNERSH | 15 WEST SOUTH TEMPLE SUITE 1200 | SALT LAKE CITY | UT | 84101-1547 | |
| 29332991 | CK BRANDS LIMITED | CK BRANDS LIMITED CREATIVE KIDS FAR, 77 MODY RD RM 803 8/F CHI | TST EAST KOWLOON | | | CHINA |
| 29345383 | CL GUPTA EXPORTS LTD. | CL GUPTA EXPORTS LTD, 18 KM STONE DELHI RD VILL | MORADBAD | | | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418179 | CLAAR JR, RONALD JOSEPH | ADDRESS ON FILE | | | | |
| 29394680 | CLAAR, DEBORAH J | ADDRESS ON FILE | | | | |
| 29381319 | CLABAUGH, MARYELENA LOUISE | ADDRESS ON FILE | | | | |
| 29390701 | CLABAUGH, TAYLER | ADDRESS ON FILE | | | | |
| 29387956 | CLABIJO NERI, CYNTHIA | ADDRESS ON FILE | | | | |
| 29361551 | CLABOUGH, MELISSA A | ADDRESS ON FILE | | | | |
| 29300410 | CLACKAMAS CO TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 97228-6100 | |
| 29324793 | CLACKAMAS COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0004 | |
| 29301514 | CLACKAMAS COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2051 KAEN ROAD | OREGON CITY | OR | 97045 | |
| 29300411 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | PORTLAND | OR | 97228-6100 | |
| 29377248 | CLAFFEY, MAKAYLA | ADDRESS ON FILE | | | | |
| 29375206 | CLAGGETT, GREGORY | ADDRESS ON FILE | | | | |
| 29396066 | CLAHERTY, ADALEIGH | ADDRESS ON FILE | | | | |
| 29405284 | CLAIBORNE, NASIA | ADDRESS ON FILE | | | | |
| 29383072 | CLAIBORNE, NASIR V | ADDRESS ON FILE | | | | |
| 29375197 | CLAIBORNE, TYANN L. | ADDRESS ON FILE | | | | |
| 29375710 | CLAIR, SARAH | ADDRESS ON FILE | | | | |
| 29332992 | CLAIRE'S STORES, INC. | CLAIRES STORES INC, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| 29423507 | CLAIRSAINT, SYNTHIA | ADDRESS ON FILE | | | | |
| 29336113 | CLALLAM COUNTY ENV HEALTH SVCS | 111 E 3RD ST | PORT ANGELES | WA | 98362-3009 | |
| 29336114 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | PORT ANGELES | WA | 98362-3000 | |
| 29301516 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 EAST 4TH STREET | PORT ANGELES | WA | 98362 | |
| 29427041 | CLAMOR, MARK LABOCO | ADDRESS ON FILE | | | | |
| 29427492 | CLANAGAN, DONTE | ADDRESS ON FILE | | | | |
| 29428095 | CLANCE, ALISHA MICHELLE | ADDRESS ON FILE | | | | |
| 29382445 | CLANCY, COLLEEN ANN | ADDRESS ON FILE | | | | |
| 29361907 | CLANCY, JAMIYA SHARAYLYNN | ADDRESS ON FILE | | | | |
| 29369179 | CLANTON, PAMELA | ADDRESS ON FILE | | | | |
| 29369614 | CLANTON, TRANELL Y | ADDRESS ON FILE | | | | |
| 29362950 | CLAPP, MICHAEL | ADDRESS ON FILE | | | | |
| 29361214 | CLAPPER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29370015 | CLAPPER, WILLIAM CALEB | ADDRESS ON FILE | | | | |
| 29342346 | CLARA, MARIA EUGENIA | ADDRESS ON FILE | | | | |
| 29350844 | CLARADY-ROSEMOND, KIANDRE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383912 | CLARDY, AUSTIN | ADDRESS ON FILE | | | | |
| 29418546 | CLARDY, DARRELL ALEXANDER | ADDRESS ON FILE | | | | |
| 29430240 | CLARDY, RYAN HARRIS | ADDRESS ON FILE | | | | |
| 29347374 | CLAREMONT ASSOCIATES | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | |
| 29305526 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO., 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | |
| 29336115 | CLAREMONT CITY HEALTH DEPT | 14 NORTH ST | CLAREMONT | NH | 03743-2319 | |
| 29313448 | CLAREMONT HOME TEXTILES PVT LTD | 1703 - 1705, G.I.D.C., PHASE 3, GIDC VATVA | AHMEDABAD, GUJARAT | | 382445 | INDIA |
| 29332394 | CLAREMONT HOME TEXTILES PVT LTD | CLAREMONT HOME TEXTILES PVT LTD, SHOP NOS.32 TO 36, SATYAM ARCADE, M | AHMEDABAD | | | INDIA |
| 29434698 | CLAREMONT POLICE DEPARTMENT | 58 OPERA HOUSE SQUARE | CLAREMONT | NH | 03743 | |
| 29347375 | CLAREMORE BLUE STARR INVESTMENTS LL | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| 29413503 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| 29381442 | CLARETT, JABARI | ADDRESS ON FILE | | | | |
| 29332993 | CLARITY RETAIL SERVICES | CLARITY RETAIL SERVICES, LLC, 5115 EXCELLO CT. | WEST CHESTER | OH | 45069 | |
| 29376206 | CLARIZIO, MAX | ADDRESS ON FILE | | | | |
| 29337314 | CLARK CO COMMON PLEAS COURT | 101 N LIMESTONE ST | SPRINGFIELD | OH | 45502-1190 | |
| 29337315 | CLARK CO COURTHOUSE | PO BOX 921 | GROVE HILL | AL | 36451-0921 | |
| 29337316 | CLARK CO MUNICIPAL COURT | 50 E COLUMBIA ST | SPRINGFIELD | OH | 45502-1133 | |
| 29337317 | CLARK CO MUNICIPAL COURT | PO BOX 927 | SPRINGFIELD | OH | 45501-0927 | |
| 29300414 | CLARK COUNTY | PO BOX 35150 | SEATTLE | WA | 98124-5150 | |
| 29434700 | CLARK COUNTY | PO BOX 5000 | VANCOU8VER | WA | 98666 | |
| 29300415 | CLARK COUNTY ASSESSOR | 309 S 3RD ST | LAS VEGAS | NV | 89101-6001 | |
| 29336117 | CLARK COUNTY ASSESSOR | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | |
| 29336118 | CLARK COUNTY CLERK | C/O FFN, PO BOX 551604 | LAS VEGAS | NV | 89115-1604 | |
| 29300416 | CLARK COUNTY CLERK | PO BOX 551604 | LAS VEGAS | NV | 89155 | |
| 29336120 | CLARK COUNTY DEPT OF BUSINESS | PO BOX 551810 | LAS VEGAS | NV | 89155-4502 | |
| 29348691 | CLARK COUNTY HEALTH DEPT | 1201 WALL STREET | JEFFERSONVILLE | IN | 47130-3887 | |
| 29348692 | CLARK COUNTY HEALTH DEPT | 529 E HOME RD | SPRINGFIELD | OH | 45503-2776 | |
| 29300418 | CLARK COUNTY HEALTH DEPT | PO BOX 9825 | VANCOUVER | WA | 98666-8825 | |
| 29434701 | CLARK COUNTY LEGAL NEWS | 103 W VICTORY RD | HENDERSON | NV | 89015-7022 | |
| 29307771 | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3130 EAST MAIN STREET | SPRINGFIELD | OH | 45503 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301523 | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 FRANKLIN STREET | VANCOUVER | WA | 98660 | |
| 29301648 | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY | 501 E COURT AVE | JEFFERSONVILLE | IN | 47130 | |
| 29301840 | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY | 500 S. GRAND CENTRAL PKWY, 2ND FLOOR BOX 551510 | LAS VEGAS | NV | 89155-1510 | |
| 29434702 | CLARK HILL PLC | DBA CLARK HILL PLLC, 301 GRANT STREET 14TH FLOOR | PITTSBURGH | PA | 15219 | |
| 29434703 | CLARK HILL PLLC IN NEVADA | 500 WOODWARD AVE STE 3500 | DETROIT | MI | 48226 | |
| 29409493 | CLARK HILL, SUBRINA | ADDRESS ON FILE | | | | |
| 29432550 | CLARK III, BILLY JACK | ADDRESS ON FILE | | | | |
| 29368706 | CLARK JR, DAMIEN LAMONT | ADDRESS ON FILE | | | | |
| 29309027 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | VANCOUVER | WA | 98668-8989 | |
| 29349452 | CLARK, ADAM C | ADDRESS ON FILE | | | | |
| 29401062 | CLARK, ALEIA JONEA | ADDRESS ON FILE | | | | |
| 29338659 | CLARK, ALEXIS ANN | ADDRESS ON FILE | | | | |
| 29361938 | CLARK, ALLEN | ADDRESS ON FILE | | | | |
| 29389416 | CLARK, ALON | ADDRESS ON FILE | | | | |
| 29380241 | CLARK, AMANDA JANE | ADDRESS ON FILE | | | | |
| 29407985 | CLARK, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29361700 | CLARK, ANGEL | ADDRESS ON FILE | | | | |
| 29342721 | CLARK, ANGELA RANAE | ADDRESS ON FILE | | | | |
| 29342746 | CLARK, ANTHONY A | ADDRESS ON FILE | | | | |
| 29405449 | CLARK, ANTONIO | ADDRESS ON FILE | | | | |
| 29356572 | CLARK, ARIANA LYNN | ADDRESS ON FILE | | | | |
| 29374503 | CLARK, ASHLEIGH RENEE | ADDRESS ON FILE | | | | |
| 29377529 | CLARK, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29359584 | CLARK, AUSTYN D | ADDRESS ON FILE | | | | |
| 29388664 | CLARK, BACARDI GAIL | ADDRESS ON FILE | | | | |
| 29409451 | CLARK, BARBARA SUE | ADDRESS ON FILE | | | | |
| 29341922 | CLARK, BENJAMIN | ADDRESS ON FILE | | | | |
| 29391436 | CLARK, BERNARD A | ADDRESS ON FILE | | | | |
| 29327980 | CLARK, BRADLEY DALE | ADDRESS ON FILE | | | | |
| 29401397 | CLARK, BRANDDON | ADDRESS ON FILE | | | | |
| 29393664 | CLARK, BRANDEN | ADDRESS ON FILE | | | | |
| 29354924 | CLARK, BREANNA NICHOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29421037 | CLARK, BRIAN | ADDRESS ON FILE | | | | |
| 29413105 | CLARK, BRIAN | ADDRESS ON FILE | | | | |
| 29427192 | CLARK, BRIAN LEE | ADDRESS ON FILE | | | | |
| 29406456 | CLARK, BRIDGETTE | ADDRESS ON FILE | | | | |
| 29349641 | CLARK, CAILA RAE | ADDRESS ON FILE | | | | |
| 29390246 | CLARK, CALEB ALAN | ADDRESS ON FILE | | | | |
| 29356744 | CLARK, CALVIN EUGENE | ADDRESS ON FILE | | | | |
| 29391648 | CLARK, CAMERON | ADDRESS ON FILE | | | | |
| 29371580 | CLARK, CAMERON | ADDRESS ON FILE | | | | |
| 29326543 | CLARK, CARLOTTA | ADDRESS ON FILE | | | | |
| 29297502 | CLARK, CAROL E. | ADDRESS ON FILE | | | | |
| 29357820 | CLARK, CHANNA | ADDRESS ON FILE | | | | |
| 29402034 | CLARK, CHARLES E | ADDRESS ON FILE | | | | |
| 29348947 | CLARK, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| 29418959 | CLARK, CHARLOTTE C | ADDRESS ON FILE | | | | |
| 29375985 | CLARK, CHRIS B | ADDRESS ON FILE | | | | |
| 29361344 | CLARK, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | |
| 29412246 | CLARK, CHRISTYN | ADDRESS ON FILE | | | | |
| 29342226 | CLARK, CLARISSA | ADDRESS ON FILE | | | | |
| 29410268 | CLARK, CONNIE | ADDRESS ON FILE | | | | |
| 29382846 | CLARK, CONNOR ALLEN | ADDRESS ON FILE | | | | |
| 29371756 | CLARK, CORBIN | ADDRESS ON FILE | | | | |
| 29341837 | CLARK, CURTIS | ADDRESS ON FILE | | | | |
| 29360441 | CLARK, DALTON ISAIAH | ADDRESS ON FILE | | | | |
| 29378804 | CLARK, DANTE D | ADDRESS ON FILE | | | | |
| 29385959 | CLARK, DARBIE | ADDRESS ON FILE | | | | |
| 29385464 | CLARK, DARIAN | ADDRESS ON FILE | | | | |
| 29353072 | CLARK, DARREN LAMON | ADDRESS ON FILE | | | | |
| 29374488 | CLARK, DAVID | ADDRESS ON FILE | | | | |
| 29385898 | CLARK, DAVID C | ADDRESS ON FILE | | | | |
| 29392967 | CLARK, DAVID PETER | ADDRESS ON FILE | | | | |
| 29374131 | CLARK, DEANNA LEE | ADDRESS ON FILE | | | | |
| 29400953 | CLARK, DENESHA | ADDRESS ON FILE | | | | |
| 29417345 | CLARK, DEONTE DAJSHON | ADDRESS ON FILE | | | | |
| 29400580 | CLARK, DESMARIAH ANN | ADDRESS ON FILE | | | | |
| 29392176 | CLARK, DESTINY NY'ASHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377346 | CLARK, DESTRA LEE | ADDRESS ON FILE | | | | |
| 29396320 | CLARK, DEVANTE | ADDRESS ON FILE | | | | |
| 29396085 | CLARK, DOMINIK | ADDRESS ON FILE | | | | |
| 29340769 | CLARK, DONNA M | ADDRESS ON FILE | | | | |
| 29382525 | CLARK, DONNA MAY | ADDRESS ON FILE | | | | |
| 29411711 | CLARK, DONNIE | ADDRESS ON FILE | | | | |
| 29412700 | CLARK, DOROTHY H. | ADDRESS ON FILE | | | | |
| 29329720 | CLARK, DYLAN CALVIN | ADDRESS ON FILE | | | | |
| 29395397 | CLARK, DYNASTY DARLENE | ADDRESS ON FILE | | | | |
| 29354444 | CLARK, ELIZABETH SALIM | ADDRESS ON FILE | | | | |
| 29422276 | CLARK, ELOISE | ADDRESS ON FILE | | | | |
| 29405803 | CLARK, EMELY ANN | ADDRESS ON FILE | | | | |
| 29424965 | CLARK, ETHAN | ADDRESS ON FILE | | | | |
| 29327283 | CLARK, EVA | ADDRESS ON FILE | | | | |
| 29362445 | CLARK, EVA G. | ADDRESS ON FILE | | | | |
| 29360670 | CLARK, FAITH MADISON | ADDRESS ON FILE | | | | |
| 29353133 | CLARK, FAITHLYNN NEVAEH | ADDRESS ON FILE | | | | |
| 29402307 | CLARK, FERN L | ADDRESS ON FILE | | | | |
| 29409102 | CLARK, GARY LEE | ADDRESS ON FILE | | | | |
| 29403572 | CLARK, GIANNA | ADDRESS ON FILE | | | | |
| 29409613 | CLARK, GLEN | ADDRESS ON FILE | | | | |
| 29426237 | CLARK, GRANGER | ADDRESS ON FILE | | | | |
| 29371835 | CLARK, GRAYCEE | ADDRESS ON FILE | | | | |
| 29367347 | CLARK, GREGORY LYDELL | ADDRESS ON FILE | | | | |
| 29365915 | CLARK, HALEY K | ADDRESS ON FILE | | | | |
| 29385171 | CLARK, HANNAH N | ADDRESS ON FILE | | | | |
| 29355104 | CLARK, HARRISON | ADDRESS ON FILE | | | | |
| 29364299 | CLARK, HOLLY | ADDRESS ON FILE | | | | |
| 29426635 | CLARK, INDIA | ADDRESS ON FILE | | | | |
| 29419967 | CLARK, JACCI | ADDRESS ON FILE | | | | |
| 29354599 | CLARK, JACOB | ADDRESS ON FILE | | | | |
| 29374395 | CLARK, JADE IMANI | ADDRESS ON FILE | | | | |
| 29417941 | CLARK, JAMES | ADDRESS ON FILE | | | | |
| 29367624 | CLARK, JAMES DOUGLAS | ADDRESS ON FILE | | | | |
| 29412402 | CLARK, JAMES L | ADDRESS ON FILE | | | | |
| 29330438 | CLARK, JAMES LOWELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326545 | CLARK, JANE (5322 FOLEY AL) | ADDRESS ON FILE | | | | |
| 29364225 | CLARK, JANIE TERESA | ADDRESS ON FILE | | | | |
| 29385832 | CLARK, JASHONA | ADDRESS ON FILE | | | | |
| 29356304 | CLARK, JASMINE | ADDRESS ON FILE | | | | |
| 29355960 | CLARK, JASMINE | ADDRESS ON FILE | | | | |
| 29435590 | CLARK, JASMINE | ADDRESS ON FILE | | | | |
| 29343567 | CLARK, JEREMIAH DEJANERIO | ADDRESS ON FILE | | | | |
| 29429306 | CLARK, JESSE | ADDRESS ON FILE | | | | |
| 29405005 | CLARK, JESYKA | ADDRESS ON FILE | | | | |
| 29425044 | CLARK, JOEY | ADDRESS ON FILE | | | | |
| 29354357 | CLARK, JONATHON R. | ADDRESS ON FILE | | | | |
| 29376479 | CLARK, JULIE LYNN | ADDRESS ON FILE | | | | |
| 29381090 | CLARK, JZOCK | ADDRESS ON FILE | | | | |
| 29377187 | CLARK, KAELA | ADDRESS ON FILE | | | | |
| 29371314 | CLARK, KAILONA KAMAHINA | ADDRESS ON FILE | | | | |
| 29417594 | CLARK, KAMERON KYLE | ADDRESS ON FILE | | | | |
| 29353758 | CLARK, KAMERON TREVELL | ADDRESS ON FILE | | | | |
| 29381566 | CLARK, KASEY | ADDRESS ON FILE | | | | |
| 29402851 | CLARK, KATHIE S | ADDRESS ON FILE | | | | |
| 29403409 | CLARK, KATHRYN RENEE | ADDRESS ON FILE | | | | |
| 29357296 | CLARK, KATIE LOUISE | ADDRESS ON FILE | | | | |
| 29408059 | CLARK, KAYLA | ADDRESS ON FILE | | | | |
| 29425954 | CLARK, KELLY SUSAN | ADDRESS ON FILE | | | | |
| 29386766 | CLARK, KELTON DANIEL | ADDRESS ON FILE | | | | |
| 29371397 | CLARK, KELVIN | ADDRESS ON FILE | | | | |
| 29424127 | CLARK, KENARDRICK | ADDRESS ON FILE | | | | |
| 29418521 | CLARK, KENDRICK | ADDRESS ON FILE | | | | |
| 29383240 | CLARK, KEVIN P | ADDRESS ON FILE | | | | |
| 29409862 | CLARK, KEYGAN | ADDRESS ON FILE | | | | |
| 29408382 | CLARK, KHIA | ADDRESS ON FILE | | | | |
| 29435808 | CLARK, KIM | ADDRESS ON FILE | | | | |
| 29346334 | CLARK, KIMBERLY | ADDRESS ON FILE | | | | |
| 29353673 | CLARK, KIMBERLY DANIELLE | ADDRESS ON FILE | | | | |
| 29403182 | CLARK, KRISTIN L | ADDRESS ON FILE | | | | |
| 29374117 | CLARK, KYLIL ALEXANDER | ADDRESS ON FILE | | | | |
| 29365569 | CLARK, LARRY D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389621 | CLARK, LATASHA MARIE | ADDRESS ON FILE | | | | |
| 29351654 | CLARK, LA'TAVIA UNIQUE | ADDRESS ON FILE | | | | |
| 29388051 | CLARK, LATOYA | ADDRESS ON FILE | | | | |
| 29421842 | CLARK, LAURA | ADDRESS ON FILE | | | | |
| 29344180 | CLARK, LAURA | ADDRESS ON FILE | | | | |
| 29365798 | CLARK, LESLIE M | ADDRESS ON FILE | | | | |
| 29404635 | CLARK, LEXY RAE | ADDRESS ON FILE | | | | |
| 29360117 | CLARK, LINDA L | ADDRESS ON FILE | | | | |
| 29366623 | CLARK, LINDA PAIGE | ADDRESS ON FILE | | | | |
| 29398055 | CLARK, LISA | ADDRESS ON FILE | | | | |
| 29341395 | CLARK, LOGAN KAMRIN | ADDRESS ON FILE | | | | |
| 29367361 | CLARK, LYDIA K | ADDRESS ON FILE | | | | |
| 29373539 | CLARK, MADDIE | ADDRESS ON FILE | | | | |
| 29422810 | CLARK, MA'KALA | ADDRESS ON FILE | | | | |
| 29354318 | CLARK, MARKEL | ADDRESS ON FILE | | | | |
| 29396069 | CLARK, MARYAH | ADDRESS ON FILE | | | | |
| 29398633 | CLARK, MEGHAN | ADDRESS ON FILE | | | | |
| 29377135 | CLARK, MELISSA | ADDRESS ON FILE | | | | |
| 29413039 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 29326546 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 29414979 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 29405378 | CLARK, MICHAEL RIESS | ADDRESS ON FILE | | | | |
| 29356065 | CLARK, MICHAEL RYAN | ADDRESS ON FILE | | | | |
| 29364459 | CLARK, MICHEAL K | ADDRESS ON FILE | | | | |
| 29422172 | CLARK, MICHEAL LEE | ADDRESS ON FILE | | | | |
| 29410774 | CLARK, MICHELE | ADDRESS ON FILE | | | | |
| 29398437 | CLARK, MIKERA | ADDRESS ON FILE | | | | |
| 29379339 | CLARK, MIZELL | ADDRESS ON FILE | | | | |
| 29405731 | CLARK, MONIQUE | ADDRESS ON FILE | | | | |
| 29377097 | CLARK, NADINE | ADDRESS ON FILE | | | | |
| 29396252 | CLARK, NAOKI MEGAMI | ADDRESS ON FILE | | | | |
| 29429695 | CLARK, NATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341239 | CLARK, NICKIE | ADDRESS ON FILE | | | | |
| 29405510 | CLARK, NOAH CLARK W | ADDRESS ON FILE | | | | |
| 29395543 | CLARK, OMARION DESHAWN | ADDRESS ON FILE | | | | |
| 29403615 | CLARK, PAIGE ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329889 | CLARK, PATRICIA LUCILLE | ADDRESS ON FILE | | | | |
| 29385307 | CLARK, PATRICIA NICOLE | ADDRESS ON FILE | | | | |
| 29380561 | CLARK, PATRICK | ADDRESS ON FILE | | | | |
| 29353405 | CLARK, PAYTON BRYANT | ADDRESS ON FILE | | | | |
| 29393542 | CLARK, PERRY LAMONT | ADDRESS ON FILE | | | | |
| 29380497 | CLARK, QUISON SCHNEIL | ADDRESS ON FILE | | | | |
| 29380481 | CLARK, RHIANNON | ADDRESS ON FILE | | | | |
| 29328601 | CLARK, RICHARD E | ADDRESS ON FILE | | | | |
| 29366601 | CLARK, RICO | ADDRESS ON FILE | | | | |
| 29425212 | CLARK, RIOSHA DEJANAE' | ADDRESS ON FILE | | | | |
| 29420482 | CLARK, ROBERT DON | ADDRESS ON FILE | | | | |
| 29387374 | CLARK, ROBERT W | ADDRESS ON FILE | | | | |
| 29329532 | CLARK, RUSHANDA | ADDRESS ON FILE | | | | |
| 29397660 | CLARK, RYQUAN J | ADDRESS ON FILE | | | | |
| 29350235 | CLARK, SABRINA | ADDRESS ON FILE | | | | |
| 29356184 | CLARK, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29389779 | CLARK, SANDRICA | ADDRESS ON FILE | | | | |
| 29392675 | CLARK, SARAH | ADDRESS ON FILE | | | | |
| 29421832 | CLARK, SAVANNAH | ADDRESS ON FILE | | | | |
| 29365733 | CLARK, SCARLETTE ABIGAIL | ADDRESS ON FILE | | | | |
| 29393692 | CLARK, SHANELL V | ADDRESS ON FILE | | | | |
| 29409845 | CLARK, SHAWN | ADDRESS ON FILE | | | | |
| 29374686 | CLARK, SHAYLA | ADDRESS ON FILE | | | | |
| 29344598 | CLARK, SHONDRIKA | ADDRESS ON FILE | | | | |
| 29359354 | CLARK, STACEY | ADDRESS ON FILE | | | | |
| 29412577 | CLARK, STEPHANIE | ADDRESS ON FILE | | | | |
| 29389935 | CLARK, STEVEN | ADDRESS ON FILE | | | | |
| 29382841 | CLARK, SUZANNE C | ADDRESS ON FILE | | | | |
| 29358280 | CLARK, TAESJUAN TYRONE KENO | ADDRESS ON FILE | | | | |
| 29380649 | CLARK, TALLEN REX | ADDRESS ON FILE | | | | |
| 29397151 | CLARK, TAMMY | ADDRESS ON FILE | | | | |
| 29365880 | CLARK, TARA | ADDRESS ON FILE | | | | |
| 29405292 | CLARK, TASHA | ADDRESS ON FILE | | | | |
| 29419603 | CLARK, TERESA MERCEDES | ADDRESS ON FILE | | | | |
| 29370767 | CLARK, TERRENCE | ADDRESS ON FILE | | | | |
| 29341600 | CLARK, TESSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367188 | CLARK, THOMAS CADEN | ADDRESS ON FILE | | | | |
| 29354697 | CLARK, TIFANY PETTY | ADDRESS ON FILE | | | | |
| 29397778 | CLARK, TIFFANY AMBER | ADDRESS ON FILE | | | | |
| 29429593 | CLARK, TORRION | ADDRESS ON FILE | | | | |
| 29391629 | CLARK, TRISHUNA SHERRELL | ADDRESS ON FILE | | | | |
| 29371795 | CLARK, TYRECK | ADDRESS ON FILE | | | | |
| 29342728 | CLARK, VALERIE M | ADDRESS ON FILE | | | | |
| 29344972 | CLARK, VICKIE | ADDRESS ON FILE | | | | |
| 29427100 | CLARK, XAVIER | ADDRESS ON FILE | | | | |
| 29383351 | CLARK, ZACH BRYAN | ADDRESS ON FILE | | | | |
| 29433704 | CLARK, ZAMIYA | ADDRESS ON FILE | | | | |
| 29409675 | CLARK, ZAVION | ADDRESS ON FILE | | | | |
| 29386261 | CLARK, ZAYNAH | ADDRESS ON FILE | | | | |
| 29377072 | CLARK-CISNEROS, JENNIFER MAKAYLA | ADDRESS ON FILE | | | | |
| 29434704 | CLARKE & RUSH MECHANICAL INC | 4411 AUBURN BLVD | SACRAMENTO | CA | 95841-4108 | |
| 29306606 | CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | ATHENS | GA | 30603-1768 | |
| 29301666 | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY | 155 E. WASHINGTON ST. | ATHENS | GA | 30601 | |
| 29330620 | CLARKE, ALEXA | ADDRESS ON FILE | | | | |
| 29434018 | CLARKE, ANDREW | ADDRESS ON FILE | | | | |
| 29422459 | CLARKE, BRYONNA KAYLA | ADDRESS ON FILE | | | | |
| 29435170 | CLARKE, CAILEN | ADDRESS ON FILE | | | | |
| 29403971 | CLARKE, CHRIS | ADDRESS ON FILE | | | | |
| 29405762 | CLARKE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29356728 | CLARKE, DANIEL KEITH | ADDRESS ON FILE | | | | |
| 29377154 | CLARKE, EUGENE ALEXANDER | ADDRESS ON FILE | | | | |
| 29329081 | CLARKE, MARGARET ELIZABETH | ADDRESS ON FILE | | | | |
| 29388094 | CLARKE, MARIVIC DIAZ | ADDRESS ON FILE | | | | |
| 29432164 | CLARKE, MELISSA S | ADDRESS ON FILE | | | | |
| 29383393 | CLARKE, NIKITTA | ADDRESS ON FILE | | | | |
| 29380995 | CLARKE, ROBERT | ADDRESS ON FILE | | | | |
| 29365802 | CLARKE, RYAN LAWRENCE | ADDRESS ON FILE | | | | |
| 29407580 | CLARKE, SIMON WAYNE | ADDRESS ON FILE | | | | |
| 29387179 | CLARKE, TEVIN ADRIAN | ADDRESS ON FILE | | | | |
| 29405975 | CLARKSON, IAN | ADDRESS ON FILE | | | | |
| 29404026 | CLARKSON, JAKE PALMER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29354157 | CLARKSON, KAILA BRIANNA STAR | ADDRESS ON FILE | | | | |
| 29421765 | CLARKSON, TRACY | ADDRESS ON FILE | | | | |
| 29418648 | CLARKSON, WARREN | ADDRESS ON FILE | | | | |
| 29434705 | CLARKSTON BUILDING INSPECTOR | 10 MAPLE AVE | NEW CITY | NY | 10956 | |
| 29309028 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | CLARKSVILLE | TN | 37040 | |
| 29304938 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | CLARKSVILLE | TN | 37040-0023 | |
| 29347376 | CLARKSVILLE SQUARE LLC | C/O REAL ESTATE SOUTHESAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | |
| 29299282 | CLARKSVILLE SQUARE LLC | O'CONNELL , CARRIE, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955 | PRATTVILLE | AL | 36068 | |
| 29299283 | CLARKSVILLE SQUARE, LLC | LAUTERBACH , PAGE, C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S | NASHVILLE | TN | 37210 | |
| 29304939 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | CLARKSVILLE | IN | 47131 | |
| 29399781 | CLARNO, KYLE | ADDRESS ON FILE | | | | |
| 29354311 | CLARO PARRA, JOSE | ADDRESS ON FILE | | | | |
| 29434706 | CLARVUE INC | 2901 W COAST HIGHWAY SUITE 200 | NEWPORT BEACH | CA | 92663 | |
| 29387415 | CLARY, JEROD | ADDRESS ON FILE | | | | |
| 29349442 | CLASON-HUSTON, NATHAN JAMES | ADDRESS ON FILE | | | | |
| 29378328 | CLASS, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| 29367815 | CLASSEN, SARA NICOLE | ADDRESS ON FILE | | | | |
| 29377208 | CLASSEN, SIOBHAN | ADDRESS ON FILE | | | | |
| 29332395 | CLASSIC HOME | CLASSIC CONCEPTS, INC, FILE 2514 | PASADENA | CA | 91199-2514 | |
| 29434708 | CLASSIC SOLUTIONS | 3560 MILLIKIN COURT | COLUMBUS | OH | 43228 | |
| 29332994 | CLASSIK HOMES LLC | CLASSIK HOMES LLC, 790 14TH ST N STE 300 | ST PETERSBURG | FL | 33702 | |
| 29381776 | CLATE, EMILY | ADDRESS ON FILE | | | | |
| 29356904 | CLATER, WHITNEY | ADDRESS ON FILE | | | | |
| 29408069 | CLATTERBUCK, DEWAYNE | ADDRESS ON FILE | | | | |
| 29381676 | CLAUDIO, MARILUZ | ADDRESS ON FILE | | | | |
| 29364738 | CLAUDIO, MICHAEL | ADDRESS ON FILE | | | | |
| 29350545 | CLAUDIO, ROSEMARY | ADDRESS ON FILE | | | | |
| 29422022 | CLAUDIUS, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29361826 | CLAUNCH, CARSON W | ADDRESS ON FILE | | | | |
| 29329027 | CLAUS, ANGELA R | ADDRESS ON FILE | | | | |
| 29362558 | CLAUS, VIRGINIA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371177 | CLAUSELL, MARIANNA | ADDRESS ON FILE | | | | |
| 29376913 | CLAUSEN, PETER | ADDRESS ON FILE | | | | |
| 29387899 | CLAUSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29373511 | CLAUSS, DEBORAH | ADDRESS ON FILE | | | | |
| 29398763 | CLAUSSEN, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29371893 | CLAUZEL-LONG, MICHELLE | ADDRESS ON FILE | | | | |
| 29417928 | CLAVER, AUDREY M | ADDRESS ON FILE | | | | |
| 29409833 | CLAWSON, BRANDON TREY | ADDRESS ON FILE | | | | |
| 29392279 | CLAWSON, COURTNEY | ADDRESS ON FILE | | | | |
| 29391469 | CLAWSON, MICHAEL N | ADDRESS ON FILE | | | | |
| 29358144 | CLAWSON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29340632 | CLAWSON, YVONNE HELEN | ADDRESS ON FILE | | | | |
| 29388970 | CLAXON TRUEBLOOD, LINDSEY RIAN | ADDRESS ON FILE | | | | |
| 29398461 | CLAXTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29428183 | CLAXTON, JAMES GORDON | ADDRESS ON FILE | | | | |
| 29306607 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068-2368 | |
| 29306608 | CLAY COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 218 | GREEN COVE SPRINGS | FL | 32043 | |
| 29309031 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | |
| 29308008 | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY | 477 HOUSTON STREET | GREEN COVE SPRINGS | FL | 32043 | |
| 29308141 | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQ. | LIBERTY | MO | 64068 | |
| 29309032 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | |
| 29378709 | CLAY, ALEXIS | ADDRESS ON FILE | | | | |
| 29348884 | CLAY, ALLI B | ADDRESS ON FILE | | | | |
| 29343077 | CLAY, AMANDA J | ADDRESS ON FILE | | | | |
| 29386075 | CLAY, ANIYAH | ADDRESS ON FILE | | | | |
| 29375974 | CLAY, APRIL MICHELLE | ADDRESS ON FILE | | | | |
| 29377837 | CLAY, DARYL E | ADDRESS ON FILE | | | | |
| 29352808 | CLAY, ELIZABETH CHRISTY | ADDRESS ON FILE | | | | |
| 29402390 | CLAY, ISSAC JAMAL | ADDRESS ON FILE | | | | |
| 29422788 | CLAY, JAMARRISE ARETHANUELL | ADDRESS ON FILE | | | | |
| 29408466 | CLAY, JA'MIRIA | ADDRESS ON FILE | | | | |
| 29416100 | CLAY, JEFF | ADDRESS ON FILE | | | | |
| 29385516 | CLAY, JIMMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391105 | CLAY, KAITLYN SHEREECE | ADDRESS ON FILE | | | | |
| 29349367 | CLAY, KAYLIE MADISON | ADDRESS ON FILE | | | | |
| 29395898 | CLAY, KOPANO | ADDRESS ON FILE | | | | |
| 29417709 | CLAY, MARYJO MARIE | ADDRESS ON FILE | | | | |
| 29390894 | CLAY, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29357404 | CLAY, TAVIA SHANEA | ADDRESS ON FILE | | | | |
| 29363094 | CLAY, TAYLOR | ADDRESS ON FILE | | | | |
| 29383645 | CLAY, TERRELL SKYLAR | ADDRESS ON FILE | | | | |
| 29419838 | CLAY, TERRELLE LARON | ADDRESS ON FILE | | | | |
| 29413993 | CLAY, THOMAS IRA | ADDRESS ON FILE | | | | |
| 29385188 | CLAYBORN, ALICIA | ADDRESS ON FILE | | | | |
| 29408757 | CLAYBORN, JAYLIN JAVON | ADDRESS ON FILE | | | | |
| 29421999 | CLAYBORN, KAMA'RIA J | ADDRESS ON FILE | | | | |
| 29388913 | CLAYBORNE, AUDREY | ADDRESS ON FILE | | | | |
| 29373312 | CLAYBURN, GENERRA DANIELE | ADDRESS ON FILE | | | | |
| 29435887 | CLAYBURN, LAURA | ADDRESS ON FILE | | | | |
| 29422823 | CLAYDON, JAMES | ADDRESS ON FILE | | | | |
| 29365001 | CLAYPOOL, CHRISTINA | ADDRESS ON FILE | | | | |
| 29340931 | CLAYPOOLE, MARY O | ADDRESS ON FILE | | | | |
| 29353260 | CLAYPOOLE, RONDA J | ADDRESS ON FILE | | | | |
| 29306609 | CLAYTON COUNTY | PO BOX 530101 | ATLANTA | GA | 30353-0101 | |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | |
| 29412379 | CLAYTON, A'DAILYA JANA | ADDRESS ON FILE | | | | |
| 29330041 | CLAYTON, ALICIA D | ADDRESS ON FILE | | | | |
| 29369983 | CLAYTON, ANISHA SHARMAINE | ADDRESS ON FILE | | | | |
| 29341817 | CLAYTON, CADENCE BAYLEE | ADDRESS ON FILE | | | | |
| 29361065 | CLAYTON, CHRISTINE | ADDRESS ON FILE | | | | |
| 29402562 | CLAYTON, CORTRELL ANTHONY | ADDRESS ON FILE | | | | |
| 29429791 | CLAYTON, DASIA B | ADDRESS ON FILE | | | | |
| 29364864 | CLAYTON, DAVID | ADDRESS ON FILE | | | | |
| 29376884 | CLAYTON, FRANK JEROME | ADDRESS ON FILE | | | | |
| 29426538 | CLAYTON, JENNIFER D | ADDRESS ON FILE | | | | |
| 29377923 | CLAYTON, JULIE | ADDRESS ON FILE | | | | |
| 29390277 | CLAYTON, KASI | ADDRESS ON FILE | | | | |
| 29391027 | CLAYTON, KRISTIAN | ADDRESS ON FILE | | | | |
| 29396438 | CLAYTON, LINDA K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394041 | CLAYTON, ROBERT | ADDRESS ON FILE | | | | |
| 29385298 | CLAYTON, SHAKORIA TYKERIA | ADDRESS ON FILE | | | | |
| 29421585 | CLAYTON, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| 29362135 | CLAYTON, TERESSA L | ADDRESS ON FILE | | | | |
| 29331791 | CLAYTON, TIFFANY | ADDRESS ON FILE | | | | |
| 29366026 | CLAYTON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29330662 | CLAYTON, TOVIA Y. | ADDRESS ON FILE | | | | |
| 29429915 | CLAYTON, TRENTON | ADDRESS ON FILE | | | | |
| 29396728 | CLAYTOR, JACQUELYN L | ADDRESS ON FILE | | | | |
| 29315090 | Clean Cut Builders & Contractors | 423 43rd St | Brooklyn | NY | 11232 | |
| 29415281 | CLEAN CUT BUILDERS AND CONTRACTORS | 122 MONACO CT | DELRAY BEACH | FL | 33446 | |
| 29415282 | CLEAN HARBORS ENV SERVICES | PO BOX 734867 | DALLAS | TX | 75373-4867 | |
| 29433443 | CLEAR CHANNEL OUTDOOR | PO BOX 847247 | DALLAS | TX | 75284-7247 | |
| 29348695 | CLEAR CREEK ISD | PO BOX 799 | LEAGUE CITY | TX | 77574-0799 | |
| 29306610 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | DALLAS | TX | 75265-0395 | |
| 29332161 | CLEAR CUSTOMS BROKER | 7300 WARDEN AVE | MARKHAM | ON | L3R 9Z6 | CANADA |
| 29415284 | CLEAR IMAGE CLEANING SERVICES LLC | 4544 GREENMEADOW DRIVE | CALEDONIA | MI | 49316 | |
| 29415285 | CLEAR SKY WINDOW CLEANING | GEORGE LOVE, 1051 W 1ST AVE APT 5 | COLUMBUS | OH | 43212 | |
| 29415286 | CLEAR VIEW | DAVID DIFRANCO, 7867 LAKE RD | SODUS POINT | NY | 14555 | |
| 29404412 | CLEARE, DE'ON | ADDRESS ON FILE | | | | |
| 29308070 | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY | 212 EAST LOCUST ST | CLEARFIELD | PA | 16830 | |
| 29304942 | CLEARFIELD MUNICIPAL AUTHORITY PA | 107 E MARKET STREET | CLEARFIELD | PA | 16830 | |
| 29332995 | CLEARLY FOOD & BEVERAGE COMPANY LLC | CLEARLY FOOD AND BEVERAGE COMPANY L, 71 MCMURRAY ROAD | PITTSBURGH | PA | 15241 | |
| 29317253 | Clearly Food & Beverage LLC | 71 McMurray Road, Suite 104 | Pittsburgh | PA | 15241 | |
| 29302573 | CLEARWATER ENTERPRISES LLC | PO BOX 659506, SECTION# 3109 | SAN ANTONIO | TX | 78265-9506 | |
| 29332996 | CLEARWATER PAPER | PO BOX 207029 | DALLAS | TX | 75320-7029 | |
| 29339920 | CLEARY, JAMES VINCENT | ADDRESS ON FILE | | | | |
| 29423369 | CLEARY, PEGGY A | ADDRESS ON FILE | | | | |
| 29318545 | Cleburne Independent School District | c/o Perdue Brandon Fielder Et AL, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29415287 | CLEBURNE POLICE DEPT | 302 W HENDERSON | CLEBURNE | TX | 76033 | |
| 29302574 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100, LOCKBOX 660228, FIRSTDATA-REMITCO | DALLAS | TX | 75266 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404771 | CLEEK, YVONNE | ADDRESS ON FILE | | | | |
| 29417515 | CLEERE, COLIN | ADDRESS ON FILE | | | | |
| 29395185 | CLEGG, NICOLE | ADDRESS ON FILE | | | | |
| 29324886 | CLEGG, RYAN | ADDRESS ON FILE | | | | |
| 29375024 | CLEGG, SAMANTHA | ADDRESS ON FILE | | | | |
| 29297415 | CLELAND, CARROLL E. | ADDRESS ON FILE | | | | |
| 29339844 | CLELAND, GLENDA PATRICE | ADDRESS ON FILE | | | | |
| 29408473 | CLELAND, MORGAN NOEL | ADDRESS ON FILE | | | | |
| 29428924 | CLELAND, VICENTE SEIGO | ADDRESS ON FILE | | | | |
| 29407353 | CLELLAND, KAYLA | ADDRESS ON FILE | | | | |
| 29363281 | CLEM, KEVIN | ADDRESS ON FILE | | | | |
| 29408058 | CLEM, MAKAYLA | ADDRESS ON FILE | | | | |
| 29397565 | CLEM, VICKI DAWN | ADDRESS ON FILE | | | | |
| 29332997 | CLEMCO PRODUCTS LLC DBA TOTAL TRAVE | CLEMCO PRODUCTS, LLC, 1228 TECH COURT | WESTMINSTER | MD | 21157 | |
| 29348882 | CLEMENCE, MICHELE | ADDRESS ON FILE | | | | |
| 29427248 | CLEMENS, ASHLEY | ADDRESS ON FILE | | | | |
| 29423579 | CLEMENS, STEFPHON | ADDRESS ON FILE | | | | |
| 29350757 | CLEMENT, CHEYANNE NICOLE | ADDRESS ON FILE | | | | |
| 29361624 | CLEMENT, CHRISTINE RAE | ADDRESS ON FILE | | | | |
| 29390319 | CLEMENT, KAIDEN | ADDRESS ON FILE | | | | |
| 29343509 | CLEMENT, KAREN BELLE | ADDRESS ON FILE | | | | |
| 29352034 | CLEMENT, NELSON S | ADDRESS ON FILE | | | | |
| 29341451 | CLEMENTE LOPEZ, MARGARITO | ADDRESS ON FILE | | | | |
| 29431275 | CLEMENTE, ELI | ADDRESS ON FILE | | | | |
| 29399645 | CLEMENTE, LESLY | ADDRESS ON FILE | | | | |
| 29411692 | CLEMENTE, SUSAN JAQUELYN | ADDRESS ON FILE | | | | |
| 29434712 | CLEMENTINA AJAA | 2216 W 30TH ST | LOS ANGELES | CA | 90018 | |
| 29345906 | CLEMENTS FOODS | PO BOX 14538 | OKLAHOMA CITY | OK | 73113-0538 | |
| 29315432 | Clements Foods Company, Inc. | PO Box 14538 | Oklahoma City | OK | 73113 | |
| 29355916 | CLEMENTS, AUSTIN DEREK | ADDRESS ON FILE | | | | |
| 29409761 | CLEMENTS, CASSANDRA LEE | ADDRESS ON FILE | | | | |
| 29354392 | CLEMENTS, CASSIE LEE | ADDRESS ON FILE | | | | |
| 29411306 | CLEMENTS, DESTINY | ADDRESS ON FILE | | | | |
| 29382461 | CLEMENTS, EVA | ADDRESS ON FILE | | | | |
| 29361863 | CLEMENTS, HEATHER R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327489 | CLEMENTS, JOHN F | ADDRESS ON FILE | | | | |
| 29407205 | CLEMENTS, JOSHUA | ADDRESS ON FILE | | | | |
| 29385479 | CLEMENTS, KENNETH ALAN | ADDRESS ON FILE | | | | |
| 29376345 | CLEMENTS, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29362686 | CLEMENTS, MICHAEL B. | ADDRESS ON FILE | | | | |
| 29431777 | CLEMINS, ADAM E. | ADDRESS ON FILE | | | | |
| 29386590 | CLEMMER, JONATHAN P | ADDRESS ON FILE | | | | |
| 29429751 | CLEMMONS, JAYWONIKEE | ADDRESS ON FILE | | | | |
| 29420343 | CLEMMONS, PAMELA | ADDRESS ON FILE | | | | |
| 29344842 | CLEMMONS, TONYA | ADDRESS ON FILE | | | | |
| 29328614 | CLEMMONS, TONYA A | ADDRESS ON FILE | | | | |
| 29377682 | CLEMONS, ANGELA KAY | ADDRESS ON FILE | | | | |
| 29434248 | CLEMONS, BRIAN | ADDRESS ON FILE | | | | |
| 29404248 | CLEMONS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29362377 | CLEMONS, CORTNEY LYNN | ADDRESS ON FILE | | | | |
| 29351660 | CLEMONS, FRANCESIA CORTINA | ADDRESS ON FILE | | | | |
| 29378208 | CLEMONS, JULIE ANN | ADDRESS ON FILE | | | | |
| 29354613 | CLEMONS, KASIE BRAYLIN | ADDRESS ON FILE | | | | |
| 29400449 | CLEMONS, KENNY | ADDRESS ON FILE | | | | |
| 29404419 | CLEMONS, MOSES JOVON | ADDRESS ON FILE | | | | |
| 29395191 | CLEMONS, NATHANAEL | ADDRESS ON FILE | | | | |
| 29373727 | CLEMONS, SALLIE | ADDRESS ON FILE | | | | |
| 29351434 | CLEMONS, SARIEYA | ADDRESS ON FILE | | | | |
| 29324710 | CLEMONS, STEVE | ADDRESS ON FILE | | | | |
| 29376737 | CLEMONS, TAKISHA LYVETTE | ADDRESS ON FILE | | | | |
| 29376305 | CLEMONS, TAYLOR | ADDRESS ON FILE | | | | |
| 29390039 | CLEMONS, TYESHA NICOLE | ADDRESS ON FILE | | | | |
| 29360385 | CLENDENIN, ALEXIS | ADDRESS ON FILE | | | | |
| 29412862 | CLENDENING, TAYLOR J. | ADDRESS ON FILE | | | | |
| 29356973 | CLENDENNEN, RONALD | ADDRESS ON FILE | | | | |
| 29414477 | CLERK ALLEN CIRCUIT COURT | 113 W BERRY ST RM B10 | FORT WAYNE | IN | 46802-2324 | |
| 29337318 | CLERK ALLEN CIRCUIT CT | 715 S CALHOUN ST RM 200B | FORT WAYNE | IN | 46802-1881 | |
| 29337319 | CLERK AND MASTER | WASHINGTON COUNTY CHANCERY COURT, PO BOX 919 | JONESBORO | TN | 37659-0919 | |
| 29337320 | CLERK ATTN JUDGMENT CLERK | C/O DAVID CROCKETT, 33 S 3RD ST | TERRE HAUTE | IN | 47807-3428 | |
| 29337321 | CLERK GWINNETT MAGISTRATE CRT | 75 LANGLY DR | LAWRENCEVILLE | GA | 30245 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337322 | CLERK MADISON CO CIRCUIT CT | 100 NORTHSIDE SQ RM 200 | HUNTSVILLE | AL | 35801-4876 | |
| 29337324 | CLERK OF ALLEN CIRCUIT & SUPERIOR | COURTS, 715 S CALHOUN RM 200 | FORT WAYNE | IN | 46802-1805 | |
| 29337325 | CLERK OF ALLEN CIRUIT & SUPERIOR | COURTS SMALL CLAIMS DIVISION, 715 S CALHOUN ST RM 200 | FORT WAYNE | IN | 46802-1805 | |
| 29337326 | CLERK OF ALLEN COUNTY | 715 S CALHOUN ST RM 201 | FORT WAYNE | IN | 46802-1805 | |
| 29324794 | CLERK OF ALLEN SUPERIOR COURT | 715 S CALHOUN ST | FORT WAYNE | IN | 46802-1816 | |
| 29324795 | CLERK OF ALLEN SUPERIOR COURT | SMALL CLAIMS DIVISION, 1 W SUPERIOR ST | FORT WAYNE | IN | 46802-1236 | |
| 29348696 | CLERK OF CIRCUIT COURT | 100 W PATRICK ST | FREDERICK | MD | 21701-5578 | |
| 29336121 | CLERK OF CIRCUIT COURT | 100 N CLAVERT ST ROOM 628 | BALTIMORE | MD | 21202-1709 | |
| 29306612 | CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 | ELKTON | MD | 21921-5971 | |
| 29336123 | CLERK OF CIRCUIT COURT | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678-3337 | |
| 29348700 | CLERK OF CIRCUIT COURT | 200 CHARLES STREET | LA PLATA | MD | 20646-3599 | |
| 29306615 | CLERK OF CIRCUIT COURT | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | |
| 29306616 | CLERK OF CIRCUIT COURT | BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| 29348698 | CLERK OF CIRCUIT COURT | JULIE L ENSOR, BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| 29306613 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL, 11 N WASHINGTON ST STE 16 | EASTON | MD | 21601-3195 | |
| 29324796 | CLERK OF CIRCUIT COURT | PO BOX 550 | LEESBURG | VA | 20177-0550 | |
| 29306617 | CLERK OF CIRCUIT COURT | PO BOX 891 | SALEM | VA | 24153-0891 | |
| 29348701 | CLERK OF CIRCUIT COURT | WAYNE A ROBY, 6905 MARSHALEE DR #120 | ELKRIDGE | MD | 21075-6082 | |
| 29306618 | CLERK OF CIRCUIT COURT FOR | COURTHOUSE | CENTREVILLE | MD | 21617 | |
| 29324797 | CLERK OF COMBINED COURT | PO BOX 2038 | GREELEY | CO | 80632-2038 | |
| 29324800 | CLERK OF COURT | 1851 2ND AVE N STE 250 | BESSEMER | AL | 35020-4986 | |
| 29433826 | CLERK OF COURT | 528 MONUMENT ST RM 103 COURTHOUSE | GREENWOOD | SC | 29646-2634 | |
| 29324799 | CLERK OF COURT | MARION CO SMALL CLAIMS COURT, 300 E FALL CREEK PKWY N DR #130 | INDIANAPOLIS | IN | 46205-4294 | |
| 29414479 | CLERK OF COURT | PO BOX 11746 | ROCK HILL | SC | 29731-1746 | |
| 29433835 | CLERK OF COURT | PO BOX 126 | ALLENDALE | SC | 29810-0126 | |
| 29324798 | CLERK OF COURT | PO BOX 1350 | OZARK | AL | 36361-1350 | |
| 29433833 | CLERK OF COURT | PO BOX 150 | BAMBERG | SC | 29003-0150 | |
| 29414478 | CLERK OF COURT | PO BOX 287 | LAURENS | SC | 29360-0287 | |
| 29433829 | CLERK OF COURT | PO BOX 3483 | SPARTANBURG | SC | 29304-3483 | |
| 29414480 | CLERK OF COURT | PO BOX 529 | CHESTERFIELD | SC | 29709-0529 | |
| 29433827 | CLERK OF COURT | PO BOX 678 | WALHALLA | SC | 29691-0678 | |
| 29433834 | CLERK OF COURT | PO BOX 723 | BARNELL | SC | 29812-0723 | |
| 29433831 | CLERK OF COURT | PO BOX 777 | PICKENS | SC | 29671-0777 | |
| 29433828 | CLERK OF COURT | PO BOX 8002 | ANDERSON | SC | 29622-8002 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433832 | CLERK OF COURT | PO DRAWER 9000 | ORANGEBURG | SC | 29116-9000 | |
| 29433836 | CLERK OF COURT FOR LEXINGTON | 205 E MAIN ST STE 107 | LEXINGTON | SC | 29072-3557 | |
| 29324802 | CLERK OF COURT GEN SESSIONS | 600 MARKET ST | CHATTANOOGA | TN | 37402-4808 | |
| 29324803 | CLERK OF COURT MATTIE GOMILLION | PO BOX 236 | GREENVILLE | AL | 36037-0236 | |
| 29337327 | CLERK OF COURTS | 300 S MAIN ST | FINDLAY | OH | 45840-3309 | |
| 29324805 | CLERK OF COURTS | 333 W BROADWAY STE 420 | SAN DIEGO | CA | 92101-3806 | |
| 29324804 | CLERK OF COURTS | 401 N 2ND ST | POTTSVILLE | PA | 17901-1756 | |
| 29337328 | CLERK OF DEARBORN CIRCUIT COURT | 215 W HIGH ST | LAWRENCEBURG | IN | 47025-1909 | |
| 29337329 | CLERK OF DECATUR SUPERIOR COURT | 150 COURTHOUSE SQUARE STE 244 | GREENSBURG | IN | 47240-2080 | |
| 29337330 | CLERK OF GRANT SUPERIOR COURT 3 | 104 E 4TH ST STE 108 | MARION | IN | 46952-4058 | |
| 29337331 | CLERK OF HENDRICKS | 1 COURTHOUSE SQ | DANVILLE | IN | 46122-1777 | |
| 29337332 | CLERK OF KOSCIUSKO | 121 N LAKE ST | WARSAW | IN | 46580-2711 | |
| 29337335 | CLERK OF LAWRENCE | 918 16TH ST STE 400 | BEDFORD | IN | 47421-3880 | |
| 29337336 | CLERK OF PWC CIRCUIT COURT | 9311 LEE AVE 3RD FLOOR | MANASSAS | VA | 20110-5555 | |
| 29306619 | CLERK OF SUPERIOR COURT | PO BOX 803 | WAYNESBORO | GA | 30830-0803 | |
| 29337337 | CLERK OF THE ALLEN CIRCUIT & | SUPERIOR COURTS, SMALL CLAIMS DIVISION, 1 W SUPERIOR ST STE 100 | FORT WAYNE | IN | 46802-1236 | |
| 29336125 | CLERK OF THE ASSESSMENT | APPEALS BOARD, 25 COUNTY CENTER DR STE 200 | OROVILLE | CA | 95965-3365 | |
| 29336126 | CLERK OF THE CIRCUIT | COUNTY COURTS CT, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| 29434713 | CLERK OF THE CIRCUIT COURT | 350 E MARION AVE | PUNTA GORDA | FL | 33951 | |
| 29336127 | CLERK OF THE CIRCUIT COURT | C/O KAREN A BUSHELL, 50 MARYLAND AVE RM 1300 | ROCKVILLE | MD | 20850-2030 | |
| 29336128 | CLERK OF THE CIRCUIT COURT | KEVIN R TUCKER, 24 SUMMIT AVE | HAGERSTOWN | MD | 21740-4800 | |
| 29336130 | CLERK OF THE CIRCUIT COURT | PEGGY MAGEE, 14735 MAIN ST | UPPER MARLBORO | MD | 20772-3003 | |
| 29337339 | CLERK OF THE COMBINED COURT | 100 JEFFERSON COUNTY PKWY | GOLDEN | CO | 80401-6000 | |
| 29337338 | CLERK OF THE COMBINED COURT | 201 LAPORTE AVE STE 100 | FORT COLLINS | CO | 80521-2761 | |
| 29324806 | CLERK OF THE COMBINED COURT | 7325 S POTOMAC ST | CENTENNIAL | CO | 80112-4030 | |
| 29324807 | CLERK OF THE COMBINED COURT | 925 6TH ST ROOM 204 | DEL NORTE | CO | 81132-3243 | |
| 29324808 | CLERK OF THE COMBINED COURT | PO BOX 190 | FAIRPLAY | CO | 80440-0190 | |
| 29324809 | CLERK OF THE COURT | 101 S MAIN ST | SOUTH BEND | IN | 46601-1804 | |
| 29324810 | CLERK OF THE COURT | 33 S 3RD ST RM 35 | TERRE HAUTE | IN | 47807-3468 | |
| 29336131 | CLERK OF THE COURT | 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 | |
| 29336132 | CLERK OF THE COURT | C/O KATHERINE HAGER, 200 N COMMERCE STREET | CENTREVILLE | MD | 21617-1015 | |
| 29433837 | CLERK OF THE DISTRICT CT | 206 W 1ST AVE | HUTCHINSON | KS | 67501-5204 | |
| 29324812 | CLERK OF THE GENERAL SESSIONS | 421 E SPRING ST STE 1C | COOKEVILLE | TN | 38501-5941 | |
| 29324813 | CLERK OF THE MIAMI SUPERIOR COURT | 25 N BROADWAY | PERU | IN | 46970-2250 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324814 | CLERK OF VANDERBURGH CO SUPERIOR CT | PO BOX 3356 | EVANSVILLE | IN | 47732-3356 | |
| 29324815 | CLERK OF VIGO COUNTY | 33 S THIRD ST | TERRE HAUTE | IN | 48707-3425 | |
| 29324816 | CLERK OF WAYNE COUNTY | 301 E MAIN ST | RICHMOND | IN | 47374-4210 | |
| 29324817 | CLERK OF WELLS | 102 W MARKET | BLUFFTON | IN | 46714-2050 | |
| 29337340 | CLERK ST JOSEPH CIRCUIT COURT | 101 S MAIN ST | SOUTH BEND | IN | 46601-1807 | |
| 29337341 | CLERK SUPERIOR COURT 3 | 501 E COURT AVE STE 137 | JEFFERSONVILLE | IN | 47130-4090 | |
| 29434714 | CLERK TREASURERS OFFICE | MEGAN CLOUSE, 44 W WASHINGTON ST | SHELBYVILLE | IN | 46176 | |
| 29337342 | CLERK US DISTRICT COURT | MIDDLE DISTRICT OF AL, 1 CHURCH ST STE B 110 | MONTGOMERY | AL | 36104-4018 | |
| 29337343 | CLERK, PORTER SUPERIOR COURT | 3560 WILLOW CREEK RD | PORTAGE | IN | 46368-5049 | |
| 29433838 | CLERK/REGISTER | 134 N COURT ST STE 114 | PRATTVILLE | AL | 36067-3049 | |
| 29417745 | CLERKIN, MAKAYLA R | ADDRESS ON FILE | | | | |
| 29300420 | CLERK'S OFFICE | 345 S MAIN ST | HARRISONBURG | VA | 22801-3606 | |
| 29347377 | CLERLADY LLC | ENDOMAN HOLDINGS LLC, 189 S ORANGE AVE STE 1850 | ORLANDO | FL | 32801-3271 | |
| 29336133 | CLERMONT CO TREASURER | 101 E MAIN ST | BATAVIA | OH | 45103-2949 | |
| 29348702 | CLERMONT COUNTY AUDITOR | 101 E MAIN ST UNIT 1 | BATAVIA | OH | 45103-2961 | |
| 29348703 | CLERMONT COUNTY GENERAL HEALTH | 2275 BAUER RD STE 300 | BATAVIA | OH | 45103-1914 | |
| 29337345 | CLERMONT COUNTY MUN COURT | 4430 STATE ROUTE 222 | BATAVIA | OH | 45103-9777 | |
| 29298836 | CLERMONT COUNTY WATER RESOURCES, OH | PO BOX 933347, WATER RESOURCES DEPARTMENT | CLEVELAND | OH | 44193-0037 | |
| 29307856 | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 E MAIN ST | BATAVIA | OH | 45103 | |
| 29393390 | CLERMONT, RULENS | ADDRESS ON FILE | | | | |
| 29434715 | CLESI GUICE | 801 OTIS STREET | WEST MONROE | LA | 71291 | |
| 29345907 | CLEVA NORTH AMERICA, INC. | CLEVA NORTH AMERICA, INC., P. O. BOX 890638 | CHARLOTTE | NC | 28289 | |
| 29334661 | CLEVELAND ASSOCIATE OP CO | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| 29434716 | CLEVELAND BROTHERS | EQUIPMENT CO INC, PO BOX 417094 | BOSTON | MA | 02241-7094 | |
| 29348704 | CLEVELAND CITY CLERK | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | |
| 29348705 | CLEVELAND CO TAX COLLECT | PO BOX 760 | SHELBY | NC | 28151-0760 | |
| 29337346 | CLEVELAND COUNTY EMS | PO BOX 2462 | SHELBY | NC | 28151-2462 | |
| 29337347 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | SHELBY | NC | 28151-0370 | |
| 29300421 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 | SHELBY | NC | 28151 | |
| 29300422 | CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 | NORMAN | OK | 73069-6076 | |
| 29308376 | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY | 311 E. MARION STREET | SHELBY | NC | 28150 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301703 | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY | 201 S JONES AVE | NORMAN | OK | 73069 | |
| 29433444 | CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC, PO BOX 3600 | CLEVELAND | TN | 37320-3600 | |
| 29337348 | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | CLEVELAND | OH | 44113-1645 | |
| 29299950 | CLEVELAND OH CENTER LL | COHON , ROB, C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29334662 | CLEVELAND OH CENTER LLC | 295 MADISON AVE 37TH FLOOR | NEW YORK | NY | 10017-6343 | |
| 29306092 | CLEVELAND OH CENTER LLC | OESTREICH, MICHAEL, C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29302577 | CLEVELAND UTILITIES | P.O. BOX 2730 | CLEVELAND | TN | 37320-2730 | |
| 29398749 | CLEVELAND, BRENDA A | ADDRESS ON FILE | | | | |
| 29419821 | CLEVELAND, BRYAN | ADDRESS ON FILE | | | | |
| 29406892 | CLEVELAND, EMORY T | ADDRESS ON FILE | | | | |
| 29374457 | CLEVELAND, JEANNIE A | ADDRESS ON FILE | | | | |
| 29431544 | CLEVELAND, JOERDAN | ADDRESS ON FILE | | | | |
| 29384454 | CLEVELAND, MAKAYLI CHYENNE | ADDRESS ON FILE | | | | |
| 29390683 | CLEVELAND, OWEN PARKER | ADDRESS ON FILE | | | | |
| 29407658 | CLEVELAND, RAFAEL | ADDRESS ON FILE | | | | |
| 29377264 | CLEVELAND, REID ARCHER | ADDRESS ON FILE | | | | |
| 29401060 | CLEVELAND, TIERRA | ADDRESS ON FILE | | | | |
| 29365690 | CLEVENGER, BROOKE ELLEN | ADDRESS ON FILE | | | | |
| 29428980 | CLEVENGER, ELLA | ADDRESS ON FILE | | | | |
| 29328414 | CLEVENGER, FRANKIE L | ADDRESS ON FILE | | | | |
| 29366409 | CLEVENGER, MARA C | ADDRESS ON FILE | | | | |
| 29340532 | CLEVENGER, PHYLLIS J | ADDRESS ON FILE | | | | |
| 29340836 | CLEVENGER, SHAWN L | ADDRESS ON FILE | | | | |
| 29351732 | CLEVENGER, SHAWNA DAWN | ADDRESS ON FILE | | | | |
| 29420369 | CLEVENGER, SUZANNE L | ADDRESS ON FILE | | | | |
| 29409892 | CLEVER, NICOLE RAY | ADDRESS ON FILE | | | | |
| 29345908 | CLEVERMADE | CLEVERMADE, LLC, 2556 GATEWAY RD | CARLSBAD | CA | 92009 | |
| 29370556 | CLEWIS, HELEN D | ADDRESS ON FILE | | | | |
| 29300423 | CLIA LABORATORY PROGRAM | PO BOX 3056 | PORTLAND | OR | 97208-3056 | |
| 29340666 | CLICK, ALEX FAYNE | ADDRESS ON FILE | | | | |
| 29328625 | CLICK, CAROL S | ADDRESS ON FILE | | | | |
| 29409925 | CLICK, CHRISTY DAWN | ADDRESS ON FILE | | | | |
| 29409785 | CLICK, ESSENCE REZINA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369816 | CLICK, MATTHEW S | ADDRESS ON FILE | | | | |
| 29361351 | CLICK, SHAUNN | ADDRESS ON FILE | | | | |
| 29426647 | CLICKNER, ESTHER | ADDRESS ON FILE | | | | |
| 29345910 | CLIF BAR INC | PO BOX 742065 | LOS ANGELES | CA | 90074-2065 | |
| 29297699 | CLIFFORD J KLO0C & IRENE KLOC TR | ADDRESS ON FILE | | | | |
| 29434719 | CLIFFORD POWER SYSTEMS INC | C/O RICKIE BILLY, DEPT 1754 | TULSA | OK | 74182 | |
| 29398120 | CLIFFORD, ANGEL | ADDRESS ON FILE | | | | |
| 29355971 | CLIFFORD, BROOKE | ADDRESS ON FILE | | | | |
| 29326547 | CLIFFORD, CHERYL | ADDRESS ON FILE | | | | |
| 29402793 | CLIFFORD, ISAAC | ADDRESS ON FILE | | | | |
| 29397244 | CLIFFORD, KENNETH A | ADDRESS ON FILE | | | | |
| 29330970 | CLIFFORD, SHANE WILLIAM | ADDRESS ON FILE | | | | |
| 29424348 | CLIFT, HARLIE | ADDRESS ON FILE | | | | |
| 29300424 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | |
| 29348707 | CLIFTON HEALTH DEPARTMENT | VICKY, 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | |
| 29434720 | CLIFTON MUNICIPAL COURT | 900 CLIFTON AVE | CLIFTON | NJ | 07013 | |
| 29350763 | CLIFTON, ANITA JEAN | ADDRESS ON FILE | | | | |
| 29387064 | CLIFTON, CORNELL | ADDRESS ON FILE | | | | |
| 29424015 | CLIFTON, JAMES NICHOLAS | ADDRESS ON FILE | | | | |
| 29418360 | CLIFTON, JAVION MYLES | ADDRESS ON FILE | | | | |
| 29421404 | CLIFTON, MARCUS S | ADDRESS ON FILE | | | | |
| 29365519 | CLIMER, DAKOTAH | ADDRESS ON FILE | | | | |
| 29359968 | CLIMER, WILLIAM | ADDRESS ON FILE | | | | |
| 29342487 | CLIMONS, NAKAYLA | ADDRESS ON FILE | | | | |
| 29366842 | CLIMONS, QUASHAY M | ADDRESS ON FILE | | | | |
| 29389192 | CLINARD, ANTON WILLIAM | ADDRESS ON FILE | | | | |
| 29372766 | CLINCH, JORDAN KYLE | ADDRESS ON FILE | | | | |
| 29410860 | CLINCHERS, REYNA | ADDRESS ON FILE | | | | |
| 29390698 | CLINE, ANDREA | ADDRESS ON FILE | | | | |
| 29422777 | CLINE, ANDREW JACKSON | ADDRESS ON FILE | | | | |
| 29391055 | CLINE, ANTHONY | ADDRESS ON FILE | | | | |
| 29380188 | CLINE, BARBARA | ADDRESS ON FILE | | | | |
| 29381999 | CLINE, CARLA | ADDRESS ON FILE | | | | |
| 29374424 | CLINE, CLARISSA MARIE | ADDRESS ON FILE | | | | |
| 29327418 | CLINE, DJ | ADDRESS ON FILE | | | | |
| 29351570 | CLINE, HAELY MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423951 | CLINE, HANNAH | ADDRESS ON FILE | | | | |
| 29393254 | CLINE, JANET LEE | ADDRESS ON FILE | | | | |
| 29368621 | CLINE, JEROME JAMES | ADDRESS ON FILE | | | | |
| 29426062 | CLINE, MARC | ADDRESS ON FILE | | | | |
| 29352477 | CLINE, MICHAEL EARL | ADDRESS ON FILE | | | | |
| 29376045 | CLINE, MIRAJ J | ADDRESS ON FILE | | | | |
| 29367213 | CLINE, RYAN BLAKE | ADDRESS ON FILE | | | | |
| 29409097 | CLINE, SHAINA | ADDRESS ON FILE | | | | |
| 29353895 | CLINE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29409511 | CLINE, TABITHA WAYNE | ADDRESS ON FILE | | | | |
| 29372307 | CLINE, TERRI L | ADDRESS ON FILE | | | | |
| 29430982 | CLINE, TIFFANY | ADDRESS ON FILE | | | | |
| 29376482 | CLINE, TYREE LEE | ADDRESS ON FILE | | | | |
| 29392486 | CLINGERMAN, DORA M | ADDRESS ON FILE | | | | |
| 29373381 | CLINGERMAN, GABRIEL | ADDRESS ON FILE | | | | |
| 29417712 | CLINGERMAN, RUBY DIANE | ADDRESS ON FILE | | | | |
| 29353999 | CLINK, ADRIAN | ADDRESS ON FILE | | | | |
| 29353221 | CLINKSCALES, AMANDA CHARITEE | ADDRESS ON FILE | | | | |
| 29330955 | CLINKSCALES, JON GREGORY | ADDRESS ON FILE | | | | |
| 29376857 | CLINKSCALES, MELINDA | ADDRESS ON FILE | | | | |
| 29434721 | CLINT BRASHER ATTY AT LAW PLLC | 1122 ORLEANS ST | BEAUMONT | TX | 77701 | |
| 29334663 | CLINTMONT COMPANY | WC CASE R FAHRE, 6255 CORPORATE CENTER DR | DUBLIN | OH | 43016-8706 | |
| 29348709 | CLINTON CITY RECORDER | 100 BOWLING ST | CLINTON | TN | 37716-2999 | |
| 29300425 | CLINTON CITY TAX COLLECTOR | 100 N. BOWLING STREET | CLINTON | TN | 37716 | |
| 29348710 | CLINTON COUNTY HEALTH DEPARTMENT | 930 A FAIRFAX ST | CARLYLE | IL | 62231-1848 | |
| 29348711 | CLINTON COUNTY HEALTH DEPT | 111 S NELSON AVE STE 1 | WILMINGTON | OH | 45177-2067 | |
| 29301631 | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY | 137 MARGARET STREET | PLATTSBURGH | NY | 12901 | |
| 29327019 | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY | 1850 DAVIDS DRIVE, SUITE 208 | WILMINGTON | OH | 45177 | |
| 29302578 | CLINTON NEWBERRY NATURAL GAS AUTH | PO BOX 511 | CLINTON | SC | 29325 | |
| 29433445 | CLINTON REILLY COMMUNICATIONS | 465 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94104 | |
| 29298839 | CLINTON TOWNSHIP TREASURER, MI | PO BOX 553160 | DETROIT | MI | 48255-3160 | |
| 29302580 | CLINTON UTILITIES BOARD TN | P.O. BOX 296 | CLINTON | TN | 37717 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342922 | CLINTON, ARTHUR | ADDRESS ON FILE | | | | |
| 29384611 | CLINTON, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29402231 | CLINTON, CARINTHIA | ADDRESS ON FILE | | | | |
| 29431545 | CLINTON, COREY DUANE | ADDRESS ON FILE | | | | |
| 29332946 | CLINTON, KENNETH W | ADDRESS ON FILE | | | | |
| 29407598 | CLINTON, LAKISHA MONIC | ADDRESS ON FILE | | | | |
| 29358360 | CLINTON, LAUREN | ADDRESS ON FILE | | | | |
| 29384358 | CLINTON, MARCUS ALAN | ADDRESS ON FILE | | | | |
| 29419589 | CLINTON, MARK SAMUEL | ADDRESS ON FILE | | | | |
| 29416594 | CLINTON, MARY A | ADDRESS ON FILE | | | | |
| 29429140 | CLIPPER, DELONTE | ADDRESS ON FILE | | | | |
| 29425425 | CLIPPER, MELISSA | ADDRESS ON FILE | | | | |
| 29353752 | CLIPPERT-WILCOX, KATRINA | ADDRESS ON FILE | | | | |
| 29398661 | CLIPSE, JORDAN | ADDRESS ON FILE | | | | |
| 29327293 | CLITHEROW, JACOB | ADDRESS ON FILE | | | | |
| 29407369 | CLOAR, JONATHAN WILLIAM | ADDRESS ON FILE | | | | |
| 29380716 | CLOKE, AUSTIN | ADDRESS ON FILE | | | | |
| 29381860 | CLOKE, NICHOLE | ADDRESS ON FILE | | | | |
| 29352626 | CLONINGER, DEBORAH | ADDRESS ON FILE | | | | |
| 29386213 | CLONINGER, REBEKAH | ADDRESS ON FILE | | | | |
| 29382488 | CLONTZ, GAVIN TYLER | ADDRESS ON FILE | | | | |
| 29358434 | CLOOTEN, NANCY JEAN | ADDRESS ON FILE | | | | |
| 29373983 | CLOPTON, IKHASIJAH | ADDRESS ON FILE | | | | |
| 29345911 | CLOROX CO | WACHOVIA LOCK BOX 27, PO BOX 75601 | CHARLOTTE | NC | 28275-0601 | |
| 29345912 | CLOROX CO CLOSEOUTS | WACHOVIA LOCK BOX 27, PO BOX 75601 | CHARLOTTE | NC | 28275 | |
| 29381679 | CLOSE, MACKENZIE MAY | ADDRESS ON FILE | | | | |
| 29412802 | CLOSE, ROBERT H. | ADDRESS ON FILE | | | | |
| 29386586 | CLOSSET, BENNETT | ADDRESS ON FILE | | | | |
| 29384493 | CLOSSON, MADISON HOPE | ADDRESS ON FILE | | | | |
| 29422179 | CLOSSON, SHYANN RAYLIN | ADDRESS ON FILE | | | | |
| 29334664 | CLOUD SPRINGS ASSOCIATES LLC | 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | |
| 29330267 | CLOUD, DEBRA M | ADDRESS ON FILE | | | | |
| 29435618 | CLOUD, JENNIFER | ADDRESS ON FILE | | | | |
| 29409312 | CLOUD, LILA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29388931 | CLOUD, TYLER | ADDRESS ON FILE | | | | |
| 29434722 | CLOUDFLARE INC | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411687 | CLOUGH, JOSHUA | ADDRESS ON FILE | | | | |
| 29385528 | CLOUGH, RILEY D | ADDRESS ON FILE | | | | |
| 29360367 | CLOUSER, PETER J | ADDRESS ON FILE | | | | |
| 29426857 | CLOUSER, RYAN LEE | ADDRESS ON FILE | | | | |
| 29356005 | CLOUSER, SHREE | ADDRESS ON FILE | | | | |
| 29376158 | CLOUSER, ZAKARY | ADDRESS ON FILE | | | | |
| 29382300 | CLOUSTON, MITZI | ADDRESS ON FILE | | | | |
| 29401615 | CLOUTIER, KUILANI MALIA | ADDRESS ON FILE | | | | |
| 29427153 | CLOUTIER, RENEE | ADDRESS ON FILE | | | | |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | |
| 29334668 | CLOVER CORTEZ LLC | PO BOX 71150 | RICHMOND | VA | 23255-1150 | |
| 29305957 | CLOVER CORTEZ, LLC | CATHY STERRETT, ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200 | GLEN ALLEN | VA | 23060 | |
| 29305519 | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET | HARRISONBURG | VA | 22801 | |
| 29390717 | CLOVER, MOLLY | ADDRESS ON FILE | | | | |
| 29345913 | CLOVERDALE FOODS COMPANY | CLOVERDALE FOODS COMPANY, PO BOX 75072 | CHICAGO | IL | 60675-5072 | |
| 29302581 | CLOVERLAND ELECTRIC COOPERATIVE/DAFTER | 2916 WEST M 28 | DAFTER | MI | 49724 | |
| 29413864 | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | |
| 29334669 | CLOVIS IA LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | |
| 29433446 | CLOVIS MEDIA INC | PO BOX 1689 | CLOVIS | NM | 88102-1689 | |
| 29375530 | CLOWDUS, JAMES DELANCE | ADDRESS ON FILE | | | | |
| 29351782 | CLOWER, NANCY E | ADDRESS ON FILE | | | | |
| 29381230 | CLOWERS, FELECIA ANN NICOLE | ADDRESS ON FILE | | | | |
| 29432171 | CLOWERS, JOSH B. | ADDRESS ON FILE | | | | |
| 29398350 | CLOWERS, STEFANI THOMAS | ADDRESS ON FILE | | | | |
| 29363099 | CLOWNEY, TATYANNA ARIEL | ADDRESS ON FILE | | | | |
| 29373323 | CLOYD, KATHLEEN A | ADDRESS ON FILE | | | | |
| 29384609 | CLOYD, KILLIAN DRAKE | ADDRESS ON FILE | | | | |
| 29316489 | CLT Logistics Inc | 5900 Finch Avenue East | Scarborough | ON | M1B 5P8 | Canada |
| 29345914 | CLT LOGISTICS INC | CLT LOGISTICS INC, 2535 GERRARD ST EAST | TORONTO | ON | M1N 1W9 | CANADA |
| 29334670 | CLUB FOREST GRAND STRAND LLC | C/O PALMETTO BAY REALTY MGMT LLC, PO BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |
| 29305473 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345915 | CLUB GREEN GLOBAL INC | CLUB GREEN GLOBAL INC, 225 WILMINGTON-WEST CHESTER PIKE | CHADDS FORD | PA | 19317 | |
| 29375147 | CLUBB, CASSIDY JO | ADDRESS ON FILE | | | | |
| 29392782 | CLUBB, HELEY | ADDRESS ON FILE | | | | |
| 29392557 | CLUCK, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29397625 | CLUCK, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29420214 | CLUCKEY, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| 29327841 | CLUGSTON, SUZANNE | ADDRESS ON FILE | | | | |
| 29431790 | CLUKEY, JAY | ADDRESS ON FILE | | | | |
| 29404145 | CLYBURN, DANDREA | ADDRESS ON FILE | | | | |
| 29299278 | CLYDE J. PEERY | ADDRESS ON FILE | | | | |
| 29434723 | CM LAW GROUP PLLC | COLETRAN & MESSERSMITH, 749 THIMBLE SHOALS BLVD | NEWPORT NEWS | VA | 23606 | |
| 29434724 | CM7 DELIVERY INC | 4845 SANTA ANA ST #35 | CUDAHY | CA | 90201-5906 | |
| 29433308 | CMPC LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 29415288 | CMRS- FP | FOR POSTAGE MACHINES, PO BOX 0505 | CAROL STREAM | IL | 60132-0505 | |
| 29334673 | CMSI REALTY LLC | C/O CAPITAL MANAGEMENT SERVICES LP, 698 1/2 OGDEN ST | BUFFALO | NY | 14206-2317 | |
| 29415289 | CMSPI | CMS PAYMENTS INTELLIGENCE INC, 55 ALLEN PLAZA STE 320, 55 IVAN ALLEN JR BLVD | ATLANTA | GA | 30308 | |
| 29345916 | CNB BEVERAGES | DANSON CONSULTANTS INC, 2104 GALVESTON STREET | SAN DIEGO | CA | 92110 | |
| 29347378 | CNSN PROPERTIES LLC | CNSC PROPERTIES, 24165 IH 10 WEST STE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| 29299438 | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| 29359279 | COACHMAN, BRANDON LAMONTE | ADDRESS ON FILE | | | | |
| 29363931 | COAD, DARNELLE | ADDRESS ON FILE | | | | |
| 29353454 | COAKLEY, JALEN A | ADDRESS ON FILE | | | | |
| 29327274 | COAKLEY, RYAN JOSHUA | ADDRESS ON FILE | | | | |
| 29411315 | COAKLEY, TAURIA | ADDRESS ON FILE | | | | |
| 29433447 | COALFIELD PROGRESS | LCP2 LLC, PO BOX 659 | COOKEVILLE | TN | 38503 | |
| 29355650 | COALSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29415290 | COAST LAW GROUP | 1140 S COAST HWY 101 | ENCINITAS | CA | 92024 | |
| 29337349 | COAST PROFESSIONAL INC | PO BOX 2429 | WEST MONROE | LA | 71294-2429 | |
| 29337350 | COAST PROFESSIONAL INC | PO BOX 979128 | ST LOUIS | MO | 63197-9000 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345917 | COAST TO COAST IMPORTS LLC | COAST TO COAST IMPORTS, LLC, 1711 LATHAM STREET | MEMPHIS | TN | 38106 | |
| 29360627 | COAST, LAIYA | ADDRESS ON FILE | | | | |
| 29332162 | COASTAL CARRIERS INC | PO BOX 480 | TROY | MO | 63379-0480 | |
| 29332998 | COASTAL COCKTAILS INC | COASTAL COCKTAILS INC, 18011 MITCHELL S STE B | IRVINE | CA | 92614 | |
| 29415292 | COASTAL DELIVERY CARRIERS LLC | 106 SEASIDE AVE | EGG HARBOR TWP | NJ | 08234 | |
| 29415293 | COASTAL WIRE COMPANY INC | 427 GAPWAY RD | GEORGETOWN | SC | 29440 | |
| 29391557 | COATE, TAREN | ADDRESS ON FILE | | | | |
| 29380543 | COATES, BRANDY | ADDRESS ON FILE | | | | |
| 29370839 | COATES, FAITH | ADDRESS ON FILE | | | | |
| 29381790 | COATES, JOANNA | ADDRESS ON FILE | | | | |
| 29365947 | COATES, LAUREN OPHELIA | ADDRESS ON FILE | | | | |
| 29369225 | COATES, ROBERT B. | ADDRESS ON FILE | | | | |
| 29420845 | COATES, RYAN | ADDRESS ON FILE | | | | |
| 29423431 | COATES, VERONICA ROSE | ADDRESS ON FILE | | | | |
| 29422073 | COATNEY, JEREMIAH | ADDRESS ON FILE | | | | |
| 29332999 | COATS & CLARK | COATS & CLARK, PO BOX 101611 | ATLANTA | GA | 30392-1611 | |
| 29370480 | COATS, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29358421 | COATS, LARA | ADDRESS ON FILE | | | | |
| 29367075 | COATS, MICHAEL | ADDRESS ON FILE | | | | |
| 29397723 | COATS, OKOYE | ADDRESS ON FILE | | | | |
| 29432176 | COATS, RUGEANIA | ADDRESS ON FILE | | | | |
| 29385230 | COAXEN, KEVIN | ADDRESS ON FILE | | | | |
| 29401912 | COAXUM, HARRISON | ADDRESS ON FILE | | | | |
| 29391571 | COAXUM, JASMINE DANIELLE | ADDRESS ON FILE | | | | |
| 29382514 | COAXUM, NICOLE S | ADDRESS ON FILE | | | | |
| 29408152 | COBAK, BRANDON | ADDRESS ON FILE | | | | |
| 29395741 | COBARRUBIA, ALEETHEA TONI | ADDRESS ON FILE | | | | |
| 29364280 | COBARRUBIAS, ANA ISABEL | ADDRESS ON FILE | | | | |
| 29420031 | COBART, SIERRA L | ADDRESS ON FILE | | | | |
| 29426205 | COBAUGH, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29348712 | COBB CO TAX COMMISSIONER | PO BOX 100127 | MARIETTA | GA | 30061-7027 | |
| 29415294 | COBB COUNTY ALARM PROGRAM | PO BOX 743626 | ATLANTA | GA | 30374-3626 | |
| 29348713 | COBB COUNTY BUSINESS LICENSE | PO BOX 649 | MARIETTA | GA | 30061-0649 | |
| 29300426 | COBB COUNTY TAX COLLECTOR | PO BOX 100127 | MARIETTA | GA | 30061-7027 | |
| 29298842 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | CHARLOTTE | NC | 28258-0440 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308269 | COBB COUNTY, GA CONSUMER PROTECTION AGENCY | 100 CHEROKEE STREET | MARIETTA | GA | 30090 | |
| 29298843 | COBB EMC | PO BOX 745711 | ATLANTA | GA | 30374-5711 | |
| 29374571 | COBB, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| 29405771 | COBB, BENJAMIN L | ADDRESS ON FILE | | | | |
| 29386617 | COBB, CODY ALEXANDER | ADDRESS ON FILE | | | | |
| 29393903 | COBB, DARIUS JEROME | ADDRESS ON FILE | | | | |
| 29413567 | COBB, HAILEY | ADDRESS ON FILE | | | | |
| 29354265 | COBB, HAYLEE ALEXIS | ADDRESS ON FILE | | | | |
| 29370643 | COBB, IESHA NICOLE | ADDRESS ON FILE | | | | |
| 29389522 | COBB, JABARI | ADDRESS ON FILE | | | | |
| 29360576 | COBB, JUSTIN | ADDRESS ON FILE | | | | |
| 29382954 | COBB, KAMRON DAVID KEVIN | ADDRESS ON FILE | | | | |
| 29428484 | COBB, KATIE | ADDRESS ON FILE | | | | |
| 29431340 | COBB, LEWIS | ADDRESS ON FILE | | | | |
| 29327026 | COBB, LINDSEY BETH | ADDRESS ON FILE | | | | |
| 29410852 | COBB, LUKE | ADDRESS ON FILE | | | | |
| 29399156 | COBB, MAKAYLA LEIGH | ADDRESS ON FILE | | | | |
| 29342325 | COBB, MELVIN D | ADDRESS ON FILE | | | | |
| 29381883 | COBB, NATHANIEL | ADDRESS ON FILE | | | | |
| 29394644 | COBB, PENNY L | ADDRESS ON FILE | | | | |
| 29365664 | COBB, ROGER | ADDRESS ON FILE | | | | |
| 29347391 | COBB, SHANNON L | ADDRESS ON FILE | | | | |
| 29382349 | COBB, SHAWN | ADDRESS ON FILE | | | | |
| 29364576 | COBB, STEPHEN | ADDRESS ON FILE | | | | |
| 29372913 | COBB, TYVON ELIJAH | ADDRESS ON FILE | | | | |
| 29370214 | COBB, ZACHARY S | ADDRESS ON FILE | | | | |
| 29377691 | COBB, ZERIAH NICHOLE | ADDRESS ON FILE | | | | |
| 29349406 | COBBINS, TYRIS N | ADDRESS ON FILE | | | | |
| 29373356 | COBBS, ANGELIKA | ADDRESS ON FILE | | | | |
| 29406566 | COBBS, KANAH CIERRA | ADDRESS ON FILE | | | | |
| 29358798 | COBBS, MIKAYLA JAVEN | ADDRESS ON FILE | | | | |
| 29330749 | COBIA, AREN P. | ADDRESS ON FILE | | | | |
| 29360377 | COBIAN, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| 29362878 | COBIAN, MANUEL | ADDRESS ON FILE | | | | |
| 29370665 | COBIAN, MARISA YISEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360097 | COBIAN, SILVIA | ADDRESS ON FILE | | | | |
| 29380622 | COBLE, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| 29382173 | COBLE, CAITLIN | ADDRESS ON FILE | | | | |
| 29426459 | COBLE, CASEY A. | ADDRESS ON FILE | | | | |
| 29408002 | COBLE, CHRISTOPHER VANDONALD | ADDRESS ON FILE | | | | |
| 29407231 | COBLE, SHANIYA | ADDRESS ON FILE | | | | |
| 29362376 | COBLER, ROBERT C. | ADDRESS ON FILE | | | | |
| 29410476 | COBOS, ANDREW | ADDRESS ON FILE | | | | |
| 29355443 | COBOS, ELIAS | ADDRESS ON FILE | | | | |
| 29351807 | COBOS, NICOLE L | ADDRESS ON FILE | | | | |
| 29378949 | COBOS, ROCIO YSABEL | ADDRESS ON FILE | | | | |
| 29383031 | COBOS, SAVANNAH | ADDRESS ON FILE | | | | |
| 29407565 | COBOURN, ROBERT | ADDRESS ON FILE | | | | |
| 29333001 | COBRA TRADING CORP | COBRA TRADING INC, 230 FIFTH AVENUE SUITE 204 | NEW YORK | NY | 10001 | |
| 29380779 | COBRETTI, LEXI | ADDRESS ON FILE | | | | |
| 29343736 | COBURN, ANDREA M | ADDRESS ON FILE | | | | |
| 29384136 | COBURN, ASHLEY | ADDRESS ON FILE | | | | |
| 29409340 | COBURN, CAMERON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29343131 | COBURN, COLIN | ADDRESS ON FILE | | | | |
| 29352060 | COBURN, FAITH LISSETTE | ADDRESS ON FILE | | | | |
| 29362812 | COBURN, SKYLAR MARIE | ADDRESS ON FILE | | | | |
| 29370137 | COBY, CALEB JOHN MILES | ADDRESS ON FILE | | | | |
| 29385750 | COBY, STEPHON | ADDRESS ON FILE | | | | |
| 29338354 | COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 | |
| 29338355 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 | |
| 29338356 | COCA COLA BOTTLING CO CONSOLIDATED | PO BOX 602937 | CHARLOTTE | NC | 28231-1487 | |
| 29338357 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 | |
| 29320598 | COCA COLA BOTTLING CO OF | LOS ANGELES, 605 LAKE KATHY DR | BRANDON | FL | 33510-3904 | |
| 29338360 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 | |
| 29320600 | COCA COLA BOTTLING OF HOT SPRINGS | 321 MARKET ST | HOT SPRINGS | AR | 71901-4014 | |
| 29320601 | COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 | |
| 29325725 | COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION, PO BOX 809082 | CHICAGO | IL | 60680-9082 | |
| 29325726 | COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC, PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320604 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | |
| 29325728 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| 29358629 | COCA, CHANTEL | ADDRESS ON FILE | | | | |
| 29325729 | COCA-COLA ABERDEEN BTLG | PO BOX 518 | ABERDEEN | NC | 28315-0518 | |
| 29325730 | COCA-COLA ADA | COCA-COLA ADA, PO BOX 1607 | ADA | OK | 74821-1607 | |
| 29325732 | COCA-COLA ATLANTIC | PO BOX 110 | ATLANTIC | IA | 50022-0110 | |
| 29325733 | COCA-COLA BEVERAGES NORTHEAST | 1 EXECUTIVE PARK DR STE 330 | BEDFORD | NH | 03110-6977 | |
| 29325734 | COCA-COLA BOTTLING OF | SANTA FE NEW MEXICO, 660 W SAN MATEO RD | SANTA FE | NM | 87505 | |
| 29325735 | COCA-COLA COLUMBUS | 1334 WASHINGTON ST | COLUMBUS | IN | 47201-5724 | |
| 29338362 | COCA-COLA DECATUR | PO BOX 1687 | DECATUR | AL | 35602-1687 | |
| 29338363 | COCA-COLA DOUGLAS COUNTY | BOTTLING COMPANY, 612 NW CECIL AVE | ROSEBURG | OR | 97470-1987 | |
| 29338364 | COCA-COLA DURANGO BTLG CO | PO BOX 760 | DURANGO | CO | 81302-0760 | |
| 29338365 | COCA-COLA HUNTSVILLE BTLG | COCA-COLA HUNTSVILLE BTLG, PO BOX 2709 | HUNTSVILLE | AL | 35804-2709 | |
| 29338366 | COCA-COLA JEFFERSON CITY | JEFFERSON CITY COCA-COLA, 604 JEFFERSON STREET | JEFFERSON CITY | MO | 65101 | |
| 29338367 | COCA-COLA KOKOMO | PO BOX 1049 | KOKOMO | IN | 46903-1049 | |
| 29338369 | COCA-COLA LOVE BOTTLING | PO BOX 625 | MUSKOGEE | OK | 74402-0625 | |
| 29338370 | COCA-COLA LUFKIN | 704 WEBBER ST | LUFKIN | TX | 75904-2612 | |
| 29338371 | COCA-COLA MERIDIAN BOTTLI | PO BOX 5207 | MERIDIAN | MS | 39302-5207 | |
| 29338372 | COCA-COLA MILLLEBORO BTLG | PO BOX 1468 | MIDDLESBORO | KY | 40965 | |
| 29338373 | COCA-COLA OF CASPER | PO BOX 798 | RAPID CITY | SD | 57709-0798 | |
| 29338374 | COCA-COLA OF FORT SMITH | PO BOX 6607 | FORT SMITH | AR | 72906-6607 | |
| 29325736 | COCA-COLA OF UNION CITY | PO BOX 748 | UNION CITY | TN | 38281-0748 | |
| 29325737 | COCA-COLA ORANGEBURG | COCA-COLA ORANGEBURG, PO BOX 404 | ORANGEBURG | SC | 29116-0404 | |
| 29325738 | COCA-COLA OZARKS | PO BO 11250 | SPRINGFIELD | MO | 65803-1250 | |
| 29325739 | COCA-COLA PASCO | PO BOX 2405 | PASCO | WA | 99302-2405 | |
| 29325741 | COCA-COLA RAND BOTTLING | 3214 HILLSBOROUGH RD | DURHAM | NC | 27705-3005 | |
| 29325742 | COCA-COLA ROCK HILL | PO BOX 37000 | ROCK HILL | SC | 29732-0542 | |
| 29325743 | COCA-COLA TUPELO | PO BOX 239 | CORINTH | MS | 38835-0239 | |
| 29325744 | COCA-COLA WESTERN KY | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| 29385266 | COCCARO, SIMON | ADDRESS ON FILE | | | | |
| 29402653 | COCCIA, TERACE T | ADDRESS ON FILE | | | | |
| 29388785 | COCH, LUCAS A | ADDRESS ON FILE | | | | |
| 29376751 | COCHERELL, ANNASTASIA MAELEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300427 | COCHISE COUNTY HEALTH DEPARTMENT | 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | |
| 29336134 | COCHISE COUNTY HEALTH DEPARTMENT | EMVIRONMENTAL HEALTH DIVISION, 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | |
| 29336135 | COCHISE COUNTY TREASURER | PO BOX 1778 | BISBEE | AZ | 85603-2778 | |
| 29308168 | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY | 15 MELODY LANE, BUILDING G | BISBEE | AZ | 85603 | |
| 29429912 | COCHNAUER, PAULETTE R | ADDRESS ON FILE | | | | |
| 29423570 | COCHRAN, ADEN MICHAEL | ADDRESS ON FILE | | | | |
| 29375995 | COCHRAN, ALYSSA | ADDRESS ON FILE | | | | |
| 29342212 | COCHRAN, ANGELA M | ADDRESS ON FILE | | | | |
| 29369974 | COCHRAN, ANTHONY J | ADDRESS ON FILE | | | | |
| 29401929 | COCHRAN, BRANDON TREMAINE | ADDRESS ON FILE | | | | |
| 29368205 | COCHRAN, CALEB JORDAN | ADDRESS ON FILE | | | | |
| 29399640 | COCHRAN, DYLAN | ADDRESS ON FILE | | | | |
| 29411785 | COCHRAN, ERIC DARNELL | ADDRESS ON FILE | | | | |
| 29415954 | COCHRAN, HEATHER | ADDRESS ON FILE | | | | |
| 29417824 | COCHRAN, JESSE | ADDRESS ON FILE | | | | |
| 29359006 | COCHRAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29328740 | COCHRAN, KATELYN | ADDRESS ON FILE | | | | |
| 29365554 | COCHRAN, KIM | ADDRESS ON FILE | | | | |
| 29386702 | COCHRAN, LINDA SUSAN | ADDRESS ON FILE | | | | |
| 29351453 | COCHRAN, SUSAN L | ADDRESS ON FILE | | | | |
| 29357110 | COCHRANE, JOHN GABRIEL | ADDRESS ON FILE | | | | |
| 29327081 | COCHRANE, NATHAN LEWIS | ADDRESS ON FILE | | | | |
| 29408687 | COCHRON, TESIA RENEE | ADDRESS ON FILE | | | | |
| 29300429 | COCKE COUNTY TRUSTEE | 111 COURT AVE RM 107 | NEWPORT | TN | 37821-3102 | |
| 29372894 | COCKFIELD, RAQUAN THOMAS | ADDRESS ON FILE | | | | |
| 29329860 | COCKING, ALICIA MARRIE | ADDRESS ON FILE | | | | |
| 29375764 | COCKRELL, JASON THOMAS | ADDRESS ON FILE | | | | |
| 29359753 | COCKRELL, JEMARCOUS KEITH | ADDRESS ON FILE | | | | |
| 29388778 | COCKRILL, STEPHEN MIKLOS | ADDRESS ON FILE | | | | |
| 29351472 | COCKROFT, LORI J | ADDRESS ON FILE | | | | |
| 29354295 | COCKRUM, ADYN | ADDRESS ON FILE | | | | |
| 29342059 | COCLICH, BRANDI LYNN | ADDRESS ON FILE | | | | |
| 29299521 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347379 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200 | WICHITA | KS | 67206-2552 | |
| 29327263 | COCOLIN, COURTNEY LYNN | ADDRESS ON FILE | | | | |
| 29300430 | COCONINO COUNTY DEPT OF HEALTH SVCS | 2625 N KING ST | FLAGSTAFF | AZ | 86004-1884 | |
| 29336137 | COCONINO COUNTY TREASURE | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | |
| 29306620 | COCONINO COUNTY TREASURER | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | |
| 29308241 | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY | 219 EAST CHERRY AVENUE | FLAGSTAFF | AZ | 86001 | |
| 29394887 | COCROFT, GABRIEL | ADDRESS ON FILE | | | | |
| 29380860 | CODALLOS, ANAIS PALOMA | ADDRESS ON FILE | | | | |
| 29347380 | CODDING ENTERPRISES | PO BOX 5800 | SANTA ROSA | CA | 95406-5800 | |
| 29333002 | CODE RED NOVELTIES LLC | CODE RED NOVELTIES LLC, 16 E 34TH ST | NEW YORK | NY | 10016-4328 | |
| 29387009 | CODIO, ALIETTE | ADDRESS ON FILE | | | | |
| 29428338 | CODIO, JORDAN | ADDRESS ON FILE | | | | |
| 29403661 | CODRINGTON, KEVIN J | ADDRESS ON FILE | | | | |
| 29409209 | CODRINGTON, KEYVE AMOI | ADDRESS ON FILE | | | | |
| 29417399 | CODRINGTON, MASHAMA | ADDRESS ON FILE | | | | |
| 29330957 | CODRINGTON, TEISHA | ADDRESS ON FILE | | | | |
| 29424557 | CODY, AIDEN | ADDRESS ON FILE | | | | |
| 29363685 | CODY, JORDAN | ADDRESS ON FILE | | | | |
| 29385951 | CODY, KRISTEN A | ADDRESS ON FILE | | | | |
| 29373265 | CODY, LEBRON KELVIN | ADDRESS ON FILE | | | | |
| 29394465 | CODY, MARIANNE | ADDRESS ON FILE | | | | |
| 29423986 | CODY, SHANE P. | ADDRESS ON FILE | | | | |
| 29397732 | CODY, TERRY RAY | ADDRESS ON FILE | | | | |
| 29386803 | COE, ANDREW | ADDRESS ON FILE | | | | |
| 29392040 | COE, MISTI | ADDRESS ON FILE | | | | |
| 29393772 | COE, RICHARD | ADDRESS ON FILE | | | | |
| 29381328 | COE, ROBERT EUGENE | ADDRESS ON FILE | | | | |
| 29326548 | COEFIELD, PATRICIA | ADDRESS ON FILE | | | | |
| 29409963 | COEHRS, DAVID JOHN | ADDRESS ON FILE | | | | |
| 29412719 | COELHO, LISA | ADDRESS ON FILE | | | | |
| 29379284 | COELHO, MIKAYLA DANIELLE | ADDRESS ON FILE | | | | |
| 29424237 | COELHO, PHOENIX KELLY | ADDRESS ON FILE | | | | |
| 29390992 | COELLO, JANETSY | ADDRESS ON FILE | | | | |
| 29387185 | COELLO, LUIS G | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388081 | COENEN, LANESSA | ADDRESS ON FILE | | | | |
| 29339984 | COENEN, TYLER LLOYD | ADDRESS ON FILE | | | | |
| 29433448 | COEUR D'ALENE PRESS | HAGADONE CORPORATION, PO BOX 7000 | COEUR D ALENE | ID | 83816-1929 | |
| 29415295 | COEYS CARRY ALL LLC | JEANETTE COEY, 68225 ADOLPH ST | BRIDGEPORT | OH | 43912 | |
| 29413008 | COFFARO, KAI J | ADDRESS ON FILE | | | | |
| 29386629 | COFFAY, LAUREN | ADDRESS ON FILE | | | | |
| 29336138 | COFFEE COUNTY CLERK | THERESA MCFADDEN, 1327 MCARTHUR ST | MANCHESTER | TN | 37355-2425 | |
| 29337351 | COFFEE COUNTY GEN SESSIONS | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | |
| 29336140 | COFFEE COUNTY PROBATE | SUSAN CARMICHAEL, PO BOX 311247 | ENTERPRISE | AL | 36331-1247 | |
| 29336141 | COFFEE COUNTY REVENUE COMM | PO BOX 411 | ELBA | AL | 36323-0411 | |
| 29306622 | COFFEE COUNTY TAX COMMISSIONER | PO BOX 1207 | DOUGLAS | GA | 31534-1207 | |
| 29336142 | COFFEE COUNTY TRUSTEE | PERSONAL PROPERTY TAX, PO BOX 467 | MANCHESTER | TN | 37349-0497 | |
| 29306623 | COFFEE COUNTY TRUSTEE | PO BOX 467 | MANCHESTER | TN | 37349 | |
| 29308370 | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY | 1327 MCARTHUR ST | MANCHESTER | TN | 37355 | |
| 29400257 | COFFEE, NEVAEH | ADDRESS ON FILE | | | | |
| 29407811 | COFFEL, WILBERT LEON | ADDRESS ON FILE | | | | |
| 29431193 | COFFELT, MARCUS | ADDRESS ON FILE | | | | |
| 29372634 | COFFENBERRY, LINDA | ADDRESS ON FILE | | | | |
| 29366187 | COFFER, SUSANN | ADDRESS ON FILE | | | | |
| 29422314 | COFFEY, AMBER RENEE | ADDRESS ON FILE | | | | |
| 29432308 | COFFEY, JOEY | ADDRESS ON FILE | | | | |
| 29328283 | COFFEY, JOEY | ADDRESS ON FILE | | | | |
| 29417742 | COFFEY, LINDA LOUISE | ADDRESS ON FILE | | | | |
| 29391387 | COFFEY, MARION NICOLE | ADDRESS ON FILE | | | | |
| 29423882 | COFFEY, PATRICIA | ADDRESS ON FILE | | | | |
| 29359842 | COFFEY, RUTH A | ADDRESS ON FILE | | | | |
| 29351791 | COFFEY, STEVE A | ADDRESS ON FILE | | | | |
| 29427269 | COFFEY, VICTOR OWEN | ADDRESS ON FILE | | | | |
| 29361836 | COFFEY-FISHER, JULIE | ADDRESS ON FILE | | | | |
| 29364217 | COFFIELD, AMBER M | ADDRESS ON FILE | | | | |
| 29407474 | COFFIL, FENDI ALEXUS | ADDRESS ON FILE | | | | |
| 29387788 | COFFIN, AYANNA | ADDRESS ON FILE | | | | |
| 29416186 | COFFIN, JOYCE | ADDRESS ON FILE | | | | |
| 29368943 | COFFIN, JOYCE L | ADDRESS ON FILE | | | | |
| 29368521 | COFFIN, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351674 | COFFIN, RODNEY EDWARD | ADDRESS ON FILE | | | | |
| 29394057 | COFFIN, THERESA | ADDRESS ON FILE | | | | |
| 29421214 | COFFIN, VICTORIA NICOLE | ADDRESS ON FILE | | | | |
| 29370682 | COFFINDAFFER, JOHN | ADDRESS ON FILE | | | | |
| 29383903 | COFFINDAFFER, MATTHEW LEON | ADDRESS ON FILE | | | | |
| 29407135 | COFFMAN, BRANDON | ADDRESS ON FILE | | | | |
| 29362166 | COFFMAN, MEGAN P | ADDRESS ON FILE | | | | |
| 29400517 | COFFMAN, MIKYLA ANN | ADDRESS ON FILE | | | | |
| 29330285 | COFFMAN, TRACI L | ADDRESS ON FILE | | | | |
| 29364100 | COFFMAN, TRANNY | ADDRESS ON FILE | | | | |
| 29342214 | COFFMAN, TRENTON | ADDRESS ON FILE | | | | |
| 29428999 | COFIELD, KARIZMAH | ADDRESS ON FILE | | | | |
| 29371354 | COFIELD, RILEY GRACE | ADDRESS ON FILE | | | | |
| 29372120 | COGAN, ISIAH A | ADDRESS ON FILE | | | | |
| 29380218 | COGAN, KRYSTA | ADDRESS ON FILE | | | | |
| 29328649 | COGAR, BRYON T | ADDRESS ON FILE | | | | |
| 29434294 | COGAR, BYRON | ADDRESS ON FILE | | | | |
| 29405859 | COGAR, EVERETT | ADDRESS ON FILE | | | | |
| 29345568 | COGAR, GEORGETTE | ADDRESS ON FILE | | | | |
| 29423004 | COGBORN, CHELSEA | ADDRESS ON FILE | | | | |
| 29371432 | COGDELL, SAMANTHA JO | ADDRESS ON FILE | | | | |
| 29405069 | COGDELL, TEKELA M | ADDRESS ON FILE | | | | |
| 29431685 | COGDILL, TRAVIS MICHAEL | ADDRESS ON FILE | | | | |
| 29429071 | COGER, SKYLER | ADDRESS ON FILE | | | | |
| 29415296 | COGGIN SECURITY INC | 807 COGGIN COURT | MYRTLE BEACH | SC | 29579 | |
| 29366759 | COGGIN, MIACECILIA RONETTA | ADDRESS ON FILE | | | | |
| 29402497 | COGGIN, STEVEN | ADDRESS ON FILE | | | | |
| 29384528 | COGGINS, ANDREW | ADDRESS ON FILE | | | | |
| 29328503 | COGHAN, WINDY FAY | ADDRESS ON FILE | | | | |
| 29398717 | COGHLAN, CHARLES JACOB | ADDRESS ON FILE | | | | |
| 29384230 | COGLEY, JACK MICHAEL | ADDRESS ON FILE | | | | |
| 29355868 | COGLIN, JAH'KEVIYUN ZYMIER | ADDRESS ON FILE | | | | |
| 29358847 | COGLITORE, THOMAS J | ADDRESS ON FILE | | | | |
| 29390256 | COGSWELL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29326549 | COHAN, HOWARD (0555 STUART FL) | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339219 | COHAN, HOWARD (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | |
| 29339220 | COHAN, HOWARD (1394 BOYNTON BEACH FL) | ADDRESS ON FILE | | | | |
| 29339221 | COHAN, HOWARD (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | |
| 29339222 | COHAN, HOWARD (1468 APOPKA FL) | ADDRESS ON FILE | | | | |
| 29339224 | COHAN, HOWARD (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | |
| 29339225 | COHAN, HOWARD (1628 PLANTATION FL) | ADDRESS ON FILE | | | | |
| 29339226 | COHAN, HOWARD (1701 GONZALES LA) | ADDRESS ON FILE | | | | |
| 29339227 | COHAN, HOWARD (1758 BATON ROUGE LA) | ADDRESS ON FILE | | | | |
| 29339228 | COHAN, HOWARD (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | |
| 29326551 | COHAN, HOWARD (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | |
| 29326553 | COHAN, HOWARD (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | |
| 29326554 | COHAN, HOWARD (5336 ROYAL PALM BEACH FL) | ADDRESS ON FILE | | | | |
| 29326555 | COHAN, HOWARD (536 UNION PARK FL) | ADDRESS ON FILE | | | | |
| 29326557 | COHAN, HOWARD (5394 BOCA RATON FL) | ADDRESS ON FILE | | | | |
| 29326558 | COHAN, HOWARD (5394 BOCA RATON FL) - SECOND SUIT | ADDRESS ON FILE | | | | |
| 29326559 | COHAN, HOWARD (5403 JENSEN BEACH FL) | ADDRESS ON FILE | | | | |
| 29330562 | COHEA, HENRY L | ADDRESS ON FILE | | | | |
| 29427173 | COHEE, RYAN | ADDRESS ON FILE | | | | |
| 29415297 | COHEN & MARZBAN LAW CORPORATION | 16000 VENTURA BLVD SUITE 701 | ENCINO | CA | 91436 | |
| 29415298 | COHEN & SINOWSKI PC | 30 TRAMMELL STREET SW | MARIETTA | GA | 30064 | |
| 29403326 | COHEN, ADRIAN T | ADDRESS ON FILE | | | | |
| 29387966 | COHEN, DESTINY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412549 | COHEN, ESTHER | ADDRESS ON FILE | | | | |
| 29409830 | COHEN, JAYLON DEON | ADDRESS ON FILE | | | | |
| 29386054 | COHEN, JULIE | ADDRESS ON FILE | | | | |
| 29428690 | COHEN, LAURA | ADDRESS ON FILE | | | | |
| 29399473 | COHEN, ROBIN HEATHER | ADDRESS ON FILE | | | | |
| 29418580 | COHEN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29401609 | COHENS, SHANQUETTA RENA | ADDRESS ON FILE | | | | |
| 29415299 | COHN & GREGORY SUPPLY LLC | PO BOX 671435 | DALLAS | TX | 75267-1435 | |
| 29430333 | COHN, ISAIAH SCOTT | ADDRESS ON FILE | | | | |
| 29360615 | COHOE, CECILY A | ADDRESS ON FILE | | | | |
| 29385454 | COHRON, JACKIE | ADDRESS ON FILE | | | | |
| 29378927 | COILEY III, BRIAN | ADDRESS ON FILE | | | | |
| 29319481 | Coimbatore Cotton Concepts & Designs Pvt Ltd | 13, Nethaji Road, Papanaickenpalayam | Coimbatore, Tamil Nadu | | 641037 | India |
| 29332396 | COIMBATORE COTTON CONCEPTS AND DESI | COIMBATORE COTTON CONCEPTS AND DESI, # 13, NETAJI ROAD, PAPANAICKEN PALA | COIMBATORE | | | INDIA |
| 29314654 | Coimbatore Cotton Concepts and Designs Private Limited | 13, Nethaji Road, Papanaickenplayam | Coimbatore, Tamil Nadu | | 641037 | India |
| 29361174 | COINTMENT, CHAISE JOSEPH | ADDRESS ON FILE | | | | |
| 29339229 | COIRO, JOAN | ADDRESS ON FILE | | | | |
| 29363922 | COIT, CAROLE J | ADDRESS ON FILE | | | | |
| 29393777 | COIT, JOBETH FRANCIS | ADDRESS ON FILE | | | | |
| 29325745 | COKE SWIRE | SWIRE PACIFIC HOLDINGS INC, 12634 S 265 W | DRAPER | UT | 84020-7930 | |
| 29394158 | COKE, TAVON | ADDRESS ON FILE | | | | |
| 29333003 | COKEM INTERNATIONAL LTD | COKEM INTERNATIONAL LTD, 5651 INNOVATION BLVD | SHAKOPEE | MN | 55379-3543 | |
| 29392605 | COKER, ANGELA JUNE | ADDRESS ON FILE | | | | |
| 29366699 | COKER, BETHANY JUNE | ADDRESS ON FILE | | | | |
| 29340185 | COKER, BRIAN | ADDRESS ON FILE | | | | |
| 29340890 | COKER, CHRISTINA T | ADDRESS ON FILE | | | | |
| 29400572 | COKER, KINSEY | ADDRESS ON FILE | | | | |
| 29384351 | COKER, MONTANEZ | ADDRESS ON FILE | | | | |
| 29392069 | COKER, RASHYNA DENISE | ADDRESS ON FILE | | | | |
| 29374927 | COKER, VERDELL | ADDRESS ON FILE | | | | |
| 29400610 | COKLEY, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29328146 | COKLEY, ROCKY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395469 | COLA, DWAYNE | ADDRESS ON FILE | | | | |
| 29344135 | COLANTONIO, NICOLAUS PETER | ADDRESS ON FILE | | | | |
| 29385714 | COLANTUONO, ANTHONY | ADDRESS ON FILE | | | | |
| 29371911 | COLANTUONO, SHARON R | ADDRESS ON FILE | | | | |
| 29372560 | COLAR, CAMERON | ADDRESS ON FILE | | | | |
| 29343368 | COLARCHIK, KORINA M | ADDRESS ON FILE | | | | |
| 29379350 | COLAS, MARIEANGE | ADDRESS ON FILE | | | | |
| 29333004 | COLAVITA USA LLC | COLAVITA USA LLC, 1 RUNYONS LN | EDISON | NJ | 08817-2219 | |
| 29363343 | COLBERG, KELLSIEY L | ADDRESS ON FILE | | | | |
| 29306624 | COLBERT CO JUDGE OF PROBATE | COLBERT COUNTY HOUSE CT, PO BOX 47 | TUSCUMBIA | AL | 35674 | |
| 29306625 | COLBERT COUNTY | PO BOX 3989 | MUSCLE SHOALS | AL | 35662 | |
| 29306626 | COLBERT COUNTY REVENUE COMM | PO BOX 741010 | TUSCUMBIA | AL | 35674-7423 | |
| 29369317 | COLBERT JR, SYLVESTER EUGENE | ADDRESS ON FILE | | | | |
| 29399946 | COLBERT, ALIGAH | ADDRESS ON FILE | | | | |
| 29373925 | COLBERT, ANALISA YVETTE | ADDRESS ON FILE | | | | |
| 29357669 | COLBERT, DAYNA D | ADDRESS ON FILE | | | | |
| 29376642 | COLBERT, DESTIN | ADDRESS ON FILE | | | | |
| 29359944 | COLBERT, KYLI R | ADDRESS ON FILE | | | | |
| 29339866 | COLBERT, PAULETTE | ADDRESS ON FILE | | | | |
| 29427580 | COLBRUNN, GABE JOSEPH | ADDRESS ON FILE | | | | |
| 29401628 | COLBY, JENNIFER LYNNETTE | ADDRESS ON FILE | | | | |
| 29357628 | COLBY, JUNE M | ADDRESS ON FILE | | | | |
| 29422876 | COLBY, SHEILA ANN | ADDRESS ON FILE | | | | |
| 29331077 | COLCLASURE, BRAIDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29425172 | COLCLASURE, DEENA RENEE | ADDRESS ON FILE | | | | |
| 29352532 | COLCOL, MILLENNIA KAYMARIE | ADDRESS ON FILE | | | | |
| 29343201 | COLDING, SHEILA JEANETT | ADDRESS ON FILE | | | | |
| 29420220 | COLDIRON, ABIGAIL LEE | ADDRESS ON FILE | | | | |
| 29402658 | COLDIRON, ROBERT G | ADDRESS ON FILE | | | | |
| 29309035 | COLDWATER BOARD OF PUBLIC UTILITIES, MI | ONE GRAND STREET | COLDWATER | MI | 49036 | |
| 29414133 | COLDWATER MEDIA GROUP | GHM MI HOLDINGS INC, PO BOX 631204 | CINCINNATI | OH | 45263-1204 | |
| 29329122 | COLE ALEXANDER, TANIYA | ADDRESS ON FILE | | | | |
| 29433285 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | |
| 29337352 | COLE COUNTY | PO BOX 1870 | JEFFERSON CITY | MO | 65102-1870 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29306627 | COLE COUNTY TAX COLLECTOR | 311 E. HIGH ST., ROOM 100 | JEFFERSON CITY | MO | 65101 | |
| 29308390 | COLE COUNTY, MO CONSUMER PROTECTION AGENCY | 311 E HIGH STREET | JEFFERSON CITY | MO | 65101 | |
| 29333005 | COLE GRANT GLOBAL INC | COLE GRANT GLOBAL INC, 1337 FOUNDERS WAY | MOUNT PLEASANT | SC | 29464 | |
| 29407590 | COLE JR., TRAVIS | ADDRESS ON FILE | | | | |
| 29358137 | COLE, ABRIANNA VELESE | ADDRESS ON FILE | | | | |
| 29411019 | COLE, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29363883 | COLE, ANTHONY J | ADDRESS ON FILE | | | | |
| 29375091 | COLE, ANTONIO | ADDRESS ON FILE | | | | |
| 29424964 | COLE, APRIL JEANETTE | ADDRESS ON FILE | | | | |
| 29411379 | COLE, ASHANTI | ADDRESS ON FILE | | | | |
| 29427382 | COLE, AUSTIN | ADDRESS ON FILE | | | | |
| 29430849 | COLE, AUSTIN LAMONE | ADDRESS ON FILE | | | | |
| 29397164 | COLE, BONNIE L | ADDRESS ON FILE | | | | |
| 29355192 | COLE, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| 29383776 | COLE, BRENDA | ADDRESS ON FILE | | | | |
| 29374544 | COLE, BRITTNY | ADDRESS ON FILE | | | | |
| 29367055 | COLE, CAMRON | ADDRESS ON FILE | | | | |
| 29405049 | COLE, CHARLENE A | ADDRESS ON FILE | | | | |
| 29352526 | COLE, CHARLENE JUNE | ADDRESS ON FILE | | | | |
| 29412914 | COLE, CHARLES M. | ADDRESS ON FILE | | | | |
| 29343291 | COLE, CHRISTIE | ADDRESS ON FILE | | | | |
| 29365370 | COLE, CONNER | ADDRESS ON FILE | | | | |
| 29384568 | COLE, COURTNEY | ADDRESS ON FILE | | | | |
| 29354084 | COLE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29364276 | COLE, DANIEL ETHAN | ADDRESS ON FILE | | | | |
| 29387210 | COLE, DAVID | ADDRESS ON FILE | | | | |
| 29391373 | COLE, DEON | ADDRESS ON FILE | | | | |
| 29356990 | COLE, DIANE RUTH | ADDRESS ON FILE | | | | |
| 29404651 | COLE, DYLAN MARK | ADDRESS ON FILE | | | | |
| 29434945 | COLE, EMMA DAWN | ADDRESS ON FILE | | | | |
| 29417043 | COLE, HAILIE JENNIFER | ADDRESS ON FILE | | | | |
| 29341753 | COLE, HESTER D | ADDRESS ON FILE | | | | |
| 29341427 | COLE, HUNTER T | ADDRESS ON FILE | | | | |
| 29349719 | COLE, ISABELLA SKYE | ADDRESS ON FILE | | | | |
| 29400531 | COLE, IZAAK RAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372746 | COLE, JAH | ADDRESS ON FILE | | | | |
| 29384778 | COLE, JALEN MIKAL | ADDRESS ON FILE | | | | |
| 29373000 | COLE, JAMES ALBERT | ADDRESS ON FILE | | | | |
| 29358273 | COLE, JASMIN ALAINA MARIE | ADDRESS ON FILE | | | | |
| 29343473 | COLE, JESSICA | ADDRESS ON FILE | | | | |
| 29340396 | COLE, JORDAN PAIGE | ADDRESS ON FILE | | | | |
| 29389374 | COLE, JOSHUA | ADDRESS ON FILE | | | | |
| 29358656 | COLE, KEVIN | ADDRESS ON FILE | | | | |
| 29350754 | COLE, KILEY BROOKE | ADDRESS ON FILE | | | | |
| 29375510 | COLE, KYANNA | ADDRESS ON FILE | | | | |
| 29328325 | COLE, LACEY | ADDRESS ON FILE | | | | |
| 29391426 | COLE, LAELANYE | ADDRESS ON FILE | | | | |
| 29367351 | COLE, LIAM EDWARD | ADDRESS ON FILE | | | | |
| 29359692 | COLE, LISA NOELLE | ADDRESS ON FILE | | | | |
| 29369222 | COLE, LORI ANN | ADDRESS ON FILE | | | | |
| 29417118 | COLE, MALAYSIA LESLIE | ADDRESS ON FILE | | | | |
| 29328317 | COLE, MARY SOL | ADDRESS ON FILE | | | | |
| 29393854 | COLE, MASON ISAAC | ADDRESS ON FILE | | | | |
| 29389616 | COLE, MATTHEW | ADDRESS ON FILE | | | | |
| 29395341 | COLE, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| 29418343 | COLE, MCKENZIE MONROE | ADDRESS ON FILE | | | | |
| 29394196 | COLE, MELISSA | ADDRESS ON FILE | | | | |
| 29327395 | COLE, MICHAEL JEFFREY | ADDRESS ON FILE | | | | |
| 29357764 | COLE, MORDAIL | ADDRESS ON FILE | | | | |
| 29434615 | COLE, NAASIR | ADDRESS ON FILE | | | | |
| 29327174 | COLE, NANCY L | ADDRESS ON FILE | | | | |
| 29361913 | COLE, NATISHA DAWN | ADDRESS ON FILE | | | | |
| 29376263 | COLE, ROBERT E | ADDRESS ON FILE | | | | |
| 29406154 | COLE, ROBIN DENISE | ADDRESS ON FILE | | | | |
| 29393563 | COLE, SAMANTHA ELIZABETH JOLENE | ADDRESS ON FILE | | | | |
| 29427266 | COLE, SANDRA J | ADDRESS ON FILE | | | | |
| 29327040 | COLE, SANDREA TAMYRIA | ADDRESS ON FILE | | | | |
| 29428376 | COLE, SANIYA | ADDRESS ON FILE | | | | |
| 29358525 | COLE, SHANNON M | ADDRESS ON FILE | | | | |
| 29330400 | COLE, SHELLEY | ADDRESS ON FILE | | | | |
| 29363803 | COLE, SHIRLEY M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402339 | COLE, SIMONE AZIRIAH | ADDRESS ON FILE | | | | |
| 29423818 | COLE, SPARKEL L | ADDRESS ON FILE | | | | |
| 29427129 | COLE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29385300 | COLE, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29372284 | COLE, STEWART MASON | ADDRESS ON FILE | | | | |
| 29379887 | COLE, SUSAN LEE | ADDRESS ON FILE | | | | |
| 29401261 | COLE, TESHEALA DESINAY | ADDRESS ON FILE | | | | |
| 29350771 | COLE, TRACEY | ADDRESS ON FILE | | | | |
| 29422211 | COLE, TREMAYNE | ADDRESS ON FILE | | | | |
| 29421266 | COLE, TYLER | ADDRESS ON FILE | | | | |
| 29397245 | COLE, VALERIE | ADDRESS ON FILE | | | | |
| 29331940 | COLE, VANESSA | ADDRESS ON FILE | | | | |
| 29367419 | COLE, WENDY | ADDRESS ON FILE | | | | |
| 29422294 | COLE, WILLIAM VINCENT | ADDRESS ON FILE | | | | |
| 29365171 | COLE, WYNTER | ADDRESS ON FILE | | | | |
| 29395427 | COLEGIO, ASHLEY | ADDRESS ON FILE | | | | |
| 29423286 | COLEGROVE, JOHN | ADDRESS ON FILE | | | | |
| 29366673 | COLEGROVE, LANA | ADDRESS ON FILE | | | | |
| 29343329 | COLEMAN JR, JOHN JAHEIM | ADDRESS ON FILE | | | | |
| 29333006 | COLEMAN POWERSPORTS | RISH GODFREY & ASSOCIATES INC, 1775 E UNIVERSITY DRIVE | TEMPE | AZ | 85281-8497 | |
| 29364917 | COLEMAN SR, TONY ANTHONY | ADDRESS ON FILE | | | | |
| 29391330 | COLEMAN, AALIYAH E | ADDRESS ON FILE | | | | |
| 29349708 | COLEMAN, ABBY OLIVIA | ADDRESS ON FILE | | | | |
| 29357197 | COLEMAN, ADALINA | ADDRESS ON FILE | | | | |
| 29362936 | COLEMAN, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29371759 | COLEMAN, ANDRE | ADDRESS ON FILE | | | | |
| 29429801 | COLEMAN, ANDREW | ADDRESS ON FILE | | | | |
| 29410271 | COLEMAN, ANDREW LEE | ADDRESS ON FILE | | | | |
| 29369177 | COLEMAN, ANNAKA MARIE | ADDRESS ON FILE | | | | |
| 29425484 | COLEMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29429612 | COLEMAN, ASHLYNNE | ADDRESS ON FILE | | | | |
| 29373010 | COLEMAN, ASJA | ADDRESS ON FILE | | | | |
| 29411005 | COLEMAN, BENNY | ADDRESS ON FILE | | | | |
| 29350241 | COLEMAN, BETHEL L | ADDRESS ON FILE | | | | |
| 29363082 | COLEMAN, BISHOP | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434249 | COLEMAN, BRIAN | ADDRESS ON FILE | | | | |
| 29372548 | COLEMAN, CAMERON ANTHONY | ADDRESS ON FILE | | | | |
| 29427482 | COLEMAN, CARLIE | ADDRESS ON FILE | | | | |
| 29297407 | COLEMAN, CAROLYN SUE | ADDRESS ON FILE | | | | |
| 29421531 | COLEMAN, CATESSA | ADDRESS ON FILE | | | | |
| 29395331 | COLEMAN, CEKHIA TICHELLE | ADDRESS ON FILE | | | | |
| 29358369 | COLEMAN, CHARITY MARGUERITE | ADDRESS ON FILE | | | | |
| 29352514 | COLEMAN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29414529 | COLEMAN, CIARA SIMONE | ADDRESS ON FILE | | | | |
| 29367232 | COLEMAN, CODY | ADDRESS ON FILE | | | | |
| 29391702 | COLEMAN, CONSTANCE NESHELL | ADDRESS ON FILE | | | | |
| 29356436 | COLEMAN, CURTIS | ADDRESS ON FILE | | | | |
| 29373866 | COLEMAN, DARJON KORIONTAE | ADDRESS ON FILE | | | | |
| 29421375 | COLEMAN, DARSHAUN | ADDRESS ON FILE | | | | |
| 29409879 | COLEMAN, DASHAWN | ADDRESS ON FILE | | | | |
| 29388340 | COLEMAN, DAVINA ARLENE | ADDRESS ON FILE | | | | |
| 29417536 | COLEMAN, DEBERA | ADDRESS ON FILE | | | | |
| 29415466 | COLEMAN, DEBRA | ADDRESS ON FILE | | | | |
| 29406313 | COLEMAN, DEIDRE ANN | ADDRESS ON FILE | | | | |
| 29428465 | COLEMAN, DESMOND | ADDRESS ON FILE | | | | |
| 29330530 | COLEMAN, DEVIN | ADDRESS ON FILE | | | | |
| 29430649 | COLEMAN, DEVIS LAMAR | ADDRESS ON FILE | | | | |
| 29362114 | COLEMAN, DONALD C | ADDRESS ON FILE | | | | |
| 29435022 | COLEMAN, DONYE | ADDRESS ON FILE | | | | |
| 29351200 | COLEMAN, DONYE MYNYON | ADDRESS ON FILE | | | | |
| 29359703 | COLEMAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| 29343083 | COLEMAN, DWIGHT B | ADDRESS ON FILE | | | | |
| 29376236 | COLEMAN, EDDIE LOUIS | ADDRESS ON FILE | | | | |
| 29395928 | COLEMAN, ELIZABETH JEAN | ADDRESS ON FILE | | | | |
| 29406762 | COLEMAN, ERIC | ADDRESS ON FILE | | | | |
| 29405285 | COLEMAN, ETHEL MARIE | ADDRESS ON FILE | | | | |
| 29378796 | COLEMAN, GAIGE CREED | ADDRESS ON FILE | | | | |
| 29408487 | COLEMAN, GLORIA | ADDRESS ON FILE | | | | |
| 29409519 | COLEMAN, HELEN | ADDRESS ON FILE | | | | |
| 29373907 | COLEMAN, HILLARY | ADDRESS ON FILE | | | | |
| 29343858 | COLEMAN, HOLLY L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406470 | COLEMAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29382639 | COLEMAN, JAHLEIGH | ADDRESS ON FILE | | | | |
| 29430656 | COLEMAN, JAMES | ADDRESS ON FILE | | | | |
| 29412421 | COLEMAN, JAMES | ADDRESS ON FILE | | | | |
| 29403126 | COLEMAN, JONAIH | ADDRESS ON FILE | | | | |
| 29404836 | COLEMAN, KAITLYN JOYCE | ADDRESS ON FILE | | | | |
| 29381294 | COLEMAN, KALEB WAYNE | ADDRESS ON FILE | | | | |
| 29418452 | COLEMAN, KASSIDY | ADDRESS ON FILE | | | | |
| 29350758 | COLEMAN, KAYLA | ADDRESS ON FILE | | | | |
| 29355279 | COLEMAN, KENNETH B | ADDRESS ON FILE | | | | |
| 29381557 | COLEMAN, KENYA L | ADDRESS ON FILE | | | | |
| 29390412 | COLEMAN, KEVIUNNA TALIYAH | ADDRESS ON FILE | | | | |
| 29376577 | COLEMAN, KEVYN | ADDRESS ON FILE | | | | |
| 29357973 | COLEMAN, KIMORA T | ADDRESS ON FILE | | | | |
| 29384200 | COLEMAN, KRISHARA | ADDRESS ON FILE | | | | |
| 29365892 | COLEMAN, KYARA | ADDRESS ON FILE | | | | |
| 29417397 | COLEMAN, KYLE | ADDRESS ON FILE | | | | |
| 29398666 | COLEMAN, LAMOUNTE | ADDRESS ON FILE | | | | |
| 29413326 | COLEMAN, LATESA S | ADDRESS ON FILE | | | | |
| 29392391 | COLEMAN, LATRICE | ADDRESS ON FILE | | | | |
| 29416363 | COLEMAN, LAVONNIE | ADDRESS ON FILE | | | | |
| 29399870 | COLEMAN, LOUSHAN | ADDRESS ON FILE | | | | |
| 29407817 | COLEMAN, LYNDSAY GRACE | ADDRESS ON FILE | | | | |
| 29357583 | COLEMAN, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| 29346084 | COLEMAN, MARIE | ADDRESS ON FILE | | | | |
| 29399286 | COLEMAN, MARK | ADDRESS ON FILE | | | | |
| 29359542 | COLEMAN, MARY KATHLEEN | ADDRESS ON FILE | | | | |
| 29379181 | COLEMAN, MAURICE KEVIN | ADDRESS ON FILE | | | | |
| 29391862 | COLEMAN, MICAH RALEIGHN | ADDRESS ON FILE | | | | |
| 29378214 | COLEMAN, MICHAEL CHUYLER | ADDRESS ON FILE | | | | |
| 29366168 | COLEMAN, MORRIS | ADDRESS ON FILE | | | | |
| 29374732 | COLEMAN, MYA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29354493 | COLEMAN, NAKIA | ADDRESS ON FILE | | | | |
| 29427823 | COLEMAN, NATHAN | ADDRESS ON FILE | | | | |
| 29397188 | COLEMAN, NATHANIEL D | ADDRESS ON FILE | | | | |
| 29350689 | COLEMAN, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417335 | COLEMAN, OMARION | ADDRESS ON FILE | | | | |
| 29393138 | COLEMAN, PENNY L | ADDRESS ON FILE | | | | |
| 29428222 | COLEMAN, PHILIP | ADDRESS ON FILE | | | | |
| 29381215 | COLEMAN, RACHEL MARIE | ADDRESS ON FILE | | | | |
| 29349964 | COLEMAN, REBECCA L | ADDRESS ON FILE | | | | |
| 29420306 | COLEMAN, ROESHON QUAMAYA | ADDRESS ON FILE | | | | |
| 29355885 | COLEMAN, ROTOYAL NICOLE | ADDRESS ON FILE | | | | |
| 29387214 | COLEMAN, RYAN | ADDRESS ON FILE | | | | |
| 29428618 | COLEMAN, SABASTIAN | ADDRESS ON FILE | | | | |
| 29358606 | COLEMAN, SAMARIYAH | ADDRESS ON FILE | | | | |
| 29386042 | COLEMAN, SAMONTE RODRIQUEZ | ADDRESS ON FILE | | | | |
| 29413102 | COLEMAN, SARAH | ADDRESS ON FILE | | | | |
| 29430903 | COLEMAN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29424373 | COLEMAN, SHAMAR ANTHONY LAWRENCE | ADDRESS ON FILE | | | | |
| 29344549 | COLEMAN, SHANARA | ADDRESS ON FILE | | | | |
| 29383609 | COLEMAN, SHANEQUAE | ADDRESS ON FILE | | | | |
| 29402142 | COLEMAN, SHAREA SHAREA | ADDRESS ON FILE | | | | |
| 29329107 | COLEMAN, SHELIA | ADDRESS ON FILE | | | | |
| 29387312 | COLEMAN, STEPHEN | ADDRESS ON FILE | | | | |
| 29401549 | COLEMAN, STEVEN M | ADDRESS ON FILE | | | | |
| 29430112 | COLEMAN, SUNDRA Y | ADDRESS ON FILE | | | | |
| 29399271 | COLEMAN, TAMIA D | ADDRESS ON FILE | | | | |
| 29421148 | COLEMAN, THOMIA | ADDRESS ON FILE | | | | |
| 29394268 | COLEMAN, TONY | ADDRESS ON FILE | | | | |
| 29373707 | COLEMAN, TRAVIS L | ADDRESS ON FILE | | | | |
| 29426050 | COLEMAN, TRELEICE | ADDRESS ON FILE | | | | |
| 29374467 | COLEMAN, VALERIE S | ADDRESS ON FILE | | | | |
| 29381340 | COLEMAN, VIRGIL | ADDRESS ON FILE | | | | |
| 29348042 | COLEMAN-BOYD, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| 29401313 | COLEMAN-JONES, ROLEL | ADDRESS ON FILE | | | | |
| 29376105 | COLEN, ONTAYIA | ADDRESS ON FILE | | | | |
| 29336143 | COLES COUNTY COLLECTOR | PO BOX 346 | CHARLESTON | IL | 61920-0346 | |
| 29336144 | COLES COUNTY HEALTH DEPT | 825 18TH ST STE 1 | CHARLESTON | IL | 61920-2996 | |
| 29301547 | COLES COUNTY, IL CONSUMER PROTECTION AGENCY | 651 JACKSON AVE | CHARLESTON | IL | 61920 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340830 | COLES, CHARLES E | ADDRESS ON FILE | | | | |
| 29427151 | COLES, JOSHUA WILLIAM | ADDRESS ON FILE | | | | |
| 29403413 | COLES, N'DAYSIA I | ADDRESS ON FILE | | | | |
| 29421698 | COLES, SHANIYAH | ADDRESS ON FILE | | | | |
| 29427146 | COLETRANE, TRAVIS | ADDRESS ON FILE | | | | |
| 29391202 | COLETTA, JENNIFER | ADDRESS ON FILE | | | | |
| 29327943 | COLETTA, KELLY MCLEOD | ADDRESS ON FILE | | | | |
| 29360228 | COLETTA, MICHELANGELO | ADDRESS ON FILE | | | | |
| 29435288 | COLETTE, FOURMAN | ADDRESS ON FILE | | | | |
| 29388918 | COLEY JR, DALVONTAE | ADDRESS ON FILE | | | | |
| 29408139 | COLEY, ASIA A | ADDRESS ON FILE | | | | |
| 29410501 | COLEY, BRIANNA | ADDRESS ON FILE | | | | |
| 29384769 | COLEY, GABRIELLA JODONNA | ADDRESS ON FILE | | | | |
| 29360373 | COLEY, MARIANNE | ADDRESS ON FILE | | | | |
| 29386005 | COLGAN, JOHN L | ADDRESS ON FILE | | | | |
| 29333007 | COLGATE PALMOLIVE COMPANY | COLGATE PALMOLIVE COMPANY, 2092 COLLECTIONS AVE | CHICAGO | IL | 60693-0020 | |
| 29434725 | COLGATE UNIVERSITY | PO BOX 313 | CANAJOHARIE | NY | 13317 | |
| 29362777 | COLGATE, LEEANE MARIE | ADDRESS ON FILE | | | | |
| 29405265 | COLIN, JESSE | ADDRESS ON FILE | | | | |
| 29377984 | COLIN, LESELERNE SAMANTHA | ADDRESS ON FILE | | | | |
| 29404552 | COLINGER, KAYLA L | ADDRESS ON FILE | | | | |
| 29397952 | COLISH, KAIDEN | ADDRESS ON FILE | | | | |
| 29336779 | COLL, JENNIFER | ADDRESS ON FILE | | | | |
| 29376810 | COLL, LISA | ADDRESS ON FILE | | | | |
| 29333008 | COLLABORATIVE ADVANTAGE MARKETING | COLLABORATIVE ADVANTAGE, 2987 FRANKLIN ST | DETROIT | MI | 48207-4262 | |
| 29340046 | COLLADO, IVAN | ADDRESS ON FILE | | | | |
| 29353424 | COLLADO, ROBERTO | ADDRESS ON FILE | | | | |
| 29329713 | COLLAGE, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29360790 | COLLANA, FRANCESCA MARIA | ADDRESS ON FILE | | | | |
| 29375299 | COLLANTES, MICHAEL PERALTA | ADDRESS ON FILE | | | | |
| 29410332 | COLLARD, AMANDA J | ADDRESS ON FILE | | | | |
| 29363795 | COLLARD, CHERYL L | ADDRESS ON FILE | | | | |
| 29426594 | COLLARD, DALE | ADDRESS ON FILE | | | | |
| 29341634 | COLLARD, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386870 | COLLAZO CRUZ, YOMARY ENID | ADDRESS ON FILE | | | | |
| 29399756 | COLLAZO VELEZ, IAN CARLOS | ADDRESS ON FILE | | | | |
| 29343805 | COLLAZO, DAVID A | ADDRESS ON FILE | | | | |
| 29416013 | COLLAZO, EMILY | ADDRESS ON FILE | | | | |
| 29362866 | COLLAZO, ERICA | ADDRESS ON FILE | | | | |
| 29391156 | COLLAZO, ERNESTO JEREMY | ADDRESS ON FILE | | | | |
| 29430222 | COLLAZO, GABRIELA | ADDRESS ON FILE | | | | |
| 29363297 | COLLAZO, JAMES EMANUEL | ADDRESS ON FILE | | | | |
| 29394618 | COLLAZO, JONATHAN | ADDRESS ON FILE | | | | |
| 29364718 | COLLAZO, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29429168 | COLLAZO, KENIEL A. | ADDRESS ON FILE | | | | |
| 29337353 | COLLECTION BUREAU | PO BOX 1756 | WALLA WALLA | WA | 99362-0033 | |
| 29324818 | COLLECTION CENTER WYOMING | PO BOX 4000 | RAWLINS | WY | 82301-0479 | |
| 29324821 | COLLECTION PROFESSIONALS INC | 202 N LAFAYETTE ST | MACOMB | IL | 61455-2206 | |
| 29324820 | COLLECTION PROFESSIONALS INC | 315 E JACKSON ST | MACOMB | IL | 61455-2306 | |
| 29433839 | COLLECTION SERVICE OF NEVADA | 777 FOREST ST | RENO | NV | 89509-1711 | |
| 29414481 | COLLECTION SERVICES CENTER | PO BOX 9125 | DES MOINES | IA | 50306-9125 | |
| 29324822 | COLLECTIONS USA INC | 21640 N 19TH AVE #B-3 | PHOENIX | AZ | 85027-2720 | |
| 29336146 | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | ST LOUIS | MO | 63105-1703 | |
| 29306628 | COLLECTOR OF REVENUE | PO BOX 140 | CAMDENTON | MO | 65020-0140 | |
| 29336145 | COLLECTOR OF REVENUE | PO BOX 66877 | SAINT LOUIS | MO | 63166-6877 | |
| 29324823 | COLLECTOR OF TAXES | 100 MALL AT STREAMTOWN UNIT 216 | SCRANTON | PA | 18503-2047 | |
| 29334357 | COLLECTOR OF TAXES | DUNMORE SD LST, 400 S BLAKELY ST | SCRANTON | PA | 18512-2240 | |
| 29336147 | COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 | WALLINGFORD | CT | 06492-7503 | |
| 29324824 | COLLECTRITE | 700 N MAIN ST STE 4 | CLOVIS | NM | 88101-6664 | |
| 29324825 | COLLEGE ASSIST | C/O NCO FINANCIAL SYSTEMS, PO BOX 15109 | WILMINGTON | DE | 19850-5102 | |
| 29347381 | COLLEGE PARK SHOPPING CENTER | SINGING COWBOY INC, 1026 HIGHWAY 14 W | PRATTVILLE | AL | 36067-4702 | |
| 29434729 | COLLEGE PREPARATORY SCHOOL | 6100 BROADWAY | OAKLAND | CA | 94618 | |
| 29347383 | COLLEGE SQUARE ASSOCIATES | 737 W CHESTER PIKE STE 5 | HAVERTOWN | PA | 19083-4441 | |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE, SUITE 5 | HAVERTOWN | PA | 19083 | |
| 29298845 | COLLEGE STATION UTILITIES - TX | P.O. BOX 10230, UTILITY CUSTOMER SERVICES | COLLEGE STATION | TX | 77842-0230 | |
| 29434730 | COLLEGE TOWNSHIP | ATTN:ZONING DEPT, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801 | |
| 29298846 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | STATE COLLEGE | PA | 16801 | |
| 29306631 | COLLEGE TWNSP MUNICIPAL OFFICE | FOOD LICENSE, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801-6891 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333009 | COLLEGIATE MERCHANDISE GROUP INC. | COLLEGIATE MERCHANDISE GROUP INC., PO BOX 1636 | PORT WASHINGTON | NY | 11050-7636 | |
| 29402726 | COLLENBERGER, SEAN | ADDRESS ON FILE | | | | |
| 29352277 | COLLETT, CATHERINE | ADDRESS ON FILE | | | | |
| 29363863 | COLLETT, CRYSTAL LEE | ADDRESS ON FILE | | | | |
| 29328564 | COLLETTA, NICHOLAS WAYNE | ADDRESS ON FILE | | | | |
| 29392983 | COLLETTE, REGINA | ADDRESS ON FILE | | | | |
| 29358227 | COLLIE, SAVANNAH NOEL | ADDRESS ON FILE | | | | |
| 29434731 | COLLIER COUNTY BOARD OF | COUNTY COMMISSIONER, CODE ENF-CITATION PROC DEPT, 2800 N HORSESHOE DR | NAPLES | FL | 34104 | |
| 29323729 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR | NAPLES | FL | 34112-5758 | |
| 29323728 | COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | |
| 29308095 | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY | 3291 TAMIAMI TRAIL EAST | NAPLES | FL | 34112 | |
| 29323731 | COLLIER TOWNSHIP | C/O BUILDING & FIRE CODE OFFICIAL, 2418 HILLTOP ROAD SUITE 100 | PRESTO | PA | 15142-1120 | |
| 29355874 | COLLIER, AARON K | ADDRESS ON FILE | | | | |
| 29357514 | COLLIER, ANGELIA LA'SHAE | ADDRESS ON FILE | | | | |
| 29430479 | COLLIER, ANTOINE | ADDRESS ON FILE | | | | |
| 29417933 | COLLIER, ASHLEY | ADDRESS ON FILE | | | | |
| 29382508 | COLLIER, CATHY A | ADDRESS ON FILE | | | | |
| 29374073 | COLLIER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29383379 | COLLIER, CHRISTOPHER Q | ADDRESS ON FILE | | | | |
| 29427571 | COLLIER, CORY WILLIAM | ADDRESS ON FILE | | | | |
| 29428378 | COLLIER, DESTINY | ADDRESS ON FILE | | | | |
| 29357486 | COLLIER, DWIGHT E | ADDRESS ON FILE | | | | |
| 29376395 | COLLIER, JOSEPH CHASE | ADDRESS ON FILE | | | | |
| 29357470 | COLLIER, JOSHUA | ADDRESS ON FILE | | | | |
| 29368240 | COLLIER, KAYLA CARLINA | ADDRESS ON FILE | | | | |
| 29416426 | COLLIER, LETITIA L | ADDRESS ON FILE | | | | |
| 29387072 | COLLIER, MAKAYLA SHYNESE | ADDRESS ON FILE | | | | |
| 29339230 | COLLIER, MARY ANN | ADDRESS ON FILE | | | | |
| 29358927 | COLLIER, NIKHOVIA | ADDRESS ON FILE | | | | |
| 29341610 | COLLIER, NOAH TREGEA | ADDRESS ON FILE | | | | |
| 29418379 | COLLIER, SUMMER NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405242 | COLLIER, TAMMIE LOUISE | ADDRESS ON FILE | | | | |
| 29380052 | COLLIER, TRACY R | ADDRESS ON FILE | | | | |
| 29369099 | COLLIER, TYREUNIA NISHAY | ADDRESS ON FILE | | | | |
| 29365822 | COLLIER, WYATT LEWIS | ADDRESS ON FILE | | | | |
| 29347384 | COLLIERS INTERNATIONAL | COLLIERS ARKANSAS INC, 5620 NOLENSVILLE PIKE LLC, PO BOX 3546 | LITTLE ROCK | AR | 72203-3546 | |
| 29323732 | COLLIN COUNTY TAX ASSESSOR | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | |
| 29300431 | COLLIN COUNTY TAX ASSESSOR COL | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | |
| 29311459 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300 | McKinney | TX | 75069 | |
| 29319596 | Collin County Tax Assessor/Collector | P.O. Box 8046 | McKinney | TX | 75070 | |
| 29301824 | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY | 2300 BLOOMDALE RD | MCKINNEY | TX | 75071 | |
| 29347385 | COLLIN CREEK ASSOCIATES LLC | FIDCAL LLC, C/O PROPERTY ID 628510, PO BOX 310300 | DES MOINES | IA | 50331-0300 | |
| 29305824 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | |
| 29434732 | COLLINGWOOD WATER CO INC | 710 BERDAN AVE | TOLEDO | OH | 43610-1095 | |
| 29375311 | COLLINS, AARON BRYCE | ADDRESS ON FILE | | | | |
| 29411419 | COLLINS, ALEX WILLIAM | ADDRESS ON FILE | | | | |
| 29385181 | COLLINS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29417668 | COLLINS, ALYSA | ADDRESS ON FILE | | | | |
| 29404962 | COLLINS, AMANDA | ADDRESS ON FILE | | | | |
| 29408435 | COLLINS, AMY C | ADDRESS ON FILE | | | | |
| 29426645 | COLLINS, AMYA CHYENNE | ADDRESS ON FILE | | | | |
| 29351943 | COLLINS, ANDRE | ADDRESS ON FILE | | | | |
| 29420488 | COLLINS, ANNIE | ADDRESS ON FILE | | | | |
| 29383751 | COLLINS, ANTHONY | ADDRESS ON FILE | | | | |
| 29410994 | COLLINS, ANTONIO N | ADDRESS ON FILE | | | | |
| 29428058 | COLLINS, ARIANA | ADDRESS ON FILE | | | | |
| 29396129 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | |
| 29343076 | COLLINS, BONNIE S | ADDRESS ON FILE | | | | |
| 29385837 | COLLINS, BRANDY | ADDRESS ON FILE | | | | |
| 29350840 | COLLINS, BRAYLON CADLE | ADDRESS ON FILE | | | | |
| 29366044 | COLLINS, BRETT | ADDRESS ON FILE | | | | |
| 29354915 | COLLINS, BRIANNA LYNNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362089 | COLLINS, BRITTANY A | ADDRESS ON FILE | | | | |
| 29366685 | COLLINS, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29404195 | COLLINS, BRYSON | ADDRESS ON FILE | | | | |
| 29370690 | COLLINS, CAMILLA JACOLE | ADDRESS ON FILE | | | | |
| 29399116 | COLLINS, CANDACE | ADDRESS ON FILE | | | | |
| 29363423 | COLLINS, CENEA | ADDRESS ON FILE | | | | |
| 29339677 | COLLINS, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| 29405665 | COLLINS, CHRIS | ADDRESS ON FILE | | | | |
| 29405221 | COLLINS, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29400802 | COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341011 | COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29389267 | COLLINS, CLOHEE ANN | ADDRESS ON FILE | | | | |
| 29410460 | COLLINS, CODY | ADDRESS ON FILE | | | | |
| 29373561 | COLLINS, CODY REID | ADDRESS ON FILE | | | | |
| 29372627 | COLLINS, COLEXIA | ADDRESS ON FILE | | | | |
| 29329877 | COLLINS, DALAN | ADDRESS ON FILE | | | | |
| 29415434 | COLLINS, DARREN | ADDRESS ON FILE | | | | |
| 29384081 | COLLINS, DAVEN JOSHUA | ADDRESS ON FILE | | | | |
| 29389629 | COLLINS, DEBORAH | ADDRESS ON FILE | | | | |
| 29386701 | COLLINS, DEBORAH L | ADDRESS ON FILE | | | | |
| 29393367 | COLLINS, DEMETRIS DARNELL | ADDRESS ON FILE | | | | |
| 29395238 | COLLINS, DENISE | ADDRESS ON FILE | | | | |
| 29395630 | COLLINS, DEVIN | ADDRESS ON FILE | | | | |
| 29398955 | COLLINS, DEVON A | ADDRESS ON FILE | | | | |
| 29387407 | COLLINS, DOMONIC JOSEPH | ADDRESS ON FILE | | | | |
| 29365085 | COLLINS, DONNA | ADDRESS ON FILE | | | | |
| 29330776 | COLLINS, EARL R | ADDRESS ON FILE | | | | |
| 29391655 | COLLINS, EMILY ANITA | ADDRESS ON FILE | | | | |
| 29352131 | COLLINS, EUGENE | ADDRESS ON FILE | | | | |
| 29363545 | COLLINS, FAITH | ADDRESS ON FILE | | | | |
| 29370502 | COLLINS, FELICIA EVETTE | ADDRESS ON FILE | | | | |
| 29352758 | COLLINS, FRANCES J | ADDRESS ON FILE | | | | |
| 29404104 | COLLINS, GABRIELLE SHONTELLE | ADDRESS ON FILE | | | | |
| 29351852 | COLLINS, GAIL L | ADDRESS ON FILE | | | | |
| 29407564 | COLLINS, GEORDAN S | ADDRESS ON FILE | | | | |
| 29340892 | COLLINS, GLORIA JEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407031 | COLLINS, GRACE LYNN | ADDRESS ON FILE | | | | |
| 29345909 | COLLINS, HARRIET | ADDRESS ON FILE | | | | |
| 29341689 | COLLINS, HEATHER SUE | ADDRESS ON FILE | | | | |
| 29400513 | COLLINS, IMANI | ADDRESS ON FILE | | | | |
| 29402215 | COLLINS, ISAIAH | ADDRESS ON FILE | | | | |
| 29388085 | COLLINS, ISAIAH SETH | ADDRESS ON FILE | | | | |
| 29352939 | COLLINS, JACQUELYN LAVERNE | ADDRESS ON FILE | | | | |
| 29426564 | COLLINS, JAIME KATHLEEN | ADDRESS ON FILE | | | | |
| 29378311 | COLLINS, JALAYAH | ADDRESS ON FILE | | | | |
| 29397912 | COLLINS, JASANI | ADDRESS ON FILE | | | | |
| 29370631 | COLLINS, JASMINE | ADDRESS ON FILE | | | | |
| 29430424 | COLLINS, JASON | ADDRESS ON FILE | | | | |
| 29376842 | COLLINS, JENNY GRACE | ADDRESS ON FILE | | | | |
| 29353266 | COLLINS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29403130 | COLLINS, JEZZMYN KIMYEE | ADDRESS ON FILE | | | | |
| 29360778 | COLLINS, JONIQUE RENEE | ADDRESS ON FILE | | | | |
| 29381663 | COLLINS, JORDYN LASHAUN | ADDRESS ON FILE | | | | |
| 29384557 | COLLINS, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29366780 | COLLINS, JOSHUA | ADDRESS ON FILE | | | | |
| 29386139 | COLLINS, JUSTIN D | ADDRESS ON FILE | | | | |
| 29406430 | COLLINS, JUSTIN HOWARD | ADDRESS ON FILE | | | | |
| 29386290 | COLLINS, KAMREY | ADDRESS ON FILE | | | | |
| 29394426 | COLLINS, KAREENA MARIE | ADDRESS ON FILE | | | | |
| 29357138 | COLLINS, KAREN A | ADDRESS ON FILE | | | | |
| 29418094 | COLLINS, KATA | ADDRESS ON FILE | | | | |
| 29419170 | COLLINS, KATHARINE LOUISE | ADDRESS ON FILE | | | | |
| 29392377 | COLLINS, KATHERINE ANNE | ADDRESS ON FILE | | | | |
| 29382766 | COLLINS, KATHRYN | ADDRESS ON FILE | | | | |
| 29433186 | COLLINS, KAYDEN E | ADDRESS ON FILE | | | | |
| 29342443 | COLLINS, KAYLEIGH RENEE | ADDRESS ON FILE | | | | |
| 29358143 | COLLINS, KELSEY | ADDRESS ON FILE | | | | |
| 29409267 | COLLINS, KENDRICK LEONDREA | ADDRESS ON FILE | | | | |
| 29397883 | COLLINS, KENISHA | ADDRESS ON FILE | | | | |
| 29373856 | COLLINS, KENYANNA | ADDRESS ON FILE | | | | |
| 29397231 | COLLINS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29428348 | COLLINS, KRIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375618 | COLLINS, KYLE | ADDRESS ON FILE | | | | |
| 29352995 | COLLINS, LARRY E | ADDRESS ON FILE | | | | |
| 29372154 | COLLINS, LUCAS KELLY | ADDRESS ON FILE | | | | |
| 29417204 | COLLINS, MADISON MAE | ADDRESS ON FILE | | | | |
| 29424730 | COLLINS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29427493 | COLLINS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29356615 | COLLINS, MARY REBECCA | ADDRESS ON FILE | | | | |
| 29427194 | COLLINS, MASON ONEAL | ADDRESS ON FILE | | | | |
| 29342630 | COLLINS, MATTHEW | ADDRESS ON FILE | | | | |
| 29357966 | COLLINS, MICHELLE LEE | ADDRESS ON FILE | | | | |
| 29340577 | COLLINS, MOLLIE L | ADDRESS ON FILE | | | | |
| 29427605 | COLLINS, MORGAN | ADDRESS ON FILE | | | | |
| 29397363 | COLLINS, MYKY | ADDRESS ON FILE | | | | |
| 29352725 | COLLINS, MYLAANA NEVEAH | ADDRESS ON FILE | | | | |
| 29352585 | COLLINS, NICOLE | ADDRESS ON FILE | | | | |
| 29363562 | COLLINS, PATRICK | ADDRESS ON FILE | | | | |
| 29349130 | COLLINS, PETER A | ADDRESS ON FILE | | | | |
| 29416979 | COLLINS, REX B | ADDRESS ON FILE | | | | |
| 29327381 | COLLINS, RILEY | ADDRESS ON FILE | | | | |
| 29365179 | COLLINS, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29425487 | COLLINS, ROBIN C | ADDRESS ON FILE | | | | |
| 29417188 | COLLINS, RON | ADDRESS ON FILE | | | | |
| 29413076 | COLLINS, RONNIE | ADDRESS ON FILE | | | | |
| 29409864 | COLLINS, ROSLYN A | ADDRESS ON FILE | | | | |
| 29420060 | COLLINS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29339809 | COLLINS, SHAKIMA | ADDRESS ON FILE | | | | |
| 29349850 | COLLINS, SHAMARUS AUTWAN | ADDRESS ON FILE | | | | |
| 29388331 | COLLINS, SHANA | ADDRESS ON FILE | | | | |
| 29360934 | COLLINS, SHANE | ADDRESS ON FILE | | | | |
| 29405250 | COLLINS, SHONNAY LETRICE | ADDRESS ON FILE | | | | |
| 29325578 | COLLINS, SYLVIA | ADDRESS ON FILE | | | | |
| 29427062 | COLLINS, TARA | ADDRESS ON FILE | | | | |
| 29356289 | COLLINS, TAYLOR JULIAN | ADDRESS ON FILE | | | | |
| 29328859 | COLLINS, TERI M | ADDRESS ON FILE | | | | |
| 29344799 | COLLINS, THEODORE | ADDRESS ON FILE | | | | |
| 29421097 | COLLINS, THERESA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412923 | COLLINS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29353642 | COLLINS, TORRIE | ADDRESS ON FILE | | | | |
| 29376136 | COLLINS, TRIKIA | ADDRESS ON FILE | | | | |
| 29327401 | COLLINS, TYLER | ADDRESS ON FILE | | | | |
| 29419590 | COLLINS, VADA EMILY | ADDRESS ON FILE | | | | |
| 29354243 | COLLINS, WESLEY | ADDRESS ON FILE | | | | |
| 29359835 | COLLINS, WESLEY A | ADDRESS ON FILE | | | | |
| 29353766 | COLLINS, WYNTER MARIE | ADDRESS ON FILE | | | | |
| 29385812 | COLLINS-WELSH, DANIEL | ADDRESS ON FILE | | | | |
| 29354543 | COLLINS-WILLIAMS, AMYRA N | ADDRESS ON FILE | | | | |
| 29418123 | COLLINSWORTH, KELSEY | ADDRESS ON FILE | | | | |
| 29344101 | COLLIS, AMBER ROSE | ADDRESS ON FILE | | | | |
| 29429696 | COLLIS, JOSHUA | ADDRESS ON FILE | | | | |
| 29431134 | COLLOGAN, DONNA | ADDRESS ON FILE | | | | |
| 29364075 | COLLOGAN, DONNA | ADDRESS ON FILE | | | | |
| 29369008 | COLLUM, CASEY GWEN | ADDRESS ON FILE | | | | |
| 29363239 | COLLUM, ETHAN | ADDRESS ON FILE | | | | |
| 29391258 | COLLUM, SIYA DOMITILA | ADDRESS ON FILE | | | | |
| 29367255 | COLLURA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377612 | COLLYER, MICHELLE | ADDRESS ON FILE | | | | |
| 29341504 | COLMER, JESSICA | ADDRESS ON FILE | | | | |
| 29331982 | COLMORE, VINCENT | ADDRESS ON FILE | | | | |
| 29391179 | COLN, BRAXTON | ADDRESS ON FILE | | | | |
| 29355427 | COLOMBARO, BREANNA | ADDRESS ON FILE | | | | |
| 29345918 | COLOMBINA CANDY CO INC | COLOMBINA CANDY CO INC, 6303 BLUE LAGOON DR STE 425 | MIAMI | FL | 33126 | |
| 29356969 | COLON BAEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29369081 | COLON JR, SAMUEL | ADDRESS ON FILE | | | | |
| 29411913 | COLON SUAREZ, CAMILA | ADDRESS ON FILE | | | | |
| 29393122 | COLON, ALEX | ADDRESS ON FILE | | | | |
| 29400461 | COLON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29371152 | COLON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29404910 | COLON, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29365920 | COLON, AMAYA STAR | ADDRESS ON FILE | | | | |
| 29400872 | COLON, ANDREA | ADDRESS ON FILE | | | | |
| 29360908 | COLON, ANGELITA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403047 | COLON, BELANGIE | ADDRESS ON FILE | | | | |
| 29368404 | COLON, DANTE SILIS | ADDRESS ON FILE | | | | |
| 29412686 | COLON, EMANUEL | ADDRESS ON FILE | | | | |
| 29424493 | COLON, ERIKA | ADDRESS ON FILE | | | | |
| 29380891 | COLON, GABRIEL LUIS | ADDRESS ON FILE | | | | |
| 29340445 | COLON, GIA | ADDRESS ON FILE | | | | |
| 29349243 | COLON, ILENE | ADDRESS ON FILE | | | | |
| 29350847 | COLON, ISAMAR | ADDRESS ON FILE | | | | |
| 29371547 | COLON, JASMINE LIZ | ADDRESS ON FILE | | | | |
| 29355638 | COLON, JENNIFER | ADDRESS ON FILE | | | | |
| 29344632 | COLON, JOEL OMAR | ADDRESS ON FILE | | | | |
| 29357882 | COLON, JOSHUA | ADDRESS ON FILE | | | | |
| 29386173 | COLON, JUSTIN J | ADDRESS ON FILE | | | | |
| 29366803 | COLON, JUSTISE AREYANNA | ADDRESS ON FILE | | | | |
| 29426605 | COLON, JYULIAN ALEX | ADDRESS ON FILE | | | | |
| 29428941 | COLON, KRYSTAL | ADDRESS ON FILE | | | | |
| 29410683 | COLON, LUIS DANIEL | ADDRESS ON FILE | | | | |
| 29388461 | COLON, LUZ ESTHER | ADDRESS ON FILE | | | | |
| 29399189 | COLON, LYDIA | ADDRESS ON FILE | | | | |
| 29424289 | COLON, MARIAH | ADDRESS ON FILE | | | | |
| 29426559 | COLON, RAYANNA ALYCIA | ADDRESS ON FILE | | | | |
| 29385101 | COLON, SONIA NOEMI | ADDRESS ON FILE | | | | |
| 29417226 | COLON, WILFREDO | ADDRESS ON FILE | | | | |
| 29419357 | COLONE, JOHN ANDREW | ADDRESS ON FILE | | | | |
| 29413486 | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300 | COVINGTON | LA | 70433 | |
| 29347386 | COLONIAL ACRES LTD PTNRSHP | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | |
| 29300432 | COLONIAL HEIGHTS CIRCUIT COURT | 401 TEMPLE AVE | COLONIAL HEIGHTS | VA | 23834-2841 | |
| 29324826 | COLONIAL HEIGHTS LLC | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-3401 | |
| 29345920 | COLONIAL LABEL SYSTEMS INC | PO BOX 812 | DEER PARK | NY | 11729-0812 | |
| 29324827 | COLONIAL MANOR APARTMENTS | C/O ROBINSON & ROBINSON, 152 W WASHINGTON ST | HAGERSTOWN | MD | 21470-4710 | |
| 29324828 | COLONIAL ORTHOPAEDICS INC | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29332164 | COLONIAL TRUCKING | 1029 OEARL ST | BROCKTON | MA | 02301-5403 | |
| 29324829 | COLONIAL VILLAGE LTD PART | PO BOX 1713 | SILVER SPRINGS | MD | 20915-1713 | |
| 29347387 | COLONIE PLAZA CENTRAL AVENUE INC | 1892 CENTRAL AVENUE | COLONIE | NY | 12205-4203 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408974 | COLON-OCASIO, IRITZA | ADDRESS ON FILE | | | | |
| 29342950 | COLON-RIVERA, MARIO | ADDRESS ON FILE | | | | |
| 29411819 | COLONTONE, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| 29323733 | COLONY | 6800 MAIN ST | THE COLONY | TX | 75056-1133 | |
| 29347388 | COLONY MARKETPLACE TENANCY | IN COMMOM, HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE RD STE 400 | ADDISON | TX | 75001-4563 | |
| 29432979 | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400 | ADDISON | TX | 75001-4563 | |
| 29429607 | COLOPY, BRYANT DAVID | ADDRESS ON FILE | | | | |
| 29335525 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPT OF REVENUE | DENVER | CO | 80261-0013 | |
| 29323734 | COLORADO DEPT OF AGRICULTURE | C/O ISC/EGG PROGRAM, 2331 W 31ST AVE | DENVER | CO | 80211-3859 | |
| 29323735 | COLORADO DEPT OF AGRICURE | C/O DIV OF INSP & CONSUMER SERVICE, 305 INTERLOCKEN PKWY | BROOMFIELD | CO | 80021-3484 | |
| 29300436 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80203 | |
| 29337355 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST RM 101 | DENVER | CO | 80203-2200 | |
| 29337356 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST RM 504 | DENVER | CO | 80261-3000 | |
| 29300437 | COLORADO DEPT OF REVENUE | 1881 PIERCE STREET | LAKEWOOD | CO | 80214-3503 | |
| 29337357 | COLORADO DEPT OF REVENUE | PO BOX 17087 | DENVER | CO | 80217-0087 | |
| 29434733 | COLORADO MECHANICAL SYSTEMS INC | 7094 S REVERE PKWY | CENTENNIAL | CO | 80112 | |
| 29321375 | Colorado Pet Treats | 12601 E 38th Ave | Denver | CO | 80239 | |
| 29345921 | COLORADO PET TREATS | PIGGY WIGGY, LLC, 12601 E 38TH AVE | DENVER | CO | 80239 | |
| 29434734 | COLORADO SPRINGS POLICE DEPARTMENT | CITY OF COLORADO SPRINGS, ALARM UNIT, PO BOX 598 | RODEO | CA | 94572 | |
| 29434735 | COLORADO SPRINGS POLICE DEPT | POLICE/ALARM UNIT, 705 S NEVADA AVENUE | COLORADO SPRINGS | CO | 80903 | |
| 29309039 | COLORADO SPRINGS UTILITIES | PO BOX 340 | COLORADO SPRINGS | CO | 80901 | |
| 29300438 | COLORADO STATE TREASURER | 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | |
| 29323737 | COLORADO STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | |
| 29370986 | COLORADO, CHRISTINE | ADDRESS ON FILE | | | | |
| 29345922 | COLORDRIFT LLC | COLORDRIFT LLC, PO BOX 850 | EDISON | NJ | 08818 | |
| 29372025 | COLOSIMO, FELICIA LYNN | ADDRESS ON FILE | | | | |
| 29345923 | COLOSSEUM ATHLETICS CORPORATION | COLOSSEUM ATHLETICS CORPORATION, PO BOX 8314 | PASADENA | CA | 91109 | |
| 29386888 | COLPETRO, RAYONNA | ADDRESS ON FILE | | | | |
| 29388948 | COLQUHOUN, SARAH | ADDRESS ON FILE | | | | |
| 29300439 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | MOULTRIE | GA | 31776-0099 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379460 | COLQUITT, CALYN | ADDRESS ON FILE | | | | |
| 29418177 | COLQUITT, DEADRA DANYALE | ADDRESS ON FILE | | | | |
| 29393938 | COLQUITT, DOREA | ADDRESS ON FILE | | | | |
| 29364259 | COLQUITT, JANET MARIE | ADDRESS ON FILE | | | | |
| 29425462 | COLQUITT, JONDAVID | ADDRESS ON FILE | | | | |
| 29401713 | COLQUITT, RANDOLPH ANTHONY | ADDRESS ON FILE | | | | |
| 29369882 | COLQUITT, REAUNNA DAYNA | ADDRESS ON FILE | | | | |
| 29389857 | COLQUITT, SHANEQUA A | ADDRESS ON FILE | | | | |
| 29387172 | COLSON, ALLY GABRIELLE | ADDRESS ON FILE | | | | |
| 29405730 | COLSON, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29394617 | COLSON, JAMES HENRY | ADDRESS ON FILE | | | | |
| 29413286 | COLSON, KAMRON JUSTIN | ADDRESS ON FILE | | | | |
| 29383766 | COLSON, QUINSHAY | ADDRESS ON FILE | | | | |
| 29341902 | COLSON, RACHEL BETH | ADDRESS ON FILE | | | | |
| 29359440 | COLSON, SAMANTHA L | ADDRESS ON FILE | | | | |
| 29420172 | COLSON, TAYLOR | ADDRESS ON FILE | | | | |
| 29416821 | COLSTON, CALEB S | ADDRESS ON FILE | | | | |
| 29420325 | COLSTON, DARNELL LAMONT | ADDRESS ON FILE | | | | |
| 29409256 | COLSTON, STACIE D | ADDRESS ON FILE | | | | |
| 29387820 | COLTER, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29409549 | COLTON, ELIZABETH DIANE | ADDRESS ON FILE | | | | |
| 29387435 | COLTON, JHERILYNNE CAPRICE | ADDRESS ON FILE | | | | |
| 29435715 | COLTON, JUDY | ADDRESS ON FILE | | | | |
| 29337770 | COLTON, KAYLA | ADDRESS ON FILE | | | | |
| 29398271 | COLTRANE, ARIEL | ADDRESS ON FILE | | | | |
| 29351483 | COLTRIN, LEVI | ADDRESS ON FILE | | | | |
| 29354450 | COLUCCI, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29358252 | COLUDROVICH, HELEN D | ADDRESS ON FILE | | | | |
| 29388189 | COLUMB, EMELIA | ADDRESS ON FILE | | | | |
| 29414134 | COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING CO, PO BOX 910 | MOSES LAKE | WA | 98837-0136 | |
| 29347389 | COLUMBIA CASCADE PLAZA LLC | PO BOX 31001-0913 | PASADENA | CA | 91110 | |
| 29300440 | COLUMBIA CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401 | |
| 29337359 | COLUMBIA COLLECTION SERVICE | C/O DVID SCHUMACHER, PO BOX 22149 | PORTLAND | OR | 97269-2149 | |
| 29337358 | COLUMBIA COLLECTION SERVICE | PO BOX 22709 | PORTLAND | OR | 97269-2709 | |
| 29337360 | COLUMBIA COLLECTORS INC | 2220 H ST | VANCOUVER | WA | 98663-3252 | |
| 29434736 | COLUMBIA COUNTY | ALARM PROGRAM, PO BOX 141327 | IRVING | TX | 75014-1327 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337361 | COLUMBIA COUNTY CLERK OF COURTS | 35 W MAIN ST | BLOOMSBURH | PA | 17815-1702 | |
| 29300441 | COLUMBIA COUNTY CLERK OF COURTS | 640 RONALD REGAN DR | EVANS | GA | 30809-7603 | |
| 29323738 | COLUMBIA COUNTY GEORGIA | 630 RONALD REGAN DR BLDG A | EVANS | GA | 30809-7603 | |
| 29323739 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 | |
| 29336148 | COLUMBIA COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX, PO BOX 3030 | EVANS | GA | 30809-0077 | |
| 29306634 | COLUMBIA COUNTY TAX COMMISSIONER | PO BOX 3030 | EVANS | GA | 30809 | |
| 29309041 | COLUMBIA COUNTY WATER UTILITY | PO BOX 960 | GROVETOWN | GA | 30813 | |
| 29308274 | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 135 N.E. HERNANDO AVE. | LAKE CITY | FL | 32055 | |
| 29308323 | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY | 630 RONALD REAGAN DRIVE | EVANS | GA | 30809 | |
| 29301621 | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY | 35 WEST MAIN ST | BLOOMSBURG | PA | 17815 | |
| 29309046 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | |
| 29302588 | COLUMBIA GAS OF MARYLAND - GTS | PO BOX 70322 | PHILADELPHIA | PA | 19176-0322 | |
| 29309065 | COLUMBIA GAS OF OHIO | PO BOX 4629 | CAROL STREAM | IL | 60197-4629 | |
| 29302614 | COLUMBIA GAS OF OHIO - GTS | PO BOX 4629 | CAROL STREAM | IL | 60197-4629 | |
| 29302620 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | PHILADELPHIA | PA | 19176-0285 | |
| 29309088 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | PHILADELPHIA | PA | 19176-0319 | |
| 29334674 | COLUMBIA GROUP BIG LLC | 10940 WILSHIRE BLVD STE 1960 | LOS ANGELES | CA | 90024-3954 | |
| 29334675 | COLUMBIA GROUP LTD | 10940 WILSHIRE BLVD SUITE 1960 | LOS ANGELES | CA | 90024-3954 | |
| 29305789 | COLUMBIA GROUP LTD. | LEVY , STAN, C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960 | LOS ANGELES | CA | 90024 | |
| 29334676 | COLUMBIA NORTHEAST LLC | MALON D MIMMS, 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 29299384 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| 29334678 | COLUMBIA PARK RETAIL OWNER LLC | MIR COLUMBIA PARK LLC, LOCKBOX 75922, PO BOX 715922 | PHILADELPHIA | PA | 19171-5922 | |
| 29414000 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: CFO, 410 PARK AVE., 10TH FLOOR | NEW YORK | NY | 10022 | |
| 29306016 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | |
| 29334679 | COLUMBIA PLAZA | EDMUND TERRY, C/O WELLS FARGO BANK, ACCT #2090002198410, PO BOX 825 | MINNEAPOLIS | MN | 55480-0825 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29309091 | COLUMBIA POWER & WATER SYSTEMS (CPWS) | P.O. BOX 379 | COLUMBIA | TN | 38402-0379 | |
| 29306635 | COLUMBIA TOWNSHIP JEDZ TAX DEPT | 5903 HAWTHORNE AVE | CINCINNATI | OH | 45227-3630 | |
| 29414135 | COLUMBIAN PUBLISHING CO | PO BOX 180 | VANCOUVER | WA | 98666-0180 | |
| 29337362 | COLUMBIANA CO MUNICIPAL COURT | 38832 SALTWELL RD | LISBON | OH | 44432-8305 | |
| 29306636 | COLUMBIANA COUNTY HEALTH DEPT. | PO BOX 309 | LISBON | OH | 44432-0309 | |
| 29307763 | COLUMBIANA COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 S. MARKET ST | LISBON | OH | 44432 | |
| 29304952 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | LISBON | OH | 44432 | |
| 29302630 | COLUMBUS - CITY TREASURER | PO BOX 182882 | COLUMBUS | OH | 43218-2882 | |
| 29434737 | COLUMBUS ACADEMY | 4300 CHERRY BOTTOM RD | GAHANNA | OH | 43230 | |
| 29306637 | COLUMBUS BAR ASSOCIATION | 175 S 3RD ST | COLUMBUS | OH | 43215-5152 | |
| 29415301 | COLUMBUS BLUE JACKETS | COLHOC LIMITED, 200 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| 29415302 | COLUMBUS BUSINESS FIRST | AMERICAN CITY BUSINESS JOURNALS INC, 300 MARCONI BLVD STE 105 | COLUMBUS | OH | 43215 | |
| 29415303 | COLUMBUS CHAMBER OF COMMERCE | 150 S FRONT ST STE 220 | COLUMBUS | OH | 43215-7107 | |
| 29306638 | COLUMBUS CITY TREASURER | 109 N FRONT ST RM 401 | COLUMBUS | OH | 43215-9021 | |
| 29336151 | COLUMBUS CITY TREASURER | 240 PARSONS AVE | COLUMBUS | OH | 43215-5331 | |
| 29415304 | COLUMBUS CITY TREASURER | DEPT OF DEVELOPMENT, 111 N FRONT ST 8TH FL | COLUMBUS | OH | 43215 | |
| 29415305 | COLUMBUS CITY TREASURER- FIRE | 90 WEST BROAD STREET | COLUMBUS | OH | 43215 | |
| 29302633 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | COLUMBUS | IN | 47202-1987 | |
| 29415306 | COLUMBUS CLIMATE CONTROLS CO | 1339 E 5TH AVE | COLUMBUS | OH | 43219 | |
| 29336152 | COLUMBUS CONSOLIDATED GOVN | FINANCE DEPARTMENT, OCCUPATION TAX SECTION, PO BOX 96568 | CHARLOTTE | NC | 28296-0568 | |
| 29415307 | COLUMBUS CONSULTING INTL | DEPT 781713, PO BOX 78000 | DETROIT | MI | 48278 | |
| 29415308 | COLUMBUS COUNCIL ON WORLD AFFAIRS | 51 JEFFERSON AVE #2 | COLUMBUS | OH | 43215 | |
| 29306639 | COLUMBUS COUNTY TAX ADMN. | PO BOX 1468 | WHITEVILLE | NC | 28472-1468 | |
| 29308310 | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY | 127 W. WEBSTER STREET | WHITEVILLE | NC | 28472 | |
| 29415309 | COLUMBUS DOOR SALES LLC | 2300 INTERNATIONAL STREET | COLUMBUS | OH | 43228-4621 | |
| 29415310 | COLUMBUS DRYWALL INC | 876 N 19TH ST | COLUMBUS | OH | 43219-2417 | |
| 29434739 | COLUMBUS FALSE ALARM REDUCTION PROG | PO BOX 931713 | ATLANTA | GA | 31193-1713 | |
| 29434740 | COLUMBUS FASTENERS | PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434741 | COLUMBUS FOUNDATION | 1234 E BROAD ST | COLUMBUS | OH | 43205 | |
| 29306640 | COLUMBUS LAW LIBRARY ASSOC | 369 S HIGH ST FL 10TH | COLUMBUS | OH | 43215-4516 | |
| 29414137 | COLUMBUS MESSENGER COMPANY | 3500 SULLIVANT AVE | COLUMBUS | OH | 43204 | |
| 29434742 | COLUMBUS METROPOLITAN | LIBRARY FOUNDATION, 96 S GRANT AVE | COLUMBUS | OH | 43215 | |
| 29434743 | COLUMBUS MUSEUM OF ART | 480 E BROAD ST | COLUMBUS | OH | 43215 | |
| 29434744 | COLUMBUS OFFICE SOLUTIONS | COLUMBUS OFFICE SOLUTIONS AND SYSTE, 3865 PARAGON DR | COLUMBUS | OH | 43228-9671 | |
| 29434745 | COLUMBUS PARTNERSHIP | 150 S FRONT ST STE 200 | COLUMBUS | OH | 43215 | |
| 29434746 | COLUMBUS SCHOOL FOR GIRLS | 65 S DREXEL AVE | COLUMBUS | OH | 43209 | |
| 29434747 | COLUMBUS STATE FOUNDATION | 550 E SPRING ST | COLUMBUS | OH | 43216-1609 | |
| 29434748 | COLUMBUS SYMPHONY | 55 E STATE ST | COLUMBUS | OH | 43215-4203 | |
| 29434750 | COLUMBUS URBAN LEAGUE | DEVELOPMENT OFFICE, 788 MT VERNON AVE | COLUMBUS | OH | 43203-1408 | |
| 29345924 | COLUMBUS VEGETABLE OILS | CFC INC, 4990 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0049 | |
| 29304955 | COLUMBUS WATER WORKS | PO BOX 1600 | COLUMBUS | GA | 31902-1600 | |
| 29351596 | COLUMNAS, GODFRITZ BALAHAY | ADDRESS ON FILE | | | | |
| 29350311 | COLUNGA, DANIELLE R | ADDRESS ON FILE | | | | |
| 29384541 | COLUNGA, JERRY | ADDRESS ON FILE | | | | |
| 29385668 | COLUNGA, MARTIN | ADDRESS ON FILE | | | | |
| 29351998 | COLUNGA, MUTSUKO B | ADDRESS ON FILE | | | | |
| 29403616 | COLUSSY, ADAM | ADDRESS ON FILE | | | | |
| 29349730 | COLUZZI, GARY BOGREN | ADDRESS ON FILE | | | | |
| 29343462 | COLVARD, SABRINA L. | ADDRESS ON FILE | | | | |
| 29392553 | COLVARD, SUSAN M | ADDRESS ON FILE | | | | |
| 29386599 | COLVER, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29430557 | COLVIN JR., DEIETRICK | ADDRESS ON FILE | | | | |
| 29339231 | COLVIN, COURTNEY | ADDRESS ON FILE | | | | |
| 29353529 | COLVIN, DEBBIE LOUISE | ADDRESS ON FILE | | | | |
| 29404370 | COLVIN, GAVIN | ADDRESS ON FILE | | | | |
| 29403675 | COLVIN, JAVON | ADDRESS ON FILE | | | | |
| 29387705 | COLVIN, KWALI | ADDRESS ON FILE | | | | |
| 29410729 | COLVIN, LEEKEISHA | ADDRESS ON FILE | | | | |
| 29349746 | COLVIN, MARK TRISTIAN | ADDRESS ON FILE | | | | |
| 29325986 | COLVIN, PRESTON | ADDRESS ON FILE | | | | |
| 29393206 | COLVIN, REESE | ADDRESS ON FILE | | | | |
| 29422016 | COLVIN, REGINA RENAEE | ADDRESS ON FILE | | | | |
| 29370190 | COLVIN, SYDNEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383362 | COLVIN, TRINITI SHANAIA | ADDRESS ON FILE | | | | |
| 29419033 | COLVIN, YOKEISHA TANETTE | ADDRESS ON FILE | | | | |
| 29429207 | COLVIN-NIX, TROY | ADDRESS ON FILE | | | | |
| 29364998 | COLWELL, ALLEN | ADDRESS ON FILE | | | | |
| 29421132 | COLWELL, DENNIS P | ADDRESS ON FILE | | | | |
| 29422610 | COLWELL, KARIN | ADDRESS ON FILE | | | | |
| 29383909 | COLYER, CARLIE | ADDRESS ON FILE | | | | |
| 29329305 | COLYER, PAUL | ADDRESS ON FILE | | | | |
| 29403141 | COLYNS, PETER THOMAS | ADDRESS ON FILE | | | | |
| 29435668 | COMA, JOHN | ADDRESS ON FILE | | | | |
| 29306641 | COMAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | |
| 29336154 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | |
| 29307968 | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY | 150 N SEGUIN AVE | NEW BRAUNFELS | TX | 78130 | |
| 29336155 | COMANCHE CO TREASURER | 315 SW 5TH ST RM 300 | LAWTON | OK | 73501-4371 | |
| 29306643 | COMANCHE COUNTY HEALTH DEPT | PO BOX 87 | LAWTON | OK | 73501 | |
| 29301615 | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 SW 5TH ST | LAWTON | OK | 73501 | |
| 29352865 | COMAR, MICHELLE | ADDRESS ON FILE | | | | |
| 29366562 | COMAS, PETER PAUL | ADDRESS ON FILE | | | | |
| 29345925 | COMBE, INCORPORATED | COMBE INC, PO BOX 500641 | ST LOUIS | MO | 63150-0641 | |
| 29350388 | COMBEST, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| 29370758 | COMBS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29405166 | COMBS, AUJONE MIKIYA | ADDRESS ON FILE | | | | |
| 29341972 | COMBS, CARSON | ADDRESS ON FILE | | | | |
| 29407930 | COMBS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29297681 | COMBS, CLIFFORD H. | ADDRESS ON FILE | | | | |
| 29361709 | COMBS, DAISIA MARIE | ADDRESS ON FILE | | | | |
| 29417796 | COMBS, DANIEL | ADDRESS ON FILE | | | | |
| 29406131 | COMBS, DUSTIN | ADDRESS ON FILE | | | | |
| 29376443 | COMBS, HADLEY RENEE | ADDRESS ON FILE | | | | |
| 29370290 | COMBS, IYANLA | ADDRESS ON FILE | | | | |
| 29423161 | COMBS, JORDAN T | ADDRESS ON FILE | | | | |
| 29383924 | COMBS, LAUREN TAYLOR FOSTER | ADDRESS ON FILE | | | | |
| 29410869 | COMBS, LEEROY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426674 | COMBS, OLIVIA VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29388180 | COMBS, ROBERT A. | ADDRESS ON FILE | | | | |
| 29351625 | COMBS, ROLLIN | ADDRESS ON FILE | | | | |
| 29417110 | COMBS, RONALD | ADDRESS ON FILE | | | | |
| 29340934 | COMBS, TRACY LEE | ADDRESS ON FILE | | | | |
| 29430410 | COMBS, ZOLA | ADDRESS ON FILE | | | | |
| 29306644 | COMDISCO INC | 6111 N RIVER RD | DES PLAINES | IL | 60018-5158 | |
| 29345926 | COME READY FOODS | COME READY FOODS LLC, 170 CHURCH RD | WEXFORD | PA | 15090-8346 | |
| 29389508 | COME, SHELBY RYAN | ADDRESS ON FILE | | | | |
| 29377034 | COMEAU, CHANCE AUSTIN | ADDRESS ON FILE | | | | |
| 29356540 | COMEAU, CHRISTINA | ADDRESS ON FILE | | | | |
| 29422374 | COMEAU, DIANE | ADDRESS ON FILE | | | | |
| 29391286 | COMEAU, RIANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29341481 | COMEAUX, JACOB JEFFREY | ADDRESS ON FILE | | | | |
| 29389693 | COMEAUX, JADZIA | ADDRESS ON FILE | | | | |
| 29302635 | COMED | PO BOX 6111 | CAROL STREAM | IL | 60197-6111 | |
| 29414138 | COMENITY CAPITAL BANK | ATTN BRIAN SMITH ACCOUNTING DEPT., 3100 EASTON SQUARE PLACE | COLUMBUS | OH | 43219 | |
| 29395795 | COMER, AMBER S | ADDRESS ON FILE | | | | |
| 29399026 | COMER, ELIJAH ABRAHAM | ADDRESS ON FILE | | | | |
| 29345927 | COMERCIALIZADORA HOME AND STYLE S D | COMERCIALIZADORA HOME AND STYLE S D, REFINERIA 1360 | GUADALAJARA | | | MEXICO |
| 29401725 | COMES KILLING, EVA NASHAWN | ADDRESS ON FILE | | | | |
| 29366094 | COMESANAS, ADRIANA | ADDRESS ON FILE | | | | |
| 29355024 | COMESANAS, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| 29337363 | COMET LOANS | PO BOX 667 | BLANDING | UT | 84511-0667 | |
| 29345928 | COMFORT LINEN LLC | COMFORT LINEN LLC, PO BOX 290518 | BROOKLYN | NY | 11229 | |
| 29333010 | COMFORT MILLS S.A DE C.V | COMFORT MILLS, S.A. DE C.V., 160 RANCH RD 6086D | LAREDO | TX | 78046 | |
| 29333012 | COMFORT RESEARCH | COMFORT RESEARCH LLC, 1719 ELIZABETH AVE NW | GRAND RAPIDS | MI | 49504 | |
| 29333013 | COMFORT REVOLUTION INC | PO BOX 1290 | WEST LONG BRANCH | NJ | 07764 | |
| 29434751 | COMFORT SYSTEMS USA MIDSOUTH INC | 3440 BIRMINGHAM HWY | MONTGOMERY | AL | 36108-0110 | |
| 29418121 | COMFORT, KARL E | ADDRESS ON FILE | | | | |
| 29333014 | COMFORTABLE PET INC. | COMFORTABLE PET INC, 213 WEST 35TH STREET | NEW YORK | NY | 10001 | |
| 29415311 | COMFORTROL INC | 3155 LAMB AVE | COLUMBUS | OH | 43219-2344 | |
| 29401777 | COMINSKY, KAYDEN LEE | ADDRESS ON FILE | | | | |
| 29425467 | COMIS, SHAWNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334680 | COMM 2013 CR9 FM 1960 ROAD WEST LLC | 5180 GOLDEN FOOTHILL PKWY STE 210 | EL DORADO HILLS | CA | 95762-9347 | |
| 29403612 | COMMA, JAMES H | ADDRESS ON FILE | | | | |
| 29332165 | COMMAND TRANSPORT | 2633 PAYSPHERE CIR | CHICAGO | IL | 60674-0026 | |
| 29415312 | COMMAND7 LLC | 6440 SOUTH MILLROCK DRIVE | SALT LAKE CITY | UT | 84121 | |
| 29306645 | COMMERCE TOWNSHIP TREASURER | ATTN:116801, PO BOX 67000 | DETROIT | MI | 48267-0002 | |
| 29414139 | COMMERCIAL APPEAL | MEMPHIS PUBLISHING COMPANY, ACCT 360633, PO BOX 630037 | CINCINNATI | OH | 45263-0037 | |
| 29415313 | COMMERCIAL CONTROL SERV. INC. | 1783 KENNY ROAD | COLUMBUS | OH | 43212-3125 | |
| 29415314 | COMMERCIAL DOOR COMPANY INC | 1374 E 9TH ST | POMONA | CA | 91766-3831 | |
| 29415315 | COMMERCIAL ELECTRONICS SYSTEMS | 14 INVERNESS DRIVE EAST G112 | ENGLEWOOD | OH | 80112 | |
| 29415316 | COMMERCIAL FIRE LLC | 2465 SAINT JOHNS BLUFF RD S | JACKSONVILLE | FL | 32246-2329 | |
| 29334681 | COMMERCIAL LAND DEVELOP INC | PO BOX 40 | MORGANTOWN | WV | 26507-0040 | |
| 29298471 | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER | MORGANTOWN | WV | 26501 | |
| 29432685 | COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40 | MORGANTOWN | WV | 26507-0040 | |
| 29415317 | COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC, 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917 | |
| 29415318 | COMMERCIAL TOWING | JAIME ROBERTO GALLEGOS, 2609 TEXAS ST | BAKERSFIELD | CA | 93307 | |
| 29332166 | COMMERCIAL TRAFFIC CO | CT LOGISTICS, 12487 PLAZA DR | CLEVELAND | OH | 44130-1084 | |
| 29390585 | COMMERFORD, ZACHARY J | ADDRESS ON FILE | | | | |
| 29415320 | COMMERICAL ELECTRONICS SYSTEMS | ALARM CONNECTIONS LLC, C/O ALARM CONNECTIONS PMT CENTER, PO BOX 936942 | ATLANTA | GA | 31193-6942 | |
| 29336156 | COMMISSION OF REVENUE | CITY OF CHESAPEAKE, PO BOX 15285 | CHESAPEAKE | VA | 23328 | |
| 29334358 | COMMISSION OF TAXATION | 1 GOVERNMENT CTR | TOLEDO | OH | 43604-2206 | |
| 29339232 | COMMISSION ON DISABILITY (5225 BILLERICA, MA) | TOWN HALL OF BILLERICA, STRYKOWSKI, STEPHEN W., 365 BOSTON RD, ROOM 116 | BILLERICA | MA | 01821 | |
| 29306647 | COMMISSIONER OF INSURANCE | INSURANCE PREMIUM TAX DIVISION, PO BOX 94214 | BATON ROUGE | LA | 70804-9214 | |
| 29336157 | COMMISSIONER OF REVENUE | PO BOX 1459 | SUFFOLK | VA | 23439-1459 | |
| 29300443 | COMMISSIONER OF REVENUE | PO BOX 283 | WILLIAMSBURG | VA | 23187-0283 | |
| 29300444 | COMMISSIONER OF REVENUE | PO BOX 480 | DANVILLE | VA | 24543-0480 | |
| 29336158 | COMMISSIONER OF REVENUE | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| 29300445 | COMMISSIONER OF REVENUE | SERVICE, DEPT OF REVENUE, PO BOX 5055 | HARTFORD | CT | 06102-5055 | |
| 29300446 | COMMISSIONER OF REVENUE SERV | PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| 29334359 | COMMISSIONER OF TAXATION | PO BOX 5200 | SPRINGFIELD | OH | 45501-5200 | |
| 29336159 | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR BLDG 1 | VIRGINIA BEACH | VA | 23456-9120 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323743 | COMMISSIONER OF THE REVENUE | 6489 MAIN ST STE 137 | GLOUCESTER | VA | 23061-6102 | |
| 29323744 | COMMISSIONER OF THE REVENUE | 6602 COURTS DR | PRINCE GEORGE | VA | 23875-2503 | |
| 29300447 | COMMISSIONER OF THE REVENUE | PO BOX 1000 | LEESBURG | VA | 20177-1000 | |
| 29323742 | COMMISSIONER OF THE REVENUE | PO BOX 2964 | CHARLOTTESVILLE | VA | 22902-2964 | |
| 29323741 | COMMISSIONER OF THE REVENUE | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29323740 | COMMISSIONER OF THE REVENUE | PO BOX 636 | HAMPTON | VA | 23669-0636 | |
| 29323745 | COMMISSIONERS OF CARROLL | COLLECTIONS OFFICE, 225 N CENTER ST | WESTMINSTER | MD | 21157-5107 | |
| 29309092 | COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | PO BOX 549 | GREENWOOD | SC | 29648 | |
| 29334682 | COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| 29413375 | COMMODORE REALTY, INC. | DAVID PUYANIC, 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| 29333015 | COMMON BRAND TRADING LLC | COMMON BRAND TRADING LLC, 1825 SWARTHEMORE AVE SUITE D | LAKEWOOD | NJ | 08701 | |
| 29337364 | COMMONS AT WHITEMARSH I II V LLC | 8726 TOWN & COUNTRY BLVD STE 205 | ELLICOTT CITY | MD | 21043-3000 | |
| 29411586 | COMMONS, JON | ADDRESS ON FILE | | | | |
| 29300450 | COMMONWEALTH CODE INSPECTION | 1102 SHELLER AVE STE B | CHAMBERSBURG | PA | 17201-2974 | |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | |
| 29414140 | COMMONWEALTH JOURNAL | NEWSPAPER HOLDING INC, PO BOX 859 | SOMERSET | KY | 42502-0859 | |
| 29337366 | COMMONWEALTH OF KENTUCKY | LEVY SECTION, PO BOX 491 | FRANKFORT | KY | 40602 | |
| 29300451 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | |
| 29300452 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | BOSTON | MA | 02114-2151 | |
| 29323746 | COMMONWEALTH OF MASSACHUSETTS | ABONDONED PROPERTY DIVISION, PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| 29323747 | COMMONWEALTH OF MASSACHUSETTS | CORPORATIONS DIVISION, 1 ASHBURTON PL | BOSTON | MA | 02108-1512 | |
| 29306648 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7022 | BOSTON | MA | 02204 | |
| 29324830 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7044 | BOSTON | MA | 02204-7044 | |
| 29415321 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF STANDARDS, 1000 WASHINGTON STREET SUITE 510 | BOSTON | MA | 02118 | |
| 29300453 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| 29300454 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 417103 | BOSTON | MA | 02241-7103 | |
| 29414483 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 | BOSTON | MA | 02205-5140 | |
| 29306649 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 | BOSTON | MA | 02204-7046 | |
| 29306650 | COMMONWEALTH OF MASSACHUSETTS | TOWN OF DANVERS | DANVERS | MA | 01923 | |
| 29323749 | COMMONWEALTH OF MASSACHUSETTS | UNCLAIMED PROPERTY DIVISION, 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | |
| 29306651 | COMMONWEALTH OF PA | DEPT 281041 | HARRISBURG | PA | 17128-1041 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339234 | COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER | SHANE SCANLON LAW LLC, SCANLON, ESQ., JOHN HENRY, 116 N WASHINGTON AVE, SUITE 400 | SCRANTON | PA | 18503 | |
| 29306652 | COMMONWEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9405 | |
| 29434754 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF TREASURY, 1251 WATERFRONT PLACE MEZZANINE LEV | PITTSBURGH | PA | 15222 | |
| 29434753 | COMMONWEALTH OF PENNSYLVANIA | OFFICE OF ATTORNEY GENERAL, 1251 WATERFRONT PLACE MEZZANINE LE | PITTSBURGH | PA | 15222 | |
| 29434752 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF LABOR & INDUSTRY, PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| 29336162 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 8500-53473 | PHILADELPHIA | PA | 19178 | |
| 29306653 | COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 | |
| 29324832 | COMMONWEALTH OF VIRGINIA | 2500 WASHINGTON AVE CT RM D | NEWPORT NEWS | VA | 23607-4307 | |
| 29306655 | COMMONWEALTH OF VIRGINIA | CENTRAL PROCESSING, PO BOX 1777 | RICHMOND | VA | 23218-1777 | |
| 29336164 | COMMONWEALTH OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SRVS, PO BOX 1163 | RICHMOND | VA | 23218-1163 | |
| 29324831 | COMMONWEALTH OF VIRGINIA | NORFOLK GENERAL DISTRICT COURT, 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | |
| 29315060 | Community Coffee Company, L.L.C. | 3332 Partridge Lane Bldg A | Baton Rouge | LA | 70809 | |
| 29315620 | Community Coffee Company, L.L.C. | PO Box 679510 | Dallas | TX | 75267-9510 | |
| 29315080 | Community Coffee Company, L.L.C. | Attn: Veronica Shields, 3332 Partridge Lane Bldg A | Baton Rouge | LA | 70809 | |
| 29333016 | COMMUNITY COFFEE LLC | COMMUNITY COFFEE LLC, PO BOX 679510 | DALLAS | TX | 75267-9510 | |
| 29324833 | COMMUNITY FINANCIAL CREDIT UNION | 24525 HARPER AVE | SAINT CLAIR SHORES | MI | 48080-1286 | |
| 29414141 | COMMUNITY NEWSPAPERS INC | PO BOX 792 | ATHENS | GA | 30603-0792 | |
| 29434755 | COMMUNITY SHELTER BOARD | 355 E CAMPUS VIEW BLVD SUITE 250 | COLUMBUS | OH | 23235-5616 | |
| 29324834 | COMMUNITY UNITED METHODIST HOSPITAL | 127 N MAIN ST | HENDERSON | KY | 42419-3101 | |
| 29298848 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | PASADENA | CA | 91110-3288 | |
| 29351638 | COMO-DURHAM, HALEE | ADDRESS ON FILE | | | | |
| 29416437 | COMPANY, LILLY | ADDRESS ON FILE | | | | |
| 29434756 | COMPASS GROUP | COMPASS GROUP USA INC, PO BOX 417632 | BOSTON | MA | 02241-7632 | |
| 29434757 | COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S | ARLINGTON | TX | 76002-4573 | |
| 29312541 | Compass Mechanical, LLC | 1310 Webb Ferrell Rd S | Arlington | TX | 76002 | |
| 29390507 | COMPEAN, BLANCA ESTELA | ADDRESS ON FILE | | | | |
| 29330341 | COMPEAN, SHAILA | ADDRESS ON FILE | | | | |
| 29434758 | COMPENSATION SOLUTIONS INC | 460 VILLAGE PARK DRIVE | POWELL | OH | 43065 | |
| 29434759 | COMPENSATION TOOL | 1916 PIKE PLACE STE 12 #1418. | SEATTLE | WA | 98101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341642 | COMPHER, CAROL J | ADDRESS ON FILE | | | | |
| 29434761 | COMPLETE AQUATICS LLC | 7425 MONTGOMERY DRIVE | PLAIN CITY | OH | 43064 | |
| 29316546 | Complex Industries | 4300 Concorde Road | Memphis | TN | 38118 | |
| 29333017 | COMPLEX INDUSTRIES INC | CRESTVIEW COLLECTION, 4300 CONCORDE RD | MEMPHIS | TN | 38118 | |
| 29434762 | COMPLIANCE SIGNS .COM | COMPLIANCE SIGNS LLC, PO BOX 208363 | BROOKSVILLE | FL | 34604 | |
| 29434763 | COMPSYCH | COMPSYCH EMPLOYEE ASSISTANCE PROGRA, NBC TOWER 13TH FLOOR, 455 N CITYFRONT PLAZA | CHICAGO | IL | 60611-5322 | |
| 29358842 | COMPTON JR, ENZIO C | ADDRESS ON FILE | | | | |
| 29430576 | COMPTON, BRIAN | ADDRESS ON FILE | | | | |
| 29366989 | COMPTON, CALEB | ADDRESS ON FILE | | | | |
| 29386643 | COMPTON, COLBY | ADDRESS ON FILE | | | | |
| 29428031 | COMPTON, DEBBIE | ADDRESS ON FILE | | | | |
| 29430284 | COMPTON, DEREK ALLEN | ADDRESS ON FILE | | | | |
| 29396373 | COMPTON, DONALD | ADDRESS ON FILE | | | | |
| 29389259 | COMPTON, ERICA LEIGH | ADDRESS ON FILE | | | | |
| 29349813 | COMPTON, HANNAH K | ADDRESS ON FILE | | | | |
| 29369883 | COMPTON, JOSEPH TANNER | ADDRESS ON FILE | | | | |
| 29405140 | COMPTON, JOSHUA | ADDRESS ON FILE | | | | |
| 29339908 | COMPTON, JUDY | ADDRESS ON FILE | | | | |
| 29328491 | COMPTON, MARCUS DROYD | ADDRESS ON FILE | | | | |
| 29375376 | COMPTON, MERRILEE | ADDRESS ON FILE | | | | |
| 29395949 | COMPTON, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29358641 | COMPTON, SARAH | ADDRESS ON FILE | | | | |
| 29306656 | COMPTROLLER OF FLORIDA | 101 E GAINES ST STE B23 | TALLAHASSEE | FL | 32399-6501 | |
| 29398772 | Comptroller Of Maryland | Attn: Genereal Counsel, 7 St. Paul Place | Baltimore | MD | 21202 | |
| 29398773 | Comptroller of Maryland | Attn: Unclaimed Property Division, 7 St. Paul Street, Suite 320 | Baltimore | MD | 21202 | |
| 29306657 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV, 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | |
| 29334360 | COMPTROLLER OF TREASURY | PO BOX 17132 | BALTIMORE | MD | 21297-0175 | |
| 29434764 | COMPUTER GUYZ OF MIAMI CORP | 12419 NW 35TH ST | CORAL SPRINGS | FL | 33065 | |
| 29333018 | COMPUTER LIQUIDATION LTD | COMPUTER LIQUIDATION LTD, 3500 NW BOCA RATON BLVD STE 707 | BOCA RATON | FL | 33431-5854 | |
| 29415322 | COMPUTER WORKSHOP INC | 5200 UPPER METRO STE 140 | DUBLIN | OH | 43017 | |
| 29415323 | COMPUTERSHARE INC | DEPT CH 19228 | PALATINE | IL | 60055-9228 | |
| 29396519 | COMSTOCK, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29396408 | COMSTOCK, BROOKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390105 | COMSTOCK, DAVID JAMES | ADDRESS ON FILE | | | | |
| 29339796 | COMSTOCK, GARRETT CRISTOPHER NEIL | ADDRESS ON FILE | | | | |
| 29298024 | COMSTOCK, JIM | ADDRESS ON FILE | | | | |
| 29370598 | COMSTOCK, JONATHAN LYNDEN | ADDRESS ON FILE | | | | |
| 29427060 | COMSTOCK, MARGARET MARY | ADDRESS ON FILE | | | | |
| 29415324 | COMTECH GLOBAL INC | 1103 SCHROCK RD STE 102 | COLUMBUS | OH | 43229 | |
| 29349846 | COMTOIS, BARRIE LYNN | ADDRESS ON FILE | | | | |
| 29395811 | COMTOIS-SEWARD, SAMUEL ISAIAH | ADDRESS ON FILE | | | | |
| 29390189 | COMUNALE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29333019 | CON AGRA SPECIALTY SNACKS | CON AGRA SPECIALTY SNACKS, 6131 FALLS OF NEUSE RD | RALEIGH | NC | 27609-3518 | |
| 29349927 | CONAGE, TIKI | ADDRESS ON FILE | | | | |
| 29325876 | CONAGRA BRANDS INC | 12132 COLLECTION CENTER DR | CHICAGO | IL | 60693-0121 | |
| 29333020 | CONAGRA GROCERY PRODUCTS | CONAGRA GROCERY PRODUCTS, PO BOX 98666 | CHICAGO | IL | 60693-8666 | |
| 29333021 | CONAIR CORPORATION | CONAIR CORPORATION, PO BOX 932059 | ATLANTA | GA | 31193-2059 | |
| 29345930 | CONAIR-ALLEGRO DIVISION | PO BOX 932059 | ATLANTA | GA | 31193-2059 | |
| 29344026 | CONANT, JUDITH A | ADDRESS ON FILE | | | | |
| 29339238 | CONARD, KATHLEEN | ADDRESS ON FILE | | | | |
| 29402684 | CONAWAY, DIANE L | ADDRESS ON FILE | | | | |
| 29341018 | CONCANNON, GAIL M | ADDRESS ON FILE | | | | |
| 29415325 | CONCENTRIC | PO BOX 953262 | ST LOUIS | MO | 63195-3262 | |
| 29354317 | CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | |
| 29414625 | CONCEPCION, ALVIN | ADDRESS ON FILE | | | | |
| 29426543 | CONCEPCION, ALVIN | ADDRESS ON FILE | | | | |
| 29384177 | CONCEPCION, AYANNA S | ADDRESS ON FILE | | | | |
| 29373889 | CONCEPCION, CHRISTINA I | ADDRESS ON FILE | | | | |
| 29368660 | CONCEPCION, FIDJIA R | ADDRESS ON FILE | | | | |
| 29360835 | CONCEPCION, LOUISHA | ADDRESS ON FILE | | | | |
| 29383618 | CONCEPCION, MARVIN ROBERT | ADDRESS ON FILE | | | | |
| 29367849 | CONCEPCION, NABILA | ADDRESS ON FILE | | | | |
| 29367433 | CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | |
| 29343250 | CONCEPTION, AMBER E | ADDRESS ON FILE | | | | |
| 29345931 | CONCEPTS IN TIME LLC | CONCEPTS IN TIME LLC, 45 W 36TH ST 4TH FL | NEW YORK | NY | 10018-7637 | |
| 29399570 | CONCHA, MICHAEL B. G. | ADDRESS ON FILE | | | | |
| 29345932 | CONCORD CONFECTIONS | PO BOX 99403 | CHICAGO | IL | 60693-9403 | |
| 29415326 | CONCORD FALSE ALARM | REDUCTION PROGRAM, PO BOX 308 | CONCORD | NC | 28026 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415327 | CONCORD POLICE DEPARTMENT ALARM UNI | PO BOX 6112 | CONCORD | CA | 94524 | |
| 29415329 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29367893 | CONDADO-MORENO, CHRISTY | ADDRESS ON FILE | | | | |
| 29421561 | CONDARCO, ALYSSIA | ADDRESS ON FILE | | | | |
| 29369756 | CONDE, JOE DANIEL | ADDRESS ON FILE | | | | |
| 29399542 | CONDE, JORGE | ADDRESS ON FILE | | | | |
| 29376408 | CONDO, MARIA M | ADDRESS ON FILE | | | | |
| 29364390 | CONDO, VALERIA | ADDRESS ON FILE | | | | |
| 29406175 | CONDON, AMANDA | ADDRESS ON FILE | | | | |
| 29379234 | CONDON, RACHEL MARIE | ADDRESS ON FILE | | | | |
| 29374726 | CONDON, RILEY MATTHEWS | ADDRESS ON FILE | | | | |
| 29350461 | CONDON, ROBERT M | ADDRESS ON FILE | | | | |
| 29379147 | CONDON, SIERRA | ADDRESS ON FILE | | | | |
| 29375453 | CONDON, SUNDANCE | ADDRESS ON FILE | | | | |
| 29402765 | CONDORA, KATHLEEN RUTH | ADDRESS ON FILE | | | | |
| 29353205 | CONDRAY, ANTHONY MATTHEW | ADDRESS ON FILE | | | | |
| 29381239 | CONDRAY, BREANNA | ADDRESS ON FILE | | | | |
| 29415330 | CONDUENT PAYMENT INTEGRITY | SOLUTIONS INC, PO BOX 30114 | SALT LAKE CITY | UT | 84130-0114 | |
| 29415331 | CONDUENTCARE SOLUTIONS LLC | CONDUET WORKERS COMPENSATION HOLDIN, PO BOX 201322 | DALLAS | TX | 75320-1322 | |
| 29378373 | CONDUFF, JORDAN M | ADDRESS ON FILE | | | | |
| 29340985 | CONE GIVENS, ADRIANNE S | ADDRESS ON FILE | | | | |
| 29329553 | CONE, ASHLEY | ADDRESS ON FILE | | | | |
| 29428319 | CONE, BRITTNEY | ADDRESS ON FILE | | | | |
| 29357589 | CONE, SHEQUERA K | ADDRESS ON FILE | | | | |
| 29372391 | CONE, TEDDY WILLIAM | ADDRESS ON FILE | | | | |
| 29324835 | CONECUH CO CLERK OF COURT | 111 COURT ST RM 203 | EVERGREEN | AL | 36401-2855 | |
| 29396891 | CONEJO, ELIAS NATHANIEL | ADDRESS ON FILE | | | | |
| 29409032 | CONERLY, ALFRED | ADDRESS ON FILE | | | | |
| 29350370 | CONERLY, DAVID R | ADDRESS ON FILE | | | | |
| 29434471 | CONERLY, DESTINY | ADDRESS ON FILE | | | | |
| 29390296 | CONERLY, MARQUEZ | ADDRESS ON FILE | | | | |
| 29306658 | CONESTOGA VALLEY SCHOOL | 2110 HORSESHOE RD | LANCASTER | PA | 17601-6099 | |
| 29358603 | CONEY, CHRISTY MARQUETTE | ADDRESS ON FILE | | | | |
| 29425508 | CONEY, CHYANNE LATRICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358954 | CONEY, DARRYN D'MON | ADDRESS ON FILE | | | | |
| 29378063 | CONEY, JOSHUA T | ADDRESS ON FILE | | | | |
| 29395682 | CONEY, MYA DESTINY | ADDRESS ON FILE | | | | |
| 29355532 | CONFER, DENISE | ADDRESS ON FILE | | | | |
| 29421050 | CONFER, JAMES | ADDRESS ON FILE | | | | |
| 29368416 | CONFER, SCHARLOTTE M. | ADDRESS ON FILE | | | | |
| 29365620 | CONFORTI, RICHARD | ADDRESS ON FILE | | | | |
| 29357062 | CONGDON, TYUS | ADDRESS ON FILE | | | | |
| 29374919 | CONGER, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| 29364602 | CONGER, TYLER AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29395666 | CONGRESS, MARVIN A | ADDRESS ON FILE | | | | |
| 29345933 | CONIMAR GROUP LLC DBA HIGHLAND HOME | CONIMAR CORPORATION, PO BOX 1509 | OCALA | FL | 34478-1509 | |
| 29380364 | CONJELKO, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | |
| 29356359 | CONKLIN JR., JOSEPH RALPH | ADDRESS ON FILE | | | | |
| 29356739 | CONKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397662 | CONKLIN, GEORGE M | ADDRESS ON FILE | | | | |
| 29426922 | CONKLIN, HUNTER RAY | ADDRESS ON FILE | | | | |
| 29408792 | CONKLIN, JONATHAN MARK | ADDRESS ON FILE | | | | |
| 29430653 | CONKLIN, LISA | ADDRESS ON FILE | | | | |
| 29426682 | CONKLIN, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| 29374829 | CONKLIN, REGINA MARY | ADDRESS ON FILE | | | | |
| 29353433 | CONKLIN, TAMMY ROXANNE | ADDRESS ON FILE | | | | |
| 29329766 | CONKLIN, TRINITY MONAE | ADDRESS ON FILE | | | | |
| 29385284 | CONLAN, MAUREEN M | ADDRESS ON FILE | | | | |
| 29398603 | CONLEY, ADAECIA BROOKE | ADDRESS ON FILE | | | | |
| 29358535 | CONLEY, BRIANNA J | ADDRESS ON FILE | | | | |
| 29338673 | CONLEY, DAHLIA L | ADDRESS ON FILE | | | | |
| 29340055 | CONLEY, JANET LEE | ADDRESS ON FILE | | | | |
| 29368283 | CONLEY, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29364895 | CONLEY, LAYLA M | ADDRESS ON FILE | | | | |
| 29327973 | CONLEY, NIKIRIA | ADDRESS ON FILE | | | | |
| 29389860 | CONLEY, RAISTLIN AMOS | ADDRESS ON FILE | | | | |
| 29407223 | CONLEY, RYAN | ADDRESS ON FILE | | | | |
| 29376791 | CONLISK, KRISTIN | ADDRESS ON FILE | | | | |
| 29387870 | CONLOGUE, NICHOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353691 | CONN, DANI MICHELLE | ADDRESS ON FILE | | | | |
| 29404518 | CONN, DEBRA L | ADDRESS ON FILE | | | | |
| 29340010 | CONN, EMILY | ADDRESS ON FILE | | | | |
| 29373291 | CONN, JADEN | ADDRESS ON FILE | | | | |
| 29381474 | CONN, MADLYN GRACE | ADDRESS ON FILE | | | | |
| 29421629 | CONN, MAKAYLA LAVON | ADDRESS ON FILE | | | | |
| 29433413 | CONNAR, BROOKE | ADDRESS ON FILE | | | | |
| 29345934 | CONNECT YOU AMERICA | CONNECT YOU AMERICA, 1108 LAVAVA ST. STE.110 #684 | AUSTIN | TX | 78701 | |
| 29415332 | CONNECTALL LLC | 177 E COLORADO BLVD STE 200 | PASADENA | CA | 91105 | |
| 29414484 | CONNECTICUT - CCSPC | PO BOX 990032 | HARTFORD | CT | 06199-0032 | |
| 29306659 | CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | HARTFORD | CT | 06104-2965 | |
| 29309096 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | BOSTON | MA | 02284-7820 | |
| 29336166 | CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION, PO BOX 150470 | HARTFORD | CT | 06115-0470 | |
| 29306660 | CONNECTICUT SECRETARY OF STATE | PO BOX 50470 | HARTFORD | CT | 06106-1663 | |
| 29324837 | CONNECTICUT STATE MARSHALL | HARTFORD COUNTY, PO BOX 0330043 ELMWOOD STATION | WEST HARTFORD | CT | 06133-0043 | |
| 29324836 | CONNECTICUT STATE MARSHALL | PO BOX 497 | SOUTH GLASTONBURY | CT | 06703-0497 | |
| 29415333 | CONNECTRIA LLC | 10845 OLIVE BLVD STE 300 | ST LOUIS | MO | 63141 | |
| 29324838 | CONNECTS FEDERAL CREDIT UNION | 400 N 9TH ST STE 203 2ND FLOOR | RICHMOND | VA | 23219-1549 | |
| 29326560 | CONNELL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29371041 | CONNELL, ISABELLA | ADDRESS ON FILE | | | | |
| 29408397 | CONNELL, KELSEE BRYNN | ADDRESS ON FILE | | | | |
| 29334547 | CONNELL, LISA DAWN | ADDRESS ON FILE | | | | |
| 29297581 | CONNELL, PAT S. | ADDRESS ON FILE | | | | |
| 29430251 | CONNELLY, ELIJAH | ADDRESS ON FILE | | | | |
| 29417081 | CONNELLY, FELECIA DAWN | ADDRESS ON FILE | | | | |
| 29330551 | CONNELLY, JENNIFER | ADDRESS ON FILE | | | | |
| 29368879 | CONNELLY, JUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| 29423741 | CONNELLY, KAYLEE ANN | ADDRESS ON FILE | | | | |
| 29406799 | CONNELLY, LANDEN JAY | ADDRESS ON FILE | | | | |
| 29351050 | CONNELLY, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29368740 | CONNER, ALEX | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388985 | CONNER, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| 29427956 | CONNER, AVERY JOY | ADDRESS ON FILE | | | | |
| 29349732 | CONNER, BLAKE HAYDEN | ADDRESS ON FILE | | | | |
| 29421029 | CONNER, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29378463 | CONNER, DAVID HAL | ADDRESS ON FILE | | | | |
| 29429419 | CONNER, DENZEL L | ADDRESS ON FILE | | | | |
| 29372104 | CONNER, HANNAH | ADDRESS ON FILE | | | | |
| 29370237 | CONNER, JENNIFER | ADDRESS ON FILE | | | | |
| 29388599 | CONNER, KARA BRIGHT | ADDRESS ON FILE | | | | |
| 29339858 | CONNER, KELSEY A | ADDRESS ON FILE | | | | |
| 29405671 | CONNER, LAILA | ADDRESS ON FILE | | | | |
| 29366173 | CONNER, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29378277 | CONNER, SEAN O | ADDRESS ON FILE | | | | |
| 29394265 | CONNER, STEPHANIE LEIGHANN | ADDRESS ON FILE | | | | |
| 29404371 | CONNER, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29345171 | CONNER, TERRY L | ADDRESS ON FILE | | | | |
| 29418068 | CONNER, TYLIENA | ADDRESS ON FILE | | | | |
| 29390274 | CONNER, VICTORIA | ADDRESS ON FILE | | | | |
| 29396407 | CONNER, ZION D | ADDRESS ON FILE | | | | |
| 29420212 | CONNER, ZOIE BROOKE | ADDRESS ON FILE | | | | |
| 29402705 | CONNERLEY, MICHELLE ANDREA | ADDRESS ON FILE | | | | |
| 29388391 | CONNERS, RICK H | ADDRESS ON FILE | | | | |
| 29403559 | CONNERS, TONY MICHAEL | ADDRESS ON FILE | | | | |
| 29408453 | CONNESTRO, DAN JOSEPH | ADDRESS ON FILE | | | | |
| 29309097 | CONNEXUS ENERGY | P.O. BOX 1808 | MINNEAPOLIS | MN | 55480-1808 | |
| 29424518 | CONNEY, SAMMRRIO DION | ADDRESS ON FILE | | | | |
| 29345935 | CONNI USA, DBA THE HB GROUP LLC | THE HB GROUP, LLC., 15892 S ROCKWELL PARK COVE | HERRIMAN | UT | 84096 | |
| 29430549 | CONNIFF, DENNIS EDWARD | ADDRESS ON FILE | | | | |
| 29343416 | CONNIFF, LORI MICHELLE | ADDRESS ON FILE | | | | |
| 29345936 | CONNOISSEURS PRODUCTS CORP | CONNOISSEURS PRODUCTS CORP, 17 PRESIDENTIAL WAY | WOBURN | MA | 01801-1040 | |
| 29334683 | CONNOLLY REALTY COMPANY | 481 UNION ST | LUZERNE | PA | 18709-1297 | |
| 29413522 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY, 481 UNION STREET | LUZERNE | PA | 18709 | |
| 29419868 | CONNOLLY, CHEYENNE JAE | ADDRESS ON FILE | | | | |
| 29366104 | CONNOLLY, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378049 | CONNOLLY, ERIC | ADDRESS ON FILE | | | | |
| 29407711 | CONNOLLY, RICHARD P | ADDRESS ON FILE | | | | |
| 29403001 | CONNOLLY, SEAN PHILLIP | ADDRESS ON FILE | | | | |
| 29362517 | CONNOLLY, SYLVIA | ADDRESS ON FILE | | | | |
| 29434772 | CONNOR KIMMET & HAFENSTEIN LLP | 2000 W HENDERSON RD STE 460 | COLUMBUS | OH | 43220 | |
| 29345937 | CONNOR MARKETING GROUP DBA OVIS FUR | CONNOR MARKETING CORP DBA OVIS FURN, 3896B PALM VALLEY RD | PONTE VEDRA BEACH | FL | 32082 | |
| 29413489 | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200 | WINSTON-SALEM | NC | 27101 | |
| 29405952 | CONNOR SR, SCOTTY LEE | ADDRESS ON FILE | | | | |
| 29329312 | CONNOR, BONNIE L | ADDRESS ON FILE | | | | |
| 29370404 | CONNOR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397809 | CONNOR, DANIELLE J | ADDRESS ON FILE | | | | |
| 29355588 | CONNOR, KARLOTTA | ADDRESS ON FILE | | | | |
| 29349683 | CONNOR, KAYLEIGH ALIVYA | ADDRESS ON FILE | | | | |
| 29434773 | CONNORS GROUP | CONNORS & ASSOCIATES LLC, 4000 TOWN CENTER BLVD STE 310 | CANONSBURG | PA | 15317 | |
| 29355978 | CONNORS, BRITNEY ANNA | ADDRESS ON FILE | | | | |
| 29392091 | CONNORS, DANNY R | ADDRESS ON FILE | | | | |
| 29427950 | CONNORS, KATY | ADDRESS ON FILE | | | | |
| 29361890 | CONNORS, LIAM THOMAS | ADDRESS ON FILE | | | | |
| 29326561 | CONOPCO, INC., DBA UNILEVER - DOVE BRAND BODY WASH PRODUCTS | PATTERSON BELKNAP WEBB & TYLER LLP, POTTER, ESQ., GEOFFREY, 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 29422989 | CONOVER, DAWANNA | ADDRESS ON FILE | | | | |
| 29345938 | CONQUEST SPORT GROUP LLC | CONQUEST SPORT GROUP LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29334684 | CONRAD URATA 4 LLC | 1300 NATIONAL DR #100 | SACRAMENTO | CA | 95834-1981 | |
| 29299693 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29380646 | CONRAD, APRIL MARIE | ADDRESS ON FILE | | | | |
| 29392116 | CONRAD, CAMERON | ADDRESS ON FILE | | | | |
| 29329289 | CONRAD, CARL DEAN | ADDRESS ON FILE | | | | |
| 29410540 | CONRAD, DANTE | ADDRESS ON FILE | | | | |
| 29420106 | CONRAD, DYLAN | ADDRESS ON FILE | | | | |
| 29347480 | CONRAD, ETHAN | ADDRESS ON FILE | | | | |
| 29401443 | CONRAD, SUSAN RENA | ADDRESS ON FILE | | | | |
| 29386788 | CONRADO, STEVEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432694 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | |
| 29334685 | CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTA FE | NM | 87505-5958 | |
| 29334686 | CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTE FE | NM | 87505-5958 | |
| 29410719 | CONROY DE LA ROSA, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29405522 | CONROY, ALICIA | ADDRESS ON FILE | | | | |
| 29432501 | CONROY, ANGELA | ADDRESS ON FILE | | | | |
| 29339728 | CONROY, ANGELA A | ADDRESS ON FILE | | | | |
| 29327000 | CONROY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29351879 | CONROY, LEIGH | ADDRESS ON FILE | | | | |
| 29297540 | CONSECO ANNUITY ASSURANCE FBO | ADDRESS ON FILE | | | | |
| 29324840 | CONSERV | PO BOX 97111 | SAINT LOUIS | MO | 63197-9000 | |
| 29434774 | CONSERVATION SOCIETY OF CALIFORNIA | PO BOX 5238 | OAKLAND | CA | 94605 | |
| 29337367 | CONSERVE | AGENT FOR GREAT LAKES, PO BOX 7 | FAIRPORT | NY | 14455-0007 | |
| 29324841 | CONSERVE | PO BOX 979111 | ST LOUIS | MO | 63197-9000 | |
| 29337368 | CONSERVE AGENT FOR HESC | PO BOX 492 | FAIRPORT | NY | 14450-0492 | |
| 29345939 | CONSOLIDATED ELECTRIC INC | C/O JOHN ALLEN, PO BOX 936364 | ATLANTA | GA | 31193-6364 | |
| 29434775 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618 | |
| 29332397 | CONSOLIDATED FOAM INC | CONSOLIDATED FOAM INC, 801 ASDBURY DR | BUFFALO GROVE | IL | 60089 | |
| 29326562 | CONSOLIDATED TRANSACTION PROCESSING LLC | CORCORAN IP LAW PLLC, CORCORAN, III, ESQ., PETER J., T4142 MCKNIGHT RD | TEXARKANA | TX | 75503 | |
| 29309098 | CONSOLIDATED WATERWORKS DISTRICT #1 | P.O. BOX 630 | HOUMA | LA | 70361 | |
| 29337369 | CONSTABLE | 55 CIVIC WAY | LAUGHLIN | NV | 89029-1563 | |
| 29337370 | CONSTABLE 1ST CITY COURT | 421 LOYOLA AVE STE 208 | NEW ORLEANS | LA | 70112-1139 | |
| 29337371 | CONSTABLE 5TH JUSTICE | OF THE PEACE COURT, 1221 ELMWOOD PARK BLVD STE 602 | JEFFERSON | LA | 70123-2337 | |
| 29337372 | CONSTABLE JANICE M MITCHELL | 2237 WILLIAMSBURG DRIVE | LA PALCE | LA | 70068-2327 | |
| 29337373 | CONSTABLE OF THE 6TH WARD | JUSTICE OF THE PEACE COURT OF, ST TAMMY, 35313 HERMAN SINGLETARY RD | PEARL RIVER | LA | 70452-2605 | |
| 29356134 | CONSTABLE, ROWAN P. | ADDRESS ON FILE | | | | |
| 29337374 | CONSTABLES OFFICE HENDERSON | 243 S WATER ST | HENDERSON | NV | 89015-7226 | |
| 29373055 | CONSTANCE, NOEL | ADDRESS ON FILE | | | | |
| 29391937 | CONSTANT, ZANE | ADDRESS ON FILE | | | | |
| 29435335 | CONSTANTE, MATTHEW ANTHONY | ADDRESS ON FILE | | | | |
| 29410986 | CONSTANTINE, DANIEL PAUL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431561 | CONSTANTINE, MARK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29363071 | CONSTANTINE, OLIVER SHANE | ADDRESS ON FILE | | | | |
| 29418325 | CONSTANTINO MADRIGAL, GONZALO | ADDRESS ON FILE | | | | |
| 29382045 | CONSTANTINO, YASMIN | ADDRESS ON FILE | | | | |
| 29309101 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | PO BOX 5473 | CAROL STREAM | IL | 60197-5473 | |
| 29309112 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640, BANK OF AMERICA LOCKBOX SERVICE | CAROL STREAM | IL | 60197-4640 | |
| 29434776 | CONSTRUCTION SYSTEMS INC | 2865 E 14TH AVE | COLUMBUS | OH | 43219-2301 | |
| 29354966 | CONSUEGRA, KATHYLEEN | ADDRESS ON FILE | | | | |
| 29434777 | CONSUMER PROTECTION PROS TRUST FUND | SAN JOAQUIN CO DISTRICT ATTY OFFICE, ATTORNEYS OFFICE, 222 E WEBER AVE 202 | STOCKTON | CA | 95202 | |
| 29302674 | CONSUMERS ENERGY | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | |
| 29333023 | CONSUP NORTH AMERICA INC | CONSUP NORTH AMERICA INC, 170 BEAVER BROOK RD | LINCOLN PARK | NJ | 07035-1441 | |
| 29415334 | CONTAINER REPAIR SERVICE | CAR INDUSTRIES OF GEORGIA II LLC, 4430 TUCK RD | LOGANVILLE | GA | 30052 | |
| 29332167 | CONTAINERPORT | PO BOX 827506 | PHILADELPHIA | PA | 19182-7506 | |
| 29415335 | CONTAINERS ON DEMAND LLC | 6920 ARIZONA HIGHWAY 260 | SHOW LOW | AZ | 85901-8242 | |
| 29333024 | CONTE COFFEE COMPANY | ADVANCED BUSINESS CONCESSIONS INC, 1042 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 07974-1944 | |
| 29367708 | CONTE, DEMBA | ADDRESS ON FILE | | | | |
| 29432180 | CONTEE, CHARMAINE T. | ADDRESS ON FILE | | | | |
| 29419376 | CONTEH, ALAHJI CONTEH | ADDRESS ON FILE | | | | |
| 29407357 | CONTEH, JAMAR MILIK | ADDRESS ON FILE | | | | |
| 29415336 | CONTEMPORARY LANDSCAPE & | RAFAEL VELAZCO, MAINTENANCE INC.., 11860 LOCUST LANE | APPLE VALLEY | CA | 92308 | |
| 29417065 | CONTESTABILE, DOMENIC A. | ADDRESS ON FILE | | | | |
| 29427709 | CONTI, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29350323 | CONTI, MARIO | ADDRESS ON FILE | | | | |
| 29307597 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST, FL 9 | CHICAGO | IL | 60606 | |
| 29337376 | CONTINENTAL COLLECTION AGENCY | PO BOX 24022 | DENVER | CO | 80224-0022 | |
| 29332168 | CONTINENTAL EXPRESS INC | 10450 STATE ROUTE 47 W | SIDNEY | OH | 45365-9009 | |
| 29333025 | CONTINENTAL MILLS INC | CONTINENTAL MILLS INC, PO BOX 740882 | LOS ANGELES | CA | 90074-0882 | |
| 29333026 | CONTINENTAL OFFICE ENVIRONMENTS | CONTINENTAL OFFICE FURNITURE CORP, L-3569 | COLUMBUS | OH | 43260-3569 | |
| 29332169 | CONTINENTAL TRAFFIC SERVICE INC | 5100 POPLAR AVE 15TH FLOOR | MEMPHIS | TN | 38137-5015 | |
| 29421515 | CONTINI, LYRISA MAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333027 | CONTINUUM SALES & MARKETING, CORP. | CONTINUUM SALES & MARKETING, CORP., 2 SEAVIEW BOULEVARD, SUITE 202 | PORT WASHINGTON | NY | 11050 | |
| 29333028 | CONTOUR PRODUCTS | CONTOUR PRODUCTS, 1430 WEST POINTE DR STE K | CHARLOTTE | NC | 28214-9289 | |
| 29415339 | CONTRA COSTA CO DIST ATTNY OFFICE | 900 WARD ST PO BOX 670 | MARTINEZ | CA | 94553 | |
| 29306661 | CONTRA COSTA COUNTY | 2380 BISSO LANE | CONCORD | CA | 94520-4807 | |
| 29336167 | CONTRA COSTA COUNTY | WEIGHTS & MEASURES, 2380 BISSO LANE | CONCORD | CA | 94520-4807 | |
| 29301505 | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 900 WARD STREET | MARTINEZ | CA | 94553 | |
| 29300455 | CONTRA COSTA COUNTY TAX COLLEC | PO BOX 7002 | SAN FRANCISCO | CA | 94120-7002 | |
| 29300456 | CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | LOS ANGELES | CA | 90051-5404 | |
| 29336169 | CONTRA COSTA COUNTY TREASURER | 625 COURT ST STE 100 | MARTINEZ | CA | 94553-1231 | |
| 29336172 | CONTRA COSTA ENVIRONMENTAL HEALTH | 50 DOUGLAS DR STE 320C | MARTINEZ | CA | 94553-4003 | |
| 29415340 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE STE 320 C | MARTINEZ | CA | 94553 | |
| 29300458 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERILAS PROG DIV, 4585 PACHECO BLVD STE 100 | MARTINEZ | CA | 94553-2233 | |
| 29333029 | CONTRAST INC. | CONTRAST, INC, 31800 HAYMAN STREET | HAYWARD | CA | 94544 | |
| 29354652 | CONTRERAS FARFAN, JC IRVIN | ADDRESS ON FILE | | | | |
| 29375420 | CONTRERAS HERNANDEZ, CLAUDIA B | ADDRESS ON FILE | | | | |
| 29426448 | CONTRERAS II, MANUEL | ADDRESS ON FILE | | | | |
| 29380483 | CONTRERAS OLGUIN, MELANIE | ADDRESS ON FILE | | | | |
| 29410668 | CONTRERAS, AARON FERNANDO | ADDRESS ON FILE | | | | |
| 29349035 | CONTRERAS, ALANIS JASSIRA | ADDRESS ON FILE | | | | |
| 29368442 | CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29366048 | CONTRERAS, ANDREW | ADDRESS ON FILE | | | | |
| 29397059 | CONTRERAS, ANGEL ANTONIO | ADDRESS ON FILE | | | | |
| 29366717 | CONTRERAS, ANGELICA | ADDRESS ON FILE | | | | |
| 29418671 | CONTRERAS, ANTHONY AUGUSTINE | ADDRESS ON FILE | | | | |
| 29331917 | CONTRERAS, ASLEANNEE | ADDRESS ON FILE | | | | |
| 29424545 | CONTRERAS, BANIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29418479 | CONTRERAS, CALEB | ADDRESS ON FILE | | | | |
| 29411583 | CONTRERAS, CARMEN NOELIA | ADDRESS ON FILE | | | | |
| 29326563 | CONTRERAS, CHANTEL (4002 DOWNEY CA) | ADDRESS ON FILE | | | | |
| 29326564 | CONTRERAS, CHRISTINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383341 | CONTRERAS, DANIELA | ADDRESS ON FILE | | | | |
| 29371755 | CONTRERAS, DAVID GEORGE | ADDRESS ON FILE | | | | |
| 29427905 | CONTRERAS, EDWARD ALEXANDER | ADDRESS ON FILE | | | | |
| 29411359 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | |
| 29349882 | CONTRERAS, ESTEBAN | ADDRESS ON FILE | | | | |
| 29375253 | CONTRERAS, JENNIFER ABIGAIL | ADDRESS ON FILE | | | | |
| 29430367 | CONTRERAS, JESUS D | ADDRESS ON FILE | | | | |
| 29362821 | CONTRERAS, JO | ADDRESS ON FILE | | | | |
| 29425698 | CONTRERAS, JONATHAN | ADDRESS ON FILE | | | | |
| 29410931 | CONTRERAS, JOSE C | ADDRESS ON FILE | | | | |
| 29355313 | CONTRERAS, JOSHUA ANDREW | ADDRESS ON FILE | | | | |
| 29418761 | CONTRERAS, JUAN MIGUEL | ADDRESS ON FILE | | | | |
| 29419130 | CONTRERAS, LUCERO | ADDRESS ON FILE | | | | |
| 29364643 | CONTRERAS, LUIS G | ADDRESS ON FILE | | | | |
| 29356061 | CONTRERAS, MADISON RENE | ADDRESS ON FILE | | | | |
| 29371414 | CONTRERAS, MARIA R | ADDRESS ON FILE | | | | |
| 29383334 | CONTRERAS, MARTIN | ADDRESS ON FILE | | | | |
| 29342733 | CONTRERAS, MARTIN A | ADDRESS ON FILE | | | | |
| 29338642 | CONTRERAS, NORMA IVONE | ADDRESS ON FILE | | | | |
| 29398706 | CONTRERAS, SALVADOR | ADDRESS ON FILE | | | | |
| 29383497 | CONTRERAS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29341655 | CONTRERAS, TIFFANY JOY | ADDRESS ON FILE | | | | |
| 29417677 | CONTRERAS, VANESSA | ADDRESS ON FILE | | | | |
| 29379493 | CONTRERAS, YENI ROCIO | ADDRESS ON FILE | | | | |
| 29409196 | CONTRERAZ, JANICE | ADDRESS ON FILE | | | | |
| 29333030 | CONTROL (TEK) GROUP COMPANIES LLC | CONTROL (TEK) GROUP COMPANIES LLC, 200 CROSSING BLVD, FL 2 | BRIDGEWATER | NJ | 08807 | |
| 29415341 | CONTROL FIRE SYSTEMS CO | 3920 SW 149TH ST | OKLAHOMA CITY | OK | 73170-8637 | |
| 29300459 | CONTROLLER ANNE ARUNDEL CO | 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | |
| 29336173 | CONTROLLER ANNE ARUNDEL CO | HEALTH DEPT, 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | |
| 29415342 | CONVERCENT INC | DEPT CH 17050 | PALATINE | IL | 60055-7050 | |
| 29415343 | CONVERGINT TECHNOLOGIES LLC | DG INVESTMENT INTERMEDIATE HOLDINGS, 35257 EAGLE WAY | CHICAGO | IL | 60678-1352 | |
| 29349142 | CONVERSE, AIDEN JOSEPH | ADDRESS ON FILE | | | | |
| 29428537 | CONVERSO, MARIAH EBONY | ADDRESS ON FILE | | | | |
| 29415344 | CONVEY LLC | PROJECT44 INC, PO BOX 671556 | DALLAS | TX | 75267-1556 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415345 | CONVEYCO TECHNOLOGIES INC | PO BOX 1000 | BRISTOL | CT | 06011-1000 | |
| 29332170 | CONVOY | GREYPOINT INC, 1700 7TH AVE STE 116 #287 | SEATTLE | WA | 98101-1323 | |
| 29302685 | CONWAY CORPORATION | PO BOX 99 | CONWAY | AR | 72033-0099 | |
| 29332171 | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208-5160 | |
| 29408713 | CONWAY, COLTON | ADDRESS ON FILE | | | | |
| 29370904 | CONWAY, EDWARD | ADDRESS ON FILE | | | | |
| 29409370 | CONWAY, JANAE N | ADDRESS ON FILE | | | | |
| 29353555 | CONWAY, JEAN L | ADDRESS ON FILE | | | | |
| 29323985 | CONWAY, JONATHAN | ADDRESS ON FILE | | | | |
| 29364603 | CONWAY, JUSTIN | ADDRESS ON FILE | | | | |
| 29401188 | CONWAY, KATRINA | ADDRESS ON FILE | | | | |
| 29406207 | CONWAY, KILEY | ADDRESS ON FILE | | | | |
| 29354723 | CONWAY, LAURA LEE | ADDRESS ON FILE | | | | |
| 29424179 | CONWAY, LEONARD | ADDRESS ON FILE | | | | |
| 29431822 | CONWAY, PAUL | ADDRESS ON FILE | | | | |
| 29326566 | CONWAY, ROBERT | ADDRESS ON FILE | | | | |
| 29330225 | CONWAY, SHIANNE R | ADDRESS ON FILE | | | | |
| 29385042 | CONWAY, VANESSA | ADDRESS ON FILE | | | | |
| 29371475 | CONWAY, ZAIR JUELZ | ADDRESS ON FILE | | | | |
| 29384421 | CONWELL, PERRIONA | ADDRESS ON FILE | | | | |
| 29398086 | CONYER, TALYN | ADDRESS ON FILE | | | | |
| 29364985 | CONYERS, EPHRAIM MICHAEL | ADDRESS ON FILE | | | | |
| 29424312 | COODY, ALEXIS RIHANNA | ADDRESS ON FILE | | | | |
| 29398506 | COOGLER, TIFFANY ANNE | ADDRESS ON FILE | | | | |
| 29434778 | COOK & BOARDMAN GROUP LLC | LJ CBG ACQUISITION COMPANY, DBA BUILDING SPECIALTIES, DIV 300 PO BOX 117343 | ATLANTA | GA | 30368-7343 | |
| 29434779 | COOK COUNTY DEPT OF ENVIR | 69 W WASHINGTON STE 1900. | CHICAGO | IL | 60602-3004 | |
| 29323752 | COOK COUNTY DEPT OF ENVIR | ENVIRONMENTAL CONTROL, 69 W WASHINGTON STE 1900 | CHICAGO | IL | 60602-3004 | |
| 29323753 | COOK COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV, 10220 S 75TH AVE RM 250 | BRIDGEVIEW | IL | 60455-2451 | |
| 29434781 | COOK COUNTY DEPT OF REVENUE | 118 N CLARK ROOM 1160 | CHICAGO | IL | 60602 | |
| 29300461 | COOK COUNTY TREASURER | PO BOX 805436 | CHICAGO | IL | 60680-4166 | |
| 29301852 | COOK COUNTY, IL CONSUMER PROTECTION AGENCY | 118 N. CLARK STREET, | CHICAGO | IL | 60602 | |
| 29415812 | COOK JR, FRED A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354225 | COOK JR, ROBERT | ADDRESS ON FILE | | | | |
| 29337377 | COOK LAW OFFICE | PO BOX 286 | GOODLETTSVILLE | TN | 37070-0286 | |
| 29382441 | COOK, AARON JOSIAH | ADDRESS ON FILE | | | | |
| 29376530 | COOK, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29402298 | COOK, ADRI RYLEY-PARKER | ADDRESS ON FILE | | | | |
| 29387164 | COOK, ALEXIA JOY | ADDRESS ON FILE | | | | |
| 29403685 | COOK, ALEXIS | ADDRESS ON FILE | | | | |
| 29402343 | COOK, ALISON MARY | ADDRESS ON FILE | | | | |
| 29408516 | COOK, AMANI C | ADDRESS ON FILE | | | | |
| 29342048 | COOK, AMEER BRUCE | ADDRESS ON FILE | | | | |
| 29391658 | COOK, ANDREW CLARK | ADDRESS ON FILE | | | | |
| 29371164 | COOK, ANTIANAE | ADDRESS ON FILE | | | | |
| 29364866 | COOK, APRIL MARIA | ADDRESS ON FILE | | | | |
| 29418485 | COOK, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29391783 | COOK, ASHLYN RYLE | ADDRESS ON FILE | | | | |
| 29410722 | COOK, BARBARA | ADDRESS ON FILE | | | | |
| 29329656 | COOK, BLAKE SHELTON | ADDRESS ON FILE | | | | |
| 29425682 | COOK, BRAEDEN | ADDRESS ON FILE | | | | |
| 29417905 | COOK, BREJOHNNA DAIVEON | ADDRESS ON FILE | | | | |
| 29422578 | COOK, BRENNAN | ADDRESS ON FILE | | | | |
| 29434256 | COOK, BRIAN T | ADDRESS ON FILE | | | | |
| 29410352 | COOK, BRYAN D | ADDRESS ON FILE | | | | |
| 29404749 | COOK, CARMITA F. | ADDRESS ON FILE | | | | |
| 29390770 | COOK, CATHERINE MICHELLE | ADDRESS ON FILE | | | | |
| 29390361 | COOK, CHANZE LAMOND | ADDRESS ON FILE | | | | |
| 29362547 | COOK, CHASITY FAITH | ADDRESS ON FILE | | | | |
| 29418683 | COOK, CHRIS | ADDRESS ON FILE | | | | |
| 29329886 | COOK, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| 29396962 | COOK, CHRISTOPHER BRICE | ADDRESS ON FILE | | | | |
| 29350530 | COOK, CORWIN | ADDRESS ON FILE | | | | |
| 29396704 | COOK, CRYSTAL D | ADDRESS ON FILE | | | | |
| 29420924 | COOK, CURNISHA | ADDRESS ON FILE | | | | |
| 29409999 | COOK, DEBORAH | ADDRESS ON FILE | | | | |
| 29340943 | COOK, DEBORAH A | ADDRESS ON FILE | | | | |
| 29421611 | COOK, DENISE R | ADDRESS ON FILE | | | | |
| 29409790 | COOK, DESTINY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412790 | COOK, DESTINY JO | ADDRESS ON FILE | | | | |
| 29398634 | COOK, DEUCE JUSTIN | ADDRESS ON FILE | | | | |
| 29390808 | COOK, DEVON M | ADDRESS ON FILE | | | | |
| 29360300 | COOK, DOMINICK TIMOTHY | ADDRESS ON FILE | | | | |
| 29415617 | COOK, EDNA LEWIS | ADDRESS ON FILE | | | | |
| 29374837 | COOK, ELENA AMOR | ADDRESS ON FILE | | | | |
| 29388607 | COOK, EMILY THERESA | ADDRESS ON FILE | | | | |
| 29388532 | COOK, ERICA JANE | ADDRESS ON FILE | | | | |
| 29405015 | COOK, GABRIEL | ADDRESS ON FILE | | | | |
| 29397019 | COOK, GRAYSON ALLEN | ADDRESS ON FILE | | | | |
| 29370955 | COOK, HAYLEY ALEXIS | ADDRESS ON FILE | | | | |
| 29387311 | COOK, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29339922 | COOK, HELEN CURTIS | ADDRESS ON FILE | | | | |
| 29432091 | COOK, INELL | ADDRESS ON FILE | | | | |
| 29327698 | COOK, IZABELLE | ADDRESS ON FILE | | | | |
| 29389456 | COOK, JACOB | ADDRESS ON FILE | | | | |
| 29359616 | COOK, JADARRIUS LYNTRELL | ADDRESS ON FILE | | | | |
| 29407249 | COOK, JAQUALEN | ADDRESS ON FILE | | | | |
| 29368677 | COOK, JARED RICHARD | ADDRESS ON FILE | | | | |
| 29356148 | COOK, JAYA | ADDRESS ON FILE | | | | |
| 29394581 | COOK, JENNIFER R | ADDRESS ON FILE | | | | |
| 29404191 | COOK, JIANA | ADDRESS ON FILE | | | | |
| 29421093 | COOK, JOVETTE MONIQUE | ADDRESS ON FILE | | | | |
| 29340877 | COOK, KIMBERLY L | ADDRESS ON FILE | | | | |
| 29385309 | COOK, KYLE | ADDRESS ON FILE | | | | |
| 29425185 | COOK, LAKIESHA W | ADDRESS ON FILE | | | | |
| 29355116 | COOK, LASHALLE | ADDRESS ON FILE | | | | |
| 29410000 | COOK, LAUNA LYNN | ADDRESS ON FILE | | | | |
| 29395639 | COOK, LEANN | ADDRESS ON FILE | | | | |
| 29363898 | COOK, LISA A | ADDRESS ON FILE | | | | |
| 29368193 | COOK, LISA MARIE | ADDRESS ON FILE | | | | |
| 29401735 | COOK, LORALEI MADISSON | ADDRESS ON FILE | | | | |
| 29393817 | COOK, LUCINDA | ADDRESS ON FILE | | | | |
| 29397004 | COOK, MARIAH D | ADDRESS ON FILE | | | | |
| 29435149 | COOK, MARTINA M | ADDRESS ON FILE | | | | |
| 29426723 | COOK, MATTHEW ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342837 | COOK, MELISSA D | ADDRESS ON FILE | | | | |
| 29423178 | COOK, NASIR J | ADDRESS ON FILE | | | | |
| 29425051 | COOK, NATHANIEL | ADDRESS ON FILE | | | | |
| 29423788 | COOK, RAKEL | ADDRESS ON FILE | | | | |
| 29386759 | COOK, REBACCA NOEL | ADDRESS ON FILE | | | | |
| 29379967 | COOK, REBECCA | ADDRESS ON FILE | | | | |
| 29381907 | COOK, RODNEY | ADDRESS ON FILE | | | | |
| 29330181 | COOK, RODNEY W | ADDRESS ON FILE | | | | |
| 29410014 | COOK, SAMUEL | ADDRESS ON FILE | | | | |
| 29429075 | COOK, SANDA | ADDRESS ON FILE | | | | |
| 29431985 | COOK, SERENITY SUE | ADDRESS ON FILE | | | | |
| 29370481 | COOK, SPENCER MATTHEW | ADDRESS ON FILE | | | | |
| 29397287 | COOK, TAMARIA LASHONADA | ADDRESS ON FILE | | | | |
| 29364565 | COOK, TAYLOR LANAE | ADDRESS ON FILE | | | | |
| 29373198 | COOK, TAYLOR RENAE | ADDRESS ON FILE | | | | |
| 29387456 | COOK, TIERRA DOMINIQUE | ADDRESS ON FILE | | | | |
| 29420288 | COOK, TONY | ADDRESS ON FILE | | | | |
| 29380566 | COOK, TRISTEN REBECCA | ADDRESS ON FILE | | | | |
| 29430986 | COOK, VINCENT STEPHEN | ADDRESS ON FILE | | | | |
| 29344996 | COOK, VIVICA | ADDRESS ON FILE | | | | |
| 29393628 | COOK, WESLEY G | ADDRESS ON FILE | | | | |
| 29300462 | COOKE CO. APPRAISAL DISTRICT | C/O DONNA ALLEN, 201 N DIXON ST | GAINESVILLE | TX | 76240-3974 | |
| 29300463 | COOKE COUNTY TAX DEPT | 200 W CALIFORNIA ST | GAINESVILLE | TX | 76240-3905 | |
| 29301744 | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY | 101 SOUTH DIXON | GAINESVILLE | TX | 76240 | |
| 29375051 | COOKE, AHMARIYANNA | ADDRESS ON FILE | | | | |
| 29381661 | COOKE, DIAMOND | ADDRESS ON FILE | | | | |
| 29381574 | COOKE, JA'VARRIS EDWARD | ADDRESS ON FILE | | | | |
| 29401304 | COOKE, LANDON NOAH | ADDRESS ON FILE | | | | |
| 29381756 | COOKE, PAULA M. | ADDRESS ON FILE | | | | |
| 29419763 | COOKE, QUAVONTAE | ADDRESS ON FILE | | | | |
| 29426689 | COOKE, TAWANNA | ADDRESS ON FILE | | | | |
| 29431789 | COOKE, VICKY SUE | ADDRESS ON FILE | | | | |
| 29300464 | COOKEVILLE CITY TAX COLLECTOR | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| 29434782 | COOKEVILLE TRAILER RENTAL | MILES JOLLEY, PO BOX 1288 | COOKEVILLE | TN | 38503-1288 | |
| 29404977 | COOKIE, KRISTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333031 | COOKIES UNITED LLC | 141 FREEMAN AVE | ISLIP | NY | 11751-1428 | |
| 29350735 | COOK-RIDDLE, BARBARA S | ADDRESS ON FILE | | | | |
| 29426600 | COOKS, ARTHUR | ADDRESS ON FILE | | | | |
| 29408655 | COOKS, CORRIE | ADDRESS ON FILE | | | | |
| 29361619 | COOKS, ISAAC | ADDRESS ON FILE | | | | |
| 29435809 | COOKS, KIM | ADDRESS ON FILE | | | | |
| 29403208 | COOKS, SIDNI | ADDRESS ON FILE | | | | |
| 29418627 | COOKS, TEAIRA | ADDRESS ON FILE | | | | |
| 29378648 | COOKS, TERRY LEE | ADDRESS ON FILE | | | | |
| 29356431 | COOKSEY, TAIYA | ADDRESS ON FILE | | | | |
| 29344977 | COOKSEY, VICTOR | ADDRESS ON FILE | | | | |
| 29297751 | COOKSON, REKA MICHELLE | ADDRESS ON FILE | | | | |
| 29366108 | COOKSTON, ZACHARY KEVIN | ADDRESS ON FILE | | | | |
| 29391064 | COOKSY, HEATHER ELAINE | ADDRESS ON FILE | | | | |
| 29335812 | COOKSY, TAMMY L | ADDRESS ON FILE | | | | |
| 29333032 | COOKWARE COMPANY (USA) LLC | COOKWARE COMPANY (USA) LLC, PO BOX 21125 | NEW YORK | NY | 10087-1125 | |
| 29333034 | COOL GEAR INTERNATIONAL | COOL GEAR INTERNATIONAL, PO BOX 677234 | DALLAS | TX | 75267-7234 | |
| 29326568 | COOL THINGS, INC. (FLASHING SNOWMAN LED) | BACON & THOMAS PLLC, URCIA, ESQ., BENJAMIN E., 925 SLATERS LANE, 4TH FLOOR | ALEXANDRIA | VA | 22314-1176 | |
| 29392412 | COOL, MONIQUE A | ADDRESS ON FILE | | | | |
| 29331553 | COOL, SHIRLENE | ADDRESS ON FILE | | | | |
| 29391023 | COOLEY JR, VINCENT | ADDRESS ON FILE | | | | |
| 29434783 | COOLEY MCFARLAND & CLARK LLP | 1021 WATERFORD PLACE | KINGSTON | TN | 37763 | |
| 29376112 | COOLEY, ARTHONIA M | ADDRESS ON FILE | | | | |
| 29358654 | COOLEY, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29341497 | COOLEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29371355 | COOLEY, FELIX JYWON | ADDRESS ON FILE | | | | |
| 29424845 | COOLEY, MARY | ADDRESS ON FILE | | | | |
| 29341587 | COOLEY, MAX | ADDRESS ON FILE | | | | |
| 29418505 | COOLEY, MYA | ADDRESS ON FILE | | | | |
| 29378425 | COOLEY, NOAH OLIVER | ADDRESS ON FILE | | | | |
| 29393329 | COOLEY, ROB | ADDRESS ON FILE | | | | |
| 29365012 | COOLEY, STERLING | ADDRESS ON FILE | | | | |
| 29374033 | COOLEY, TRISTON | ADDRESS ON FILE | | | | |
| 29342139 | COOLEY, TUCKER | ADDRESS ON FILE | | | | |
| 29337378 | COOLING & WINTER | PO BOX 100150 | MARIETTA | GA | 30061-9918 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337379 | COOLING & WINTER LLC | 1355 ROSWELL RD STE 240 | MARIETTA | GA | 30062-3690 | |
| 29324842 | COOLING & WINTERS LLC | 1355 ROSWELL RD STE 240 | MARIETTA | GA | 30062-3690 | |
| 29434784 | COOLSYS COMMERCIAL & | COOLSYS COMMERCIAL & INDUSTRIAL SOL, INDUSTRIAL SOLUTIONS INC, PO BOX 101847 | PASADENA | CA | 91189-1847 | |
| 29434785 | COOLSYS LIGHT COMMERCIAL SOLUTIONS | 645 E MISSOURI AVE STE 205 | PHOENIX | AZ | 85012 | |
| 29405931 | COOMBES, BRIANA | ADDRESS ON FILE | | | | |
| 29386165 | COOMBS, JAKE | ADDRESS ON FILE | | | | |
| 29369908 | COOMBS, JEREMIAH ELIJAH | ADDRESS ON FILE | | | | |
| 29397835 | COOMBS, TAYLIE | ADDRESS ON FILE | | | | |
| 29354526 | COOMER, TRACY | ADDRESS ON FILE | | | | |
| 29423429 | COON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29374428 | COON, KRYSTLE L | ADDRESS ON FILE | | | | |
| 29403936 | COON, MEGAN | ADDRESS ON FILE | | | | |
| 29422500 | COON, ORIN DEAN | ADDRESS ON FILE | | | | |
| 29327472 | COON, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| 29395713 | COONEY, SAM | ADDRESS ON FILE | | | | |
| 29417514 | COONS, CONNOR GEROLD | ADDRESS ON FILE | | | | |
| 29388417 | COOP, ASHLEIGH L | ADDRESS ON FILE | | | | |
| 29395914 | COOPER - NELSON, ZRAEHA CHANEL-LEE | ADDRESS ON FILE | | | | |
| 29358522 | COOPER ANDERSON, IAN LEWIS | ADDRESS ON FILE | | | | |
| 29345043 | COOPER JR, WILLIAM E | ADDRESS ON FILE | | | | |
| 29394150 | COOPER JR., EMMANUEL G. | ADDRESS ON FILE | | | | |
| 29345941 | COOPER STREET COOKIES, LLC | COOPER STREET COOKIES, LLC, 320 MARTIN STREET | BIRMINGHAM | MI | 48009 | |
| 29401278 | COOPER, ALEXIS | ADDRESS ON FILE | | | | |
| 29403792 | COOPER, ALEXIS | ADDRESS ON FILE | | | | |
| 29400152 | COOPER, ALGER JOSEPH | ADDRESS ON FILE | | | | |
| 29425107 | COOPER, ALLEN J | ADDRESS ON FILE | | | | |
| 29432344 | COOPER, ANDRE | ADDRESS ON FILE | | | | |
| 29339240 | COOPER, ANDRE | ADDRESS ON FILE | | | | |
| 29427901 | COOPER, ANDRIA | ADDRESS ON FILE | | | | |
| 29369700 | COOPER, ANGEL LOVE | ADDRESS ON FILE | | | | |
| 29343998 | COOPER, ANGELA | ADDRESS ON FILE | | | | |
| 29418730 | COOPER, ANTHONY | ADDRESS ON FILE | | | | |
| 29356716 | COOPER, ANTHONY J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364452 | COOPER, ARTHUR | ADDRESS ON FILE | | | | |
| 29369754 | COOPER, ASHA | ADDRESS ON FILE | | | | |
| 29406014 | COOPER, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29355890 | COOPER, ASHLI | ADDRESS ON FILE | | | | |
| 29399981 | COOPER, AUSTIN | ADDRESS ON FILE | | | | |
| 29343265 | COOPER, CAROL LEN | ADDRESS ON FILE | | | | |
| 29402123 | COOPER, CARSON PATRICK | ADDRESS ON FILE | | | | |
| 29423842 | COOPER, CHARLIE | ADDRESS ON FILE | | | | |
| 29390119 | COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397190 | COOPER, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| 29395008 | COOPER, CHRISTOPHER MARQUEE | ADDRESS ON FILE | | | | |
| 29352851 | COOPER, CLAYTON CHASE | ADDRESS ON FILE | | | | |
| 29399043 | COOPER, CODY LEE | ADDRESS ON FILE | | | | |
| 29406114 | COOPER, COLTON | ADDRESS ON FILE | | | | |
| 29429247 | COOPER, COREY DESHAWN | ADDRESS ON FILE | | | | |
| 29368050 | COOPER, COURTNEY | ADDRESS ON FILE | | | | |
| 29434166 | COOPER, CYNTHIA SHRELLA | ADDRESS ON FILE | | | | |
| 29407065 | COOPER, CYRIL DORSEY | ADDRESS ON FILE | | | | |
| 29407080 | COOPER, DAKOTA | ADDRESS ON FILE | | | | |
| 29356461 | COOPER, DAKOTA JUDSON | ADDRESS ON FILE | | | | |
| 29397301 | COOPER, DALE | ADDRESS ON FILE | | | | |
| 29395490 | COOPER, DALTON LEVI | ADDRESS ON FILE | | | | |
| 29365354 | COOPER, DAMONTI | ADDRESS ON FILE | | | | |
| 29418183 | COOPER, DANIEL EVERTON | ADDRESS ON FILE | | | | |
| 29409669 | COOPER, DANIELLE DIANE | ADDRESS ON FILE | | | | |
| 29329808 | COOPER, DANYALE | ADDRESS ON FILE | | | | |
| 29378518 | COOPER, DANZIG | ADDRESS ON FILE | | | | |
| 29429259 | COOPER, DELACROIX | ADDRESS ON FILE | | | | |
| 29378922 | COOPER, DENNIS | ADDRESS ON FILE | | | | |
| 29405891 | COOPER, DEVIER | ADDRESS ON FILE | | | | |
| 29398620 | COOPER, D'UNIQUE COOPER | ADDRESS ON FILE | | | | |
| 29398798 | COOPER, ELAINE E | ADDRESS ON FILE | | | | |
| 29386868 | COOPER, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29431968 | COOPER, EUNICE | ADDRESS ON FILE | | | | |
| 29410423 | COOPER, FRANK DALE | ADDRESS ON FILE | | | | |
| 29355633 | COOPER, FYRE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29368140 | COOPER, GAIL B | ADDRESS ON FILE | | | | |
| 29371313 | COOPER, GARRET ELI THOMAS | ADDRESS ON FILE | | | | |
| 29435538 | COOPER, GLENDA D | ADDRESS ON FILE | | | | |
| 29395855 | COOPER, HALEY NICOLE | ADDRESS ON FILE | | | | |
| 29385436 | COOPER, INDIA | ADDRESS ON FILE | | | | |
| 29355915 | COOPER, ISAIAH JAEQUAN | ADDRESS ON FILE | | | | |
| 29392026 | COOPER, JAMES | ADDRESS ON FILE | | | | |
| 29325320 | COOPER, JAMES LAMAR | ADDRESS ON FILE | | | | |
| 29411035 | COOPER, JAMYRIA LATIC | ADDRESS ON FILE | | | | |
| 29421136 | COOPER, JANAYA RAYAIN | ADDRESS ON FILE | | | | |
| 29363444 | COOPER, JAQUAVIUS | ADDRESS ON FILE | | | | |
| 29430147 | COOPER, JASMINE | ADDRESS ON FILE | | | | |
| 29421867 | COOPER, JASON | ADDRESS ON FILE | | | | |
| 29392354 | COOPER, JAYDEN | ADDRESS ON FILE | | | | |
| 29416436 | COOPER, JAYLEN | ADDRESS ON FILE | | | | |
| 29374915 | COOPER, JENNIFER | ADDRESS ON FILE | | | | |
| 29366043 | COOPER, JHONNY LORENZO | ADDRESS ON FILE | | | | |
| 29377019 | COOPER, JOHNNY | ADDRESS ON FILE | | | | |
| 29357617 | COOPER, KATHY A | ADDRESS ON FILE | | | | |
| 29393771 | COOPER, KAYA MONIQUE | ADDRESS ON FILE | | | | |
| 29426665 | COOPER, KEENAN | ADDRESS ON FILE | | | | |
| 29382962 | COOPER, KENDRA | ADDRESS ON FILE | | | | |
| 29327798 | COOPER, KENNETH BJ | ADDRESS ON FILE | | | | |
| 29339832 | COOPER, KENNETH RAY | ADDRESS ON FILE | | | | |
| 29423768 | COOPER, KINDER LEONE | ADDRESS ON FILE | | | | |
| 29352639 | COOPER, KORTNEY N | ADDRESS ON FILE | | | | |
| 29362200 | COOPER, LAMONTE E | ADDRESS ON FILE | | | | |
| 29339368 | COOPER, LAURIE LYNN | ADDRESS ON FILE | | | | |
| 29383117 | COOPER, LEE R. | ADDRESS ON FILE | | | | |
| 29410426 | COOPER, LINDA A | ADDRESS ON FILE | | | | |
| 29405085 | COOPER, LOGAN LAVERN JIMMY | ADDRESS ON FILE | | | | |
| 29403266 | COOPER, LORENZO DAVID | ADDRESS ON FILE | | | | |
| 29357072 | COOPER, MARCUS | ADDRESS ON FILE | | | | |
| 29430935 | COOPER, MARK | ADDRESS ON FILE | | | | |
| 29395545 | COOPER, MARQUETTE LAMAER | ADDRESS ON FILE | | | | |
| 29351516 | COOPER, MASON KANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410351 | COOPER, MAURION | ADDRESS ON FILE | | | | |
| 29381065 | COOPER, MCALLISTER | ADDRESS ON FILE | | | | |
| 29383814 | COOPER, MICHAEL | ADDRESS ON FILE | | | | |
| 29342478 | COOPER, MIKAYLA | ADDRESS ON FILE | | | | |
| 29385029 | COOPER, NATHANIEL DONELL | ADDRESS ON FILE | | | | |
| 29298042 | COOPER, NIRA | ADDRESS ON FILE | | | | |
| 29435620 | COOPER, NOAH | ADDRESS ON FILE | | | | |
| 29370831 | COOPER, PAMELA R | ADDRESS ON FILE | | | | |
| 29423714 | COOPER, PATRICK SCOTT | ADDRESS ON FILE | | | | |
| 29429880 | COOPER, PATRICK STEVEN | ADDRESS ON FILE | | | | |
| 29431606 | COOPER, PEBBLES RENEE | ADDRESS ON FILE | | | | |
| 29351351 | COOPER, PRESLEY | ADDRESS ON FILE | | | | |
| 29420997 | COOPER, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29391313 | COOPER, RAHSHEEMA | ADDRESS ON FILE | | | | |
| 29429045 | COOPER, REBECCA COLLEEN | ADDRESS ON FILE | | | | |
| 29377756 | COOPER, REECE | ADDRESS ON FILE | | | | |
| 29417268 | COOPER, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 29385717 | COOPER, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29403626 | COOPER, SAVANNAH MARIE NICHOLE | ADDRESS ON FILE | | | | |
| 29409984 | COOPER, SHANNON | ADDRESS ON FILE | | | | |
| 29381742 | COOPER, SHARDE | ADDRESS ON FILE | | | | |
| 29382157 | COOPER, SHAWN ALLEN | ADDRESS ON FILE | | | | |
| 29352658 | COOPER, SHEILA | ADDRESS ON FILE | | | | |
| 29369355 | COOPER, SHYANNE | ADDRESS ON FILE | | | | |
| 29346705 | COOPER, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| 29385474 | COOPER, STAN ALAN | ADDRESS ON FILE | | | | |
| 29418781 | COOPER, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29422030 | COOPER, STEVEN | ADDRESS ON FILE | | | | |
| 29421015 | COOPER, SUSAN PATRICIA | ADDRESS ON FILE | | | | |
| 29419378 | COOPER, SYDNEY | ADDRESS ON FILE | | | | |
| 29379973 | COOPER, TANYYA MONA | ADDRESS ON FILE | | | | |
| 29341517 | COOPER, TARYN LEIGH | ADDRESS ON FILE | | | | |
| 29336345 | COOPER, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| 29397346 | COOPER, TERIKA LASHAE | ADDRESS ON FILE | | | | |
| 29425087 | COOPER, TERRANCE | ADDRESS ON FILE | | | | |
| 29423860 | COOPER, TIFFANY LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408414 | COOPER, TRAMERE JAMES | ADDRESS ON FILE | | | | |
| 29370887 | COOPER, TRENT | ADDRESS ON FILE | | | | |
| 29396668 | COOPER, TREVON | ADDRESS ON FILE | | | | |
| 29388315 | COOPER, TROYA | ADDRESS ON FILE | | | | |
| 29331999 | COOPER, VICTOR D. | ADDRESS ON FILE | | | | |
| 29394708 | COOPER, VICTORIA L | ADDRESS ON FILE | | | | |
| 29417652 | COOPER, WAYNE T | ADDRESS ON FILE | | | | |
| 29410627 | COOPER, ZINA | ADDRESS ON FILE | | | | |
| 29377645 | COOPER-ASKINS, CAROLYN | ADDRESS ON FILE | | | | |
| 29362662 | COOPER-FOUSHEE, JOY | ADDRESS ON FILE | | | | |
| 29341182 | COOPER-GEORGES, LINDY-ANN | ADDRESS ON FILE | | | | |
| 29393767 | COOPER-GIBBS, NORELL AMIA | ADDRESS ON FILE | | | | |
| 29363799 | COOPERRIDER, STEFANIE M | ADDRESS ON FILE | | | | |
| 29334343 | COOPER-SEIGER, TINA L | ADDRESS ON FILE | | | | |
| 29405949 | COOPERWOOD, JKOBY KENTRIL | ADDRESS ON FILE | | | | |
| 29353105 | COOPWOOD, EVELYN YVONNE | ADDRESS ON FILE | | | | |
| 29298856 | COOS BAY-NORTH BEND WATER BOARD | P.O. BOX 539 | COOS BAY | OR | 97420 | |
| 29323756 | COOS COUNTY TAX COLLECTOR | 250 N BAXTER | COQUILLE | OR | 97423-1875 | |
| 29323757 | COOS COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 250 N BAXTER ST | COQUILLE | OR | 97423-1875 | |
| 29308210 | COOS COUNTY, OR CONSUMER PROTECTION AGENCY | 250 NORTH BAXTER ST | COQUILLE | OR | 97423 | |
| 29391095 | COOTE-ANDERSON, SEDELSINA | ADDRESS ON FILE | | | | |
| 29330320 | COOVER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29418457 | COPADO RAMIREZ, ALAN | ADDRESS ON FILE | | | | |
| 29364474 | COPADO, ALEXIS FERNANDO | ADDRESS ON FILE | | | | |
| 29403828 | COPASS, HOLLY LANE | ADDRESS ON FILE | | | | |
| 29387342 | COPE, ALEXIA MIKAYLE | ADDRESS ON FILE | | | | |
| 29395996 | COPE, ASHLYN | ADDRESS ON FILE | | | | |
| 29418796 | COPE, GABRIELA | ADDRESS ON FILE | | | | |
| 29352559 | COPE, HANNAH | ADDRESS ON FILE | | | | |
| 29422117 | COPE, JACOB | ADDRESS ON FILE | | | | |
| 29436049 | COPE, LYDIA | ADDRESS ON FILE | | | | |
| 29358411 | COPE, MARVIN | ADDRESS ON FILE | | | | |
| 29382356 | COPE, ROBIN LOU | ADDRESS ON FILE | | | | |
| 29388263 | COPE, ROY WILLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354156 | COPE, SHANNON R | ADDRESS ON FILE | | | | |
| 29389151 | COPE, TRACEY L | ADDRESS ON FILE | | | | |
| 29391445 | COPE, TRISTAN ALLEN | ADDRESS ON FILE | | | | |
| 29360554 | COPELAND, AUSTIN BISHOP | ADDRESS ON FILE | | | | |
| 29351797 | COPELAND, CALVIN T | ADDRESS ON FILE | | | | |
| 29381414 | COPELAND, CHRISTOPHER MILES | ADDRESS ON FILE | | | | |
| 29359262 | COPELAND, DELORIS CRYSTAL | ADDRESS ON FILE | | | | |
| 29359677 | COPELAND, DIANNE ELIZABETH | ADDRESS ON FILE | | | | |
| 29341418 | COPELAND, HILDA | ADDRESS ON FILE | | | | |
| 29355853 | COPELAND, HOPE DELORES | ADDRESS ON FILE | | | | |
| 29370449 | COPELAND, JAVION A | ADDRESS ON FILE | | | | |
| 29374721 | COPELAND, JAYDEN N | ADDRESS ON FILE | | | | |
| 29353408 | COPELAND, JAYMERE | ADDRESS ON FILE | | | | |
| 29422621 | COPELAND, JERAMIAH | ADDRESS ON FILE | | | | |
| 29343844 | COPELAND, JILL S | ADDRESS ON FILE | | | | |
| 29410695 | COPELAND, JOHN | ADDRESS ON FILE | | | | |
| 29373118 | COPELAND, KENDRA J | ADDRESS ON FILE | | | | |
| 29375235 | COPELAND, MELODY | ADDRESS ON FILE | | | | |
| 29328892 | COPELAND, NATHAN | ADDRESS ON FILE | | | | |
| 29415254 | COPELAND, NA'VEONNA NASHAY | ADDRESS ON FILE | | | | |
| 29429248 | COPELAND, PEYTON ALYSE | ADDRESS ON FILE | | | | |
| 29430893 | COPELAND, ROBERT | ADDRESS ON FILE | | | | |
| 29381228 | COPELAND, RONALD J | ADDRESS ON FILE | | | | |
| 29432108 | COPELAND, SHAMAR | ADDRESS ON FILE | | | | |
| 29403245 | COPELAND, TAVIAN | ADDRESS ON FILE | | | | |
| 29330928 | COPEMAN, LINDSAY T | ADDRESS ON FILE | | | | |
| 29351557 | COPERTINO, ADAM J | ADDRESS ON FILE | | | | |
| 29416488 | COPES, LORRAINE | ADDRESS ON FILE | | | | |
| 29410322 | COPLAND IV, GEORGE | ADDRESS ON FILE | | | | |
| 29414142 | COPLEY OHIO NEWSPAPERS INC | COPLEY OHIO NEWSPAPERS INC, PO BOX 630599 | CINCINNATI | OH | 45263-0599 | |
| 29368187 | COPLEY, DONALD LEROY | ADDRESS ON FILE | | | | |
| 29344036 | COPLEY, JULIA N | ADDRESS ON FILE | | | | |
| 29358540 | COPP, DOUGLAS ANDREW | ADDRESS ON FILE | | | | |
| 29365698 | COPP, JEREMY L | ADDRESS ON FILE | | | | |
| 29383506 | COPPAGE, MICHELLE ANYWAUNETT | ADDRESS ON FILE | | | | |
| 29373146 | COPPAGE, TANEESHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339777 | COPPENGER, EDWARD | ADDRESS ON FILE | | | | |
| 29345942 | COPPER MOON COFFEE | COPPER MOON COFFEE, 1503 VETERANS MEMOIAL PARKWAY E | LAFAYETTE | IN | 47905 | |
| 29324843 | COPPER STATE FINANCIAL MANAGEMENT | 3443 E FT LOWELL RD STE 101 | TUCSON | AZ | 85716-1617 | |
| 29396087 | COPP-HUGHES, DRAKE | ADDRESS ON FILE | | | | |
| 29391590 | COPPIETERS, LAUREN | ADDRESS ON FILE | | | | |
| 29386544 | COPPLE, COREY R | ADDRESS ON FILE | | | | |
| 29381146 | COPPLE, GRACIELLA O | ADDRESS ON FILE | | | | |
| 29382793 | COPPOCK, HANNAH RENE | ADDRESS ON FILE | | | | |
| 29360560 | COPPOLA, MICHAEL | ADDRESS ON FILE | | | | |
| 29401734 | COPPOTELLI, DANTE | ADDRESS ON FILE | | | | |
| 29405276 | COPRICH, NICO DEQUAN | ADDRESS ON FILE | | | | |
| 29435181 | CORA, VICTOR VICTOR | ADDRESS ON FILE | | | | |
| 29298857 | CORAL SPRINGS IMPROV. DIST. | 10300 NW 11TH MANOR | CORAL SPRINGS | FL | 33071 | |
| 29382282 | CORAM, STEPHANIE | ADDRESS ON FILE | | | | |
| 29379915 | CORBETT, ADRIEN | ADDRESS ON FILE | | | | |
| 29395074 | CORBETT, AMANDA | ADDRESS ON FILE | | | | |
| 29387761 | CORBETT, ELIZABETH R. | ADDRESS ON FILE | | | | |
| 29364490 | CORBETT, GARY V | ADDRESS ON FILE | | | | |
| 29426580 | CORBETT, ISAIAH | ADDRESS ON FILE | | | | |
| 29388482 | CORBETT, JIMMIE LOU | ADDRESS ON FILE | | | | |
| 29367078 | CORBETT, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29393021 | CORBETT, KI'ARI KCESHAE | ADDRESS ON FILE | | | | |
| 29370080 | CORBETT, LEAH M | ADDRESS ON FILE | | | | |
| 29377842 | CORBETT, MARLON | ADDRESS ON FILE | | | | |
| 29352425 | CORBETT, SONYA | ADDRESS ON FILE | | | | |
| 29323758 | CORBIN CITY COLLECTOR | OFFICE OF THE CITY COLLECTOR, PO BOX 1343 | CORBIN | KY | 40702 | |
| 29300466 | CORBIN CITY TAX COLLECTOR | PO BOX 1343 | CORBIN | KY | 40702 | |
| 29334455 | CORBIN, ANNALISA W. | ADDRESS ON FILE | | | | |
| 29402350 | CORBIN, ANTROWAN | ADDRESS ON FILE | | | | |
| 29373992 | CORBIN, ASHLEY | ADDRESS ON FILE | | | | |
| 29422396 | CORBIN, CATARRA T | ADDRESS ON FILE | | | | |
| 29405046 | CORBIN, DEANNA MARIE | ADDRESS ON FILE | | | | |
| 29421628 | CORBIN, NAIREE C | ADDRESS ON FILE | | | | |
| 29344742 | CORBIN, TAMI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390508 | CORBIN, VIOLA JENNY | ADDRESS ON FILE | | | | |
| 29361958 | CORBISIERO, DOMINIC | ADDRESS ON FILE | | | | |
| 29409143 | CORBITT, JADON | ADDRESS ON FILE | | | | |
| 29426230 | CORBITT, JOHN WILSON | ADDRESS ON FILE | | | | |
| 29377189 | CORBITT, JOSHUA | ADDRESS ON FILE | | | | |
| 29434786 | CORCENTRIC LLC | 62861 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 29355003 | CORCORAN, RANDY FRANCIS | ADDRESS ON FILE | | | | |
| 29329870 | CORCORAN, SANDRA | ADDRESS ON FILE | | | | |
| 29379420 | CORDELL, ELIJAH | ADDRESS ON FILE | | | | |
| 29354563 | CORDELL, MCKENZIE LEE | ADDRESS ON FILE | | | | |
| 29367813 | CORDER, LILLIAN M | ADDRESS ON FILE | | | | |
| 29369163 | CORDER, SARA | ADDRESS ON FILE | | | | |
| 29412283 | CORDER, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| 29340342 | CORDERO FIGUEROA, JOSE CARLOS | ADDRESS ON FILE | | | | |
| 29409944 | CORDERO JR., RENE | ADDRESS ON FILE | | | | |
| 29435610 | CORDERO, ADRIANA EARLINE | ADDRESS ON FILE | | | | |
| 29420875 | CORDERO, CASSANDRA | ADDRESS ON FILE | | | | |
| 29376457 | CORDERO, DANIEL | ADDRESS ON FILE | | | | |
| 29409732 | CORDERO, DONOVAN CURTIS | ADDRESS ON FILE | | | | |
| 29342337 | CORDERO, ENRIQUE | ADDRESS ON FILE | | | | |
| 29357498 | CORDERO, FRANKY | ADDRESS ON FILE | | | | |
| 29343517 | CORDERO, IAN | ADDRESS ON FILE | | | | |
| 29408287 | CORDERO, MARCOS NAYIB | ADDRESS ON FILE | | | | |
| 29399345 | CORDERO, MATTHEW | ADDRESS ON FILE | | | | |
| 29412019 | CORDERO, MICHAEL | ADDRESS ON FILE | | | | |
| 29364405 | CORDERO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29422988 | CORDERO, VALERIA | ADDRESS ON FILE | | | | |
| 29397780 | CORDES, CALVIN ARNOLD | ADDRESS ON FILE | | | | |
| 29369048 | CORDINGLEY, GEORGE RICHARD | ADDRESS ON FILE | | | | |
| 29326787 | CORDLE, JOSHUA | ADDRESS ON FILE | | | | |
| 29351763 | CORDLE, LAURIE E | ADDRESS ON FILE | | | | |
| 29345943 | CORDOBA FOODS, LLC | CORDOBA FOODS LLC, 4477 E 11TH AVE | HIALEAH | FL | 33013 | |
| 29420610 | CORDOBA, KESLI MELINA | ADDRESS ON FILE | | | | |
| 29409937 | CORDOVA, ALEJANDRO FRANSICO | ADDRESS ON FILE | | | | |
| 29341227 | CORDOVA, ALMA | ADDRESS ON FILE | | | | |
| 29430020 | CORDOVA, ALONZO DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339242 | CORDOVA, BREYANNA | ADDRESS ON FILE | | | | |
| 29380811 | CORDOVA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29349249 | CORDOVA, DANIEL ANTHONY | ADDRESS ON FILE | | | | |
| 29431042 | CORDOVA, ELEANOR | ADDRESS ON FILE | | | | |
| 29394222 | CORDOVA, HALEY ANNMARIE | ADDRESS ON FILE | | | | |
| 29399912 | CORDOVA, ISABELLE | ADDRESS ON FILE | | | | |
| 29361534 | CORDOVA, ISMARAY | ADDRESS ON FILE | | | | |
| 29384824 | CORDOVA, JOEL | ADDRESS ON FILE | | | | |
| 29435967 | CORDOVA, LEZLY | ADDRESS ON FILE | | | | |
| 29436082 | CORDOVA, MANNY | ADDRESS ON FILE | | | | |
| 29381237 | CORDOVA, RUBEN | ADDRESS ON FILE | | | | |
| 29421464 | CORDOVA, VALENTINO | ADDRESS ON FILE | | | | |
| 29339970 | CORDOVA, YADIRA | ADDRESS ON FILE | | | | |
| 29354775 | CORDOVA, YOMAIRA I | ADDRESS ON FILE | | | | |
| 29429372 | CORDOVA-GONZALEZ, DESTINY VALERIE | ADDRESS ON FILE | | | | |
| 29431697 | CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | |
| 29339243 | CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | |
| 29299834 | CORE ACQUISITIONS | SENAWI, SAM, 10 PARKWAY NORTH, SUITE 120 | DEERFIELD | IL | 60015 | |
| 29347390 | CORE HIGHLAND PLAZA LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 29305400 | CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA, ATTN: CORE EQUITY PARTNERS, PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 29345944 | CORE HOME | BRUMIS IMPORTS INC, 42 W 39TH ST | NEW YORK | NY | 10018-3841 | |
| 29347392 | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | |
| 29432847 | CORE NORTH HILLS LLC | TAYLOR, ANDREA, 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | |
| 29299400 | CORE PARK PLAZA LLC | ANGEL , ROBBIE, 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 | |
| 29347393 | CORE PLAZA LLC | CORE PARK PLAZA LLC, PO BOX 11126 | FAYETTEVILLE | AR | 72703-1126 | |
| 29347394 | CORE SHERMAN LLC | PO BOX 1243 | NORTHBROOK | IL | 60065-1243 | |
| 29299824 | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE | FAYETTEVILLE | AR | 72704 | |
| 29347395 | CORE SHOPPES AT GLOUCESTER LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 29341575 | CORE, DEIDRE MARIE | ADDRESS ON FILE | | | | |
| 29401470 | CORE, ERNEST | ADDRESS ON FILE | | | | |
| 29419288 | CORE, KENNETH WILLIAM | ADDRESS ON FILE | | | | |
| 29394284 | CORE, SIERRA L | ADDRESS ON FILE | | | | |
| 29424553 | COREAS, BRIANA | ADDRESS ON FILE | | | | |
| 29376721 | CORESSEL, PATTI | ADDRESS ON FILE | | | | |
| 29364444 | COREY, GAIL M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328683 | COREY, MANDI LEE | ADDRESS ON FILE | | | | |
| 29342377 | CORFAH, QUAYQUAY | ADDRESS ON FILE | | | | |
| 29413481 | CORIA RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | |
| 29370527 | CORIA, JONATHAN | ADDRESS ON FILE | | | | |
| 29408683 | CORIANO, KRISTY ANN | ADDRESS ON FILE | | | | |
| 29380961 | CORING, DERONKAE J | ADDRESS ON FILE | | | | |
| 29345945 | CORINTHIAN, INC | CORINTHIAN, INC, PO BOX 1918 | CORINTH | MS | 38835-1918 | |
| 29431000 | CORIOLAN, REBECCA BIANCA | ADDRESS ON FILE | | | | |
| 29394306 | CORK, HARRY A | ADDRESS ON FILE | | | | |
| 29394876 | CORK, MICHELLE | ADDRESS ON FILE | | | | |
| 29341304 | CORKELL, DENNIS DALE | ADDRESS ON FILE | | | | |
| 29379047 | CORLETTO, EMMANUEL | ADDRESS ON FILE | | | | |
| 29398208 | CORLEY, BRANDON | ADDRESS ON FILE | | | | |
| 29420237 | CORLEY, DIAMOND CLAUDETTE | ADDRESS ON FILE | | | | |
| 29353774 | CORLEY, SHATASHA | ADDRESS ON FILE | | | | |
| 29422095 | CORLLEY, TRINITI ARIE | ADDRESS ON FILE | | | | |
| 29369299 | CORMICAN, ISAAC AARON | ADDRESS ON FILE | | | | |
| 29360512 | CORMIER, AMYA | ADDRESS ON FILE | | | | |
| 29376978 | CORMIER, ANNE KATHERINE | ADDRESS ON FILE | | | | |
| 29404316 | CORMIER, CECELIA A | ADDRESS ON FILE | | | | |
| 29413317 | CORMIER, CODY JOSHUA | ADDRESS ON FILE | | | | |
| 29428895 | CORMIER, CODY RAY | ADDRESS ON FILE | | | | |
| 29354144 | CORMIER, DOROTHY MARIE | ADDRESS ON FILE | | | | |
| 29395775 | CORMIER, JA'LANA | ADDRESS ON FILE | | | | |
| 29387648 | CORMIER, LASCENDA | ADDRESS ON FILE | | | | |
| 29423822 | CORMIER, TERRANCE DARREN | ADDRESS ON FILE | | | | |
| 29357834 | CORMIER, WALTER REDRICK | ADDRESS ON FILE | | | | |
| 29429284 | CORN, MALYNDA AILEEN | ADDRESS ON FILE | | | | |
| 29363165 | CORNE, ZELDA A | ADDRESS ON FILE | | | | |
| 29429472 | CORNEJO DE RIVAS, SANTOS CANDIDA | ADDRESS ON FILE | | | | |
| 29370217 | CORNEJO ESLAVA, JOSE ISMAEL | ADDRESS ON FILE | | | | |
| 29384615 | CORNEJO, FELIPE GILBERT | ADDRESS ON FILE | | | | |
| 29341806 | CORNEJO, GUADALUPE P | ADDRESS ON FILE | | | | |
| 29339244 | CORNEJO, KATY | ADDRESS ON FILE | | | | |
| 29408960 | CORNEJO, PERLA CRISTAL | ADDRESS ON FILE | | | | |
| 29334898 | CORNEJO, VERONICA MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347396 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29342353 | CORNELIA, JONATHAN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29378765 | CORNELIO, JOSE | ADDRESS ON FILE | | | | |
| 29382658 | CORNELIO, MARIO ALEXIX | ADDRESS ON FILE | | | | |
| 29428732 | CORNELIOUS, MARIAH L | ADDRESS ON FILE | | | | |
| 29407610 | CORNELISON, JASON | ADDRESS ON FILE | | | | |
| 29381329 | CORNELISON, TANNER | ADDRESS ON FILE | | | | |
| 29375884 | CORNELIUS, AISIA MARIE | ADDRESS ON FILE | | | | |
| 29422177 | CORNELIUS, GAGE ALEXANDER | ADDRESS ON FILE | | | | |
| 29372080 | CORNELIUS, JARRED | ADDRESS ON FILE | | | | |
| 29424415 | CORNELIUS, MASON ALLEN | ADDRESS ON FILE | | | | |
| 29434789 | CORNELL UNIVERSITY | 130 E SENECA ST | ITHACA | NY | 14850 | |
| 29398689 | CORNELL, AKIERRA RENEA | ADDRESS ON FILE | | | | |
| 29341124 | CORNELL, BROOKE | ADDRESS ON FILE | | | | |
| 29404414 | CORNELL, CONNOR | ADDRESS ON FILE | | | | |
| 29418417 | CORNELL, MAT DUANE | ADDRESS ON FILE | | | | |
| 29358147 | CORNELL, QURAN | ADDRESS ON FILE | | | | |
| 29340152 | CORNELL, WANDA EILENE | ADDRESS ON FILE | | | | |
| 29342250 | CORNER, MAIRAH S | ADDRESS ON FILE | | | | |
| 29328661 | CORNETT, BOBBY | ADDRESS ON FILE | | | | |
| 29364691 | CORNETT, CHERYL | ADDRESS ON FILE | | | | |
| 29360533 | CORNETT, EMILY LOUISE | ADDRESS ON FILE | | | | |
| 29350984 | CORNETT, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29332172 | CORNEY TRANSORTATION INC | PO BOX 385 | SAINT PAULS | NC | 28384-0385 | |
| 29396139 | CORNIA, GAGE MICHAEL | ADDRESS ON FILE | | | | |
| 29387949 | CORNIDEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29410641 | CORNIER, GLERYS MARIE | ADDRESS ON FILE | | | | |
| 29412344 | CORNIER, JAIME | ADDRESS ON FILE | | | | |
| 29363299 | CORNIER, KIARALIE | ADDRESS ON FILE | | | | |
| 29298858 | CORNING NATURAL GAS | 330 WEST WILLIAMS STREET, PO BOX 58 | CORNING | NY | 14830 | |
| 29329416 | CORNISH, DENISE MARIE | ADDRESS ON FILE | | | | |
| 29360605 | CORNISH, JONATHAN D | ADDRESS ON FILE | | | | |
| 29372758 | CORNMAN, GLENDA | ADDRESS ON FILE | | | | |
| 29422925 | CORNWELL, ALYSSA K | ADDRESS ON FILE | | | | |
| 29384138 | CORNWELL, ARQUASIA | ADDRESS ON FILE | | | | |
| 29361280 | CORNWELL, AUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29419570 | CORNWELL, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29355684 | CORNWELL, DALTON GLENN | ADDRESS ON FILE | | | | |
| 29365197 | CORNWELL, LAYLA LAIN | ADDRESS ON FILE | | | | |
| 29410516 | CORNWELL, MOLLY | ADDRESS ON FILE | | | | |
| 29373737 | CORNWELL, TIFFANY | ADDRESS ON FILE | | | | |
| 29353074 | CORONA FOSTER, JAYDEN JULIO | ADDRESS ON FILE | | | | |
| 29329549 | CORONA, ABIGAIL BELEN | ADDRESS ON FILE | | | | |
| 29398939 | CORONA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29434788 | CORONA, CORINA | ADDRESS ON FILE | | | | |
| 29390630 | CORONA, CYNTHIA MARLENE | ADDRESS ON FILE | | | | |
| 29351462 | CORONA, ENZO LUKE | ADDRESS ON FILE | | | | |
| 29357849 | CORONA, ERENDIRA | ADDRESS ON FILE | | | | |
| 29405482 | CORONA, LISA | ADDRESS ON FILE | | | | |
| 29338611 | CORONA, LISA ANN | ADDRESS ON FILE | | | | |
| 29419792 | CORONA, LUCAS | ADDRESS ON FILE | | | | |
| 29397521 | CORONA, MARCO | ADDRESS ON FILE | | | | |
| 29330708 | CORONA, MIRANDA BIANCA | ADDRESS ON FILE | | | | |
| 29367380 | CORONA, QUENTIN | ADDRESS ON FILE | | | | |
| 29336458 | CORONA, RAFAEL | ADDRESS ON FILE | | | | |
| 29327907 | CORONA, RICARDO JAVIER | ADDRESS ON FILE | | | | |
| 29329463 | CORONA, SAVIAN | ADDRESS ON FILE | | | | |
| 29391069 | CORONA, SHYRENE | ADDRESS ON FILE | | | | |
| 29343306 | CORONA, SYLVIA ANN | ADDRESS ON FILE | | | | |
| 29396442 | CORONADO, ALYSAH | ADDRESS ON FILE | | | | |
| 29400375 | CORONADO, ANGEL ALEXANDRO | ADDRESS ON FILE | | | | |
| 29432278 | CORONADO, ARLENE | ADDRESS ON FILE | | | | |
| 29364825 | CORONADO, ARLENE | ADDRESS ON FILE | | | | |
| 29394551 | CORONADO, DANIEL J | ADDRESS ON FILE | | | | |
| 29368881 | CORONADO, JASMINE VERA | ADDRESS ON FILE | | | | |
| 29353841 | CORONADO, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29423861 | CORONADO, KAYLA | ADDRESS ON FILE | | | | |
| 29349065 | CORONADO, LESLIE JUDITH | ADDRESS ON FILE | | | | |
| 29402695 | CORONADO, MATTHEW J | ADDRESS ON FILE | | | | |
| 29408097 | CORONADO, RUBY | ADDRESS ON FILE | | | | |
| 29427469 | CORONADO, SKARLET | ADDRESS ON FILE | | | | |
| 29329857 | CORONADO, STAFFINE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406866 | CORONA-DURAN, BENJAMIN DAVID | ADDRESS ON FILE | | | | |
| 29415347 | CORPORATE HOUSING SYSTEMS | 4338 TULLER RD | DUBLIN | OH | 43017-5028 | |
| 29415348 | CORPORATE MEDICAL ADVISORS | CORPORATE HEALTHCARE MGMT SERV INC, 1600 SMITH STREET STE 4900 | HOUSTON | TX | 77002 | |
| 29415349 | CORPORATE REMEDIES INC | 8115 PRESTON RD LOCKBOX 41 | DALLAS | TX | 75225 | |
| 29332173 | CORPORATE TRAFFIC | 6500 BOWDEN RD STE 202 | JACKSONVILLE | FL | 32216-8072 | |
| 29345161 | CORPORATE TRAFFIC INC | 6500 BOWDEN RD STE 202 | JACKSONVILLE | FL | 32216-8072 | |
| 29415350 | CORPORATION SERVICE COMPANY | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | SPRINGFIELD | IL | 62708 | |
| 29306662 | CORPORATIONS DIVISION | SECRETARY OF STATE, PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29391340 | CORPREW, NAHJAE | ADDRESS ON FILE | | | | |
| 29414143 | CORPUS CHRISTI CALLER TIMES | DESK SPINCO INC, PO BOX 630894 | CINCINNATI | OH | 45262-0849 | |
| 29323759 | CORPUS CHRISTI-NUECES COUNTY | 2406 LEOPARD ST | CORPUS CHRISTI | TX | 78408-3720 | |
| 29408670 | CORPUS, DANIEL | ADDRESS ON FILE | | | | |
| 29380406 | CORPUZ, BELLA N | ADDRESS ON FILE | | | | |
| 29348873 | CORR, SHEILA | ADDRESS ON FILE | | | | |
| 29396458 | CORRADI, CHRISTINA | ADDRESS ON FILE | | | | |
| 29409897 | CORRAL, CLAIRE | ADDRESS ON FILE | | | | |
| 29423136 | CORRAL, DEBRA A | ADDRESS ON FILE | | | | |
| 29419165 | CORRAL, FRANKIE RAYNE | ADDRESS ON FILE | | | | |
| 29365074 | CORRALEJO, ANGEL MARIE | ADDRESS ON FILE | | | | |
| 29400355 | CORRALES, YAJAIRA | ADDRESS ON FILE | | | | |
| 29415351 | CORREA PALLET INC | 13036 AVE 76 | PIXLEY | CA | 93256 | |
| 29388356 | CORREA, ANNA C | ADDRESS ON FILE | | | | |
| 29351789 | CORREA, CELIA | ADDRESS ON FILE | | | | |
| 29407084 | CORREA, ISAIAH KENNETH | ADDRESS ON FILE | | | | |
| 29380047 | CORREA, LUANA | ADDRESS ON FILE | | | | |
| 29328639 | CORREA, LUIS F | ADDRESS ON FILE | | | | |
| 29361550 | CORREA, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29421358 | CORREA, PEDRO | ADDRESS ON FILE | | | | |
| 29382416 | CORREA, SARA MARIE | ADDRESS ON FILE | | | | |
| 29367901 | CORREA, SARAH | ADDRESS ON FILE | | | | |
| 29357665 | CORREA, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| 29364684 | CORREA-GARRISON, WILLIAM XAVIER | ADDRESS ON FILE | | | | |
| 29329025 | CORREIA, CYNTHIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408112 | CORREIA, HAILEY | ADDRESS ON FILE | | | | |
| 29390025 | CORREIA, KEVIN G | ADDRESS ON FILE | | | | |
| 29342330 | CORREIA, SOPHIA NATALIA CECILIA | ADDRESS ON FILE | | | | |
| 29412150 | CORRELL, VANCE L | ADDRESS ON FILE | | | | |
| 29430012 | CORRETTE, JEFFREY A | ADDRESS ON FILE | | | | |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD, C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | |
| 29347397 | CORRIDOR MARKETPLACE LLC | C/O AJ&C GARFUNKEL, 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | |
| 29407293 | CORRIE, SANDRA E | ADDRESS ON FILE | | | | |
| 29376557 | CORRIE-BOLING, KENYATTA RA'SHAD | ADDRESS ON FILE | | | | |
| 29386994 | CORRIELANT, NANNETTE | ADDRESS ON FILE | | | | |
| 29327163 | CORRIERI, JONATHAN ALLEN | ADDRESS ON FILE | | | | |
| 29398908 | CORRIGAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29358703 | CORRINGTON, JACOB MATTHEW | ADDRESS ON FILE | | | | |
| 29426472 | CORRINGTON, JORDAN MATHIES | ADDRESS ON FILE | | | | |
| 29377422 | CORRON, JULIET JOY | ADDRESS ON FILE | | | | |
| 29414144 | CORSICANA DAILY SUN | NEWSPAPER HOLDINGS INC, PO BOX 379 | PALESTINE | TX | 75802 | |
| 29306664 | CORSICANA ISD TAX OFFICE | 601 N 13TH ST | CORSICANA | TX | 75110-3098 | |
| 29306665 | CORSICANA-NAVARRO COUNTY | HEALTH DISTRICT, 618 N MAIN ST | CORSICANA | TX | 75110-3028 | |
| 29329307 | CORSO, MICHAEL L | ADDRESS ON FILE | | | | |
| 29362276 | CORSON, BRANDON NOAH | ADDRESS ON FILE | | | | |
| 29384943 | CORSON, KRISTOPHER BAILEY | ADDRESS ON FILE | | | | |
| 29297488 | CORT, SHARON FOSTER | ADDRESS ON FILE | | | | |
| 29432647 | CORTA DEVELOPMENT | PRESNICK , CORY, 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| 29433203 | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| 29427288 | CORTELLINI, DONNA F | ADDRESS ON FILE | | | | |
| 29381068 | CORTER, BRITTANY | ADDRESS ON FILE | | | | |
| 29374905 | CORTES, ADRIANA | ADDRESS ON FILE | | | | |
| 29340382 | CORTES, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29349724 | CORTES, GIANPAUL | ADDRESS ON FILE | | | | |
| 29358733 | CORTES, JARED | ADDRESS ON FILE | | | | |
| 29429798 | CORTES, ROGELIO | ADDRESS ON FILE | | | | |
| 29389249 | CORTES, TIMBERLIN | ADDRESS ON FILE | | | | |
| 29378165 | CORTESE, EVANGELINA REDONDO | ADDRESS ON FILE | | | | |
| 29435977 | CORTES-TAPIA, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| 29387027 | CORTEZ BOWLES, JORGE D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412031 | CORTEZ LEGLEU, ANA | ADDRESS ON FILE | | | | |
| 29359681 | CORTEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 29418030 | CORTEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29427514 | CORTEZ, ANITA | ADDRESS ON FILE | | | | |
| 29344193 | CORTEZ, ANNETTE | ADDRESS ON FILE | | | | |
| 29372119 | CORTEZ, APHRODITEZ BELLA | ADDRESS ON FILE | | | | |
| 29369786 | CORTEZ, CARMEN M | ADDRESS ON FILE | | | | |
| 29327518 | CORTEZ, CHRISTINE MARY | ADDRESS ON FILE | | | | |
| 29350528 | CORTEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 29368414 | CORTEZ, DIANA | ADDRESS ON FILE | | | | |
| 29365088 | CORTEZ, DOMINGO | ADDRESS ON FILE | | | | |
| 29369420 | CORTEZ, ERICA M | ADDRESS ON FILE | | | | |
| 29366806 | CORTEZ, ESTHER | ADDRESS ON FILE | | | | |
| 29419595 | CORTEZ, FATIMA | ADDRESS ON FILE | | | | |
| 29430503 | CORTEZ, HERBERT | ADDRESS ON FILE | | | | |
| 29384082 | CORTEZ, JENIFER ESPERANSA | ADDRESS ON FILE | | | | |
| 29404735 | CORTEZ, JONATHAN NICASIO | ADDRESS ON FILE | | | | |
| 29370678 | CORTEZ, JUAN | ADDRESS ON FILE | | | | |
| 29390491 | CORTEZ, KENNETH | ADDRESS ON FILE | | | | |
| 29420681 | CORTEZ, LORENA | ADDRESS ON FILE | | | | |
| 29341100 | CORTEZ, LUISA | ADDRESS ON FILE | | | | |
| 29415777 | CORTEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| 29411070 | CORTEZ, MICHELLE YVETTE | ADDRESS ON FILE | | | | |
| 29370644 | CORTEZ, RENE | ADDRESS ON FILE | | | | |
| 29395266 | CORTEZ, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29358800 | CORTEZ, SHADDYE | ADDRESS ON FILE | | | | |
| 29327257 | CORTEZ, VALERIE | ADDRESS ON FILE | | | | |
| 29367365 | CORTEZLOPEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| 29364118 | CORTHELL, LEE A | ADDRESS ON FILE | | | | |
| 29428211 | CORTIELLA, KRISS | ADDRESS ON FILE | | | | |
| 29363998 | CORTIJO, CARLOS E. | ADDRESS ON FILE | | | | |
| 29380632 | CORTIJO, RICHELLE SKYLAR | ADDRESS ON FILE | | | | |
| 29388101 | CORTINAS, DAMIAN | ADDRESS ON FILE | | | | |
| 29339700 | CORTINAS, JOHN BENJAMIN | ADDRESS ON FILE | | | | |
| 29308090 | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY | 60 CENTRAL AVENUE | CORTLAND | NY | 13045 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433449 | CORTLAND STANDARD PRINT CO INC | PO BOX 5548 | CORTLAND | NY | 13045-5548 | |
| 29422447 | CORTRIGHT, CHARLI LYN | ADDRESS ON FILE | | | | |
| 29343807 | CORTRIGHT, ELISSA JASMINE | ADDRESS ON FILE | | | | |
| 29415354 | CORVEL CORPORATION | CORVEL ENTERPRISE COMP INC, PO BOX 22369 | MILWAUKIE | OR | 97269-2369 | |
| 29415353 | CORVEL CORPORATION | CORVEL HEALTHCARE CORPORATION, PO BOX 713303 | PHILADELPHIA | PA | 19171-3303 | |
| 29406901 | CORVERA NETHERY, MARINEL R. | ADDRESS ON FILE | | | | |
| 29359264 | CORVIN, OLIVER | ADDRESS ON FILE | | | | |
| 29327329 | CORWIN, CATHERINE ANN | ADDRESS ON FILE | | | | |
| 29393212 | CORWIN, ISABELLA | ADDRESS ON FILE | | | | |
| 29379722 | CORWIN, LUNDON | ADDRESS ON FILE | | | | |
| 29377473 | CORWIN, MASON ALLAN | ADDRESS ON FILE | | | | |
| 29388539 | CORWIN, VANESSA | ADDRESS ON FILE | | | | |
| 29435011 | CORY, DONNA | ADDRESS ON FILE | | | | |
| 29372576 | CORYELL, ALEX | ADDRESS ON FILE | | | | |
| 29402670 | CORZO, DONOVAN R | ADDRESS ON FILE | | | | |
| 29422437 | CORZO, JEFFREY | ADDRESS ON FILE | | | | |
| 29407402 | COSBY - RHYNES, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29398164 | COSBY, CORY | ADDRESS ON FILE | | | | |
| 29427880 | COSBY, NILYTHIA MARTINA | ADDRESS ON FILE | | | | |
| 29384755 | COSBY, SHARRON DEONDRE | ADDRESS ON FILE | | | | |
| 29327519 | COSBY, TANYA REGINA | ADDRESS ON FILE | | | | |
| 29354085 | COSBY-PAYNE, AANIYAH R | ADDRESS ON FILE | | | | |
| 29341526 | COSCIA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29345162 | COSCO CONTAINER LINES AMERICAS INC | 15600 JOHN F KENNEDY BLVD STE 400 | HOUSTON | TX | 77032 | |
| 29372614 | COSENTINO, COLIN CHRISTAN | ADDRESS ON FILE | | | | |
| 29397449 | COSENTINO, MICHAEL NICHOLAS | ADDRESS ON FILE | | | | |
| 29384273 | COSENZA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29427486 | COSENZA, NATIVIDAD | ADDRESS ON FILE | | | | |
| 29302692 | COSERV | PO BOX 734803 | DALLAS | TX | 75373-4803 | |
| 29360860 | COSGROVE, ANNA OLIVIA GRACE | ADDRESS ON FILE | | | | |
| 29334362 | COSHOCTON CITY INCOME TAX DEPT | 760 CHESTNUT ST | COSHOCTON | OH | 43812-1280 | |
| 29307751 | COSHOCTON COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 1/2 MAIN ST | COSHOCTON | OH | 43812 | |
| 29306666 | COSHOCTON PUBLIC HEALTH DISTRICT | 637 CHESTNUT ST | COSHOCTON | OH | 43812-1212 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302693 | COSHOCTON WATER DEPARTMENT, OH | 1100 WALNUT STREET | COSHOCTON | OH | 43812-1746 | |
| 29387721 | COSME, MARGARET | ADDRESS ON FILE | | | | |
| 29392115 | COSME, RAELIE JAY | ADDRESS ON FILE | | | | |
| 29345946 | COSMIC PET | COSMIC PET, 1315 W MACARTHUR RD BLDG 300 | WICHITA | KS | 67217-2736 | |
| 29345947 | COSMOPOLITAN FOOD GROUP | COSMOPOLITAN FOOD GROUP, 50 HARRISON ST STE 311 | HOBOKEN | NJ | 07030 | |
| 29324844 | COSMOS FINANCIAL LLC | 6001 WHITEMAN DR NW | ALBUQUERQUE | NM | 87120-2196 | |
| 29377104 | COSS, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| 29424738 | COSSELL, LAUREN | ADDRESS ON FILE | | | | |
| 29373793 | COSSELL, TYLER | ADDRESS ON FILE | | | | |
| 29370043 | COSSEY, BRIAN | ADDRESS ON FILE | | | | |
| 29359757 | COSSIO, AMERICA | ADDRESS ON FILE | | | | |
| 29373348 | COSSMOS, SUSAN M | ADDRESS ON FILE | | | | |
| 29417503 | COSSUTO, JARED JOSEPH | ADDRESS ON FILE | | | | |
| 29427331 | COST, RODNEY J | ADDRESS ON FILE | | | | |
| 29334548 | COSTA, DEBRA A | ADDRESS ON FILE | | | | |
| 29329343 | COSTA, DOMINIC | ADDRESS ON FILE | | | | |
| 29391502 | COSTA, MEGAN | ADDRESS ON FILE | | | | |
| 29330281 | COSTA, RICHARD J | ADDRESS ON FILE | | | | |
| 29365539 | COSTA, TRISTAN JAMES | ADDRESS ON FILE | | | | |
| 29391577 | COSTALES, DERICK | ADDRESS ON FILE | | | | |
| 29353679 | COSTANTINI, JACLYN J | ADDRESS ON FILE | | | | |
| 29416068 | COSTANZA, JAMIE | ADDRESS ON FILE | | | | |
| 29394738 | COSTANZO, ANTHONY ALLEN | ADDRESS ON FILE | | | | |
| 29432573 | COSTANZO, MARY ANNE | ADDRESS ON FILE | | | | |
| 29416075 | COSTELLA, JANET | ADDRESS ON FILE | | | | |
| 29350178 | COSTELLI, AMELIA B | ADDRESS ON FILE | | | | |
| 29360247 | COSTELLO, AMBER | ADDRESS ON FILE | | | | |
| 29361366 | COSTELLO, FALLYN ROGUE | ADDRESS ON FILE | | | | |
| 29405116 | COSTELLO, HANNAH R | ADDRESS ON FILE | | | | |
| 29426477 | COSTELLO, JUANA ISABELLA | ADDRESS ON FILE | | | | |
| 29377678 | COSTELLO, KELLY LYN | ADDRESS ON FILE | | | | |
| 29416459 | COSTELLO, LISA | ADDRESS ON FILE | | | | |
| 29387119 | COSTELLO, MADISON | ADDRESS ON FILE | | | | |
| 29400371 | COSTELLO, PAULA SUE | ADDRESS ON FILE | | | | |
| 29343585 | COSTER, SUZANNE M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424587 | COSTIGAN, ERIN MELISSA | ADDRESS ON FILE | | | | |
| 29395760 | COSTIGAN, XAVIOR | ADDRESS ON FILE | | | | |
| 29406981 | COSTILLA, ADRIANNA MARIA | ADDRESS ON FILE | | | | |
| 29394512 | COSTILLA, SUSANA | ADDRESS ON FILE | | | | |
| 29343859 | COSTNER, ANDREW D | ADDRESS ON FILE | | | | |
| 29396600 | COSTNER, BAYLEIGH | ADDRESS ON FILE | | | | |
| 29353556 | COSTNER, LEILANI L | ADDRESS ON FILE | | | | |
| 29408749 | COSTNER, MONICA | ADDRESS ON FILE | | | | |
| 29425436 | COSTNER, RYAN DAKOTA | ADDRESS ON FILE | | | | |
| 29357094 | COSTOMIRIS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29377921 | COSTON, KEAYRA | ADDRESS ON FILE | | | | |
| 29383594 | COSTON, KEION | ADDRESS ON FILE | | | | |
| 29361906 | COTA, ADRIANNA | ADDRESS ON FILE | | | | |
| 29418822 | COTA, JOSE | ADDRESS ON FILE | | | | |
| 29425833 | COTE, DOMINIC JAMES | ADDRESS ON FILE | | | | |
| 29385367 | COTE, EMMA | ADDRESS ON FILE | | | | |
| 29365207 | COTE, GABRIEL JACOB | ADDRESS ON FILE | | | | |
| 29374502 | COTE, JOHN CHARLES | ADDRESS ON FILE | | | | |
| 29350656 | COTE, LOGAN M | ADDRESS ON FILE | | | | |
| 29382323 | COTE, LOGAN THOMAS | ADDRESS ON FILE | | | | |
| 29373019 | COTE, MELANIE | ADDRESS ON FILE | | | | |
| 29384819 | COTHRAN, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29379449 | COTHREN, TIFFANY ARIN | ADDRESS ON FILE | | | | |
| 29417779 | COTO, CARLOS ARTURO | ADDRESS ON FILE | | | | |
| 29375465 | COTRELL, MARTISHIA | ADDRESS ON FILE | | | | |
| 29338038 | COTT, MAUREEN | ADDRESS ON FILE | | | | |
| 29396451 | COTTEN, STEVEN | ADDRESS ON FILE | | | | |
| 29340924 | COTTER, DEBRA L | ADDRESS ON FILE | | | | |
| 29352541 | COTTERMAN, PATRICK | ADDRESS ON FILE | | | | |
| 29324674 | COTTINGHAM, C DAVID | ADDRESS ON FILE | | | | |
| 29401780 | COTTINGHAM, CAILYN CAPRI | ADDRESS ON FILE | | | | |
| 29422690 | COTTINGHAM, CHLOE | ADDRESS ON FILE | | | | |
| 29393385 | COTTINGHAM, KAETWON | ADDRESS ON FILE | | | | |
| 29410363 | COTTINGHAM, TRICIA K | ADDRESS ON FILE | | | | |
| 29430873 | COTTLE, ELIJAH MEKHI | ADDRESS ON FILE | | | | |
| 29388325 | COTTLE, LINCOLN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434872 | COTTLES, DANNY D | ADDRESS ON FILE | | | | |
| 29390662 | COTTMAN, BRENDA | ADDRESS ON FILE | | | | |
| 29377348 | COTTO, ERIC | ADDRESS ON FILE | | | | |
| 29366641 | COTTO, JOSHUA JOSE | ADDRESS ON FILE | | | | |
| 29398450 | COTTO, RAYMOND | ADDRESS ON FILE | | | | |
| 29360138 | COTTO, YOELI | ADDRESS ON FILE | | | | |
| 29381063 | COTTO-HOCKMAN, JACOB MICHEAL | ADDRESS ON FILE | | | | |
| 29415356 | COTTON ELECTRIC SERVICES INC | PO BOX 404 | WALTERS | OK | 73572 | |
| 29332398 | COTTON EMPIRE PVT LTD | COTTON EMPIRE PVT. LTD., A-33/C TEXTILE AVENUE SITE KARACHI | SINDH | | | PAKISTAN |
| 29380173 | COTTON, AMIYAH J'NAE | ADDRESS ON FILE | | | | |
| 29412253 | COTTON, ANITA | ADDRESS ON FILE | | | | |
| 29421165 | COTTON, CHRISTAL LYNN | ADDRESS ON FILE | | | | |
| 29386850 | COTTON, DEREK | ADDRESS ON FILE | | | | |
| 29357710 | COTTON, DESTINY LASHELL | ADDRESS ON FILE | | | | |
| 29374219 | COTTON, DREAJAH | ADDRESS ON FILE | | | | |
| 29379409 | COTTON, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| 29356219 | COTTON, JOSETTE | ADDRESS ON FILE | | | | |
| 29391261 | COTTON, KENNETH | ADDRESS ON FILE | | | | |
| 29396078 | COTTON, MATTHEW IAN | ADDRESS ON FILE | | | | |
| 29358912 | COTTON, MIKAYLA ANTIONETTE | ADDRESS ON FILE | | | | |
| 29392835 | COTTON, NAUTICA C | ADDRESS ON FILE | | | | |
| 29376843 | COTTON, ROBERT | ADDRESS ON FILE | | | | |
| 29364074 | COTTON, SAMANTHA SUE | ADDRESS ON FILE | | | | |
| 29418088 | COTTON, SEAONA KENYELL | ADDRESS ON FILE | | | | |
| 29363551 | COTTON, SHAWN | ADDRESS ON FILE | | | | |
| 29418213 | COTTON, TIONNA | ADDRESS ON FILE | | | | |
| 29324231 | COTTON, ZANDRA B | ADDRESS ON FILE | | | | |
| 29355396 | COTTONE, ANTHONY | ADDRESS ON FILE | | | | |
| 29347399 | COTTONWOOD MEADOW PROPERTIES LP | RELIABLE PROPERTIES, C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD STE 604 | LOS ANGELES | CA | 90048-5709 | |
| 29413767 | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604 | LOS ANGELES | CA | 90048-5709 | |
| 29393269 | COTTRELL, CHLOE | ADDRESS ON FILE | | | | |
| 29339246 | COTTRELL, DOLORES | ADDRESS ON FILE | | | | |
| 29375045 | COTTRELL, EVAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352462 | COTTRILL, KAYLA LEIGH | ADDRESS ON FILE | | | | |
| 29389950 | COTZAJAY, EMILY | ADDRESS ON FILE | | | | |
| 29324845 | COUCH LAMBERT LLC | 3501 NORTH CAUSEWAY BLVD STE 800 | METAIRE | LA | 70002-3625 | |
| 29396697 | COUCH, BRAYLAN | ADDRESS ON FILE | | | | |
| 29343238 | COUCH, BRIAN S | ADDRESS ON FILE | | | | |
| 29424081 | COUCH, DERRICK | ADDRESS ON FILE | | | | |
| 29330651 | COUCH, ERIK ANTHONY | ADDRESS ON FILE | | | | |
| 29366624 | COUCH, JANEEN | ADDRESS ON FILE | | | | |
| 29413353 | COUCH, JUDITH A | ADDRESS ON FILE | | | | |
| 29424164 | COUCH, KAI JAMES | ADDRESS ON FILE | | | | |
| 29366986 | COUCH, KEVIN | ADDRESS ON FILE | | | | |
| 29359152 | COUCH, LARISA A | ADDRESS ON FILE | | | | |
| 29366004 | COUCH, LISA MARIE | ADDRESS ON FILE | | | | |
| 29382656 | COUCH, LORI | ADDRESS ON FILE | | | | |
| 29360619 | COUCH, MIKALA NICOLE | ADDRESS ON FILE | | | | |
| 29424675 | COUEY, ANDREW BYRON | ADDRESS ON FILE | | | | |
| 29339247 | COUEY, BERLINDA | ADDRESS ON FILE | | | | |
| 29368289 | COUEY, SARAH | ADDRESS ON FILE | | | | |
| 29396612 | COUGHLIN, ASHDYN | ADDRESS ON FILE | | | | |
| 29372149 | COUGHLIN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29413362 | COUGHLIN, DWAIN | ADDRESS ON FILE | | | | |
| 29327887 | COUGHLIN, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29380576 | COUGHLIN, XANDER | ADDRESS ON FILE | | | | |
| 29391174 | COUGHTRY, JONATHYN | ADDRESS ON FILE | | | | |
| 29411325 | COUGLAR, KAYLEI KATHLEEN | ADDRESS ON FILE | | | | |
| 29378011 | COULON, LEE WARREN | ADDRESS ON FILE | | | | |
| 29355729 | COULSON, GAIL J | ADDRESS ON FILE | | | | |
| 29349781 | COULSTON-JUDAH, KALUB | ADDRESS ON FILE | | | | |
| 29428025 | COULTER, ALYSSA | ADDRESS ON FILE | | | | |
| 29367212 | COULTER, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29339250 | COULTER, DOROTHY | ADDRESS ON FILE | | | | |
| 29413112 | COULTER, DOROTHY PAULETT | ADDRESS ON FILE | | | | |
| 29374832 | COULTER, JOSEPH E | ADDRESS ON FILE | | | | |
| 29387565 | COULTER, LAUREN ASHLEIGH | ADDRESS ON FILE | | | | |
| 29353680 | COUMPAROULES, JOEL ADRIAN | ADDRESS ON FILE | | | | |
| 29434791 | COUNCIL ON STATE TAXATION | 122 C ST NW STE 330 | WASHINGTON | DC | 20001-2109 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419722 | COUNCIL, DAMAREE SURRAYLA | ADDRESS ON FILE | | | | |
| 29392595 | COUNCIL, KIARA | ADDRESS ON FILE | | | | |
| 29400784 | COUNCIL, KOURTNEY LAVAR | ADDRESS ON FILE | | | | |
| 29361035 | COUNCIL, TAMRA | ADDRESS ON FILE | | | | |
| 29383895 | COUNCIL, VONYA NICHELLE | ADDRESS ON FILE | | | | |
| 29398383 | COUNTER, ALICIA M | ADDRESS ON FILE | | | | |
| 29387973 | COUNTER, JASON C | ADDRESS ON FILE | | | | |
| 29332399 | COUNTRY ART AND CRAFT LLP | COUNTRY ART AND CRAFT LLP, SPECIAL-1 , E.P.I.P. | JODHPUR | | | INDIA |
| 29434792 | COUNTRY CARPENTRY | LIPA OF INDIANA INC, C/O MARTIN LIPA, 3025 GEORGETOWN RD | BELGIUM | IL | 61883-1000 | |
| 29434793 | COUNTRY CLUB HILLS CITY HALL | 4200 W 183RD STREETG | COUNTRY CLUB HILLS | IL | 60478-5338 | |
| 29347400 | COUNTRY CLUB SHOPS INC | 14 REGENCY DRIVE | FAIRMONT | WV | 26554 | |
| 29347401 | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | |
| 29413630 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620 | CHICAGO | IL | 60602 | |
| 29299561 | COUNTRY KHATON | ATTN: HARVEY RUDMAN, P.O. BOX 725 | LAFAYETTE | CA | 94549 | |
| 29334688 | COUNTRY KHATON LLC | HARVEY RUDMAN, C/O HARVEY RUDMAN, PO BOX 725 | LAFAYETTE | CA | 94549-0725 | |
| 29345948 | COUNTRY MEATS, LLC | COUNTRY MEATS, LLC, 5750 SW 1ST LN | OCALA | FL | 34474 | |
| 29433450 | COUNTRY MEDIA INC | PO BOX 670 | SALEM | OR | 97308 | |
| 29332400 | COUNTRY SILK INC | COUNTRY SILK INC, 2147 STATE ROUTE 27 SOUTH | EDISON | NJ | 08817-3365 | |
| 29406232 | COUNTS, JOEL | ADDRESS ON FILE | | | | |
| 29387857 | COUNTS, MILANI SYMONE | ADDRESS ON FILE | | | | |
| 29306667 | COUNTY CLERK | 400 WEST SINTON STREET ROOM 124 | SINTON | TX | 78387-2450 | |
| 29306668 | COUNTY CLERK | PO BOX 751 | RIVERSIDE | CA | 92502-0751 | |
| 29306669 | COUNTY CLERK GUADALUPE COUNTY | 101 E COURT ST | SEGUIN | TX | 78155-5729 | |
| 29434794 | COUNTY CLERK, CODE ENFORCEMENT | 111 NW 1ST ST STE 1750 . | MIAMI | FL | 33128-1981 | |
| 29306670 | COUNTY CLERK'S OFFICE | 500 S GRAND CENTRAL PKWY FL 6TH | LAS VEGAS | NV | 89106 | |
| 29299254 | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | |
| 29334689 | COUNTY LINE PLAZA REALTY ASSOC LP | BRIXMOR OPERATING PARTNERSHIP LP, 200 RIDGE PIKE STE 100 | CONSHOHOCKEN | PA | 19428-3702 | |
| 29433362 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29336175 | COUNTY OF ALAMEDA | 224 WEST WINTON AVE RM 184 | HAYWARD | CA | 94544-1220 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434795 | COUNTY OF ALAMEDA | OFFICE OF WEIGHTS AND MEASURES, 224 W WINTON AVE ROOM 184 | HAYWARD | CA | 94544 | |
| 29336176 | COUNTY OF ALAMEDA HEALTH CARE | ENVIRONMENTAL HEALTH, PO BOX N | ALAMEDA | CA | 94501 | |
| 29434796 | COUNTY OF ALBANY | 112 STATE ST RM 800 | ALBANY | NY | 12207-2021 | |
| 29336177 | COUNTY OF ALBEMARLE | DEPT OF FINANCE, 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902-4596 | |
| 29306672 | COUNTY OF BEXAR | C/O PUBLIC WORKS, 1948 PROBANDT ST | SAN ANTONIO | TX | 78214-1240 | |
| 29434797 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES, 55 E COURT ST 2ND FL | DOYLESTOWN | PA | 18901 | |
| 29306673 | COUNTY OF BUTTE WEIGHTS & MEAS | 316 NELSON AVE | OROVILLE | CA | 95965-3318 | |
| 29336179 | COUNTY OF BUTTE WEIGHTS & MEAS | DIRECTOR, 316 NELSON AVE | OROVILLE | CA | 95965-3318 | |
| 29306674 | COUNTY OF CHARLESTON | COURTHOUSE SQ RM 105 | CHARLESTON | SC | 29401 | |
| 29336180 | COUNTY OF CHAUTAUQUA | SEALER OF WEIGHTS & MEASURES, PO BOX 170 | MAYVILLE | NY | 14757-0170 | |
| 29434798 | COUNTY OF CHAUTAUQUA | WEIGHTS & MEASURES, 1 N ERIE ST COURTHOUSE | MAYVILLE | NY | 14757 | |
| 29434799 | COUNTY OF COLUMBIA TREASURERS OFFIC | 15 N 6TH STREET | HUDSON | NY | 12534 | |
| 29306675 | COUNTY OF DELAWARE WEIGHTS & | EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | |
| 29336182 | COUNTY OF DELAWARE WEIGHTS & | MEASURES, EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | |
| 29336184 | COUNTY OF DURHAM | OFFICE OF TAX ADMIN, PO BOX 3397 | DURHAM | NC | 27702-3397 | |
| 29300467 | COUNTY OF DURHAM | PO BOX 30090 | DURHAM | NC | 27702-3090 | |
| 29336185 | COUNTY OF EAU CLAIRE | 721 OXFORD AVE STE 1250 | EAU CLAIRE | WI | 54703-5478 | |
| 29297215 | County of Erath | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29336186 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION, 12000 GOVERNMENT CTR PKWY STE 223 | FAIRFAX | VA | 22035-0001 | |
| 29300469 | COUNTY OF FAIRFAX | PO BOX 10202 | FAIRFAX | VA | 22035-0202 | |
| 29323764 | COUNTY OF FAIRFAX OFFICE OF FINANCE | PO BOX 10201 | FAIRFAX | VA | 22035-0201 | |
| 29324846 | COUNTY OF FRANKLIN | 1255 FRANKLIN ST STE 101 | ROCKY MOUNT | VA | 24151-1289 | |
| 29324847 | COUNTY OF FREDERICK | C/O OFFICE OF TREASURER, PO BOX 220 | WINCHESTER | VA | 22604-0220 | |
| 29323765 | COUNTY OF FRESNO | CLERK OF BOARD, 2281 TULARE ST ROOM 301 | FRESNO | CA | 93721-2135 | |
| 29300472 | COUNTY OF HANOVER | PO BOX 91754 | RICHMOND | VA | 23291 | |
| 29434800 | COUNTY OF HENRICO | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29323766 | COUNTY OF HENRICO | TAX PROCESSING CENTER, PO BOX 105155 | ATLANTA | GA | 30348-5155 | |
| 29323767 | COUNTY OF HENRICO VIRGINIA | BUSINESS LICENSE, PO BOX 716487 | PHILADELPHIA | PA | 19171-6487 | |
| 29304958 | COUNTY OF HENRICO, VA | PO BOX 105634 | ATLANTA | GA | 30348-5634 | |
| 29323768 | COUNTY OF HENRY | PO BOX 218 | COLLINSVILLE | VA | 24078-0218 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300474 | COUNTY OF KERN | 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | |
| 29323771 | COUNTY OF KERN | CLERK OF BOARD, 1115 TRUXTUN AVE 5TH FL | BAKERSFIELD | CA | 93301-4617 | |
| 29434803 | COUNTY OF KERN | ENVIRO HEALTH SERVICES DIV., 2700 M STREET STE 300 | BAKERSFIELD | CA | 93301 | |
| 29434802 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DIV, 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2730 | |
| 29323772 | COUNTY OF LEXINGTON | C/O LEXINGTON COUNTY TREASURER OFFI, PO BOX 3000 | LEXINGTON | SC | 29071-3000 | |
| 29300476 | COUNTY OF LEXINGTON | PO BOX 580265 | CHARLOTTE | NC | 28258-0265 | |
| 29323774 | COUNTY OF LOS ANGELES | 5050 COMMERCE DR | BALDWIN PARK | CA | 91706-1423 | |
| 29415358 | COUNTY OF LOS ANGELES | AGRIC COMMR/WTS & MEASURES, PO BOX 54949 | LOS ANGELES | CA | 90054-0949 | |
| 29415359 | COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE BLDG A | SOUTH GATE | CA | 90280-7598 | |
| 29323773 | COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | |
| 29300478 | COUNTY OF LOS ANGELES | DEPT OF HEALTH SERVICES, 12440 IMPERIAL HWY STE 519 | NORWALK | CA | 90650-8397 | |
| 29415360 | COUNTY OF LOS ANGELES | LOS ANGELES COUNTY DEPT OF, PUBLIC HEALTH/PERMIT UNIT, 5050 COMMERCE DR ROOM 117 | BALDWIN PARK | CA | 91706-1423 | |
| 29336187 | COUNTY OF LOS ANGELES | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| 29300477 | COUNTY OF LOS ANGELES | WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | |
| 29323775 | COUNTY OF LOS ANGELES | WEIGHTS & MEASURES, PO BOX 54949. | LOS ANGELES | CA | 90054-0949 | |
| 29336188 | COUNTY OF LOS ANGELES TAX COLL | 225 N HILL ST | LOS ANGELES | CA | 90012-3232 | |
| 29336190 | COUNTY OF LOUDOUN | C/O LOUDOUN COUNTY TREASURERS OFF, PO BOX 347 | LEESBURG | VA | 20178-0347 | |
| 29306678 | COUNTY OF LOUDOUN | C/O PERSONAL PROPERTY TAX, PO BOX 1000 | LEESBURG | VA | 20177-1000 | |
| 29415361 | COUNTY OF LOUDOUN | FARU, PO BOX 3232 | LEESBURG | VA | 20177 | |
| 29336192 | COUNTY OF MADERA | COMMUNITY AND ECO DEVELOPMENT, 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | |
| 29306680 | COUNTY OF MARIN | 1682 NOVATO BLVD STE 150A | NOVATO | CA | 94947-7021 | |
| 29306681 | COUNTY OF MARIN | 3501 CIVIC CTR DR STE 236 | SAN RAFAEL | CA | 94903 | |
| 29324849 | COUNTY OF MARSHALL | PO BOX 458 | MOUNDSVILLE | WV | 26041-0458 | |
| 29336193 | COUNTY OF MENDOCINO | ASSESSMENT APPEALS BOARD, 501 LOW GAP RD ROOM 1010 | UKIAH | CA | 95482-3734 | |
| 29306683 | COUNTY OF MERCED | 2222 M STREET | MERCED | CA | 95340-3729 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306684 | COUNTY OF MOBILE | PO BOX 2207 | MOBILE | AL | 36652-2207 | |
| 29306685 | COUNTY OF MONTEREY | ASSESSMENT APPEALS BOARD, PO BOX 1728 | SALINAS | CA | 93902-1728 | |
| 29336196 | COUNTY OF NASSAU | 24 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | |
| 29336197 | COUNTY OF NORTHHAMPTON | DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON STREET | EASTON | PA | 18042-7471 | |
| 29415362 | COUNTY OF ORANGE | ORANGE COUNTY HEALTH CARE AGENCY, ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD SUITE 120 | SANTA ANA | CA | 92705-5611 | |
| 29336198 | COUNTY OF ORANGE | ORANGE COUNTY TREASURER, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| 29306686 | COUNTY OF ORANGE | PO BOX 1198 | SANTA ANA | CA | 92702-1198 | |
| 29306687 | COUNTY OF ORANGE | PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| 29415363 | COUNTY OF PASSAIC | DIVISION OF WEIGHTS & MEASURES, 151 EAST 11TH STREET | PATERSON | NJ | 07524 | |
| 29306688 | COUNTY OF RICHMOND | C/O TAX COLLECTOR, PO BOX 1070 | CHARLOTTE | NC | 28201-1070 | |
| 29323776 | COUNTY OF RIVERSIDE | CLERK OF THE BOARD, PO BOX 1628 | RIVERSIDE | CA | 92502-1628 | |
| 29415364 | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMNTL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 29336199 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, PO BOX 1089 | RIVERSIDE | CA | 92502-1089 | |
| 29323777 | COUNTY OF ROANOKE TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | |
| 29300479 | COUNTY OF ROCKBRIDGE | PO BOX 1160 | LEXINGTON | VA | 24450-1160 | |
| 29323780 | COUNTY OF SACRAMENTO | C/O DEPT OF FINANCE, 700 H ST RM 1710 | SACRAMENTO | CA | 95814-1298 | |
| 29300481 | COUNTY OF SACRAMENTO | C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | |
| 29300480 | COUNTY OF SACRAMENTO | ENVIRO MANAGEMENT DEPARTMENT, 11080 WHITE ROCK ROAD STE 200 | RANCH CORDOVA | CA | 95670-6352 | |
| 29415368 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT, 11080 WHITE ROCK RD STE 200 | RANCHO CORDOVA | CA | 95670-6352 | |
| 29415365 | COUNTY OF SACRAMENTO | SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137 BRANCH CENTER RD. | SACRAMENTO | CA | 95827-3823 | |
| 29323779 | COUNTY OF SACRAMENTO | WEIGHTS AND MEASURERS, C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | |
| 29415367 | COUNTY OF SACRAMENTO | ZONING ADMINISTRATION, ABONDENED CART PREVENTION, 827 7TH ST ROOM 225.. | SACRAMENTO | CA | 95814 | |
| 29323782 | COUNTY OF SACRAMENTO EMD | 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 | |
| 29300483 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST FL 1ST | SAN BERNARDINO | CA | 92415-1007 | |
| 29323784 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0187 | |
| 29300484 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323785 | COUNTY OF SAN BERNARDINO | CLERK OF THE BOARD, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415 | |
| 29323783 | COUNTY OF SAN BERNARDINO | ENVIRONMENTAL HEALTH SERVICES, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | |
| 29434804 | COUNTY OF SAN BERNARDINO | PUBLIC HEALTH ENVIROMENTAL HEALTH S, 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0160 | |
| 29323786 | COUNTY OF SAN DIEGO | DEH, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| 29434805 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE, WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | |
| 29323787 | COUNTY OF SAN DIEGO | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| 29300485 | COUNTY OF SAN DIEGO | WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | |
| 29434806 | COUNTY OF SAN DIEGO DEPARTMENT OF | ENVIRONMENTAL HEALTH AND QUALITY, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| 29336202 | COUNTY OF SAN JOAQUIN | CLERK OF THE BOARD, 44 N SAN JOAQUIN ST STE 627 | STOCKTON | CA | 95202-2931 | |
| 29336203 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | SAN LUIS OBISPO | CA | 93401-4556 | |
| 29434807 | COUNTY OF SAN LUIS OBISPO EH | PO BOX 1489 | SAN LUIS OBISPO | CA | 93406 | |
| 29300489 | COUNTY OF SANTA BARBARA | CLERK OF BOARD, 105 E ANAPAMU ST RM 407 | SANTA BARBARA | CA | 93101-6054 | |
| 29300490 | COUNTY OF SANTA CLARA | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| 29336206 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 29434808 | COUNTY OF SANTA CLARA | DEPT OF AGRICULTURE & ENVIRONMENTAL, 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 29336205 | COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES, 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| 29306690 | COUNTY OF SEIVER | 125 COURT AVE STE 202E | SEVIERVILLE | TN | 37862-3585 | |
| 29434809 | COUNTY OF SONOMA | FIRE & EMERGENCY SERVICES, 2300 COUNTY CENTER DR STE 220B | SANTA ROSA | CA | 95403 | |
| 29434810 | COUNTY OF SONOMA | SONOMA COUNTY WEIGHTS AND MEASURES, 133 AVIATION BOULEVARD SUITE 110 | SANTA ROSA | CA | 95403 | |
| 29336207 | COUNTY OF SONOMA DEPT HEALTH | 625 5TH STREET | SANTA ROSA | CA | 95404-4428 | |
| 29324850 | COUNTY OF SPOTSYLVANIA | TREASURERS OFFICE, PO BOX 100 | SPOTSYLVANIA | VA | 22553-0100 | |
| 29336209 | COUNTY OF TULARE | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| 29336208 | COUNTY OF TULARE | ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| 29336210 | COUNTY OF TUOLUMNE | PO BOX 3248 | SONORA | CA | 95370 | |
| 29336212 | COUNTY OF VENTURA | 800 S VICTORIA AVE | VENTURA | CA | 93009-0003 | |
| 29434811 | COUNTY OF VENTURA | WEIGHTS & MEASURES, 800 S VICTORIA AVE L #1750 | VENTURA | CA | 93009-0003 | |
| 29306693 | COUNTY OF VENTURA DEPARTMENTS | WEIGHTS AND MEASURES, 555 AIRPORT WAY STE E | CARMARILLO | CA | 93010-8530 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323789 | COUNTY OF VOLUSIA | PO BOX 23237 | TAMPA | FL | 33623-2237 | |
| 29306695 | COUNTY OF VOLUSIA | PO BOX 41265 | JACKSONVILLE | FL | 32203-1265 | |
| 29323790 | COUNTY OF VOLUSIA | REVENUE DIVISION, 123 W INDIANA AVE RM 103 | DELAND | FL | 32720-4615 | |
| 29306696 | COUNTY OF VOLUSIA FINANCIAL | 250 N BEACH ST STE 104A | DAYTONA BEACH | FL | 32114-3395 | |
| 29414485 | COUNTY OF WAYNE | PO BOX 1495 | GOLDSBORO | NC | 27533-1495 | |
| 29323792 | COUNTY OF YORK | COMMISSIONER OF THE REVENUE, PO BOX 189 | YORKTOWN | VA | 23690-0189 | |
| 29306697 | COUNTY OF YORK | PO BOX 189 | YORKTOWN | VA | 23690-0189 | |
| 29306698 | COUNTY OF YORK | PO BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| 29323791 | COUNTY OF YORK | REVENUE DIVISION, PO BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| 29323793 | COUNTY RECORDER | 222 W HOSPITALITY LN FL 1ST | SAN BERNARDINO | CA | 92415 | |
| 29306699 | COUNTY TREASURER | 111 S CHERRY ST | OLATHE | KS | 66061-3421 | |
| 29304959 | COUNTY WATER DIST. OF BILLINGS HEIGHT | 1540 POPELKA DR | BILLINGS | MT | 59105 | |
| 29364675 | COUPAS, ROXANNE | ADDRESS ON FILE | | | | |
| 29430617 | COUPE, MATTHEW MARK | ADDRESS ON FILE | | | | |
| 29377790 | COURCELLE, DAVID | ADDRESS ON FILE | | | | |
| 29433452 | COURIER / REVIEW TIMES | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29433453 | COURIER EXPRESS | PO BOX 370 | WEST FRANKFURT | IL | 62896 | |
| 29433454 | COURIER HERALD | DUBLIN COURIER HERALD PUBLISHING, 115 S JEFFERSON ST | DUBLIN | GA | 31021 | |
| 29433455 | COURIER JOURNAL | PO BOX 677353 | DALLAS | TX | 75267-7353 | |
| 29433456 | COURIER POST | GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677304 | DALLAS | TX | 75267-7304 | |
| 29433457 | COURIER PRESS | EVANSVILLE COURIER AND PRESS, ACCT 330359, PO BOX 630871 | CINCINNATI | OH | 45263-0871 | |
| 29433458 | COURIER PUBLISHING COMPANY | PO BOX 1468 | GRANTS PASS | OR | 97528-0330 | |
| 29433459 | COURIER TIMES INC | PO BOX 360276 | PITTSBURGH | PA | 15251-6276 | |
| 29433460 | COURIER/ DAILY COMET | CA LOUISIANA HOLDINGS INC, PO BOX 116668 | ATLANTA | GA | 30368-6668 | |
| 29345949 | COURISTAN. | COURISTAN INC, LOCK BOX 9464 | PHILADELPHIA | PA | 19176-0280 | |
| 29429699 | COURNOYER, DARREN SCOTT | ADDRESS ON FILE | | | | |
| 29386259 | COURSE, JAKAYIA | ADDRESS ON FILE | | | | |
| 29360531 | COURSEN, CARMELA RENEE | ADDRESS ON FILE | | | | |
| 29419932 | COURSEY, ALICIA | ADDRESS ON FILE | | | | |
| 29341701 | COURSEY, AMY NICOLE | ADDRESS ON FILE | | | | |
| 29418762 | COURSEY, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360220 | COURSON, AUSTIN | ADDRESS ON FILE | | | | |
| 29427566 | COURSON, LAINIE | ADDRESS ON FILE | | | | |
| 29395539 | COURSON, STEVEN | ADDRESS ON FILE | | | | |
| 29422590 | COURSON, ZIQERA ALEXIS | ADDRESS ON FILE | | | | |
| 29324851 | COURT COST COLLECTIONS | 322 N SECOND ST | SUNBURY | PA | 17801-1804 | |
| 29324852 | COURT GENERAL SESSIONS CLERK | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | |
| 29324853 | COURT OF GENERAL SESSIONS | 928 E LAMAR ALEXANDER PKWY | MARYVILLE | TN | 37804-6201 | |
| 29337380 | COURT OFFICER | 990 CEDAR BRIDGE AVE B7 STE 250 | BRICK | NJ | 08723-4159 | |
| 29337389 | COURT OFFICER | PO BOX 1130 | MAYWOOD | NJ | 07607-7130 | |
| 29337384 | COURT OFFICER | PO BOX 1196 | WEST CALDWELL | NJ | 07007-1196 | |
| 29337388 | COURT OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | |
| 29337383 | COURT OFFICER | PO BOX 39 | SOMERDALE | NJ | 08083-0039 | |
| 29337390 | COURT OFFICER | PO BOX 477 | NEW EGYPT | NJ | 08533-0477 | |
| 29337381 | COURT OFFICER | PO BOX 676 | NORTH BERGEN | NJ | 07047-0676 | |
| 29337387 | COURT OFFICER | PO BOX 803 | SWEDESBORO | NJ | 08085-0803 | |
| 29337382 | COURT OFFICER | PO BOX 8203 | NORTH BERGEN | NJ | 07047-8203 | |
| 29337386 | COURT OFFICER | PO BOX 891 | NORTH CAPE MAY | NJ | 08204-0891 | |
| 29337391 | COURT OFFICER BURLINGTON COUNTY | PO BOX 536 | MT HOLLY | NJ | 08060-0536 | |
| 29337392 | COURT OFFICER DAIRSHUN MCMURRAY | PO BOX 2643 | SOUTHFIELD | MI | 48037-2643 | |
| 29337393 | COURT OFFICER FRANK BOSCO | PO BOX 2207 | VINELAND | NJ | 08362-2207 | |
| 29324854 | COURT OFFICER SHOEMAKER | PO BOX 14 | GREAT MEADOWS | NJ | 07838-0114 | |
| 29324855 | COURT OFFICER TIMOTHY FOGARTY | PO BOX 27 | POINT PLEASANT BORO | NJ | 08742-0427 | |
| 29401510 | COURT, BRIANNA | ADDRESS ON FILE | | | | |
| 29394061 | COURTEAUX, VICTORIA FAYE | ADDRESS ON FILE | | | | |
| 29356997 | COURTLAND, CORTEZ | ADDRESS ON FILE | | | | |
| 29414486 | COURTNEY & CAMP | PO BOX 529 | JACKSON | MS | 39205-0529 | |
| 29433461 | COURTNEY SWISHER | 147 W 3RD STREET | FRAZEYSBURG | OH | 43822-9768 | |
| 29434813 | COURTNEY WALTHOUSEN | 92 HUDSON AVE 1ST FLOOR | GREEN ISLAND | NY | 12183 | |
| 29395408 | COURTNEY, ARLENE | ADDRESS ON FILE | | | | |
| 29384185 | COURTNEY, CHRISTY MARIE | ADDRESS ON FILE | | | | |
| 29351211 | COURTNEY, CLARISSA | ADDRESS ON FILE | | | | |
| 29390725 | COURTNEY, DAKOTA WILLIAM | ADDRESS ON FILE | | | | |
| 29421942 | COURTNEY, JAELEN TYLER | ADDRESS ON FILE | | | | |
| 29388291 | COURTNEY, LANDON | ADDRESS ON FILE | | | | |
| 29417369 | COURTNEY, LEAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429046 | COURTNEY, NELLA J | ADDRESS ON FILE | | | | |
| 29365233 | COURTNEY, SAVANNUH TRACI-ALEXIS | ADDRESS ON FILE | | | | |
| 29366616 | COURTNEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29350009 | COURTNEY, VESTA M | ADDRESS ON FILE | | | | |
| 29324858 | COURT-ORDERED DEBT COLLECTIONS | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | |
| 29342012 | COURTRIGHT, KELLY | ADDRESS ON FILE | | | | |
| 29334690 | COURTYARD ACQUISITIONS LLC | 18000 W 9 MILE STE 700 | SOUTHFIELD | MI | 48075-4013 | |
| 29433254 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700 | SOUTHFIELD | MI | 48075 | |
| 29326569 | COURVILLE, DALE | ADDRESS ON FILE | | | | |
| 29417822 | COUSAR, SHAWN | ADDRESS ON FILE | | | | |
| 29343232 | COUSIK, BALAJI RAJAGOPAL | ADDRESS ON FILE | | | | |
| 29388500 | COUSIMANO, NATHANIEL | ADDRESS ON FILE | | | | |
| 29340465 | COUSIN, INDIYA KEYAIRA | ADDRESS ON FILE | | | | |
| 29430288 | COUSINEAU, JESSE | ADDRESS ON FILE | | | | |
| 29412098 | COUSINS JR, LARRY BRENTSON | ADDRESS ON FILE | | | | |
| 29414939 | COUSINS, CAROL | ADDRESS ON FILE | | | | |
| 29403987 | COUSINS, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29391787 | COUSINS, JOSEPH FRANKLIN | ADDRESS ON FILE | | | | |
| 29386787 | COUSINS, KATELIN | ADDRESS ON FILE | | | | |
| 29326962 | COUSINS, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29385411 | COUSINS, MIRANDA DENISE | ADDRESS ON FILE | | | | |
| 29400315 | COUSINS, TERRICKA | ADDRESS ON FILE | | | | |
| 29349791 | COUTCH, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29379250 | COUTHEN, ALEXIS KENASIA | ADDRESS ON FILE | | | | |
| 29390079 | COUTO SANCHEZ, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29357309 | COUTOUZIS, ANTHONY STEVEN | ADDRESS ON FILE | | | | |
| 29428583 | COUTTS, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29430036 | COUTTS, OWEN | ADDRESS ON FILE | | | | |
| 29327578 | COUTURIER-DIO, MARY | ADDRESS ON FILE | | | | |
| 29330566 | COUVILLIER, KATIE L | ADDRESS ON FILE | | | | |
| 29397815 | COUZENS, AZURA LYRIC | ADDRESS ON FILE | | | | |
| 29430278 | COVAL, ROYSTAN JOSEPH | ADDRESS ON FILE | | | | |
| 29397047 | COVALT, HANNAH | ADDRESS ON FILE | | | | |
| 29369123 | COVARRUBIAS, ADRIAN | ADDRESS ON FILE | | | | |
| 29370079 | COVARRUBIAS, ARIANNA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384203 | COVARRUBIAS, GEMA IZAMAR | ADDRESS ON FILE | | | | |
| 29381845 | COVARRUBIAS, JASMIN | ADDRESS ON FILE | | | | |
| 29370529 | COVARRUBIAS, JESUS ALBERTO | ADDRESS ON FILE | | | | |
| 29355176 | COVARRUBIAS, JOSE | ADDRESS ON FILE | | | | |
| 29361469 | COVARRUBIAS, VERONICA | ADDRESS ON FILE | | | | |
| 29417614 | COVARRUBIAS, YARITZA | ADDRESS ON FILE | | | | |
| 29363058 | COVARRUBIAS-LOPEZ, OSCAR | ADDRESS ON FILE | | | | |
| 29360147 | COVELL, NATALI SUZANNE | ADDRESS ON FILE | | | | |
| 29362153 | COVELLI, PAIGE DOROTHY | ADDRESS ON FILE | | | | |
| 29345163 | COVENANT TRANSPORT INC | PO BOX 841944 | DALLAS | TX | 75284-1944 | |
| 29345164 | COVENANT TRANSPORT SOLUTIONS | 400 BIRMINGHAM HWY | CHATTANOOGA | TN | 37419-2346 | |
| 29406644 | COVER, DONALD JOSEPH | ADDRESS ON FILE | | | | |
| 29426807 | COVERDALE, ARLENE | ADDRESS ON FILE | | | | |
| 29343153 | COVERDALE, MATTHEW A | ADDRESS ON FILE | | | | |
| 29424884 | COVERDALE, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| 29345165 | COVERED LOGISTICS & TRANSPORTN | 900 N SHORE DR STE 205 | LAKE BLUFF | IL | 60044-2253 | |
| 29401537 | COVERT, GREGORY | ADDRESS ON FILE | | | | |
| 29405724 | COVERT, SHANNON | ADDRESS ON FILE | | | | |
| 29340089 | COVERT-FREEMAN, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29418802 | COVEY, COLLEEN | ADDRESS ON FILE | | | | |
| 29327015 | COVEY, ROCKY A | ADDRESS ON FILE | | | | |
| 29403244 | COVICH, RANDALL S | ADDRESS ON FILE | | | | |
| 29375592 | COVIN, JORKAI | ADDRESS ON FILE | | | | |
| 29308399 | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY | 260 HILLCREST DR., PO BOX 188 | ANDALUSIA | AL | 36420 | |
| 29309162 | COVINGTON ELECTRIC SYSTEM | P.O. BOX 488 | COVINGTON | TN | 38019 | |
| 29334691 | COVINGTON GROUP LLC | COVINGTON GROUP, LLC, 1201 MONSTER RD SW STE 350 | RENTON | WA | 98057-2996 | |
| 29299686 | COVINGTON GROUP, LLC | C/O: ASHTON DEVELOPMENT COMPANY, LLC, 1201 MONSTER ROAD S.W., SUITE 350 | RENTON | WA | 98057 | |
| 29334692 | COVINGTON MALL LLC | 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | |
| 29306112 | COVINGTON MALL LLC | JACKSON, MICHAEL, 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | |
| 29414146 | COVINGTON NEWSPAPERS | COVINGTON NEWSPAPER COMPANY INC, PO BOX 1249 | COVINGTON | GA | 30015 | |
| 29355224 | COVINGTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29400934 | COVINGTON, DEACON HAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429749 | COVINGTON, ESTHER D S | ADDRESS ON FILE | | | | |
| 29385486 | COVINGTON, GRACE | ADDRESS ON FILE | | | | |
| 29352429 | COVINGTON, HAYDEN | ADDRESS ON FILE | | | | |
| 29380808 | COVINGTON, JARED | ADDRESS ON FILE | | | | |
| 29408212 | COVINGTON, MACKENZIE | ADDRESS ON FILE | | | | |
| 29388629 | COVINGTON, MICHELLE | ADDRESS ON FILE | | | | |
| 29423283 | COVINGTON, NYASIA | ADDRESS ON FILE | | | | |
| 29378670 | COVINGTON, PORCHA DENISE | ADDRESS ON FILE | | | | |
| 29371794 | COVINGTON, PRENTISS | ADDRESS ON FILE | | | | |
| 29353557 | COVINGTON, SHANNON | ADDRESS ON FILE | | | | |
| 29382762 | COVINGTON, TEIKA CHANTE' | ADDRESS ON FILE | | | | |
| 29341377 | COVINGTON, WILLIAM LOUIS | ADDRESS ON FILE | | | | |
| 29434814 | COVIUS DOCUMENT SERVICES LLC | COVIUS HOLDINGS INC, PO BOX 469089 | GLENDALE | CO | 80246 | |
| 29364493 | COWAN, CAMERON WAYNE | ADDRESS ON FILE | | | | |
| 29410594 | COWAN, DAMARCUS THEODORE | ADDRESS ON FILE | | | | |
| 29424603 | COWAN, LATASHA N | ADDRESS ON FILE | | | | |
| 29376464 | COWARD, AMBER | ADDRESS ON FILE | | | | |
| 29393478 | COWARD, ASHLEY | ADDRESS ON FILE | | | | |
| 29417906 | COWARD, KEITH | ADDRESS ON FILE | | | | |
| 29433599 | COWART, ALEXANDRA LEE | ADDRESS ON FILE | | | | |
| 29431441 | COWART, HARRY D | ADDRESS ON FILE | | | | |
| 29382778 | COWART, NIDRAVIA | ADDRESS ON FILE | | | | |
| 29347916 | COWDEN, ROWENA V | ADDRESS ON FILE | | | | |
| 29418155 | COWELL, DESIRAE YVONNE | ADDRESS ON FILE | | | | |
| 29360730 | COWELL, JENNIFER | ADDRESS ON FILE | | | | |
| 29353812 | COWELL, VICTORIA | ADDRESS ON FILE | | | | |
| 29330687 | COWEN, CAYLEE LOUISE | ADDRESS ON FILE | | | | |
| 29377565 | COWEN, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29306700 | COWETA COUNTY TAX COLLECTOR | 87 NEWNAN STATION DR, STE 100 | NEWNAN | GA | 30265-1195 | |
| 29323794 | COWETA COUNTY TAX COMMISSIONER | PO BOX 195 | NEWNAN | GA | 30264-0195 | |
| 29307974 | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY | 22 EAST BROAD STREET | NEWNAN | GA | 30263 | |
| 29309163 | COWETA-FAYETTE EMC | PO BOX 530812, SEDC | ATLANTA | GA | 30353-0812 | |
| 29377495 | COWGER, CHELSIE MARIE | ADDRESS ON FILE | | | | |
| 29350321 | COWGER, DONI SUE | ADDRESS ON FILE | | | | |
| 29330818 | COWGER, NATHAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342829 | COWGER, TRACY L | ADDRESS ON FILE | | | | |
| 29358054 | COWGILL, KIRSTEN | ADDRESS ON FILE | | | | |
| 29357721 | COWLES HENSON, CHASTITY ANN | ADDRESS ON FILE | | | | |
| 29407110 | COWLES, ANITA | ADDRESS ON FILE | | | | |
| 29340487 | COWLES, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29354576 | COWLES, DYLAN | ADDRESS ON FILE | | | | |
| 29323795 | COWLITZ COUNTY HEALTH DEPT | 1952 9TH AVE | LONGVIEW | WA | 98632-4045 | |
| 29304962 | COWLITZ COUNTY PUD | P.O. BOX 3007 | LONGVIEW | WA | 98632 | |
| 29323796 | COWLITZ COUNTY TREASURER | 207 N 4TH AVE | KELSO | WA | 98626-4192 | |
| 29298490 | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY | 207 4TH AVE N | KELSO | WA | 98626 | |
| 29363331 | COWMAN, MCKINLEY ROSE | ADDRESS ON FILE | | | | |
| 29376631 | COWSERT, NELSON ROBERT | ADDRESS ON FILE | | | | |
| 29424711 | COX JR, BENNIE MICHAEL | ADDRESS ON FILE | | | | |
| 29377188 | COX JR, TYRONE | ADDRESS ON FILE | | | | |
| 29416059 | COX JR., JAMES | ADDRESS ON FILE | | | | |
| 29390742 | COX, ABBEY | ADDRESS ON FILE | | | | |
| 29374790 | COX, ALEECE | ADDRESS ON FILE | | | | |
| 29340440 | COX, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| 29396951 | COX, AMANDA C | ADDRESS ON FILE | | | | |
| 29368615 | COX, AMANI | ADDRESS ON FILE | | | | |
| 29400497 | COX, ANN | ADDRESS ON FILE | | | | |
| 29386129 | COX, ANYA GABRIELLE | ADDRESS ON FILE | | | | |
| 29368010 | COX, ASH'LYNN MARIE | ADDRESS ON FILE | | | | |
| 29339983 | COX, AUSTIN SHAYNE | ADDRESS ON FILE | | | | |
| 29366752 | COX, BAILEY LEANN | ADDRESS ON FILE | | | | |
| 29408653 | COX, BAILEY M | ADDRESS ON FILE | | | | |
| 29385026 | COX, BARBARA SANDRA | ADDRESS ON FILE | | | | |
| 29403832 | COX, BRINTON WELLINGTON | ADDRESS ON FILE | | | | |
| 29429501 | COX, BRYCE THOMAS | ADDRESS ON FILE | | | | |
| 29381526 | COX, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29409298 | COX, CLYDE DAISHONE | ADDRESS ON FILE | | | | |
| 29335658 | COX, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| 29329515 | COX, CYNTHIA | ADDRESS ON FILE | | | | |
| 29408174 | COX, DARTANIAN ROLAND | ADDRESS ON FILE | | | | |
| 29426013 | COX, DAVID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29418125 | COX, DAVID | ADDRESS ON FILE | | | | |
| 29415463 | COX, DEBBIE | ADDRESS ON FILE | | | | |
| 29435012 | COX, DONNA | ADDRESS ON FILE | | | | |
| 29432488 | COX, DOUGLAS | ADDRESS ON FILE | | | | |
| 29431972 | COX, DOUGLAS | ADDRESS ON FILE | | | | |
| 29326570 | COX, DOUGLAS | ADDRESS ON FILE | | | | |
| 29415291 | COX, DUSTIN BLAKE | ADDRESS ON FILE | | | | |
| 29348130 | COX, ELIZABETH N | ADDRESS ON FILE | | | | |
| 29326820 | COX, GERI DAWN | ADDRESS ON FILE | | | | |
| 29403391 | COX, GUS STEVEN | ADDRESS ON FILE | | | | |
| 29381604 | COX, HALEY ANN | ADDRESS ON FILE | | | | |
| 29421847 | COX, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29329868 | COX, JACOB DEAN | ADDRESS ON FILE | | | | |
| 29381637 | COX, JACOB WESLEY | ADDRESS ON FILE | | | | |
| 29360094 | COX, JAMES | ADDRESS ON FILE | | | | |
| 29422518 | COX, JAMES LOGAN | ADDRESS ON FILE | | | | |
| 29329263 | COX, JANNELY | ADDRESS ON FILE | | | | |
| 29397903 | COX, JAYLEN KESHAWN | ADDRESS ON FILE | | | | |
| 29424694 | COX, JEANNETTE ROSE | ADDRESS ON FILE | | | | |
| 29380297 | COX, JESSICA L | ADDRESS ON FILE | | | | |
| 29432529 | COX, JILL | ADDRESS ON FILE | | | | |
| 29326571 | COX, JILL | ADDRESS ON FILE | | | | |
| 29368939 | COX, JORDYN | ADDRESS ON FILE | | | | |
| 29355225 | COX, JORDYN JANAY | ADDRESS ON FILE | | | | |
| 29394379 | COX, JOSHUA | ADDRESS ON FILE | | | | |
| 29394839 | COX, JUDITH I | ADDRESS ON FILE | | | | |
| 29404525 | COX, JUDY F | ADDRESS ON FILE | | | | |
| 29422358 | COX, JULIA AZALEA | ADDRESS ON FILE | | | | |
| 29354672 | COX, KARRIE | ADDRESS ON FILE | | | | |
| 29423165 | COX, KATHREN | ADDRESS ON FILE | | | | |
| 29356809 | COX, KAYLEE | ADDRESS ON FILE | | | | |
| 29420441 | COX, KELLY | ADDRESS ON FILE | | | | |
| 29372849 | COX, KELLY CHADWICK | ADDRESS ON FILE | | | | |
| 29364345 | COX, KENYOTA | ADDRESS ON FILE | | | | |
| 29373825 | COX, KEVIN | ADDRESS ON FILE | | | | |
| 29424909 | COX, KIAHJ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340137 | COX, KRISTEN | ADDRESS ON FILE | | | | |
| 29389938 | COX, LATOYA LOUISE | ADDRESS ON FILE | | | | |
| 29429041 | COX, LEE DWIGHT | ADDRESS ON FILE | | | | |
| 29402403 | COX, LEIF EILEEN | ADDRESS ON FILE | | | | |
| 29409509 | COX, LISA KARLEEN | ADDRESS ON FILE | | | | |
| 29409630 | COX, MACKENZIE LYNN | ADDRESS ON FILE | | | | |
| 29410354 | COX, MADISON P | ADDRESS ON FILE | | | | |
| 29360948 | COX, MEIKO | ADDRESS ON FILE | | | | |
| 29327103 | COX, MELODY G | ADDRESS ON FILE | | | | |
| 29351205 | COX, MERCEDES | ADDRESS ON FILE | | | | |
| 29400782 | COX, MICHAEL B | ADDRESS ON FILE | | | | |
| 29376934 | COX, MICHAEL D | ADDRESS ON FILE | | | | |
| 29369338 | COX, MICHAEL JAMAL | ADDRESS ON FILE | | | | |
| 29410782 | COX, MIKE A | ADDRESS ON FILE | | | | |
| 29375357 | COX, MIRACLE | ADDRESS ON FILE | | | | |
| 29341096 | COX, NETHA A | ADDRESS ON FILE | | | | |
| 29426255 | COX, NICOLE | ADDRESS ON FILE | | | | |
| 29392756 | COX, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| 29415506 | COX, NYTERA M | ADDRESS ON FILE | | | | |
| 29361880 | COX, OLIVIA | ADDRESS ON FILE | | | | |
| 29351699 | COX, PACEY LEROY DENVER | ADDRESS ON FILE | | | | |
| 29327460 | COX, PAULA SUE | ADDRESS ON FILE | | | | |
| 29408012 | COX, RITA GRACE | ADDRESS ON FILE | | | | |
| 29381562 | COX, SARAH C | ADDRESS ON FILE | | | | |
| 29386007 | COX, SELWYN T. | ADDRESS ON FILE | | | | |
| 29395569 | COX, SHELBY R | ADDRESS ON FILE | | | | |
| 29328276 | COX, SHELLEY | ADDRESS ON FILE | | | | |
| 29417006 | COX, SHERRY A | ADDRESS ON FILE | | | | |
| 29384788 | COX, SHEVINE S. | ADDRESS ON FILE | | | | |
| 29410959 | COX, SPIKES | ADDRESS ON FILE | | | | |
| 29356177 | COX, TAMIRA | ADDRESS ON FILE | | | | |
| 29361254 | COX, THAD ANTHONY | ADDRESS ON FILE | | | | |
| 29391981 | COX, VIVIANA MAY | ADDRESS ON FILE | | | | |
| 29349994 | COX, WANDA F | ADDRESS ON FILE | | | | |
| 29374631 | COX, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29342682 | COX, ZACKARY PAUL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414630 | COX-KILGORE, AMBROSIA | ADDRESS ON FILE | | | | |
| 29405236 | COY, BRETT | ADDRESS ON FILE | | | | |
| 29353887 | COY, JOHN E | ADDRESS ON FILE | | | | |
| 29399264 | COY, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| 29392259 | COY, RYANN | ADDRESS ON FILE | | | | |
| 29343100 | COYE, BARBARA A | ADDRESS ON FILE | | | | |
| 29366739 | COYKENDALL, SEAN | ADDRESS ON FILE | | | | |
| 29351914 | COYLE, EDWARD MICHAEL | ADDRESS ON FILE | | | | |
| 29329292 | COYLE, JACOB TOLBERT | ADDRESS ON FILE | | | | |
| 29418979 | COYLE, JESSYCA LANAE | ADDRESS ON FILE | | | | |
| 29323946 | COYLE, JOYCE | ADDRESS ON FILE | | | | |
| 29360008 | COYLE, TAMMRIECOLE ALISSA-ANN | ADDRESS ON FILE | | | | |
| 29367972 | COYNE, JAYDEN ALEXIS | ADDRESS ON FILE | | | | |
| 29428608 | COYNE, SABRINA MARIE | ADDRESS ON FILE | | | | |
| 29345166 | COYOTE LOGISTICS | PO BOX 742636 | ATLANTA | GA | 30374-2636 | |
| 29395690 | COZAD, CHRISTOPHER CHRISTIAN | ADDRESS ON FILE | | | | |
| 29342004 | COZO, SHIRL | ADDRESS ON FILE | | | | |
| 29326572 | COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE) | MESSNER REEVES LLP, SITRICK, ESQ., GREGORY P., 2415 E CAMELBACK RD, SUITE 700 | PHOENIX | AZ | 85016 | |
| 29334693 | CP ANTELOPE SHOPS LLC | 2009 PORTER FIELD WAY STE 9 | UPLAND | CA | 91786-1106 | |
| 29433060 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 29434816 | CP BOURG INC | 50 SAMUEL BARNET BLVD | NEW BEDFORD | MA | 02745 | |
| 29334694 | CP CROSSING LLC | C/O NIGRO COMPANIES INC, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | |
| 29436489 | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| 29334695 | CP DENVER REH LLC | PO BOX 840107 | LOS ANGELES | CA | 90084-0160 | |
| 29334696 | CP PLAZA HOLDINGS LLC | 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701-2069 | |
| 29432891 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701 | |
| 29334697 | CPC MCALPIN SQUARE LLC | CPC MCALPIN SQUARE REIT LLC, C/O CORE PROPERTY MGMT LLC, 800 VANDERBILT BEACH RD | NAPLES | FL | 34108-6725 | |
| 29334699 | CPC MCALPIN SQUARE LLC | MCALPIN SQUARE REALTY FUND LLC, 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | |
| 29347402 | CPM ASSOCIATES LP | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305700 | CPM ASSOCIATES, L.P. | KAREN WARD, C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 29347403 | CPP SIERRA VISTA LLC | CPP COTTONWOOD COMMONS LLC, C/O COMMERCIAL REAL ESTATE MGMT, 5951 JEFFERSON NE STE A | ALBUQUERQUE | NM | 87109-3450 | |
| 29299763 | CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD, C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29415369 | CPRO ASSOCIATES INC | 14902 PRESTON RD STE 404-1001 | DALLAS | TX | 75254 | |
| 29309167 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | |
| 29305800 | CPSC I LIMITED PARTNERSHIP | ACKERMAN , SAMANTHA, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600 | FORT WORTH | TX | 76109 | |
| 29347404 | CPSC I LIMITED PARTNERSHIP | PO BOX 100068 | FORT WORTH | TX | 76185-0068 | |
| 29314304 | CPSC I, Limited Partnership | 3113 S. University Drive, Suite 600 | Fort Worth | TX | 76109 | |
| 29415370 | CPT NETWORK SOLUTIONS | PO BOX 85031 | CHICAGO | IL | 60689-5031 | |
| 29345951 | CR BRANDS INC | PO BOX 538387 | ATLANTA | GA | 30353-8387 | |
| 29345167 | CR ENGLAND INC | PO BOX 27728 | SALT LAKE CITY | UT | 84120-1223 | |
| 29387202 | CRABB, KAMAR NYARI | ADDRESS ON FILE | | | | |
| 29362742 | CRABBE, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 29361613 | CRABLE, NIKKI C | ADDRESS ON FILE | | | | |
| 29397371 | CRABTREE, ALYSA KIRSTEN | ADDRESS ON FILE | | | | |
| 29429307 | CRABTREE, BRITTINE A | ADDRESS ON FILE | | | | |
| 29390563 | CRABTREE, COURTNEY | ADDRESS ON FILE | | | | |
| 29411637 | CRABTREE, ELI L | ADDRESS ON FILE | | | | |
| 29390225 | CRABTREE, JAYDA | ADDRESS ON FILE | | | | |
| 29379197 | CRABTREE, JESSICA | ADDRESS ON FILE | | | | |
| 29343469 | CRABTREE, JOSEPH RALPH | ADDRESS ON FILE | | | | |
| 29389873 | CRABTREE, SAMANTHA K. | ADDRESS ON FILE | | | | |
| 29418375 | CRADDIETH, LEE A. | ADDRESS ON FILE | | | | |
| 29406274 | CRADDIETH-SIMS, ASHLEY | ADDRESS ON FILE | | | | |
| 29397216 | CRADDOCK, JAYDEN RAYNE | ADDRESS ON FILE | | | | |
| 29402203 | CRADDOCK, WILLIAM CLEAVON | ADDRESS ON FILE | | | | |
| 29328369 | CRADDUCK, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29328251 | CRADLEBAUGH, WAYNE E | ADDRESS ON FILE | | | | |
| 29377335 | CRADLER, TANSHEA B | ADDRESS ON FILE | | | | |
| 29354034 | CRADY, KAYLEIGH RAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415371 | CRAFT ELECTRIC INC | CRAFT ELECTRIC & MAINTENANCE, 2420 EASTGATE PLACE STE A | SNELLVILLE | GA | 30078 | |
| 29367242 | CRAFT, ALBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29379741 | CRAFT, ANTHONY | ADDRESS ON FILE | | | | |
| 29362294 | CRAFT, BOBBY | ADDRESS ON FILE | | | | |
| 29422517 | CRAFT, BRANDIN D | ADDRESS ON FILE | | | | |
| 29380459 | CRAFT, CHAUNCEY | ADDRESS ON FILE | | | | |
| 29388786 | CRAFT, DAVID R | ADDRESS ON FILE | | | | |
| 29362384 | CRAFT, JARROD LEON | ADDRESS ON FILE | | | | |
| 29349167 | CRAFT, JARROD W | ADDRESS ON FILE | | | | |
| 29402325 | CRAFT, JESSICA | ADDRESS ON FILE | | | | |
| 29330305 | CRAFT, KAREN C | ADDRESS ON FILE | | | | |
| 29367872 | CRAFT, MAKEEYLIAH RENAY | ADDRESS ON FILE | | | | |
| 29372829 | CRAFT, NYSAAN | ADDRESS ON FILE | | | | |
| 29378017 | CRAFT, STEVANN | ADDRESS ON FILE | | | | |
| 29369344 | CRAFT, TYLER DAVID | ADDRESS ON FILE | | | | |
| 29415372 | CRAFTON TULL & ASSOCIATES INC | 901 N 47TH STREET STE 400 | ROGERS | AR | 72756-9635 | |
| 29403995 | CRAFTON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29401270 | CRAFTON, DEMARION | ADDRESS ON FILE | | | | |
| 29329579 | CRAFTON, SANISA ANYA | ADDRESS ON FILE | | | | |
| 29424515 | CRAFTON, STEFFAN | ADDRESS ON FILE | | | | |
| 29365624 | CRAFTS CLARK, SUE | ADDRESS ON FILE | | | | |
| 29382082 | CRAGIN, KELLY LYNN | ADDRESS ON FILE | | | | |
| 29377418 | CRAGO, JOHN | ADDRESS ON FILE | | | | |
| 29333035 | CRAIG ELECTRONICS LLC | CRAIG ELECTRONICS INC, PO BOX 279130 | MIRAMAR | FL | 33027 | |
| 29412954 | CRAIG J KASSECKERT & ERICA L KASSECKERT JT TEN | ADDRESS ON FILE | | | | |
| 29415376 | CRAIG KELLEY & FAULTLESS LLC | 5845 LAWTON LOOP EAST DR | INDIANAPOLIS | IN | 46216 | |
| 29347405 | CRAIG PROMENADE LLC | PO BOX 268822 | OKLAHOMA CITY | OK | 73126-8822 | |
| 29394973 | CRAIG, AALIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29351097 | CRAIG, ALEX | ADDRESS ON FILE | | | | |
| 29418713 | CRAIG, ASHLEY N | ADDRESS ON FILE | | | | |
| 29331652 | CRAIG, BAYLOR MAXFIELD | ADDRESS ON FILE | | | | |
| 29344071 | CRAIG, BRIAN S | ADDRESS ON FILE | | | | |
| 29399403 | CRAIG, BRIANNA A | ADDRESS ON FILE | | | | |
| 29400582 | CRAIG, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399634 | CRAIG, DAMIAN JOSEPH | ADDRESS ON FILE | | | | |
| 29427425 | CRAIG, DANIELLE LINDSAY | ADDRESS ON FILE | | | | |
| 29422986 | CRAIG, DAVID WILSON | ADDRESS ON FILE | | | | |
| 29415464 | CRAIG, DEBBIE | ADDRESS ON FILE | | | | |
| 29364373 | CRAIG, DEBBIE | ADDRESS ON FILE | | | | |
| 29419831 | CRAIG, ELIZABETH MAY | ADDRESS ON FILE | | | | |
| 29382747 | CRAIG, ERIN PAIGE | ADDRESS ON FILE | | | | |
| 29424471 | CRAIG, FATOREYA LYNN | ADDRESS ON FILE | | | | |
| 29334934 | CRAIG, JAMES A | ADDRESS ON FILE | | | | |
| 29374702 | CRAIG, JEFFREY | ADDRESS ON FILE | | | | |
| 29411372 | CRAIG, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29366149 | CRAIG, JESSICA | ADDRESS ON FILE | | | | |
| 29383658 | CRAIG, JUANITA CHISHOLM | ADDRESS ON FILE | | | | |
| 29375013 | CRAIG, LULA | ADDRESS ON FILE | | | | |
| 29402056 | CRAIG, MAKENZIE | ADDRESS ON FILE | | | | |
| 29367287 | CRAIG, MALLORY | ADDRESS ON FILE | | | | |
| 29393642 | CRAIG, PAMELA | ADDRESS ON FILE | | | | |
| 29342029 | CRAIG, PETER A. A | ADDRESS ON FILE | | | | |
| 29423667 | CRAIG, SARAYA CORRINNE | ADDRESS ON FILE | | | | |
| 29375732 | CRAIG, TATEN | ADDRESS ON FILE | | | | |
| 29406166 | CRAIG, TOMIEKA R | ADDRESS ON FILE | | | | |
| 29428925 | CRAIG, TYLER EUGENE | ADDRESS ON FILE | | | | |
| 29432475 | CRAIG, ULYLESSIA | ADDRESS ON FILE | | | | |
| 29419746 | CRAIG, VIRGINIA L | ADDRESS ON FILE | | | | |
| 29406959 | CRAIG, ZACH M | ADDRESS ON FILE | | | | |
| 29323798 | CRAIGHEAD COUNTY COLLECTOR | P O BOX 9276 | JONESBORO | AR | 72403-9276 | |
| 29301645 | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN ST., # 202 | JONESBORO | AR | 72401 | |
| 29401411 | CRAIGHEAD, BRADLEY THOMAS | ADDRESS ON FILE | | | | |
| 29420618 | CRAIL, DACIBLAYZE ARIANA | ADDRESS ON FILE | | | | |
| 29422606 | CRAIN, HAKEEM | ADDRESS ON FILE | | | | |
| 29297385 | CRAIN, RICHARD LACEY | ADDRESS ON FILE | | | | |
| 29364595 | CRAINE, EMMA NICOLE | ADDRESS ON FILE | | | | |
| 29385758 | CRAINE, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29435795 | CRAINE, KENYA | ADDRESS ON FILE | | | | |
| 29341985 | CRAINE, SUSAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374957 | CRALLE, MICHAEL STEWART | ADDRESS ON FILE | | | | |
| 29332401 | CRAMCO | 2200 E ANN ST | PHILADELPHIA | PA | 19134-4199 | |
| 29402784 | CRAMER, AUBREY GRACE | ADDRESS ON FILE | | | | |
| 29362719 | CRAMER, ERICK | ADDRESS ON FILE | | | | |
| 29397180 | CRAMER, JASON D. | ADDRESS ON FILE | | | | |
| 29359261 | CRAMER, JESSICA M | ADDRESS ON FILE | | | | |
| 29355304 | CRAMER, JOSEPHINE ANN | ADDRESS ON FILE | | | | |
| 29352417 | CRAMER, KATHLEEN BARRERA | ADDRESS ON FILE | | | | |
| 29371323 | CRAMER, SAVANNAH | ADDRESS ON FILE | | | | |
| 29374980 | CRAMER, VICTORIA M | ADDRESS ON FILE | | | | |
| 29326573 | CRAMPTON, JENNY | ADDRESS ON FILE | | | | |
| 29350905 | CRANDALL, ARIONIA EUNIQUE | ADDRESS ON FILE | | | | |
| 29297589 | CRANDALL, STEVE | ADDRESS ON FILE | | | | |
| 29391051 | CRANDELL, ETHAN JOHN | ADDRESS ON FILE | | | | |
| 29340452 | CRANDELL, KODI JAMES | ADDRESS ON FILE | | | | |
| 29374529 | CRANDELL, MAKENZIE | ADDRESS ON FILE | | | | |
| 29396787 | CRANDELL, SUZZANNE M | ADDRESS ON FILE | | | | |
| 29324860 | CRANE FINANCE | PO BOX 15010 | MESA | AZ | 85211-3010 | |
| 29415378 | CRANE I SERVICES INC | PO BOX 1207 | INDIANAPOLIS | IN | 46206-1207 | |
| 29357008 | CRANE, CAROLYN JUNE | ADDRESS ON FILE | | | | |
| 29390628 | CRANE, KASSIE | ADDRESS ON FILE | | | | |
| 29408778 | CRANE, TONI ALYSSA | ADDRESS ON FILE | | | | |
| 29422081 | CRANE, TREVOR J. | ADDRESS ON FILE | | | | |
| 29405027 | CRANER, DEAN | ADDRESS ON FILE | | | | |
| 29371757 | CRANFIELD, DAKOTA | ADDRESS ON FILE | | | | |
| 29396732 | CRANFILL, DEBBIE D | ADDRESS ON FILE | | | | |
| 29424566 | CRANFORD, CARCIA | ADDRESS ON FILE | | | | |
| 29420860 | CRANFORD, PAMALA | ADDRESS ON FILE | | | | |
| 29338618 | CRANFORD, PHAYDRA | ADDRESS ON FILE | | | | |
| 29393295 | CRANK, GABRIEL | ADDRESS ON FILE | | | | |
| 29366836 | CRANMER, AUSTIN J | ADDRESS ON FILE | | | | |
| 29386984 | CRANMER, CHEYANNE | ADDRESS ON FILE | | | | |
| 29370193 | CRANMER, STEVE W | ADDRESS ON FILE | | | | |
| 29362873 | CRAPO, CONNOR REED | ADDRESS ON FILE | | | | |
| 29386954 | CRAPO, DEVIN J | ADDRESS ON FILE | | | | |
| 29343094 | CRARY, BRANDON T | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367886 | CRASE, CHARITY | ADDRESS ON FILE | | | | |
| 29366598 | CRATER, TREYVON T | ADDRESS ON FILE | | | | |
| 29380968 | CRATER, VERONICA | ADDRESS ON FILE | | | | |
| 29366971 | CRAVATT, CAMERON | ADDRESS ON FILE | | | | |
| 29324861 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK STREET | NEW BERN | NC | 28560-1981 | |
| 29323799 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST | NEW BERN | NC | 28560-4981 | |
| 29307980 | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY | 406 CRAVEN STREET | NEW BERN | NC | 28560-4971 | |
| 29421912 | CRAVEN, CAROL A | ADDRESS ON FILE | | | | |
| 29366131 | CRAVEN, CHARLES KAEGAN | ADDRESS ON FILE | | | | |
| 29382409 | CRAVEN, GABRIEL | ADDRESS ON FILE | | | | |
| 29406838 | CRAVEN, PATRICIA LEE | ADDRESS ON FILE | | | | |
| 29425024 | CRAVENS, MERCEDES MYA | ADDRESS ON FILE | | | | |
| 29405521 | CRAVENS, MOLLY RENE | ADDRESS ON FILE | | | | |
| 29379374 | CRAVEY, DYLAN MICHAEL | ADDRESS ON FILE | | | | |
| 29396832 | CRAVEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29300491 | CRAWFORD CO HEALTH DEPARTMENT | 130 N WALNUT ST STE B | BUCYRUS | OH | 44820-2357 | |
| 29336213 | CRAWFORD CO TREASURER | PO BOX 96 | GIRARD | KS | 66743-0096 | |
| 29298492 | CRAWFORD COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 903 DIAMOND PARK | MEADVILLE | PA | 16335 | |
| 29307996 | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY | 111 E. FOREST | GIRARD | KS | 66743 | |
| 29415379 | CRAWFORD CREW FOUNDATION | 7385 NORTH STATE ROUTE 3 PMB#148 | WESTERVILLE | OH | 43082 | |
| 29364451 | CRAWFORD JENKINS, TRACY R | ADDRESS ON FILE | | | | |
| 29422267 | CRAWFORD JR, ERIC D | ADDRESS ON FILE | | | | |
| 29366052 | CRAWFORD JR., JAMES | ADDRESS ON FILE | | | | |
| 29397990 | CRAWFORD, AARON | ADDRESS ON FILE | | | | |
| 29394475 | CRAWFORD, AJAH | ADDRESS ON FILE | | | | |
| 29423578 | CRAWFORD, AKILA MONIQUE | ADDRESS ON FILE | | | | |
| 29388475 | CRAWFORD, ALEXIS | ADDRESS ON FILE | | | | |
| 29396628 | CRAWFORD, ALEXIS LEIGH | ADDRESS ON FILE | | | | |
| 29431997 | CRAWFORD, ALFATIR | ADDRESS ON FILE | | | | |
| 29330370 | CRAWFORD, ALICIA L | ADDRESS ON FILE | | | | |
| 29355030 | CRAWFORD, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| 29375216 | CRAWFORD, AMYAH | ADDRESS ON FILE | | | | |
| 29425315 | CRAWFORD, ANDREA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417949 | CRAWFORD, ANNE-MARIE | ADDRESS ON FILE | | | | |
| 29414674 | CRAWFORD, ANTHONY | ADDRESS ON FILE | | | | |
| 29428502 | CRAWFORD, ARMANI DAWN | ADDRESS ON FILE | | | | |
| 29417593 | CRAWFORD, ASHA | ADDRESS ON FILE | | | | |
| 29324515 | CRAWFORD, BILLY | ADDRESS ON FILE | | | | |
| 29341669 | CRAWFORD, BILLY RANDELL | ADDRESS ON FILE | | | | |
| 29356455 | CRAWFORD, BRETT MICHAEL | ADDRESS ON FILE | | | | |
| 29381351 | CRAWFORD, CALEB | ADDRESS ON FILE | | | | |
| 29370648 | CRAWFORD, CARRIE L | ADDRESS ON FILE | | | | |
| 29427143 | CRAWFORD, CHASE ALLEN | ADDRESS ON FILE | | | | |
| 29389244 | CRAWFORD, CHELSEA LYNNE | ADDRESS ON FILE | | | | |
| 29327444 | CRAWFORD, CHENELL | ADDRESS ON FILE | | | | |
| 29427214 | CRAWFORD, CHETERICA DENETRA | ADDRESS ON FILE | | | | |
| 29408824 | CRAWFORD, CHLOE | ADDRESS ON FILE | | | | |
| 29374523 | CRAWFORD, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| 29384721 | CRAWFORD, CLARENCE CLEVELAND | ADDRESS ON FILE | | | | |
| 29421460 | CRAWFORD, COLIN | ADDRESS ON FILE | | | | |
| 29420442 | CRAWFORD, CURTIS WAYNE | ADDRESS ON FILE | | | | |
| 29395051 | CRAWFORD, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29420920 | CRAWFORD, DONOVAN | ADDRESS ON FILE | | | | |
| 29417841 | CRAWFORD, DUSTIN | ADDRESS ON FILE | | | | |
| 29435150 | CRAWFORD, ERIKA | ADDRESS ON FILE | | | | |
| 29396190 | CRAWFORD, HAKISHA | ADDRESS ON FILE | | | | |
| 29351908 | CRAWFORD, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29417332 | CRAWFORD, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| 29408384 | CRAWFORD, JACOB | ADDRESS ON FILE | | | | |
| 29390515 | CRAWFORD, JAMEELAH | ADDRESS ON FILE | | | | |
| 29365627 | CRAWFORD, JAMES R | ADDRESS ON FILE | | | | |
| 29327915 | CRAWFORD, JEANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29417750 | CRAWFORD, JEFFREY G | ADDRESS ON FILE | | | | |
| 29352733 | CRAWFORD, JESSICA | ADDRESS ON FILE | | | | |
| 29373246 | CRAWFORD, JOYCE | ADDRESS ON FILE | | | | |
| 29328816 | CRAWFORD, KATE ANN | ADDRESS ON FILE | | | | |
| 29396083 | CRAWFORD, KELSEY JORDAN | ADDRESS ON FILE | | | | |
| 29341757 | CRAWFORD, KIMBERLY M | ADDRESS ON FILE | | | | |
| 29362063 | CRAWFORD, MARGARET K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361905 | CRAWFORD, MARTIN | ADDRESS ON FILE | | | | |
| 29383404 | CRAWFORD, MICHAEL GIDEON | ADDRESS ON FILE | | | | |
| 29359146 | CRAWFORD, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29402961 | CRAWFORD, NICK | ADDRESS ON FILE | | | | |
| 29397098 | CRAWFORD, REEKA NICHELLE | ADDRESS ON FILE | | | | |
| 29381891 | CRAWFORD, ROBREIA | ADDRESS ON FILE | | | | |
| 29362520 | CRAWFORD, RUTH RENEE | ADDRESS ON FILE | | | | |
| 29351613 | CRAWFORD, SABRINA LYNN | ADDRESS ON FILE | | | | |
| 29388705 | CRAWFORD, SAXON | ADDRESS ON FILE | | | | |
| 29367481 | CRAWFORD, SHAKIRA | ADDRESS ON FILE | | | | |
| 29406581 | CRAWFORD, SHALAYA | ADDRESS ON FILE | | | | |
| 29420153 | CRAWFORD, SHANNON N | ADDRESS ON FILE | | | | |
| 29324203 | CRAWFORD, SHARON GAIL | ADDRESS ON FILE | | | | |
| 29329507 | CRAWFORD, SHERRY | ADDRESS ON FILE | | | | |
| 29424274 | CRAWFORD, TAKARA | ADDRESS ON FILE | | | | |
| 29400598 | CRAWFORD, THEO | ADDRESS ON FILE | | | | |
| 29366991 | CRAWFORD, TREY | ADDRESS ON FILE | | | | |
| 29393672 | CRAWFORD, TRINITY LASTARR | ADDRESS ON FILE | | | | |
| 29386151 | CRAWFORD, TYRONE KAHILL | ADDRESS ON FILE | | | | |
| 29378529 | CRAWFORD, XAVAIR DEWAYNE | ADDRESS ON FILE | | | | |
| 29401481 | CRAWFORD, ZAKARY | ADDRESS ON FILE | | | | |
| 29302699 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 | CRAWFORDSVILLE | IN | 47933-0428 | |
| 29302700 | CRAWFORDSVILLE UTILITIES, IN | PO BOX 935 | CRAWFORDSVILLE | IN | 47933-0935 | |
| 29370267 | CRAWLEY, AUSTIN | ADDRESS ON FILE | | | | |
| 29369583 | CRAWLEY, DANAYA | ADDRESS ON FILE | | | | |
| 29349658 | CRAWLEY, DASHA | ADDRESS ON FILE | | | | |
| 29395580 | CRAWLEY, LANIAH | ADDRESS ON FILE | | | | |
| 29429503 | CRAWLEY, LEWIS | ADDRESS ON FILE | | | | |
| 29401255 | CRAWLEY, LONDON VICTORIA | ADDRESS ON FILE | | | | |
| 29357691 | CRAWLEY, MADISON ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29344688 | CRAWLEY, STEVEN V | ADDRESS ON FILE | | | | |
| 29333036 | CRAYOLA LLC | 1100 CHURCH LANE | EASTON | PA | 18044-0431 | |
| 29376782 | CRAYON, CANDICE | ADDRESS ON FILE | | | | |
| 29381571 | CRAYTON, ANGELA | ADDRESS ON FILE | | | | |
| 29431645 | CRAYTON, BRANDON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392617 | CRAYTON, LANIKKI LAKAYA | ADDRESS ON FILE | | | | |
| 29365789 | CRAYTON, NYA LYNN | ADDRESS ON FILE | | | | |
| 29333037 | CRA-Z-ART CORP | LA ROSE IND, 1578 SUSSEX TPKE BLDG #5 | RANDOLPH | NJ | 07869-1833 | |
| 29398100 | CRAZE, ASHTON TYLER | ADDRESS ON FILE | | | | |
| 29330133 | CRAZE, JAMES D | ADDRESS ON FILE | | | | |
| 29328478 | CRAZE, MELANIE K | ADDRESS ON FILE | | | | |
| 29315990 | Crazy Go Nuts | 2996 N Miami Ave, Ste 101 | Fresno | CA | 93727 | |
| 29333038 | CRAZY GO NUTS | CRAZY GO NUTS, LLC, 2996 N MIAMI AVE SUITE 101 | FRESNO | CA | 93727 | |
| 29376711 | CRAZYRIVER, DARCY | ADDRESS ON FILE | | | | |
| 29324862 | CRCH EMPLOYEES FEDERAL CREDIT UNION | 315 W CHURCH ST SW 2ND FLOOR | ROANOKE | VA | 24016-5024 | |
| 29316429 | CRE Online Ventures | 2898 Georgia Hwy 37 | Camilla | GA | 31730 | |
| 29316668 | CRE Online Ventures | 931 Monroe Drive, Suite A102-304 | Atlanta | GA | 30308 | |
| 29316280 | CRE Online Ventures LLC | 2898 Georgia Highway 37 | Camilla | GA | 31730 | |
| 29333039 | CRE ONLINE VENTURES LLC | 741 MONROE DR NE | ATLANTA | GA | 30308-1701 | |
| 29316665 | CRE Online Ventures LLC | 931 Monroe Drive, Suite A102-304 | Atlanta | GA | 30308 | |
| 29316663 | CRE Online Ventures LLC | Charles Reid Edgar, 931 Monroe Drive, Suite A102-304 | Atlanta | GA | 30308 | |
| 29357751 | CREAGER, CAROLINE | ADDRESS ON FILE | | | | |
| 29419851 | CREAMER, DAVY'ON TERRELL | ADDRESS ON FILE | | | | |
| 29384663 | CREAMER, DUSTIN JOHN | ADDRESS ON FILE | | | | |
| 29337427 | CREAMER, JOSEPH A | ADDRESS ON FILE | | | | |
| 29392107 | CREAMER, MARY | ADDRESS ON FILE | | | | |
| 29363635 | CREAMER, NICHOLAS ARI | ADDRESS ON FILE | | | | |
| 29325746 | CREAMLAND DAIRY | DEAN HOLDING COMPANY, PO BOX 955330 | FORT WORTH | TX | 76155-9330 | |
| 29410454 | CREAR, DIMITRIUS JERMAINE | ADDRESS ON FILE | | | | |
| 29343912 | CREARY, VICKIE E | ADDRESS ON FILE | | | | |
| 29392863 | CREASMAN, DYAMOND ASHLEI | ADDRESS ON FILE | | | | |
| 29379494 | CREASY, RICKY ALLEN | ADDRESS ON FILE | | | | |
| 29333040 | CREATE A TREAT LTD | CREATE A TREAT LTD, 1555 CLARK BLVD | BRAMPTON | ON | L6T 4G2 | CANADA |
| 29333041 | CREATIVE BALLOONS MANUFACTURING, IN | CREATIVE BALLOONS INC., PO BOX 22726 | CARMEL | CA | 93922 | |
| 29324863 | CREATIVE CAR CREDIT | PO BOX 1647 | MESA | AZ | 85211-1647 | |
| 29333042 | CREATIVE CONVERTING | CREATIVE CONVERTING, PO BOX 155 | MILWAUKEE | WI | 53288 | |
| 29312500 | Creative Desgin Limited | Unit 1-10, 2/F, Vanta Industrial Centre, 21-33 Tai Lin Pai Road, Kwai Chung, N.T. | Hong Kong | | | Hong Kong |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332402 | CREATIVE DESIGN LTD | UNIT 1 10 2F VANTA INDUSTRIAL CTE | KWAI CHUNG | | | CHINA |
| 29415380 | CREATIVE FINANCIAL STAFFING | PO BOX 95111 | CHICAGO | IL | 60694-5111 | |
| 29434817 | CREATIVE GROUP | ROBERT HALF INTERNATIONAL INC, 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 29333043 | CREATIVE HOME AND KITCHEN LLC | CREATIVE HOME AND KITCHEN LLC, 8460 NW 30 TERRACE | DORAL | FL | 33122-1911 | |
| 29332404 | CREATIVE HOME LTD | CREATIVE HOME LTD, 3600 ELDORADO PKWY | MCKINNEY | TX | 75070 | |
| 29326574 | CREATIVE KIDS - VELVET BONANZA | OSTROLENK FABER LLP, MIRO, ESQ., DOUGLAS A., 1180 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 29434818 | CREATIVE PACKAGING | IMHUFF ENTERPRISES LLC, 1781 KEMPER COURT | ZANESVILLE | OH | 43701 | |
| 29332405 | CREATIVE TEXTILE MILLS | CREATIVE TEXTILE MILLS, 212 SUN MILL COMPOUND CAMA IND ESTA | | | | INDIA |
| 29333045 | CREATIVELY DESIGN PRODUCTS LLC | CREATIVELY DESIGNED PRODUCTS LLC, 250 CREATIVE DR | CENTRAL ISLIP | NY | 11722-4414 | |
| 29394520 | CREBS, ALYSSA JANE | ADDRESS ON FILE | | | | |
| 29432080 | CREDE, DEBORAH | ADDRESS ON FILE | | | | |
| 29369538 | CREDEUR, CHERYL-MAREE | ADDRESS ON FILE | | | | |
| 29337405 | CREDIT ACCEPTANCE CORP | 10461 MILL RUN CIRCLE STE 550 | OWINGS MILL | MD | 21117-5555 | |
| 29337401 | CREDIT ACCEPTANCE CORP | 1990 E ALGONQUIN RD STE 180 | SCHAUMBURG | IL | 60173-4164 | |
| 29324867 | CREDIT ACCEPTANCE CORP | 2700 STANLEY GAULT PKWY STE 130 | LOUISVILLE | KY | 40223-5133 | |
| 29324871 | CREDIT ACCEPTANCE CORP | 28 E MAIN ST STE 1800 | ROCHESTER | NY | 14614-1936 | |
| 29337404 | CREDIT ACCEPTANCE CORP | 297 COURT ST 2ND FLOOR | APPOMATTOX | VA | 24522-0187 | |
| 29324865 | CREDIT ACCEPTANCE CORP | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29337394 | CREDIT ACCEPTANCE CORP | 3516-14 SILVERSIDE RD | WILMINGTON | DE | 19810-4911 | |
| 29337402 | CREDIT ACCEPTANCE CORP | 401 PATTON ST | DANVILLE | VA | 24541-1221 | |
| 29324869 | CREDIT ACCEPTANCE CORP | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | |
| 29324870 | CREDIT ACCEPTANCE CORP | 9210 KING PALM DRIVE | TAMPA | FL | 33619-8332 | |
| 29324864 | CREDIT ACCEPTANCE CORP | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| 29337400 | CREDIT ACCEPTANCE CORP | C/O BURSEY & ASSOC, 6740 N ORACLE RD STE 151 | TUCSON | AZ | 85704-5685 | |
| 29337397 | CREDIT ACCEPTANCE CORP | C/O JASON MICHAEL KATZ, 30665 NORTHWESTERN HWY STE 202 | FARMINGTON HILLS | MI | 48334-3144 | |
| 29337399 | CREDIT ACCEPTANCE CORP | C/O MAYER & MAYER, PO BOX 59 | SOUTH ROYALTON | VT | 05068-0059 | |
| 29337398 | CREDIT ACCEPTANCE CORP | PO BOX 2305 | MT CLEMENS | MI | 48046-2305 | |
| 29337395 | CREDIT ACCEPTANCE CORP | PO BOX 3397 | LITTLE ROCK | AR | 72203-3397 | |
| 29337403 | CREDIT ACCEPTANCE CORP | PO BOX 513 | AMHERST | VA | 24521-0513 | |
| 29324868 | CREDIT ACCEPTANCE CORP | PO BOX 7599 | LITTLE ROCK | AR | 72217-7599 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 743 of 3417

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337406 | CREDIT ACCEPTANCE CORP | PO BOX 940 | STAFFORD | VA | 22555-0940 | |
| 29324873 | CREDIT ACCEPTANCE CORPORATION | 110 N MADISON RD STE 100 | ORANGE | VA | 22960-1305 | |
| 29324875 | CREDIT ACCEPTANCE CORPORATION | 25505 WEST TWELVE MILE RD | SOUTHFIELD | MI | 48034-1346 | |
| 29337407 | CREDIT ACCEPTANCE CORPORATION | BURSEY & ASSOCIATES PC, 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| 29324872 | CREDIT ACCEPTANCE CORPORATION | C/O BLITT AND GAINES, 661 W GLENN AVE | WHEELING | IL | 60090-6017 | |
| 29324876 | CREDIT ACCEPTANCE CORPORATION | C/O HOOD & STACY PA, PO BOX 271 | BENTONVILLE | AR | 72712-0271 | |
| 29324874 | CREDIT ACCEPTANCE CORPORATION | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | |
| 29337408 | CREDIT ACCEPTANCE CORPORTATION | PO BOX 3006 | BIRMIN GHAM | MI | 48012-3006 | |
| 29337409 | CREDIT BUREAU OF BISMARK INC | PO BOX 1033 | BISMARCK | ND | 58502-1033 | |
| 29337410 | CREDIT BUREAU OF JOSEPHINE CO | 130 NE MANZANITA AVE | GRANTS PASS | OR | 97526-1431 | |
| 29337411 | CREDIT BUREAU SERVICES ASSOC | PO BOX 1929 | STILLWATER | OK | 74076-1929 | |
| 29337412 | CREDIT COLLECTIONS BUREAU | PAYMENT PROC CENTER, PO BOX 778 | BISMARK | ND | 58502-0778 | |
| 29337413 | CREDIT CONCEPTS INC | 220 W 7TH AVE | EUGENE | OR | 97401-2664 | |
| 29337414 | CREDIT INTERNATIONAL CORP | PO BOX 1268 | BOTHELL | WA | 98041-1268 | |
| 29337415 | CREDIT MANAGEMENT | 575 S 10TH ST FL 2ND | LINCOLN | NE | 68508-2810 | |
| 29337416 | CREDIT MANAGEMENT CONTROL INC | PO BOX 1654 | GREEN BAY | WI | 54305-1654 | |
| 29337419 | CREDIT MANAGEMENT SERVICES | 1819 FARNAM ST | OMAHA | NE | 68183-1000 | |
| 29337418 | CREDIT MANAGEMENT SERVICES | PO BOX 1512 | GRAND ISLAND | NE | 68802-1512 | |
| 29324878 | CREDIT MANAGEMENT SERVICES INC | 346 MAIN ST RM 201 | PLATTSMOUTH | NE | 68048-1957 | |
| 29324879 | CREDIT SERVICE CO INC | PO BOX 1120 | COLORADO SPRINGS | CO | 80901-1120 | |
| 29324880 | CREDIT SERVICE CO INC | PO BOX 80244 | BILLINGS | MT | 59108-0244 | |
| 29324881 | CREDIT SERVICE INTERNATIONAL CORP | 512 2ND ST STE #6 | HUDSON | WI | 54016-1581 | |
| 29324882 | CREDIT SERVICES OF OREGON INC | PO BOX 1208 | ROSEBURG | OR | 97470-0302 | |
| 29370399 | CREDIT, LADAJIAH | ADDRESS ON FILE | | | | |
| 29324883 | CREDITBOX.COM | 2400 E DEVON AVE STE 300 | DES PLAINES | IL | 60018-4600 | |
| 29324885 | CREDITBOX.COM LLC | 8537 SOUTH REDWOOD RD STE D | WEST JORDAN | UT | 84088-4806 | |
| 29324884 | CREDITBOX.COM LLC | PO BOX 2447 | DES PLAINES | IL | 60017-2447 | |
| 29324887 | CREDITORS RECOVERY CORP | 10159 EAST 11TH STREET STE 501 | TULSA | OK | 74128 | |
| 29324888 | CREDITORS RECOVERY CORP | PO BOX 3280 | BROKEN ARROW | CA | 74013-3280 | |
| 29324889 | CREDITS INCORPORATED | PO BOX 127 | HERMISTON | OR | 97838-0127 | |
| 29434819 | CREDITSAFE | CREDITSAFE USA INC, PO BOX 23309 | NEW YORK | NY | 10087-3309 | |
| 29363280 | CREDLE, TORI | ADDRESS ON FILE | | | | |
| 29394869 | CREE, NATHAN JAY | ADDRESS ON FILE | | | | |
| 29407367 | CREECH, AVERY ELIZABETH | ADDRESS ON FILE | | | | |
| 29371800 | CREECH, JEREMIAH DAVID | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362299 | CREECH, JOHN ADAM | ADDRESS ON FILE | | | | |
| 29416348 | CREECH, LATASSIA | ADDRESS ON FILE | | | | |
| 29333331 | CREECH, MICKI C | ADDRESS ON FILE | | | | |
| 29417892 | CREED, JOSHUA MONTGOMERY | ADDRESS ON FILE | | | | |
| 29352175 | CREEDEN, PATRICIA L | ADDRESS ON FILE | | | | |
| 29399086 | CREEDON, BRIAN | ADDRESS ON FILE | | | | |
| 29353528 | CREER, DEBRA A | ADDRESS ON FILE | | | | |
| 29347406 | CREFMA1 POWAY TOWN CENTER OWNER LLC | CREFMA1 DJMCA PORTFOLIO JV LLC, 60 S MARKET ST STE 1120 | SAN JOSE | CA | 95113-2366 | |
| 29367591 | CREGGER, MADISON CAROLINE | ADDRESS ON FILE | | | | |
| 29409286 | CREGGETT, KRISTIN | ADDRESS ON FILE | | | | |
| 29386077 | CREGO, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 29387762 | CREHAN, BRIAN A | ADDRESS ON FILE | | | | |
| 29397303 | CREIGHTON, DAMIAN LEE | ADDRESS ON FILE | | | | |
| 29343335 | CREITZ, BRENNEN CHARLES | ADDRESS ON FILE | | | | |
| 29394703 | CREMEANS, JASON L | ADDRESS ON FILE | | | | |
| 29337420 | CRENSHAW CO CIRCUIT CLERK | PO BOX 167 | LUVERNE | AL | 36049-0167 | |
| 29382909 | CRENSHAW, ASHANA SHAHANA | ADDRESS ON FILE | | | | |
| 29408772 | CRENSHAW, ASHLEY | ADDRESS ON FILE | | | | |
| 29379867 | CRENSHAW, BRANDY | ADDRESS ON FILE | | | | |
| 29425271 | CRENSHAW, CALVIN LEE | ADDRESS ON FILE | | | | |
| 29364709 | CRENSHAW, CHARLES M | ADDRESS ON FILE | | | | |
| 29434861 | CRENSHAW, DAMETRICE | ADDRESS ON FILE | | | | |
| 29415433 | CRENSHAW, DARNECA | ADDRESS ON FILE | | | | |
| 29410432 | CRENSHAW, DRESHAWN KEMARIUS | ADDRESS ON FILE | | | | |
| 29428713 | CRENSHAW, JERRONICA SHAKYRA | ADDRESS ON FILE | | | | |
| 29404712 | CRENSHAW, JERRY JAMES | ADDRESS ON FILE | | | | |
| 29366808 | CRENSHAW, KELDRICK KESHAUN | ADDRESS ON FILE | | | | |
| 29365052 | CRENSHAW, MARK | ADDRESS ON FILE | | | | |
| 29354229 | CRENSHAW, ROBERT | ADDRESS ON FILE | | | | |
| 29349475 | CRENSHAW, SANTANNA | ADDRESS ON FILE | | | | |
| 29331936 | CRENSHAW, VALERIE | ADDRESS ON FILE | | | | |
| 29333046 | CREOH USA LLC | CREOH USA LLC, 1750 CEDARBRIDGE AVE | LAKEWOOD | NJ | 08701 | |
| 29426641 | CREPPEL, ANGELIQUE M. | ADDRESS ON FILE | | | | |
| 29360851 | CREPPEL, ANGELIQUE MARIE | ADDRESS ON FILE | | | | |
| 29427909 | CREPS, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414147 | CRESCENT NEWS | APG MEDIA OF OHIO LLC, PO BOX 600 | EASTON | MD | 21601 | |
| 29337421 | CRESCENT POINTE TOWNHOMES | PO BOX 940 | STAFFORD | VA | 22555-0940 | |
| 29304966 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | LA CRESENTA | CA | 91214 | |
| 29429449 | CRESPO, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| 29357092 | CRESPO, JOEL A | ADDRESS ON FILE | | | | |
| 29407321 | CRESPO, LORENA MARIA | ADDRESS ON FILE | | | | |
| 29333518 | CRESPO, MAGGI | ADDRESS ON FILE | | | | |
| 29383832 | CRESPO, RICARDO ALEXANDER | ADDRESS ON FILE | | | | |
| 29364636 | CRESPO, ROSEMARIE L | ADDRESS ON FILE | | | | |
| 29404868 | CRESPO, SHANICE | ADDRESS ON FILE | | | | |
| 29393965 | CRESPO-CRUZ, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29411549 | CRESS, GARRETT CHARLES | ADDRESS ON FILE | | | | |
| 29342454 | CRESS, REID | ADDRESS ON FILE | | | | |
| 29386352 | CRESSMAN, AMANDA L | ADDRESS ON FILE | | | | |
| 29434820 | CREST HILL POLICE DEPARTMENT | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403-1988 | |
| 29413467 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | |
| 29347407 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, PO BOX 16167 | MOBILE | AL | 36616-0167 | |
| 29414148 | CRESTVIEW NEWS BULLETIN. | CRESTVIEW MEDIA LLC, 7502 HARVEST VILLAGE CT SUITE C | NAVARRE | FL | 32566 | |
| 29325747 | CRESTWOOD FARMS | 32 SAWGRASS DR | BELLPORT | NY | 11713-1549 | |
| 29371644 | CRESWELL, DANNY | ADDRESS ON FILE | | | | |
| 29383548 | CRESWELL, HANNAH | ADDRESS ON FILE | | | | |
| 29372386 | CRESWELL, KANIKA RASHIDA | ADDRESS ON FILE | | | | |
| 29407573 | CRESWELL, WILLIAM | ADDRESS ON FILE | | | | |
| 29345168 | CRETE CARRIER CORP. | PO BOX 81228 | LINCOLN | NE | 68501-1228 | |
| 29350862 | CRETIN, BETH | ADDRESS ON FILE | | | | |
| 29413027 | CRETORS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29409000 | CREVELING, KRISTINA | ADDRESS ON FILE | | | | |
| 29363026 | CREVISTON, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| 29329613 | CREVISTON, RICHARD LEE | ADDRESS ON FILE | | | | |
| 29333047 | CREW KNITWEAR LLC | CREW KNITWEAR LLC, 660 S MYERS ST | LOS ANGELES | CA | 90023-1015 | |
| 29414959 | CREW, CARTERS | ADDRESS ON FILE | | | | |
| 29407446 | CREWS, ALEX | ADDRESS ON FILE | | | | |
| 29359423 | CREWS, MATTHEW | ADDRESS ON FILE | | | | |
| 29383496 | CREWS, SIMONE JANAY GRACE | ADDRESS ON FILE | | | | |
| 29359887 | CREWS, WILMA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347408 | CRI NEW ALBANY SQUARE LLC | CRI COLUMBUS NORTH HOLDINGS LLC, C/O CASTO, 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | |
| 29306090 | CRI NEW ALBANY SQUARE, LLC | FREEMAN, JASON, C/O CASTO, 250 CIVIC CENTER DR., STE 500 | COLUMBUS | OH | 43215 | |
| 29383082 | CRIADO, EDWARD | ADDRESS ON FILE | | | | |
| 29361277 | CRICHLOW, ZOE JAMYA | ADDRESS ON FILE | | | | |
| 29350874 | CRICK, MELISSA L | ADDRESS ON FILE | | | | |
| 29345952 | CRIDER INC | PO BOX 398 | STILLMORE | GA | 30464-0398 | |
| 29367375 | CRIDER, CATALINA M | ADDRESS ON FILE | | | | |
| 29385426 | CRIDER, CHRISTINA | ADDRESS ON FILE | | | | |
| 29396050 | CRIDER, JACOB RYAN | ADDRESS ON FILE | | | | |
| 29398820 | CRIFFIELD, ERIC | ADDRESS ON FILE | | | | |
| 29383517 | CRIHFIELD, NATHAN DENVER | ADDRESS ON FILE | | | | |
| 29406320 | CRIM, ANDERSON A | ADDRESS ON FILE | | | | |
| 29341565 | CRIM, CHRISTOPHER K | ADDRESS ON FILE | | | | |
| 29373416 | CRIM, KIMBERLY LAVETT | ADDRESS ON FILE | | | | |
| 29297315 | CRIM, SANDRA B. | ADDRESS ON FILE | | | | |
| 29363604 | CRIME, MARIANO | ADDRESS ON FILE | | | | |
| 29345953 | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC, UNCAS INT LLC, 1600 DIVISION RD | WEST WARWICK | RI | 02893-7504 | |
| 29332406 | CRIMZON ROSE INC | UNCAS INTERNATIONAL LLC, C/O UNCAS INTERNATIONAL LLC, PO BOX 780841 | PHILADELPHIA | PA | 19178-0841 | |
| 29428778 | CRINIGAN, RACHEL | ADDRESS ON FILE | | | | |
| 29331273 | CRIOLA, LOUIS O | ADDRESS ON FILE | | | | |
| 29349514 | CRIOLLO, JENNIFER | ADDRESS ON FILE | | | | |
| 29336171 | CRIPE, VERONICA J | ADDRESS ON FILE | | | | |
| 29350257 | CRIPPS, ANDREW PAUL | ADDRESS ON FILE | | | | |
| 29400870 | CRIPPS, DAMIAN | ADDRESS ON FILE | | | | |
| 29337422 | CRIS MCILVAINE COURT OFFICER | PO BOX 823 | WILLIAMSTOWN | NJ | 08094-0823 | |
| 29353596 | CRISANO, NICHOLAS V | ADDRESS ON FILE | | | | |
| 29386461 | CRISEL, TONDRA | ADDRESS ON FILE | | | | |
| 29342055 | CRISFIELD, JEREMY CHASE | ADDRESS ON FILE | | | | |
| 29434821 | CRISIS CONTROL CENTER | 115 N 12TH AVE STE C | DURANT | OK | 74701 | |
| 29341857 | CRISLIP, JACLIN BERNICE | ADDRESS ON FILE | | | | |
| 29391354 | CRISLIP, NORMA JEAN | ADDRESS ON FILE | | | | |
| 29373477 | CRISMAN, BLAKE GARRETT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361565 | CRISMAN, MICHAEL FRANCIS | ADDRESS ON FILE | | | | |
| 29362576 | CRISOSTO, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29378249 | CRISOSTOMO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29373449 | CRISOSTOMO, YOLANDA | ADDRESS ON FILE | | | | |
| 29412413 | CRISP, BRADDLEY | ADDRESS ON FILE | | | | |
| 29387206 | CRISP, BRITTANY | ADDRESS ON FILE | | | | |
| 29367235 | CRISP, CONNER JAMES | ADDRESS ON FILE | | | | |
| 29399726 | CRISP, JUSTIN | ADDRESS ON FILE | | | | |
| 29406091 | CRISP, MICHAEL A | ADDRESS ON FILE | | | | |
| 29390070 | CRISP, TRISTAN JOSEPH | ADDRESS ON FILE | | | | |
| 29330624 | CRISP, ZACHARY | ADDRESS ON FILE | | | | |
| 29345954 | CRISPY GREEN INC | CRISPY GREEN INC, 10 MADISON AVE STE D | FAIRFIELD | NJ | 07004-2325 | |
| 29428021 | CRISS, ANASTASIA | ADDRESS ON FILE | | | | |
| 29378008 | CRISS, JOSEPH RILEY | ADDRESS ON FILE | | | | |
| 29368479 | CRISS, QUALYN RIONNA | ADDRESS ON FILE | | | | |
| 29353018 | CRISS, ZAKARY | ADDRESS ON FILE | | | | |
| 29357125 | CRISSETT, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| 29368022 | CRISSINGER, MASON P | ADDRESS ON FILE | | | | |
| 29355893 | CRISSMAN, CANDIE L | ADDRESS ON FILE | | | | |
| 29330424 | CRISSMAN, GREGORY DAVID | ADDRESS ON FILE | | | | |
| 29411050 | CRISSMAN, JEFF | ADDRESS ON FILE | | | | |
| 29366740 | CRIST, ALLIE J | ADDRESS ON FILE | | | | |
| 29374993 | CRIST, BRANDI LYNN | ADDRESS ON FILE | | | | |
| 29354240 | CRIST, BURKLEY | ADDRESS ON FILE | | | | |
| 29354850 | CRISTESCU, ALEXANDRA RODICA | ADDRESS ON FILE | | | | |
| 29369932 | CRISTIANO, DAWN M | ADDRESS ON FILE | | | | |
| 29434823 | CRISTIE SOFTWARE LIMITED | NEW MILL CHESTNUT LANE | STROUD GLOUCESTERSHIRE | | | UNITED KINGDOM |
| 29357492 | CRISTINI, MORGAN | ADDRESS ON FILE | | | | |
| 29380377 | CRISTINO, ALISSA | ADDRESS ON FILE | | | | |
| 29410296 | CRISWELL, DARIUS | ADDRESS ON FILE | | | | |
| 29342713 | CRISWELL, GABRIELLE GRACE | ADDRESS ON FILE | | | | |
| 29425297 | CRISWELL, SEAN | ADDRESS ON FILE | | | | |
| 29424284 | CRISWELL, TIMOTHY | ADDRESS ON FILE | | | | |
| 29364807 | CRISWELL, ZACORIA ANN | ADDRESS ON FILE | | | | |
| 29378791 | CRITELLI, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361333 | CRITNEY, KAMEISHA | ADDRESS ON FILE | | | | |
| 29331134 | CRITSER, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29378869 | CRITTENDEN, DARVELLE | ADDRESS ON FILE | | | | |
| 29411886 | CRITTENDEN, HALEY MAE | ADDRESS ON FILE | | | | |
| 29330842 | CRITTENDEN, MARIE A | ADDRESS ON FILE | | | | |
| 29401209 | CRITTENDEN, NYSHAWN DADRIAN | ADDRESS ON FILE | | | | |
| 29364555 | CRITTENDON, ALONAH | ADDRESS ON FILE | | | | |
| 29388934 | CRITTENDON, ANGELA JADEN | ADDRESS ON FILE | | | | |
| 29379533 | CRITTENDON, SEAN LEE | ADDRESS ON FILE | | | | |
| 29429178 | CROAKER, JAMERION | ADDRESS ON FILE | | | | |
| 29390680 | CROCIANTE, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29355554 | CROCKER, BRANDON L | ADDRESS ON FILE | | | | |
| 29395384 | CROCKER, DAWAYSIA | ADDRESS ON FILE | | | | |
| 29355029 | CROCKER, KAYLEY | ADDRESS ON FILE | | | | |
| 29425453 | CROCKER, LAURA DIANE | ADDRESS ON FILE | | | | |
| 29395338 | CROCKER, MELISSA | ADDRESS ON FILE | | | | |
| 29340546 | CROCKETT, ANGELA DARLENE | ADDRESS ON FILE | | | | |
| 29414808 | CROCKETT, BILL | ADDRESS ON FILE | | | | |
| 29401595 | CROCKETT, BREANNA | ADDRESS ON FILE | | | | |
| 29379543 | CROCKETT, CAEL | ADDRESS ON FILE | | | | |
| 29387310 | CROCKETT, DAELAN G | ADDRESS ON FILE | | | | |
| 29357115 | CROCKETT, DARRYLL DEVON | ADDRESS ON FILE | | | | |
| 29389227 | CROCKETT, DEASIAN ANTWON | ADDRESS ON FILE | | | | |
| 29357145 | CROCKETT, DEVONE M | ADDRESS ON FILE | | | | |
| 29346553 | CROCKETT, DONICA | ADDRESS ON FILE | | | | |
| 29327985 | CROCKETT, EDGAR | ADDRESS ON FILE | | | | |
| 29366693 | CROCKETT, GABBY | ADDRESS ON FILE | | | | |
| 29370918 | CROCKETT, HANNAH | ADDRESS ON FILE | | | | |
| 29370759 | CROCKETT, HEATHER | ADDRESS ON FILE | | | | |
| 29398899 | CROCKETT, JACLYN FAITH ADRIANA | ADDRESS ON FILE | | | | |
| 29370431 | CROCKETT, JAZMIN NICHOLE | ADDRESS ON FILE | | | | |
| 29405723 | CROCKETT, KHALIL | ADDRESS ON FILE | | | | |
| 29356864 | CROCKETT, MICHELE DAVID | ADDRESS ON FILE | | | | |
| 29380060 | CROCKETT, MICHELLE N | ADDRESS ON FILE | | | | |
| 29383224 | CROCKETT, NATHANIEL | ADDRESS ON FILE | | | | |
| 29411731 | CROCKETT, PATRICIA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423807 | CROCKETT, STEPHON A | ADDRESS ON FILE | | | | |
| 29382992 | CROCKETT-GRIFFIN, GEORGIA CECILIA | ADDRESS ON FILE | | | | |
| 29405424 | CROCKETT-WASHINGTON, VENNAYSHA LEE | ADDRESS ON FILE | | | | |
| 29385963 | CROCKFORD, SHERRY | ADDRESS ON FILE | | | | |
| 29345955 | CROCS LIGHTER INC | CROCS LIGHTER INC, PO BOX 549 | BREA | CA | 92822-0549 | |
| 29425899 | CROFF, BRITTANY | ADDRESS ON FILE | | | | |
| 29429926 | CROFFETT, ANGELA DENISE | ADDRESS ON FILE | | | | |
| 29411171 | CROFT JR, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29342040 | CROFT, BRYAN | ADDRESS ON FILE | | | | |
| 29409078 | CROFT, CARTER JOSHUA | ADDRESS ON FILE | | | | |
| 29387563 | CROFT, JAYLIN | ADDRESS ON FILE | | | | |
| 29376569 | CROFT, TOMMY | ADDRESS ON FILE | | | | |
| 29357640 | CROGAN, ZACHARY C | ADDRESS ON FILE | | | | |
| 29375623 | CROGG, TAMMI | ADDRESS ON FILE | | | | |
| 29368667 | CROGHAN, DALTON LEE | ADDRESS ON FILE | | | | |
| 29434826 | CROHNS & COLITIS FOUNDATION | 6797 N HIGH ST STE 119 | WORTHINGTON | OH | 43085 | |
| 29339848 | CROKENOWER, ASHLEY | ADDRESS ON FILE | | | | |
| 29425242 | CROMEDY, JESSICA ASHLEY | ADDRESS ON FILE | | | | |
| 29373005 | CROMER, ADRIAN Y | ADDRESS ON FILE | | | | |
| 29328177 | CROMER, ANDREW | ADDRESS ON FILE | | | | |
| 29407971 | CROMER, ARMON | ADDRESS ON FILE | | | | |
| 29387430 | CROMER, TRAVIS | ADDRESS ON FILE | | | | |
| 29417349 | CROMETYLL, MICHAEL | ADDRESS ON FILE | | | | |
| 29359385 | CROMWELL, EDNA | ADDRESS ON FILE | | | | |
| 29397787 | CROMWELL, JALEN THOMAS | ADDRESS ON FILE | | | | |
| 29386169 | CRONAN, MADALYN RUTH | ADDRESS ON FILE | | | | |
| 29371221 | CRONCE, NICOLAS R. | ADDRESS ON FILE | | | | |
| 29418656 | CRONE, HARRISON RAYMOND | ADDRESS ON FILE | | | | |
| 29392751 | CRONE, MADISON ALEXANDRA | ADDRESS ON FILE | | | | |
| 29382853 | CRONE, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29406347 | CRONEY, VINCENT A | ADDRESS ON FILE | | | | |
| 29334371 | CRONIN, DIANE R | ADDRESS ON FILE | | | | |
| 29342752 | CRONIN, JAMES F | ADDRESS ON FILE | | | | |
| 29363870 | CRONIN, MARC W | ADDRESS ON FILE | | | | |
| 29350086 | CRONIN, SHANNON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404186 | CRONIN, TERI ANN | ADDRESS ON FILE | | | | |
| 29371139 | CRONK, CYNTHIA S | ADDRESS ON FILE | | | | |
| 29425696 | CRONRATH, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29387264 | CROOK, ANTHONY | ADDRESS ON FILE | | | | |
| 29390606 | CROOK, CHERYL ANN | ADDRESS ON FILE | | | | |
| 29380890 | CROOK, DAKOTA J | ADDRESS ON FILE | | | | |
| 29359166 | CROOK, JORDAN WILSONE | ADDRESS ON FILE | | | | |
| 29410796 | CROOK, RHIANNON | ADDRESS ON FILE | | | | |
| 29356318 | CROOK, TYLER | ADDRESS ON FILE | | | | |
| 29421013 | CROOKE, DEVANTE A | ADDRESS ON FILE | | | | |
| 29430978 | CROOKER, MICHELLE D | ADDRESS ON FILE | | | | |
| 29408098 | CROOKS, TERESA | ADDRESS ON FILE | | | | |
| 29410349 | CROOKSHANK, JUSTICE NICOLE | ADDRESS ON FILE | | | | |
| 29408873 | CROOKSTON, GAYLE | ADDRESS ON FILE | | | | |
| 29341780 | CROOM, AMBER SEAGLE | ADDRESS ON FILE | | | | |
| 29368646 | CROOM, DESMOND | ADDRESS ON FILE | | | | |
| 29421497 | CROOM, TERRILYN | ADDRESS ON FILE | | | | |
| 29380573 | CROOMES, WAYNE E. | ADDRESS ON FILE | | | | |
| 29427048 | CROOMS, MACEO LEE | ADDRESS ON FILE | | | | |
| 29357753 | CROSBIE, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| 29434827 | CROSBY ELECTRIC CO INC | PO BOX 240368 | MONTGOMERY | AL | 36124-0368 | |
| 29328385 | CROSBY, ANDREA L | ADDRESS ON FILE | | | | |
| 29370087 | CROSBY, BRANDON | ADDRESS ON FILE | | | | |
| 29405536 | CROSBY, CALEB D | ADDRESS ON FILE | | | | |
| 29368669 | CROSBY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29405159 | CROSBY, ELIJAH | ADDRESS ON FILE | | | | |
| 29373588 | CROSBY, EVAN | ADDRESS ON FILE | | | | |
| 29386159 | CROSBY, GIOVANNI | ADDRESS ON FILE | | | | |
| 29402541 | CROSBY, JOSHUA MARK | ADDRESS ON FILE | | | | |
| 29372673 | CROSBY, MALACHI ALI | ADDRESS ON FILE | | | | |
| 29404940 | CROSBY, MIKAYLA RENEE | ADDRESS ON FILE | | | | |
| 29297939 | CROSBY, NADJA | ADDRESS ON FILE | | | | |
| 29349145 | CROSBY, VIRGINIA G | ADDRESS ON FILE | | | | |
| 29389762 | CROSCUTT, SHEILA | ADDRESS ON FILE | | | | |
| 29422885 | CROSDALE, ANN-NEILIA SARAH | ADDRESS ON FILE | | | | |
| 29361293 | CROSETTO, NICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355566 | CROSIER, ZACHARY W | ADDRESS ON FILE | | | | |
| 29418197 | CROSKEY MERRITT, TRE DEMARD | ADDRESS ON FILE | | | | |
| 29326636 | CROSKEY, KALA L | ADDRESS ON FILE | | | | |
| 29383534 | CROSKEY, PASSION JAVON | ADDRESS ON FILE | | | | |
| 29384485 | CROSKEY, TIERRA CROSKEY N | ADDRESS ON FILE | | | | |
| 29345384 | CROSS COUNTRY | KHASRA NO 1087 BEHIND KRISHNA | JODPUR | | | INDIA |
| 29434828 | CROSS POINT SALES INC | 3158 S STATE ST | LOCKPORT | IL | 60441-5041 | |
| 29391399 | CROSS, ALICE N | ADDRESS ON FILE | | | | |
| 29399740 | CROSS, ANGELA | ADDRESS ON FILE | | | | |
| 29351206 | CROSS, ASHLEY | ADDRESS ON FILE | | | | |
| 29327854 | CROSS, DAVID JOHN | ADDRESS ON FILE | | | | |
| 29356023 | CROSS, JAMES | ADDRESS ON FILE | | | | |
| 29384958 | CROSS, JANIECE LASHEY | ADDRESS ON FILE | | | | |
| 29422082 | CROSS, JASHAUNA ELAYNE | ADDRESS ON FILE | | | | |
| 29404700 | CROSS, JASON | ADDRESS ON FILE | | | | |
| 29402481 | CROSS, JAZMYN SHERRI | ADDRESS ON FILE | | | | |
| 29426116 | CROSS, JOANNA | ADDRESS ON FILE | | | | |
| 29328395 | CROSS, JUSTIN A | ADDRESS ON FILE | | | | |
| 29405689 | CROSS, KARLA NEVAEH | ADDRESS ON FILE | | | | |
| 29364365 | CROSS, LOGAN XAVIER | ADDRESS ON FILE | | | | |
| 29391738 | CROSS, MARKUS | ADDRESS ON FILE | | | | |
| 29342580 | CROSS, NATHAN | ADDRESS ON FILE | | | | |
| 29354038 | CROSS, NATHAN JAMES | ADDRESS ON FILE | | | | |
| 29359940 | CROSS, NEHEMAI IAM'I-REAL | ADDRESS ON FILE | | | | |
| 29356250 | CROSS, NQUAN FABIENE | ADDRESS ON FILE | | | | |
| 29372814 | CROSS, PAULA DAWN | ADDRESS ON FILE | | | | |
| 29395215 | CROSS, ROBERT | ADDRESS ON FILE | | | | |
| 29383015 | CROSS, RONALD | ADDRESS ON FILE | | | | |
| 29393555 | CROSS, TAMIKA | ADDRESS ON FILE | | | | |
| 29350888 | CROSS, TERESA FLORES | ADDRESS ON FILE | | | | |
| 29353149 | CROSS, THOMAS | ADDRESS ON FILE | | | | |
| 29358928 | CROSS, TONY ALLEN | ADDRESS ON FILE | | | | |
| 29425523 | CROSS, TYRECE L. | ADDRESS ON FILE | | | | |
| 29415837 | CROSSAN, GARY | ADDRESS ON FILE | | | | |
| 29342790 | CROSSAN, GARY J | ADDRESS ON FILE | | | | |
| 29375768 | CROSSEN, JANE REGINA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432892 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350 | LOS ANGELES | CA | 90025-1569 | |
| 29331445 | CROSSETT, SANDY | ADDRESS ON FILE | | | | |
| 29347409 | CROSSGATES SHOPPING CENTER LLC | 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | |
| 29386539 | CROSS-GOULD, ANTHONY DAVID | ADDRESS ON FILE | | | | |
| 29379239 | CROSSIN, THOMAS | ADDRESS ON FILE | | | | |
| 29392961 | CROSSLEY, ROSALIE MARIE | ADDRESS ON FILE | | | | |
| 29363156 | CROSSMAN, BRIAN | ADDRESS ON FILE | | | | |
| 29406046 | CROSSMAN, WHITNEY | ADDRESS ON FILE | | | | |
| 29394311 | CROSSON, JOHNATHON JAMES | ADDRESS ON FILE | | | | |
| 29347410 | CROSSPOINT PROPERTIES LLC | 20722 TIMBERLAKE ROAD STE 5 | LYNCHBURG | VA | 24502-7219 | |
| 29299295 | CROSSPOINT PROPERTIES LLC | JACKSON, GENE, 20722 TIMBERLAKE RD, STE 5 | LYNCHBURG | VA | 24502-7219 | |
| 29347412 | CROSSROAD PARTNERS INC | 1955 W TC JESTER BLVD | HOUSTON | TX | 77008-1256 | |
| 29299363 | CROSSROAD PARTNERS, INC. | BAHALIM , BABAR, C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD. | HOUSTON | TX | 77008 | |
| 29434829 | CROSSROADS DRILLING & TRENCHING LLC | ANDREW SCOTT, 1270 MILTON GROVE ROAD | MOUNT JOY | PA | 17552 | |
| 29334700 | CROSSROADS PLAZA NOTE LLC | 1045 S WOODSMILL RD STE 1 | TOWN AND COUNTRT | MO | 63017-8362 | |
| 29334701 | CROSSROADS PROPERTY ASSOC | PO BOX 447 | CINCINNATI | OH | 45201-0447 | |
| 29433163 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, 1045 S. WOODS MILL ROAD, STE 1 | TOWN AND COUNTRY | MO | 63017 | |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, TRACY SEXTON, 8154 MONTGOMERY ROAD, STE 200 | CINCINNATI | OH | 45236 | |
| 29433332 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29302702 | CROSSROADS X LLC | 6725 W CENTRAL AVE, STE U | TOLEDO | OH | 43617 | |
| 29334703 | CROSSROADS X LLC | EIDI FAMILY PPROPERTIES LLC, 6725 W CENTRAL STE U | TOLEDO | OH | 43617-1154 | |
| 29299944 | CROSSROADS X, LLC | BURTON, CHERYL, C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U | TOLEDO | OH | 43617 | |
| 29414149 | CROSSVILLE CHRONICLE | 125 WEST AVE | CROSSVILLE | TN | 38555 | |
| 29300492 | CROSSVILLE CITY TAX COLLECTOR | 392 N MAIN ST | CROSSVILLE | TN | 38555 | |
| 29401995 | CROSSWHITE, CHRISTI | ADDRESS ON FILE | | | | |
| 29344129 | CROSSWHITE, JASON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362346 | CROTEAU, INA H | ADDRESS ON FILE | | | | |
| 29394086 | CROTHERS, NEVAEH LYN | ADDRESS ON FILE | | | | |
| 29360208 | CROTTS, SANDRA M | ADDRESS ON FILE | | | | |
| 29430324 | CROTTS, STEVE A | ADDRESS ON FILE | | | | |
| 29361734 | CROUCH, ALLIE BROOK | ADDRESS ON FILE | | | | |
| 29365593 | CROUCH, CAROL A | ADDRESS ON FILE | | | | |
| 29420808 | CROUCH, COURTNEY | ADDRESS ON FILE | | | | |
| 29405099 | CROUCH, DAWN RENEE | ADDRESS ON FILE | | | | |
| 29430128 | CROUCH, JAHI ASA SEDALE | ADDRESS ON FILE | | | | |
| 29343397 | CROUCH, JOHN THOMAS | ADDRESS ON FILE | | | | |
| 29330549 | CROUCH, KOLBY H. | ADDRESS ON FILE | | | | |
| 29401641 | CROUCH, MICHAEL | ADDRESS ON FILE | | | | |
| 29329706 | CROUCH, MICHELL MARIE | ADDRESS ON FILE | | | | |
| 29383761 | CROUCH, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29330738 | CROUCH, PAIGE | ADDRESS ON FILE | | | | |
| 29402619 | CROUCH, SHERRI JENNIFER | ADDRESS ON FILE | | | | |
| 29380455 | CROUCH, ZACHARY JON | ADDRESS ON FILE | | | | |
| 29370563 | CROUSE, DIANE BERNADETTE | ADDRESS ON FILE | | | | |
| 29422343 | CROUSE, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29351576 | CROUSE, KATHY | ADDRESS ON FILE | | | | |
| 29371879 | CROUSE, SHARON K | ADDRESS ON FILE | | | | |
| 29420959 | CROUSORE, MARCUS ALLEN | ADDRESS ON FILE | | | | |
| 29431490 | CROW, BRADEN SCOTT | ADDRESS ON FILE | | | | |
| 29428404 | CROW, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29343449 | CROW, DEEANN | ADDRESS ON FILE | | | | |
| 29379899 | CROW, JASON J | ADDRESS ON FILE | | | | |
| 29377074 | CROW, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| 29357180 | CROW, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29419139 | CROW, SHALENA RAE | ADDRESS ON FILE | | | | |
| 29407432 | CROW, TINA ELAINE | ADDRESS ON FILE | | | | |
| 29378393 | CROWDER, ASHLEY N | ADDRESS ON FILE | | | | |
| 29368138 | CROWDER, CYNTHIA | ADDRESS ON FILE | | | | |
| 29358253 | CROWDER, DALLIS | ADDRESS ON FILE | | | | |
| 29410450 | CROWDER, DESTINY M | ADDRESS ON FILE | | | | |
| 29422245 | CROWDER, JACE WILLIAM | ADDRESS ON FILE | | | | |
| 29435874 | CROWDER, LARRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390359 | CROWDER, MIARAH D | ADDRESS ON FILE | | | | |
| 29373569 | CROWDER, NARYAH CHANTELLE | ADDRESS ON FILE | | | | |
| 29401797 | CROWDER, RASHAUN | ADDRESS ON FILE | | | | |
| 29417692 | CROWDER, SHALIYAH MARIE | ADDRESS ON FILE | | | | |
| 29331099 | CROWDER, STEVEN MARK | ADDRESS ON FILE | | | | |
| 29355097 | CROWDER, TRENTON ROBERT | ADDRESS ON FILE | | | | |
| 29327512 | CROWDER-WASFI, GAIL C | ADDRESS ON FILE | | | | |
| 29415381 | CROWDSTRIKE INC | CROWDSTRIKE SERVICES INC, 150 MATHILDA PL STE 300 | SUNNYVALE | CA | 94086-6012 | |
| 29424876 | CROWE, ALICIA D | ADDRESS ON FILE | | | | |
| 29409514 | CROWE, CHELSEA KAY | ADDRESS ON FILE | | | | |
| 29398347 | CROWE, CIERRA RENEE | ADDRESS ON FILE | | | | |
| 29389342 | CROWE, EDDIE MONTREAL | ADDRESS ON FILE | | | | |
| 29374941 | CROWE, JOHNNY BLAKE | ADDRESS ON FILE | | | | |
| 29409185 | CROWE, KATELYN MARIE | ADDRESS ON FILE | | | | |
| 29427025 | CROWE, NADIA LORRAINE | ADDRESS ON FILE | | | | |
| 29415382 | CROWELL & MORING LLP | 1001 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2595 | |
| 29429130 | CROWELL, ANDREA | ADDRESS ON FILE | | | | |
| 29417344 | CROWELL, CYNTHIA | ADDRESS ON FILE | | | | |
| 29391423 | CROWELL, KALARRIE CHEKELL | ADDRESS ON FILE | | | | |
| 29369821 | CROWELL, LISA A | ADDRESS ON FILE | | | | |
| 29370540 | CROWELL, STEFFANIE | ADDRESS ON FILE | | | | |
| 29365873 | CROWFIELD, SUKARI M | ADDRESS ON FILE | | | | |
| 29411832 | CROWLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29429314 | CROWLEY, ENNIS V | ADDRESS ON FILE | | | | |
| 29420577 | CROWLEY, KEARI TERELL | ADDRESS ON FILE | | | | |
| 29357056 | CROWLEY, SAHRA | ADDRESS ON FILE | | | | |
| 29409602 | CROWLEY, SHANNON DENISE | ADDRESS ON FILE | | | | |
| 29392574 | CROWLEY, SHANON | ADDRESS ON FILE | | | | |
| 29330462 | CROWLEY, THOMAS A | ADDRESS ON FILE | | | | |
| 29337425 | CROWN ASSET MANAGEMENT LLC | 2800 156TH AVE SE STE 105 | BELLEVUE | WA | 98007-6665 | |
| 29337423 | CROWN ASSET MANAGEMENT LLC | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| 29337424 | CROWN ASSET MANAGEMENT LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 29415383 | CROWN BATTERY MFG CO INC | SLOT 301291, PO BOX 639612 | CINCINNATI | OH | 45263-9612 | |
| 29415385 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | CINCINNATI | OH | 45264-1173 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345385 | CROWN INTERNATIONAL TEXTILES PVT LT | CROWN INTERNATIONAL TEXTILES PVT LT, BEHIND SECTOR 29 PART 2 | PANIPAT | | | INDIA |
| 29345956 | CROWN JEWLZ LLC | CROWN JEWLZ LLC, 1651 KING RD | ASHLAND | OH | 44805-3653 | |
| 29345957 | CROWN RETAIL | CROWN METAL MANUFACTURING CO, 765 S ROUTE 83 | ELMHURST | IL | 60126-4228 | |
| 29345958 | CROWN TRADE GROUP, INC. | CROWN TRADE GROUP, INC., 417 WEST 81ST AVE | MERRILLVILLE | IN | 46410 | |
| 29375430 | CROWN, JOSHUA | ADDRESS ON FILE | | | | |
| 29349566 | CROWNINGSHIELD, ASHLEIGH | ADDRESS ON FILE | | | | |
| 29369512 | CROWNOVER, JOYCE S | ADDRESS ON FILE | | | | |
| 29362243 | CROWTHER, CAIDEN | ADDRESS ON FILE | | | | |
| 29408909 | CROXALL, CHAZ | ADDRESS ON FILE | | | | |
| 29373937 | CROXFORD, TERRENCE W | ADDRESS ON FILE | | | | |
| 29399527 | CROY, MARY K. | ADDRESS ON FILE | | | | |
| 29369124 | CROYLE, SIERRA | ADDRESS ON FILE | | | | |
| 29406022 | CROZIER, CALEB KEKULAAINACROZIER | ADDRESS ON FILE | | | | |
| 29330208 | CROZIER, GINA M | ADDRESS ON FILE | | | | |
| 29378715 | CROZIER, VICTORIA ANN | ADDRESS ON FILE | | | | |
| 29334704 | CRP CHI MERRILLVILLE II OWNER LLC | 6400 CONGRESS AVE STE 1050 | BOCA RATON | FL | 33487-2810 | |
| 29432763 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL, 3889 MAPLE AVENUE, SUITE 300 | DALLAS | TX | 75219 | |
| 29345169 | CRST VAN EXPEDITED | PO BOX 71573 | CHICAGO | IL | 60694-1573 | |
| 29409856 | CRUCE, DRAKE WAYNE | ADDRESS ON FILE | | | | |
| 29362528 | CRUDUP, BRIANNA | ADDRESS ON FILE | | | | |
| 29416356 | CRUDUPT, LAUREN | ADDRESS ON FILE | | | | |
| 29369546 | CRULL, LILLIE | ADDRESS ON FILE | | | | |
| 29371335 | CRUM, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29366788 | CRUM, CALEB WITT | ADDRESS ON FILE | | | | |
| 29420260 | CRUM, ELIZABETH | ADDRESS ON FILE | | | | |
| 29403274 | CRUM, JASON L | ADDRESS ON FILE | | | | |
| 29330125 | CRUM, KATRINA L | ADDRESS ON FILE | | | | |
| 29391022 | CRUM, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | |
| 29364846 | CRUMB, GEORGIA | ADDRESS ON FILE | | | | |
| 29329351 | CRUMB, NKIA | ADDRESS ON FILE | | | | |
| 29378645 | CRUMBLE, JACLYN M. | ADDRESS ON FILE | | | | |
| 29428477 | CRUMBLE, JADA DENISE | ADDRESS ON FILE | | | | |
| 29339870 | CRUMBLY, LATASHA S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394451 | CRUMBY, TYWANA LYNN | ADDRESS ON FILE | | | | |
| 29360454 | CRUMITIE, KADEASHA | ADDRESS ON FILE | | | | |
| 29415386 | CRUMLEY ROBERTS LLP | 2400 FREEMAN MILL ROAD STE 300 | GREENSBORO | NC | 27406 | |
| 29374337 | CRUMLEY, MISTY ANN | ADDRESS ON FILE | | | | |
| 29386687 | CRUMP JR., JOSEPH ROBERT DANIEL | ADDRESS ON FILE | | | | |
| 29386495 | CRUMP, ALANNA M | ADDRESS ON FILE | | | | |
| 29343935 | CRUMP, ASHLEY M | ADDRESS ON FILE | | | | |
| 29363979 | CRUMP, CARLA R | ADDRESS ON FILE | | | | |
| 29367134 | CRUMP, CEMBER | ADDRESS ON FILE | | | | |
| 29376683 | CRUMP, CHARLES E | ADDRESS ON FILE | | | | |
| 29358166 | CRUMP, JAVEN | ADDRESS ON FILE | | | | |
| 29424083 | CRUMP, JEANETTE | ADDRESS ON FILE | | | | |
| 29396591 | CRUMP, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| 29326576 | CRUMP, JOY | ADDRESS ON FILE | | | | |
| 29413073 | CRUMP, JOY | ADDRESS ON FILE | | | | |
| 29396736 | CRUMP, LINDA | ADDRESS ON FILE | | | | |
| 29397417 | CRUMP, MICHAEL | ADDRESS ON FILE | | | | |
| 29435467 | CRUMP, TERRELL | ADDRESS ON FILE | | | | |
| 29433747 | CRUMP, TIMOTHY | ADDRESS ON FILE | | | | |
| 29352746 | CRUMPLER, INDIA | ADDRESS ON FILE | | | | |
| 29351165 | CRUMPLER, KAYLEE | ADDRESS ON FILE | | | | |
| 29430103 | CRUMPTON, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29347640 | CRUMPTON, DAWN | ADDRESS ON FILE | | | | |
| 29324757 | CRUMPTON, ROGER C | ADDRESS ON FILE | | | | |
| 29420531 | CRUMPTON, TAYLOR | ADDRESS ON FILE | | | | |
| 29381837 | CRUMPTON, TRANESIAN DASHAY | ADDRESS ON FILE | | | | |
| 29354067 | CRUMPTON-PAIGE, PERRY | ADDRESS ON FILE | | | | |
| 29357193 | CRUPE, JESSICA RS | ADDRESS ON FILE | | | | |
| 29401790 | CRUSAN, AMANDA | ADDRESS ON FILE | | | | |
| 29328178 | CRUSAN, BRIAN CLYDE | ADDRESS ON FILE | | | | |
| 29426687 | CRUSAN, JOSHUA M | ADDRESS ON FILE | | | | |
| 29368785 | CRUSE, CARL | ADDRESS ON FILE | | | | |
| 29425204 | CRUSE, DAWN M | ADDRESS ON FILE | | | | |
| 29344547 | CRUSE, KAYLEE ROSE | ADDRESS ON FILE | | | | |
| 29412305 | CRUSE, WILLIAM | ADDRESS ON FILE | | | | |
| 29428437 | CRUSHSHON, KAYLEE R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357209 | CRUTCHER, CYNTHIA | ADDRESS ON FILE | | | | |
| 29428810 | CRUTCHER, JUSTIN | ADDRESS ON FILE | | | | |
| 29369731 | CRUTCHER, THOMAS S | ADDRESS ON FILE | | | | |
| 29390556 | CRUTCHFIELD, CASSANDRA L | ADDRESS ON FILE | | | | |
| 29350196 | CRUTCHFIELD, ELVIRA R | ADDRESS ON FILE | | | | |
| 29391212 | CRUTCHFIELD, JAYLYNN | ADDRESS ON FILE | | | | |
| 29379238 | CRUTCHFIELD, KAMI | ADDRESS ON FILE | | | | |
| 29364304 | CRUTCHFIELD, MARY POOVEY | ADDRESS ON FILE | | | | |
| 29401534 | CRUTCHFIELD, TYRESE | ADDRESS ON FILE | | | | |
| 29415387 | CRUZ & ASSOCIATES PC | 2620 BUFORD HWY NE | ATLANTA | GA | 30324 | |
| 29357173 | CRUZ ALCARAZ, MYGDALIA | ADDRESS ON FILE | | | | |
| 29402333 | CRUZ BATISTA, DANIELA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29391369 | CRUZ CAQUIAS, JORGE ISAAC | ADDRESS ON FILE | | | | |
| 29409555 | CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | |
| 29400166 | CRUZ FLORES, SARA JENNIFER | ADDRESS ON FILE | | | | |
| 29391271 | CRUZ GUTIERREZ, ASHLEY D. | ADDRESS ON FILE | | | | |
| 29415388 | CRUZ INJURY LAWYERS PC | 8122 DATAPOINT DR STE 305 | SAN ANTONIO | TX | 78229 | |
| 29381039 | CRUZ JR, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29399443 | CRUZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 29425972 | CRUZ ORELLANA, MICHAEL M | ADDRESS ON FILE | | | | |
| 29429441 | CRUZ PATRICIO, CAMILO | ADDRESS ON FILE | | | | |
| 29363120 | CRUZ RIVERA, PAUL | ADDRESS ON FILE | | | | |
| 29424602 | CRUZ RIVERA, REBECCA | ADDRESS ON FILE | | | | |
| 29366351 | CRUZ RODRIGUEZ, ANGELA ROSA | ADDRESS ON FILE | | | | |
| 29329576 | CRUZ SILVA, JOMARA | ADDRESS ON FILE | | | | |
| 29380518 | CRUZ, ABIGAIL LEE | ADDRESS ON FILE | | | | |
| 29423327 | CRUZ, ADAMARIS | ADDRESS ON FILE | | | | |
| 29385995 | CRUZ, AJ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29383511 | CRUZ, ALEXANDRIA EMILY | ADDRESS ON FILE | | | | |
| 29410055 | CRUZ, ALEXIA GETZEMANY | ADDRESS ON FILE | | | | |
| 29379125 | CRUZ, ALEXIS ALICIA | ADDRESS ON FILE | | | | |
| 29357854 | CRUZ, AMANDA | ADDRESS ON FILE | | | | |
| 29336262 | CRUZ, AMANDA | ADDRESS ON FILE | | | | |
| 29392076 | CRUZ, AMANDA M. | ADDRESS ON FILE | | | | |
| 29362877 | CRUZ, AMAPOLA | ADDRESS ON FILE | | | | |
| 29420182 | CRUZ, ANDRE CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352221 | CRUZ, ANGELICA | ADDRESS ON FILE | | | | |
| 29359298 | CRUZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29398224 | CRUZ, ANTHONY JOESPH | ADDRESS ON FILE | | | | |
| 29352623 | CRUZ, ANTONIO O | ADDRESS ON FILE | | | | |
| 29396535 | CRUZ, ARAN | ADDRESS ON FILE | | | | |
| 29381219 | CRUZ, ASHLAN BROOKE | ADDRESS ON FILE | | | | |
| 29380184 | CRUZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29364528 | CRUZ, ASUSENA | ADDRESS ON FILE | | | | |
| 29390751 | CRUZ, BIANCA | ADDRESS ON FILE | | | | |
| 29430612 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 29403083 | CRUZ, BLANCA E | ADDRESS ON FILE | | | | |
| 29351054 | CRUZ, BRANDON | ADDRESS ON FILE | | | | |
| 29405851 | CRUZ, BRANDON P | ADDRESS ON FILE | | | | |
| 29420386 | CRUZ, BRIANNA | ADDRESS ON FILE | | | | |
| 29426693 | CRUZ, CAMERON | ADDRESS ON FILE | | | | |
| 29342375 | CRUZ, CARMEN LAILA | ADDRESS ON FILE | | | | |
| 29394532 | CRUZ, COURTNEY ANILDA | ADDRESS ON FILE | | | | |
| 29418368 | CRUZ, DARWIN | ADDRESS ON FILE | | | | |
| 29391448 | CRUZ, DAVID | ADDRESS ON FILE | | | | |
| 29386826 | CRUZ, DESTINY ROSE | ADDRESS ON FILE | | | | |
| 29380943 | CRUZ, DEVEN LORENE | ADDRESS ON FILE | | | | |
| 29369843 | CRUZ, DIANA | ADDRESS ON FILE | | | | |
| 29407287 | CRUZ, EFRAIN | ADDRESS ON FILE | | | | |
| 29390848 | CRUZ, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29377163 | CRUZ, EMELY | ADDRESS ON FILE | | | | |
| 29412391 | CRUZ, EMMA | ADDRESS ON FILE | | | | |
| 29412388 | CRUZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29326577 | CRUZ, FELICIANO | ADDRESS ON FILE | | | | |
| 29426478 | CRUZ, FREDDIE | ADDRESS ON FILE | | | | |
| 29344024 | CRUZ, FREDDY | ADDRESS ON FILE | | | | |
| 29417929 | CRUZ, GERARDO DANIEL | ADDRESS ON FILE | | | | |
| 29340994 | CRUZ, GILBERT | ADDRESS ON FILE | | | | |
| 29343838 | CRUZ, GUADALUPE PANIAGUA | ADDRESS ON FILE | | | | |
| 29328556 | CRUZ, HEATHER L | ADDRESS ON FILE | | | | |
| 29423583 | CRUZ, HEYLIN GISSELL | ADDRESS ON FILE | | | | |
| 29343871 | CRUZ, IRACEMA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29378438 | CRUZ, IRMA | ADDRESS ON FILE | | | | |
| 29389235 | CRUZ, ISABELLA | ADDRESS ON FILE | | | | |
| 29375502 | CRUZ, ITHEANA | ADDRESS ON FILE | | | | |
| 29405728 | CRUZ, JAILENE LISETTE | ADDRESS ON FILE | | | | |
| 29405081 | CRUZ, JASMIN | ADDRESS ON FILE | | | | |
| 29405225 | CRUZ, JASMINE PICOT | ADDRESS ON FILE | | | | |
| 29404143 | CRUZ, JAYLA | ADDRESS ON FILE | | | | |
| 29391669 | CRUZ, JAYSON | ADDRESS ON FILE | | | | |
| 29432297 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | |
| 29339254 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | |
| 29428434 | CRUZ, JEREMIAH I | ADDRESS ON FILE | | | | |
| 29352509 | CRUZ, JERMAINE | ADDRESS ON FILE | | | | |
| 29393437 | CRUZ, JESHUA | ADDRESS ON FILE | | | | |
| 29390611 | CRUZ, JESSICA LIZETH | ADDRESS ON FILE | | | | |
| 29373597 | CRUZ, JOCELYN | ADDRESS ON FILE | | | | |
| 29329026 | CRUZ, JOEL | ADDRESS ON FILE | | | | |
| 29396574 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29403598 | CRUZ, JOSE | ADDRESS ON FILE | | | | |
| 29361555 | CRUZ, JOSE | ADDRESS ON FILE | | | | |
| 29407299 | CRUZ, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| 29411504 | CRUZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29412080 | CRUZ, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29381171 | CRUZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29361348 | CRUZ, JOSIAN | ADDRESS ON FILE | | | | |
| 29332203 | CRUZ, JUAN | ADDRESS ON FILE | | | | |
| 29344181 | CRUZ, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29391303 | CRUZ, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29429028 | CRUZ, KAITLIN | ADDRESS ON FILE | | | | |
| 29374798 | CRUZ, KATLYN D | ADDRESS ON FILE | | | | |
| 29396079 | CRUZ, KATLYN MARINA | ADDRESS ON FILE | | | | |
| 29412217 | CRUZ, KATRINA | ADDRESS ON FILE | | | | |
| 29409935 | CRUZ, KIARA M | ADDRESS ON FILE | | | | |
| 29365710 | CRUZ, KRISTI M | ADDRESS ON FILE | | | | |
| 29406732 | CRUZ, LAURA | ADDRESS ON FILE | | | | |
| 29359120 | CRUZ, LEEA | ADDRESS ON FILE | | | | |
| 29410590 | CRUZ, LESLYE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402257 | CRUZ, LIOSBEL | ADDRESS ON FILE | | | | |
| 29427458 | CRUZ, LYMARI | ADDRESS ON FILE | | | | |
| 29328883 | CRUZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 29353309 | CRUZ, MANUEL | ADDRESS ON FILE | | | | |
| 29423981 | CRUZ, MARCELINO | ADDRESS ON FILE | | | | |
| 29431481 | CRUZ, MARCOS | ADDRESS ON FILE | | | | |
| 29416549 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 29328130 | CRUZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29402052 | CRUZ, MARIJO HEART | ADDRESS ON FILE | | | | |
| 29416922 | CRUZ, MARISSA | ADDRESS ON FILE | | | | |
| 29384066 | CRUZ, MARITES B | ADDRESS ON FILE | | | | |
| 29399568 | CRUZ, MEHALANIE | ADDRESS ON FILE | | | | |
| 29397719 | CRUZ, MELINDA | ADDRESS ON FILE | | | | |
| 29429682 | CRUZ, MERISSA | ADDRESS ON FILE | | | | |
| 29420464 | CRUZ, MIA | ADDRESS ON FILE | | | | |
| 29410062 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | |
| 29380982 | CRUZ, MILESSA | ADDRESS ON FILE | | | | |
| 29354457 | CRUZ, MONICA | ADDRESS ON FILE | | | | |
| 29329866 | CRUZ, NATALIA | ADDRESS ON FILE | | | | |
| 29421756 | CRUZ, NATASHA | ADDRESS ON FILE | | | | |
| 29367233 | CRUZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 29424798 | CRUZ, NICOLE LENORE | ADDRESS ON FILE | | | | |
| 29382149 | CRUZ, NIURKA HONEY-LABELLE | ADDRESS ON FILE | | | | |
| 29422916 | CRUZ, NORMA LEA | ADDRESS ON FILE | | | | |
| 29352868 | CRUZ, ODALIS DAELENE | ADDRESS ON FILE | | | | |
| 29384000 | CRUZ, RADEN VALDEZ | ADDRESS ON FILE | | | | |
| 29387711 | CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | |
| 29363667 | CRUZ, RAMON | ADDRESS ON FILE | | | | |
| 29368938 | CRUZ, ROBERT | ADDRESS ON FILE | | | | |
| 29411079 | CRUZ, ROMALY | ADDRESS ON FILE | | | | |
| 29430009 | CRUZ, ROSALINDA I | ADDRESS ON FILE | | | | |
| 29430131 | CRUZ, ROXANA | ADDRESS ON FILE | | | | |
| 29399978 | CRUZ, SALLY A | ADDRESS ON FILE | | | | |
| 29394366 | CRUZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29430283 | CRUZ, SEBASTIAN I | ADDRESS ON FILE | | | | |
| 29413721 | CRUZ, SELENA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389125 | CRUZ, SHEILA MICHELLE | ADDRESS ON FILE | | | | |
| 29382160 | CRUZ, SIOUXANDRA | ADDRESS ON FILE | | | | |
| 29326077 | CRUZ, STEPHANIE OWENS | ADDRESS ON FILE | | | | |
| 29374948 | CRUZ, STEVE | ADDRESS ON FILE | | | | |
| 29363636 | CRUZ, SYMARA ELVIRA | ADDRESS ON FILE | | | | |
| 29400837 | CRUZ, TANIQUA | ADDRESS ON FILE | | | | |
| 29402470 | CRUZ, TRACY | ADDRESS ON FILE | | | | |
| 29406198 | CRUZ, TYSON | ADDRESS ON FILE | | | | |
| 29412113 | CRUZ, VALENTIN | ADDRESS ON FILE | | | | |
| 29423193 | CRUZ, VALERIE MARIE | ADDRESS ON FILE | | | | |
| 29394464 | CRUZ, VICTOR | ADDRESS ON FILE | | | | |
| 29390509 | CRUZ, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| 29362023 | CRUZ, WILDA | ADDRESS ON FILE | | | | |
| 29397825 | CRUZ, WILLIAM ALONSO | ADDRESS ON FILE | | | | |
| 29392731 | CRUZ, XAVIER ANTHONY | ADDRESS ON FILE | | | | |
| 29382860 | CRUZ, YURIANA | ADDRESS ON FILE | | | | |
| 29431247 | CRUZADO, DAVID ALBERTO | ADDRESS ON FILE | | | | |
| 29380580 | CRUZADO, JEREMY JOEL | ADDRESS ON FILE | | | | |
| 29383352 | CRUZADO, JOSE CARLOS | ADDRESS ON FILE | | | | |
| 29400575 | CRUZ-AGUILAR, CLAUDIA YESENIA | ADDRESS ON FILE | | | | |
| 29317527 | Cruzaley, Vicente | ADDRESS ON FILE | | | | |
| 29356322 | CRUZ-ALVARADO, KENNY JOSHUA | ADDRESS ON FILE | | | | |
| 29403712 | CRUZ-MENDOZA, RENE | ADDRESS ON FILE | | | | |
| 29354708 | CRUZ-RIVERA, JESSE MARIE | ADDRESS ON FILE | | | | |
| 29363499 | CRUZ-VASQUEZ, ALEX DAVID | ADDRESS ON FILE | | | | |
| 29410128 | CRUZ-WHITE, TYKHIA AMOR | ADDRESS ON FILE | | | | |
| 29302703 | CRWWD - CLARK REGIONAL WASTEWATER DIST | PO BOX 8979 | VANCOUVER | WA | 98668-8979 | |
| 29414937 | CRYDER, CARLA | ADDRESS ON FILE | | | | |
| 29432268 | CRYER, BEATRIS | ADDRESS ON FILE | | | | |
| 29339255 | CRYER, BEATRIS | ADDRESS ON FILE | | | | |
| 29345960 | CRYOPAK INDUSTRIES | CRYOPAK INDUSTRIES, 11000 PARKWAY BLVD | ANJOU | QC | H1J 1R6 | CANADA |
| 29345961 | CRYSTAL ART GALLERY | CRYSTAL ART GALLERY, DEPT CH 16738 | PALATINE | IL | 60055-6738 | |
| 29345962 | CRYSTAL GEYSER WATER COMPANY | PO BOX 304 | CALISTOGA | CA | 94515-0304 | |
| 29333048 | CRYSTAL PROMOTIONS INC. | CRYSTAL PROMOTIONS INC., 3030 E VERNON AVE | VERNON | CA | 90058 | |
| 29315448 | Crystal Promotions, Inc | 3030 E. Vernon Ave | Vernon | CA | 90058 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345386 | CRYSTAL PROSPEROUS ENTERPRISE CO LT | CRYSTAL PROSPEROUS ENTERPRISE CO LT, 6F N0 8 LANE 321 YANG | TAIPEI CITY 114 | | | TAIWAN |
| 29324542 | CRYSTAL PURE OF ALTOONA | 445 N LOGAN BLVD | ALTOONA | PA | 16602-1750 | |
| 29415391 | CRYSTAL SPRINGS | DS DERVICES OF AMERICA INC, PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| 29415392 | CRYSTAL SPRINGS | DS SERVICES OF AMERICA INC, PO BOX 403628 | ATLANTA | GA | 30384-3628 | |
| 29333049 | CRYSTALLINE HEALTH & BEAUTY INC | 350 5TH AVE FL 59TH | NEW YORK | NY | 10118-5999 | |
| 29434830 | CSC | CORPORATION SERVICE COMPANY, PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| 29336214 | CSC-TAX COMPLIANCE INC | TCI ACQUISITION CORPORATION, 13500 EVENING CREEK DRIVE NORTH SUI | SAN DIEGO | CA | 92128 | |
| 29345170 | CSD EXPRESS INC | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | |
| 29405926 | CSER, BRITTANY | ADDRESS ON FILE | | | | |
| 29334705 | CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | |
| 29337426 | CSO FINANCIAL INC | PO BOX 1208 | ROSEBURG | OR | 97470-1208 | |
| 29414487 | CSPC | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | |
| 29434831 | CSS ENTERPRISES LLC | PO BOX 347104 | PARMA | OH | 44134 | |
| 29333050 | CSS INC | CSS INC, 35 LOVE LN | NETCONG | NJ | 07857-1013 | |
| 29365111 | CSUKAS, JOANNE C | ADDRESS ON FILE | | | | |
| 29354829 | CSURNY, TYLER DONOVAN | ADDRESS ON FILE | | | | |
| 29336215 | CT DEPT OF AGRICULTURE | PO BOX 150404 | HARTFORD | CT | 06115-0404 | |
| 29345387 | CT MATTRESS BROTHER CO.,LTD. | CT MATTRESS BROTHER CO., LTD., NO.188 YINCHENG ROAD(M), SHANGHAI, CH | SHANGHAI | | | CHINA |
| 29333051 | CT NOVA US LLC | CT NOVA US LLC, 4700 DUKE DRIVE SUITE 200 | MASON | OH | 45040 | |
| 29337428 | CT STATE MARSHALL | JULIANNE INGHAM, PO BOX 175 | THOMASTN | CT | 06787-0175 | |
| 29332174 | CTAS, INC. | PO BOX 547 | EAST BRUNSWICK | NJ | 08816-0547 | |
| 29345388 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | MONTREAL | QC | H1G 3J6 | CANADA |
| 29334706 | CTO REALTY GROWTH INC | 1140 N WILLIAMSON BLVD SUITE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| 29361317 | CUADRADO, DAVID GABRIEL | ADDRESS ON FILE | | | | |
| 29402423 | CUAPIO, JONATHAN MAURICIO | ADDRESS ON FILE | | | | |
| 29334707 | CUB SQUARE CENTRE LLC | C/O RRI MANAGEMENT LLC, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | |
| 29425693 | CUBA, JAEDA | ADDRESS ON FILE | | | | |
| 29422377 | CUBANO, NINOSHKA | ADDRESS ON FILE | | | | |
| 29377630 | CUBAS, JOSHUA ALEXANDER | ADDRESS ON FILE | | | | |
| 29362632 | CUBILETE, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29421576 | CUBILETE, SABRINA LEE | ADDRESS ON FILE | | | | |
| 29372897 | CUBIT, NISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415549 | CUBRANICH, DONNA | ADDRESS ON FILE | | | | |
| 29340041 | CUCCHIA, JOSEPH STEPHEN | ADDRESS ON FILE | | | | |
| 29325311 | CUCCIO, JOHN | ADDRESS ON FILE | | | | |
| 29402760 | CUCENA, LARRY TAGUDIN | ADDRESS ON FILE | | | | |
| 29333052 | CUCINA ANTICA FOODS CORP | CUCINA ANTICA FOODS CORP, 5310 HARVEST HILL ROAD | DALLAS | TX | 75230 | |
| 29366574 | CUCUMBER, NOAH SEQOUYAH | ADDRESS ON FILE | | | | |
| 29401620 | CUDAL, JOHN | ADDRESS ON FILE | | | | |
| 29416460 | CUDDEBACK, LISA | ADDRESS ON FILE | | | | |
| 29427735 | CUDDIE, BRIDGETTE ANNE | ADDRESS ON FILE | | | | |
| 29350045 | CUDDY, DANIELLE J | ADDRESS ON FILE | | | | |
| 29392022 | CUDO, TYLER SCOTT | ADDRESS ON FILE | | | | |
| 29344153 | CUEDEK, KAREN | ADDRESS ON FILE | | | | |
| 29407487 | CUELLAR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328874 | CUELLAR, ELISA C | ADDRESS ON FILE | | | | |
| 29411123 | CUELLAR, EMMANUEL | ADDRESS ON FILE | | | | |
| 29376508 | CUELLAR, MARYISABEL | ADDRESS ON FILE | | | | |
| 29387634 | CUELLO ALVAREZ, JAGDIANIS DEL CARMEN | ADDRESS ON FILE | | | | |
| 29409392 | CUEN, CHRISTINA | ADDRESS ON FILE | | | | |
| 29339256 | CUENCA, HENRY | ADDRESS ON FILE | | | | |
| 29330894 | CUENCA, MARIA GARCIA | ADDRESS ON FILE | | | | |
| 29432451 | CUEVA, JOSEPHINA | ADDRESS ON FILE | | | | |
| 29363044 | CUEVA, SERGIO ANDREAS | ADDRESS ON FILE | | | | |
| 29384467 | CUEVAS COLLINS, JOHN CARLOS | ADDRESS ON FILE | | | | |
| 29395192 | CUEVAS, ANGELINA RENEE | ADDRESS ON FILE | | | | |
| 29343388 | CUEVAS, ARNOLDO | ADDRESS ON FILE | | | | |
| 29326009 | CUEVAS, CARMEN R | ADDRESS ON FILE | | | | |
| 29343536 | CUEVAS, DENISE | ADDRESS ON FILE | | | | |
| 29329484 | CUEVAS, ESTHER | ADDRESS ON FILE | | | | |
| 29351705 | CUEVAS, EVELYN | ADDRESS ON FILE | | | | |
| 29340696 | CUEVAS, JENNIFER A. | ADDRESS ON FILE | | | | |
| 29361482 | CUEVAS, JUAN | ADDRESS ON FILE | | | | |
| 29368432 | CUEVAS, MALENIE | ADDRESS ON FILE | | | | |
| 29400739 | CUEVAS, MANUEL JOSEPH | ADDRESS ON FILE | | | | |
| 29355917 | CUEVAS, VERONICA G | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339257 | CUEVAS, VICTORIA | ADDRESS ON FILE | | | | |
| 29421014 | CUEVAS, WILLIAM | ADDRESS ON FILE | | | | |
| 29344500 | CUFFEE, SARA | ADDRESS ON FILE | | | | |
| 29339258 | CUFFEE, SARA | ADDRESS ON FILE | | | | |
| 29339259 | CUFFEE, SHIRLEY | ADDRESS ON FILE | | | | |
| 29333053 | CUGINO'S LLC | CUGINO'S LLC, 940 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | |
| 29353289 | CUI, MICHAEL | ADDRESS ON FILE | | | | |
| 29333054 | CUISINART/DIV CONAIR LLC | CUISINART/DIV CONAIR CORP, PO BOX 932059 | ATLANTA | GA | 31193-2059 | |
| 29342080 | CULBERT, CHRIS | ADDRESS ON FILE | | | | |
| 29422380 | CULBERTSON, ASHTON REED | ADDRESS ON FILE | | | | |
| 29378906 | CULBERTSON, COURTNI | ADDRESS ON FILE | | | | |
| 29375226 | CULBERTSON, JASON | ADDRESS ON FILE | | | | |
| 29399108 | CULLARS, DEANTE | ADDRESS ON FILE | | | | |
| 29434833 | CULLEN MOVING & STORAGE LLC | CHRISTOPHER CHARLES CULLEN JR, 11 ROSALIE LANE | ASTON | PA | 19014 | |
| 29409002 | CULLEN, ARIKA | ADDRESS ON FILE | | | | |
| 29339260 | CULLEN, JUDY | ADDRESS ON FILE | | | | |
| 29329983 | CULLEN, KERI | ADDRESS ON FILE | | | | |
| 29339261 | CULLEN, MARTHA | ADDRESS ON FILE | | | | |
| 29339745 | CULLEN, MICHAEL T | ADDRESS ON FILE | | | | |
| 29394654 | CULLEN, STACEY L | ADDRESS ON FILE | | | | |
| 29377459 | CULLEN, ZOIE ESTELLE | ADDRESS ON FILE | | | | |
| 29328034 | CULLENS, COURTNEY | ADDRESS ON FILE | | | | |
| 29434834 | CULLIGAN WATER | 1749 WILSON AVE | INDIANA | PA | 15701-2452 | |
| 29348792 | CULLINGFORD, CHAD DOMINIC | ADDRESS ON FILE | | | | |
| 29402342 | CULLINS, KESHEADRIA | ADDRESS ON FILE | | | | |
| 29419660 | CULLISON, RHONDA LYNN | ADDRESS ON FILE | | | | |
| 29337429 | CULLMAN CO COURTHOUSE | 500 2ND AVE RM 211 | CULMAN | AL | 35055-4137 | |
| 29336216 | CULLMAN COUNTY HEALTH DEPT | PATRICIA LINDSEY, 601 LOGAN AVE SW | CULLMAN | AL | 35055-4520 | |
| 29300494 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | CULLMAN | AL | 35056-1206 | |
| 29301556 | CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY | 500 2ND AVE SW | CULLMAN | AL | 35055 | |
| 29304969 | CULLMAN POWER BOARD | PO BOX 1680 | CULLMAN | AL | 35056-0927 | |
| 29414150 | CULLMAN TIMES | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | |
| 29302705 | CULLMAN-JEFFERSON COUNTIES GAS DISTRICT | P.O. BOX 399 | CULLMAN | AL | 35056-0399 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371202 | CULOTTA, STEVEN CHARLES RANDELL | ADDRESS ON FILE | | | | |
| 29404183 | CULP, GRACE ANN | ADDRESS ON FILE | | | | |
| 29429044 | CULP, KIRSTEN | ADDRESS ON FILE | | | | |
| 29370913 | CULP, LOTRIAL | ADDRESS ON FILE | | | | |
| 29376974 | CULP, MICHELLE RENEA | ADDRESS ON FILE | | | | |
| 29352556 | CULP, PAMELA FAYE | ADDRESS ON FILE | | | | |
| 29385778 | CULP, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29300495 | CULPEPER COUNTY TREASURER | PO BOX 1447 | CULPEPER | VA | 22701-6447 | |
| 29301917 | CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY | 302 N MAIN ST | CULPEPER | VA | 22701 | |
| 29414151 | CULPEPER STAR EXPONENT | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29387400 | CULPEPPER, GEORGE DEWEY | ADDRESS ON FILE | | | | |
| 29392836 | CULSHAW, BIANCA SHANNEL | ADDRESS ON FILE | | | | |
| 29333056 | CULTUREFLY, LLC | CULTUREFLY, LLC, 48 WEST 37TH ST | NEW YORK | NY | 10018 | |
| 29397596 | CULVAHOUSE, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29388719 | CULVER, ANGELA | ADDRESS ON FILE | | | | |
| 29375557 | CULVER, MACKENZIE | ADDRESS ON FILE | | | | |
| 29351741 | CULWELL, SARAH | ADDRESS ON FILE | | | | |
| 29384983 | CULWELL, ZAYLIE JANE | ADDRESS ON FILE | | | | |
| 29381893 | CUMBE, STALIN | ADDRESS ON FILE | | | | |
| 29300496 | CUMBERLAND CNTY DEPT OF HEALTH | 309 BUCK ST | MILLVILLE | NJ | 08332-3819 | |
| 29307704 | CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH LAUREL STREET | BRIDGETON | NJ | 08302 | |
| 29298496 | CUMBERLAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 COURTHOUSE SQUARE | CARLISLE | PA | 17013 | |
| 29337431 | CUMBERLAND COUNTY TAX BUREAU | DELINQUENT ACCOUNTS, 21 WATERFORD DR | MECHANICSBURG | PA | 17050-8268 | |
| 29334363 | CUMBERLAND COUNTY TAX BUREAU | ATTN HAMPDEN TWP LST, 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | |
| 29347101 | CUMBERLAND COUNTY TAX BUREAU | TCD 21, C/O CUMBERLAND TCD, 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | |
| 29336218 | CUMBERLAND COUNTY TAX COLL | PO BOX 538313 | ATLANTA | GA | 30353-8313 | |
| 29300497 | CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | ATLANTA | GA | 30353-8313 | |
| 29327067 | CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY | 142 FEDERAL ST, SUITE 100 | PORTLAND | ME | 04101 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301936 | CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 117 DICK STREET | FAYETTEVILLE | NC | 28301 | |
| 29307905 | CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY | 2 NORTH MAIN ST | CROSSVILLE | TN | 38555 | |
| 29333057 | CUMBERLAND PACKING CORP | 23374 NETWORK PLACE | CHICAGO | IL | 60673-1233 | |
| 29334708 | CUMBERLAND SQUARE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 29414152 | CUMBERLAND TIMES-NEWS | PO BOX 1662 | CUMBERLAND | MD | 21501-1662 | |
| 29433231 | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29334710 | CUMBERLAND WVR LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29396589 | CUMBERLAND, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29411791 | CUMBERLEDGE, SEAN | ADDRESS ON FILE | | | | |
| 29334711 | CUMMING 400 LLC | MALON D MIMMS 2017 IRREVOCABLE FAMI, C/O MIMMS ENTERPRISES, 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 29305476 | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| 29380600 | CUMMINGS JR, MARVIN DONALD | ADDRESS ON FILE | | | | |
| 29421645 | CUMMINGS, ASHLYN | ADDRESS ON FILE | | | | |
| 29399744 | CUMMINGS, CEDIJAH MARIE | ADDRESS ON FILE | | | | |
| 29401260 | CUMMINGS, CHAMARI MICHOLE | ADDRESS ON FILE | | | | |
| 29398910 | CUMMINGS, CINDY K | ADDRESS ON FILE | | | | |
| 29402192 | CUMMINGS, CLAYTON | ADDRESS ON FILE | | | | |
| 29401220 | CUMMINGS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29436028 | CUMMINGS, GABRIELE N | ADDRESS ON FILE | | | | |
| 29354940 | CUMMINGS, JACOB MAC | ADDRESS ON FILE | | | | |
| 29406379 | CUMMINGS, JALEN | ADDRESS ON FILE | | | | |
| 29422441 | CUMMINGS, KRISTINA RAE | ADDRESS ON FILE | | | | |
| 29424418 | CUMMINGS, KYJUAN | ADDRESS ON FILE | | | | |
| 29389790 | CUMMINGS, LATISHA | ADDRESS ON FILE | | | | |
| 29371094 | CUMMINGS, LATOYA DESHAWNA | ADDRESS ON FILE | | | | |
| 29340908 | CUMMINGS, LYNNETTE | ADDRESS ON FILE | | | | |
| 29327463 | CUMMINGS, MARTHA J | ADDRESS ON FILE | | | | |
| 29341194 | CUMMINGS, NAPOLEON | ADDRESS ON FILE | | | | |
| 29401191 | CUMMINGS, NATHANAEL LIAM TRYNT | ADDRESS ON FILE | | | | |
| 29330171 | CUMMINGS, SANDRA K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403419 | CUMMINGS, SIARA | ADDRESS ON FILE | | | | |
| 29419900 | CUMMINGS, SONYA C | ADDRESS ON FILE | | | | |
| 29374372 | CUMMINGS, VICTOR | ADDRESS ON FILE | | | | |
| 29376847 | CUMMINGS-WEISS, LILITH ANDRA AUTUMN | ADDRESS ON FILE | | | | |
| 29361631 | CUMMINS, ALYSSIA | ADDRESS ON FILE | | | | |
| 29369380 | CUMMINS, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29354068 | CUMMINS, EMILY ALEXIS | ADDRESS ON FILE | | | | |
| 29324346 | CUMMINS, LISA L | ADDRESS ON FILE | | | | |
| 29362514 | CUMMINS, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29428124 | CUMMINS, STEVEN E | ADDRESS ON FILE | | | | |
| 29428328 | CUMMISKEY, JEFFREY | ADDRESS ON FILE | | | | |
| 29370945 | CUNANAN, BRIAN | ADDRESS ON FILE | | | | |
| 29340659 | CUNDALL, TEAGAN | ADDRESS ON FILE | | | | |
| 29417664 | CUNDIFF, JOHN M | ADDRESS ON FILE | | | | |
| 29426741 | CUNDIFF, JORDAN M | ADDRESS ON FILE | | | | |
| 29404558 | CUNDIFF, SUSAN L | ADDRESS ON FILE | | | | |
| 29366279 | CUNNANE, THOMAS | ADDRESS ON FILE | | | | |
| 29358342 | CUNNING, JADA | ADDRESS ON FILE | | | | |
| 29434835 | CUNNINGHAM LAW APC | 750 B STREET STE 2840 | SANDIEGO | CA | 92101 | |
| 29351348 | CUNNINGHAM, ABBY RILYNN | ADDRESS ON FILE | | | | |
| 29371888 | CUNNINGHAM, ALISHA M | ADDRESS ON FILE | | | | |
| 29350407 | CUNNINGHAM, AMANDA EVE-LYNN | ADDRESS ON FILE | | | | |
| 29356195 | CUNNINGHAM, ANGELA | ADDRESS ON FILE | | | | |
| 29414654 | CUNNINGHAM, ANGELA | ADDRESS ON FILE | | | | |
| 29384404 | CUNNINGHAM, ARLENE M | ADDRESS ON FILE | | | | |
| 29387725 | CUNNINGHAM, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29349929 | CUNNINGHAM, BRITTNEY | ADDRESS ON FILE | | | | |
| 29350573 | CUNNINGHAM, CAITLYN | ADDRESS ON FILE | | | | |
| 29405917 | CUNNINGHAM, CAMI | ADDRESS ON FILE | | | | |
| 29421332 | CUNNINGHAM, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29357825 | CUNNINGHAM, CHRISTY NICOLE | ADDRESS ON FILE | | | | |
| 29428826 | CUNNINGHAM, CIARA | ADDRESS ON FILE | | | | |
| 29389782 | CUNNINGHAM, DENISE | ADDRESS ON FILE | | | | |
| 29349506 | CUNNINGHAM, DESTINY A | ADDRESS ON FILE | | | | |
| 29362042 | CUNNINGHAM, FELICE V | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349309 | CUNNINGHAM, GLENDA | ADDRESS ON FILE | | | | |
| 29366920 | CUNNINGHAM, HAYLEY MARIE | ADDRESS ON FILE | | | | |
| 29393734 | CUNNINGHAM, HEATHER | ADDRESS ON FILE | | | | |
| 29364316 | CUNNINGHAM, JACOB | ADDRESS ON FILE | | | | |
| 29363422 | CUNNINGHAM, JALAYA SHY'NICE | ADDRESS ON FILE | | | | |
| 29375010 | CUNNINGHAM, KRYSTAL CHARMAINE | ADDRESS ON FILE | | | | |
| 29376910 | CUNNINGHAM, LEONARD MARCELLUS | ADDRESS ON FILE | | | | |
| 29346484 | CUNNINGHAM, LISA L | ADDRESS ON FILE | | | | |
| 29378126 | CUNNINGHAM, LOIS JOAN | ADDRESS ON FILE | | | | |
| 29418022 | CUNNINGHAM, MARIAH RYANNE | ADDRESS ON FILE | | | | |
| 29389024 | CUNNINGHAM, MAX H | ADDRESS ON FILE | | | | |
| 29413678 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET | CLARKSVILLE | TN | 37040 | |
| 29390087 | CUNNINGHAM, RYAN | ADDRESS ON FILE | | | | |
| 29369709 | CUNNINGHAM, SHARON M | ADDRESS ON FILE | | | | |
| 29355009 | CUNNINGHAM, SKYLER LEANN | ADDRESS ON FILE | | | | |
| 29344148 | CUNNINGHAM, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29355069 | CUNNINGHAM, TRINITY | ADDRESS ON FILE | | | | |
| 29370229 | CUNNINGHAM, WENDY JO | ADDRESS ON FILE | | | | |
| 29417431 | CUNNINGTON, COLBY | ADDRESS ON FILE | | | | |
| 29385857 | CUNNY, AEJA L | ADDRESS ON FILE | | | | |
| 29363327 | CUPIT, LESA | ADDRESS ON FILE | | | | |
| 29378615 | CUPP, AARON | ADDRESS ON FILE | | | | |
| 29410143 | CUPPETT, KARTER JAY | ADDRESS ON FILE | | | | |
| 29414153 | CURALATE INC | PO BOX 735565 | DALLAS | TX | 75373-5565 | |
| 29333058 | CURATED HEALTHY ENERGY FOODS, INC. | CURATED HEALTHY ENERGY FOODS INC, 3110 MAIN ST | SANTA MONICA | CA | 90405 | |
| 29361978 | CURB, ADRIENNE AMILLIYA | ADDRESS ON FILE | | | | |
| 29399055 | CURBELO, BRIANNA | ADDRESS ON FILE | | | | |
| 29425280 | CURBELO, DOMINIC F | ADDRESS ON FILE | | | | |
| 29397807 | CURCIO, MARK ANGELO | ADDRESS ON FILE | | | | |
| 29333059 | CURE APPAREL, LLC. | CURE APPAREL, LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29406315 | CURFMAN, RONALD BRAIDYN | ADDRESS ON FILE | | | | |
| 29382079 | CURIEL, ASHLEY | ADDRESS ON FILE | | | | |
| 29424115 | CURIEL, CASSANDRA | ADDRESS ON FILE | | | | |
| 29345389 | CURIO CRAFTS PRIVATE LIMITED | C-10&11 SECTOR 57 | NODIA UP | | | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434836 | CURITS PORTER & ADAMS PA | 598 N CAPITAL AVENUE | IDAHO FALLS | ID | 83402 | |
| 29369196 | CURL, ANTHONY MITCHELL | ADDRESS ON FILE | | | | |
| 29379932 | CURL, PATRICIA | ADDRESS ON FILE | | | | |
| 29378027 | CURLEE, AMANDA | ADDRESS ON FILE | | | | |
| 29386597 | CURLEY, BROCK MICAE | ADDRESS ON FILE | | | | |
| 29369501 | CURLEY, JOEY L | ADDRESS ON FILE | | | | |
| 29352230 | CURLIN, MARRIA A | ADDRESS ON FILE | | | | |
| 29381234 | CURRAN, DANIEL THOMAS | ADDRESS ON FILE | | | | |
| 29403067 | CURRAN, SCOTT J | ADDRESS ON FILE | | | | |
| 29358457 | CURRAN, SPENCER | ADDRESS ON FILE | | | | |
| 29431701 | CURRENCE, TAMEKIA | ADDRESS ON FILE | | | | |
| 29398318 | CURRIDEN, GAIL I. | ADDRESS ON FILE | | | | |
| 29427158 | CURRIE, ALEXIA RYAN | ADDRESS ON FILE | | | | |
| 29397606 | CURRIE, BRIAN | ADDRESS ON FILE | | | | |
| 29366113 | CURRIE, HANNAH AALIYAH SADE | ADDRESS ON FILE | | | | |
| 29403797 | CURRIE, KEVIN ALONZO | ADDRESS ON FILE | | | | |
| 29373466 | CURRIE, LAUREN | ADDRESS ON FILE | | | | |
| 29394546 | CURRIE, RYAN | ADDRESS ON FILE | | | | |
| 29392887 | CURRIN, ALLYSON M | ADDRESS ON FILE | | | | |
| 29383876 | CURRIN, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29407555 | CURRIN, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| 29409421 | CURRINGTON, METAYAH | ADDRESS ON FILE | | | | |
| 29336219 | CURRY COUNTY TREASURER | C/O TREASURER, PO BOX 897 | CLOVIS | NM | 88102-0897 | |
| 29308135 | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY | 417 GIDDING ST., SUITE #100 | CLOVIS | NM | 88101 | |
| 29428739 | CURRY HAGWOOD, TEVAUGHN | ADDRESS ON FILE | | | | |
| 29361929 | CURRY, BEVERLY K | ADDRESS ON FILE | | | | |
| 29346629 | CURRY, BRIAN JOSEPH | ADDRESS ON FILE | | | | |
| 29390404 | CURRY, BRIANNA | ADDRESS ON FILE | | | | |
| 29328836 | CURRY, BRITTANY ANN | ADDRESS ON FILE | | | | |
| 29417357 | CURRY, BRODERIK | ADDRESS ON FILE | | | | |
| 29423605 | CURRY, BROOKLYN | ADDRESS ON FILE | | | | |
| 29329960 | CURRY, CASSANDRA R | ADDRESS ON FILE | | | | |
| 29331204 | CURRY, CHRISTINA M. | ADDRESS ON FILE | | | | |
| 29415041 | CURRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29434767 | CURRY, CONNIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402633 | CURRY, DEBBRA D | ADDRESS ON FILE | | | | |
| 29399399 | CURRY, DESHAUN | ADDRESS ON FILE | | | | |
| 29427287 | CURRY, EARL R | ADDRESS ON FILE | | | | |
| 29418732 | CURRY, EMILY PAIGE | ADDRESS ON FILE | | | | |
| 29383185 | CURRY, FELICIA A | ADDRESS ON FILE | | | | |
| 29419142 | CURRY, JAHNAE | ADDRESS ON FILE | | | | |
| 29435592 | CURRY, JASON | ADDRESS ON FILE | | | | |
| 29387108 | CURRY, JERLISHA | ADDRESS ON FILE | | | | |
| 29429662 | CURRY, JOCOLLIE | ADDRESS ON FILE | | | | |
| 29359386 | CURRY, KARIYAH SHA'KERIA | ADDRESS ON FILE | | | | |
| 29358741 | CURRY, KORBAN K | ADDRESS ON FILE | | | | |
| 29387929 | CURRY, LUCAS GLENN | ADDRESS ON FILE | | | | |
| 29355102 | CURRY, LUCINDA VIOLET | ADDRESS ON FILE | | | | |
| 29352258 | CURRY, NEVAEH MONET | ADDRESS ON FILE | | | | |
| 29425838 | CURRY, O'BRIEN RASHAD | ADDRESS ON FILE | | | | |
| 29367699 | CURRY, PATRICIA L | ADDRESS ON FILE | | | | |
| 29424462 | CURRY, RASHANTI'S | ADDRESS ON FILE | | | | |
| 29418080 | CURRY, RASHAUNDA | ADDRESS ON FILE | | | | |
| 29370836 | CURRY, RAYMOND | ADDRESS ON FILE | | | | |
| 29392395 | CURRY, RITA MAY | ADDRESS ON FILE | | | | |
| 29369331 | CURRY, SHANDIS | ADDRESS ON FILE | | | | |
| 29386014 | CURRY, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 29403175 | CURRY, SHRANDELL DEVON | ADDRESS ON FILE | | | | |
| 29428589 | CURRY, STEPHEN FRANCIS | ADDRESS ON FILE | | | | |
| 29408634 | CURRY, STEVE M | ADDRESS ON FILE | | | | |
| 29382438 | CURRY, SYRKINA | ADDRESS ON FILE | | | | |
| 29343254 | CURRY, TAYLER | ADDRESS ON FILE | | | | |
| 29406010 | CURRY, TIANNA | ADDRESS ON FILE | | | | |
| 29427272 | CURRY, TION | ADDRESS ON FILE | | | | |
| 29391213 | CURRY, TRAVIS | ADDRESS ON FILE | | | | |
| 29423660 | CURRY, TYLIAH RACQUEL | ADDRESS ON FILE | | | | |
| 29369267 | CURRY, TYQUINCIA | ADDRESS ON FILE | | | | |
| 29383050 | CURRY, VANESSA | ADDRESS ON FILE | | | | |
| 29345042 | CURRY, WILLIAM | ADDRESS ON FILE | | | | |
| 29362400 | CURRY, WILLIE | ADDRESS ON FILE | | | | |
| 29369470 | CURRY, WOODEENA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351693 | CURRY, ZACHARY | ADDRESS ON FILE | | | | |
| 29421284 | CURSIO, MARK | ADDRESS ON FILE | | | | |
| 29361923 | CURTIN, DENNIS | ADDRESS ON FILE | | | | |
| 29392032 | CURTIN, JASON MATTHEW | ADDRESS ON FILE | | | | |
| 29337432 | CURTIS C REDING CHAPTER 13 TRUSTEE | 14-331589 DHW WILLIE J PRIMUS, PO BOX 613108 | MEMPHIS | TN | 38101-3108 | |
| 29345390 | CURTIS INTERNATIONAL LTD | CURTIS INTERNATIONAL LTD, CIBC CORPORATE BANKING CE | ETOBICOKE | ON | M9W 5C1 | CANADA |
| 29434838 | CURTIS LEGAL GROUP | A PROFESSIONAL LAW CORP, 1300 K ST STE B | MODESTO | CA | 95354 | |
| 29333060 | CURTIS WAGNER PLASTICS CORP | CURTIS WAGNER PLASTICS CORP, PO BOX 40505 | HOUSTON | TX | 77240-0505 | |
| 29406047 | CURTIS, ALLYSON | ADDRESS ON FILE | | | | |
| 29327289 | CURTIS, ALLYSON | ADDRESS ON FILE | | | | |
| 29396733 | CURTIS, CHARLES HENRY | ADDRESS ON FILE | | | | |
| 29403934 | CURTIS, CHRIS | ADDRESS ON FILE | | | | |
| 29395410 | CURTIS, CHRISTINE | ADDRESS ON FILE | | | | |
| 29330816 | CURTIS, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| 29409592 | CURTIS, DALLAS | ADDRESS ON FILE | | | | |
| 29358724 | CURTIS, DARIAN | ADDRESS ON FILE | | | | |
| 29338358 | CURTIS, DARLENE MARIE | ADDRESS ON FILE | | | | |
| 29391046 | CURTIS, DREYAH | ADDRESS ON FILE | | | | |
| 29385618 | CURTIS, ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| 29377166 | CURTIS, ELYSSA | ADDRESS ON FILE | | | | |
| 29351591 | CURTIS, EVA | ADDRESS ON FILE | | | | |
| 29383180 | CURTIS, IMANI | ADDRESS ON FILE | | | | |
| 29418178 | CURTIS, ISAAC JOSEPH | ADDRESS ON FILE | | | | |
| 29351647 | CURTIS, IYUANA | ADDRESS ON FILE | | | | |
| 29361975 | CURTIS, JERRY W | ADDRESS ON FILE | | | | |
| 29419741 | CURTIS, MARIA | ADDRESS ON FILE | | | | |
| 29349337 | CURTIS, MATTHEW | ADDRESS ON FILE | | | | |
| 29385559 | CURTIS, MESIAH AH'MAR | ADDRESS ON FILE | | | | |
| 29397979 | CURTIS, MODESTA GARCIA | ADDRESS ON FILE | | | | |
| 29354610 | CURTIS, NATHAN | ADDRESS ON FILE | | | | |
| 29421983 | CURTIS, NEAL | ADDRESS ON FILE | | | | |
| 29356149 | CURTIS, PATRICIA | ADDRESS ON FILE | | | | |
| 29364327 | CURTIS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29374262 | CURTIS, SAMANTHA JO | ADDRESS ON FILE | | | | |
| 29369589 | CURTIS, SHANDRIA DENISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425452 | CURTIS, SHANE ROBERT | ADDRESS ON FILE | | | | |
| 29371966 | CURTIS, SUSAN M | ADDRESS ON FILE | | | | |
| 29388892 | CURTIS, SYNTHEA M | ADDRESS ON FILE | | | | |
| 29344843 | CURTIS, TONYA | ADDRESS ON FILE | | | | |
| 29421761 | CURTISS, BREANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29372129 | CURTISS, BRELYNN | ADDRESS ON FILE | | | | |
| 29425528 | CURTISS, JAMES ELDEN | ADDRESS ON FILE | | | | |
| 29336675 | CURTISS, SHANNON | ADDRESS ON FILE | | | | |
| 29305484 | CURTS REALTY LLC | 3119 QUENTIN ROAD | BROOKLYN | NY | 11234 | |
| 29334712 | CURTS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | |
| 29434839 | CURV IMAGING LLC | 841 GREEN CREST DR | WESTERVILLE | OH | 43081 | |
| 29379117 | CURVIN, JESSICA LYN | ADDRESS ON FILE | | | | |
| 29420586 | CURWIN-ROLON, ARYANNA | ADDRESS ON FILE | | | | |
| 29358531 | CUSHING, BRAYDEN | ADDRESS ON FILE | | | | |
| 29433440 | CUSHING, CLAIRE | ADDRESS ON FILE | | | | |
| 29434840 | CUSHMAN & WAKEFIELD CORPORTAT ACCOU | CUSHMAN & WAKEFIELD US INC, CHASE BANK LB DEPT 9296 | BROOKLYN | NY | 11245 | |
| 29434841 | CUSHMAN & WAKEFIELD SOLUTIONS LLC | CUSHMAN & WAKEFIELD US INC., PO BOX 589 | COLWICH | KS | 67030 | |
| 29384937 | CUSHMAN, DEVIN | ADDRESS ON FILE | | | | |
| 29359021 | CUSHMAN, REBEKAH L | ADDRESS ON FILE | | | | |
| 29428451 | CUSICK, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29329591 | CUSIMANO, DARLA J | ADDRESS ON FILE | | | | |
| 29390024 | CUSMANO, LAURA JEAN | ADDRESS ON FILE | | | | |
| 29329785 | CUSSON, JESSICA | ADDRESS ON FILE | | | | |
| 29362373 | CUSTALOW, ALLEN | ADDRESS ON FILE | | | | |
| 29431653 | CUSTALOW, STEVEN N | ADDRESS ON FILE | | | | |
| 29355374 | CUSTER, BRAYDEN JOSEPH | ADDRESS ON FILE | | | | |
| 29338451 | CUSTER, LORRAINE L | ADDRESS ON FILE | | | | |
| 29395044 | CUSTER, ROBERT | ADDRESS ON FILE | | | | |
| 29331771 | CUSTER, THERESA | ADDRESS ON FILE | | | | |
| 29420762 | CUSTIS, CHAIYONNA LESHAE | ADDRESS ON FILE | | | | |
| 29434842 | CUSTODIO & DUBEY LLP | 445 SOUTH FIGUEROA ST STE 2520 | LOS ANGELES | CA | 90071 | |
| 29415394 | CUSTOM AIR CONDITIONING AND HEATING | 935 CLAYCRAFT RD | GAHANNA | OH | 43230-6650 | |
| 29345963 | CUSTOM BAKEHOUSE | INTERNATIONAL COMMISSARY, P.O. BOX 74494 | CLEVELAND | OH | 44194-0594 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415395 | CUSTOM COOLING OF CALIFORNIA LLC | 3702 E ROESER RD STE 1 | PHOENIX | AZ | 85040-9047 | |
| 29312528 | Custom Foods LLC dba Custom Bakehouse | 14715 Anson Ave. | Santa Fe Springs | CA | 90670 | |
| 29317271 | Custom Foods LLC dba Custom Bakehouse | P.O. Box 845007 | Los Angeles | CA | 90084 | |
| 29345964 | CUSTOM QUEST, INC. | CUSTOM QUEST, 6511 WEST CHESTER ROAD | WEST CHESTER | OH | 45069 | |
| 29423421 | CUTHBERT, JOHN | ADDRESS ON FILE | | | | |
| 29358615 | CUTHBERTSON, CHRIS L | ADDRESS ON FILE | | | | |
| 29403165 | CUTHBERTSON, JAYLEN NIKIA | ADDRESS ON FILE | | | | |
| 29396423 | CUTHBERTSON, JUACDIA | ADDRESS ON FILE | | | | |
| 29340444 | CUTHRELL, ELAINE | ADDRESS ON FILE | | | | |
| 29345965 | CUTIE PIE BABY INC | 34 W 33RD ST 5TH FL | NEW YORK | NY | 10001-3304 | |
| 29351085 | CUTLER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29417966 | CUTLER, CADEN | ADDRESS ON FILE | | | | |
| 29380398 | CUTLER, EMILY ROSE | ADDRESS ON FILE | | | | |
| 29383871 | CUTLER, EVAN | ADDRESS ON FILE | | | | |
| 29357559 | CUTLER, JOHN A | ADDRESS ON FILE | | | | |
| 29435079 | CUTRONA, EDWARD | ADDRESS ON FILE | | | | |
| 29340408 | CUTSHALL, BECKIE | ADDRESS ON FILE | | | | |
| 29408186 | CUTSHAW, TREVAN RYAN | ADDRESS ON FILE | | | | |
| 29364875 | CUTTER, EARLENE H | ADDRESS ON FILE | | | | |
| 29397663 | CUTTER, LILY JANE | ADDRESS ON FILE | | | | |
| 29364545 | CUTWAY, JOSHUA P | ADDRESS ON FILE | | | | |
| 29405341 | CUXULIC, MARIA MAGDALENA | ADDRESS ON FILE | | | | |
| 29337433 | CUYAHOGA CO COMMON PLEAS COURT | 1200 ONTARIO ST TOWER CT | CLEVELAND | OH | 44113-1604 | |
| 29336221 | CUYAHOGA CO. BOARD OF HEALTH | 5550 VENTURE DR | CLEVELAND | OH | 44130-9315 | |
| 29336222 | CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO ST | CLEVELAND | OH | 44113-1697 | |
| 29324890 | CUYAHOGA COUNTY CLERK OF COURTS | C/O GARNISHMENTS, 1200 ONTARIO ST | CLEVELAND | OH | 44113-1665 | |
| 29307754 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2079 EAST NINTH STREET | CLEVELAND | OH | 44115 | |
| 29347413 | CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY INC, 2080 BYERS RD | MIAMISBURG | OH | 45342-1167 | |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET, SUITE 1700 | DAYTON | OH | 45423 | |
| 29392461 | CUYLER, JAELYN L | ADDRESS ON FILE | | | | |
| 29353865 | CUZICK, RANDY GARNETT | ADDRESS ON FILE | | | | |
| 29435724 | CUZUL, JULIO | ADDRESS ON FILE | | | | |
| 29345966 | CVB INC | CVB INC, 1525 W 2960 SOUTH | LOGAN | UT | 84321-5798 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326580 | CVB, INC. (SINOMAX ZEOPEDIC'S "Z" MARK) | PROJECT CIP, FRISCHKNECHT, ESQ., PRESTON P., 408 SHERIDAN RIDGE LANE | LOGAN | UT | 84321 | |
| 29397585 | CVENGROS, ABIGAIL STAR | ADDRESS ON FILE | | | | |
| 29388343 | CVENGROS, KAYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29417219 | CVETKOVSKI, PARKER | ADDRESS ON FILE | | | | |
| 29416443 | CVETNIC, LINDA | ADDRESS ON FILE | | | | |
| 29311917 | CVH COMPANY LIMITED | RM 1201-1202, 12F, TELFORD HOUSE, 16 WANG HOI ROAD, KOWLOON BAY | HONG KONG | | 999077 | HONG KONG, CHINA |
| 29345392 | CVH COMPANY LIMITED | RM 1201-1202 12/F TELFORD HOUSE | KOWLOON BAY KOWLOON | | | CHINA |
| 29311571 | CVH Company Limited | Rm1201-1202, Telford House, 16 Wang Hoi Road, Kowloon Bay | Hong Kong | | 999077 | China |
| 29347414 | CW PARK OAKS LLC | LOCKBOX 206988, PO BOX 206988 | DALLAS | TX | 75320-6988 | |
| 29305690 | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301 | LOS ANGELES | CA | 90035-4658 | |
| 29418212 | CWIAKALA, GAGE T | ADDRESS ON FILE | | | | |
| 29415396 | CYBERMARK | ALPAUGH ENTERPRISES, 18456 N 25TH AVE | PHOENIX | AZ | 85023 | |
| 29403313 | CYNOVA, PATRICIA JEAN | ADDRESS ON FILE | | | | |
| 29336223 | CYPRESS FAIRBANKS ISD | 10494 JONES RD STE 106 | HOUSTON | TX | 77065-4210 | |
| 29300499 | CYPRESS-FAIRBANKS ISD TAX OFFICE | 10494 JONES RD, STE 106 | HOUSTON | TX | 77065 | |
| 29366536 | CYPRIAN, NADIAH KENYA | ADDRESS ON FILE | | | | |
| 29370153 | CYR, ANTHONY MICHEAL | ADDRESS ON FILE | | | | |
| 29348121 | CYR, JOSH A | ADDRESS ON FILE | | | | |
| 29329504 | CYRANA, JASON ROBERT | ADDRESS ON FILE | | | | |
| 29340944 | CYRUS, JARED | ADDRESS ON FILE | | | | |
| 29434850 | CYRUSONE LLC | CYRUSONE INC, LOCKBOX 773581, 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| 29407423 | CZANSTKE, DAMIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29342245 | CZARNIK, KALEI | ADDRESS ON FILE | | | | |
| 29362324 | CZEIZINGER, LOUIS | ADDRESS ON FILE | | | | |
| 29355242 | CZERNIAK, AVA MAE | ADDRESS ON FILE | | | | |
| 29374177 | CZERWINSKI, JACOB AUSTIN | ADDRESS ON FILE | | | | |
| 29324891 | CZFC | 1370 EAST M89 | OTSEGO | MI | 49078-9301 | |
| 29357320 | CZOSNYKA, ZACHERY ALLEN | ADDRESS ON FILE | | | | |
| 29401571 | CZUCZUKA, AMALIA CHRISTINE | ADDRESS ON FILE | | | | |
| 29347415 | D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332175 | D & L TRANSPORT | PO BOX 778927 | CHICAGO | IL | 60677-0819 | |
| 29434851 | D & S AUTOMATICS INC | ATLAS DOOR REPAIR, 23900 W INDUSTRIAL DR SOUTH #1 | PLAINFIELD | IL | 60585 | |
| 29297796 | D DUANE PETERSON & ANNE-THERESE C PETERSON JT TEN | ADDRESS ON FILE | | | | |
| 29434852 | D EDWARD LEASING COMPANY INC | PO BOX 278 | WINDBER | PA | 15963 | |
| 29324892 | D RICHARD GLAB | PO BOX 356 | AVON | NJ | 07717-0356 | |
| 29345967 | D&DH LLC | D&DH, LLC, 2807 OREGON COURT SUITE E3 | TORRANCE | CA | 90503 | |
| 29434854 | D&J MASTER CLEAN INC | 680 DEARBORN PARK LN | COLUMBUS | OH | 43085 | |
| 29413402 | D&L FERGUSON RENTALS, LLC | 110 MAIN STREET | WINTERSVILLE | OH | 43953-3734 | |
| 29434855 | D&R MOVERS LLC | ROBERTO G YANEZ, 7715 CLAY STREET | MERRILLVILLE | IN | 46410 | |
| 29347417 | D. JOSEPH SONS AND ASSOCIATES | FONDULA PLAZA, 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | |
| 29324893 | D.S ERICKSON & ASSOCIATES | 7650 EDINBOROUGH WAY STE 500 | EDINA | MN | 55435-6005 | |
| 29332112 | D.S.A FINANCE CORP | PO BOX 577520 | CHICAGO | IL | 60657 | |
| 29379534 | DABBS, ERMA DIANE | ADDRESS ON FILE | | | | |
| 29407748 | DABBS, JA'TYREOUS | ADDRESS ON FILE | | | | |
| 29403619 | DABI, ARFA | ADDRESS ON FILE | | | | |
| 29396003 | DABNEY, ERIC JOSEPH | ADDRESS ON FILE | | | | |
| 29365324 | DABNEY, HAROLD | ADDRESS ON FILE | | | | |
| 29419303 | DABNEY, JACINTA | ADDRESS ON FILE | | | | |
| 29367620 | DABNEY, LAMAR | ADDRESS ON FILE | | | | |
| 29380780 | DABNEY, ZYNRA | ADDRESS ON FILE | | | | |
| 29418875 | DABOUZE, KEVIN | ADDRESS ON FILE | | | | |
| 29428489 | DABROWSKI, NICHOLAS | ADDRESS ON FILE | | | | |
| 29415405 | DAC GROUP CHICAGO INC | PO BOX 842862 | BOSTON | MA | 02284-2870 | |
| 29389539 | DACIC, ZELJKA RAKIC | ADDRESS ON FILE | | | | |
| 29347418 | DACK CARBON ASSOCIATES LP | LOCKBOX 3197, PO BOX 8500 | PHILADELPHIA | PA | 19178-3197 | |
| 29400113 | DACKO, JULIA-ANNE NICLOE | ADDRESS ON FILE | | | | |
| 29355856 | DACOSTA, ASHLEY T | ADDRESS ON FILE | | | | |
| 29397899 | DACOSTA, SHIRA | ADDRESS ON FILE | | | | |
| 29397003 | D'ACQUA, ARIANNA | ADDRESS ON FILE | | | | |
| 29353997 | DACRUZ, SKYLA RAE | ADDRESS ON FILE | | | | |
| 29364932 | DACUNHA, KAYSHELLE | ADDRESS ON FILE | | | | |
| 29376078 | DADD, SARAH K | ADDRESS ON FILE | | | | |
| 29361920 | DADDARIO, JESSICA SUSANNE | ADDRESS ON FILE | | | | |
| 29401847 | DADDIO, HEATHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345969 | DADDY RAYS INC | PO BOX 186 | MOSCOW MILLS | MO | 63362-0186 | |
| 29347419 | DADE CITY SHOPPING PLAZA LLC | 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | TEMPLE TERRACE | FL | 33617 | |
| 29300500 | DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1201 | MIAMI | FL | 33130-1575 | |
| 29418274 | DADE, CAROLYN | ADDRESS ON FILE | | | | |
| 29415958 | DADE, HENRIETTA | ADDRESS ON FILE | | | | |
| 29374558 | DADE-JARRETT, SAKIYA LANAYA | ADDRESS ON FILE | | | | |
| 29433192 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | |
| 29345970 | DADS ROOT BEER COMPANY LLC | PO BOX 790 | JASPER | IN | 47547-0709 | |
| 29400183 | DAFFRON, NATALIA | ADDRESS ON FILE | | | | |
| 29426396 | DAFOE, MELVIN | ADDRESS ON FILE | | | | |
| 29365018 | DAGENHART, ALEEA MADISON | ADDRESS ON FILE | | | | |
| 29417445 | DAGER, JUAN | ADDRESS ON FILE | | | | |
| 29422130 | DAGGETT, DENISE | ADDRESS ON FILE | | | | |
| 29383899 | D'AGOSTINO, MIKE | ADDRESS ON FILE | | | | |
| 29354466 | D'AGOSTINO, NATALIE GRACE | ADDRESS ON FILE | | | | |
| 29424949 | D'AGOSTINO, NATHAN | ADDRESS ON FILE | | | | |
| 29360800 | DAHL, DANIEL RAY | ADDRESS ON FILE | | | | |
| 29355711 | DAHL, JASMINE | ADDRESS ON FILE | | | | |
| 29364129 | DAHL, KASSANDRA M | ADDRESS ON FILE | | | | |
| 29330487 | DAHL, KENNETH RICHARD | ADDRESS ON FILE | | | | |
| 29357271 | DAHLEM, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| 29341365 | DAHLENBURG, DEBORAH A | ADDRESS ON FILE | | | | |
| 29406033 | DAHLER, MIA | ADDRESS ON FILE | | | | |
| 29403200 | DAHLGREN, GRETCHEN ANNE | ADDRESS ON FILE | | | | |
| 29368202 | DAHLIA, NICOLAS | ADDRESS ON FILE | | | | |
| 29381308 | DAHLKE, MAKAYLA LYNN | ADDRESS ON FILE | | | | |
| 29411102 | DAHLSTROM, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29366551 | DAHMANI, MEGAN BREANNE | ADDRESS ON FILE | | | | |
| 29417084 | DAHNKE, KENNETH M | ADDRESS ON FILE | | | | |
| 29430137 | DAI, LINYAN | ADDRESS ON FILE | | | | |
| 29343881 | DAIBER, DAVID M | ADDRESS ON FILE | | | | |
| 29349441 | DAIGLE JR, JUSTIN BRICE | ADDRESS ON FILE | | | | |
| 29365668 | DAIGLE, KERRY | ADDRESS ON FILE | | | | |
| 29340243 | DAILEY, DARYL L | ADDRESS ON FILE | | | | |
| 29410040 | DAILEY, IZABELLA ADDISON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351456 | DAILEY, JALEN | ADDRESS ON FILE | | | | |
| 29386700 | DAILEY, JANET L | ADDRESS ON FILE | | | | |
| 29342149 | DAILEY, JEFFERY | ADDRESS ON FILE | | | | |
| 29385521 | DAILEY, JEREMY R. | ADDRESS ON FILE | | | | |
| 29326953 | DAILEY, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29327467 | DAILEY, LAURA L | ADDRESS ON FILE | | | | |
| 29426592 | DAILEY, LISA A | ADDRESS ON FILE | | | | |
| 29350885 | DAILEY, MELANIE REBECCA | ADDRESS ON FILE | | | | |
| 29408111 | DAILEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29406242 | DAILEY, NIKKI SUE | ADDRESS ON FILE | | | | |
| 29385745 | DAILEY, NOAH | ADDRESS ON FILE | | | | |
| 29381269 | DAILEY, TREVON JERMAINE | ADDRESS ON FILE | | | | |
| 29414154 | DAILY CITIZEN | PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | |
| 29414155 | DAILY CITIZEN NEWS | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | |
| 29433463 | DAILY COURIER | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29433462 | DAILY COURIER | PRESCOTT NEWSPAPERS INC, PO BOX 26564 | PRESCOTT VALLEY | AZ | 86312 | |
| 29336225 | DAILY DEMOCRAT | C/O LEGAL DEPT, 711 MAIN STREET | WOODLAND | CA | 95695-3406 | |
| 29433464 | DAILY GAZETTE CO INC | 2345 MAXON RD EXT, PO BOX 1090 | SCHENECTADY | NY | 12301 | |
| 29433465 | DAILY HAMPSHIRE GAZETTE | PO BOX 299 | NORTHAMPTON | MA | 01061-0299 | |
| 29433466 | DAILY HERALD | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | |
| 29433467 | DAILY INDEPENDENT | CNHI LLC, PO BOX 311 | ASHLAND | KY | 41105-0311 | |
| 29433468 | DAILY INDEPENDENT | MOUNTAIN AND DESERT MEDIA LLC, RIDGECREST, PO BOX 7 | RIDGECREST | CA | 93556 | |
| 29433469 | DAILY ITEM | COMMUNITY NEWSPAPER, PO BOX 607 | SUNBURY | PA | 17801-0607 | |
| 29433470 | DAILY ITEM | ESSEX MEDIA GROUP INC, THE DAILY ITEM, PO BOX 5 85 EXCHANGE ST | LYNN | MA | 01903 | |
| 29433471 | DAILY JEFFERSONIAN | COPLEY OHIO NEWSPAPERS INC, PO BOX 719 | WOOSTER | OH | 44691 | |
| 29433473 | DAILY JOURNAL | 1 DEARBORN SQUARE ST 200 | KANKAKEE | IL | 60901-3945 | |
| 29433474 | DAILY JOURNAL | GANNETT SATELLITE INFORMATION, GANNETT NJ, PO BOX 677310 | DALLAS | TX | 75267-7310 | |
| 29414157 | DAILY MOUNTAIN EAGLE | CLEVELAND NEWSPAPERS, INC, PO BOX 1469 | JASPER | AL | 35502-1469 | |
| 29414158 | DAILY NEWS | LEE ENTERPRISES INC, LEE ADVERTISING, P O BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414159 | DAILY NEWS | PO BOX 90012 | BOWLING GREEN | KY | 42102-9012 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414160 | DAILY NEWS RECORD | ROCKINGHAM PUBLISHING CO INC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| 29414161 | DAILY POST-ATHENIAN | PO BOX 1630 | GREENVILLE | TN | 37744 | |
| 29414162 | DAILY PRESS | LMG NATIONAL PUBLISHING INC, DEPT LA 21702 | PASADENA | CA | 91185-1702 | |
| 29414163 | DAILY PROGRESS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414164 | DAILY RECORD | RECORD PUBLISHING CO INC, PO BOX 1448 | DUNN | NC | 28335 | |
| 29323800 | DAILY REPORT | 310 H STREET | BAKERSFIELD | CA | 93304-2914 | |
| 29414166 | DAILY REPUBLIC INC | PO BOX 47 | FAIRFIELD | CA | 94533 | |
| 29415408 | DAILY SERVICES | PO BOX 859076 | MINNEAPOLIS | MN | 55485-9076 | |
| 29414167 | DAILY STANDARD | STANDARD PRINTING CO INC, 123 E MARKET ST PO BOX 140 | CELINA | OH | 45822 | |
| 29414168 | DAILY STAR | PAXTON MEDIA GROUP LLC, PO BOX 1200 | PADUCAH | KY | 42002 | |
| 29433475 | DAILY TIMES | PO BOX 1630 | GREENVILLE | TN | 37744 | |
| 29433476 | DAILY TRIBUNE NEWS | CLEVELAND NEWSPAPERS INC, 251 S TENNESSEE ST | CARTERSVILLE | GA | 30120 | |
| 29356156 | DAILY, JAZMIN | ADDRESS ON FILE | | | | |
| 29382617 | DAILY, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| 29429086 | DAILY, TERRENCE DRESHAWN | ADDRESS ON FILE | | | | |
| 29415409 | DAILYPAY INC | 55 BROAD STREET 29TH FLOOR | NEW YORK | NY | 10004 | |
| 29415410 | DAIMLER GROUP INC | 1533 LAKE SHORE DR | COLUMBUS | OH | 43204-3897 | |
| 29407338 | DAIN III, DONOVAN LAVERN | ADDRESS ON FILE | | | | |
| 29409777 | DAINKEH, HAJI MURANA | ADDRESS ON FILE | | | | |
| 29345971 | DAINTY HOME | DAINTY HOME, 275 FIFTH AVE | NEW YORK | NY | 10016-1234 | |
| 29338375 | DAIRY FRESH FARMS INC | 9636 BLOMBERG ST SW | OLYMPIA | WA | 98512-9147 | |
| 29338376 | DAIRY VALLEY DISTRIBUTING INC | 1201 S FIRST ST | MOUNT VERNON | WA | 98273 | |
| 29364353 | DAITOKU, LESLIE M | ADDRESS ON FILE | | | | |
| 29345972 | DAJ DISTRIBUTION INC. | DAJ DISTRIBUTION, INC., 1421 N MAIN STREET | LOS ANGELES | CA | 90012 | |
| 29361866 | DAJANI, NASEEM B | ADDRESS ON FILE | | | | |
| 29345973 | DAJON | PO BOX 663 | COUDERSPORT | PA | 16915-0663 | |
| 29311693 | Dajon, Inc. | Attn: Kerry Ehrensberger, 412 N. East Street, PO Box 663 | Coudersport | PA | 16915 | |
| 29415415 | DAKESSIAN LAW LTD | 445 S FIGUEROA ST STE 2210 | LOS ANGELES | CA | 90071 | |
| 29332176 | DAKOTA CARRIERS INC | 5105 W FOUNDATION COURT | SIOUX FALLS | SD | 57118-6482 | |
| 29368162 | DAKURAS, DAVE | ADDRESS ON FILE | | | | |
| 29372648 | DALABA, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29421205 | DALAN, JANETTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413601 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | |
| 29350089 | DALE, ALICE LYNN | ADDRESS ON FILE | | | | |
| 29425874 | DALE, ANTWON DEMOND | ADDRESS ON FILE | | | | |
| 29352900 | DALE, BETH | ADDRESS ON FILE | | | | |
| 29410469 | DALE, CASEY | ADDRESS ON FILE | | | | |
| 29400529 | DALE, CECILIA A | ADDRESS ON FILE | | | | |
| 29397989 | DALE, FELISA MARIE | ADDRESS ON FILE | | | | |
| 29425379 | DALE, JERRY | ADDRESS ON FILE | | | | |
| 29402120 | DALE, KATIE MARIE | ADDRESS ON FILE | | | | |
| 29353514 | DALE, WALT F | ADDRESS ON FILE | | | | |
| 29367671 | DALENCOUR, CHRISTOPHER W. | ADDRESS ON FILE | | | | |
| 29406887 | D'ALESSIO, SARAH | ADDRESS ON FILE | | | | |
| 29352222 | DALEY, DANIELLE ALYSE | ADDRESS ON FILE | | | | |
| 29348466 | DALEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29396305 | DALEY, JESSIE | ADDRESS ON FILE | | | | |
| 29351847 | DALEY, MELISSA | ADDRESS ON FILE | | | | |
| 29370189 | DALIT, BERJOE ESPOSO | ADDRESS ON FILE | | | | |
| 29398752 | DALIT, MAVERICK ESPOSO | ADDRESS ON FILE | | | | |
| 29300501 | DALLAS COUNTY | C/O SUSIE P WATKINS, PO BOX 997 | SELMA | AL | 36702-0997 | |
| 29317338 | Dallas County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29300502 | DALLAS COUNTY CLERK | 500 ELM ST | DALLAS | TX | 75202-6308 | |
| 29306704 | DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DALLAS | TX | 75313-9066 | |
| 29301614 | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY | 500 ELM ST, STE 2100 | DALLAS | TX | 75202 | |
| 29434858 | DALLAS FIRE RESCUE DEPT | 1551 BAYLOR ST #400 | DALLAS | TX | 75226 | |
| 29387142 | DALLAS, ZSALEE BEAUVEX | ADDRESS ON FILE | | | | |
| 29326581 | D'ALLESANDRO, ANGELA | ADDRESS ON FILE | | | | |
| 29409190 | DALRYMPLE, ANTONY PHILPALAN | ADDRESS ON FILE | | | | |
| 29424575 | DALRYMPLE, ERIKA PAIGE | ADDRESS ON FILE | | | | |
| 29340916 | DALRYMPLE, JESSIE L | ADDRESS ON FILE | | | | |
| 29302706 | DALTON UTILITIES | PO BOX 117614 | ATLANTA | GA | 30368-7614 | |
| 29403238 | DALTON, BRAYLON CARTER | ADDRESS ON FILE | | | | |
| 29427772 | DALTON, BROCK | ADDRESS ON FILE | | | | |
| 29403978 | DALTON, CORTNEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417186 | DALTON, JILIANNIE | ADDRESS ON FILE | | | | |
| 29350264 | DALTON, MELISSA L | ADDRESS ON FILE | | | | |
| 29349861 | DALTON, PATRICK THOMAS | ADDRESS ON FILE | | | | |
| 29408500 | DALTON, ROBERT J | ADDRESS ON FILE | | | | |
| 29387901 | DALTON, WHITLEY | ADDRESS ON FILE | | | | |
| 29350358 | DALTON, ZACHARY | ADDRESS ON FILE | | | | |
| 29419527 | DALTON-STEELE, VALERIE DENISE | ADDRESS ON FILE | | | | |
| 29356922 | DALY III, TIMOTHY FRANCIS | ADDRESS ON FILE | | | | |
| 29329797 | DALY, AIDAN | ADDRESS ON FILE | | | | |
| 29393128 | DALY, CHERYL | ADDRESS ON FILE | | | | |
| 29349886 | DALY, COLIN ROBERT | ADDRESS ON FILE | | | | |
| 29341567 | DALY, JOSEPH D. | ADDRESS ON FILE | | | | |
| 29328627 | DALY, LAURA L | ADDRESS ON FILE | | | | |
| 29347423 | DAM NECK CROSING LLC | 55 WATERMILL LANE STE 100 | GREAT NECK | NY | 11022-4206 | |
| 29306033 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT, 55 WATERMILL LANE | GREAT NECK | NY | 11022 | |
| 29395725 | DAMALFI, SUSANA DAMALFI | ADDRESS ON FILE | | | | |
| 29426419 | DAMATO, NICHOLAS | ADDRESS ON FILE | | | | |
| 29355552 | D'AMBRISI, ANGELO | ADDRESS ON FILE | | | | |
| 29332177 | DAMCO TRANSPORTATION SERVICES INC | HUDD TRANSPORTATION, 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | |
| 29401063 | DAME, DALTON | ADDRESS ON FILE | | | | |
| 29364447 | DAME, KELLIE LIN | ADDRESS ON FILE | | | | |
| 29353595 | D'AMELIO, LINDSAY DAWN | ADDRESS ON FILE | | | | |
| 29412360 | DAMERON, JEVON MONROE | ADDRESS ON FILE | | | | |
| 29325237 | DAMIAN, ANGEL J | ADDRESS ON FILE | | | | |
| 29381138 | DAMIAN, BENJAMIN | ADDRESS ON FILE | | | | |
| 29360884 | DAMIANI, RONALD | ADDRESS ON FILE | | | | |
| 29413878 | DAMIANO, LAWRENCE | ADDRESS ON FILE | | | | |
| 29388639 | DAMIANO, MELISSA J | ADDRESS ON FILE | | | | |
| 29384774 | DAMICO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29414938 | DAMICO, CARLA J | ADDRESS ON FILE | | | | |
| 29365238 | DAMICO, JACOB | ADDRESS ON FILE | | | | |
| 29350322 | D'AMICO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29362075 | D'AMICO, MELISSA A | ADDRESS ON FILE | | | | |
| 29379100 | DAMICO, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29369246 | DAMMER, LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370558 | DAMON, ERIC | ADDRESS ON FILE | | | | |
| 29327574 | DAMON, JEREMIAH | ADDRESS ON FILE | | | | |
| 29362413 | DAMON, TAMU LARNELL | ADDRESS ON FILE | | | | |
| 29356820 | DAMPIER, TASHIA | ADDRESS ON FILE | | | | |
| 29385402 | DAMRON, CHRISTINA MAE | ADDRESS ON FILE | | | | |
| 29418069 | DAMRON, MAYA | ADDRESS ON FILE | | | | |
| 29404545 | DAMUTH, TYLER B | ADDRESS ON FILE | | | | |
| 29358210 | DAMYANOVICH, DYLAN | ADDRESS ON FILE | | | | |
| 29434865 | DAN NEWLIN INJURY ATTORNEYS | DAN J NEWLIN PA, 7335 W SAND LAKE RD STE 300 | ORLANDO | FL | 32819 | |
| 29325954 | DAN, JACLYN | ADDRESS ON FILE | | | | |
| 29340978 | DAN, SHARON A | ADDRESS ON FILE | | | | |
| 29372978 | DANA, JOHN ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29428774 | DANAS, GAGE PAUL | ADDRESS ON FILE | | | | |
| 29345974 | DANBAR COOL THINGS | DANBAR COOL THINGS, 1431 BROADWAY | NEW YORK | NY | 10018 | |
| 29394417 | DANCAUSE, CHRISTOPHER AARON | ADDRESS ON FILE | | | | |
| 29354683 | DANCE, AMANDA | ADDRESS ON FILE | | | | |
| 29424240 | DANCE, DAJON | ADDRESS ON FILE | | | | |
| 29371116 | DANCE, EMMA PAIGE | ADDRESS ON FILE | | | | |
| 29328126 | DANCE, MICHAEL | ADDRESS ON FILE | | | | |
| 29434869 | DANCOR INC | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 29415417 | DANCOR SOLUTIONS | IN VISION DESIGN LLC, 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 29390900 | DANCY, LA'MARION TAYLOR | ADDRESS ON FILE | | | | |
| 29375290 | DANCY, RONELL | ADDRESS ON FILE | | | | |
| 29345393 | DAN-DEE INT'L LLC | DAN-DEE INT'L LLC, 880 APOLLO ST STE 246 | EL SEGUNDO | CA | 90245 | |
| 29427865 | DANDENEAU, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29400757 | DANDO, JOHN ADAM | ADDRESS ON FILE | | | | |
| 29355881 | D'ANDREA, SEAN A | ADDRESS ON FILE | | | | |
| 29426833 | DANDRIDGE, LACRISHA | ADDRESS ON FILE | | | | |
| 29386109 | DANDRIDGE, NY'ASIA PRINCESS | ADDRESS ON FILE | | | | |
| 29430320 | DANDY, JUANNIESHA STAR | ADDRESS ON FILE | | | | |
| 29324895 | DANE COUNTY CLERK OF COURTS | 215 S HAMILTON ST RM 1000 | MADISON | WI | 53703-3285 | |
| 29416247 | DANE, WANDA JOE | ADDRESS ON FILE | | | | |
| 29345698 | DANEK, JENNIFER | ADDRESS ON FILE | | | | |
| 29344587 | DANELAK, SHERRY | ADDRESS ON FILE | | | | |
| 29327551 | DANELAK, SHERRY L | ADDRESS ON FILE | | | | |
| 29404218 | DANENBERG, BRANDI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337076 | DANESHMAND, ALIREZA | ADDRESS ON FILE | | | | |
| 29366373 | DANFORD III, WARREN CANDLER | ADDRESS ON FILE | | | | |
| 29398951 | DANFORD, TRACEY ELAINE | ADDRESS ON FILE | | | | |
| 29354654 | DANFORTH, BRIAN | ADDRESS ON FILE | | | | |
| 29388556 | DANG, HOA KIM | ADDRESS ON FILE | | | | |
| 29410065 | DANGELO, DEVIN | ADDRESS ON FILE | | | | |
| 29366626 | D'ANGELO, STEPHANIE DENISE | ADDRESS ON FILE | | | | |
| 29362320 | DANGERFIELD, ARIANNA | ADDRESS ON FILE | | | | |
| 29365129 | DANGERFIELD, KANDICE | ADDRESS ON FILE | | | | |
| 29370976 | DANGERFIELD, ZORIA LASHUN | ADDRESS ON FILE | | | | |
| 29347424 | DANGOOD RSM LP | 15901 RED HILL AVE STE 205 | TUSTIN | CA | 92780-7318 | |
| 29305815 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | |
| 29387444 | DANGSAI -SNYDER, PARADEE | ADDRESS ON FILE | | | | |
| 29415418 | DANIEL & SON MOVING | JANETTE DANIEL, 33 URBANA AVE | DAYTON | OH | 45404 | |
| 29413603 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200 | BISMARCK | ND | 58501-4012 | |
| 29334713 | DANIEL DEVELOPMENT PTNRSHP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVE STE 200 | BISMARCK | ND | 58501-4012 | |
| 29413908 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | |
| 29334714 | DANIEL G KAMIN MICHIGAN ENTERPRISES | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29334715 | DANIEL G KAMIN MIDDLETOWN | EASTGATE LLC, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29306011 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 29334716 | DANIEL G KAMIN PALATINE BRIDGE LLC | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29334717 | DANIEL G KAMIN TACOMA LLC | 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206-4274 | |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 29299828 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 29334718 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29305579 | DANIEL G. KAMIN | ADDRESS ON FILE | | | | |
| 29299847 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | |
| 29306705 | DANIEL L CARLTON TREASURER | ADDRESS ON FILE | | | | |
| 29412701 | DANIEL MUIR & SUSAN E MUIR JT TEN | ADDRESS ON FILE | | | | |
| 29425455 | DANIEL, ALLISON MAY | ADDRESS ON FILE | | | | |
| 29357570 | DANIEL, BRADLEY JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353912 | DANIEL, BRADLEY WAYNE | ADDRESS ON FILE | | | | |
| 29334000 | DANIEL, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| 29387878 | DANIEL, DEMETRIUS LEE | ADDRESS ON FILE | | | | |
| 29328235 | DANIEL, DIANNE E | ADDRESS ON FILE | | | | |
| 29410436 | DANIEL, FORNY L | ADDRESS ON FILE | | | | |
| 29430065 | DANIEL, JASON | ADDRESS ON FILE | | | | |
| 29406824 | DANIEL, JESSICA | ADDRESS ON FILE | | | | |
| 29363607 | DANIEL, JORDAN D'CHRISTIAN | ADDRESS ON FILE | | | | |
| 29400284 | DANIEL, JUSTIN B. | ADDRESS ON FILE | | | | |
| 29402746 | DANIEL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29409060 | DANIEL, KRISTIN AMBER | ADDRESS ON FILE | | | | |
| 29353397 | DANIEL, NEFERTITI | ADDRESS ON FILE | | | | |
| 29353255 | DANIEL, NICHOLAS | ADDRESS ON FILE | | | | |
| 29357322 | DANIEL, SAYVION SANTANA | ADDRESS ON FILE | | | | |
| 29367330 | DANIEL, SETH AIDAN | ADDRESS ON FILE | | | | |
| 29410124 | DANIEL, TORIAN | ADDRESS ON FILE | | | | |
| 29357880 | DANIEL, TRACY RICHARD | ADDRESS ON FILE | | | | |
| 29399854 | DANIELL, JAMES | ADDRESS ON FILE | | | | |
| 29418243 | DANIELL, MAX | ADDRESS ON FILE | | | | |
| 29358939 | DANIELLO, JEFFREY | ADDRESS ON FILE | | | | |
| 29334720 | DANIELS INVESTMENT LIMITED CO | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY STE 100 | WEST DES MOINES | IA | 50266-1062 | |
| 29305559 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | |
| 29415426 | DANIELS LAW FIRM PC | WALTER E DANIELS, 14 S PACK SQ STE 502 | ASHEVILLE | NC | 28801 | |
| 29388010 | DANIELS MADDOX, ELISHA | ADDRESS ON FILE | | | | |
| 29384559 | DANIELS SR., MARC DONESE | ADDRESS ON FILE | | | | |
| 29383756 | DANIELS, AHMAAD DEVONTE | ADDRESS ON FILE | | | | |
| 29371811 | DANIELS, AHMAD X | ADDRESS ON FILE | | | | |
| 29381305 | DANIELS, AIYANNA | ADDRESS ON FILE | | | | |
| 29411975 | DANIELS, AMAREYON TRAVON | ADDRESS ON FILE | | | | |
| 29349651 | DANIELS, AMBER | ADDRESS ON FILE | | | | |
| 29330373 | DANIELS, AMY JO | ADDRESS ON FILE | | | | |
| 29329444 | DANIELS, ANGELIQUE TARKIESHA | ADDRESS ON FILE | | | | |
| 29366856 | DANIELS, ANTHONY DRERAY | ADDRESS ON FILE | | | | |
| 29426764 | DANIELS, ASHLEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410911 | DANIELS, BRIAN K | ADDRESS ON FILE | | | | |
| 29354542 | DANIELS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29431277 | DANIELS, CELINE | ADDRESS ON FILE | | | | |
| 29422832 | DANIELS, CHEYENNE | ADDRESS ON FILE | | | | |
| 29330755 | DANIELS, CHRISTOPHER DEVON | ADDRESS ON FILE | | | | |
| 29379043 | DANIELS, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29377087 | DANIELS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29374946 | DANIELS, CRAIG LEE | ADDRESS ON FILE | | | | |
| 29341742 | DANIELS, DANIELLE RENAE | ADDRESS ON FILE | | | | |
| 29365087 | DANIELS, DARRELL RASHEED | ADDRESS ON FILE | | | | |
| 29342221 | DANIELS, DERICK DUNCAN | ADDRESS ON FILE | | | | |
| 29333363 | DANIELS, DONNY D | ADDRESS ON FILE | | | | |
| 29326583 | DANIELS, DOUGLAS | ADDRESS ON FILE | | | | |
| 29371267 | DANIELS, EMILY | ADDRESS ON FILE | | | | |
| 29348385 | DANIELS, ERIC L | ADDRESS ON FILE | | | | |
| 29360009 | DANIELS, ERIC T | ADDRESS ON FILE | | | | |
| 29362681 | DANIELS, ERICA | ADDRESS ON FILE | | | | |
| 29394663 | DANIELS, FOREST | ADDRESS ON FILE | | | | |
| 29413198 | DANIELS, GENEVA | ADDRESS ON FILE | | | | |
| 29350945 | DANIELS, HAILEY JOY | ADDRESS ON FILE | | | | |
| 29362199 | DANIELS, HANNAH | ADDRESS ON FILE | | | | |
| 29422958 | DANIELS, HANNAH LYN | ADDRESS ON FILE | | | | |
| 29390217 | DANIELS, HAROLD LEE | ADDRESS ON FILE | | | | |
| 29378146 | DANIELS, HARRIET K | ADDRESS ON FILE | | | | |
| 29387234 | DANIELS, HATTIE ANNE | ADDRESS ON FILE | | | | |
| 29399808 | DANIELS, INDEANNA DENISE | ADDRESS ON FILE | | | | |
| 29426233 | DANIELS, ISHMAEL | ADDRESS ON FILE | | | | |
| 29362342 | DANIELS, JACOB ROGER | ADDRESS ON FILE | | | | |
| 29429735 | DANIELS, JAMARCUS | ADDRESS ON FILE | | | | |
| 29429811 | DANIELS, JAQUANDRA | ADDRESS ON FILE | | | | |
| 29412137 | DANIELS, JAREN BRETT | ADDRESS ON FILE | | | | |
| 29402502 | DANIELS, JASMINE JANELLE | ADDRESS ON FILE | | | | |
| 29429600 | DANIELS, JATERRIOUS | ADDRESS ON FILE | | | | |
| 29382721 | DANIELS, JEFFERY | ADDRESS ON FILE | | | | |
| 29428481 | DANIELS, JONADYA | ADDRESS ON FILE | | | | |
| 29399029 | DANIELS, JULIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375755 | DANIELS, KALEY JOY | ADDRESS ON FILE | | | | |
| 29341814 | DANIELS, KANYA D | ADDRESS ON FILE | | | | |
| 29326584 | DANIELS, KELLY | ADDRESS ON FILE | | | | |
| 29377401 | DANIELS, KIANA JENTEE | ADDRESS ON FILE | | | | |
| 29371812 | DANIELS, KIRSTEN | ADDRESS ON FILE | | | | |
| 29385035 | DANIELS, KOHEN JAYCE | ADDRESS ON FILE | | | | |
| 29394301 | DANIELS, LAPORSHA | ADDRESS ON FILE | | | | |
| 29379649 | DANIELS, LOGAN | ADDRESS ON FILE | | | | |
| 29390387 | DANIELS, LYVADA A | ADDRESS ON FILE | | | | |
| 29387731 | DANIELS, MACKENZIE MARIE | ADDRESS ON FILE | | | | |
| 29386920 | DANIELS, MALIEK JALEEL | ADDRESS ON FILE | | | | |
| 29404009 | DANIELS, MARIA | ADDRESS ON FILE | | | | |
| 29384586 | DANIELS, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29398029 | DANIELS, MARTRELL MAURICE | ADDRESS ON FILE | | | | |
| 29326585 | DANIELS, MARVIN | ADDRESS ON FILE | | | | |
| 29424268 | DANIELS, MARY | ADDRESS ON FILE | | | | |
| 29349256 | DANIELS, MICIELA | ADDRESS ON FILE | | | | |
| 29405072 | DANIELS, MYKAIL | ADDRESS ON FILE | | | | |
| 29387577 | DANIELS, NICKOLAS | ADDRESS ON FILE | | | | |
| 29420704 | DANIELS, PAULA KELLYLYNN | ADDRESS ON FILE | | | | |
| 29375807 | DANIELS, RACHEL | ADDRESS ON FILE | | | | |
| 29391047 | DANIELS, RENEE LEVETTE | ADDRESS ON FILE | | | | |
| 29418099 | DANIELS, RICKEY | ADDRESS ON FILE | | | | |
| 29325936 | DANIELS, ROBBIN A. | ADDRESS ON FILE | | | | |
| 29402105 | DANIELS, ROLINDA R | ADDRESS ON FILE | | | | |
| 29379184 | DANIELS, SALLIE | ADDRESS ON FILE | | | | |
| 29352352 | DANIELS, SAMANTHA NICOLE | ADDRESS ON FILE | | | | |
| 29340296 | DANIELS, SARA A | ADDRESS ON FILE | | | | |
| 29403368 | DANIELS, SHANAQUA | ADDRESS ON FILE | | | | |
| 29429070 | DANIELS, TAMEAKA | ADDRESS ON FILE | | | | |
| 29403246 | DANIELS, TAMIRA SHADAE | ADDRESS ON FILE | | | | |
| 29409150 | DANIELS, TANESSA | ADDRESS ON FILE | | | | |
| 29382412 | DANIELS, TANYA | ADDRESS ON FILE | | | | |
| 29391398 | DANIELS, TARSHA | ADDRESS ON FILE | | | | |
| 29356146 | DANIELS, TOMARCUS JOCOREI | ADDRESS ON FILE | | | | |
| 29376777 | DANIELS, TZIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372074 | DANIELS, WARREN | ADDRESS ON FILE | | | | |
| 29335863 | DANIELS, YOREL L | ADDRESS ON FILE | | | | |
| 29373116 | DANIELS, ZHION ARSHAE | ADDRESS ON FILE | | | | |
| 29392085 | DANIELSON, BRAD | ADDRESS ON FILE | | | | |
| 29415731 | DANIELSON, KAELYNN JOY | ADDRESS ON FILE | | | | |
| 29402587 | DANKENBRING, JAMIE | ADDRESS ON FILE | | | | |
| 29433996 | DANKINS, AMANDA | ADDRESS ON FILE | | | | |
| 29328982 | DANKO, JOHN | ADDRESS ON FILE | | | | |
| 29415428 | DANLEY & ASSOCIATES | LEONARD DANLEY SR, 6519 SPRING ST STE B | DOUGLASVILLE | GA | 30134 | |
| 29376697 | DANN, ALEXANDER DUVAL | ADDRESS ON FILE | | | | |
| 29340585 | DANNA, AMBER | ADDRESS ON FILE | | | | |
| 29427038 | DANNER, KAITLIN | ADDRESS ON FILE | | | | |
| 29358585 | DANNER, KEVIN H | ADDRESS ON FILE | | | | |
| 29429792 | DANNER, MICHELLE LEE | ADDRESS ON FILE | | | | |
| 29407945 | DANNIBALLE, EMILY ROSE | ADDRESS ON FILE | | | | |
| 29434875 | DANNYS LOCK & KEY | DANIEL WIGHT, PO BOX 491162 | LAWRENCEVILLE | GA | 30049 | |
| 29333061 | DANONE US LLC | DANONE US INC, 12002 AIRPORT WAY | BROOMFIELD | CO | 80021-2546 | |
| 29345394 | DANSONS US LLC | DANSONS US, LLC, PO BOX 29650 DEPT 880238 | PHOENIX | AZ | 85038 | |
| 29379719 | DANTINNE, LUCAS | ADDRESS ON FILE | | | | |
| 29355401 | D'ANTUONO, LOUIS | ADDRESS ON FILE | | | | |
| 29367182 | DANTZLER, DAPHNE C. | ADDRESS ON FILE | | | | |
| 29358870 | DANTZLER, LACAJA C | ADDRESS ON FILE | | | | |
| 29434876 | DANVERS FIRE DEPARTMENT | 64 HIGH STREET | DANVERS | MA | 01923 | |
| 29433477 | DANVILLE REGISTER & BEE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29306706 | DANVILLE SCHOOLS | C/O COLLECTOR, 115 E LEXINGTON AVE | DANVILLE | KY | 40422-1517 | |
| 29415718 | DANYLUK, EUGENE | ADDRESS ON FILE | | | | |
| 29376079 | DANYUS, JEREMIAH KAYLEN | ADDRESS ON FILE | | | | |
| 29429400 | DANZ, KRISTIN A | ADDRESS ON FILE | | | | |
| 29424024 | DANZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29395840 | DANZI, PAUL | ADDRESS ON FILE | | | | |
| 29370165 | DANZIGER, RYAN EDWARD | ADDRESS ON FILE | | | | |
| 29351249 | DAOUST, MADISON ANNETTE | ADDRESS ON FILE | | | | |
| 29333062 | DAP PRODUCTS INC | PO BOX 931021 | CLEVELAND | OH | 44193-0004 | |
| 29366869 | D'APOLITO, TONY CARMINE | ADDRESS ON FILE | | | | |
| 29371906 | DAPORE, KATY L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404838 | DAPRIX, ROSEMARY | ADDRESS ON FILE | | | | |
| 29376477 | DAR, AERIELL C | ADDRESS ON FILE | | | | |
| 29341657 | DAR, DYAN | ADDRESS ON FILE | | | | |
| 29326174 | DAR, NATHANIEL JAKOB | ADDRESS ON FILE | | | | |
| 29328327 | DARBAKER, JEFF L | ADDRESS ON FILE | | | | |
| 29334721 | DARBY YARD LLC | PO BOX 93124 | AUSTIN | TX | 78709-3124 | |
| 29299484 | DARBY YARD LLC | SAPP, FRANKLIN, PO BOX 93124 | AUSTIN | TX | 78709 | |
| 29377412 | DARBY, ASHIYANA MONA | ADDRESS ON FILE | | | | |
| 29399858 | DARBY, CYNTHIA | ADDRESS ON FILE | | | | |
| 29297543 | DARBYSHIRE, JONILLE | ADDRESS ON FILE | | | | |
| 29328164 | DARCANGELO, SABRINA ANN | ADDRESS ON FILE | | | | |
| 29425001 | DARCY, FELICITY VIRGINIA | ADDRESS ON FILE | | | | |
| 29425713 | DARCY, JAKE A | ADDRESS ON FILE | | | | |
| 29334624 | DARCY, KEVIN | ADDRESS ON FILE | | | | |
| 29434881 | DARDEN COMMUNICATIONS CONSULTANTS | DCCI, 1283 NEWELL PKWY | MONTGOMERY | AL | 36110 | |
| 29398319 | DARDEN, AAHMIRA LAA'NIYAAH | ADDRESS ON FILE | | | | |
| 29376891 | DARDEN, CHRYSTIANA CHOYCES | ADDRESS ON FILE | | | | |
| 29421623 | DARDEN, DYDERICK M | ADDRESS ON FILE | | | | |
| 29350650 | DARDEN, GINGER NELL | ADDRESS ON FILE | | | | |
| 29393792 | DARDEN, JAYDEN | ADDRESS ON FILE | | | | |
| 29405173 | DARDEN, QUINTARA DSHA | ADDRESS ON FILE | | | | |
| 29402406 | DARDEN, RAJON | ADDRESS ON FILE | | | | |
| 29395109 | DARDEN, SHAUNITA ANN | ADDRESS ON FILE | | | | |
| 29326587 | DARDEN, TINA | ADDRESS ON FILE | | | | |
| 29371499 | DARDIS, ROBERT | ADDRESS ON FILE | | | | |
| 29386321 | DARDON, JIMMY STEVE | ADDRESS ON FILE | | | | |
| 29432444 | DARDZINSKI, GISELE J | ADDRESS ON FILE | | | | |
| 29350128 | DARDZINSKI, GISELE J | ADDRESS ON FILE | | | | |
| 29333063 | DARE FOODS INC | BOX 347103 | PITTSBURGH | PA | 15251-4103 | |
| 29333064 | DARE TO BE DIFFERENT FOODS INC | DARE TO BE DIFFERENT FOODS, 405 QUENTIN ROAD | BROOKLYN | NY | 11223 | |
| 29408590 | DARENSBOURG, AREONE | ADDRESS ON FILE | | | | |
| 29360234 | DARGA, SHEILA | ADDRESS ON FILE | | | | |
| 29334722 | D'ARGENT COMPANIES LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301-3406 | |
| 29413516 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301 | |
| 29353188 | DARINGER, DEREK | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29433079 | DARIO PINI | ADDRESS ON FILE | | | | |
| 29366356 | DARITY, IREANA MONTIQ | ADDRESS ON FILE | | | | |
| 29404127 | DARJI, MAHI AMIT | ADDRESS ON FILE | | | | |
| 29306707 | DARKE COUNTY HEALTH DEPT | 300 GARST AVE | GREENVILLE | OH | 45331-2389 | |
| 29340590 | DARKER JR, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29424807 | DARKIS, DELILAH | ADDRESS ON FILE | | | | |
| 29357830 | DARKO, PRESTON DOUGLAS | ADDRESS ON FILE | | | | |
| 29415431 | DARKOTECH INC | DBA ATLANTIC PALLET EXCHANGE, PO BOX 383 | DAWSON | GA | 39842-0383 | |
| 29408984 | DARLAND, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29415432 | DARLENE BROOKS | 9037 SAXTON DR | WEST CHESTER | OH | 45069-3639 | |
| 29368809 | DARLING, BRANDI LYNN | ADDRESS ON FILE | | | | |
| 29368026 | DARLING, DANYA | ADDRESS ON FILE | | | | |
| 29431670 | DARLING, FRANK L | ADDRESS ON FILE | | | | |
| 29410552 | DARLING, JOSEPH | ADDRESS ON FILE | | | | |
| 29390657 | DARLING, KAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29430613 | DARLING, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29358867 | DARLING, LARRY E | ADDRESS ON FILE | | | | |
| 29381530 | DARLING, TYLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29323803 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | DARLINGTON | SC | 29532-3213 | |
| 29301912 | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 1 PUBLIC SQUARE | DARLINGTON | SC | 29532 | |
| 29379271 | DARNALL, ERICA BROOKE | ADDRESS ON FILE | | | | |
| 29364912 | DARNELL, AMANDA DAWN | ADDRESS ON FILE | | | | |
| 29356760 | DARNELL, HANNAH M | ADDRESS ON FILE | | | | |
| 29428670 | DARNELL, JEREMY THOMAS | ADDRESS ON FILE | | | | |
| 29428326 | DARNELL, SAGE | ADDRESS ON FILE | | | | |
| 29334724 | DARNESTOWN ROAD PROPERTIES | C/O ALLIANCE COMMERCIAL PROPERTY, PO BOX 9537 | GREENSBORO | NC | 27429-0537 | |
| 29413653 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537 | GREENSBORO | NC | 27429 | |
| 29324898 | DARNIEDER & SOSNAY | 735 N WATER ST STE 205 | MILWAUKEE | WI | 53202-4144 | |
| 29398153 | DARRAH, JAEZELLE | ADDRESS ON FILE | | | | |
| 29358338 | DARRELL, TRESHAUN | ADDRESS ON FILE | | | | |
| 29340356 | DARRIGO, CORIE ANN | ADDRESS ON FILE | | | | |
| 29343249 | DARRISAW, TRACI L | ADDRESS ON FILE | | | | |
| 29371293 | DARROW, RICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411884 | DARRU, SAEED | ADDRESS ON FILE | | | | |
| 29429658 | DARSON, TAURUS | ADDRESS ON FILE | | | | |
| 29332178 | DART TRANSIT | PO BOX 64410 | SAINT PAUL | MN | 55164-0410 | |
| 29409043 | DART, KING TO | ADDRESS ON FILE | | | | |
| 29411249 | DARULLA, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29424400 | DARVILLE, JOHNDRICK JEROME | ADDRESS ON FILE | | | | |
| 29363306 | DARWICH, ELOISA | ADDRESS ON FILE | | | | |
| 29375818 | D'ASCOLI, LUKE R | ADDRESS ON FILE | | | | |
| 29415439 | DASH DELIVERY LLC | JORGE GENTILE OCARANZA, 4642 S ZENIA MEADOWS COURT | SALT LAKE CITY | UT | 84107 | |
| 29353961 | DASH, DAUNTE N | ADDRESS ON FILE | | | | |
| 29357407 | DASH, JADA J | ADDRESS ON FILE | | | | |
| 29409485 | DASH, SAMANTHA | ADDRESS ON FILE | | | | |
| 29413185 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | |
| 29339262 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | |
| 29421431 | DASHNER, TRISHA L | ADDRESS ON FILE | | | | |
| 29420971 | DASILVA, ANTONIA M | ADDRESS ON FILE | | | | |
| 29384274 | DASILVA, CARLOS BRYAN | ADDRESS ON FILE | | | | |
| 29435888 | DASILVA-BOND, LAURA | ADDRESS ON FILE | | | | |
| 29347425 | DASKALOS RENTALS & INVEST | 5321 MENAUL BLVD NE | ALBUQUERQUE | NM | 87110-3127 | |
| 29395922 | DASKOSKI, ANA NICOLE | ADDRESS ON FILE | | | | |
| 29431919 | DASTALFO, HELENE M. | ADDRESS ON FILE | | | | |
| 29434884 | DAT | TRANSCORE CNUS INC, BOX 3801, PO BOX 783801 | PHILADELPHIA | PA | 19178 | |
| 29332179 | DATA 2 E-COMM | PLATINUM EQUITY, PO BOX 60083 | FORT MYERS | FL | 33906 | |
| 29332180 | DATA 2 LOGISTICS | PLATINUM EQUITY, 4310 METRO PKWY | FORT MYERS | FL | 33916-9457 | |
| 29434885 | DATA CENTER SOLUTIONS INC | PO BOX 523 | HILLIARD | OH | 43026 | |
| 29434886 | DATA DRIVEN DECISIONS INC | 1250 45TH STREET STE 360 | EMERYVILLE | CA | 94608 | |
| 29333066 | DATA MAX SYSTEM SOLUTIONS | DATAMAX SYSTEM SOLUTIONS, INC., 6251 PARK OF COMMERCE BLVD | BOCA RATON | FL | 33487-8232 | |
| 29434887 | DATAGRAIL INC | 225 BUSH STREET | SAN FRANSICO | CA | 94104 | |
| 29434888 | DATAMINR INC | 135 MADISON AVE 9TH FL | NEW YORK | NY | 10016 | |
| 29333067 | DATASPAN HOLDINGS INC | PO BOX 671356 | DALLAS | TX | 75267-1356 | |
| 29434889 | DATCP | LOCKBOX 93423 | MILWAUKEE | WI | 53293-0423 | |
| 29323804 | DATCP | PO BOX 93598 | MILWAUKEE | WI | 53293-0598 | |
| 29373655 | DATES, JACQUELINE COLET | ADDRESS ON FILE | | | | |
| 29391403 | DATES, TYNIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333068 | DAT'L DO IT INC | DAT'L DO IT INC, 1750 TREE BLVD STE 2 | SAINT AUGUSTINE | FL | 32084 | |
| 29431449 | D'ATTILIO, ANTHONY | ADDRESS ON FILE | | | | |
| 29416070 | DATTILIO, JAMIE | ADDRESS ON FILE | | | | |
| 29411986 | D'ATTILIO, MATTHEW | ADDRESS ON FILE | | | | |
| 29411223 | DATTILO, IRENE A | ADDRESS ON FILE | | | | |
| 29342775 | DATTILO, NANCY J | ADDRESS ON FILE | | | | |
| 29388072 | DATWYLER, CHRISTIAN ANGEL | ADDRESS ON FILE | | | | |
| 29422228 | DAUBENSPECK, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| 29330673 | DAUBER, CINDY | ADDRESS ON FILE | | | | |
| 29358855 | DAUBER, MADDIE R | ADDRESS ON FILE | | | | |
| 29324899 | DAUBERT LAW FIRM | PO BOX 1519 | WAUSAU | WI | 54402-1519 | |
| 29394437 | DAUCH, CARA BETH NICOLE | ADDRESS ON FILE | | | | |
| 29394391 | DAUER, NASTASHIA MARIE | ADDRESS ON FILE | | | | |
| 29352982 | DAUGHARTY, KENNETH | ADDRESS ON FILE | | | | |
| 29378538 | DAUGHERTY, BRADLEY RAYNE | ADDRESS ON FILE | | | | |
| 29396899 | DAUGHERTY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29418097 | DAUGHERTY, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| 29356504 | DAUGHERTY, CHRISTOPHER SEAN | ADDRESS ON FILE | | | | |
| 29376776 | DAUGHERTY, CLINTEN DALE | ADDRESS ON FILE | | | | |
| 29358851 | DAUGHERTY, GABRIELLE ELYSA | ADDRESS ON FILE | | | | |
| 29385079 | DAUGHERTY, GREG | ADDRESS ON FILE | | | | |
| 29363995 | DAUGHERTY, JEFFREY S | ADDRESS ON FILE | | | | |
| 29323727 | DAUGHERTY, KATHRYN C | ADDRESS ON FILE | | | | |
| 29398720 | DAUGHERTY, KYLE | ADDRESS ON FILE | | | | |
| 29391251 | DAUGHERTY, MASON | ADDRESS ON FILE | | | | |
| 29362482 | DAUGHERTY, MORIAH | ADDRESS ON FILE | | | | |
| 29398828 | DAUGHERTY, REBECCA A | ADDRESS ON FILE | | | | |
| 29387200 | DAUGHERTY, SOFIA JANAE | ADDRESS ON FILE | | | | |
| 29368150 | DAUGHERTY, TIMOTHY PATRICK | ADDRESS ON FILE | | | | |
| 29425809 | DAUGHERTY, WISDOM-JOI | ADDRESS ON FILE | | | | |
| 29403054 | DAUGHTERTY, GAVIN MIKA | ADDRESS ON FILE | | | | |
| 29374469 | DAUGHTON, GWEN | ADDRESS ON FILE | | | | |
| 29380460 | DAUGHTREY, WILLIAM J | ADDRESS ON FILE | | | | |
| 29425265 | DAUGHTRY, DEBORAH C | ADDRESS ON FILE | | | | |
| 29429911 | DAUGHTRY, DENISE | ADDRESS ON FILE | | | | |
| 29387484 | DAUGHTRY, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411463 | DAUGHTY, GARRETT | ADDRESS ON FILE | | | | |
| 29378005 | DAUM, AMY | ADDRESS ON FILE | | | | |
| 29298500 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 29305711 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201 | RED BANK | NJ | 07701 | |
| 29347426 | DAUPHIN PLAZA LLC | DAUPHIN PLAZA REALTY FUND LLC, 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | |
| 29347427 | DAUPHIN PLAZA OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND, ATTN: 0321-005645, PO BOX 1818 | BRIDGEPORT | CT | 06601-1818 | |
| 29413343 | DAUPHIN, NOAH ALEXANDER | ADDRESS ON FILE | | | | |
| 29379304 | DAUTRICH MARTINEZ, ALEXZANDER RENNE | ADDRESS ON FILE | | | | |
| 29434890 | DAVACO | DAVACO LP, 4050 VALLEY VIEW LANE STE 150 | IRVING | UT | 75038-4502 | |
| 29387308 | DAVALOS NUNEZ, LIZETH A | ADDRESS ON FILE | | | | |
| 29339263 | DAVALOS, CHRISTINA & MIGUEL | ADDRESS ON FILE | | | | |
| 29434891 | DAVE AND SON HOME THEATER INC | 77 S HUNTING LODGE DR | INVERNESS | FL | 34453 | |
| 29395396 | DAVENPORT, AARON MALIK | ADDRESS ON FILE | | | | |
| 29341286 | DAVENPORT, ALEX | ADDRESS ON FILE | | | | |
| 29429069 | DAVENPORT, ANYLAH | ADDRESS ON FILE | | | | |
| 29367302 | DAVENPORT, ASHLEY | ADDRESS ON FILE | | | | |
| 29384039 | DAVENPORT, ASHLIE NICOLE | ADDRESS ON FILE | | | | |
| 29390411 | DAVENPORT, ASIANA | ADDRESS ON FILE | | | | |
| 29348826 | DAVENPORT, BEATRIS | ADDRESS ON FILE | | | | |
| 29400283 | DAVENPORT, CASEY | ADDRESS ON FILE | | | | |
| 29417095 | DAVENPORT, CRYSTAL ANN | ADDRESS ON FILE | | | | |
| 29372864 | DAVENPORT, DANAYAH | ADDRESS ON FILE | | | | |
| 29418504 | DAVENPORT, DARRICK LAMONT | ADDRESS ON FILE | | | | |
| 29405580 | DAVENPORT, DEJA | ADDRESS ON FILE | | | | |
| 29330364 | DAVENPORT, JENNIFER L | ADDRESS ON FILE | | | | |
| 29405853 | DAVENPORT, JONATHAN HEART | ADDRESS ON FILE | | | | |
| 29409339 | DAVENPORT, KAIMYA YVONNE | ADDRESS ON FILE | | | | |
| 29403139 | DAVENPORT, KA'RYIAH CHANE'L | ADDRESS ON FILE | | | | |
| 29420812 | DAVENPORT, LANCE | ADDRESS ON FILE | | | | |
| 29419975 | DAVENPORT, MARQUIS ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428221 | DAVENPORT, PAYTON LEEANN | ADDRESS ON FILE | | | | |
| 29391137 | DAVENPORT, PIPER MARIA | ADDRESS ON FILE | | | | |
| 29379144 | DAVENPORT, PRESTON MICHAEL | ADDRESS ON FILE | | | | |
| 29398813 | DAVENPORT, ROSE M | ADDRESS ON FILE | | | | |
| 29331559 | DAVENPORT, RYAN J | ADDRESS ON FILE | | | | |
| 29376800 | DAVENPORT, SETH RAE | ADDRESS ON FILE | | | | |
| 29367585 | DAVENPORT, STEVEN | ADDRESS ON FILE | | | | |
| 29394735 | DAVENPORT, THORNTON L | ADDRESS ON FILE | | | | |
| 29384471 | DAVENPORT, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| 29339682 | DAVENPORT, TRACIE | ADDRESS ON FILE | | | | |
| 29360738 | DAVENPORT, WANDA | ADDRESS ON FILE | | | | |
| 29373100 | DAVERMAN-BAPTISTE, IZAYA | ADDRESS ON FILE | | | | |
| 29399559 | DAVES, CHASE MONTGOMERY | ADDRESS ON FILE | | | | |
| 29409098 | DAVES, JONATHAN | ADDRESS ON FILE | | | | |
| 29371409 | DAVES, KADIE LYNN | ADDRESS ON FILE | | | | |
| 29367700 | DAVETAS, SOTIRIA | ADDRESS ON FILE | | | | |
| 29354717 | DAVEY, CHERYL A | ADDRESS ON FILE | | | | |
| 29402169 | DAVEY, JACOB | ADDRESS ON FILE | | | | |
| 29337839 | DAVEY, MELISSA J | ADDRESS ON FILE | | | | |
| 29381986 | DAVICH, TRENT MICHAEL | ADDRESS ON FILE | | | | |
| 29434893 | DAVID A HOLLADY LAW OFFICE | DAVID A HOLLADAY, 3101 CLAYS MILL ROAD SUITE 202 | LEXINGTON | KY | 40503 | |
| 29305881 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JEF, ORLAN, C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200 | FT. LAUDERDALE | FL | 33312 | |
| 29347428 | DAVID G HOLLANDER FAMILY LP | C/O SILVER BUILDERS RE COPR, 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | |
| 29324900 | DAVID G PEAKE TRUSTEE | ADDRESS ON FILE | | | | |
| 29324901 | DAVID L MILLER DDS | 236 N KING ST 2ND FL | HAMPTON | VA | 23669-3518 | |
| 29412668 | DAVID WEISFOGEL & ROCHELL WEISGOGEL JT TEN | ADDRESS ON FILE | | | | |
| 29394912 | DAVID, AVIANA | ADDRESS ON FILE | | | | |
| 29371774 | DAVID, BRYAN | ADDRESS ON FILE | | | | |
| 29382604 | DAVID, CYNTHIA L. | ADDRESS ON FILE | | | | |
| 29425614 | DAVID, CYNTHIA U | ADDRESS ON FILE | | | | |
| 29420165 | DAVID, DESEREE DANIELLE | ADDRESS ON FILE | | | | |
| 29351720 | DAVID, KATHIE I | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377903 | DAVID, SARAH JOHANNA | ADDRESS ON FILE | | | | |
| 29339265 | DAVID, SHANA | ADDRESS ON FILE | | | | |
| 29376799 | DAVID, SYLVIA J | ADDRESS ON FILE | | | | |
| 29386755 | DAVID, TAMARA | ADDRESS ON FILE | | | | |
| 29394717 | DAVIDOFF, JOHN L | ADDRESS ON FILE | | | | |
| 29434899 | DAVIDS & COHEN PC | 34 WASHINGTON ST SUITE 201 | WELLESLY | MA | 02481-1903 | |
| 29306710 | DAVIDSON COUNTY CLERK | 523 MAINSTREAM DR | NASHVILLE | TN | 37228-1238 | |
| 29323807 | DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | LEXINGTON | NC | 27293-1577 | |
| 29301596 | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY | 913 NORTH GREENSBORO STREET | LEXINGTON | NC | 27292 | |
| 29308296 | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY | 700 PRESIDENT RONALD REAGAN WAY | NASHVILLE | TN | 37210 | |
| 29365584 | DAVIDSON, ABREA | ADDRESS ON FILE | | | | |
| 29389385 | DAVIDSON, ALEXIAMARIE | ADDRESS ON FILE | | | | |
| 29411348 | DAVIDSON, BROCK | ADDRESS ON FILE | | | | |
| 29385457 | DAVIDSON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29411466 | DAVIDSON, COURTNEY JOSEPH | ADDRESS ON FILE | | | | |
| 29394907 | DAVIDSON, DAVID | ADDRESS ON FILE | | | | |
| 29368584 | DAVIDSON, DEVIN | ADDRESS ON FILE | | | | |
| 29408763 | DAVIDSON, DONNA | ADDRESS ON FILE | | | | |
| 29415805 | DAVIDSON, GEORGE | ADDRESS ON FILE | | | | |
| 29399950 | DAVIDSON, HANNA LYNN | ADDRESS ON FILE | | | | |
| 29379535 | DAVIDSON, JAKE R | ADDRESS ON FILE | | | | |
| 29427892 | DAVIDSON, JERALD RASJEL | ADDRESS ON FILE | | | | |
| 29328019 | DAVIDSON, JESSICA | ADDRESS ON FILE | | | | |
| 29377636 | DAVIDSON, JOHNATHAN HARLEY | ADDRESS ON FILE | | | | |
| 29379590 | DAVIDSON, KRISTEN | ADDRESS ON FILE | | | | |
| 29391840 | DAVIDSON, MARGARET | ADDRESS ON FILE | | | | |
| 29349116 | DAVIDSON, MARLEY | ADDRESS ON FILE | | | | |
| 29327036 | DAVIDSON, MATTHEW J | ADDRESS ON FILE | | | | |
| 29420703 | DAVIDSON, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29367370 | DAVIDSON, NATHAN | ADDRESS ON FILE | | | | |
| 29394544 | DAVIDSON, NICOLETTE CATHERINE | ADDRESS ON FILE | | | | |
| 29408896 | DAVIDSON, NIGEL T. | ADDRESS ON FILE | | | | |
| 29343576 | DAVIDSON, NIKKI J | ADDRESS ON FILE | | | | |
| 29338556 | DAVIDSON, PEGGY LOUISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391731 | DAVIDSON, RACHEL ELIZABETH | ADDRESS ON FILE | | | | |
| 29412146 | DAVIDSON, RICHARD LINCOLN | ADDRESS ON FILE | | | | |
| 29417801 | DAVIDSON, RIO CHALIN | ADDRESS ON FILE | | | | |
| 29430500 | DAVIDSON, SAMANDA | ADDRESS ON FILE | | | | |
| 29366086 | DAVIDSON, SCOTT | ADDRESS ON FILE | | | | |
| 29424172 | DAVIDSON, SERENITY | ADDRESS ON FILE | | | | |
| 29361541 | DAVIDSON, SYDNEY GRACE | ADDRESS ON FILE | | | | |
| 29351988 | DAVIDSON, TAMMY L | ADDRESS ON FILE | | | | |
| 29330722 | DAVIDSON, TRENTON MOSES | ADDRESS ON FILE | | | | |
| 29388787 | DAVIDSON, TYLER HUNTLEY | ADDRESS ON FILE | | | | |
| 29422509 | DAVIDSON, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29340560 | DAVIDSON, ZACHARY NICHOLAS | ADDRESS ON FILE | | | | |
| 29306712 | DAVIE COUNTY TAX COLLECTOR | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 | |
| 29308389 | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 | |
| 29357483 | DAVIE, MELODY | ADDRESS ON FILE | | | | |
| 29427490 | DAVIE, TYREN | ADDRESS ON FILE | | | | |
| 29371115 | DAVIES, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29358426 | DAVIES, AUBREY | ADDRESS ON FILE | | | | |
| 29379662 | DAVIES, BROOKLYN | ADDRESS ON FILE | | | | |
| 29425089 | DAVIES, HAYLEY LYNN | ADDRESS ON FILE | | | | |
| 29377800 | DAVIES, JAVANIE | ADDRESS ON FILE | | | | |
| 29328412 | DAVIES, JENNIFER L | ADDRESS ON FILE | | | | |
| 29349682 | DAVIES, SHEA MASON | ADDRESS ON FILE | | | | |
| 29429976 | DAVIES, TABITHA CLARIBEL | ADDRESS ON FILE | | | | |
| 29306713 | DAVIESS COUNTY SHERIFF | 212 SAINT ANN ST | OWENSBORO | KY | 42303-4148 | |
| 29308352 | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY | 212 SAINT ANN STREET | OWENSBORO | KY | 42303 | |
| 29396156 | DAVIGEADONO, MARGARITA | ADDRESS ON FILE | | | | |
| 29358150 | DAVIGNON, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29400310 | DAVIGNON, LEXI SKYE | ADDRESS ON FILE | | | | |
| 29419159 | DAVILA, AISSA | ADDRESS ON FILE | | | | |
| 29368676 | DAVILA, ALIANA | ADDRESS ON FILE | | | | |
| 29423381 | DAVILA, AMERICA MIA | ADDRESS ON FILE | | | | |
| 29418530 | DAVILA, ANDREW | ADDRESS ON FILE | | | | |
| 29355610 | DAVILA, DEVAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29369206 | DAVILA, EDDYMY | ADDRESS ON FILE | | | | |
| 29387433 | DAVILA, ISMAEL | ADDRESS ON FILE | | | | |
| 29328861 | DAVILA, JAM-LEX | ADDRESS ON FILE | | | | |
| 29426900 | DAVILA, JAZMINE | ADDRESS ON FILE | | | | |
| 29352581 | DAVILA, JESSICA | ADDRESS ON FILE | | | | |
| 29373243 | DAVILA, JUAN | ADDRESS ON FILE | | | | |
| 29361503 | DAVILA, KAREN | ADDRESS ON FILE | | | | |
| 29393423 | DAVILA, MARIANA A | ADDRESS ON FILE | | | | |
| 29376756 | DAVILA, PEDRO JUAN | ADDRESS ON FILE | | | | |
| 29429844 | DAVILA, URIEL | ADDRESS ON FILE | | | | |
| 29411384 | DAVILA, VERONICA MARIA | ADDRESS ON FILE | | | | |
| 29371452 | DAVILA, YOSMARIE | ADDRESS ON FILE | | | | |
| 29375555 | DAVIN, ARIN COLLEEN | ADDRESS ON FILE | | | | |
| 29352950 | DAVINA, RENA KELLIE | ADDRESS ON FILE | | | | |
| 29328473 | DAVIS BALL, MARY | ADDRESS ON FILE | | | | |
| 29323809 | DAVIS COUNTY ASSESOR | PO BOX 618 | FARMINGTON | UT | 84025-0618 | |
| 29308200 | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY | 61 SOUTH MAIN ST | FARMINGTON | UT | 84025 | |
| 29332407 | DAVIS DIRECT LLC | DAVIS DIRECT LLC, 229 W MAIN ST | WEST POINT | MS | 39773-2758 | |
| 29405398 | DAVIS III, DUANE | ADDRESS ON FILE | | | | |
| 29422089 | DAVIS JR, ALEXJANDER | ADDRESS ON FILE | | | | |
| 29410574 | DAVIS JR., ALBERT LEWIS | ADDRESS ON FILE | | | | |
| 29434900 | DAVIS POLK | DAVIS POLK & WARWELL LLP, 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| 29368016 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | |
| 29391977 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | |
| 29327968 | DAVIS, AALIYAH NA-ASIA | ADDRESS ON FILE | | | | |
| 29359967 | DAVIS, AARON C | ADDRESS ON FILE | | | | |
| 29328031 | DAVIS, AARON JAMES | ADDRESS ON FILE | | | | |
| 29353582 | DAVIS, ADAM | ADDRESS ON FILE | | | | |
| 29394966 | DAVIS, ADDISON | ADDRESS ON FILE | | | | |
| 29394695 | DAVIS, AIMEE GARNER | ADDRESS ON FILE | | | | |
| 29351398 | DAVIS, AIYANA M | ADDRESS ON FILE | | | | |
| 29387772 | DAVIS, AKAIBA | ADDRESS ON FILE | | | | |
| 29385350 | DAVIS, AKILE | ADDRESS ON FILE | | | | |
| 29363504 | DAVIS, ALEAH | ADDRESS ON FILE | | | | |
| 29431164 | DAVIS, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379675 | DAVIS, ALEXIS | ADDRESS ON FILE | | | | |
| 29392025 | DAVIS, ALEXIS A | ADDRESS ON FILE | | | | |
| 29368173 | DAVIS, ALEXIS MCKENZIE | ADDRESS ON FILE | | | | |
| 29422035 | DAVIS, ALEXISA NICOLE | ADDRESS ON FILE | | | | |
| 29356094 | DAVIS, ALEYAH | ADDRESS ON FILE | | | | |
| 29335187 | DAVIS, ALFREDA R | ADDRESS ON FILE | | | | |
| 29327942 | DAVIS, ALICIA | ADDRESS ON FILE | | | | |
| 29330538 | DAVIS, ALICIA | ADDRESS ON FILE | | | | |
| 29392366 | DAVIS, ALISHA | ADDRESS ON FILE | | | | |
| 29363293 | DAVIS, ALITIA | ADDRESS ON FILE | | | | |
| 29392103 | DAVIS, ALIYANA MONAYE | ADDRESS ON FILE | | | | |
| 29381025 | DAVIS, ALVIN | ADDRESS ON FILE | | | | |
| 29371288 | DAVIS, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29370917 | DAVIS, AMANDA | ADDRESS ON FILE | | | | |
| 29388025 | DAVIS, AMARI LATHOMAS | ADDRESS ON FILE | | | | |
| 29341738 | DAVIS, AMAURY | ADDRESS ON FILE | | | | |
| 29350802 | DAVIS, AMBER | ADDRESS ON FILE | | | | |
| 29407188 | DAVIS, AMBER SHERAE | ADDRESS ON FILE | | | | |
| 29383250 | DAVIS, AMY | ADDRESS ON FILE | | | | |
| 29341510 | DAVIS, AMY L | ADDRESS ON FILE | | | | |
| 29404435 | DAVIS, AMYA | ADDRESS ON FILE | | | | |
| 29418673 | DAVIS, ANA NICOLE VALDERRAMA | ADDRESS ON FILE | | | | |
| 29404467 | DAVIS, ANDREA | ADDRESS ON FILE | | | | |
| 29360414 | DAVIS, ANDREA | ADDRESS ON FILE | | | | |
| 29405577 | DAVIS, ANDREW | ADDRESS ON FILE | | | | |
| 29366127 | DAVIS, ANDREW NATHANIEL | ADDRESS ON FILE | | | | |
| 29434021 | DAVIS, ANDREYA | ADDRESS ON FILE | | | | |
| 29357108 | DAVIS, ANGELA G | ADDRESS ON FILE | | | | |
| 29386158 | DAVIS, ANIKA | ADDRESS ON FILE | | | | |
| 29419067 | DAVIS, ANTHONY ADRIAN | ADDRESS ON FILE | | | | |
| 29362029 | DAVIS, ANTHONY J | ADDRESS ON FILE | | | | |
| 29411836 | DAVIS, ANTHONY LEE | ADDRESS ON FILE | | | | |
| 29381431 | DAVIS, ANTONIO | ADDRESS ON FILE | | | | |
| 29379584 | DAVIS, APRIL DENISE | ADDRESS ON FILE | | | | |
| 29428764 | DAVIS, AQUANA | ADDRESS ON FILE | | | | |
| 29419455 | DAVIS, ARIEANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29394823 | DAVIS, ARIEL | ADDRESS ON FILE | | | | |
| 29373481 | DAVIS, ARMAAD ROYSHAWN | ADDRESS ON FILE | | | | |
| 29349366 | DAVIS, ARTERIS LADREQUIZ | ADDRESS ON FILE | | | | |
| 29381408 | DAVIS, ASANTI DAVIS | ADDRESS ON FILE | | | | |
| 29402724 | DAVIS, ASHLEY APRIL | ADDRESS ON FILE | | | | |
| 29424510 | DAVIS, ASHLEY DANYELLE | ADDRESS ON FILE | | | | |
| 29412333 | DAVIS, ASHLEY E | ADDRESS ON FILE | | | | |
| 29360541 | DAVIS, ASHLYNN MICHELLE | ADDRESS ON FILE | | | | |
| 29383297 | DAVIS, ASHTON TREMELL | ADDRESS ON FILE | | | | |
| 29349225 | DAVIS, AUDREA | ADDRESS ON FILE | | | | |
| 29411472 | DAVIS, AUTUMN PAIGE | ADDRESS ON FILE | | | | |
| 29352756 | DAVIS, AVION ANDREW | ADDRESS ON FILE | | | | |
| 29393417 | DAVIS, BAILEY MI'COLE | ADDRESS ON FILE | | | | |
| 29391520 | DAVIS, BARBARA | ADDRESS ON FILE | | | | |
| 29341647 | DAVIS, BETHANY MARIE | ADDRESS ON FILE | | | | |
| 29419229 | DAVIS, BETTY JEWEL | ADDRESS ON FILE | | | | |
| 29395591 | DAVIS, BETTY S | ADDRESS ON FILE | | | | |
| 29359341 | DAVIS, BEVERLY S | ADDRESS ON FILE | | | | |
| 29375315 | DAVIS, BIANCA | ADDRESS ON FILE | | | | |
| 29379625 | DAVIS, BLAKE A. | ADDRESS ON FILE | | | | |
| 29430917 | DAVIS, BOBBY | ADDRESS ON FILE | | | | |
| 29363695 | DAVIS, BOBBY | ADDRESS ON FILE | | | | |
| 29411468 | DAVIS, BRANDON G | ADDRESS ON FILE | | | | |
| 29399110 | DAVIS, BRANDON JOSEPH | ADDRESS ON FILE | | | | |
| 29346842 | DAVIS, BRANDON SHANE | ADDRESS ON FILE | | | | |
| 29399762 | DAVIS, BRAXTON M | ADDRESS ON FILE | | | | |
| 29386204 | DAVIS, BRAYDEN R | ADDRESS ON FILE | | | | |
| 29382329 | DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| 29385011 | DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| 29342129 | DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| 29392097 | DAVIS, BREYLEN MICHAEL | ADDRESS ON FILE | | | | |
| 29356254 | DAVIS, BRIAN | ADDRESS ON FILE | | | | |
| 29350459 | DAVIS, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29404166 | DAVIS, BRIANNA | ADDRESS ON FILE | | | | |
| 29358566 | DAVIS, BRIANNA JANEA | ADDRESS ON FILE | | | | |
| 29429546 | DAVIS, BRIANNA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376984 | DAVIS, BRICE ALAN | ADDRESS ON FILE | | | | |
| 29399147 | DAVIS, BRITTANY | ADDRESS ON FILE | | | | |
| 29426215 | DAVIS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29396844 | DAVIS, BROOK E | ADDRESS ON FILE | | | | |
| 29389734 | DAVIS, BRYAN | ADDRESS ON FILE | | | | |
| 29378139 | DAVIS, BRYAN | ADDRESS ON FILE | | | | |
| 29345391 | DAVIS, BRYANA M. | ADDRESS ON FILE | | | | |
| 29419942 | DAVIS, BRYCE | ADDRESS ON FILE | | | | |
| 29412474 | DAVIS, BRYCE | ADDRESS ON FILE | | | | |
| 29394023 | DAVIS, BRYCE ANDREW | ADDRESS ON FILE | | | | |
| 29356840 | DAVIS, CALEAH JEAN | ADDRESS ON FILE | | | | |
| 29329807 | DAVIS, CAMERON | ADDRESS ON FILE | | | | |
| 29372266 | DAVIS, CAMIAH M | ADDRESS ON FILE | | | | |
| 29409384 | DAVIS, CANDACE | ADDRESS ON FILE | | | | |
| 29376682 | DAVIS, CARLA ANN | ADDRESS ON FILE | | | | |
| 29356508 | DAVIS, CARLY MARIE | ADDRESS ON FILE | | | | |
| 29366664 | DAVIS, CASEY | ADDRESS ON FILE | | | | |
| 29424362 | DAVIS, CASEY AARON | ADDRESS ON FILE | | | | |
| 29406988 | DAVIS, CASHAE | ADDRESS ON FILE | | | | |
| 29375813 | DAVIS, CASSANDRA | ADDRESS ON FILE | | | | |
| 29426710 | DAVIS, CASSANDRA FELICE | ADDRESS ON FILE | | | | |
| 29325617 | DAVIS, CATHY | ADDRESS ON FILE | | | | |
| 29360703 | DAVIS, CEDRIC LAMAR | ADDRESS ON FILE | | | | |
| 29387531 | DAVIS, CENSERE LEE | ADDRESS ON FILE | | | | |
| 29372132 | DAVIS, CHAD ETHAN | ADDRESS ON FILE | | | | |
| 29405669 | DAVIS, CHARLES | ADDRESS ON FILE | | | | |
| 29418153 | DAVIS, CHARRI LEEANN | ADDRESS ON FILE | | | | |
| 29334772 | DAVIS, CHER | ADDRESS ON FILE | | | | |
| 29328287 | DAVIS, CHERYL | ADDRESS ON FILE | | | | |
| 29401222 | DAVIS, CHLOE | ADDRESS ON FILE | | | | |
| 29370381 | DAVIS, CHRISTIAN HUYNH | ADDRESS ON FILE | | | | |
| 29391541 | DAVIS, CHRISTIAN K | ADDRESS ON FILE | | | | |
| 29419946 | DAVIS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29376287 | DAVIS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29431639 | DAVIS, CHRISTOPHER DAVIS LAMONT | ADDRESS ON FILE | | | | |
| 29410948 | DAVIS, CHRISTOPHER J. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342815 | DAVIS, CHRISTY M | ADDRESS ON FILE | | | | |
| 29425659 | DAVIS, CIERRA | ADDRESS ON FILE | | | | |
| 29421432 | DAVIS, CLARENCE EDWARD | ADDRESS ON FILE | | | | |
| 29424528 | DAVIS, CLAYTON | ADDRESS ON FILE | | | | |
| 29421295 | DAVIS, CLEOPATRA TREVAREZ | ADDRESS ON FILE | | | | |
| 29417426 | DAVIS, CLIFTON | ADDRESS ON FILE | | | | |
| 29358650 | DAVIS, COLTON GRAHAM | ADDRESS ON FILE | | | | |
| 29417333 | DAVIS, COLTON TYLER | ADDRESS ON FILE | | | | |
| 29405491 | DAVIS, CONSTANCE | ADDRESS ON FILE | | | | |
| 29422940 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| 29406246 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| 29361356 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| 29428636 | DAVIS, COURTNEY MARIE | ADDRESS ON FILE | | | | |
| 29370227 | DAVIS, CRAIG M | ADDRESS ON FILE | | | | |
| 29394547 | DAVIS, CRYSTAL DAVIS MARIE | ADDRESS ON FILE | | | | |
| 29412768 | DAVIS, CURTIS A. | ADDRESS ON FILE | | | | |
| 29415399 | DAVIS, CYNTHIA | ADDRESS ON FILE | | | | |
| 29418653 | DAVIS, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29419021 | DAVIS, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29366415 | DAVIS, DAKOTA AUSTIN | ADDRESS ON FILE | | | | |
| 29350245 | DAVIS, DALE A | ADDRESS ON FILE | | | | |
| 29363222 | DAVIS, DALE R | ADDRESS ON FILE | | | | |
| 29417738 | DAVIS, DALLAS | ADDRESS ON FILE | | | | |
| 29395359 | DAVIS, DAMARIUS | ADDRESS ON FILE | | | | |
| 29351444 | DAVIS, DAMONTA M | ADDRESS ON FILE | | | | |
| 29378403 | DAVIS, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29386983 | DAVIS, DANIELLE | ADDRESS ON FILE | | | | |
| 29415427 | DAVIS, DANITA | ADDRESS ON FILE | | | | |
| 29349118 | DAVIS, DARRELL BRENNON | ADDRESS ON FILE | | | | |
| 29383716 | DAVIS, DARSHANE | ADDRESS ON FILE | | | | |
| 29397009 | DAVIS, DA'SEAN QUINDON | ADDRESS ON FILE | | | | |
| 29426942 | DAVIS, DAVID | ADDRESS ON FILE | | | | |
| 29398931 | DAVIS, DAVID SCOTT | ADDRESS ON FILE | | | | |
| 29402460 | DAVIS, DAVIEN | ADDRESS ON FILE | | | | |
| 29434901 | DAVIS, DAWN | ADDRESS ON FILE | | | | |
| 29402031 | DAVIS, DEAJAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365954 | DAVIS, DEANDRE | ADDRESS ON FILE | | | | |
| 29358481 | DAVIS, DEANDRE MALIK | ADDRESS ON FILE | | | | |
| 29364426 | DAVIS, DEBORAH LEAH | ADDRESS ON FILE | | | | |
| 29363294 | DAVIS, DEBRA | ADDRESS ON FILE | | | | |
| 29407081 | DAVIS, DELLA | ADDRESS ON FILE | | | | |
| 29401658 | DAVIS, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29354193 | DAVIS, DEMIRRA KESHAYE | ADDRESS ON FILE | | | | |
| 29387504 | DAVIS, DEONDRE JERMONT | ADDRESS ON FILE | | | | |
| 29420345 | DAVIS, DEONDREA DOMINIK | ADDRESS ON FILE | | | | |
| 29389513 | DAVIS, DESTINY B | ADDRESS ON FILE | | | | |
| 29353478 | DAVIS, DESTINY SHA'QUIN | ADDRESS ON FILE | | | | |
| 29406328 | DAVIS, DEVANTAE K | ADDRESS ON FILE | | | | |
| 29374792 | DAVIS, DEVANTE TA'SHON | ADDRESS ON FILE | | | | |
| 29395454 | DAVIS, DEVELIA | ADDRESS ON FILE | | | | |
| 29392587 | DAVIS, DEVONNA CAROLYN | ADDRESS ON FILE | | | | |
| 29407078 | DAVIS, DEXTER JOSEPH | ADDRESS ON FILE | | | | |
| 29422028 | DAVIS, DIAMON | ADDRESS ON FILE | | | | |
| 29367463 | DAVIS, DIANE | ADDRESS ON FILE | | | | |
| 29339686 | DAVIS, DONNA D | ADDRESS ON FILE | | | | |
| 29371260 | DAVIS, DONNA L | ADDRESS ON FILE | | | | |
| 29431397 | DAVIS, DORINE | ADDRESS ON FILE | | | | |
| 29297673 | DAVIS, DORIS W. | ADDRESS ON FILE | | | | |
| 29357542 | DAVIS, DOROTHY A | ADDRESS ON FILE | | | | |
| 29352889 | DAVIS, DOROTHY M. | ADDRESS ON FILE | | | | |
| 29420076 | DAVIS, DOROTHY MOORER | ADDRESS ON FILE | | | | |
| 29418669 | DAVIS, DREW ANTHONY | ADDRESS ON FILE | | | | |
| 29386456 | DAVIS, DRE'WON C | ADDRESS ON FILE | | | | |
| 29395487 | DAVIS, EBONY | ADDRESS ON FILE | | | | |
| 29350881 | DAVIS, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29353793 | DAVIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29365896 | DAVIS, ELIZABETH SUE | ADDRESS ON FILE | | | | |
| 29391417 | DAVIS, EMILY NEMA | ADDRESS ON FILE | | | | |
| 29417297 | DAVIS, ERIC | ADDRESS ON FILE | | | | |
| 29400345 | DAVIS, ERIC | ADDRESS ON FILE | | | | |
| 29427674 | DAVIS, ERICA | ADDRESS ON FILE | | | | |
| 29428138 | DAVIS, ERICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382996 | DAVIS, ESIAH | ADDRESS ON FILE | | | | |
| 29325170 | DAVIS, EUGENE A | ADDRESS ON FILE | | | | |
| 29344019 | DAVIS, EVELYN M | ADDRESS ON FILE | | | | |
| 29418191 | DAVIS, EWEN WALLACE | ADDRESS ON FILE | | | | |
| 29384359 | DAVIS, FAITH | ADDRESS ON FILE | | | | |
| 29425208 | DAVIS, FRANCHESSKA D | ADDRESS ON FILE | | | | |
| 29359507 | DAVIS, FRANCISCO JAVON | ADDRESS ON FILE | | | | |
| 29339266 | DAVIS, FRANKIE | ADDRESS ON FILE | | | | |
| 29330621 | DAVIS, FRANKLIN LEON | ADDRESS ON FILE | | | | |
| 29408457 | DAVIS, GABRIEL | ADDRESS ON FILE | | | | |
| 29361237 | DAVIS, GABRIEL | ADDRESS ON FILE | | | | |
| 29393413 | DAVIS, GENESIS RYAN | ADDRESS ON FILE | | | | |
| 29429337 | DAVIS, GERALDINE | ADDRESS ON FILE | | | | |
| 29413668 | DAVIS, GIOMANI M | ADDRESS ON FILE | | | | |
| 29355174 | DAVIS, GLENN | ADDRESS ON FILE | | | | |
| 29415878 | DAVIS, GLORIA | ADDRESS ON FILE | | | | |
| 29415904 | DAVIS, GREG | ADDRESS ON FILE | | | | |
| 29346533 | DAVIS, GREGGORY DESHAWN | ADDRESS ON FILE | | | | |
| 29368589 | DAVIS, GREGORY JASON | ADDRESS ON FILE | | | | |
| 29371020 | DAVIS, HAILEY | ADDRESS ON FILE | | | | |
| 29342303 | DAVIS, HAILIE MARIAH | ADDRESS ON FILE | | | | |
| 29429139 | DAVIS, HANNAH | ADDRESS ON FILE | | | | |
| 29331428 | DAVIS, HAYLEE | ADDRESS ON FILE | | | | |
| 29374162 | DAVIS, HAYLEE JADE | ADDRESS ON FILE | | | | |
| 29393170 | DAVIS, HEATHER | ADDRESS ON FILE | | | | |
| 29399795 | DAVIS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29411108 | DAVIS, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| 29357421 | DAVIS, HELEN DAVIS | ADDRESS ON FILE | | | | |
| 29400453 | DAVIS, HORACE LEE | ADDRESS ON FILE | | | | |
| 29375243 | DAVIS, INDIA | ADDRESS ON FILE | | | | |
| 29424576 | DAVIS, IRENE | ADDRESS ON FILE | | | | |
| 29347927 | DAVIS, IRENE P | ADDRESS ON FILE | | | | |
| 29382810 | DAVIS, ISAIAH | ADDRESS ON FILE | | | | |
| 29372749 | DAVIS, ISIS | ADDRESS ON FILE | | | | |
| 29388316 | DAVIS, IVY ALEXANDRA | ADDRESS ON FILE | | | | |
| 29428234 | DAVIS, JACINDA CATHERINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363774 | DAVIS, JACK N | ADDRESS ON FILE | | | | |
| 29370579 | DAVIS, JACKIE AZARIEAH | ADDRESS ON FILE | | | | |
| 29403829 | DAVIS, JACKIE FAYE | ADDRESS ON FILE | | | | |
| 29397444 | DAVIS, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| 29362106 | DAVIS, JACOYA D | ADDRESS ON FILE | | | | |
| 29357892 | DAVIS, JAELIN | ADDRESS ON FILE | | | | |
| 29394250 | DAVIS, JAHEIM | ADDRESS ON FILE | | | | |
| 29375341 | DAVIS, JAILEN NATHANIEL | ADDRESS ON FILE | | | | |
| 29390557 | DAVIS, JAILYN DONYA | ADDRESS ON FILE | | | | |
| 29429979 | DAVIS, JAKOREI | ADDRESS ON FILE | | | | |
| 29327382 | DAVIS, JALEEL MALIK | ADDRESS ON FILE | | | | |
| 29404394 | DAVIS, JAMAUN | ADDRESS ON FILE | | | | |
| 29367373 | DAVIS, JAMES | ADDRESS ON FILE | | | | |
| 29360251 | DAVIS, JAMES | ADDRESS ON FILE | | | | |
| 29378876 | DAVIS, JAMES CARLIN | ADDRESS ON FILE | | | | |
| 29366606 | DAVIS, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| 29328189 | DAVIS, JAMMIE | ADDRESS ON FILE | | | | |
| 29327977 | DAVIS, JANESSA ANALISE | ADDRESS ON FILE | | | | |
| 29366765 | DAVIS, JANINE PATRICE | ADDRESS ON FILE | | | | |
| 29431052 | DAVIS, JANIYA STARLE | ADDRESS ON FILE | | | | |
| 29405901 | DAVIS, JARED | ADDRESS ON FILE | | | | |
| 29358102 | DAVIS, JAROD | ADDRESS ON FILE | | | | |
| 29399601 | DAVIS, JASMYNE | ADDRESS ON FILE | | | | |
| 29418489 | DAVIS, JAVONNA MICHELLE | ADDRESS ON FILE | | | | |
| 29431058 | DAVIS, JAXON | ADDRESS ON FILE | | | | |
| 29391192 | DAVIS, JAYDA L | ADDRESS ON FILE | | | | |
| 29383892 | DAVIS, JAYLON TRENT | ADDRESS ON FILE | | | | |
| 29388939 | DAVIS, JAZMINE M | ADDRESS ON FILE | | | | |
| 29413307 | DAVIS, JEANNETTE | ADDRESS ON FILE | | | | |
| 29410883 | DAVIS, JEFFRY L | ADDRESS ON FILE | | | | |
| 29380243 | DAVIS, JENNIFER | ADDRESS ON FILE | | | | |
| 29402857 | DAVIS, JENNIFER | ADDRESS ON FILE | | | | |
| 29395026 | DAVIS, JENNIFER K | ADDRESS ON FILE | | | | |
| 29366006 | DAVIS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29340024 | DAVIS, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29428305 | DAVIS, JERAMEKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409093 | DAVIS, JEREMIAH EVEN | ADDRESS ON FILE | | | | |
| 29379879 | DAVIS, JEREMY | ADDRESS ON FILE | | | | |
| 29352570 | DAVIS, JEREMY K'WANE | ADDRESS ON FILE | | | | |
| 29385076 | DAVIS, JERMERY | ADDRESS ON FILE | | | | |
| 29339267 | DAVIS, JESSICA | ADDRESS ON FILE | | | | |
| 29371542 | DAVIS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29386413 | DAVIS, JESSIE | ADDRESS ON FILE | | | | |
| 29406602 | DAVIS, JESUSA SUE | ADDRESS ON FILE | | | | |
| 29422270 | DAVIS, JEWELLE | ADDRESS ON FILE | | | | |
| 29382873 | DAVIS, JOEL W | ADDRESS ON FILE | | | | |
| 29419281 | DAVIS, JOHN | ADDRESS ON FILE | | | | |
| 29427505 | DAVIS, JOHN CHARLES | ADDRESS ON FILE | | | | |
| 29380949 | DAVIS, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| 29346824 | DAVIS, JOHN T | ADDRESS ON FILE | | | | |
| 29388041 | DAVIS, JONATHAN TYLER | ADDRESS ON FILE | | | | |
| 29401744 | DAVIS, JONET MONIQUE | ADDRESS ON FILE | | | | |
| 29360584 | DAVIS, JONIESHA RENAE | ADDRESS ON FILE | | | | |
| 29373260 | DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| 29402177 | DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| 29394037 | DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| 29419608 | DAVIS, JORDAN TYRELL | ADDRESS ON FILE | | | | |
| 29357783 | DAVIS, JOSHUA | ADDRESS ON FILE | | | | |
| 29387683 | DAVIS, JOSHUA | ADDRESS ON FILE | | | | |
| 29378685 | DAVIS, JOSHUA MONTRELL | ADDRESS ON FILE | | | | |
| 29385194 | DAVIS, JOSIAH LEE | ADDRESS ON FILE | | | | |
| 29352289 | DAVIS, JOYCE MOORE | ADDRESS ON FILE | | | | |
| 29410008 | DAVIS, JULIAN | ADDRESS ON FILE | | | | |
| 29397430 | DAVIS, JUSTEN | ADDRESS ON FILE | | | | |
| 29387830 | DAVIS, JUSTIN | ADDRESS ON FILE | | | | |
| 29407298 | DAVIS, KACEY M | ADDRESS ON FILE | | | | |
| 29357024 | DAVIS, KAIDRICK DEMOND | ADDRESS ON FILE | | | | |
| 29356546 | DAVIS, KAMERON XAVIER | ADDRESS ON FILE | | | | |
| 29387447 | DAVIS, KANEDREA | ADDRESS ON FILE | | | | |
| 29398456 | DAVIS, KANEPRIS | ADDRESS ON FILE | | | | |
| 29349085 | DAVIS, KANISEA DEANA | ADDRESS ON FILE | | | | |
| 29386423 | DAVIS, KAREEMA SHANIYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405400 | DAVIS, KAREN MAE | ADDRESS ON FILE | | | | |
| 29382467 | DAVIS, KATHERINE | ADDRESS ON FILE | | | | |
| 29375729 | DAVIS, KATHERINE | ADDRESS ON FILE | | | | |
| 29430717 | DAVIS, KATHERINE E | ADDRESS ON FILE | | | | |
| 29342354 | DAVIS, KATRINA | ADDRESS ON FILE | | | | |
| 29298027 | DAVIS, KATRINA D. | ADDRESS ON FILE | | | | |
| 29386076 | DAVIS, KAYLA ANN | ADDRESS ON FILE | | | | |
| 29358140 | DAVIS, KAYLONI | ADDRESS ON FILE | | | | |
| 29354972 | DAVIS, KELIS LATRICE | ADDRESS ON FILE | | | | |
| 29397499 | DAVIS, KELLEY | ADDRESS ON FILE | | | | |
| 29429443 | DAVIS, KELVIN D. | ADDRESS ON FILE | | | | |
| 29393024 | DAVIS, KENNETH | ADDRESS ON FILE | | | | |
| 29416268 | DAVIS, KEONA | ADDRESS ON FILE | | | | |
| 29388613 | DAVIS, KERRIE VONSHAE | ADDRESS ON FILE | | | | |
| 29384263 | DAVIS, KEVIN | ADDRESS ON FILE | | | | |
| 29327743 | DAVIS, KEVIN A. | ADDRESS ON FILE | | | | |
| 29419413 | DAVIS, KEZIAH TEKEL | ADDRESS ON FILE | | | | |
| 29398630 | DAVIS, KHALAN | ADDRESS ON FILE | | | | |
| 29372778 | DAVIS, KHALIA | ADDRESS ON FILE | | | | |
| 29410596 | DAVIS, KIARA | ADDRESS ON FILE | | | | |
| 29377999 | DAVIS, KIERRE | ADDRESS ON FILE | | | | |
| 29372338 | DAVIS, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29330981 | DAVIS, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29355469 | DAVIS, KIMBERLY S | ADDRESS ON FILE | | | | |
| 29298098 | DAVIS, KINA LYNN | ADDRESS ON FILE | | | | |
| 29422961 | DAVIS, KRYSTAL | ADDRESS ON FILE | | | | |
| 29360201 | DAVIS, KRYSTAL D | ADDRESS ON FILE | | | | |
| 29399506 | DAVIS, KRYSTLE | ADDRESS ON FILE | | | | |
| 29350474 | DAVIS, KWADRE | ADDRESS ON FILE | | | | |
| 29396150 | DAVIS, KYLA ROSE | ADDRESS ON FILE | | | | |
| 29373685 | DAVIS, KYLE J | ADDRESS ON FILE | | | | |
| 29418815 | DAVIS, KY'NIQUEA | ADDRESS ON FILE | | | | |
| 29378456 | DAVIS, KYRA MAGALINE | ADDRESS ON FILE | | | | |
| 29375963 | DAVIS, KYRAN | ADDRESS ON FILE | | | | |
| 29363266 | DAVIS, LAKETTA | ADDRESS ON FILE | | | | |
| 29332548 | DAVIS, LANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431691 | DAVIS, LANORMA | ADDRESS ON FILE | | | | |
| 29383907 | DAVIS, LAQUANDRA | ADDRESS ON FILE | | | | |
| 29421004 | DAVIS, LARRY A | ADDRESS ON FILE | | | | |
| 29401401 | DAVIS, LATECHA | ADDRESS ON FILE | | | | |
| 29399213 | DAVIS, LATONJIA YVETTE | ADDRESS ON FILE | | | | |
| 29429487 | DAVIS, LATONYA S | ADDRESS ON FILE | | | | |
| 29404454 | DAVIS, LATOYA | ADDRESS ON FILE | | | | |
| 29431251 | DAVIS, LATRINA | ADDRESS ON FILE | | | | |
| 29344178 | DAVIS, LAURA ESTHER | ADDRESS ON FILE | | | | |
| 29361608 | DAVIS, LAUREN GEORGIANNA | ADDRESS ON FILE | | | | |
| 29348812 | DAVIS, LAURIE | ADDRESS ON FILE | | | | |
| 29368503 | DAVIS, LEAH | ADDRESS ON FILE | | | | |
| 29381095 | DAVIS, LEANNA | ADDRESS ON FILE | | | | |
| 29340050 | DAVIS, LEANNA JO | ADDRESS ON FILE | | | | |
| 29426174 | DAVIS, LEKAJ EMANI | ADDRESS ON FILE | | | | |
| 29401979 | DAVIS, LEON | ADDRESS ON FILE | | | | |
| 29370810 | DAVIS, LESHOUN DAVIS | ADDRESS ON FILE | | | | |
| 29387037 | DAVIS, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29372734 | DAVIS, LILY STARR | ADDRESS ON FILE | | | | |
| 29354025 | DAVIS, LINDA | ADDRESS ON FILE | | | | |
| 29431993 | DAVIS, LINDA GRACE | ADDRESS ON FILE | | | | |
| 29329258 | DAVIS, LISA LOUISE | ADDRESS ON FILE | | | | |
| 29348777 | DAVIS, LISA LYNN | ADDRESS ON FILE | | | | |
| 29388176 | DAVIS, LOGAN ROBERT | ADDRESS ON FILE | | | | |
| 29362500 | DAVIS, LONNIE MARK | ADDRESS ON FILE | | | | |
| 29386147 | DAVIS, LORRAINE | ADDRESS ON FILE | | | | |
| 29372157 | DAVIS, LYNDA SWART | ADDRESS ON FILE | | | | |
| 29436055 | DAVIS, LYNN | ADDRESS ON FILE | | | | |
| 29405496 | DAVIS, MACENZY | ADDRESS ON FILE | | | | |
| 29405325 | DAVIS, MACKENZEE MARIE | ADDRESS ON FILE | | | | |
| 29359218 | DAVIS, MADISON | ADDRESS ON FILE | | | | |
| 29417842 | DAVIS, MADLYN | ADDRESS ON FILE | | | | |
| 29370123 | DAVIS, MAHDI | ADDRESS ON FILE | | | | |
| 29420938 | DAVIS, MAKANA GRACE | ADDRESS ON FILE | | | | |
| 29428772 | DAVIS, MARCELE A | ADDRESS ON FILE | | | | |
| 29342818 | DAVIS, MARCIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411656 | DAVIS, MARCUS | ADDRESS ON FILE | | | | |
| 29339269 | DAVIS, MARCUS | ADDRESS ON FILE | | | | |
| 29364458 | DAVIS, MARCUS J | ADDRESS ON FILE | | | | |
| 29411971 | DAVIS, MARGAY | ADDRESS ON FILE | | | | |
| 29417497 | DAVIS, MARIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29388899 | DAVIS, MARIAH LEAYNNE | ADDRESS ON FILE | | | | |
| 29356185 | DAVIS, MARK | ADDRESS ON FILE | | | | |
| 29398362 | DAVIS, MARKEZ TYRONE | ADDRESS ON FILE | | | | |
| 29429999 | DAVIS, MARLYN | ADDRESS ON FILE | | | | |
| 29427770 | DAVIS, MARNICIA JORAKA | ADDRESS ON FILE | | | | |
| 29411590 | DAVIS, MARQUICE LAMAR | ADDRESS ON FILE | | | | |
| 29367541 | DAVIS, MARQUISE W | ADDRESS ON FILE | | | | |
| 29369376 | DAVIS, MARQUISSE | ADDRESS ON FILE | | | | |
| 29369454 | DAVIS, MARSHAL ALEXANDER | ADDRESS ON FILE | | | | |
| 29354715 | DAVIS, MARTY | ADDRESS ON FILE | | | | |
| 29432423 | DAVIS, MARY | ADDRESS ON FILE | | | | |
| 29416602 | DAVIS, MARY | ADDRESS ON FILE | | | | |
| 29362167 | DAVIS, MARY A | ADDRESS ON FILE | | | | |
| 29382897 | DAVIS, MASON | ADDRESS ON FILE | | | | |
| 29360223 | DAVIS, MASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29421481 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | |
| 29400091 | DAVIS, MATTHEW JONATHAN | ADDRESS ON FILE | | | | |
| 29377177 | DAVIS, MAURICE T. | ADDRESS ON FILE | | | | |
| 29377206 | DAVIS, MCKENZIE MICHELLE | ADDRESS ON FILE | | | | |
| 29342496 | DAVIS, MEGAN NICOLE | ADDRESS ON FILE | | | | |
| 29412687 | DAVIS, MELANEE | ADDRESS ON FILE | | | | |
| 29397137 | DAVIS, MELISSA DARLENE | ADDRESS ON FILE | | | | |
| 29395651 | DAVIS, MESSIAH LOVE | ADDRESS ON FILE | | | | |
| 29430666 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | |
| 29417946 | DAVIS, MICHAEL FATE | ADDRESS ON FILE | | | | |
| 29366711 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29428835 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29364855 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29376183 | DAVIS, MICHELLE L | ADDRESS ON FILE | | | | |
| 29408151 | DAVIS, MICHELLE RENEA | ADDRESS ON FILE | | | | |
| 29420886 | DAVIS, MIKEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409757 | DAVIS, MINDY R. | ADDRESS ON FILE | | | | |
| 29409394 | DAVIS, MIRACLE | ADDRESS ON FILE | | | | |
| 29416966 | DAVIS, MITCHAL | ADDRESS ON FILE | | | | |
| 29372324 | DAVIS, MITCHELL JAMAAL | ADDRESS ON FILE | | | | |
| 29424097 | DAVIS, MORGAN | ADDRESS ON FILE | | | | |
| 29379081 | DAVIS, MORRIS S | ADDRESS ON FILE | | | | |
| 29331724 | DAVIS, MYA NICOLE | ADDRESS ON FILE | | | | |
| 29391545 | DAVIS, NACOLE | ADDRESS ON FILE | | | | |
| 29352174 | DAVIS, NADIA | ADDRESS ON FILE | | | | |
| 29427928 | DAVIS, NAHKYM JAMES | ADDRESS ON FILE | | | | |
| 29420585 | DAVIS, NAJA | ADDRESS ON FILE | | | | |
| 29386973 | DAVIS, NATALIA | ADDRESS ON FILE | | | | |
| 29341725 | DAVIS, NATALIE | ADDRESS ON FILE | | | | |
| 29429125 | DAVIS, NAVAEH | ADDRESS ON FILE | | | | |
| 29340803 | DAVIS, NAZARENE | ADDRESS ON FILE | | | | |
| 29356936 | DAVIS, NEELY GRACE | ADDRESS ON FILE | | | | |
| 29391037 | DAVIS, NEVAEH DEBORLYNE | ADDRESS ON FILE | | | | |
| 29365790 | DAVIS, NIAOMI | ADDRESS ON FILE | | | | |
| 29387670 | DAVIS, NICHOLAS GAVRIEL | ADDRESS ON FILE | | | | |
| 29340333 | DAVIS, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| 29394760 | DAVIS, NICOLE | ADDRESS ON FILE | | | | |
| 29380929 | DAVIS, NOLA JEAN | ADDRESS ON FILE | | | | |
| 29354859 | DAVIS, OMAR RAMOS | ADDRESS ON FILE | | | | |
| 29419913 | DAVIS, PAETRA | ADDRESS ON FILE | | | | |
| 29416933 | DAVIS, PAGE A | ADDRESS ON FILE | | | | |
| 29390885 | DAVIS, PAMELA | ADDRESS ON FILE | | | | |
| 29361997 | DAVIS, PAMELA | ADDRESS ON FILE | | | | |
| 29349977 | DAVIS, PAMELA MAURINE | ADDRESS ON FILE | | | | |
| 29399318 | DAVIS, PATRICK EDWIN | ADDRESS ON FILE | | | | |
| 29363547 | DAVIS, PAUL C. | ADDRESS ON FILE | | | | |
| 29381206 | DAVIS, PAULA ANN | ADDRESS ON FILE | | | | |
| 29339270 | DAVIS, PEGGY | ADDRESS ON FILE | | | | |
| 29405473 | DAVIS, PRAYSIS | ADDRESS ON FILE | | | | |
| 29430921 | DAVIS, PREZENT | ADDRESS ON FILE | | | | |
| 29431168 | DAVIS, QUANDARIUS | ADDRESS ON FILE | | | | |
| 29360384 | DAVIS, QUAVON MARQUES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402676 | DAVIS, QUINTINA | ADDRESS ON FILE | | | | |
| 29412059 | DAVIS, RAE | ADDRESS ON FILE | | | | |
| 29379968 | DAVIS, RAJAN | ADDRESS ON FILE | | | | |
| 29357202 | DAVIS, RHONDA L | ADDRESS ON FILE | | | | |
| 29425968 | DAVIS, RHYANN AKIRIA | ADDRESS ON FILE | | | | |
| 29408353 | DAVIS, RICHARD MICHEAL | ADDRESS ON FILE | | | | |
| 29395094 | DAVIS, ROBERT | ADDRESS ON FILE | | | | |
| 29378072 | DAVIS, ROBERT | ADDRESS ON FILE | | | | |
| 29327709 | DAVIS, ROBERT PATRICK | ADDRESS ON FILE | | | | |
| 29342946 | DAVIS, ROBIN | ADDRESS ON FILE | | | | |
| 29331063 | DAVIS, ROBIN ROBERT | ADDRESS ON FILE | | | | |
| 29370505 | DAVIS, RODNEY J | ADDRESS ON FILE | | | | |
| 29350040 | DAVIS, RONALD K | ADDRESS ON FILE | | | | |
| 29330909 | DAVIS, ROSALIN DINESE | ADDRESS ON FILE | | | | |
| 29409539 | DAVIS, ROYAL | ADDRESS ON FILE | | | | |
| 29342183 | DAVIS, RYAN C. | ADDRESS ON FILE | | | | |
| 29328566 | DAVIS, RYAN LEN | ADDRESS ON FILE | | | | |
| 29395113 | DAVIS, RYLEE RENEE | ADDRESS ON FILE | | | | |
| 29397069 | DAVIS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391626 | DAVIS, SAMUEL EUGENE | ADDRESS ON FILE | | | | |
| 29337002 | DAVIS, SAMYE L | ADDRESS ON FILE | | | | |
| 29388335 | DAVIS, SANAI GENEA | ADDRESS ON FILE | | | | |
| 29420828 | DAVIS, SANDRAIAH BRICHE | ADDRESS ON FILE | | | | |
| 29424635 | DAVIS, SANTAVIA | ADDRESS ON FILE | | | | |
| 29422143 | DAVIS, SEAN M | ADDRESS ON FILE | | | | |
| 29367957 | DAVIS, SEBASTIAN GABRIEL | ADDRESS ON FILE | | | | |
| 29351722 | DAVIS, SHAMEKA | ADDRESS ON FILE | | | | |
| 29365820 | DAVIS, SHANE | ADDRESS ON FILE | | | | |
| 29375445 | DAVIS, SHANIQUA | ADDRESS ON FILE | | | | |
| 29365976 | DAVIS, SHANNON | ADDRESS ON FILE | | | | |
| 29343445 | DAVIS, SHANNON | ADDRESS ON FILE | | | | |
| 29396903 | DAVIS, SHARHONDA | ADDRESS ON FILE | | | | |
| 29430768 | DAVIS, SHARON RUSH | ADDRESS ON FILE | | | | |
| 29405289 | DAVIS, SHAVONNA | ADDRESS ON FILE | | | | |
| 29412987 | DAVIS, SHAWN | ADDRESS ON FILE | | | | |
| 29432882 | DAVIS, SHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378439 | DAVIS, SHAWNTAVIOUS | ADDRESS ON FILE | | | | |
| 29372659 | DAVIS, SHAYNA L | ADDRESS ON FILE | | | | |
| 29379240 | DAVIS, SHAYQUAN WADELL | ADDRESS ON FILE | | | | |
| 29394231 | DAVIS, SHERRY | ADDRESS ON FILE | | | | |
| 29387881 | DAVIS, SHERRY | ADDRESS ON FILE | | | | |
| 29387261 | DAVIS, SKYLA | ADDRESS ON FILE | | | | |
| 29421182 | DAVIS, SKYLAR ANTHONY | ADDRESS ON FILE | | | | |
| 29370695 | DAVIS, SKYLEE | ADDRESS ON FILE | | | | |
| 29354948 | DAVIS, SLADE | ADDRESS ON FILE | | | | |
| 29342973 | DAVIS, SONYA DENISE | ADDRESS ON FILE | | | | |
| 29409927 | DAVIS, SPIRIT KA-LIA | ADDRESS ON FILE | | | | |
| 29384770 | DAVIS, STACY ALYSSA | ADDRESS ON FILE | | | | |
| 29391773 | DAVIS, STEPHAN VAUGHN | ADDRESS ON FILE | | | | |
| 29362998 | DAVIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29373425 | DAVIS, STEPHEN SHAWN | ADDRESS ON FILE | | | | |
| 29380570 | DAVIS, STEPHON | ADDRESS ON FILE | | | | |
| 29347137 | DAVIS, SUSAN | ADDRESS ON FILE | | | | |
| 29410595 | DAVIS, SYDNY | ADDRESS ON FILE | | | | |
| 29428762 | DAVIS, SYLICIA | ADDRESS ON FILE | | | | |
| 29329819 | DAVIS, SYRAI | ADDRESS ON FILE | | | | |
| 29344735 | DAVIS, TABATHA R | ADDRESS ON FILE | | | | |
| 29407294 | DAVIS, TAMMIE B | ADDRESS ON FILE | | | | |
| 29413211 | DAVIS, TAMMY | ADDRESS ON FILE | | | | |
| 29339271 | DAVIS, TAMMY | ADDRESS ON FILE | | | | |
| 29399615 | DAVIS, TAQUILA T | ADDRESS ON FILE | | | | |
| 29404799 | DAVIS, TARA | ADDRESS ON FILE | | | | |
| 29384042 | DAVIS, TARA M | ADDRESS ON FILE | | | | |
| 29367812 | DAVIS, TASHANA MITAE | ADDRESS ON FILE | | | | |
| 29410647 | DAVIS, TATIYANA | ADDRESS ON FILE | | | | |
| 29339272 | DAVIS, TAYLOR EEOC | ADDRESS ON FILE | | | | |
| 29382518 | DAVIS, TAYLOR RAYE | ADDRESS ON FILE | | | | |
| 29389183 | DAVIS, TAZMAN | ADDRESS ON FILE | | | | |
| 29425214 | DAVIS, TENIKIE | ADDRESS ON FILE | | | | |
| 29401993 | DAVIS, TERESA R | ADDRESS ON FILE | | | | |
| 29394885 | DAVIS, TERRELL JEROME | ADDRESS ON FILE | | | | |
| 29392938 | DAVIS, THERESA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377115 | DAVIS, THOMAS | ADDRESS ON FILE | | | | |
| 29355007 | DAVIS, TIANA MYSHEA | ADDRESS ON FILE | | | | |
| 29380988 | DAVIS, TIMOTHY JOHN | ADDRESS ON FILE | | | | |
| 29407288 | DAVIS, TINA L | ADDRESS ON FILE | | | | |
| 29379023 | DAVIS, TIPHANI LOREN | ADDRESS ON FILE | | | | |
| 29373791 | DAVIS, TIPHENIE-ELIZABETH PATRICE | ADDRESS ON FILE | | | | |
| 29367707 | DAVIS, TONY | ADDRESS ON FILE | | | | |
| 29369547 | DAVIS, TRAVIS DONELL | ADDRESS ON FILE | | | | |
| 29368911 | DAVIS, TRAYLON | ADDRESS ON FILE | | | | |
| 29365190 | DAVIS, TREMAYNE | ADDRESS ON FILE | | | | |
| 29409977 | DAVIS, TRENITI | ADDRESS ON FILE | | | | |
| 29396414 | DAVIS, TRENTON | ADDRESS ON FILE | | | | |
| 29370861 | DAVIS, TRENTON | ADDRESS ON FILE | | | | |
| 29380373 | DAVIS, TREY | ADDRESS ON FILE | | | | |
| 29402957 | DAVIS, TRINIDY NICOLE | ADDRESS ON FILE | | | | |
| 29383354 | DAVIS, TRISTAN | ADDRESS ON FILE | | | | |
| 29394593 | DAVIS, TYANN | ADDRESS ON FILE | | | | |
| 29409139 | DAVIS, TYJUAN ALI | ADDRESS ON FILE | | | | |
| 29392837 | DAVIS, TYQUAN | ADDRESS ON FILE | | | | |
| 29417881 | DAVIS, TYRONE ANTHONY | ADDRESS ON FILE | | | | |
| 29408364 | DAVIS, VALENTINO L. | ADDRESS ON FILE | | | | |
| 29408650 | DAVIS, VALERIE J | ADDRESS ON FILE | | | | |
| 29350785 | DAVIS, VICTOR | ADDRESS ON FILE | | | | |
| 29367514 | DAVIS, VICTORIA | ADDRESS ON FILE | | | | |
| 29394142 | DAVIS, VINCENT J | ADDRESS ON FILE | | | | |
| 29329985 | DAVIS, WANDA R. | ADDRESS ON FILE | | | | |
| 29389439 | DAVIS, WHITNEY ANN | ADDRESS ON FILE | | | | |
| 29417264 | DAVIS, WILLIAM J | ADDRESS ON FILE | | | | |
| 29381969 | DAVIS, WILLIAM W | ADDRESS ON FILE | | | | |
| 29424922 | DAVIS, WYATT | ADDRESS ON FILE | | | | |
| 29385724 | DAVIS, XAVIER | ADDRESS ON FILE | | | | |
| 29374610 | DAVIS, XAVION JAMAR | ADDRESS ON FILE | | | | |
| 29420297 | DAVIS, ZACHARY DEAN | ADDRESS ON FILE | | | | |
| 29410291 | DAVIS, ZAVION | ADDRESS ON FILE | | | | |
| 29331087 | DAVIS, ZAYVION JAMAL | ADDRESS ON FILE | | | | |
| 29396313 | DAVIS, ZECHARIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394634 | DAVIS, ZUNOTRIETTA U | ADDRESS ON FILE | | | | |
| 29372219 | DAVIS-BURNETT, ELIZAH MAYLING | ADDRESS ON FILE | | | | |
| 29363645 | DAVIS-GREEN, OLLIE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29400247 | DAVIS-MARCELLIN, JEANDRA | ADDRESS ON FILE | | | | |
| 29392161 | DAVISON, CANDACE S | ADDRESS ON FILE | | | | |
| 29424990 | DAVISON, CYNTHIA N | ADDRESS ON FILE | | | | |
| 29408696 | DAVISON, LAUREN N | ADDRESS ON FILE | | | | |
| 29388751 | DAVISON, LOGAN W | ADDRESS ON FILE | | | | |
| 29419976 | DAVISON, LUKAS JOHN PATRICK | ADDRESS ON FILE | | | | |
| 29363733 | DAVISON, MARK | ADDRESS ON FILE | | | | |
| 29423942 | DAVIS-PHILLIPS, JENE'AH ALEXIS | ADDRESS ON FILE | | | | |
| 29408633 | DAVISSON, JAMES | ADDRESS ON FILE | | | | |
| 29394713 | DAVISSON, LOGAN M | ADDRESS ON FILE | | | | |
| 29389821 | DAVISSON, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 29358808 | DAVIS-STINSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29395798 | DAVNIERO, MICHAEL | ADDRESS ON FILE | | | | |
| 29427126 | DAWES, DONNA L | ADDRESS ON FILE | | | | |
| 29385119 | DAWES, LEANDER | ADDRESS ON FILE | | | | |
| 29372977 | DAWES, TYRA MARIE | ADDRESS ON FILE | | | | |
| 29364934 | DAWES, WINDIE REED | ADDRESS ON FILE | | | | |
| 29330017 | DAWKINS, ALEXIS | ADDRESS ON FILE | | | | |
| 29387938 | DAWKINS, CHASE | ADDRESS ON FILE | | | | |
| 29341313 | DAWKINS, CLEVEON ANTONIO | ADDRESS ON FILE | | | | |
| 29428782 | DAWKINS, JALEN | ADDRESS ON FILE | | | | |
| 29394540 | DAWKINS, JAMARI | ADDRESS ON FILE | | | | |
| 29420622 | DAWKINS, LYDIA | ADDRESS ON FILE | | | | |
| 29383601 | DAWKINS, MARCUS E | ADDRESS ON FILE | | | | |
| 29397315 | DAWKINS, SAVION | ADDRESS ON FILE | | | | |
| 29343027 | DAWKINS, SHARON | ADDRESS ON FILE | | | | |
| 29371937 | DAWKINS, WILLIAM P | ADDRESS ON FILE | | | | |
| 29408982 | DAWKINS-GARCIA, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29383704 | DAWLEY, COREY JOSEPH | ADDRESS ON FILE | | | | |
| 29327349 | DAWLEY, RAYMOND | ADDRESS ON FILE | | | | |
| 29379378 | DAWOUDI, JENNA | ADDRESS ON FILE | | | | |
| 29434908 | DAWSON | DECAPUA ENTERPRISES, DEPT LB 28, PO BOX 183134 | COLUMBUS | OH | 43218-3134 | |
| 29415453 | DAWSON AUTO SALES | RONALD D DAWSON, PO BOX 256 | WEST PLAINS | MO | 65775-3419 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306715 | DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE | DAWSONVILLE | GA | 30534-3434 | |
| 29306716 | DAWSON COUNTY BUSINESS LICENSE | PO BOX 192 | DAWSONVILLE | GA | 30534-0004 | |
| 29402411 | DAWSON, ANDREA NICHOLE | ADDRESS ON FILE | | | | |
| 29399068 | DAWSON, ANNE-RENEE TORILYNN | ADDRESS ON FILE | | | | |
| 29434171 | DAWSON, BENNY | ADDRESS ON FILE | | | | |
| 29329550 | DAWSON, BRYAN | ADDRESS ON FILE | | | | |
| 29329799 | DAWSON, CARLEE | ADDRESS ON FILE | | | | |
| 29410786 | DAWSON, CHAR'TERREIUS TERRQUAN | ADDRESS ON FILE | | | | |
| 29398146 | DAWSON, DALLAS NICOLE | ADDRESS ON FILE | | | | |
| 29410724 | DAWSON, DEMARGIO SANTEEZE | ADDRESS ON FILE | | | | |
| 29359975 | DAWSON, DUSTIN | ADDRESS ON FILE | | | | |
| 29403532 | DAWSON, HEZEKIAH JOSHUA | ADDRESS ON FILE | | | | |
| 29403900 | DAWSON, HOPE MARIE | ADDRESS ON FILE | | | | |
| 29392225 | DAWSON, JACK | ADDRESS ON FILE | | | | |
| 29356465 | DAWSON, JANAE A | ADDRESS ON FILE | | | | |
| 29369399 | DAWSON, JAVONTAE | ADDRESS ON FILE | | | | |
| 29399315 | DAWSON, JORDAN | ADDRESS ON FILE | | | | |
| 29375632 | DAWSON, JOSH | ADDRESS ON FILE | | | | |
| 29386148 | DAWSON, KEESHA | ADDRESS ON FILE | | | | |
| 29389523 | DAWSON, KELBY RAINE | ADDRESS ON FILE | | | | |
| 29325972 | DAWSON, KELLY S. | ADDRESS ON FILE | | | | |
| 29348839 | DAWSON, KRISTA LYNN | ADDRESS ON FILE | | | | |
| 29405820 | DAWSON, LARHONDA | ADDRESS ON FILE | | | | |
| 29379883 | DAWSON, LAURIE | ADDRESS ON FILE | | | | |
| 29369718 | DAWSON, LESSUR | ADDRESS ON FILE | | | | |
| 29399685 | DAWSON, MAKIYA | ADDRESS ON FILE | | | | |
| 29330764 | DAWSON, MARYADENE | ADDRESS ON FILE | | | | |
| 29390955 | DAWSON, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| 29396230 | DAWSON, PARIS | ADDRESS ON FILE | | | | |
| 29341407 | DAWSON, REGINA ANN | ADDRESS ON FILE | | | | |
| 29404128 | DAWSON, RE'SHON | ADDRESS ON FILE | | | | |
| 29417164 | DAWSON, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29356986 | DAWSON, RRIYON | ADDRESS ON FILE | | | | |
| 29418511 | DAWSON, SARA MACKENZIE | ADDRESS ON FILE | | | | |
| 29364080 | DAWSON, SHAWN C | ADDRESS ON FILE | | | | |
| 29326408 | DAWSON, TAYLOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377276 | DAWSON, TIA LASHAI | ADDRESS ON FILE | | | | |
| 29330464 | DAWSON, TYLER | ADDRESS ON FILE | | | | |
| 29423677 | DAWSON, ZANAYA | ADDRESS ON FILE | | | | |
| 29395772 | DAXON, GARR DANIEL | ADDRESS ON FILE | | | | |
| 29415454 | DAY & NIGHT ALL SERVICE | EQUIPMENT REPAIR LLC, PO BOX 310 | NEW HYDE PARK | NY | 11040-0310 | |
| 29433479 | DAY PUBLISHING COMPANY | PO BOX 1231 47 EUGENE ONEILL DRIVE | NEW LONDON | CT | 06320-1231 | |
| 29363139 | DAY, AMANDA JANE | ADDRESS ON FILE | | | | |
| 29428249 | DAY, ASHLEY | ADDRESS ON FILE | | | | |
| 29407529 | DAY, AUBREY ASHLYNN | ADDRESS ON FILE | | | | |
| 29417983 | DAY, CHLOE M | ADDRESS ON FILE | | | | |
| 29374824 | DAY, CHRISTINA DAWN | ADDRESS ON FILE | | | | |
| 29427090 | DAY, CYRELL | ADDRESS ON FILE | | | | |
| 29405513 | DAY, EBERSON D | ADDRESS ON FILE | | | | |
| 29426836 | DAY, ELEYIGTH | ADDRESS ON FILE | | | | |
| 29419981 | DAY, ELIAS | ADDRESS ON FILE | | | | |
| 29394108 | DAY, ERIC | ADDRESS ON FILE | | | | |
| 29374974 | DAY, EVAN SCOTT | ADDRESS ON FILE | | | | |
| 29380813 | DAY, JANICE MARIE | ADDRESS ON FILE | | | | |
| 29416083 | DAY, JAREL | ADDRESS ON FILE | | | | |
| 29392421 | DAY, JENNIFER L | ADDRESS ON FILE | | | | |
| 29407001 | DAY, JENNIFER LEE | ADDRESS ON FILE | | | | |
| 29368531 | DAY, JOHN CONNOR | ADDRESS ON FILE | | | | |
| 29416275 | DAY, KEVIN | ADDRESS ON FILE | | | | |
| 29374270 | DAY, KEVIN R | ADDRESS ON FILE | | | | |
| 29297573 | DAY, KEVIN R. | ADDRESS ON FILE | | | | |
| 29380021 | DAY, KIMBERLY S | ADDRESS ON FILE | | | | |
| 29389434 | DAY, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29351216 | DAY, LORENA MAY | ADDRESS ON FILE | | | | |
| 29327584 | DAY, LORETTA KAY | ADDRESS ON FILE | | | | |
| 29423733 | DAY, MAGGIE NICOLE | ADDRESS ON FILE | | | | |
| 29380768 | DAY, MALEEKA | ADDRESS ON FILE | | | | |
| 29360552 | DAY, MARISSA | ADDRESS ON FILE | | | | |
| 29396289 | DAY, NATALIE SCARLETT | ADDRESS ON FILE | | | | |
| 29372207 | DAY, NATHAN RAY | ADDRESS ON FILE | | | | |
| 29399034 | DAY, SHIRLEY | ADDRESS ON FILE | | | | |
| 29369689 | DAY, STEVEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425688 | DAYE JR., ANTHONY T | ADDRESS ON FILE | | | | |
| 29355068 | DAYE, CEDORN | ADDRESS ON FILE | | | | |
| 29398625 | DAYE, DUANE LAMONTE | ADDRESS ON FILE | | | | |
| 29408827 | DAYE, ELON | ADDRESS ON FILE | | | | |
| 29399902 | DAYE, XAVIAR | ADDRESS ON FILE | | | | |
| 29388035 | DAYMIEL, ERICA LOUISE | ADDRESS ON FILE | | | | |
| 29390886 | DAYRIES, MARY A | ADDRESS ON FILE | | | | |
| 29332181 | DAYTON FREIGHT | PO BOX 340 | VANDALIA | OH | 45377-0340 | |
| 29337435 | DAYTON MUNICIPAL COURT | CIVIL DIVISION, PO BOX 10700 | DAYTON | OH | 45402-7700 | |
| 29423206 | DAYTON, AVERY CHRISTINE | ADDRESS ON FILE | | | | |
| 29390416 | DAYTON, CARI | ADDRESS ON FILE | | | | |
| 29333069 | DAYTONA APPAREL GROUP LLC | DAYTONA APPAREL GROUP LLC, 200 MADISON AVE 5TH FL | NEW YORK | NY | 10016 | |
| 29433480 | DAYTONA BEACH NEWS JOURNAL | GANNETT MEDIA CORP, PO BOX 630476 | CINCINNATI | OH | 45263-0476 | |
| 29357845 | DAZA, CADEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29427340 | DAZULMA, SADE C | ADDRESS ON FILE | | | | |
| 29415455 | DB PLUMBING INC | 3920 NATIONAL ROAD WEST | RICHMOND | IN | 47374 | |
| 29333070 | DBEST PRODUCTS INC | DBEST PRODUCTS INC, 425 15TH ST #3102 | MANHATTAN BEACH | CA | 90266 | |
| 29414488 | DC CHILD SUPPORT CLEARINGHOUSE | PO BOX 37868 | WASHINGTON | DC | 20013-7868 | |
| 29415456 | DC CONNECTION INC | 175 INDUSTRY AVE | FRANKFORT | IL | 60423 | |
| 29323811 | DC TREASURER | OFFICE OF TAX AND REVENUE, PO BOX 96384 | WASHINGTON | DC | 20090-6384 | |
| 29336227 | DC TREASURER | PO BOX 9136 | WASHINGTON | DC | 20090-1360 | |
| 29323810 | DC TREASURER | PO BOX 96081 | WASHINGTON | DC | 20090-6081 | |
| 29336226 | DC TREASURER | UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800W | WASHINGTON | DC | 20024-4457 | |
| 29415457 | DCA FIRE SAFETY | C/O MS PAT GAINES, PO BOX 809 | TRENTON | NJ | 08625-0809 | |
| 29337436 | DCI CREDIT SERVICES INC | PO BOX 1266 | MANDAN | ND | 58554-7266 | |
| 29414489 | DCSE | PO BOX 12287 | WILMINGTON | DE | 19850 | |
| 29433481 | DDB | DDB CHICAGO INC, HARBORSIDE PLAZA 2, 225 N MICHIGAN AVE 10TH FL | CHICAGO | IL | 60601 | |
| 29347429 | DDR CAROLINA PAVILION LP | DDR CORP, PO BOX 37685 | BALTIMORE | MD | 21297-3685 | |
| 29413994 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 29305952 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347432 | DDR MELBOURNE LLC | SITE CENTERS CORP, DEPT 101465 31206 76590, 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| 29347433 | DDR PTC LLC | DDR CORP FKA DEVELOPERS DIVERS, DEPT 101465 21093 43005 422839, PO BOX 854833 | MINNBEAPOLIS | MN | 55485-4833 | |
| 29347434 | DDRM CREEKWOOD CROSSING LLC | DDRM PROPERTIES LLC, DDRM COUNTRYSIDE LLC, TENANT #396239 21201 64136, PO BOX 534461 | ATLANTA | GA | 30353-4461 | |
| 29413456 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 29347435 | DDRTC FAYETTE PAVILION III | DDRTC CORE RETAIL FUND LLC, AND IV LLC, DEPT 101465 30419 42354, PO BOX 745468 | ATLANTA | GA | 30374-5468 | |
| 29373278 | DE ALVARADO QUINTANILLA, MARTHA IDANIA | ADDRESS ON FILE | | | | |
| 29341967 | DE ANDA, KATIA | ADDRESS ON FILE | | | | |
| 29342209 | DE AVILA ABREU, ESTEFANY | ADDRESS ON FILE | | | | |
| 29369065 | DE BUSK, NACOLE RENE | ADDRESS ON FILE | | | | |
| 29423040 | DE CASAS DE LEON, MARIA H | ADDRESS ON FILE | | | | |
| 29393821 | DE CASTRO, KIARAH | ADDRESS ON FILE | | | | |
| 29384836 | DE DIOS, ADRIANA | ADDRESS ON FILE | | | | |
| 29370299 | DE FOOR, LANE | ADDRESS ON FILE | | | | |
| 29377081 | DE FREITAS, JULIE DUARTE | ADDRESS ON FILE | | | | |
| 29400812 | DE GROOT, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29364457 | DE GUZMAN, LEIZEL T | ADDRESS ON FILE | | | | |
| 29327506 | DE GUZMAN, NELIA | ADDRESS ON FILE | | | | |
| 29408309 | DE HAAS, MATHEW HARLEY | ADDRESS ON FILE | | | | |
| 29415458 | DE JAGER CONSTRUCTION INC | 75 60TH ST SW | WYOMING | MI | 49548-5761 | |
| 29410521 | DE JESUS CRUZ, ADA YARIS | ADDRESS ON FILE | | | | |
| 29352569 | DE JESUS GARCIA, ANAYELI | ADDRESS ON FILE | | | | |
| 29416550 | DE JESUS GARNICA, MARIA | ADDRESS ON FILE | | | | |
| 29367645 | DE JESUS ROSA, KATIA MICHELLE | ADDRESS ON FILE | | | | |
| 29402738 | DE JESUS SANTIAGO, KAROLINA | ADDRESS ON FILE | | | | |
| 29362641 | DE JESUS, AMELIA A | ADDRESS ON FILE | | | | |
| 29393267 | DE JESUS, ELVIS A | ADDRESS ON FILE | | | | |
| 29359025 | DE JESUS, EVELYN | ADDRESS ON FILE | | | | |
| 29378754 | DE JESUS, VLANYERI | ADDRESS ON FILE | | | | |
| 29333071 | DE LA CALLE | DE LA CALLE, PO BOX 75405 | CHICAGO | IL | 60675 | |
| 29423260 | DE LA CERDA, DENAE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375685 | DE LA CERDA, VANESSA A | ADDRESS ON FILE | | | | |
| 29386043 | DE LA CRUZ III, MANUEL | ADDRESS ON FILE | | | | |
| 29409810 | DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | |
| 29407639 | DE LA CRUZ, CAMILA MARGARITA | ADDRESS ON FILE | | | | |
| 29326588 | DE LA CRUZ, CINTHYA | ADDRESS ON FILE | | | | |
| 29328535 | DE LA CRUZ, JENNIFER EVA | ADDRESS ON FILE | | | | |
| 29419525 | DE LA CRUZ, MADELINNE | ADDRESS ON FILE | | | | |
| 29374310 | DE LA CRUZ, MICHAEL J | ADDRESS ON FILE | | | | |
| 29418629 | DE LA CRUZ, MYA | ADDRESS ON FILE | | | | |
| 29361155 | DE LA CRUZ, REYNA C. | ADDRESS ON FILE | | | | |
| 29389255 | DE LA CRUZ, ROBERTA | ADDRESS ON FILE | | | | |
| 29407695 | DE LA CRUZ, SAID | ADDRESS ON FILE | | | | |
| 29364884 | DE LA CRUZ, SULENNY | ADDRESS ON FILE | | | | |
| 29407494 | DE LA FUENTE, MARCEL | ADDRESS ON FILE | | | | |
| 29429155 | DE LA GARRIGUE, RICHARD | ADDRESS ON FILE | | | | |
| 29426194 | DE LA GARZA, LUIS GONZALO | ADDRESS ON FILE | | | | |
| 29361604 | DE LA GARZA, NOAH | ADDRESS ON FILE | | | | |
| 29349899 | DE LA HERRAN, MELENY CARMEN | ADDRESS ON FILE | | | | |
| 29381913 | DE LA LUZ, JESUS ALEJANDRO | ADDRESS ON FILE | | | | |
| 29352012 | DE LA LUZ, LAURA OLIVIA | ADDRESS ON FILE | | | | |
| 29387325 | DE LA MORA, MARIA | ADDRESS ON FILE | | | | |
| 29397698 | DE LA O, JESSICA | ADDRESS ON FILE | | | | |
| 29354967 | DE LA PAZ MEZA, JAYVIEN | ADDRESS ON FILE | | | | |
| 29355707 | DE LA PAZ, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29342019 | DE LA ROSA DE BATISTA, CANDY | ADDRESS ON FILE | | | | |
| 29425446 | DE LA ROSA, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29380069 | DE LA ROSA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| 29349849 | DE LA ROSA, LESLEY ANN | ADDRESS ON FILE | | | | |
| 29364593 | DE LA ROSA, TIARA | ADDRESS ON FILE | | | | |
| 29377315 | DE LA TORRE PEREZ, MARIA S | ADDRESS ON FILE | | | | |
| 29364829 | DE LA TORRE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29352776 | DE LA TORRE, EDUARDO DANIEL | ADDRESS ON FILE | | | | |
| 29337636 | DE LA TORRE, MELINA | ADDRESS ON FILE | | | | |
| 29357411 | DE LA TORRE, MERCADEES | ADDRESS ON FILE | | | | |
| 29410684 | DE LA TORRE, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29374606 | DE LA TORRE, NOELI NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341722 | DE LA TORRE, PEDRO | ADDRESS ON FILE | | | | |
| 29330785 | DE LA TORRE, ROSIE | ADDRESS ON FILE | | | | |
| 29340516 | DE LARRAZABAL, CORAZON | ADDRESS ON FILE | | | | |
| 29388445 | DE LEON GUERRERO-ACFALLE, ANGIE M | ADDRESS ON FILE | | | | |
| 29378732 | DE LEON MENDEZ, ASHLY CRISMEIRY | ADDRESS ON FILE | | | | |
| 29421981 | DE LEON, AIDEN M | ADDRESS ON FILE | | | | |
| 29385145 | DE LEON, ANDY DE | ADDRESS ON FILE | | | | |
| 29363758 | DE LEON, ANN MARIE | ADDRESS ON FILE | | | | |
| 29369460 | DE LEON, CRISTINA | ADDRESS ON FILE | | | | |
| 29419475 | DE LEON, DIANNE RACHEL RAMOS | ADDRESS ON FILE | | | | |
| 29428427 | DE LEON, GLADYS | ADDRESS ON FILE | | | | |
| 29368774 | DE LEON, JOSHUA | ADDRESS ON FILE | | | | |
| 29364464 | DE LEON, MARIA | ADDRESS ON FILE | | | | |
| 29423791 | DE LEON, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29418891 | DE LEON, ODILIA | ADDRESS ON FILE | | | | |
| 29366439 | DE LEON, VERONICA | ADDRESS ON FILE | | | | |
| 29408894 | DE LIRA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29430159 | DE LOERA, HECTOR | ADDRESS ON FILE | | | | |
| 29425492 | DE LON, IAN M. | ADDRESS ON FILE | | | | |
| 29380123 | DE LOS REYES, ROXANNE LARAE | ADDRESS ON FILE | | | | |
| 29385953 | DE LOS RIOS, JESSIE GISELLE | ADDRESS ON FILE | | | | |
| 29357788 | DE LOS SANTOS, CHRISTIAN DANIEL | ADDRESS ON FILE | | | | |
| 29384519 | DE LOS SANTOS, ERICK | ADDRESS ON FILE | | | | |
| 29418835 | DE LOS SANTOS, MACBETH ANGELIC | ADDRESS ON FILE | | | | |
| 29417299 | DE LOS SANTOS, ZANYA ENCARNACION | ADDRESS ON FILE | | | | |
| 29356972 | DE LUNA, ANGELINA MARIA | ADDRESS ON FILE | | | | |
| 29367452 | DE LUNA, CLAUDINE ROSARIO | ADDRESS ON FILE | | | | |
| 29365265 | DE LUNA, JOHN DE LUNA RAY | ADDRESS ON FILE | | | | |
| 29423325 | DE MARCELO, ARANZA | ADDRESS ON FILE | | | | |
| 29383235 | DE MARIA, MICHEAL | ADDRESS ON FILE | | | | |
| 29332408 | DE MATTEIS FOOD CORP | VALLE UFITA | FLUMERI AVELLINO | | | ITALY |
| 29410996 | DE MORENO, ARACELI TAPIA | ADDRESS ON FILE | | | | |
| 29377901 | DE PAOLA, ERIN | ADDRESS ON FILE | | | | |
| 29326589 | DE PAZ FERNANDEZ, CRISTYANA | ADDRESS ON FILE | | | | |
| 29340606 | DE PEDRO COLLAZO, EDGARDO XAVIER | ADDRESS ON FILE | | | | |
| 29392087 | DE PINEDA, SHAWN MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429450 | DE RAYGOZA, MARIA Y MARQUEZ | ADDRESS ON FILE | | | | |
| 29425544 | DE SANTIAGO, HEAVEN E | ADDRESS ON FILE | | | | |
| 29341518 | DE SANTIAGO, JUVE | ADDRESS ON FILE | | | | |
| 29420953 | DE SANTIAGO, PETE | ADDRESS ON FILE | | | | |
| 29333072 | DE SILVA BROTHERS & CO. INC. | DE SILVA BROTHERS & CO. INC., 8531 LOCH LOMOND DR | PICO RIVERA | CA | 90660 | |
| 29297615 | DE SILVA, RICHARD J. | ADDRESS ON FILE | | | | |
| 29400328 | DE SIMONE, NAOMI BELLA | ADDRESS ON FILE | | | | |
| 29430736 | DE SOUSA FIGUEIREDO, DIOGO | ADDRESS ON FILE | | | | |
| 29409607 | DE VALOIS, MEGAN | ADDRESS ON FILE | | | | |
| 29373434 | DE VAUGHN, MIEANNAH NICHOLE | ADDRESS ON FILE | | | | |
| 29384807 | DE VEGA, KANEISHA SHARICE | ADDRESS ON FILE | | | | |
| 29424200 | DE VINCENZO, MAUREEN ANNE | ADDRESS ON FILE | | | | |
| 29382070 | DE VOGEL, ELLEN B. | ADDRESS ON FILE | | | | |
| 29377775 | DEADERICK, JASON ALLEN | ADDRESS ON FILE | | | | |
| 29385418 | DEADY, ALISHA MARIE | ADDRESS ON FILE | | | | |
| 29333073 | DEAL TEAM GROUP, INC. | DEAL TEAM GROUP, INC, 80 W SIERRA MADRE | SIERRA MADRE | CA | 91024 | |
| 29373646 | DEAL, AJA | ADDRESS ON FILE | | | | |
| 29398800 | DEAL, ALICE D | ADDRESS ON FILE | | | | |
| 29382165 | DEAL, ASHLYN JESSE | ADDRESS ON FILE | | | | |
| 29408620 | DEAL, DANELLA | ADDRESS ON FILE | | | | |
| 29387908 | DEAL, LISA MAE | ADDRESS ON FILE | | | | |
| 29361838 | DEAL, MELESIA | ADDRESS ON FILE | | | | |
| 29430200 | DEAL, TAYLOR | ADDRESS ON FILE | | | | |
| 29378944 | DEAL, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29337438 | DEALERS FINANCE CO LLC | C/O PROFESSIONAL SOLUTIONS GROUP, 4216 N PROTLAND AVE STE 205 | OKLAHOMA CITY | OK | 73112-6387 | |
| 29344991 | DEALMEIDA, ANTONIO JR | ADDRESS ON FILE | | | | |
| 29354779 | DEAL-MUNOZ, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| 29366772 | DEALTAN, AIMY | ADDRESS ON FILE | | | | |
| 29375252 | DEALTAN, LUIS | ADDRESS ON FILE | | | | |
| 29361316 | DEALTAN, SILVIA | ADDRESS ON FILE | | | | |
| 29400869 | DEAMARAL, DYLAN | ADDRESS ON FILE | | | | |
| 29338377 | DEAN DISTRIBUTING INC | 1215 ONTARIO RD | GREEN BAY | WI | 54311-3200 | |
| 29427198 | DEAN THORNTON, ELMIRA | ADDRESS ON FILE | | | | |
| 29366731 | DEAN, ALIYA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388797 | DEAN, AMBER D | ADDRESS ON FILE | | | | |
| 29418419 | DEAN, ARIANA | ADDRESS ON FILE | | | | |
| 29327820 | DEAN, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29411344 | DEAN, BRANDON | ADDRESS ON FILE | | | | |
| 29360826 | DEAN, BRITTANY | ADDRESS ON FILE | | | | |
| 29418223 | DEAN, CALEB | ADDRESS ON FILE | | | | |
| 29395730 | DEAN, CATHYA MARY | ADDRESS ON FILE | | | | |
| 29353091 | DEAN, DANIEL D. | ADDRESS ON FILE | | | | |
| 29364396 | DEAN, DEBBIE | ADDRESS ON FILE | | | | |
| 29417698 | DEAN, DENNIS N | ADDRESS ON FILE | | | | |
| 29380629 | DEAN, ELEVINIA M | ADDRESS ON FILE | | | | |
| 29342614 | DEAN, ERNEST (CHRIS) | ADDRESS ON FILE | | | | |
| 29393130 | DEAN, JADA | ADDRESS ON FILE | | | | |
| 29390231 | DEAN, JAIMIE MARIE | ADDRESS ON FILE | | | | |
| 29423584 | DEAN, JANE B | ADDRESS ON FILE | | | | |
| 29357546 | DEAN, JENNIFER N | ADDRESS ON FILE | | | | |
| 29417019 | DEAN, JEREMIAH | ADDRESS ON FILE | | | | |
| 29386899 | DEAN, JERRY L | ADDRESS ON FILE | | | | |
| 29418359 | DEAN, JESSE BLAINE | ADDRESS ON FILE | | | | |
| 29387313 | DEAN, JONATHAN SAMUEL | ADDRESS ON FILE | | | | |
| 29357341 | DEAN, JOSHUA BRIAN | ADDRESS ON FILE | | | | |
| 29407429 | DEAN, JOYCE | ADDRESS ON FILE | | | | |
| 29429088 | DEAN, JUSTICE ALEXIS | ADDRESS ON FILE | | | | |
| 29327554 | DEAN, KAREN J | ADDRESS ON FILE | | | | |
| 29400637 | DEAN, KAYLEE GRACE | ADDRESS ON FILE | | | | |
| 29353153 | DEAN, KELLY | ADDRESS ON FILE | | | | |
| 29364219 | DEAN, KERRISA | ADDRESS ON FILE | | | | |
| 29405114 | DEAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383428 | DEAN, LAURA | ADDRESS ON FILE | | | | |
| 29412325 | DEAN, LAVON | ADDRESS ON FILE | | | | |
| 29390855 | DEAN, LINDSEY ALVIN | ADDRESS ON FILE | | | | |
| 29409992 | DEAN, LISA | ADDRESS ON FILE | | | | |
| 29391146 | DEAN, MATTEA | ADDRESS ON FILE | | | | |
| 29368056 | DEAN, MAYA | ADDRESS ON FILE | | | | |
| 29354736 | DEAN, MIRANDA MARIE | ADDRESS ON FILE | | | | |
| 29341330 | DEAN, NATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436048 | DEAN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29422746 | DEAN, PARIS | ADDRESS ON FILE | | | | |
| 29394115 | DEAN, PROMISE | ADDRESS ON FILE | | | | |
| 29424085 | DEAN, RICCIYIAH | ADDRESS ON FILE | | | | |
| 29404963 | DEAN, RICHARD A | ADDRESS ON FILE | | | | |
| 29385185 | DEAN, ROMAN NICKOLAUS | ADDRESS ON FILE | | | | |
| 29428525 | DEAN, RY'N | ADDRESS ON FILE | | | | |
| 29417980 | DEAN, SEQUON | ADDRESS ON FILE | | | | |
| 29407561 | DEAN, SERENITY J'AIEL RUTH | ADDRESS ON FILE | | | | |
| 29364868 | DEAN, SHANNON | ADDRESS ON FILE | | | | |
| 29367470 | DEAN, SHYKYA | ADDRESS ON FILE | | | | |
| 29378136 | DEAN, STEPHEN ADAM | ADDRESS ON FILE | | | | |
| 29362660 | DEAN, STEVEN S | ADDRESS ON FILE | | | | |
| 29380292 | DEAN, SUMMER SUNOE | ADDRESS ON FILE | | | | |
| 29348234 | DEAN, TRAVIS C | ADDRESS ON FILE | | | | |
| 29417994 | DEAN, TYLER DONTAE | ADDRESS ON FILE | | | | |
| 29405624 | DEAN, VANESSA | ADDRESS ON FILE | | | | |
| 29419537 | DEAN, VICTORIA | ADDRESS ON FILE | | | | |
| 29376367 | DEAN, VIVIAN | ADDRESS ON FILE | | | | |
| 29328720 | DEAN, WELDON EUGENE | ADDRESS ON FILE | | | | |
| 29425293 | DEANDA, MARC ANTHONY | ADDRESS ON FILE | | | | |
| 29395054 | DEANDA, STELLA KRISTELLA | ADDRESS ON FILE | | | | |
| 29431859 | DEANE, AARON HENRY | ADDRESS ON FILE | | | | |
| 29352687 | DEANE, DESTINY | ADDRESS ON FILE | | | | |
| 29367918 | DEANES, TIFFANY | ADDRESS ON FILE | | | | |
| 29427059 | DEANES, TYLER BLAKE | ADDRESS ON FILE | | | | |
| 29409103 | DEANGELO, VICTOR | ADDRESS ON FILE | | | | |
| 29411846 | DEANOVICH, KEVIN JAMES | ADDRESS ON FILE | | | | |
| 29419629 | DEANOVICH, WALTER S | ADDRESS ON FILE | | | | |
| 29300503 | DEARBORN CITY TREASURER (WAYNE) | PO BOX 30516 | LANSING | MI | 48909-8016 | |
| 29336228 | DEARBORN COUNTY HEALTH DEPT. | 215 W HIGH ST | LAWRENCEBURG | IN | 47025-1999 | |
| 29307993 | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY | 165 MARY ST | LAWRENCEBURG | IN | 47025 | |
| 29336229 | DEARBORN OCUNTY TREASURER | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | |
| 29337439 | DEARBORN SUPERIOR COURT 2 | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | |
| 29380253 | DEARINGER, COLBY JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408917 | DEARMON, KEYONE | ADDRESS ON FILE | | | | |
| 29378359 | DEARTH, JONATHAN LEE | ADDRESS ON FILE | | | | |
| 29357715 | DEASE II, RICHARD FREDRICK | ADDRESS ON FILE | | | | |
| 29341969 | DEASON, DENAE | ADDRESS ON FILE | | | | |
| 29343565 | DEASON, EMILY CLAIRE | ADDRESS ON FILE | | | | |
| 29345975 | DEATH WISH COFFEE | DEATH WISH COFFEE LLC, 260 BROADWAY | SARATOGA SPRINGS | NY | 12866 | |
| 29398282 | DEATHERAGE, KARSON RILEY | ADDRESS ON FILE | | | | |
| 29342866 | DEATON, BARBARA | ADDRESS ON FILE | | | | |
| 29415550 | DEATON, DONNA | ADDRESS ON FILE | | | | |
| 29337440 | DEATRICK & SPIES P.S.C. | PO BOX 4668 | LOUISVILLE | KY | 40204 | |
| 29394249 | DEATRICK, TYFANNI | ADDRESS ON FILE | | | | |
| 29397877 | DEAUGUSTINE, ANGEL | ADDRESS ON FILE | | | | |
| 29392224 | DEAVER, BRALYNN MARIE | ADDRESS ON FILE | | | | |
| 29329670 | DEAVERS, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29341199 | DEAVERS, DEBRA A | ADDRESS ON FILE | | | | |
| 29415460 | DEB DESROCHES | 37 NEW DAM RD PO BOX 612 | BERWICK | ME | 03901-2626 | |
| 29378171 | DEBAGGIS, SARA | ADDRESS ON FILE | | | | |
| 29425513 | DEBARI, THERESA ROSE | ADDRESS ON FILE | | | | |
| 29330810 | DEBARR, KRISTINA M | ADDRESS ON FILE | | | | |
| 29375568 | DEBASITIS, DONNA MARIE | ADDRESS ON FILE | | | | |
| 29417025 | DEBAUCHE, PATRICIA PEARL | ADDRESS ON FILE | | | | |
| 29415461 | DEBBIE & JAMES RODNEY | ADDRESS ON FILE | | | | |
| 29356908 | DEBELL, SHANNON MARIE | ADDRESS ON FILE | | | | |
| 29411998 | DEBELO, HELEN H | ADDRESS ON FILE | | | | |
| 29420955 | DEBERRY, AMELIA S | ADDRESS ON FILE | | | | |
| 29382569 | DEBERRY, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| 29345976 | DEBEUKELAER CORPORATION | DEBEUKELAER CORPORATION, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| 29352872 | DEBILLE, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29352162 | DEBLASIS, JENNIFER L. | ADDRESS ON FILE | | | | |
| 29335057 | DEBO, MICHAEL | ADDRESS ON FILE | | | | |
| 29432415 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | |
| 29326591 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | |
| 29332182 | DEBOER CAPITAL ASSOCIATES INC | PO BOX 694 | WISCONSIN RAPIDS | WI | 54495-0694 | |
| 29419270 | DEBOER, CASEY M | ADDRESS ON FILE | | | | |
| 29400244 | DEBOER, VIRGINIA LYNN | ADDRESS ON FILE | | | | |
| 29384215 | DEBOLD, DANIELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359324 | DEBORD, CAMERON | ADDRESS ON FILE | | | | |
| 29386914 | DEBORD, REBECCA | ADDRESS ON FILE | | | | |
| 29412513 | DEBORD, RONALD G | ADDRESS ON FILE | | | | |
| 29327500 | DEBORD, SHAWN G | ADDRESS ON FILE | | | | |
| 29327866 | DEBORD, STEVEN GENE | ADDRESS ON FILE | | | | |
| 29384588 | DEBOSE, DAWON LAMONT | ADDRESS ON FILE | | | | |
| 29403780 | DEBOSE, KOBY | ADDRESS ON FILE | | | | |
| 29387684 | DEBOSE, TERICK DAYVON | ADDRESS ON FILE | | | | |
| 29390444 | DEBOSE, ZACKERY | ADDRESS ON FILE | | | | |
| 29371449 | DEBROUX, LOGAN GABRIEL | ADDRESS ON FILE | | | | |
| 29375195 | DEBROW, DESIREE MONIQUE | ADDRESS ON FILE | | | | |
| 29400462 | DEBROW, TAMEERA | ADDRESS ON FILE | | | | |
| 29400816 | DEBRUCE, JUSTIN | ADDRESS ON FILE | | | | |
| 29410006 | DEBRUCE, KIARA | ADDRESS ON FILE | | | | |
| 29372541 | DEBRULER, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| 29354608 | DEBRUM, LANNY | ADDRESS ON FILE | | | | |
| 29390853 | DEBUF, SHAWN | ADDRESS ON FILE | | | | |
| 29367768 | DEBURGH, VALERIE | ADDRESS ON FILE | | | | |
| 29396515 | DECAILLON, DANOVSKY | ADDRESS ON FILE | | | | |
| 29379011 | DECAIRE, AMY L | ADDRESS ON FILE | | | | |
| 29345978 | DECALCOMANIA, LLC | DECALCOMANIA, LLC, 2835 E LANARK ST STE 120 | MERIDIAN | ID | 83642 | |
| 29431530 | DECAPUA, JOHN | ADDRESS ON FILE | | | | |
| 29411255 | DECARE, HAYLEE MORGAN | ADDRESS ON FILE | | | | |
| 29421081 | DECARLO, NICHOLAS MARK | ADDRESS ON FILE | | | | |
| 29341830 | DECARLO-WILSON, HOLLY M. | ADDRESS ON FILE | | | | |
| 29429038 | DECAS, ALEX C | ADDRESS ON FILE | | | | |
| 29400669 | DECASSERES, CAMERON | ADDRESS ON FILE | | | | |
| 29298861 | DECATUR UTILITIES, AL | BOX 2232 | DECATUR | AL | 35609-2232 | |
| 29405014 | DECELESTINO, JOHN BLASE | ADDRESS ON FILE | | | | |
| 29329908 | DECEMBRE, KEDY | ADDRESS ON FILE | | | | |
| 29408115 | DECESSARD, EBONY MIA | ADDRESS ON FILE | | | | |
| 29417629 | DECHAVES, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29382769 | DECHOUDENS, ANTONIO | ADDRESS ON FILE | | | | |
| 29368252 | DECICCO, VINCENT LAWRENCE | ADDRESS ON FILE | | | | |
| 29434928 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | MAHWAH | NJ | 07495-0030 | |
| 29418170 | DECISTO PENA, AIDA UNIQUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419914 | DECISTO, ANTHONY J | ADDRESS ON FILE | | | | |
| 29356726 | DECISTO, DONNA | ADDRESS ON FILE | | | | |
| 29366505 | DECK, AUSTIN MATTHEW CHARLES | ADDRESS ON FILE | | | | |
| 29424422 | DECK, BRITTANY JEWELL | ADDRESS ON FILE | | | | |
| 29426565 | DECK, CONNIE | ADDRESS ON FILE | | | | |
| 29353804 | DECK, JOHN WESLEY | ADDRESS ON FILE | | | | |
| 29388680 | DECK, SHAWN | ADDRESS ON FILE | | | | |
| 29431487 | DECKARD, AUSTIN RAY | ADDRESS ON FILE | | | | |
| 29341658 | DECKARD, BRADLEY STEVEN | ADDRESS ON FILE | | | | |
| 29430227 | DECKARD, DOUGLAS JAMES | ADDRESS ON FILE | | | | |
| 29429949 | DECKARD, ENRIQUE LEE | ADDRESS ON FILE | | | | |
| 29394339 | DECKARD, JONATHAN | ADDRESS ON FILE | | | | |
| 29424126 | DECKARD, NYQUERIA MARIE | ADDRESS ON FILE | | | | |
| 29367973 | DECKARD, WILLIAM | ADDRESS ON FILE | | | | |
| 29371898 | DECKELMAN, JUSTIN BOYD | ADDRESS ON FILE | | | | |
| 29370627 | DECKER, BRYNN | ADDRESS ON FILE | | | | |
| 29337481 | DECKER, DONALD L | ADDRESS ON FILE | | | | |
| 29372370 | DECKER, DONELLA | ADDRESS ON FILE | | | | |
| 29376350 | DECKER, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29405461 | DECKER, ETHAN AARON | ADDRESS ON FILE | | | | |
| 29389903 | DECKER, GARY | ADDRESS ON FILE | | | | |
| 29418638 | DECKER, JENNIFER A | ADDRESS ON FILE | | | | |
| 29376285 | DECKER, JOSHUA BENNETT | ADDRESS ON FILE | | | | |
| 29401024 | DECKER, KAI | ADDRESS ON FILE | | | | |
| 29381700 | DECKER, KATIE | ADDRESS ON FILE | | | | |
| 29419409 | DECKER, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29357069 | DECKER, MICHAEL J | ADDRESS ON FILE | | | | |
| 29395562 | DECKER, RYAN | ADDRESS ON FILE | | | | |
| 29401806 | DECKER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29374230 | DECKER, TORIE | ADDRESS ON FILE | | | | |
| 29401747 | DECKER, ZACH MATTHEW | ADDRESS ON FILE | | | | |
| 29354525 | DECLOUET, STACI NICOLE | ADDRESS ON FILE | | | | |
| 29390193 | DECLUE-HEAD, CAITLIN | ADDRESS ON FILE | | | | |
| 29325994 | DECOCINIS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29431255 | DECOCKER, GRANT C. | ADDRESS ON FILE | | | | |
| 29332409 | DECOFLOOR INDIA | DECOFLOOR INDIA, 237 SECTOR-29 | PANIPAT | | | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345979 | DECOR CONCEPTS LLC | JONATHAN SHACALO, 153 W 27TH ST STE 200 | NEW YORK | NY | 10001-6260 | |
| 29345980 | DECORWARE INC. | DECORWARE INC, 10220 FOURTH ST. | RANCHO CUCAMONGA | CA | 91730 | |
| 29409751 | DECOSTA, FAITH | ADDRESS ON FILE | | | | |
| 29432497 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | |
| 29326592 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | |
| 29420143 | DECOURSEY, ANTONIO JAROD | ADDRESS ON FILE | | | | |
| 29358668 | DECOURSEY, JANYA NEKOLE | ADDRESS ON FILE | | | | |
| 29381102 | DECRESCENZO, VINCENZO DAVID | ADDRESS ON FILE | | | | |
| 29403999 | DEDITCH, BRIANA | ADDRESS ON FILE | | | | |
| 29347524 | DEDOVIC, AZRA | ADDRESS ON FILE | | | | |
| 29379488 | DEE, KATHLEEN GAYNELL | ADDRESS ON FILE | | | | |
| 29389798 | DEEDS, TEKEYAH STORM | ADDRESS ON FILE | | | | |
| 29353102 | DEEGAN, MAURIANA | ADDRESS ON FILE | | | | |
| 29322912 | Deejay Home Designs | 1726 Mcdonald Ave, 2nd Floor | Brooklyn | NY | 11230 | |
| 29345981 | DEEJAY HOME DESIGNS | DEEJAY HOME DESIGNS LLC, 1726 MCDONALD AVE, 2ND FLOOR | BROOKLYN | NY | 11230 | |
| 29409971 | DEEL, ASPEN JADE | ADDRESS ON FILE | | | | |
| 29377530 | DEEL, CAMERON JAMES | ADDRESS ON FILE | | | | |
| 29328891 | DEEL, JASON | ADDRESS ON FILE | | | | |
| 29423468 | DEEL, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29429236 | DEELL, STEVEN BRYCE | ADDRESS ON FILE | | | | |
| 29419956 | DEEMER, AUSTIN | ADDRESS ON FILE | | | | |
| 29345982 | DEEP ENTERPRISES DBA OH2O WATER | DEEP ENTERPRISES LLC, 7014 OLD TROY PIKE | HUBER HEIGHTS | OH | 45424 | |
| 29300505 | DEER PARK ISD TAX OFFICE | PO BOX 1180 | DEER PARK | TX | 77536-1180 | |
| 29334725 | DEERFIELD COMPANY INC | PO BOX 22425 | LOUISVILLE | KY | 40252-0425 | |
| 29371462 | DEERFIELD, DAVID JOHN | ADDRESS ON FILE | | | | |
| 29395597 | DEERING, CASSEY | ADDRESS ON FILE | | | | |
| 29398937 | DEERMAN, ANGELA F | ADDRESS ON FILE | | | | |
| 29394397 | DEERMAN, CHASE ADAM | ADDRESS ON FILE | | | | |
| 29434933 | DEES FURNITURE DELIVERY & ASSEMBLY SERVICE | 3037 LIBERTY HILLS DRIVE | FRANKLIN | TN | 37067 | |
| 29377793 | DEES, CHRISTOPHER TAVEON | ADDRESS ON FILE | | | | |
| 29412215 | DEES, ELISHA | ADDRESS ON FILE | | | | |
| 29399848 | DEESON, MICHAEL | ADDRESS ON FILE | | | | |
| 29340873 | DEETER, SHEILA M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398991 | DEETS, DODY A | ADDRESS ON FILE | | | | |
| 29327051 | DEEVER, FREDRICK | ADDRESS ON FILE | | | | |
| 29402111 | DEFAIR, LYNN | ADDRESS ON FILE | | | | |
| 29420178 | DEFANG, KEVYN | ADDRESS ON FILE | | | | |
| 29434934 | DEFAULT JUDGEMENT CIVIL INFRACTION | 62-B DISTRICT COURT, 4740 WALMA AVE SE | KENTWOOD | MI | 49512 | |
| 29345983 | DEFAULT VENDOR | 300 PHILLIPI RD | COLUMBUS | OH | 43228-1310 | |
| 29409835 | DEFAZIO, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29326593 | DEFENDERS OF THE AMERICAN DREAM LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE DISCERNING OF HUMAN) | INSIGNE LLP, CODDINGTON, PH.D., TREVOR Q., PACIFIC CENTER ONE, 701 PALOMAR AIRPORT ROAD, SUITE 230 | CARLSBAD | CA | 92011 | |
| 29326594 | DEFEO, ANNA | ADDRESS ON FILE | | | | |
| 29375861 | DEFEO, ANTHONY R | ADDRESS ON FILE | | | | |
| 29378238 | DEFFENBAUGH, SANDRA | ADDRESS ON FILE | | | | |
| 29350189 | DEFFENDALL, ADAM D | ADDRESS ON FILE | | | | |
| 29347102 | DEFIANCE CITY INCOME TAX | PO BOX 669 | DEFIANCE | OH | 43512-0669 | |
| 29337441 | DEFIANCE CO COURT OF COMMON PLEAS | 221 CLINTON ST | DEFIANCE | OH | 43512-2141 | |
| 29300506 | DEFIANCE COUNTY AUDITOR | 500 SECOND ST STE 301 | DEFIANCE | OH | 43512-2158 | |
| 29300507 | DEFIANCE COUNTY HEALTH DEPT | 1300 E 2ND ST STE 100 | DEFIANCE | OH | 43512-2484 | |
| 29307744 | DEFIANCE COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 COURT STREET, SUITE A | DEFIANCE | OH | 43512 | |
| 29337442 | DEFIANCE MUNICIPAL COURT | 665 PERRY ST | DEFIANCE | OH | 43512-2734 | |
| 29367971 | DEFINI, KRISTA | ADDRESS ON FILE | | | | |
| 29401069 | DEFNALL, MILLER R | ADDRESS ON FILE | | | | |
| 29352321 | DEFOE, GAGE BRANDYN | ADDRESS ON FILE | | | | |
| 29376033 | DEFOE, JULISSA MARIE | ADDRESS ON FILE | | | | |
| 29386728 | DEFORD, CHRISTI | ADDRESS ON FILE | | | | |
| 29337003 | DEFOREEST, TOMMY R | ADDRESS ON FILE | | | | |
| 29352968 | DEFREHN, AIDAN | ADDRESS ON FILE | | | | |
| 29375423 | DEFRIES, DALTON NICHOLAS | ADDRESS ON FILE | | | | |
| 29404740 | DEFRISCO, JACQUELINE LOUISE | ADDRESS ON FILE | | | | |
| 29404670 | DEGAND, SARAH M | ADDRESS ON FILE | | | | |
| 29388745 | DEGANI, EZRA BRYCE | ADDRESS ON FILE | | | | |
| 29345984 | DEGASA USA LLC | DEGASA USA LLC, 12111 J E F DR | LAREDO | TX | 78045 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353157 | DEGAY, GREGORY | ADDRESS ON FILE | | | | |
| 29381602 | DEGENFELDER, JOSALYN DAWN | ADDRESS ON FILE | | | | |
| 29431675 | DEGERICK JR, TYLER | ADDRESS ON FILE | | | | |
| 29373891 | DEGNAN, LUANN | ADDRESS ON FILE | | | | |
| 29389736 | DEGORI, DESTINY | ADDRESS ON FILE | | | | |
| 29406455 | DEGRAFFENRIEDT, TERDARA M. | ADDRESS ON FILE | | | | |
| 29383732 | DEGRAFFINREED, PAUL M | ADDRESS ON FILE | | | | |
| 29327799 | DEGRASSA, ANGELICA SADE | ADDRESS ON FILE | | | | |
| 29368886 | DEGRASSE, DESIRAE ALEXA | ADDRESS ON FILE | | | | |
| 29427765 | DEGRAVE, CAROLINE | ADDRESS ON FILE | | | | |
| 29377762 | DEGRAW, NOAH REILLY | ADDRESS ON FILE | | | | |
| 29391459 | DEGRAW, WAYNE | ADDRESS ON FILE | | | | |
| 29422209 | DEGRAY, KELLY P | ADDRESS ON FILE | | | | |
| 29379500 | DEGREEF-FOBI, LAVONYA CHANTEL | ADDRESS ON FILE | | | | |
| 29408148 | DEGROAT, KARISSA | ADDRESS ON FILE | | | | |
| 29372150 | DEGROFF, KENNETH DONALD | ADDRESS ON FILE | | | | |
| 29382799 | DEGUEVARA, JASMINE TREY | ADDRESS ON FILE | | | | |
| 29362056 | DEHAARTE, PUNWASIE | ADDRESS ON FILE | | | | |
| 29408991 | DEHARO, TED R | ADDRESS ON FILE | | | | |
| 29324751 | DEHART III, CHARLES J | ADDRESS ON FILE | | | | |
| 29389636 | DEHART, DERIC | ADDRESS ON FILE | | | | |
| 29360439 | DEHART, JASMIN T | ADDRESS ON FILE | | | | |
| 29370134 | DEHART, JUANITA | ADDRESS ON FILE | | | | |
| 29330835 | DEHERRERA, DENEEN | ADDRESS ON FILE | | | | |
| 29357351 | DEHERRERA, JESSICA R | ADDRESS ON FILE | | | | |
| 29371324 | DEHLIN, RHIANNON MAY | ADDRESS ON FILE | | | | |
| 29415478 | DEHNCO EQUIPMENT AND SUPPLIES INC. | 300 S LAGESCHULTE ST. | BARRINGTON | IL | 60010-4193 | |
| 29327069 | DEHOFF, ARIEL | ADDRESS ON FILE | | | | |
| 29328772 | DEHOFF, TERRY LENTZ | ADDRESS ON FILE | | | | |
| 29400350 | DEHOOG, REBECCA S. | ADDRESS ON FILE | | | | |
| 29379097 | DEHOYOS-GARZA, JASON LEE | ADDRESS ON FILE | | | | |
| 29434250 | DEHUFF, BRIAN | ADDRESS ON FILE | | | | |
| 29411572 | DEIGHTON, SPENCER | ADDRESS ON FILE | | | | |
| 29428723 | DEIKE, SALLY LYNN | ADDRESS ON FILE | | | | |
| 29351940 | DEIME, JOSH M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29340200 | DEININGER, PETRA BRYNN | ADDRESS ON FILE | | | | |
| 29384126 | DEIS, JAKOBE NESTA | ADDRESS ON FILE | | | | |
| 29339273 | DEISCH, MYRNA | ADDRESS ON FILE | | | | |
| 29364171 | DEITCH, KEN | ADDRESS ON FILE | | | | |
| 29408422 | DEITER, AUGUSTUS | ADDRESS ON FILE | | | | |
| 29350586 | DEITER, CARL M. | ADDRESS ON FILE | | | | |
| 29423164 | DEITRICH KEHL, TAMI RENEE | ADDRESS ON FILE | | | | |
| 29349182 | DEITZ III, MICHAEL V | ADDRESS ON FILE | | | | |
| 29377270 | DEITZ, JUSTIN NATHANIEL | ADDRESS ON FILE | | | | |
| 29364640 | DEITZ, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29431272 | DEITZLER JR, JEFFREY | ADDRESS ON FILE | | | | |
| 29338615 | DEJEAN, CARREY | ADDRESS ON FILE | | | | |
| 29361798 | DEJEAN, DAVEON JASON | ADDRESS ON FILE | | | | |
| 29370905 | DEJEAN, TYLER | ADDRESS ON FILE | | | | |
| 29338224 | DEJESUS, ABIGAIL | ADDRESS ON FILE | | | | |
| 29423696 | DEJESUS, ANGEL | ADDRESS ON FILE | | | | |
| 29342368 | DEJESUS, BRANDON | ADDRESS ON FILE | | | | |
| 29366211 | DEJESUS, CHASSIDY GABRIELLA | ADDRESS ON FILE | | | | |
| 29373780 | DEJESUS, DESTINY H | ADDRESS ON FILE | | | | |
| 29345331 | DEJESUS, GEORGE | ADDRESS ON FILE | | | | |
| 29396023 | DEJESUS, JADALIN | ADDRESS ON FILE | | | | |
| 29378252 | DEJESUS, JASMINE ROSE | ADDRESS ON FILE | | | | |
| 29360169 | DEJESUS, JAVIAN MANUEL | ADDRESS ON FILE | | | | |
| 29395335 | DEJESUS, JENNIFER | ADDRESS ON FILE | | | | |
| 29366732 | DEJESUS, JONEIDA | ADDRESS ON FILE | | | | |
| 29369119 | DEJESUS, JUAN | ADDRESS ON FILE | | | | |
| 29382097 | DEJESUS, LAURIE IVELISSE | ADDRESS ON FILE | | | | |
| 29405019 | DEJESUS, MAUREEN R | ADDRESS ON FILE | | | | |
| 29423619 | DEJESUS, MILAGROS | ADDRESS ON FILE | | | | |
| 29429786 | DEJESUS, SHANE ROBERT | ADDRESS ON FILE | | | | |
| 29419899 | DEJESUS, SPENCER ALLEAN | ADDRESS ON FILE | | | | |
| 29419420 | DEJESUS, ZY'AIRA ANAJA | ADDRESS ON FILE | | | | |
| 29378935 | DEJOHN, LENA S. | ADDRESS ON FILE | | | | |
| 29397133 | DEJOHN, NICK | ADDRESS ON FILE | | | | |
| 29351477 | DEJOHN, RYAN M | ADDRESS ON FILE | | | | |
| 29342127 | DEJOLIE, TRACY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362655 | DEJONG, LORI | ADDRESS ON FILE | | | | |
| 29350871 | DEJOSEPH, GINO M. | ADDRESS ON FILE | | | | |
| 29337443 | DEKALB CO GENERAL SESSIONS COURT | 1 PUBLIC SQ RM 303 | SMITHVILLE | TN | 37166-1448 | |
| 29336232 | DEKALB CO REVENUE & LICENSING | PO BOX 100020 | DECATUR | GA | 30031-7020 | |
| 29415481 | DEKALB COUNTY FARP | PO BOX 932765 | ATLANTA | GA | 31193-2765 | |
| 29336233 | DEKALB COUNTY PROBATE | 300 GRAND AVE SW STE 100 | FORT PAYNE | AL | 35967-1879 | |
| 29336234 | DEKALB COUNTY REVENUE COMM | 206 GRAND AVE SW | FORT PAYNE | AL | 35967-1918 | |
| 29336235 | DEKALB COUNTY TAX COMMISSION | PO BOX 117545 | ATLANTA` | GA | 30368-7545 | |
| 29308004 | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY | 300 GRAND AVENUE S STE 200 | FORT PAYNE | AL | 35967 | |
| 29301781 | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY | 1300 COMMERCE DRIVE | DECATUR | GA | 30030 | |
| 29309176 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | CHARLOTTE | NC | 28272-1224 | |
| 29334726 | DEKALB PLAZA SPE LLC | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29432835 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055 | |
| 29337444 | DEKALB SUPERIOR COURT | SMALL CLAIMS DIVISION, 100 S MAIN ST 3RD FL COURTHOUSE | AUBURN | IN | 46706-2363 | |
| 29350825 | DEKKER, CECILIA | ADDRESS ON FILE | | | | |
| 29367469 | DEKKER, DALE | ADDRESS ON FILE | | | | |
| 29356640 | DEKNOBLOUGH, COURTNEY J | ADDRESS ON FILE | | | | |
| 29379953 | DEL ANGEL, BETHZAYRA | ADDRESS ON FILE | | | | |
| 29416551 | DEL CARMEN PENA, MARIA | ADDRESS ON FILE | | | | |
| 29398967 | DEL CASTILLO, GABRIEL MARCUS | ADDRESS ON FILE | | | | |
| 29400830 | DEL CASTILLO, MADELINE M | ADDRESS ON FILE | | | | |
| 29426709 | DEL CID REED, MARIEL M | ADDRESS ON FILE | | | | |
| 29340108 | DEL GAUDIO, PATRICIA A | ADDRESS ON FILE | | | | |
| 29334727 | DEL LINDEN LLC | C/O BENDERSON DEVELOPMENT COMPANY, PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | |
| 29345985 | DEL MONTE FOODS INC | DEL MONTE FOODS INC, 7775 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 29354218 | DEL PERAL, STEVEN | ADDRESS ON FILE | | | | |
| 29384219 | DEL REAL, ANTHONY LEWIS | ADDRESS ON FILE | | | | |
| 29418568 | DEL REAL, GIAVANNA ISABELLE | ADDRESS ON FILE | | | | |
| 29431118 | DEL REAL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29382308 | DEL RIO CERVANTES, BRENDA BERENICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395140 | DEL RIO ZUNIGA, ISMERAI | ADDRESS ON FILE | | | | |
| 29359186 | DEL RIO, ISAIAH J. | ADDRESS ON FILE | | | | |
| 29405220 | DEL RIO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29382289 | DEL RIO, MARGARET JOSEPHINE | ADDRESS ON FILE | | | | |
| 29300509 | DEL ROSARIO SHIRLEY | 8729 N 27TH ST | TAMPA | FL | 33604-2240 | |
| 29341808 | DEL TORO, ISAIAH | ADDRESS ON FILE | | | | |
| 29391157 | DEL TORO, MARICSSA NATALI | ADDRESS ON FILE | | | | |
| 29356954 | DEL VALLE, ALONDRA | ADDRESS ON FILE | | | | |
| 29391440 | DEL VALLE, ASHLEY | ADDRESS ON FILE | | | | |
| 29377669 | DEL VALLE, CLARISSA ANN | ADDRESS ON FILE | | | | |
| 29405021 | DEL VALLE, KEYLY ASHANTY | ADDRESS ON FILE | | | | |
| 29421200 | DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | |
| 29407185 | DEL VALLE, NATHALLEY G | ADDRESS ON FILE | | | | |
| 29419636 | DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | |
| 29425893 | DEL VECCHIO, JUSTIN | ADDRESS ON FILE | | | | |
| 29330385 | DEL VECCHIO, LOUIS | ADDRESS ON FILE | | | | |
| 29334728 | DEL VISO LLC | PO BOX 291867 | DAVIE | FL | 33329-1867 | |
| 29305452 | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15 | AVENTURA | FL | 33180 | |
| 29427705 | DELA CRUZ, BOBBY | ADDRESS ON FILE | | | | |
| 29355641 | DELA CRUZ, JEREMIAH PELICANO | ADDRESS ON FILE | | | | |
| 29328320 | DELA CRUZ, VERONICA | ADDRESS ON FILE | | | | |
| 29336812 | DELA CUESTA, JOEL A | ADDRESS ON FILE | | | | |
| 29389207 | DELA ROSA, ALICIA DALFINA | ADDRESS ON FILE | | | | |
| 29395403 | DELACERDA, JOAQUIN | ADDRESS ON FILE | | | | |
| 29361097 | DELACRUZ VELOZ, YESSICA DELACRUZ | ADDRESS ON FILE | | | | |
| 29385273 | DELACRUZ, ANGELA G | ADDRESS ON FILE | | | | |
| 29385948 | DELACRUZ, BJ | ADDRESS ON FILE | | | | |
| 29410099 | DELACRUZ, BRYAN LIZAMA | ADDRESS ON FILE | | | | |
| 29346966 | DELACRUZ, CARLOS | ADDRESS ON FILE | | | | |
| 29394040 | DELACRUZ, EUSEBIA | ADDRESS ON FILE | | | | |
| 29330454 | DELACRUZ, JOHNNIE FRANKLIN | ADDRESS ON FILE | | | | |
| 29428928 | DELACRUZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29428889 | DELACRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29398170 | DELACRUZ, LEILANI | ADDRESS ON FILE | | | | |
| 29421900 | DELACRUZ, LUIS H | ADDRESS ON FILE | | | | |
| 29396790 | DELACRUZ, ROSA ANGELICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365338 | DELAHANTY, MIA SHEREE | ADDRESS ON FILE | | | | |
| 29371948 | DELAHOUSSAYE, KEITH | ADDRESS ON FILE | | | | |
| 29394639 | DELAHOUSSAYE, LYNN P | ADDRESS ON FILE | | | | |
| 29369286 | DELAIR, KIMBERLY | ADDRESS ON FILE | | | | |
| 29365563 | DELAMORA, GABRIELA | ADDRESS ON FILE | | | | |
| 29388006 | DELANCEY, STORMIE GAYLE | ADDRESS ON FILE | | | | |
| 29358281 | DELANCOURT, TANGY | ADDRESS ON FILE | | | | |
| 29357585 | DELANCY, BELINDA | ADDRESS ON FILE | | | | |
| 29388770 | DELANCY, KEDEISHA | ADDRESS ON FILE | | | | |
| 29377694 | DELANCY, MYKA D | ADDRESS ON FILE | | | | |
| 29365186 | DELAND, CALI E. | ADDRESS ON FILE | | | | |
| 29434043 | DELANEY, ANNETTE | ADDRESS ON FILE | | | | |
| 29421366 | DELANEY, BRIESHA | ADDRESS ON FILE | | | | |
| 29359554 | DELANEY, CRISTINA LIZOTTE | ADDRESS ON FILE | | | | |
| 29393052 | DELANEY, DAIMEONA DEMETRIA-EMONI | ADDRESS ON FILE | | | | |
| 29424686 | DELANEY, JONAH | ADDRESS ON FILE | | | | |
| 29392613 | DELANEY, KELLEY DOMINIQUE | ADDRESS ON FILE | | | | |
| 29422898 | DELANEY, QUIN | ADDRESS ON FILE | | | | |
| 29371283 | DELANEY, RASHAD | ADDRESS ON FILE | | | | |
| 29427952 | DELANEY, RYAN | ADDRESS ON FILE | | | | |
| 29428414 | DELANEY, SEAN | ADDRESS ON FILE | | | | |
| 29358515 | DELANEY, TAMORA | ADDRESS ON FILE | | | | |
| 29380642 | DELANEY, TRISTAN | ADDRESS ON FILE | | | | |
| 29386041 | DELANO, CONNOR MICHAEL | ADDRESS ON FILE | | | | |
| 29354182 | DELAO, DIEGO | ADDRESS ON FILE | | | | |
| 29430675 | DELAO, JOEL | ADDRESS ON FILE | | | | |
| 29370745 | DELAPAZ, FRANCISCO ROLDAN | ADDRESS ON FILE | | | | |
| 29406009 | DELARA, NORA | ADDRESS ON FILE | | | | |
| 29405317 | DELAROSA, ANTHONY | ADDRESS ON FILE | | | | |
| 29401616 | DELAROSA, LISA B | ADDRESS ON FILE | | | | |
| 29359371 | DELAROSA, ROSAURA | ADDRESS ON FILE | | | | |
| 29417265 | DELAROSA-WORTH, DAMARYS | ADDRESS ON FILE | | | | |
| 29339274 | DELATTE, VERONICA | ADDRESS ON FILE | | | | |
| 29419541 | DELAURA, KIM ANN | ADDRESS ON FILE | | | | |
| 29391632 | DELAUTER, JARED | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337445 | DELAWARE CIRCUIT COURT #2 | 3100 S TILLOTSON AVE | MUNCIE | IN | 47302-6544 | |
| 29336236 | DELAWARE COUNTY AUDITOR | 145 N UNION ST | DELAWARE | OH | 43015-1705 | |
| 29334729 | DELAWARE COUNTY FACILITIES | 1405 US RTE 23 NORTH | DELAWARE | OH | 43015 | |
| 29336237 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY ST | MUNCIE | IN | 47305-2836 | |
| 29307724 | DELAWARE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 W. FRONT ST. | MEDIA | PA | 19063 | |
| 29300512 | DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | MUNCIE | IN | 47305-2881 | |
| 29300513 | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE | OH | 43015-1799 | |
| 29308062 | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY | 201 WEST FRONT STREET | MEDIA | PA | 19063 | |
| 29301979 | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY | 91 NORTH SANDUSKY STREET | DELAWARE | OH | 43015 | |
| 29300514 | DELAWARE DEPT OF AGRICULTURE | 2320 S DUPONT HWY | DOVER | DE | 19901-5501 | |
| 29306718 | DELAWARE DEPT OF FINANCE | RECEIPTS AND WIRES TEAM, 820 NORTH FRENCH ST 9TH FL | WILMINGTON | DE | 19801-3509 | |
| 29306719 | DELAWARE DEPT OF LABOR | DIV OF UNEMP INSURANCE, PO BOX 41780 | PHILADELPHIA | PA | 19101-1785 | |
| 29324902 | DELAWARE DIVISION OF REVENUE | C/O BUREAU OF TAX COLLECTIONS, 820 E FRENCH ST | WILMINGTON | DE | 19801-3509 | |
| 29337446 | DELAWARE DIVISION OF REVENUE | MS 1 T/W, C/O CLERK, PO BOX 8717 | WILMINGTON | DE | 19899-8717 | |
| 29306720 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | WILMINGTON | DE | 19899-2044 | |
| 29323813 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | WILMINGTON | DE | 19899-2340 | |
| 29306722 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON | DE | 19899-8750 | |
| 29347103 | DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE DOL DUI TRAINING, PO BOX 5514 | BINGHAMPTON | NY | 13902-5514 | |
| 29415482 | DELAWARE FARP | LOCKBOX 7072 PO BOX 8500 | PHILADELPHIA | PA | 19178-7072 | |
| 29323816 | DELAWARE GENERAL HEALTH DIST | 1 W WINTER ST | DELAWARE | OH | 43015-1788 | |
| 29324904 | DELAWARE HEALTH & SOCIAL SVCS | 1901 N DUPONT HWY | NEW CASTLE | DE | 19720-1100 | |
| 29324905 | DELAWARE MUNICIPAL COURT CIVIL DIV | 70 N UNION ST | DELAWARE | OH | 43015-1939 | |
| 29334730 | DELAWARE SHOPPING CENTER LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 29299940 | DELAWARE SHOPPING CENTER, LLC | ROTH, WILLIAM, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29323817 | DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY, 8TH FL 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| 29347104 | DELAWARE UNEMPLOMENT COMPEN. | PO BOX 41785 | PHILADELPHIA | PA | 19101-1785 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415483 | DELAWARE VALLEY PAVING | 330 PAWLINGS RD | PHOENIXVILLE | PA | 19460 | |
| 29416226 | DELAWDER, KAREN | ADDRESS ON FILE | | | | |
| 29367756 | DELBIANCO, DEBRA LYNN | ADDRESS ON FILE | | | | |
| 29299846 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | |
| 29334732 | DELCO DEVELOPMENT COMPANY | OF HICKSVILLE LP, C/O RUSH PROPERTIES, PO BOX 27855 | NEWARK | NJ | 07101-7855 | |
| 29366180 | DELDRAGE, DEMONTA | ADDRESS ON FILE | | | | |
| 29429957 | DELEO, MELONEY A | ADDRESS ON FILE | | | | |
| 29372372 | DELEON, ARIELLE R | ADDRESS ON FILE | | | | |
| 29352378 | DELEON, CARLITOS OMAR | ADDRESS ON FILE | | | | |
| 29328552 | DELEON, DOROTHY | ADDRESS ON FILE | | | | |
| 29399921 | DELEON, EDWIN | ADDRESS ON FILE | | | | |
| 29376057 | DELEON, ELADIO | ADDRESS ON FILE | | | | |
| 29383961 | DELEON, ELIJIAH THOMAS | ADDRESS ON FILE | | | | |
| 29393276 | DELEON, GABRIEL JOSEPH | ADDRESS ON FILE | | | | |
| 29418396 | DELEON, GIOVANNI SANTOS | ADDRESS ON FILE | | | | |
| 29435669 | DELEON, JOHN | ADDRESS ON FILE | | | | |
| 29378010 | DELEON, JONATHAN | ADDRESS ON FILE | | | | |
| 29409667 | DELEON, JONATHAN | ADDRESS ON FILE | | | | |
| 29390362 | DELEON, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29372036 | DELEON, JUDYNETTE | ADDRESS ON FILE | | | | |
| 29371382 | DELEON, LISA MARIE | ADDRESS ON FILE | | | | |
| 29380627 | DELEON, LUCAS G. | ADDRESS ON FILE | | | | |
| 29364924 | DELEON, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29353278 | DELEON, ODESSA | ADDRESS ON FILE | | | | |
| 29426219 | DELEON, RODRIGO | ADDRESS ON FILE | | | | |
| 29330452 | DELEON, RUDILLO A | ADDRESS ON FILE | | | | |
| 29432729 | DELEON, SELENA | ADDRESS ON FILE | | | | |
| 29378480 | DELEON, SELENA ELIZABETH | ADDRESS ON FILE | | | | |
| 29411948 | DELEON, SUSAN D | ADDRESS ON FILE | | | | |
| 29357163 | DELESANDRO, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29415484 | DELESHA HITE | 1806 COLT DRIVE | CLARKSVILLE | TN | 37042 | |
| 29341043 | DELESKEY, ROSE A | ADDRESS ON FILE | | | | |
| 29390375 | DELESLINE-DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| 29429483 | DELEVANTE, CHERYL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356786 | DELFIN, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| 29379809 | DELGADILLO, DOMINGO LEON | ADDRESS ON FILE | | | | |
| 29388495 | DELGADILLO, LUKE | ADDRESS ON FILE | | | | |
| 29387583 | DELGADILLO, RAMON MIGUEL | ADDRESS ON FILE | | | | |
| 29405729 | DELGADILLO, RAUL DELGADILLO | ADDRESS ON FILE | | | | |
| 29360590 | DELGADO AGUERO, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29404129 | DELGADO JR, EMANUEL | ADDRESS ON FILE | | | | |
| 29370747 | DELGADO, ALYSSA | ADDRESS ON FILE | | | | |
| 29362541 | DELGADO, ANDERSON | ADDRESS ON FILE | | | | |
| 29366171 | DELGADO, ARIANA VALENTINA | ADDRESS ON FILE | | | | |
| 29358634 | DELGADO, AUGUSTINA | ADDRESS ON FILE | | | | |
| 29430926 | DELGADO, BARBARA A | ADDRESS ON FILE | | | | |
| 29377760 | DELGADO, CAROLINE | ADDRESS ON FILE | | | | |
| 29366300 | DELGADO, DAMIAN VICTOR | ADDRESS ON FILE | | | | |
| 29388394 | DELGADO, DELIA ROSE | ADDRESS ON FILE | | | | |
| 29392543 | DELGADO, DIANA PAULINA | ADDRESS ON FILE | | | | |
| 29368119 | DELGADO, ELENA | ADDRESS ON FILE | | | | |
| 29396902 | DELGADO, ESMERALDA | ADDRESS ON FILE | | | | |
| 29380641 | DELGADO, ESTHER | ADDRESS ON FILE | | | | |
| 29421187 | DELGADO, ISAEL | ADDRESS ON FILE | | | | |
| 29431021 | DELGADO, IVAN | ADDRESS ON FILE | | | | |
| 29407918 | DELGADO, JESSIKA | ADDRESS ON FILE | | | | |
| 29427168 | DELGADO, JOCELYN | ADDRESS ON FILE | | | | |
| 29370066 | DELGADO, JOHN | ADDRESS ON FILE | | | | |
| 29354671 | DELGADO, JONATHAN | ADDRESS ON FILE | | | | |
| 29344054 | DELGADO, JOSE A | ADDRESS ON FILE | | | | |
| 29373989 | DELGADO, JOSEPH A | ADDRESS ON FILE | | | | |
| 29416193 | DELGADO, JUAN | ADDRESS ON FILE | | | | |
| 29390169 | DELGADO, KALINDA | ADDRESS ON FILE | | | | |
| 29374844 | DELGADO, LINDA | ADDRESS ON FILE | | | | |
| 29399046 | DELGADO, LUCY FERNANDA | ADDRESS ON FILE | | | | |
| 29412452 | DELGADO, MIGUELANGEL | ADDRESS ON FILE | | | | |
| 29390391 | DELGADO, NOEL | ADDRESS ON FILE | | | | |
| 29330635 | DELGADO, PAT | ADDRESS ON FILE | | | | |
| 29411990 | DELGADO, RENE A | ADDRESS ON FILE | | | | |
| 29336385 | DELGADO, ROBERT SAMUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395493 | DELGADO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29408136 | DELGADO, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29392057 | DELGADO, SARA | ADDRESS ON FILE | | | | |
| 29340495 | DELGADO, SARAI | ADDRESS ON FILE | | | | |
| 29365530 | DELGADO, STEPHANY | ADDRESS ON FILE | | | | |
| 29429447 | DELGADO, VERONICA | ADDRESS ON FILE | | | | |
| 29391115 | DELGADO, VICTORIA | ADDRESS ON FILE | | | | |
| 29362634 | DELGADO, YAZMIN | ADDRESS ON FILE | | | | |
| 29328450 | DELGUERCIO, DONNA | ADDRESS ON FILE | | | | |
| 29334733 | DELHAIZE US HOLDING INC | C/O DELHAIZE AMERICA SHARED SERVICE, PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| 29413462 | DELHAIZE US HOLDING INC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| 29371530 | DELICEMA, TRISTON J | ADDRESS ON FILE | | | | |
| 29394649 | DELIGORGES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29415485 | DELILLE OXYGEN COMPANY | PO BOX 7809 | COLUMBUS | OH | 43207-0809 | |
| 29409029 | DELISLE, LARISSA E | ADDRESS ON FILE | | | | |
| 29387499 | DELISLE, PATRICK | ADDRESS ON FILE | | | | |
| 29421430 | DELISLE, TARA | ADDRESS ON FILE | | | | |
| 29415486 | DELIVERY EXPRESS COMPANY | SALVADOR ERNESTO MURGA, 1503 UNION STREET. | SPARKS | NV | 89434 | |
| 29415487 | DELIVERY NOW | LLOYD BLACKWELL AND ROBERT CAMPHOR, 27619 N 65TH DR | PHOENIX | AZ | 85083 | |
| 29434935 | DELIVERY SOLUTIONS | LAST MILE VENTURES LLC, 6009 W PARKER RD #149-370 | PLANO | TX | 75093 | |
| 29339275 | DELIZ ALVARADO, TAMARA | ADDRESS ON FILE | | | | |
| 29405813 | DELK, ASHLEY CORRYN | ADDRESS ON FILE | | | | |
| 29377896 | DELK, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29413228 | DELKEOUKIAN, MEDIK | ADDRESS ON FILE | | | | |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY | ROUND ROCK | TX | 78682 | |
| 29434936 | DELL FINANCIAL SERVICES LLC | PO BOX 5292 | CAROL STREAM | IL | 60197-6547 | |
| 29434937 | DELL MARKETING LP | C/O DELL USA LP, PO BOX 643561 | PITTSBURGH | PA | 15264-3561 | |
| 29328894 | DELL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29391795 | DELL, KASHAUNDA JAMIL | ADDRESS ON FILE | | | | |
| 29331355 | DELLACORTE, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29416977 | DELLAVECCHIA, JOSEPH | ADDRESS ON FILE | | | | |
| 29371584 | DELLCIOPPIA, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| 29398923 | DELLECURTI, JACOB M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359489 | DELLIGATTI, JERRY ALAN | ADDRESS ON FILE | | | | |
| 29305584 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | |
| 29403492 | DELLINGER, NICHOLAS LEWIS SEBASTIAN | ADDRESS ON FILE | | | | |
| 29297343 | DELLINGER, SHIRLEY H. | ADDRESS ON FILE | | | | |
| 29430058 | DELL'OSSO, MATTHEW | ADDRESS ON FILE | | | | |
| 29309177 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | PHILADELPHIA | PA | 19101-3609 | |
| 29395615 | DELMIRO, ANA G | ADDRESS ON FILE | | | | |
| 29341181 | DELMONTE, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 29352734 | DELMORE, MONIQUE | ADDRESS ON FILE | | | | |
| 29360658 | DELMOTTE, KALLI JO | ADDRESS ON FILE | | | | |
| 29385579 | DELMUNDO, REIZELLE ANN | ADDRESS ON FILE | | | | |
| 29364725 | DELOACH, AALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| 29410756 | DELOACH, ALEXIS | ADDRESS ON FILE | | | | |
| 29340683 | DELOACH, BRAY R | ADDRESS ON FILE | | | | |
| 29328633 | DELOACH, CARL D | ADDRESS ON FILE | | | | |
| 29427662 | DELOATCH, KENLEY M | ADDRESS ON FILE | | | | |
| 29417394 | DELOATCH, SEAN MICHEAL | ADDRESS ON FILE | | | | |
| 29331722 | DELOATCH, TAMRYA | ADDRESS ON FILE | | | | |
| 29349020 | DELOERA, OAKLEY | ADDRESS ON FILE | | | | |
| 29434939 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| 29434940 | DELOITTE TAX LLP | PO BOX 844736 | DALLAS | TX | 75284-4736 | |
| 29360808 | DELONE, NARIAH | ADDRESS ON FILE | | | | |
| 29367737 | DELONG, CALEB L | ADDRESS ON FILE | | | | |
| 29353567 | DELONG, DAVID P | ADDRESS ON FILE | | | | |
| 29402409 | DELONG, MAKAYLA MAE | ADDRESS ON FILE | | | | |
| 29372787 | DELONG, NOAH | ADDRESS ON FILE | | | | |
| 29351350 | DELONG, SILAS ROBERT | ADDRESS ON FILE | | | | |
| 29383789 | DELONIA, JORDAN | ADDRESS ON FILE | | | | |
| 29370709 | DELORENZO, MKAYLA | ADDRESS ON FILE | | | | |
| 29297367 | DELORIS A WHITE & STANLEY R WHITE JT TEN | ADDRESS ON FILE | | | | |
| 29375184 | DELORY, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420401 | DELOSH, FAITH | ADDRESS ON FILE | | | | |
| 29422306 | DELOSH, KATHERINE | ADDRESS ON FILE | | | | |
| 29373098 | DELOSSANTOS, DITZY JOHANA | ADDRESS ON FILE | | | | |
| 29378016 | DELOSSANTOS, JULIO JEREMY | ADDRESS ON FILE | | | | |
| 29340762 | DELOUCHE, FINLEY | ADDRESS ON FILE | | | | |
| 29372168 | DELOYA-JAIMES, MARLENE | ADDRESS ON FILE | | | | |
| 29363805 | DELOZIER, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29430332 | DELOZIER, KOOPER | ADDRESS ON FILE | | | | |
| 29327776 | DELOZIER-HANSSEN, JAX LEX | ADDRESS ON FILE | | | | |
| 29402852 | DELP, JOANN MOON | ADDRESS ON FILE | | | | |
| 29402764 | DELP, KATLIN MARIE | ADDRESS ON FILE | | | | |
| 29372706 | DELP, RANDALL F. | ADDRESS ON FILE | | | | |
| 29360972 | DELPH, JUDY K | ADDRESS ON FILE | | | | |
| 29385780 | DELPH, LINDA GAIL | ADDRESS ON FILE | | | | |
| 29390965 | DELPRADO, MICHAEL | ADDRESS ON FILE | | | | |
| 29420001 | DELPRINCIPE, KEN | ADDRESS ON FILE | | | | |
| 29416261 | DELPRINCIPE, KEN | ADDRESS ON FILE | | | | |
| 29334734 | DELRAY REALTY ASSOCIATES LLC | ROSLYN ASSOCIATES DBA, 17927 LAKE ESTATES DR | BOCA RATON | FL | 33496-1429 | |
| 29413983 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | |
| 29425135 | DELRIE, CECILIA M | ADDRESS ON FILE | | | | |
| 29381110 | DELRIE, MELISSA HARROD | ADDRESS ON FILE | | | | |
| 29382828 | DELROSARIO, GISELLA CHRISTINE | ADDRESS ON FILE | | | | |
| 29345986 | DELTA BRANDS INC | DELTA BRANDS INC, 1890 PALMER AVE STE 405 | LARCHMONT | NY | 10538-3032 | |
| 29333074 | DELTA CARBONA LP | DELTA CARBONA LP, 16 CHAPIN ROAD SUITE 911 | PINE BROOK | NJ | 07058 | |
| 29323818 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | LANSING | MI | 48917-9712 | |
| 29333077 | DELTA CHILDREN | DELTA ENTERPRISE CORP, 114 WEST 26TH STREET | NEW YORK | NY | 10001 | |
| 29333078 | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC, 292 INDUSTRIAL DR | PONTOTOC | MS | 38863-1324 | |
| 29333079 | DELTA GALIL USA | DELTA GALIL USA, INC., 1501 WEST 3RD STREET | WILLIAMSPORT | PA | 17701 | |
| 29324906 | DELTA MANAGEMENT ASSOC INC | PO BOX 9191 | CHELSEA | MA | 02150-9191 | |
| 29324907 | DELTA MANAGEMENT ASSOCIATES INC | PO BOX 9148 | CHELSEA | MA | 02150-9148 | |
| 29324908 | DELTA MGMT ASSOCIATES INC | WAGE GARNISHMENT DEPT, PO BOX 9242 | CHELSEA | MA | 02150-9242 | |
| 29298864 | DELTA NATURAL GAS CO INC | PO BOX 747108 | PITTSBURGH | PA | 15274-7108 | |
| 29334735 | DELTA SILVER LLC | C/O DELTA INTERESTS LLC, 2 BENNETT STREET | GREENVILLE | SC | 29601 | |
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY, C/O THE DELTA INTERESTS, LLC, 2 BENNETT STREET | GREENVILLE | SC | 29602 | |
| 29306725 | DELTA TOWNSHIP TREASURER (EATON) | 7710 W SAGINAW HWY | LANSING | MI | 48917 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418710 | DELTWAS, KAYDELL | ADDRESS ON FILE | | | | |
| 29355258 | DELUCA, DANIEL MICHAEL | ADDRESS ON FILE | | | | |
| 29342482 | DELUCA, ERIK | ADDRESS ON FILE | | | | |
| 29379811 | DELUCIA, RYAN A | ADDRESS ON FILE | | | | |
| 29408695 | DELUISE, DANIELLE | ADDRESS ON FILE | | | | |
| 29333080 | DELUXE BRANDED MARKETING-IRVINE | DELUXE SMALL BUSINESS SALES INC, C/O DELUXE BRANDED MARKETING IRVINE, PO BOX 60119 | CITY OF INDUSTRY | CA | 91716-0119 | |
| 29434941 | DELUXE BUSINESS SYSTEM | DELUXE SMALL BUSINESS SALES INC, PO BOX 4656 | CAROL STREAM | IL | 60197-4656 | |
| 29333081 | DELUXE HOME OF USA INC. | DELUXE HOME USA, 2032 CYPRESS STATION DRIVE | HOUSTON | TX | 77090 | |
| 29371129 | DELVALLE, ALEJANDRO DAVID | ADDRESS ON FILE | | | | |
| 29369456 | DELVALLE, RICARDO | ADDRESS ON FILE | | | | |
| 29368009 | DELVES, NICHOLAUS | ADDRESS ON FILE | | | | |
| 29362894 | DELYJAH, ALEXANDER AMUDEUS | ADDRESS ON FILE | | | | |
| 29357112 | DEMAAT, RYAN | ADDRESS ON FILE | | | | |
| 29402510 | DEMAIO, ATTICUS MASON | ADDRESS ON FILE | | | | |
| 29372180 | DEMAIO, ELENA | ADDRESS ON FILE | | | | |
| 29353325 | DEMAIO, ZACHARY PARKER | ADDRESS ON FILE | | | | |
| 29428719 | DEMANGONE, AUSTIN CURTIS | ADDRESS ON FILE | | | | |
| 29367853 | DEMAR, JORDAN | ADDRESS ON FILE | | | | |
| 29390485 | DEMAR, TROVALE EUGENE | ADDRESS ON FILE | | | | |
| 29409721 | DEMARATE, MARKENTOCH | ADDRESS ON FILE | | | | |
| 29410250 | DEMARAY, JACKSON CHASE | ADDRESS ON FILE | | | | |
| 29404732 | DEMARCO, DIEGO | ADDRESS ON FILE | | | | |
| 29368934 | DEMARCO, ELIJAH | ADDRESS ON FILE | | | | |
| 29418655 | DEMARCO, ELIZABETH MOLLY | ADDRESS ON FILE | | | | |
| 29360087 | DEMARCO, JESSICA | ADDRESS ON FILE | | | | |
| 29394916 | DEMARCO, MARIA C. | ADDRESS ON FILE | | | | |
| 29327746 | DEMARCO, ROBERT | ADDRESS ON FILE | | | | |
| 29363057 | DEMARCO, TOM | ADDRESS ON FILE | | | | |
| 29365588 | DEMARE, TERRI LYNN | ADDRESS ON FILE | | | | |
| 29339276 | DEMARIA, GINA | ADDRESS ON FILE | | | | |
| 29339278 | DEMARIA, GINA | ADDRESS ON FILE | | | | |
| 29408406 | DEMARIO, CARA ANNE | ADDRESS ON FILE | | | | |
| 29410148 | DEMARTINO, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| 29372724 | DEMATES, CASANDRA EVE | ADDRESS ON FILE | | | | |
| 29434942 | DEMATIC CORP. | 684125 NETWORK PLACE | CHICAGO | IL | 60673 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406279 | DEMBINSKI, ROB G. | ADDRESS ON FILE | | | | |
| 29393074 | DEMBROW, JAKE | ADDRESS ON FILE | | | | |
| 29393441 | DEMCHIK, SAMUEL L | ADDRESS ON FILE | | | | |
| 29298865 | DEMCO (DIXIE ELECTRIC MEMBERSHIP CORP) | PO BOX 95000 | BATON ROUGE | LA | 70895-9000 | |
| 29332184 | DEMEL TRUCKING | 1067 CR 59 | NEW ALBANY | MS | 38652-8933 | |
| 29392514 | DEMELLO, JULIE A | ADDRESS ON FILE | | | | |
| 29401843 | DEMENT, MAKAYLA | ADDRESS ON FILE | | | | |
| 29420461 | DEMENT, SYLVIA J | ADDRESS ON FILE | | | | |
| 29328670 | DEMEO, MARK | ADDRESS ON FILE | | | | |
| 29340628 | DEMERITT, ISAIAH | ADDRESS ON FILE | | | | |
| 29376589 | DEMERY, AARON | ADDRESS ON FILE | | | | |
| 29396754 | DEMERY, JANET J | ADDRESS ON FILE | | | | |
| 29355713 | DEMERY, MONICA | ADDRESS ON FILE | | | | |
| 29353112 | DEMETRI, JAMES | ADDRESS ON FILE | | | | |
| 29386200 | DEMEULENAERE, DANIELLE | ADDRESS ON FILE | | | | |
| 29423141 | DEMIDOV, NIKKITA | ADDRESS ON FILE | | | | |
| 29332153 | DEMING, ANDREW N. | ADDRESS ON FILE | | | | |
| 29384569 | DEMMONS, CHARLIE | ADDRESS ON FILE | | | | |
| 29326001 | DEMMONS, JENNIFER L | ADDRESS ON FILE | | | | |
| 29364775 | DEMMONS, JOSHUA CHARLES | ADDRESS ON FILE | | | | |
| 29351588 | DEMMY, LUCY JANE | ADDRESS ON FILE | | | | |
| 29391663 | DEMOCKO, LIANNA BROOKE | ADDRESS ON FILE | | | | |
| 29433483 | DEMOCRAT-UNION | PO BOX 685 | LAWRENCEBURG | TN | 38464-0685 | |
| 29405899 | DEMONTAGNAC, JERRI LYN | ADDRESS ON FILE | | | | |
| 29434311 | DEMOOR, CAMEO | ADDRESS ON FILE | | | | |
| 29396306 | DEMORET, ADAM L | ADDRESS ON FILE | | | | |
| 29342383 | DEMOTT, ERICA RAE | ADDRESS ON FILE | | | | |
| 29420253 | DEMOUCHETTE, JORDANEISHA | ADDRESS ON FILE | | | | |
| 29305833 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 29370164 | DEMOULIN, DEANGELO | ADDRESS ON FILE | | | | |
| 29387162 | DEMOYA, LOURDES M. | ADDRESS ON FILE | | | | |
| 29384984 | DEMPEWOLF, WILLIAM TODD | ADDRESS ON FILE | | | | |
| 29388213 | DEMPS, HELEN J | ADDRESS ON FILE | | | | |
| 29359178 | DEMPS, MONIQUE NICOLE | ADDRESS ON FILE | | | | |
| 29375983 | DEMPS, NEZAEH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430213 | DEMPSEY, DIANA | ADDRESS ON FILE | | | | |
| 29426046 | DEMPSEY, JAXSON W | ADDRESS ON FILE | | | | |
| 29426450 | DEMPSEY, LEAH ANN | ADDRESS ON FILE | | | | |
| 29386432 | DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29413124 | DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29368982 | DEMPSEY, NICKOLAS ZACHARY | ADDRESS ON FILE | | | | |
| 29333529 | DEMPSEY, PAMELA F | ADDRESS ON FILE | | | | |
| 29402771 | DEMPSEY, PAUL M | ADDRESS ON FILE | | | | |
| 29381033 | DEMPSEY, RACHEL | ADDRESS ON FILE | | | | |
| 29421635 | DEMPSEY, SARAH M | ADDRESS ON FILE | | | | |
| 29367870 | DEMPSEY, STEVEN RAY | ADDRESS ON FILE | | | | |
| 29410206 | DEMPSEY, TAMMY | ADDRESS ON FILE | | | | |
| 29419388 | DEMPSEY, ZANMIELLE | ADDRESS ON FILE | | | | |
| 29406393 | DEMPSKI, DANIEL | ADDRESS ON FILE | | | | |
| 29401893 | DEMPSON, TYRUS DAQUAN | ADDRESS ON FILE | | | | |
| 29297907 | DEMYERS, RONALD | ADDRESS ON FILE | | | | |
| 29398938 | DENA, BRANDY M | ADDRESS ON FILE | | | | |
| 29426374 | DENA, DOMINIC | ADDRESS ON FILE | | | | |
| 29399760 | DENARD, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29404590 | DENARDO, LISA LYNN | ADDRESS ON FILE | | | | |
| 29382783 | DENATO, AVA | ADDRESS ON FILE | | | | |
| 29384204 | DENAUGHEL, MARISSA | ADDRESS ON FILE | | | | |
| 29423518 | DENBY, TINA LOUISE | ADDRESS ON FILE | | | | |
| 29402569 | DENDY, ANGIE LEANN | ADDRESS ON FILE | | | | |
| 29398070 | DENDY, EMILY MADISON | ADDRESS ON FILE | | | | |
| 29428888 | DENDY, IDRIS KALIF | ADDRESS ON FILE | | | | |
| 29423022 | DENEAU, REGINA NICOLE | ADDRESS ON FILE | | | | |
| 29370158 | DE'NECOCHEA, DEANN | ADDRESS ON FILE | | | | |
| 29369927 | DENETSOSIE, IRELAND | ADDRESS ON FILE | | | | |
| 29399680 | DENEUS, ROOLS | ADDRESS ON FILE | | | | |
| 29361754 | DENGEL, GAGE | ADDRESS ON FILE | | | | |
| 29403776 | DENGLER, VIOLA | ADDRESS ON FILE | | | | |
| 29375167 | DENHAM, LENART | ADDRESS ON FILE | | | | |
| 29372712 | DENHERDER, AUBRI ANNA | ADDRESS ON FILE | | | | |
| 29434947 | DENIER ELECTRIC CO INC | PO BOX 1685 | MIDDLETOWN | OH | 45042-1685 | |
| 29364870 | DENIL, DAANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385007 | DENIMAN, TESSA M | ADDRESS ON FILE | | | | |
| 29362851 | DENIS, DORI | ADDRESS ON FILE | | | | |
| 29374483 | DENIS, JEANNE MARIE | ADDRESS ON FILE | | | | |
| 29423008 | DENIS, SERNING | ADDRESS ON FILE | | | | |
| 29403397 | DENIS, TYLER JEREMIAH | ADDRESS ON FILE | | | | |
| 29381254 | DENISON, CODY | ADDRESS ON FILE | | | | |
| 29381563 | DENISON, CRYSTAL R | ADDRESS ON FILE | | | | |
| 29426935 | DENISOVAS, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29374609 | DENIZ, JUAN JOSUE | ADDRESS ON FILE | | | | |
| 29330688 | DENMAN, COLETTE NOREEN | ADDRESS ON FILE | | | | |
| 29430267 | DENMAN, JUDY | ADDRESS ON FILE | | | | |
| 29380396 | DENMAN, MICHAEL DOMINIC | ADDRESS ON FILE | | | | |
| 29394505 | DENMAN, WYATT | ADDRESS ON FILE | | | | |
| 29395521 | DENMARK, ALAYLA | ADDRESS ON FILE | | | | |
| 29392773 | DENMARK, CRYSTALLE PASSION | ADDRESS ON FILE | | | | |
| 29361406 | DENMARK, GARY | ADDRESS ON FILE | | | | |
| 29355359 | DENMARK, MARQUIS ISREAL | ADDRESS ON FILE | | | | |
| 29430933 | DENMARK, METROVELLE MCPHERSON | ADDRESS ON FILE | | | | |
| 29425013 | DENMARK, SIYAH | ADDRESS ON FILE | | | | |
| 29325208 | DENNAWI, OMAR MOUSTAPHA | ADDRESS ON FILE | | | | |
| 29387512 | DENNEHY, JEREMIAH | ADDRESS ON FILE | | | | |
| 29396550 | DENNENY, RYAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29421008 | DENNEY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29406105 | DENNEY, THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| 29403453 | DENNING, BRYANT NICKLAUS | ADDRESS ON FILE | | | | |
| 29349336 | DENNING, ELISA B | ADDRESS ON FILE | | | | |
| 29427919 | DENNING, ELSIE NEVAEH | ADDRESS ON FILE | | | | |
| 29377769 | DENNING, GANELLE T | ADDRESS ON FILE | | | | |
| 29371798 | DENNING, TAYLOR ALEXIS | ADDRESS ON FILE | | | | |
| 29420780 | DENNINGS, STEFFANIE KAE | ADDRESS ON FILE | | | | |
| 29376820 | DENNINGTON, BILLY JAMES | ADDRESS ON FILE | | | | |
| 29298000 | DENNIS M LA RUE TR | ADDRESS ON FILE | | | | |
| 29306726 | DENNIS MUNICIPAL TAX COLLECTOR | P O BOX 1019 | MEDFORD | MA | 02155-0011 | |
| 29309189 | DENNIS WATER DISTRICT | P.O. BOX 2000 | S DENNIS | MA | 02660-0690 | |
| 29421655 | DENNIS, AARON | ADDRESS ON FILE | | | | |
| 29376070 | DENNIS, AMIR M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358007 | DENNIS, ARABIA KANISHA DIANE | ADDRESS ON FILE | | | | |
| 29349771 | DENNIS, ATHENA GABRIELLE | ADDRESS ON FILE | | | | |
| 29417494 | DENNIS, CAMRYN | ADDRESS ON FILE | | | | |
| 29358104 | DENNIS, CINDY | ADDRESS ON FILE | | | | |
| 29400137 | DENNIS, CRAIG | ADDRESS ON FILE | | | | |
| 29372563 | DENNIS, DANIJAH LYNN | ADDRESS ON FILE | | | | |
| 29385708 | DENNIS, GREGORY NEWTON | ADDRESS ON FILE | | | | |
| 29381292 | DENNIS, JON | ADDRESS ON FILE | | | | |
| 29383318 | DENNIS, KADE JAMES | ADDRESS ON FILE | | | | |
| 29343570 | DENNIS, KELLY LYNN | ADDRESS ON FILE | | | | |
| 29339279 | DENNIS, LARRY | ADDRESS ON FILE | | | | |
| 29417813 | DENNIS, MANDY | ADDRESS ON FILE | | | | |
| 29404083 | DENNIS, MARCUS LEE | ADDRESS ON FILE | | | | |
| 29412044 | DENNIS, MARY A | ADDRESS ON FILE | | | | |
| 29387836 | DENNIS, MARY TAYLOR | ADDRESS ON FILE | | | | |
| 29386194 | DENNIS, MELINA | ADDRESS ON FILE | | | | |
| 29386598 | DENNIS, PACEY ALLEN | ADDRESS ON FILE | | | | |
| 29366873 | DENNIS, QUATHICIA | ADDRESS ON FILE | | | | |
| 29327508 | DENNIS, ROBERT D | ADDRESS ON FILE | | | | |
| 29381726 | DENNIS, SABRINA LYNNE | ADDRESS ON FILE | | | | |
| 29358852 | DENNIS, SARAH J | ADDRESS ON FILE | | | | |
| 29362104 | DENNIS, SHARON | ADDRESS ON FILE | | | | |
| 29406314 | DENNIS, TAHLIK | ADDRESS ON FILE | | | | |
| 29412986 | DENNIS, TRES ALIXZANDER WAYNE | ADDRESS ON FILE | | | | |
| 29404602 | DENNIS, TROY A | ADDRESS ON FILE | | | | |
| 29392843 | DENNIS, TYLER | ADDRESS ON FILE | | | | |
| 29361379 | DENNISON, DANIEL DALE | ADDRESS ON FILE | | | | |
| 29397656 | DENNISON, JENNIFER MICHELE | ADDRESS ON FILE | | | | |
| 29367299 | DENNISON, JESSICA LOLA | ADDRESS ON FILE | | | | |
| 29429432 | DENNISON, KENDALL LAMAR | ADDRESS ON FILE | | | | |
| 29331004 | DENNISON, PAMELA L | ADDRESS ON FILE | | | | |
| 29396729 | DENNISON, PAUL | ADDRESS ON FILE | | | | |
| 29382056 | DENNISON, PHILYNN | ADDRESS ON FILE | | | | |
| 29384340 | DENNISON, SHANNON | ADDRESS ON FILE | | | | |
| 29370545 | DENNISON, TYRANCE R | ADDRESS ON FILE | | | | |
| 29428677 | DENNY, CRYSTAL ELOISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422787 | DENNY, SAMUEL EUGENE | ADDRESS ON FILE | | | | |
| 29353093 | DENNY, TI'AONY | ADDRESS ON FILE | | | | |
| 29400156 | DENNY, TRACY LEE | ADDRESS ON FILE | | | | |
| 29429212 | DENNY, TRINITY ALLEN | ADDRESS ON FILE | | | | |
| 29428001 | DENNY, VERONICA ANNE | ADDRESS ON FILE | | | | |
| 29348774 | DENNY, XAVIER JORDAN | ADDRESS ON FILE | | | | |
| 29421828 | DENNY-KYLE, JASMIRAE A. | ADDRESS ON FILE | | | | |
| 29434449 | DENOYER, CINDY | ADDRESS ON FILE | | | | |
| 29373436 | DENOYER, HAYDEN ANDREW | ADDRESS ON FILE | | | | |
| 29355944 | DENSLAW, SUMMER NOEL | ADDRESS ON FILE | | | | |
| 29409273 | DENSLEY, REBA | ADDRESS ON FILE | | | | |
| 29406879 | DENSMORE, ARIEL JACQUESE | ADDRESS ON FILE | | | | |
| 29353666 | DENSON, ANDREW QUINN | ADDRESS ON FILE | | | | |
| 29398645 | DENSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29393527 | DENSON, HAYLEE | ADDRESS ON FILE | | | | |
| 29421621 | DENSON, NAJEE ARQUIELLE | ADDRESS ON FILE | | | | |
| 29378525 | DENT, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29330846 | DENT, AMY | ADDRESS ON FILE | | | | |
| 29426530 | DENT, CORESE | ADDRESS ON FILE | | | | |
| 29328402 | DENT, GRACE S | ADDRESS ON FILE | | | | |
| 29339280 | DENT, JAMES | ADDRESS ON FILE | | | | |
| 29431510 | DENT, LETITIA JANELLA | ADDRESS ON FILE | | | | |
| 29392134 | DENT, NATALIE | ADDRESS ON FILE | | | | |
| 29370809 | DENT, NATALIE E | ADDRESS ON FILE | | | | |
| 29341172 | DENT, NICHOLAS | ADDRESS ON FILE | | | | |
| 29398345 | DENT, RYAN WAYNE | ADDRESS ON FILE | | | | |
| 29369487 | DENTICI, JACQUELINE R | ADDRESS ON FILE | | | | |
| 29379555 | DENTIS, ANDREW JEFFREY | ADDRESS ON FILE | | | | |
| 29306727 | DENTON COUNTY | PO BOX 90223 | DENTON | TX | 76202-5223 | |
| 29306728 | DENTON COUNTY CLERK | 1450 E MCKINNEY ST | DENTON | TX | 76209-4524 | |
| 29308117 | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY | 1505 E MCKINNEY ST | DENTON | TX | 76209-4525 | |
| 29334736 | DENTON HIGHWAY HALTOM ASSOC | DENTON HIGHWAY, 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| 29340988 | DENTON, ALISHA E | ADDRESS ON FILE | | | | |
| 29408221 | DENTON, BRANDON | ADDRESS ON FILE | | | | |
| 29397845 | DENTON, JAMES M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373598 | DENTON, MARY | ADDRESS ON FILE | | | | |
| 29372877 | DENTON, MICHELLE T | ADDRESS ON FILE | | | | |
| 29306729 | DENVER COUNTY TAX COLLECTOR | PO BOX 17420 | DENVER | CO | 80217-0420 | |
| 29306730 | DENVER DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | DENVER | CO | 80202-5330 | |
| 29306731 | DENVER MANAGER OF REVENUE | 144 W COLFAX AVE | DENVER | CO | 80202-5307 | |
| 29334737 | DENVER MEXICO HAH LLC | C/O SB MANAGEMNET CORPORATION, 433 N CAMDEN DR STE 1070 | BEVERLY HILLS | CA | 90210-4434 | |
| 29386780 | DENZER, CHRISTINE R | ADDRESS ON FILE | | | | |
| 29424004 | DEOLARTE, ISAI | ADDRESS ON FILE | | | | |
| 29333082 | DEOLEO INC USA | PO BOX 5148 | CAROL STREAM | IL | 60197-5148 | |
| 29425849 | DEOM, HAILEE RENEE | ADDRESS ON FILE | | | | |
| 29428880 | DEONATE, ISAAC DEONATE | ADDRESS ON FILE | | | | |
| 29341102 | DEPALMA, DEANNA M | ADDRESS ON FILE | | | | |
| 29378959 | DEPAOLO, JAMES FRANCIS | ADDRESS ON FILE | | | | |
| 29368680 | DEPARDO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29361005 | DEPARLIER, TINA RAY | ADDRESS ON FILE | | | | |
| 29300515 | DEPARTMEMENT OF CONSERVATION | C/O COLLECTIONS, 801 K STREET MS 19-02 | SACRAMENTO | CA | 95814-3533 | |
| 29300516 | DEPARTMENT OF AGRICULTURE | 765 ASYLUM AVE | HARTFORD | CT | 06105-2822 | |
| 29323820 | DEPARTMENT OF AGRICULTURE | BUREAU OF FINANCIAL & ACCT, PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | |
| 29415499 | DEPARTMENT OF AGRICULTURE & | CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| 29415500 | DEPARTMENT OF BUILDING AND | 4701 WEST RUSSELL ROAD | LAS VEGAS | NV | 89118 | |
| 29323821 | DEPARTMENT OF COMMERCE | C/O DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST FL 20TH | COLUMBUS | OH | 43215-6108 | |
| 29323822 | DEPARTMENT OF CONSUMER & | REGULATORY AFFAIRS, PO BOX 92300 | WASHINGTON | DC | 20090-2300 | |
| 29434948 | DEPARTMENT OF ENVIRONMENTAL QUALITY | ADMINSTRATIVE SERVICES ACCOUNTS REC, PO BOX 2036 | OKLAHOMA CITY | OK | 73101-2036 | |
| 29434949 | DEPARTMENT OF HEALTH | AND HUMAN SERVICES, 7500 SECURITY BLVD | BALTIMORE | MD | 21244-1850 | |
| 29434950 | DEPARTMENT OF HEALTH CARE SVCS | PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| 29300517 | DEPARTMENT OF HOUSING | 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | |
| 29323823 | DEPARTMENT OF HOUSING | BUILDING & CONSTRUCTION, 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | |
| 29324909 | DEPARTMENT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | |
| 29434951 | DEPARTMENT OF INDUSTRIAL RELATIONS | PMT PROCESSING CENTER, PO BOX 511232 | LOS ANGELES | CA | 90051-3030 | |
| 29434952 | DEPARTMENT OF LABOR & INDUSTRIES | STATE OF WASHINGTON, DOSH CASHIER, PO BOX 44835 | OLYMPIA | WA | 98504-4835 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300518 | DEPARTMENT OF LABOR&INDUSTRY | DIVISION OF BEDDING&UPHOLSTERY, 7TH & FORSTER ST RM 1539 | HARRISBURG | PA | 17120-0019 | |
| 29434953 | DEPARTMENT OF PUBLIC HEALTH | COUNTY OF LOS ANGELES, PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| 29434954 | DEPARTMENT OF PUBLIC SAFETY | VERMONT STATE POLICE, ALARM COORDINATOR, 45 STATE DRIVE | WATERBURY | VT | 05671 | |
| 29302710 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 | ORANGEBURG | SC | 29116-1057 | |
| 29398776 | Department of Resources Recycling and Recovery | Attn: Genereal Counsel, PO Box 4025 | Sacramento | CA | 95812-4025 | |
| 29336242 | DEPARTMENT OF REVENUE | JEFFERSON COUNTY, 716 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35203-0100 | |
| 29324911 | DEPARTMENT OF REVENUE | PO BOX 1033 | JACKSON | MS | 39215-1033 | |
| 29324912 | DEPARTMENT OF REVENUE | PO BOX 14730 | SALEM | OR | 97309-0464 | |
| 29324910 | DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0100 | |
| 29324913 | DEPARTMENT OF REVENUE | PO BOX 280431 | HARRISBURG | PA | 17128-0431 | |
| 29300520 | DEPARTMENT OF REVENUE | PO BOX6309 | HELENA | MT | 59604-6309 | |
| 29300519 | DEPARTMENT OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 | |
| 29336243 | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD | HARTFORD | CT | 06103-1835 | |
| 29335526 | DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | HARTFORD | CT | 06102-5030 | |
| 29300521 | DEPARTMENT OF STATE | 1560 BROADWAY STE 200 | DENVER | CO | 80202-5169 | |
| 29336244 | DEPARTMENT OF STATE | PO BOX 6327 | TALLAHASSEE | FL | 32314-1300 | |
| 29300523 | DEPARTMENT OF STATE | PO BOX 8722 | HARRISBURG | PA | 17105-8722 | |
| 29336245 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 29300524 | DEPARTMENT OF TAX AND REVENUE | PO BOX 3694 | CHARLESTON | WV | 25336-3694 | |
| 29398779 | Department Of Taxation And Finance | Attn: Genereal Counsel, PO Box 4127 | Binghampton | NY | 13902-4127 | |
| 29337449 | DEPARTMENT OF WORKFORCE SERVICES | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | |
| 29297730 | DEPASQUALE, FRANK | ADDRESS ON FILE | | | | |
| 29373721 | DEPAUL, ASHLEY | ADDRESS ON FILE | | | | |
| 29350525 | DEPAZ CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29332185 | DEPENDABLE HIGHWAY EXPRESS | DEPENDABLE HIGHWAY EXPRESS INC, PO BOX 58047 | LOS ANGELES | CA | 90058-0047 | |
| 29434956 | DEPENDABLE SHEET METAL LLC | 2964 MILL STREET | MOBILE | AL | 36607 | |
| 29434957 | DEPENDABLE VENDING INC | 1431 W 9TH ST B | UPLAND | CA | 91786 | |
| 29419082 | DEPEW, JESSICA | ADDRESS ON FILE | | | | |
| 29372127 | DEPHILIPPIS, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29427715 | DEPINA, JUSTICE BRYCE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376720 | DEPINA, MARISSA AMELIA | ADDRESS ON FILE | | | | |
| 29360927 | DEPINA, NATE BENJAMIN | ADDRESS ON FILE | | | | |
| 29342479 | DEPOALO, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| 29427758 | DEPREE, LARRY | ADDRESS ON FILE | | | | |
| 29357927 | DEPRIMA, ANNA | ADDRESS ON FILE | | | | |
| 29387739 | DEPROSSE, MICHAEL | ADDRESS ON FILE | | | | |
| 29300525 | DEPT OF AGRICULTURE | STATE HOUSE STATION 28 | AUGUSTA | ME | 04333 | |
| 29336246 | DEPT OF AGRICULTURE & MARKETS | NURSERY DEALER, 10B AIRLINE DRIVE | ALBANY | NY | 12235-0002 | |
| 29434958 | DEPT OF AGRICULTURE & MKTS | PO BOX 651 | ALBANY | NY | 12201-0651 | |
| 29336247 | DEPT OF ALCHOLIC BEV CONTROL | 3927 LENNANE DR STE 100 | SACRAMENTO | CA | 95834-2917 | |
| 29434959 | DEPT OF CONSUMER & BUSINESS SVC | FISCAL SVCS SECTION OR OSHA, PO BOX 14610 | SALEM | OR | 97309-0445 | |
| 29434960 | DEPT OF CONSUMER PROTECTION | LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103 | |
| 29415501 | DEPT OF ENVIRON. PROTECTION | COMMONWEALTH OF MASS., PO BOX 3982 | BOSTON | MA | 02241-3982 | |
| 29415502 | DEPT OF ENVIRONMENTAL PROTECTION | HAZARDOUS WASTE MGMT FEE FUND, PO BOX 40315 | CHARLESTON | WV | 25364-0315 | |
| 29306732 | DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECTION, PO BOX 919 | LITTLE ROCK | AR | 72203-0919 | |
| 29306733 | DEPT OF FINANCIAL INSTITUTIONS | PO BOX 978 | MILWAUKEE | WI | 53293 | |
| 29414490 | DEPT OF HUMAN SERVICE | CHILD SUPPORT ENFORCEMENT, PO BOX 268849 | OKLAHOMA CITY | OK | 73126-8849 | |
| 29415503 | DEPT OF INDUSTRIAL RELATIONS | CAL/OSHA PENALTIES, PO BOX 516547 | LOS ANGELES | CA | 90051-0595 | |
| 29306734 | DEPT OF INSPECTIONS & APPEALS | C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | |
| 29336248 | DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU, C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | |
| 29306735 | DEPT OF INSURANCE & STATE | PO BOX 600 | TALLAHASSEE | FL | 32314-6100 | |
| 29415504 | DEPT OF L&I ELEVATOR PROGARM | PO BOX 44480 | OLYMPIA | WA | 98504-4480 | |
| 29306736 | DEPT OF LABOR & TRAINING | PO BOX 20157 | CRANSTON | RI | 02920-0942 | |
| 29415505 | DEPT OF LABOR AND INDUSTRIES | WA STATE DEPT OF LABOR AND IND, PO BOX 24106 | SEATTLE | WA | 98124-6524 | |
| 29336249 | DEPT OF NATURAL RESOURCE | DNR SALES UNIT, 402 W WASHINGTON ST RM W160 | INDIANAPOLIS | IN | 46204-2742 | |
| 29336250 | DEPT OF PLANT INDUSTRY | CLEMSON UNIVERSITY, 511 WESTINGTONHOUSE RODA | PENDLETON | SC | 29670-8841 | |
| 29336251 | DEPT OF PUBLIC HEALTH | COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415 | |
| 29415507 | DEPT OF PUBLIC HEALTH | HMHW, 49 SOUTH VAN NESS AVE #600 | SAN FRANCISCO | CA | 94103 | |
| 29337450 | DEPT OF REVENUE | PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| 29306738 | DEPT OF REVENUE SERVICES | PO BOX 2990 | HARTFORD | CT | 06104-2990 | |
| 29306739 | DEPT OF REVENUE SERVICES | PO BOX 5031 | HARTFORD | CT | 06102-5031 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337451 | DEPT OF TAX ADMINISTRATION | PO BOX 9156 | ALEXANDRIA | VA | 22304-0156 | |
| 29323824 | DEPT OF TOXIC SUBSTANCE CONTROL | ACCOUNTING, PO BOX 1288 | SACRAMENTO | CA | 95812-1288 | |
| 29415508 | DEPT OF TOXIC SUBSTANCES CONTROL. | ACCOUNTING UNIT, PO BOX 1288. | SACRAMENTO | CA | 95812-1288 | |
| 29298868 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888, DEPARTMENT OF WATER WORKS | MICHIGAN CITY | IN | 46361 | |
| 29337452 | DEPT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INS, PO BOX 7888 | MADISON | WI | 53707-7888 | |
| 29347436 | DEPTFORD ASSOCIATES LLC | C/O NELLIS CORPORATION, 7811 MONTROSE RD STE 420 | POTOMAC | MD | 20854-3332 | |
| 29299795 | DEPTFORD ASSOCICATES | CRICHTON , TOM, C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420 | POTOMAC | MD | 20854 | |
| 29389202 | DEPUCCIO, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| 29329044 | DEPUGH, KENDALL J | ADDRESS ON FILE | | | | |
| 29372223 | DEPUY, ALEYAH NICOLE | ADDRESS ON FILE | | | | |
| 29430944 | DERAMUS, ELI | ADDRESS ON FILE | | | | |
| 29384775 | DERAMUS, SAMARRIA N | ADDRESS ON FILE | | | | |
| 29343298 | DERAS, CHRISTIAN J | ADDRESS ON FILE | | | | |
| 29385892 | DERAS, ISMAEL ANTONIO | ADDRESS ON FILE | | | | |
| 29343330 | DERAS, RYAN ELIAS | ADDRESS ON FILE | | | | |
| 29333083 | DERBY CITY DISTRIBUTION | DERBY CITY DISTRIBUTION LLC, 4790 CRITTENDEN DRIVE | LOUISVILLE | KY | 40209 | |
| 29370827 | DERBYSHIRE, BRAD A | ADDRESS ON FILE | | | | |
| 29356854 | D'ERCOLE, NATHAN DOMINIC | ADDRESS ON FILE | | | | |
| 29424925 | DERCOLI, JOHN L. | ADDRESS ON FILE | | | | |
| 29377583 | DEREMER, JEANNETTE FAITH | ADDRESS ON FILE | | | | |
| 29407380 | DERETICH, LUKE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29350161 | DERHAAG, CAROL L | ADDRESS ON FILE | | | | |
| 29395120 | DERHAAG, KADEN JAMES | ADDRESS ON FILE | | | | |
| 29389418 | DERHAM, DONNA | ADDRESS ON FILE | | | | |
| 29391013 | DERIEG, AMANDA RACHELL | ADDRESS ON FILE | | | | |
| 29422817 | DERING, LILLIEN JANE | ADDRESS ON FILE | | | | |
| 29369605 | DERISMA, SHEILEANNA. SHAY | ADDRESS ON FILE | | | | |
| 29412937 | DERISSE, KETTELYN | ADDRESS ON FILE | | | | |
| 29366908 | DERK, AMANDA | ADDRESS ON FILE | | | | |
| 29386214 | DERKSEN, AUSTIN M | ADDRESS ON FILE | | | | |
| 29417526 | DERMODY, BENJAMIN MATTHEW | ADDRESS ON FILE | | | | |
| 29424026 | DERMODY, CHRISTINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358992 | DERNBERGER, VANESSA EVA | ADDRESS ON FILE | | | | |
| 29417278 | DEROBBIO, CAMERON | ADDRESS ON FILE | | | | |
| 29336282 | DEROEHN, MEGAN | ADDRESS ON FILE | | | | |
| 29379740 | DEROSA, SIRONE | ADDRESS ON FILE | | | | |
| 29377300 | DEROSE, COURTNEY | ADDRESS ON FILE | | | | |
| 29339281 | DEROSIA, DEBORAH | ADDRESS ON FILE | | | | |
| 29419558 | DEROSIER JR, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29347761 | DEROUAUX, RON A | ADDRESS ON FILE | | | | |
| 29419861 | DEROUILLERE, AMANDA | ADDRESS ON FILE | | | | |
| 29412055 | DERR JR, CHARLES A | ADDRESS ON FILE | | | | |
| 29347620 | DERR, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| 29431074 | DERR, DANIEL | ADDRESS ON FILE | | | | |
| 29363259 | DERR, DEXTER W | ADDRESS ON FILE | | | | |
| 29419719 | DERRICK, MARQUIS RASHAD | ADDRESS ON FILE | | | | |
| 29360487 | DERRICK, MICHAELA C | ADDRESS ON FILE | | | | |
| 29328650 | D'ERRICO, BONNIE | ADDRESS ON FILE | | | | |
| 29328264 | DERRICOTT, BRIDGET | ADDRESS ON FILE | | | | |
| 29329162 | DERRINGER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29358469 | DERRINGER, ALEXIS LE'ANNA | ADDRESS ON FILE | | | | |
| 29386866 | DERRINGER, KRISTIN | ADDRESS ON FILE | | | | |
| 29415511 | DERRY POLICE DEPARTMENT.. | 1 MUNICIPAL DR.. | DERRY | NH | 03038-1462 | |
| 29415512 | DERRY TOWNSHIP POLICE DEPARTMENT | 520 CLEARWATER RD | HERSHEY | PA | 17033 | |
| 29347105 | DERRY TWP TAX COLLECTION ASSN | C/O DERRY TWP LST, 610 CLEARWATER RD | HERSHEY | PA | 17033-2453 | |
| 29391732 | DERRY, JOSHUA CHRISTIAN | ADDRESS ON FILE | | | | |
| 29367311 | DERRY, MARGARET J. | ADDRESS ON FILE | | | | |
| 29402829 | DERSHAM, TRISTAN | ADDRESS ON FILE | | | | |
| 29435114 | DERSNO, ELLA | ADDRESS ON FILE | | | | |
| 29339282 | DERSNO, ELLA | ADDRESS ON FILE | | | | |
| 29357382 | DERUELLE, HEATHER RENEE' | ADDRESS ON FILE | | | | |
| 29337454 | DES MOINES CO SHERIFF | 512 N MAIN STE 2 | BURLINGTON | IA | 52601-5257 | |
| 29337453 | DES MOINES CO SHERIFF | PO BOX 986 | BURLINGTON | IA | 52601-0986 | |
| 29308003 | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY | 513 N MAIN ST. | BURLINGTON | IA | 52601 | |
| 29433484 | DES MOINES REGISTER | DES MOINES REGISTER & TRIBUNE CO, PO BOX 677357 | DALLAS | TX | 75267-7357 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434961 | DESAI & BEATRICE MAHESH | ADDRESS ON FILE | | | | |
| 29396631 | DESAI, JAY SHASHI | ADDRESS ON FILE | | | | |
| 29339283 | DESAI, MAHESH | ADDRESS ON FILE | | | | |
| 29333650 | DESALES, LLESENIA | ADDRESS ON FILE | | | | |
| 29416087 | DESANPEDRO, JASMIN | ADDRESS ON FILE | | | | |
| 29393282 | DESANTI, DARRIN | ADDRESS ON FILE | | | | |
| 29363112 | DESANTIS, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| 29354653 | DESANTO, CHRISTINE A. | ADDRESS ON FILE | | | | |
| 29370365 | DESANTO, ZACHARY | ADDRESS ON FILE | | | | |
| 29353637 | DESCHAINES, PATRICE | ADDRESS ON FILE | | | | |
| 29402204 | DESCHENE, CARRIE J | ADDRESS ON FILE | | | | |
| 29343738 | DESCHLER JR, EDWARD C | ADDRESS ON FILE | | | | |
| 29323825 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST STE 203 | BEND | OR | 97703-1960 | |
| 29306740 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | BEND | OR | 97708-7559 | |
| 29301819 | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY | 1300 NW WALL ST | BEND | OR | 97703 | |
| 29337455 | DESERT ROCK CAPITAL | PO BOX 911731 | ST GEORGE | UT | 84791-1371 | |
| 29433114 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | |
| 29433485 | DESERT SUN PUBLISHING | PO BOX 677368 | DALLAS | TX | 75267-7368 | |
| 29358062 | DESETTO, HOPE AMIELA | ADDRESS ON FILE | | | | |
| 29391368 | DESFORGES, MITSHEENA | ADDRESS ON FILE | | | | |
| 29379629 | DESHIELDS JR., TERRENCE | ADDRESS ON FILE | | | | |
| 29383226 | DESHIELDS, ANTHONY LARRY | ADDRESS ON FILE | | | | |
| 29330628 | DESHIELDS, SHYMERE | ADDRESS ON FILE | | | | |
| 29333084 | DESIGN HEADQUARTERS LLC | DESIGN HEADQUARTERS LLC, 1111 JEFFERSON AVE STE B | ELIZABETH | NJ | 07201 | |
| 29333085 | DESIGN INTERNATIONAL GROUP | DESIGN INTERNATIONAL GROUP, 1760 YEAGER AVE | LA VERNE | CA | 91750-5850 | |
| 29345987 | DESIGNER WELLNESS | DESIGNER PROTEIN, LLC, 2292 FARADAY AVE SUITE 100 | CARLSBAD | CA | 92008 | |
| 29345989 | DESIGNPAC GIFTS LLC | PO BOX 26508 | NEW YORK | NY | 10087-6508 | |
| 29345990 | DESIGNS DIRECT LLC | DESIGNS DIRECT LLC, 605 PHILADELPHIA ST | COVINGTON | KY | 41011-1240 | |
| 29345991 | DESIGNWORKS INK, LLC | DESIGNWORKS INK, LLC, 2934 SIDCO DRIVE | NASHVILLE | TN | 37207 | |
| 29362627 | DESILVA, DANIEL GLENN | ADDRESS ON FILE | | | | |
| 29413283 | DESILVA, TRINITY MARIE | ADDRESS ON FILE | | | | |
| 29350265 | DESIMONE, ELIZABETH C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342598 | DESINCE, JOSEPH B. | ADDRESS ON FILE | | | | |
| 29379539 | DESIR, KERBY | ADDRESS ON FILE | | | | |
| 29343682 | DESIRE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29433486 | DESIREE LEVINGSTON | 192 W PACEMONT RD | COLUMBUS | OH | 43202-1012 | |
| 29354480 | DESJARDINS, ROBERT | ADDRESS ON FILE | | | | |
| 29344918 | DESLANDES, TYSHEEKA | ADDRESS ON FILE | | | | |
| 29373998 | DESLAURIERS, HENRY | ADDRESS ON FILE | | | | |
| 29424409 | DESMARAIS, SHERRI E | ADDRESS ON FILE | | | | |
| 29360698 | DESMOND, EDWARD ANTHONY | ADDRESS ON FILE | | | | |
| 29400494 | DESMOND, KATIE | ADDRESS ON FILE | | | | |
| 29378032 | DESMOND, PAMELA L | ADDRESS ON FILE | | | | |
| 29323826 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST # 110 | HERNANDO | MS | 38632-2144 | |
| 29301693 | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY | 365 LOSHER STREET | HERNANDO | MS | 38632 | |
| 29323827 | DESOTO HEALTH DEPARTMENT | 211 E PLEASANT RUN RD | DESOTO | TX | 75115-3901 | |
| 29434966 | DESOTO MUNICIPAL COURT | 211 EAST PLEASANT RUN ROAD | DESOTO | TX | 75115 | |
| 29408089 | DESPAIN, SHANNON IRENE | ADDRESS ON FILE | | | | |
| 29404535 | DESPER, JOYCE M | ADDRESS ON FILE | | | | |
| 29382966 | DESPER, LAWRENCE | ADDRESS ON FILE | | | | |
| 29338378 | DESPLINTER, KEITH | ADDRESS ON FILE | | | | |
| 29369826 | DESPORTE, RAVEN SLOAN | ADDRESS ON FILE | | | | |
| 29356907 | DESPRES, MANDI ELIZABETH | ADDRESS ON FILE | | | | |
| 29357458 | DESPRES, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| 29435670 | DESROCHES, JOHN | ADDRESS ON FILE | | | | |
| 29432526 | DESROCHES, LINDA | ADDRESS ON FILE | | | | |
| 29390590 | DESROSIER, TERRI | ADDRESS ON FILE | | | | |
| 29360766 | DESROSIERS, KELLY A | ADDRESS ON FILE | | | | |
| 29395739 | DESROSIERS, PAUL | ADDRESS ON FILE | | | | |
| 29377371 | DESSALINES, HUBERT L. | ADDRESS ON FILE | | | | |
| 29401894 | DESSALINES, MARY | ADDRESS ON FILE | | | | |
| 29350983 | DESSAUER, JULIA ANN | ADDRESS ON FILE | | | | |
| 29324932 | DEST, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29426855 | DESTEA, HEAVEN | ADDRESS ON FILE | | | | |
| 29425976 | DESTEFANO, HANNAH | ADDRESS ON FILE | | | | |
| 29298869 | DESTIN WATER USERS, INC. | P.O. BOX 308 | DESTIN | FL | 32540 | |
| 29387131 | DESTIN, LORETTA LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374461 | DESTIN, MARCKENZY | ADDRESS ON FILE | | | | |
| 29410905 | DESUASIDO, RODEL | ADDRESS ON FILE | | | | |
| 29414491 | DES-UI TAX | ARIZONA DEPT OF ECONOMIC SECURITY, EXPERIENCE RATING UNIT 911B, PO BOX 6028 | PHOENIX | AZ | 85005-6028 | |
| 29342497 | DESVEAUX, CHRISTOPHER JOSEPH | ADDRESS ON FILE | | | | |
| 29356664 | DESYLVA, JULIAN | ADDRESS ON FILE | | | | |
| 29357454 | DETERT, BENJAMIN ALLEN | ADDRESS ON FILE | | | | |
| 29431635 | DETORE, CHRIS | ADDRESS ON FILE | | | | |
| 29339702 | DETRICK, JORDAN | ADDRESS ON FILE | | | | |
| 29408387 | DETRICK, NICK ADAM | ADDRESS ON FILE | | | | |
| 29434970 | DETTMAN LAW PSC | PO BOX 4546 | LOUISVILLE | KY | 40204 | |
| 29401857 | DETTORE, KAYLA ROSE | ADDRESS ON FILE | | | | |
| 29330188 | DEUTSCH, MITCHELL | ADDRESS ON FILE | | | | |
| 29371287 | DEVALLE, WENDY LOUISE | ADDRESS ON FILE | | | | |
| 29391405 | DEVANCE, MYA NICOLE | ADDRESS ON FILE | | | | |
| 29351926 | DEVANEY, CHARLENE T | ADDRESS ON FILE | | | | |
| 29355090 | DEVANY, ANDERSON CALLINE | ADDRESS ON FILE | | | | |
| 29384496 | DEVAULT, RODNEY | ADDRESS ON FILE | | | | |
| 29434971 | DEVELOPMENT ASSETS RESOURCES | NETWORK, PATRICIA MADIGAN, 2744 BEXLEY PARK RD | BEXLEY | OH | 43209 | |
| 29343771 | DEVENPORT, ALICIA L | ADDRESS ON FILE | | | | |
| 29430948 | DEVERE-MALAVE, XAVIER | ADDRESS ON FILE | | | | |
| 29326597 | DEVEY, AMY | ADDRESS ON FILE | | | | |
| 29345992 | DEVGIRI EXPORTS | DEVGIRI EXPORTS, 1263 BARNES ST | ATLANTA | GA | 30318-7826 | |
| 29317477 | Devi Designs LLC | 2 Calle Venado | Santa Fe | NM | 87506 | |
| 29345993 | DEVI DESIGNS LLC | DEVI DESIGNS LLC, 2 CALLE VENADO | SANTA FE | NM | 87506 | |
| 29317439 | Devi Designs LLC | Norman Sussman, 2 Calle Venado | Santa Fe | NM | 87506 | |
| 29356217 | DEVI, ARPITA | ADDRESS ON FILE | | | | |
| 29330752 | DEVI, RIYA | ADDRESS ON FILE | | | | |
| 29388743 | DEVIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29349300 | DEVIES, ASA MARYLEE CHALLISE | ADDRESS ON FILE | | | | |
| 29419516 | DEVIESE, BREANNA ASHLEY | ADDRESS ON FILE | | | | |
| 29340118 | DEVILBISS, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29356989 | DEVILBISS, TARA | ADDRESS ON FILE | | | | |
| 29360840 | DEVILLE, CAPRICE A. | ADDRESS ON FILE | | | | |
| 29383520 | DEVILLE, JALIYAH C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399350 | DEVIN, AUSTIN | ADDRESS ON FILE | | | | |
| 29341874 | DEVINE, AIDEN | ADDRESS ON FILE | | | | |
| 29356927 | DEVINE, CARMEN MARIE | ADDRESS ON FILE | | | | |
| 29403400 | DEVINE, DANIEL NELSON | ADDRESS ON FILE | | | | |
| 29427342 | DEVINE, EILEEN | ADDRESS ON FILE | | | | |
| 29398984 | DEVINE, RYANN DANA | ADDRESS ON FILE | | | | |
| 29363773 | DEVINER, SIESKO L | ADDRESS ON FILE | | | | |
| 29330160 | DEVINNEY, DEBRA | ADDRESS ON FILE | | | | |
| 29387050 | DEVINS, SUSAN W | ADDRESS ON FILE | | | | |
| 29327673 | DEVISSER, REGINA | ADDRESS ON FILE | | | | |
| 29404496 | DEVITO, ANGELO | ADDRESS ON FILE | | | | |
| 29326599 | DEVITO, JOSEPH | ADDRESS ON FILE | | | | |
| 29390643 | DEVITO, JOSEPH M. | ADDRESS ON FILE | | | | |
| 29356197 | DEVLIN JR, THOMAS PATRICK | ADDRESS ON FILE | | | | |
| 29381014 | DEVLIN, ASHLEY N | ADDRESS ON FILE | | | | |
| 29341596 | DEVLIN, ROBERTA LEE | ADDRESS ON FILE | | | | |
| 29403912 | DEVOL, TIFFANY SUE | ADDRESS ON FILE | | | | |
| 29412595 | DEVOL, VERNON OMER | ADDRESS ON FILE | | | | |
| 29392821 | DEVOLT, STEPHEN | ADDRESS ON FILE | | | | |
| 29423952 | DEVONE, SHAMEK JAMEL | ADDRESS ON FILE | | | | |
| 29345994 | DEVONS CHOCOLATES LLC | DEVONS CHOCOLATES LLC, N21 W23560 RIDGEVIEW PKWY W | WAUKESHA | WI | 53188-1016 | |
| 29389080 | DEVOR, BRAXTON | ADDRESS ON FILE | | | | |
| 29392654 | DEVORA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | |
| 29369867 | DEVORE, JOSHUA DEAN | ADDRESS ON FILE | | | | |
| 29410105 | DEVORE, KEEGAN | ADDRESS ON FILE | | | | |
| 29393243 | DEVORE, KURTIS ALLEN | ADDRESS ON FILE | | | | |
| 29359358 | DEVORE, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| 29401314 | DEVOS, PAULETTE L | ADDRESS ON FILE | | | | |
| 29371778 | DEVOTI, MADISON | ADDRESS ON FILE | | | | |
| 29366843 | DEVREAUX, KIANA | ADDRESS ON FILE | | | | |
| 29344954 | DEVREE, KAYLA MARY | ADDRESS ON FILE | | | | |
| 29430847 | DEVREE, MARK | ADDRESS ON FILE | | | | |
| 29429183 | DEVRIES, ALIYAH | ADDRESS ON FILE | | | | |
| 29427360 | DEVRIES, LINDSAY B | ADDRESS ON FILE | | | | |
| 29372167 | DEVRIES, MAELEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426630 | DEVYLDERE, GRACE E | ADDRESS ON FILE | | | | |
| 29413453 | DEW SEVEN LLC | C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE | PORT ST LUCIE | FL | 34952 | |
| 29347437 | DEW SEVEN LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | |
| 29376992 | DEWALD, KEVIN | ADDRESS ON FILE | | | | |
| 29351916 | DEWALD, MICHAEL T | ADDRESS ON FILE | | | | |
| 29419016 | DEWALT, JACKARA TIANA | ADDRESS ON FILE | | | | |
| 29332410 | DEWAN & SONS EXPORTS PVT LTD | DEWAN & SONS, LAKRI FAZALPUR MINI BYPASS DELHI | MORADABAD UTTAR PRADESH | | | INDIA |
| 29329584 | DEWANDELER, COLETTE | ADDRESS ON FILE | | | | |
| 29356120 | DEWEERD, KAYLA ANN-MARIE | ADDRESS ON FILE | | | | |
| 29395167 | DEWEES, CALEB J | ADDRESS ON FILE | | | | |
| 29340956 | DEWEES, TAMATHA NANETTE | ADDRESS ON FILE | | | | |
| 29324684 | DEWEEVER, NIKOLE | ADDRESS ON FILE | | | | |
| 29394425 | DEWER, E'SENTYAL | ADDRESS ON FILE | | | | |
| 29374782 | DEWESE, TRAY | ADDRESS ON FILE | | | | |
| 29385010 | DEWETT, DYLAN GAGE | ADDRESS ON FILE | | | | |
| 29362678 | DEWEY, BRUCE | ADDRESS ON FILE | | | | |
| 29397433 | DEWEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29345995 | DEWEY'S BAKERY | DEWEY, PO BOX 31413 | CHARLOTTE | NC | 28231 | |
| 29317523 | Dewey's Bakery, Inc | 3840 Kimwell Drive | Winston Salem | NC | 27103 | |
| 29394010 | DEWIG, DANIEL P | ADDRESS ON FILE | | | | |
| 29347335 | DEWIGGINS, MELANIE R | ADDRESS ON FILE | | | | |
| 29421891 | DEWILIBY, TAMMY | ADDRESS ON FILE | | | | |
| 29408780 | DEWIRE, ANTHONY | ADDRESS ON FILE | | | | |
| 29388687 | DEWIT, COLBY | ADDRESS ON FILE | | | | |
| 29432317 | DEWITT, ANDREW | ADDRESS ON FILE | | | | |
| 29429770 | DEWITT, CRAIG STEVEN | ADDRESS ON FILE | | | | |
| 29344043 | DEWITT, DEBORAH L | ADDRESS ON FILE | | | | |
| 29371144 | DEWITT, HANNAH | ADDRESS ON FILE | | | | |
| 29340761 | DEWITT, JESSICA L | ADDRESS ON FILE | | | | |
| 29351400 | DEWITT, KANYE KYLEE | ADDRESS ON FILE | | | | |
| 29379070 | DEWITT, LYNDA | ADDRESS ON FILE | | | | |
| 29364793 | DEWITT, TRISTAN GAGE | ADDRESS ON FILE | | | | |
| 29372698 | DEWITT-POTTS, TRINITY M | ADDRESS ON FILE | | | | |
| 29415513 | DEXT CAPITAL LLC | PO BOX 74007351 | CHICAGO | IL | 60674-7351 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424183 | DEXTER, AMRI | ADDRESS ON FILE | | | | |
| 29391184 | DEXTER, JADEN LEE | ADDRESS ON FILE | | | | |
| 29431843 | DEXTER, MELLISSA A. | ADDRESS ON FILE | | | | |
| 29369354 | DEXTER, RONDELL | ADDRESS ON FILE | | | | |
| 29428301 | DEXTER-MAYS, DEBBIE JENNETTE | ADDRESS ON FILE | | | | |
| 29415514 | DEYASKA SPENCER LAW FIRM LLC | DEYASKA SPENCER SWEATMAN, 1556 SUNNYSIDE DRIVE | COLUMBIA | SC | 29204 | |
| 29330927 | DEYO, JOSH | ADDRESS ON FILE | | | | |
| 29372243 | DEYO, KYLIE ANN | ADDRESS ON FILE | | | | |
| 29370776 | DEYOE, JOHN B | ADDRESS ON FILE | | | | |
| 29360054 | DEYOUNG, ALISHA J | ADDRESS ON FILE | | | | |
| 29366135 | DEYOUNG, HANNAH MAE | ADDRESS ON FILE | | | | |
| 29420814 | DEZA, ANA | ADDRESS ON FILE | | | | |
| 29397096 | DEZUTTER, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| 29347438 | DFG-BEACHWOOD PAVILION LLC | DEVONSHIRE OPERATING PARTNERSHIP LP, PO BOX 74895 | CHICAGO | IL | 60690-7211 | |
| 29415517 | DFH EXPRESS | ANDRE L BANKSTON, 7853 GUNN HWY PMB 173 | TAMPA | FL | 33626 | |
| 29415518 | DFW DOOR & HARDWARE | 1173 11375 ST | GRAND PRAIRIE | TX | 75050-2610 | |
| 29345996 | DGL GROUP LTD | DGL GROUP LTD, 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | |
| 29432734 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214 | PUNTA GORDA | FL | 33950 | |
| 29347439 | DGN PROPERTIES LLC | DGN PROPERTIES FL LLC, 201 W MARION AVE UNIT 1214 | PUNTA GORDA | FL | 33950-4466 | |
| 29415519 | DH PACE COMPANY INC | 1901 E 119TH STREET | OLATHE | KS | 66061-9502 | |
| 29377690 | DHANRAJH, PATRICIA | ADDRESS ON FILE | | | | |
| 29409825 | DHARAN, ELIZABETH CLARA CHARLENE | ADDRESS ON FILE | | | | |
| 29306743 | DHH/OPH SANITARIAN SERVICES | PO BOX 60630 | NEW ORLEANS | LA | 70160 | |
| 29418525 | DHINSA, NEERU | ADDRESS ON FILE | | | | |
| 29415520 | DHL GLOBAL FORWARDING | DANZAS CORPORATION, PO BOX 277233 | ATLANTA | GA | 30384 | |
| 29381440 | DHUE, SYDNEY RAE | ADDRESS ON FILE | | | | |
| 29377604 | DI CIOLLA, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| 29341371 | DI MATTEO, ELAINE MARIE | ADDRESS ON FILE | | | | |
| 29358775 | DI MONDI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29431519 | DIABI, KARA | ADDRESS ON FILE | | | | |
| 29345997 | DIAL INDUSTRIES INC | DIAL INDUSTRIES INC, 3628 NOAKES ST | LOS ANGELES | CA | 90023 | |
| 29419753 | DIALLO, ABDOULAYE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425978 | DIALLO, DJENABOU | ADDRESS ON FILE | | | | |
| 29297935 | DIALLO, DJENABOU | ADDRESS ON FILE | | | | |
| 29402458 | DIALLO, JALIAH AMANI | ADDRESS ON FILE | | | | |
| 29382982 | DIALLO, JAMYA | ADDRESS ON FILE | | | | |
| 29386304 | DIALLO, MAMADOU HAWA | ADDRESS ON FILE | | | | |
| 29314873 | Diamond Cosmetics | 6201 N Nob Hill Rd | Tamarac | FL | 33321 | |
| 29333086 | DIAMOND COSMETICS, INC | DIAMOND COSMETICS, INC, 6201 N. NOB HILL ROAD | TAMARAC | FL | 33321 | |
| 29333088 | DIAMOND DRINKS INC | 600 RAILWAY ST | WILLIAMSPORT | PA | 17701-5361 | |
| 29333089 | DIAMOND HOME PRODUCTS LLC | DIAMOND HOME PRODUCTS LLC, 28 W 36TH ST STE 300 3RD FL | NEW YORK | NY | 10018 | |
| 29333090 | DIAMOND STAR CORPORATION | DIAMOND STAR CORPORATION, 1010 E. BELMONT ST | ONTARIO | CA | 91761 | |
| 29355938 | DIAMOND, COLE ANTHONY | ADDRESS ON FILE | | | | |
| 29379947 | DIAMOND, CRAIG WALLACE | ADDRESS ON FILE | | | | |
| 29404773 | DIAMOND, HARRISON DRAKE | ADDRESS ON FILE | | | | |
| 29384440 | DIAMOND, JAIDA | ADDRESS ON FILE | | | | |
| 29352580 | DIAMOND, JAKE ALLEN | ADDRESS ON FILE | | | | |
| 29430607 | DIAMOND, JOHN | ADDRESS ON FILE | | | | |
| 29395071 | DIAMOND, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29360301 | DIAMOND, WILLIAM DENNIS | ADDRESS ON FILE | | | | |
| 29364592 | DIANA, AJ | ADDRESS ON FILE | | | | |
| 29435286 | DIANA, FOSTER, | ADDRESS ON FILE | | | | |
| 29347106 | DIANE L FIGG TAX COLLECTOR | E HUNTINGDON TWP LST, 314 PORTER AVE | SCOTTDALE | PA | 15683-1262 | |
| 29381594 | DIARRA, MOUSTAPHA | ADDRESS ON FILE | | | | |
| 29352966 | DIARRAH, KAHLIL | ADDRESS ON FILE | | | | |
| 29421251 | DIAS DA SILVA ANDRADE, MATHEUS | ADDRESS ON FILE | | | | |
| 29427633 | DIAS GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 29426455 | DIAS, ELIJAH DANIEL | ADDRESS ON FILE | | | | |
| 29362727 | DIAZ AGUILAR, LAURA LILIANA | ADDRESS ON FILE | | | | |
| 29352288 | DIAZ BARAJAS, AYRAM | ADDRESS ON FILE | | | | |
| 29421881 | DIAZ COBO, ANDRES MANUEL | ADDRESS ON FILE | | | | |
| 29327306 | DIAZ CRUZ, NATALIA S. | ADDRESS ON FILE | | | | |
| 29370228 | DIAZ GOMEZ, MARITZA | ADDRESS ON FILE | | | | |
| 29390260 | DIAZ RAMIREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29394227 | DIAZ SOTO, NANCY | ADDRESS ON FILE | | | | |
| 29426121 | DIAZ VILLALOBOS, DENISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365288 | DIAZ, AARON NOAH | ADDRESS ON FILE | | | | |
| 29340286 | DIAZ, AIDA L | ADDRESS ON FILE | | | | |
| 29374427 | DIAZ, ALEXANDER NOEL | ADDRESS ON FILE | | | | |
| 29405260 | DIAZ, ALEXANDRA GISSEL | ADDRESS ON FILE | | | | |
| 29402255 | DIAZ, ALEXANDRA N. | ADDRESS ON FILE | | | | |
| 29353096 | DIAZ, ALEXIS ELIANA | ADDRESS ON FILE | | | | |
| 29377338 | DIAZ, ANGELA P | ADDRESS ON FILE | | | | |
| 29379005 | DIAZ, ANGELINA ISABELLA | ADDRESS ON FILE | | | | |
| 29397590 | DIAZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29344195 | DIAZ, ANTHONY D | ADDRESS ON FILE | | | | |
| 29417326 | DIAZ, ANTHONY DAMIAN | ADDRESS ON FILE | | | | |
| 29356643 | DIAZ, ANTHONY JACOB | ADDRESS ON FILE | | | | |
| 29390977 | DIAZ, ANTONIO JACOB | ADDRESS ON FILE | | | | |
| 29409140 | DIAZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29402595 | DIAZ, AURIBEL D | ADDRESS ON FILE | | | | |
| 29428990 | DIAZ, BRYAN ADEMIR | ADDRESS ON FILE | | | | |
| 29401272 | DIAZ, CELESTE | ADDRESS ON FILE | | | | |
| 29359148 | DIAZ, CELINE | ADDRESS ON FILE | | | | |
| 29366916 | DIAZ, CHRISTIAN JEOVANNY | ADDRESS ON FILE | | | | |
| 29366524 | DIAZ, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29422475 | DIAZ, CRISILDA MARIA | ADDRESS ON FILE | | | | |
| 29359232 | DIAZ, CYNTHIA YODIT | ADDRESS ON FILE | | | | |
| 29328852 | DIAZ, DANIEL | ADDRESS ON FILE | | | | |
| 29361269 | DIAZ, DANIELA | ADDRESS ON FILE | | | | |
| 29359617 | DIAZ, DELAILAH BETSABEH | ADDRESS ON FILE | | | | |
| 29365940 | DIAZ, DESIREE M | ADDRESS ON FILE | | | | |
| 29388608 | DIAZ, DIANA | ADDRESS ON FILE | | | | |
| 29393121 | DIAZ, DORIAN JORGE | ADDRESS ON FILE | | | | |
| 29432567 | DIAZ, EDWARD JOE | ADDRESS ON FILE | | | | |
| 29357019 | DIAZ, ELEANOR | ADDRESS ON FILE | | | | |
| 29370331 | DIAZ, ELISA | ADDRESS ON FILE | | | | |
| 29404438 | DIAZ, EMELY REYES | ADDRESS ON FILE | | | | |
| 29366749 | DIAZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29403726 | DIAZ, FLAVIO | ADDRESS ON FILE | | | | |
| 29389132 | DIAZ, GENESIS | ADDRESS ON FILE | | | | |
| 29423245 | DIAZ, ISABELLA ALLISANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375679 | DIAZ, ISAIDA | ADDRESS ON FILE | | | | |
| 29375586 | DIAZ, ISAYRA | ADDRESS ON FILE | | | | |
| 29380754 | DIAZ, IVAN | ADDRESS ON FILE | | | | |
| 29383869 | DIAZ, IZAAC | ADDRESS ON FILE | | | | |
| 29376563 | DIAZ, JESUS DANIEL | ADDRESS ON FILE | | | | |
| 29369565 | DIAZ, JOHANA E | ADDRESS ON FILE | | | | |
| 29391997 | DIAZ, JOHNNY | ADDRESS ON FILE | | | | |
| 29423347 | DIAZ, JOSE JULIAN | ADDRESS ON FILE | | | | |
| 29426504 | DIAZ, JOSELYNE | ADDRESS ON FILE | | | | |
| 29381197 | DIAZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29375240 | DIAZ, JUAN BARRIENTES | ADDRESS ON FILE | | | | |
| 29420176 | DIAZ, KENNETH | ADDRESS ON FILE | | | | |
| 29388221 | DIAZ, KEVIN | ADDRESS ON FILE | | | | |
| 29383292 | DIAZ, KEVIN A | ADDRESS ON FILE | | | | |
| 29374326 | DIAZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29418746 | DIAZ, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29353897 | DIAZ, KRISTAL | ADDRESS ON FILE | | | | |
| 29403859 | DIAZ, LAZARO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29404108 | DIAZ, LISMARY | ADDRESS ON FILE | | | | |
| 29380245 | DIAZ, LIZBETH | ADDRESS ON FILE | | | | |
| 29420656 | DIAZ, LUIS ANTONIO | ADDRESS ON FILE | | | | |
| 29331323 | DIAZ, MARCELLA ANGELITA | ADDRESS ON FILE | | | | |
| 29425653 | DIAZ, MARCELLUS ANDREW | ADDRESS ON FILE | | | | |
| 29406259 | DIAZ, MARIBIL | ADDRESS ON FILE | | | | |
| 29359834 | DIAZ, MARIE | ADDRESS ON FILE | | | | |
| 29432316 | DIAZ, MARTHA | ADDRESS ON FILE | | | | |
| 29378110 | DIAZ, MARTHA A | ADDRESS ON FILE | | | | |
| 29426492 | DIAZ, MELISSA | ADDRESS ON FILE | | | | |
| 29364883 | DIAZ, MELISSA | ADDRESS ON FILE | | | | |
| 29390370 | DIAZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29359763 | DIAZ, MICHELE ALLENE | ADDRESS ON FILE | | | | |
| 29382169 | DIAZ, MICHELLE SARA | ADDRESS ON FILE | | | | |
| 29404175 | DIAZ, NAJAH T. | ADDRESS ON FILE | | | | |
| 29386227 | DIAZ, NATALIA | ADDRESS ON FILE | | | | |
| 29328090 | DIAZ, NATIVIDAD GUILLERMINA | ADDRESS ON FILE | | | | |
| 29383767 | DIAZ, OSCAR ERNESTO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373943 | DIAZ, RAQUEL NICOLE | ADDRESS ON FILE | | | | |
| 29387752 | DIAZ, REAGAN MARIE | ADDRESS ON FILE | | | | |
| 29359512 | DIAZ, ROBERT TIMOTHY | ADDRESS ON FILE | | | | |
| 29346094 | DIAZ, ROCIO | ADDRESS ON FILE | | | | |
| 29330104 | DIAZ, ROCIO | ADDRESS ON FILE | | | | |
| 29373562 | DIAZ, RONALDO HARET MARTINEZ | ADDRESS ON FILE | | | | |
| 29329134 | DIAZ, ROSA | ADDRESS ON FILE | | | | |
| 29370576 | DIAZ, ROSA A | ADDRESS ON FILE | | | | |
| 29387316 | DIAZ, RUBY | ADDRESS ON FILE | | | | |
| 29355582 | DIAZ, SABRINA J | ADDRESS ON FILE | | | | |
| 29421951 | DIAZ, SALLY ANN | ADDRESS ON FILE | | | | |
| 29375922 | DIAZ, SAVANAH PATRICIA | ADDRESS ON FILE | | | | |
| 29373652 | DIAZ, SELASTINA STARR | ADDRESS ON FILE | | | | |
| 29395780 | DIAZ, SELINA M | ADDRESS ON FILE | | | | |
| 29409772 | DIAZ, SERGIO THOMAS | ADDRESS ON FILE | | | | |
| 29395390 | DIAZ, SIERRA M | ADDRESS ON FILE | | | | |
| 29422695 | DIAZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29388953 | DIAZ, STEPHANIE YULISSA | ADDRESS ON FILE | | | | |
| 29432505 | DIAZ, STEVEN | ADDRESS ON FILE | | | | |
| 29377457 | DIAZ, STEVEN JOHN | ADDRESS ON FILE | | | | |
| 29410564 | DIAZ, TALISA | ADDRESS ON FILE | | | | |
| 29329322 | DIAZ, TRACY | ADDRESS ON FILE | | | | |
| 29430265 | DIAZ, VERONICA | ADDRESS ON FILE | | | | |
| 29396602 | DIAZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29421316 | DIAZ, YESENIA | ADDRESS ON FILE | | | | |
| 29427299 | DIAZ, YEYMI A | ADDRESS ON FILE | | | | |
| 29388472 | DIAZ, YUNIEL STARLIN | ADDRESS ON FILE | | | | |
| 29411489 | DIAZ, YUZALETH | ADDRESS ON FILE | | | | |
| 29367959 | DIAZ, ZAIDA V | ADDRESS ON FILE | | | | |
| 29371251 | DIAZ, ZULLY DANIELA | ADDRESS ON FILE | | | | |
| 29326601 | DIAZGONZALES, ANISSA | ADDRESS ON FILE | | | | |
| 29343440 | DIAZ-GUTIERREZ, ELIJAH BASILIO | ADDRESS ON FILE | | | | |
| 29417440 | DIAZ-MORENO, ANTHONY | ADDRESS ON FILE | | | | |
| 29410831 | DIAZ-NAVA, MICHAELYN J | ADDRESS ON FILE | | | | |
| 29431044 | DIAZ-PAGAN, MARYORIE | ADDRESS ON FILE | | | | |
| 29347441 | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY | VALENCIA | CA | 91355-4162 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389345 | DIBARI, LILLIAN | ADDRESS ON FILE | | | | |
| 29364407 | DIBARTOLO, ANGELA | ADDRESS ON FILE | | | | |
| 29428897 | DIBARTOLO, ANGELO JOSEPH | ADDRESS ON FILE | | | | |
| 29408034 | DIBARTOLO, TEDDY | ADDRESS ON FILE | | | | |
| 29349919 | DIBBLE, AUSTIN JOSEPH | ADDRESS ON FILE | | | | |
| 29392320 | DIBBLE, ELENA RAYANNE | ADDRESS ON FILE | | | | |
| 29392010 | DIBBLE, JILLIAN ANN | ADDRESS ON FILE | | | | |
| 29418799 | DIBBLE, LISA | ADDRESS ON FILE | | | | |
| 29340937 | DIBBLES, KEITH A | ADDRESS ON FILE | | | | |
| 29375279 | DIBELL, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29374167 | DIBELLA, ANTHONY DIBELLA | ADDRESS ON FILE | | | | |
| 29339647 | DIBENEDETTO, ALYSSA | ADDRESS ON FILE | | | | |
| 29352807 | DIBIASE, JENNIFER | ADDRESS ON FILE | | | | |
| 29333091 | DIBLE DOUGH LLC | DIBLE DOUGH LLC, 984 RED ROSE LN | LAMPE | MO | 65681 | |
| 29350541 | DIBONAVENTURA, TONY | ADDRESS ON FILE | | | | |
| 29327219 | DICAMPELLO, JULIANNA | ADDRESS ON FILE | | | | |
| 29368544 | DICARLO, DOMINICK | ADDRESS ON FILE | | | | |
| 29332186 | DICK LAVY TRUCKING | PO BOX 632066 | CINCINNATI | OH | 45263-2066 | |
| 29428846 | DICK, BRANDI | ADDRESS ON FILE | | | | |
| 29374839 | DICK, BRYCE ALEXANDER | ADDRESS ON FILE | | | | |
| 29349061 | DICK, DAWSON | ADDRESS ON FILE | | | | |
| 29368979 | DICK, DYLAN G. | ADDRESS ON FILE | | | | |
| 29363809 | DICK, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29418780 | DICK, JAYDEN ELIAS | ADDRESS ON FILE | | | | |
| 29359784 | DICK, LEORA GRIGORIA | ADDRESS ON FILE | | | | |
| 29371124 | DICK, MADDISON | ADDRESS ON FILE | | | | |
| 29408901 | DICK, REBECCA MARIE | ADDRESS ON FILE | | | | |
| 29393257 | DICK, TIMOTHY | ADDRESS ON FILE | | | | |
| 29353510 | DICKELSON, KELLYE | ADDRESS ON FILE | | | | |
| 29340974 | DICKEN, SCOTT | ADDRESS ON FILE | | | | |
| 29415526 | DICKENS ENTERPRISES INC | 70 W STREETSBORO ST STE 101 | HUDSON | OH | 44236-5113 | |
| 29399630 | DICKENS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29393129 | DICKENS, DAJUAN | ADDRESS ON FILE | | | | |
| 29385591 | DICKENS, HUNTER | ADDRESS ON FILE | | | | |
| 29370265 | DICKENS, NYLA | ADDRESS ON FILE | | | | |
| 29360195 | DICKENS, TARA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363629 | DICKENSON, CINDY M | ADDRESS ON FILE | | | | |
| 29355522 | DICKENSON, STEPHEN | ADDRESS ON FILE | | | | |
| 29421048 | DICKERSON, ARIEL JAHDA | ADDRESS ON FILE | | | | |
| 29406264 | DICKERSON, CONNIE RAKELL LYNN | ADDRESS ON FILE | | | | |
| 29407997 | DICKERSON, DERRICK LAMON | ADDRESS ON FILE | | | | |
| 29402664 | DICKERSON, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| 29395159 | DICKERSON, HANNAH | ADDRESS ON FILE | | | | |
| 29401840 | DICKERSON, JOHN LEE-WILLIAM | ADDRESS ON FILE | | | | |
| 29400644 | DICKERSON, JUSTIN MEAHEAL | ADDRESS ON FILE | | | | |
| 29411247 | DICKERSON, KAPRICE | ADDRESS ON FILE | | | | |
| 29395722 | DICKERSON, KARINA | ADDRESS ON FILE | | | | |
| 29371079 | DICKERSON, KELSIE SHAY | ADDRESS ON FILE | | | | |
| 29410246 | DICKERSON, KOLBY | ADDRESS ON FILE | | | | |
| 29411873 | DICKERSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29382856 | DICKERSON, MALIK | ADDRESS ON FILE | | | | |
| 29361916 | DICKERSON, RAYMOND | ADDRESS ON FILE | | | | |
| 29412905 | DICKERSON, RICHARD B. | ADDRESS ON FILE | | | | |
| 29429841 | DICKERSON, SAVANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29429101 | DICKERSON, SERENE | ADDRESS ON FILE | | | | |
| 29427325 | DICKERSON, SHNETHA | ADDRESS ON FILE | | | | |
| 29431515 | DICKERSON, TAMMY | ADDRESS ON FILE | | | | |
| 29400282 | DICKERSON, TAYLOR LINDSEY | ADDRESS ON FILE | | | | |
| 29389959 | DICKERSON, TERRY L | ADDRESS ON FILE | | | | |
| 29344859 | DICKERSON, TYI'JUAN TYI' JUAN | ADDRESS ON FILE | | | | |
| 29328768 | DICKERSON, TYRONE DAVID | ADDRESS ON FILE | | | | |
| 29393512 | DICKERSON-FORD, PAULA | ADDRESS ON FILE | | | | |
| 29327638 | DICKERSON-SESSIONS, ERIC JORDAN | ADDRESS ON FILE | | | | |
| 29396901 | DICKEY, AMY | ADDRESS ON FILE | | | | |
| 29363857 | DICKEY, BRENDA L | ADDRESS ON FILE | | | | |
| 29413066 | DICKEY, KYAN | ADDRESS ON FILE | | | | |
| 29429049 | DICKEY, LATOYIA | ADDRESS ON FILE | | | | |
| 29330905 | DICKEY, MARCIE NICOLE | ADDRESS ON FILE | | | | |
| 29420894 | DICKINSON JR, ERIC A | ADDRESS ON FILE | | | | |
| 29395799 | DICKINSON, ALEXANDRA RIANNE | ADDRESS ON FILE | | | | |
| 29340898 | DICKINSON, ANGELINA | ADDRESS ON FILE | | | | |
| 29372876 | DICKINSON, BRAD W | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352071 | DICKINSON, BRIAN W | ADDRESS ON FILE | | | | |
| 29402748 | DICKINSON, CHRISTOPHER GERALD | ADDRESS ON FILE | | | | |
| 29389697 | DICKINSON, JASMINE ROSEMARY | ADDRESS ON FILE | | | | |
| 29415527 | DICKMAN SUPPLY INC | PO BOX 569 | SIDNEY | OH | 45365 | |
| 29425123 | DICKMAN, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29414928 | DICKNEY, CARA | ADDRESS ON FILE | | | | |
| 29306744 | DICKSON CITY TAX COLLECTOR | 600 E WALNUT ST | DICKSON | TN | 37055-2506 | |
| 29306745 | DICKSON COUNTY CLERK | 106 N MAIN ST | DICKSON | TN | 37055-1837 | |
| 29300527 | DICKSON COUNTY TRUSTEE | PO BOX 246 | CHARLOTTE | TN | 37036 | |
| 29323828 | DICKSON COUNTY TRUSTEE | PO BOX 69 | DICKSON | TN | 37056-0069 | |
| 29301613 | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY | 4 COURT SQUARE | CHARLOTTE | TN | 37036 | |
| 29302716 | DICKSON ELECTRIC SYSTEM | P.O. BOX 627 | DICKSON | TN | 37056-0627 | |
| 29360802 | DICKSON, AMBER | ADDRESS ON FILE | | | | |
| 29358831 | DICKSON, CAMERON | ADDRESS ON FILE | | | | |
| 29351254 | DICKSON, CAMERON | ADDRESS ON FILE | | | | |
| 29350766 | DICKSON, CAMILLE L | ADDRESS ON FILE | | | | |
| 29427218 | DICKSON, DEMARTIANA | ADDRESS ON FILE | | | | |
| 29349471 | DICKSON, DOROTHY ANNETTE | ADDRESS ON FILE | | | | |
| 29366019 | DICKSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29366233 | DICKSON, GABRIELLE | ADDRESS ON FILE | | | | |
| 29411373 | DICKSON, JOHNNY GERRELL | ADDRESS ON FILE | | | | |
| 29343925 | DICKSON, KATHRYN | ADDRESS ON FILE | | | | |
| 29391317 | DICKSON, KAYLYN PERRY | ADDRESS ON FILE | | | | |
| 29353980 | DICKSON, KENNETH | ADDRESS ON FILE | | | | |
| 29371925 | DICKSON, MARY H | ADDRESS ON FILE | | | | |
| 29383264 | DICKSON, MELISSA | ADDRESS ON FILE | | | | |
| 29353706 | DICKSON, RENCIA MERTRICE | ADDRESS ON FILE | | | | |
| 29359920 | DICKSON, RHIYAN E | ADDRESS ON FILE | | | | |
| 29429068 | DICKSON, SETH | ADDRESS ON FILE | | | | |
| 29384634 | DICKSON, SHAWN | ADDRESS ON FILE | | | | |
| 29351535 | DICKSON, SHELLY ANN | ADDRESS ON FILE | | | | |
| 29400910 | DICKSON, TIFFANY | ADDRESS ON FILE | | | | |
| 29362005 | DICKSTEIN, ANDREW | ADDRESS ON FILE | | | | |
| 29341065 | DICOSIMO, ROXANNE J | ADDRESS ON FILE | | | | |
| 29352820 | DICUS, ROXANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376628 | DIDIER, ABBIE | ADDRESS ON FILE | | | | |
| 29352760 | DIDONATO, CARLA MARIE | ADDRESS ON FILE | | | | |
| 29349874 | DIDYOUNG, AIMEE | ADDRESS ON FILE | | | | |
| 29367360 | DIEDERICH, JOHN DANIEL | ADDRESS ON FILE | | | | |
| 29415528 | DIEFER LAW GROUP PC | 1700 IOWA AVENUE STE 190 | RIVERSIDE | CA | 92507 | |
| 29333092 | DIEFFENBACHS POTATO CHIPS | DIEFFENBACHS POTATO CHIPS, 51 HOST RD | WOMELSDORF | PA | 19567-9310 | |
| 29422636 | DIEHL, MICHIGAN | ADDRESS ON FILE | | | | |
| 29375238 | DIEHL, SUSAN M | ADDRESS ON FILE | | | | |
| 29387197 | DIEHL, ZACKERY | ADDRESS ON FILE | | | | |
| 29359817 | DIEHLMAN, LAWRENCE C. | ADDRESS ON FILE | | | | |
| 29380203 | DIEKEN, ABBY | ADDRESS ON FILE | | | | |
| 29371503 | DIER, MACKENZIE CORTLAND | ADDRESS ON FILE | | | | |
| 29363978 | DIERSING, JOSEPH L | ADDRESS ON FILE | | | | |
| 29361256 | DIETEL, CINDY LOU | ADDRESS ON FILE | | | | |
| 29363480 | DIETER, JOSLYNN RENEE | ADDRESS ON FILE | | | | |
| 29338654 | DIETER, NAOMI FAYE | ADDRESS ON FILE | | | | |
| 29327104 | DIETERLE, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| 29359574 | DIETERT, CHRISTINA H | ADDRESS ON FILE | | | | |
| 29390579 | DIETRICH, ALEX LYNN | ADDRESS ON FILE | | | | |
| 29353354 | DIETRICH, AUSTIN D | ADDRESS ON FILE | | | | |
| 29414759 | DIETRICH, BARBARA | ADDRESS ON FILE | | | | |
| 29392758 | DIETRICH, CATALINA M. | ADDRESS ON FILE | | | | |
| 29340977 | DIETRICH, DAVID P | ADDRESS ON FILE | | | | |
| 29396046 | DIETRICH, KELSEY | ADDRESS ON FILE | | | | |
| 29374830 | DIETRICH, STEPHEN | ADDRESS ON FILE | | | | |
| 29400119 | DIETSCH, JORDAN A | ADDRESS ON FILE | | | | |
| 29402552 | DIETTER, CHASE | ADDRESS ON FILE | | | | |
| 29362556 | DIETZ, CHARLES LEO | ADDRESS ON FILE | | | | |
| 29426351 | DIETZ, FRANK | ADDRESS ON FILE | | | | |
| 29420003 | DIETZ, JOHN | ADDRESS ON FILE | | | | |
| 29393775 | DIETZ, MICHELLE ANGELA | ADDRESS ON FILE | | | | |
| 29359824 | DIETZ, NATASHIA | ADDRESS ON FILE | | | | |
| 29420663 | DIETZ, TIFFANY | ADDRESS ON FILE | | | | |
| 29431204 | DIEUDONNE, ESPERIENCE | ADDRESS ON FILE | | | | |
| 29369385 | DIEUDONNE, LATIFFANIE D | ADDRESS ON FILE | | | | |
| 29405122 | DIEUDONNE, RODSON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351953 | DIFABRIZIO, ANGELA J | ADDRESS ON FILE | | | | |
| 29420193 | DIFFENDAL, RYAN | ADDRESS ON FILE | | | | |
| 29347259 | DIFFENDERFER, RUBY L | ADDRESS ON FILE | | | | |
| 29338082 | DIFFEY, ROGER | ADDRESS ON FILE | | | | |
| 29355141 | DIFILIPPO, JAMES | ADDRESS ON FILE | | | | |
| 29357105 | DIFLORIO, ROCCO MATTHEW | ADDRESS ON FILE | | | | |
| 29330992 | DIGERLANDO, CARL A | ADDRESS ON FILE | | | | |
| 29410095 | DIGGINS, JACQUELINE | ADDRESS ON FILE | | | | |
| 29391094 | DIGGINS, SIMONE | ADDRESS ON FILE | | | | |
| 29371535 | DIGGS, ANDRE | ADDRESS ON FILE | | | | |
| 29396145 | DIGGS, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29395324 | DIGGS, BRIONNA | ADDRESS ON FILE | | | | |
| 29349250 | DIGGS, CHELSEA | ADDRESS ON FILE | | | | |
| 29391592 | DIGGS, JAYDA LYNN | ADDRESS ON FILE | | | | |
| 29360293 | DIGGS, KEIRRA | ADDRESS ON FILE | | | | |
| 29397915 | DIGGS, KOBE | ADDRESS ON FILE | | | | |
| 29426135 | DIGGS, KRISTY | ADDRESS ON FILE | | | | |
| 29298017 | DIGGS, ROGER C. | ADDRESS ON FILE | | | | |
| 29341522 | DIGIACOMO, MICHAEL A. | ADDRESS ON FILE | | | | |
| 29360588 | DIGIANDOMENICO, VINCENT F. | ADDRESS ON FILE | | | | |
| 29340508 | DIGILIO, CALEB S | ADDRESS ON FILE | | | | |
| 29378809 | DIGIOVINE, NICHOLAS DOMINICK | ADDRESS ON FILE | | | | |
| 29415529 | DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | |
| 29433487 | DIGITAL MEDIA SERVICES | PELCO PRINTS INC, 10 EAST 39TH STREET 4TH FLOOR | NEW YORK | NY | 10016 | |
| 29412529 | DIGRANDE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29344525 | DIGRANDE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29373713 | DIGUETTE, KRISTIN MARIE | ADDRESS ON FILE | | | | |
| 29332411 | DIGVIJAY EXPORTS | DIGVIJAY EXPORTS., DIGVIJAY EXPORTS | MORADABAD | | | INDIA |
| 29363503 | DILBECK, RICHARD ALEXANDER | ADDRESS ON FILE | | | | |
| 29421989 | DILDY, BRYAN K | ADDRESS ON FILE | | | | |
| 29402011 | DILDY, KERIYA | ADDRESS ON FILE | | | | |
| 29349262 | DILDY, PAMELA | ADDRESS ON FILE | | | | |
| 29332412 | DILEEP CRAFTS PRIVATE LIMITED | DILEEP CRAFTS PRIVATE LIMITED, 2ND FLOOR, OFFICE NO. 204A | JAIPUR | | | INDIA |
| 29401764 | DILIBERO, TRINITY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415530 | DILIGENT CORPORATION | ACL SERVICES, PO BOX 419829 | BOSTON | MA | 02241-9829 | |
| 29381458 | DILKS, HALEIGH MARCIA-LYNN | ADDRESS ON FILE | | | | |
| 29395647 | DILKS, KRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| 29425925 | DILKS, ROBERT J | ADDRESS ON FILE | | | | |
| 29346169 | DILL, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29370961 | DILL, MACKENZIE RYANNE | ADDRESS ON FILE | | | | |
| 29410502 | DILL, NIGEL JUWAN | ADDRESS ON FILE | | | | |
| 29327857 | DILL, TAREAN | ADDRESS ON FILE | | | | |
| 29425770 | DILLAHUNT, BRYANT ALLEM | ADDRESS ON FILE | | | | |
| 29409295 | DILLAHUNT, DANTE ANTOINE | ADDRESS ON FILE | | | | |
| 29391264 | DILLARD JR, RODNEY | ADDRESS ON FILE | | | | |
| 29351263 | DILLARD, ALEXIS DIANA | ADDRESS ON FILE | | | | |
| 29405611 | DILLARD, BREANNA | ADDRESS ON FILE | | | | |
| 29378784 | DILLARD, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| 29406060 | DILLARD, CHARMAINE | ADDRESS ON FILE | | | | |
| 29362415 | DILLARD, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | |
| 29377767 | DILLARD, COREY | ADDRESS ON FILE | | | | |
| 29386268 | DILLARD, DEMARCUS | ADDRESS ON FILE | | | | |
| 29379960 | DILLARD, GENIA | ADDRESS ON FILE | | | | |
| 29360479 | DILLARD, JASMINE | ADDRESS ON FILE | | | | |
| 29370898 | DILLARD, JAYLYN CHRISTINA | ADDRESS ON FILE | | | | |
| 29421459 | DILLARD, JOEL N. | ADDRESS ON FILE | | | | |
| 29358412 | DILLARD, JOSHUA | ADDRESS ON FILE | | | | |
| 29426171 | DILLARD, KAITLYN RENEE | ADDRESS ON FILE | | | | |
| 29431643 | DILLARD, KIMBERLY | ADDRESS ON FILE | | | | |
| 29384121 | DILLARD, KIZZY IESHIA | ADDRESS ON FILE | | | | |
| 29326954 | DILLARD, MARK | ADDRESS ON FILE | | | | |
| 29382765 | DILLARD, MELORA ALEXANDRIA CHERYCE | ADDRESS ON FILE | | | | |
| 29362159 | DILLARD, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29351005 | DILLARD, STACY | ADDRESS ON FILE | | | | |
| 29389079 | DILLARD, TINA | ADDRESS ON FILE | | | | |
| 29404079 | DILLARD, WILLIAM AARON | ADDRESS ON FILE | | | | |
| 29373934 | DILLARD-THOMAS, ZEVARIE ANTONIE | ADDRESS ON FILE | | | | |
| 29377907 | DILLEN, LILY | ADDRESS ON FILE | | | | |
| 29341709 | DILLER, HARLEY | ADDRESS ON FILE | | | | |
| 29418969 | DILLEY, DAVID | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350335 | DILLEY, ELIZABETH IRENE | ADDRESS ON FILE | | | | |
| 29357074 | DILLEY, MICHELLE | ADDRESS ON FILE | | | | |
| 29395881 | DILLEY, MONICA | ADDRESS ON FILE | | | | |
| 29340002 | DILLIE, KATHRYN | ADDRESS ON FILE | | | | |
| 29387301 | DILLINGER, KAYLA | ADDRESS ON FILE | | | | |
| 29369593 | DILLMAN, KAITLYN | ADDRESS ON FILE | | | | |
| 29387714 | DILLMAN, LISA | ADDRESS ON FILE | | | | |
| 29424336 | DILLON, ARIELLE DEVON | ADDRESS ON FILE | | | | |
| 29381186 | DILLON, AUSTIN JORGE | ADDRESS ON FILE | | | | |
| 29343910 | DILLON, BOBBY C | ADDRESS ON FILE | | | | |
| 29425154 | DILLON, CHLOE | ADDRESS ON FILE | | | | |
| 29427348 | DILLON, DALE S | ADDRESS ON FILE | | | | |
| 29417968 | DILLON, DANYELL | ADDRESS ON FILE | | | | |
| 29368153 | DILLON, DUSTIN D | ADDRESS ON FILE | | | | |
| 29417044 | DILLON, ELIJAH ARTHUR | ADDRESS ON FILE | | | | |
| 29396546 | DILLON, ELIZABETH GAIL | ADDRESS ON FILE | | | | |
| 29342690 | DILLON, FANNIE LOUISE | ADDRESS ON FILE | | | | |
| 29401320 | DILLON, JADE | ADDRESS ON FILE | | | | |
| 29380337 | DILLON, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| 29364106 | DILLON, JOHN B | ADDRESS ON FILE | | | | |
| 29360995 | DILLON, JORDEN DMITRI | ADDRESS ON FILE | | | | |
| 29341023 | DILLON, JULIE ANN | ADDRESS ON FILE | | | | |
| 29383888 | DILLON, LARRY DARNELL | ADDRESS ON FILE | | | | |
| 29365888 | DILLON, LEONARD | ADDRESS ON FILE | | | | |
| 29390328 | DILLON, MACKENZIE | ADDRESS ON FILE | | | | |
| 29386258 | DILLON, MOLLY | ADDRESS ON FILE | | | | |
| 29426236 | DILLON, TYLAR | ADDRESS ON FILE | | | | |
| 29372509 | DILLOW, COURTNEY | ADDRESS ON FILE | | | | |
| 29340273 | DILLOW, JAMES | ADDRESS ON FILE | | | | |
| 29418423 | DILLS, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29361653 | DILLS, MELONY L | ADDRESS ON FILE | | | | |
| 29399161 | DILONE RODRIGUEZ, DOMINGO ANTONIO | ADDRESS ON FILE | | | | |
| 29363418 | DILORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29401426 | DILTS, KELSEY | ADDRESS ON FILE | | | | |
| 29297536 | DILTS, TRACY D. | ADDRESS ON FILE | | | | |
| 29366968 | DILUCA, JAKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411941 | DILUZIO, SALVATORE | ADDRESS ON FILE | | | | |
| 29398852 | DILWOOD, KARLISSA M | ADDRESS ON FILE | | | | |
| 29420504 | DILWORTH, SHANIA | ADDRESS ON FILE | | | | |
| 29424154 | DIMACALI, AMANI CHANTELL | ADDRESS ON FILE | | | | |
| 29426940 | DIMAIO, JASON RAYMOND | ADDRESS ON FILE | | | | |
| 29342997 | DIMANNA, ROBERT | ADDRESS ON FILE | | | | |
| 29350283 | DIMARIA, MARCIA L | ADDRESS ON FILE | | | | |
| 29395131 | DIMAS, DANIEL | ADDRESS ON FILE | | | | |
| 29407266 | DIMAS, JAMES | ADDRESS ON FILE | | | | |
| 29405105 | DIMASCIO, JAMES | ADDRESS ON FILE | | | | |
| 29395895 | DIMASE, JESSICA M | ADDRESS ON FILE | | | | |
| 29390452 | DIMASSIMO, CHARITY LEA | ADDRESS ON FILE | | | | |
| 29422236 | DIMATTEI, CHARLOTTE KATHLEEN | ADDRESS ON FILE | | | | |
| 29345065 | DIMATTEO, MICHAEL | ADDRESS ON FILE | | | | |
| 29326603 | DIMAURO JR., ANTHONY | ADDRESS ON FILE | | | | |
| 29399347 | DIMEMMO, DOMINIC | ADDRESS ON FILE | | | | |
| 29298206 | Dimensional Fund Advisors LP | ADDRESS ON FILE | | | | |
| 29380866 | DIMERLING, JEFFREY D | ADDRESS ON FILE | | | | |
| 29398632 | DIMERY, AUDREY MICHELLE | ADDRESS ON FILE | | | | |
| 29381987 | DIMICK, KARA ANN | ADDRESS ON FILE | | | | |
| 29430791 | DIMICK, ROXANNE | ADDRESS ON FILE | | | | |
| 29329332 | DIMITROFF, DACODA | ADDRESS ON FILE | | | | |
| 29400281 | DIMMICK, GARLAND REESE | ADDRESS ON FILE | | | | |
| 29339928 | DIMOCK, JANET R. | ADDRESS ON FILE | | | | |
| 29408806 | DIMODICA, JILLIAN ROSE | ADDRESS ON FILE | | | | |
| 29425243 | DINA, CORY | ADDRESS ON FILE | | | | |
| 29366941 | DINALLO, BARBARA | ADDRESS ON FILE | | | | |
| 29426224 | DINAN, BRADLEY MICHAEL | ADDRESS ON FILE | | | | |
| 29367761 | DINARDI, BRYAN THOMAS | ADDRESS ON FILE | | | | |
| 29406914 | DINARDI, THOMAS J | ADDRESS ON FILE | | | | |
| 29312611 | DING ZHI FURNITURE CO., LTD | LOT A22, A23, STREET 6, UYEN HUNG INDUSTRIAL ZONE | TAN UYEN, BINH DUONG | | 75000 | VIETNAM |
| 29297082 | DING ZHI FURNITURE CO., LTD | LOT A22, A23, STREET 6, UYEN HUNG INDUSTRIAL ZONE, UYEN HUNG | TAN UYEN, BINH DUONG | | 75000 | VIETNAM |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332413 | DING ZHI FURNITURE COMPANY LTD | DINGZHI FURNITURE CO., LTD, LOT LAND 524, MAP NO.36 | UYEN HUNG INDUSTRIAL ZONE, UYEN HUN | | | VIETNAM |
| 29427368 | DINGERSON, TRACY | ADDRESS ON FILE | | | | |
| 29385440 | DINGES, BRIAN | ADDRESS ON FILE | | | | |
| 29353019 | DINGLE, CHRISTINA S | ADDRESS ON FILE | | | | |
| 29412582 | DINGLE, JAMES | ADDRESS ON FILE | | | | |
| 29365912 | DINGLE, QUANDALE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29353491 | DINGLE, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29298115 | DINGO & CO | ADDRESS ON FILE | | | | |
| 29398748 | DINGUALL JR, SEAN TERRELL | ADDRESS ON FILE | | | | |
| 29371742 | DINGUIS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29374078 | DINI, KAREN | ADDRESS ON FILE | | | | |
| 29423764 | DINI, STEVEN | ADDRESS ON FILE | | | | |
| 29415531 | DINING AROUND CAFE & CATERING | CAFE & CATERING, 1253 N WASHINGTON | DURANT | OK | 74701-2119 | |
| 29350236 | DINIZO, ERMINIA | ADDRESS ON FILE | | | | |
| 29351514 | DINKEL, JESSE J | ADDRESS ON FILE | | | | |
| 29408362 | DINKINS, JOSIAH SION | ADDRESS ON FILE | | | | |
| 29401959 | DINKINS, KARON NYEEM | ADDRESS ON FILE | | | | |
| 29402521 | DINKINS-KIRKSEY, KASON MALIK | ADDRESS ON FILE | | | | |
| 29430151 | DINKLOCKER, CATHERINE L | ADDRESS ON FILE | | | | |
| 29353776 | DINNAGE, KRYSTAL | ADDRESS ON FILE | | | | |
| 29380090 | DINOTO, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29352575 | DINSMORE, ANTWAN | ADDRESS ON FILE | | | | |
| 29408033 | DINSON, DEBORAH | ADDRESS ON FILE | | | | |
| 29329277 | DION, RHONDA M | ADDRESS ON FILE | | | | |
| 29425146 | DION, RONNIE JAMES | ADDRESS ON FILE | | | | |
| 29375064 | DIONICIO, DANIEL | ADDRESS ON FILE | | | | |
| 29351179 | DIONNE, COLLETTE | ADDRESS ON FILE | | | | |
| 29297696 | DIOP, BASSIROU | ADDRESS ON FILE | | | | |
| 29345766 | DIOP, BASSIROU | ADDRESS ON FILE | | | | |
| 29409221 | DIOP, MOUHAMADOU FADEL | ADDRESS ON FILE | | | | |
| 29429402 | DIOP, SAMBA | ADDRESS ON FILE | | | | |
| 29371526 | DIPAOLO, CHRISTINE JOYCE | ADDRESS ON FILE | | | | |
| 29427691 | DIPATRE, TYLAR ALEXA | ADDRESS ON FILE | | | | |
| 29328330 | DIPIETRO, ALICIA CATHERINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339907 | DIPIETRO, CORA ELIZABETH | ADDRESS ON FILE | | | | |
| 29328442 | DIPIETRO, JENNIFER L | ADDRESS ON FILE | | | | |
| 29379670 | DIPRE, JOAN | ADDRESS ON FILE | | | | |
| 29300528 | DIR OF TAXATION | KANSAS DEPT OF REVENUE | TOPEKA | KS | 66625-0001 | |
| 29347107 | DIR. OF FINANCE MADISONVILLE | WH TAX, PO BOX 705 | MADISONVILLE | KY | 42431-0014 | |
| 29402136 | DIRAFFAELE, MICHAEL | ADDRESS ON FILE | | | | |
| 29397211 | DIRANCE, DAVIONTE LAMAR | ADDRESS ON FILE | | | | |
| 29302721 | DIRECT ENERGY/643249/660749 | PO BOX 660749 | DALLAS | TX | 75266 | |
| 29309231 | DIRECT ENERGY/70220 | PO BOX 70220 | PHILADELPHIA | PA | 19176-0220 | |
| 29333093 | DIRECT HOME TEXTILES GRP | DIRECT HOME TEXTILES GRP, 95 GROVE PARK LANE | WOODSTOCK | GA | 30189-1599 | |
| 29333094 | DIRECT SOURCE ENTERPRISES | DIRECT SOURCE INC, 8176 MALLORY CT | CHANHASSEN | MN | 55317-8586 | |
| 29415532 | DIRECTIONS FOR YOUTH | 1515 INDIANOLA AVE . | COLUMBUS | OH | 43201-2118 | |
| 29333095 | DIRECTIONS STUDIO | C/O KAREN STERN, 1400 BROADWAY 14TH FL | NEW YORK | NY | 10018 | |
| 29323830 | DIRECTOR OF FINANCE | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | |
| 29323829 | DIRECTOR OF FINANCE | CITY OF MADISONVILLE, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29415533 | DIRECTOR OF FINANCE | HOWARD COUNTY DEPT OF FINANCE, PO BOX 2748 | ELLICOTT CITY | MD | 21041-2748 | |
| 29300529 | DIRECTOR OF FINANCE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29347108 | DIRECTOR OF FINANCE | PO BOX 440 | NORWALK | OH | 44857 | |
| 29347110 | DIRECTOR OF FINANCE | PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| 29297481 | DIRECTOR OF FINANCE STATE OF | ADDRESS ON FILE | | | | |
| 29337457 | DIRECTOR OF TAXATION-DEPT OF REVENU | LINEBARGER GOGGAN BLAIR & SAMPSON, PO BOX 359 | TOPEKA | KS | 66601-0359 | |
| 29348745 | DIRICO, MICHAEL GIOVANNI | ADDRESS ON FILE | | | | |
| 29420611 | DIRIF, HASSAN | ADDRESS ON FILE | | | | |
| 29358664 | DIRKACH, GRACIE MARIE BARBETTA | ADDRESS ON FILE | | | | |
| 29377916 | DIRKES, MICHAEL | ADDRESS ON FILE | | | | |
| 29408722 | DIRKS, DIANA | ADDRESS ON FILE | | | | |
| 29393760 | DIROMA, RACHEL DANIELLE | ADDRESS ON FILE | | | | |
| 29415534 | DISABLED AMERICAN VETERANS | 4496 MAHONING AVE | YOUNGSTOWN | OH | 44515 | |
| 29347442 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD PO BOX 70 | SPARTA | NC | 28675-9393 | |
| 29324922 | DISCOVER BANK | 1618 SW FIRST AVE STE 205 | PORTLAND | OR | 97201-5721 | |
| 29324915 | DISCOVER BANK | 2155 BUTTERFIELD DR STE 200 | TROY | MI | 48084-3450 | |
| 29324923 | DISCOVER BANK | 3155 W BIG BEAVER STE 260 | TROY | MI | 48084-3000 | |
| 29324921 | DISCOVER BANK | 315 W CHURCH AVE SE 2ND FL | ROANOKE | VA | 24016-5007 | |
| 29324918 | DISCOVER BANK | 580 E MAIN ST STE 600 | NORFOLK | VA | 23510-2322 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324919 | DISCOVER BANK | 7901 SW 6TH COURT | PLANTATION | FL | 33324-3283 | |
| 29324917 | DISCOVER BANK | C/O LLOYD & MCDANIEL, PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| 29324916 | DISCOVER BANK | C/O ZAKHEIM & LAVRAR, 1045 S UNIVERSITY DR STE 202 | PLANTATION | FL | 33324-3333 | |
| 29324914 | DISCOVER BANK | PO BOX 17248 | LITTLE ROCK | AR | 72222-7248 | |
| 29324920 | DISCOVER BANK | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| 29337458 | DISCOVER BANK | PO BOX 808 | EDMOND | OK | 73083-0808 | |
| 29297474 | DISE, CONSTANISE L. | ADDRESS ON FILE | | | | |
| 29353778 | DISHMAN, BERT M | ADDRESS ON FILE | | | | |
| 29381397 | DISHMAN, RYEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29379451 | DISHMON, JHONEEKELI | ADDRESS ON FILE | | | | |
| 29378222 | DISHON, BRIANNA JAYNE | ADDRESS ON FILE | | | | |
| 29380724 | DISHON, TUCKER | ADDRESS ON FILE | | | | |
| 29354298 | DISHTA, JENNIFER | ADDRESS ON FILE | | | | |
| 29400548 | DISKIN, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| 29378858 | DISKIN, JOSEFINA | ADDRESS ON FILE | | | | |
| 29398026 | DISLERS, LUKAS CONNOR | ADDRESS ON FILE | | | | |
| 29328237 | DISMANG, ROBIN ANN | ADDRESS ON FILE | | | | |
| 29389751 | DISMUKE, NAZARIA | ADDRESS ON FILE | | | | |
| 29394615 | DISOMMA, SABRINA | ADDRESS ON FILE | | | | |
| 29383962 | DISON, KENNY RAY | ADDRESS ON FILE | | | | |
| 29414169 | DISPATCH | CA NORTH CAROLINA HOLDINGS INC, PO BOX 116053 | ATLANTA | GA | 30368-6053 | |
| 29414170 | DISPATCH ARGUS | LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29328791 | DISPENSIERE, LOUIS | ADDRESS ON FILE | | | | |
| 29333096 | DISPLAY 360, LLC | DISPLAY360, LLC, 45 COLLIER CT | BLAIRSVILLE | GA | 30512 | |
| 29333097 | DISPLAYMAX INC | DISPLAYMAX INC, 327 CATRELL DR. | HOWELL | MI | 48843 | |
| 29345998 | DISPLAYS2GO | GEORGE PATTON ASSOCIATES INC, 29253 NETWORK PLACE | CHICAGO | IL | 60673-1292 | |
| 29414171 | DISRUPTIVE ADVERTISING INC | 384 S 400 W STE 200 | LINDON | UT | 84042 | |
| 29351110 | DISSMORE, WENDY DAWN | ADDRESS ON FILE | | | | |
| 29427007 | DISSPAIN, DAWSON | ADDRESS ON FILE | | | | |
| 29324925 | DIST CT OF JEFFERSON CO CIVIL | ROOM 400, 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0111 | |
| 29349910 | DISTEFANO, TERESE MARIE | ADDRESS ON FILE | | | | |
| 29415536 | DISTRIBUTION SOLUTIONS | TEX ARK LOGISTI, PO BOX 736847 | DALLAS | TX | 75373-6847 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305912 | DISTRICT & URBAN (TEXAS) INC. | ASHMORE , JAKE, C/O GREATER HOUSTON GROUP, 19517 DOERRE RD | SPRING | TX | 77379 | |
| 29347443 | DISTRICT & URBAN TEXAS INC | 19517 DOERRE ROAD | SPRING | TX | 77379-3202 | |
| 29337460 | DISTRICT COURT | 506 COURTHOUSE ANNEX | BESSEMER | AL | 35020 | |
| 29337461 | DISTRICT COURT | PO BOX 1310 | BESSEMER | AL | 35021-1310 | |
| 29300530 | DISTRICT COURT 12-1-01 | 2125 PAXTON CHURCH RD | HARRISBURG | PA | 17110-9684 | |
| 29337462 | DISTRICT COURT OF AUTAUGA CO | 134-36 N COURT ST RM 114 | PRATTVILLE | AL | 36067-3048 | |
| 29337463 | DISTRICT COURT OF BALDWIN CO | 312 COURTHOUSE SQ STE 10 | BAY MINETTE | AL | 36507-4809 | |
| 29337464 | DISTRICT COURT OF BULLOCK CO | PO BOX 230 | UNION SPRINGS | AL | 36089-0230 | |
| 29337465 | DISTRICT COURT OF CALHOUN CO | 25 W 11TH ST STE 260 | ANNISTON | AL | 36201-4588 | |
| 29337466 | DISTRICT COURT OF CHAMBERS COUNTY A | 2 LAFAYETTE STREET | LAFAYETTE | AL | 36862-1750 | |
| 29337467 | DISTRICT COURT OF COFFEE CO | PO BOX 311284 | ENTERPRISE | AL | 36331-1284 | |
| 29337468 | DISTRICT COURT OF JACKSON COUNTY | 102 E LAUREL ST STE 307 | SCOTTSBORO | AL | 35768-1898 | |
| 29337470 | DISTRICT COURT OF LAUDERDALE CO | PO BOX 776 | FLORENCE | AL | 35631-0776 | |
| 29337471 | DISTRICT COURT OF LEE CO | 2311 GATEWAY DR STE 104 | OPELIKA | AL | 36801-6877 | |
| 29337472 | DISTRICT COURT OF MACON CO | 101 E NORTHSIDE ST | TUSKEGEE | AL | 36083 | |
| 29337473 | DISTRICT COURT OF MADISON CO | 100 N SIDE SQ | HUNTSVILLE | AL | 35801-4820 | |
| 29324926 | DISTRICT COURT OF MARSHALL CO | C/O CLERK OF COURT, 424 BLOUNT AVE STE 201 | GUNTERSVILLE | AL | 35976-1122 | |
| 29324927 | DISTRICT COURT OF MOBILE COUNTY | 205 GOVERNMENT ST RM 317 NORTH TOWE | MOBILE | AL | 36644-0001 | |
| 29324928 | DISTRICT COURT OF MONTGOMERY | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 29324929 | DISTRICT COURT OF MONTGOMERY COUNTY | C/O GINA J ISHMAN, 251 S LAWRENCE ST | MONTGOMERY | AL | 36104-4232 | |
| 29324930 | DISTRICT COURT OF MORGAN CO | CLERK OF COURT, 302 LEE ST NE | DECATUR | AL | 35602-1926 | |
| 29324931 | DISTRICT COURT OF TALLADEGA CO | PO BOX 183 | SYLACAUGA | AL | 35150-0183 | |
| 29324933 | DISTRICT COURT OF TUSCALOOSA | PO BOX 2883 | TUSCALOOSA | AL | 35403-2883 | |
| 29324934 | DISTRICT COURT OF WHITE COUNTY | SEARCY AR, PO BOX 958 | SEARCY | AR | 72145-9998 | |
| 29324935 | DISTRICT COURT-SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | MOBILE | AL | 36602-2613 | |
| 29345999 | DISTRIVALTO USA INC | DISTRIVALTO USA INC, 2020 PONCE DE LEON BLVD. | CORAL GABLES | FL | 33134 | |
| 29330820 | DISTROLA, LOUISE A | ADDRESS ON FILE | | | | |
| 29361925 | DITCH, TONI A | ADDRESS ON FILE | | | | |
| 29326605 | DITMAN, ERIKA | ADDRESS ON FILE | | | | |
| 29344183 | DITMARS, WALTER JAMES | ADDRESS ON FILE | | | | |
| 29386751 | DITTMANN, MARILYN | ADDRESS ON FILE | | | | |
| 29363211 | DITTMAR, MERCEDES ANN | ADDRESS ON FILE | | | | |
| 29341682 | DITTMER, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422601 | DITTMER, MICHAEL BRENDON | ADDRESS ON FILE | | | | |
| 29428196 | DITTO, HELEN REBECCA | ADDRESS ON FILE | | | | |
| 29366552 | DITTY, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29381062 | DITTY, GABE PATRICK | ADDRESS ON FILE | | | | |
| 29370555 | DITTY, JOHN EVERT | ADDRESS ON FILE | | | | |
| 29381727 | DIUBALDI, VINCENZO LUIGI | ADDRESS ON FILE | | | | |
| 29434987 | DIV OF PLANNING AND DEVELOPMENT | 125 N MAIN ST STE 477 | MEMPHIS | TN | 38103 | |
| 29300531 | DIV OF STATE POLICE RECORDS | IDENTIFICATION SECTION, PO BOX 7068 | WEST TRENTON | NJ | 08628 | |
| 29392217 | DIVELY, BLAINE | ADDRESS ON FILE | | | | |
| 29407903 | DIVEN, ROSE | ADDRESS ON FILE | | | | |
| 29346000 | DIVERSEY, INC | JOHNSON DIVERSEY INC, P.O. BOX 7410350 | CHICAGO | IL | 60674-0350 | |
| 29348789 | DIVINCENZO, JESSICA | ADDRESS ON FILE | | | | |
| 29373413 | DIVINE-MERRITT, ALEXANDER TAI | ADDRESS ON FILE | | | | |
| 29361879 | DIVINS, THOMAS | ADDRESS ON FILE | | | | |
| 29414492 | DIVISION OF CHILD SUPPORT | ENFORCEMENT, CENTRALIZED COLLECTION, PO BOX 14059 | LEXINGTON | KY | 40512-4059 | |
| 29323831 | DIVISION OF CORPORATIONS | 401 FEDERAL SR SUITE 4 | DOVER | DE | 19901-3639 | |
| 29300532 | DIVISION OF OCCUPATIONAL SAFETY | 464 W 4TH ST STE 332 | SAN BERNARDINO | CA | 92401-1429 | |
| 29434988 | DIVISION OF OIL & PUBLIC SAFETY | COLORADO DEPT OF LABOR & EMP, 633 17TH ST STE 500 | DENVER | CO | 80202 | |
| 29434989 | DIVISION OF PLANNING & DEVELOPMENT | 125 NORTH MAIN STREET | MEMPHIS | TN | 38103-2021 | |
| 29323832 | DIVISION OF PLANT INDUSTRY | PEST CONTROL, 8995 E MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| 29323833 | DIVISION OF PLANT INDUSTRY | PO BOX 147100 | GAINESVILLE | FL | 32614-7100 | |
| 29300533 | DIVISION OF PUBLIC HEALTH | FOOD BORNE DISEASE PREVENTION, 5 N RURAL ST FL 3838 | INDIANAPOLIS | IN | 46201-3207 | |
| 29300534 | DIVISION OF REGULATORY SVCS | UNIVERSITY OF KENTUCKY, 103 REGULATORY SERVICES BLDG | LEXINGTON | KY | 40546-0275 | |
| 29300535 | DIVISION OF REVENUE | PO BOX 14058 | LEXINGTON | KY | 40512-4058 | |
| 29434990 | DIVISION OF STANDARDS | ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 29300536 | DIVISION OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 29347111 | DIVISION OF TAXATION | 50 S BROADWAY ST | LEBANON | OH | 45036-1745 | |
| 29300537 | DIVISION OF TAXATION RHODE IS | 1 CAPITOL HL STE 21 | PROVIDENCE | RI | 02908-5813 | |
| 29304971 | DIVISION OF WATER AND WASTEWATER, OH | 3 NORTH GAY STREET STE B | MOUNT VERNON | OH | 43050 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434991 | DIVISIONS INC | DIVISIONS INC, DIVISIONS MAINTENANCE GROUP, 3513 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| 29421500 | DIVOLA, CASSI | ADDRESS ON FILE | | | | |
| 29392512 | DIX, BRANDY R | ADDRESS ON FILE | | | | |
| 29401088 | DIX, KOURTNI LEE | ADDRESS ON FILE | | | | |
| 29387053 | DIX, LADAJA SHAUNECE | ADDRESS ON FILE | | | | |
| 29372647 | DIX, MARQUETTA | ADDRESS ON FILE | | | | |
| 29332403 | DIX, YAHEIDA MARIE | ADDRESS ON FILE | | | | |
| 29434992 | DIXIE ELECTRIC COMPANY INC | 580 TRADE CENETR ST | MONTGOMERY | AL | 36108-2108 | |
| 29304972 | DIXIE ELECTRIC POWER ASSOCIATION | P.O. BOX 88 | LAUREL | MS | 39441-0088 | |
| 29324936 | DIXIE FINANCE | 122 W EVERGREEN ST | DURANT | OK | 74701-4708 | |
| 29347444 | DIXIE VILLAGE REALTY LLC | C/O NAMDAR REALTY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 29346001 | DIXON TICONDEROGA CO | DIXON TICONDEROGA CO, PO BOX 735391 | CHICAGO | IL | 60673-5391 | |
| 29368689 | DIXON, AARON | ADDRESS ON FILE | | | | |
| 29380942 | DIXON, AARON LANDON | ADDRESS ON FILE | | | | |
| 29327143 | DIXON, ABIGAIL | ADDRESS ON FILE | | | | |
| 29393317 | DIXON, ALEXIA | ADDRESS ON FILE | | | | |
| 29405927 | DIXON, ALEXIS | ADDRESS ON FILE | | | | |
| 29433971 | DIXON, ALICIA | ADDRESS ON FILE | | | | |
| 29423590 | DIXON, ALLANA ERIN | ADDRESS ON FILE | | | | |
| 29398074 | DIXON, ALLAYSIA | ADDRESS ON FILE | | | | |
| 29427148 | DIXON, ALLISON LEANNA | ADDRESS ON FILE | | | | |
| 29428251 | DIXON, ANDREW | ADDRESS ON FILE | | | | |
| 29351180 | DIXON, ANSON | ADDRESS ON FILE | | | | |
| 29431264 | DIXON, ANTHONY | ADDRESS ON FILE | | | | |
| 29395499 | DIXON, ANTHONY LA'MAR | ADDRESS ON FILE | | | | |
| 29354864 | DIXON, ANTONIO J | ADDRESS ON FILE | | | | |
| 29349770 | DIXON, ARTELIUS | ADDRESS ON FILE | | | | |
| 29429529 | DIXON, ASHANTI CHANEL | ADDRESS ON FILE | | | | |
| 29385392 | DIXON, ASRIE | ADDRESS ON FILE | | | | |
| 29401699 | DIXON, AUSTIN | ADDRESS ON FILE | | | | |
| 29342131 | DIXON, BOBBIE S | ADDRESS ON FILE | | | | |
| 29375132 | DIXON, BO'NEE | ADDRESS ON FILE | | | | |
| 29372976 | DIXON, BRANDIE MICHELLE | ADDRESS ON FILE | | | | |
| 29404398 | DIXON, BRIAR ATTICUS | ADDRESS ON FILE | | | | |
| 29395325 | DIXON, CAROL ANITA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361960 | DIXON, CHERI LEE | ADDRESS ON FILE | | | | |
| 29387299 | DIXON, CLARIANA J | ADDRESS ON FILE | | | | |
| 29381825 | DIXON, COURTNEY L | ADDRESS ON FILE | | | | |
| 29398998 | DIXON, DAMON ALLAN | ADDRESS ON FILE | | | | |
| 29422661 | DIXON, DAQUN | ADDRESS ON FILE | | | | |
| 29374975 | DIXON, DARRYL J | ADDRESS ON FILE | | | | |
| 29420497 | DIXON, DAWN | ADDRESS ON FILE | | | | |
| 29383401 | DIXON, DEBORAH | ADDRESS ON FILE | | | | |
| 29411350 | DIXON, DEMAREO A | ADDRESS ON FILE | | | | |
| 29425582 | DIXON, DENNIS | ADDRESS ON FILE | | | | |
| 29384276 | DIXON, DERICK | ADDRESS ON FILE | | | | |
| 29397515 | DIXON, DESTANEE | ADDRESS ON FILE | | | | |
| 29406546 | DIXON, DIANE R | ADDRESS ON FILE | | | | |
| 29412473 | DIXON, DUSTY LEE | ADDRESS ON FILE | | | | |
| 29367238 | DIXON, ELIZABETH J. | ADDRESS ON FILE | | | | |
| 29358887 | DIXON, ELRICO | ADDRESS ON FILE | | | | |
| 29406180 | DIXON, ETHAN D | ADDRESS ON FILE | | | | |
| 29361894 | DIXON, EVELYN FAITH MARIE | ADDRESS ON FILE | | | | |
| 29344126 | DIXON, FLOYD | ADDRESS ON FILE | | | | |
| 29363997 | DIXON, FRANKIE LEE | ADDRESS ON FILE | | | | |
| 29382241 | DIXON, GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| 29329847 | DIXON, JABARI | ADDRESS ON FILE | | | | |
| 29415834 | DIXON, JENIYA DESIREE | ADDRESS ON FILE | | | | |
| 29349765 | DIXON, JERMAINE | ADDRESS ON FILE | | | | |
| 29431114 | DIXON, JEROME J | ADDRESS ON FILE | | | | |
| 29352500 | DIXON, JONATHAN | ADDRESS ON FILE | | | | |
| 29398701 | DIXON, JOSHUA | ADDRESS ON FILE | | | | |
| 29373799 | DIXON, JOSHUA LANCE | ADDRESS ON FILE | | | | |
| 29343022 | DIXON, JOYCE ELAINE | ADDRESS ON FILE | | | | |
| 29423464 | DIXON, JOYCE LEANN | ADDRESS ON FILE | | | | |
| 29425330 | DIXON, JYOME DIVINE | ADDRESS ON FILE | | | | |
| 29402568 | DIXON, KATHERINE M | ADDRESS ON FILE | | | | |
| 29425385 | DIXON, KATHY JANE | ADDRESS ON FILE | | | | |
| 29371250 | DIXON, KAYLA A | ADDRESS ON FILE | | | | |
| 29351643 | DIXON, KEUNA | ADDRESS ON FILE | | | | |
| 29369175 | DIXON, KORIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350778 | DIXON, KYEEM JAHIR | ADDRESS ON FILE | | | | |
| 29411150 | DIXON, LEANDER T. | ADDRESS ON FILE | | | | |
| 29429823 | DIXON, LOVE | ADDRESS ON FILE | | | | |
| 29374521 | DIXON, LYNDA | ADDRESS ON FILE | | | | |
| 29417168 | DIXON, MAJESTY LAVELLE | ADDRESS ON FILE | | | | |
| 29364568 | DIXON, MAREO | ADDRESS ON FILE | | | | |
| 29380605 | DIXON, MICHAEL A | ADDRESS ON FILE | | | | |
| 29364931 | DIXON, MIRANDA RAE | ADDRESS ON FILE | | | | |
| 29431068 | DIXON, OCTAVIUS | ADDRESS ON FILE | | | | |
| 29356438 | DIXON, OLAMIDE' KESHAWN | ADDRESS ON FILE | | | | |
| 29409832 | DIXON, PATRICE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29381289 | DIXON, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| 29326606 | DIXON, ROBIN | ADDRESS ON FILE | | | | |
| 29428410 | DIXON, SABIEN | ADDRESS ON FILE | | | | |
| 29409725 | DIXON, SHALISE | ADDRESS ON FILE | | | | |
| 29393868 | DIXON, SHAMIL | ADDRESS ON FILE | | | | |
| 29420128 | DIXON, SHAMYA SHARVE | ADDRESS ON FILE | | | | |
| 29327465 | DIXON, SHAWANDA DIANE | ADDRESS ON FILE | | | | |
| 29368428 | DIXON, SHELLY JAMES | ADDRESS ON FILE | | | | |
| 29339284 | DIXON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29408010 | DIXON, SUSAN | ADDRESS ON FILE | | | | |
| 29423935 | DIXON, TADARIUS | ADDRESS ON FILE | | | | |
| 29327637 | DIXON, TALIK | ADDRESS ON FILE | | | | |
| 29383436 | DIXON, TASHA LEE | ADDRESS ON FILE | | | | |
| 29344786 | DIXON, TERRESA | ADDRESS ON FILE | | | | |
| 29344823 | DIXON, TIM | ADDRESS ON FILE | | | | |
| 29410985 | DIXON, TIMOTHY M | ADDRESS ON FILE | | | | |
| 29376669 | DIXON, TOTIANA | ADDRESS ON FILE | | | | |
| 29430547 | DIXON, TREVOR | ADDRESS ON FILE | | | | |
| 29427537 | DIXON, TYLIQUE | ADDRESS ON FILE | | | | |
| 29352087 | DIXON, VERONICA J | ADDRESS ON FILE | | | | |
| 29371987 | DIXON, VERONICA NICOLE | ADDRESS ON FILE | | | | |
| 29394162 | DIXON, WHITNEY | ADDRESS ON FILE | | | | |
| 29404458 | DIXON-ADIO, MARCIA | ADDRESS ON FILE | | | | |
| 29311650 | Diya Beauty and Wellness LLC | 11111 N Scottsdale Rd, Suite 205T | Scottsdale | AZ | 85254 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346002 | DIYA BEAUTY AND WELLNESS, LLC | DIYA BEAUTY AND WELLNESS, LLC, 11111 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85254 | |
| 29422647 | DIZON, ANTHONY GARCIA | ADDRESS ON FILE | | | | |
| 29364594 | DIZON, JOHN MATTHEW GARCIA | ADDRESS ON FILE | | | | |
| 29346003 | DJ&A PTY. LTD. | DJ&A PTY LTD, BUILDING 10A - 1 HALE STREET | BOTANY | | | AUSTRALIA |
| 29390966 | DJANGMAH, JAMES A | ADDRESS ON FILE | | | | |
| 29339285 | DJOURYAN, ANI | ADDRESS ON FILE | | | | |
| 29339286 | DJOURYAN, ANI II | ADDRESS ON FILE | | | | |
| 29305989 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29347445 | DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 29347446 | DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 29346004 | DL DISTRIBUTION LLC | DL DISTRIBUTION LLC, PO BOX 829897 | PHILADELPHIA | PA | 19182-9897 | |
| 29434993 | DL MANUFACTURING | 340 GATEWAY PARK DR | NORTH SYRACUSE | NY | 13212-3758 | |
| 29347447 | DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | |
| 29345172 | DM BOWMAN | 10038 GOVERNOR LANE BLVD | WILLIAMSPORT | MD | 21795-4024 | |
| 29434994 | DM LAW TOPEKA LLC | DIPASQUALE MOORE LLC, 534 S KANSAS AVE | TOPEKA | KS | 66603 | |
| 29332415 | DM MERCHANDISING INC | DM MERCHANDISING INC, 835 N CHURCH COURT | ELMHURST | IL | 60126-1036 | |
| 29434995 | DMI | DIGITAL MOBILE INNOVATIONS, 1600 INTERNATIONAL DR | MCLEAN | VA | 22102 | |
| 29433014 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | |
| 29334738 | DML WESTCHASE PLAZA LP | 12440 EMILY CT STE 404 | SUGAR LAND | TX | 77478-4539 | |
| 29345173 | DMS EXPRESS | 1200 NEWARK TURNPIKE | KEARNY | NJ | 07032-4312 | |
| 29405756 | DO, JOSHUA DAVIS | ADDRESS ON FILE | | | | |
| 29301780 | DO+¦A ANA COUNTY, NM CONSUMER PROTECTION AGENCY | 845 N MOTEL BLVD | LAS CRUCES | NM | 88007 | |
| 29365311 | DOAK JR, EDRICK | ADDRESS ON FILE | | | | |
| 29407450 | DOAK, PAUL | ADDRESS ON FILE | | | | |
| 29416352 | DOAN, LAURA | ADDRESS ON FILE | | | | |
| 29383000 | DOAN, NATHANAEL THOMAS | ADDRESS ON FILE | | | | |
| 29377444 | DOANE, AZURE ROWAN | ADDRESS ON FILE | | | | |
| 29324937 | DOBBERSTEIN LAW FIRM LLC | 225 S EXECUTIVE DR STE 201 | BROOKFIELD | WI | 53005-4257 | |
| 29399257 | DOBBIN, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29396636 | DOBBINS, ASHLEY C. | ADDRESS ON FILE | | | | |
| 29352953 | DOBBINS, ZACHARY TYLER | ADDRESS ON FILE | | | | |
| 29364000 | DOBBS, JOHN PAUL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380300 | DOBBS, JORDAN WALTER | ADDRESS ON FILE | | | | |
| 29327142 | DOBBS, KALEB EVAN | ADDRESS ON FILE | | | | |
| 29352800 | DOBBS, MARK J | ADDRESS ON FILE | | | | |
| 29375372 | DOBBS, TAYLOR CHYRILLE | ADDRESS ON FILE | | | | |
| 29398001 | DOBBS, WYATT | ADDRESS ON FILE | | | | |
| 29387681 | DOBER, JAMES BERNARD | ADDRESS ON FILE | | | | |
| 29382133 | DOBI, TIA | ADDRESS ON FILE | | | | |
| 29352612 | DOBIAS, HOLLIE KATHERINE | ADDRESS ON FILE | | | | |
| 29372936 | DOBLE, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 29379024 | DOBNEY, CARL | ADDRESS ON FILE | | | | |
| 29430674 | DOBOSU, FAYEISHA F | ADDRESS ON FILE | | | | |
| 29395913 | DOBRANSKY, APRIL RENEE | ADDRESS ON FILE | | | | |
| 29383747 | DOBRZENSKI, MARILYNN | ADDRESS ON FILE | | | | |
| 29399982 | DOBSON, AMAURY N | ADDRESS ON FILE | | | | |
| 29368178 | DOBSON, BOTWANYA RACHEL | ADDRESS ON FILE | | | | |
| 29434406 | DOBSON, CHELSEA | ADDRESS ON FILE | | | | |
| 29339999 | DOBSON, CHLOE LORRAINE | ADDRESS ON FILE | | | | |
| 29329875 | DOBSON, COREY ROGER | ADDRESS ON FILE | | | | |
| 29364403 | DOBSON, DARRELL DEWAYNE | ADDRESS ON FILE | | | | |
| 29363513 | DOBSON, EVERETT | ADDRESS ON FILE | | | | |
| 29397290 | DOBSON, KARISSA | ADDRESS ON FILE | | | | |
| 29375070 | DOBSON, KORBEN GREY | ADDRESS ON FILE | | | | |
| 29346036 | DOBSON, MISTY LEE | ADDRESS ON FILE | | | | |
| 29362897 | DOBSON, SOPHIA LOREN | ADDRESS ON FILE | | | | |
| 29362744 | DOBSON, TATIANNA GEORGIA | ADDRESS ON FILE | | | | |
| 29355131 | DOBY, CHLOE ELISE | ADDRESS ON FILE | | | | |
| 29424505 | DOBY, NEHEMIAH M | ADDRESS ON FILE | | | | |
| 29434997 | DOC SERVICES | DOC MAINTENANCE INC, PO BOX 1335 DEPT 720033 | CHARLOTTE | NC | 28201-1335 | |
| 29414172 | DOCHERTY AGENCY | DOCHERTY INC, 1151 FREEPORT RD # 252 | PITTSBURGH | PA | 15238 | |
| 29435613 | DOCK, JEANNIE MCCLINTO | ADDRESS ON FILE | | | | |
| 29363141 | DOCKERY, JULIE | ADDRESS ON FILE | | | | |
| 29406600 | DOCKERY, NAKESHA L | ADDRESS ON FILE | | | | |
| 29400335 | DOCKERY, RAHEIM HENRY | ADDRESS ON FILE | | | | |
| 29382611 | DOCKERY, SAMEA | ADDRESS ON FILE | | | | |
| 29297743 | DOCKERY, SONIA | ADDRESS ON FILE | | | | |
| 29328851 | DOCKTER, FLORIVEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349355 | DOCTOR, JENNIFER | ADDRESS ON FILE | | | | |
| 29424804 | DOCTOR, LATIA | ADDRESS ON FILE | | | | |
| 29434998 | DOCUSIGN INC | PO BOX 735445 | DALLAS | TX | 75373-5445 | |
| 29354279 | DODD, ALEXIS | ADDRESS ON FILE | | | | |
| 29408559 | DODD, CODY OWEN | ADDRESS ON FILE | | | | |
| 29366738 | DODD, DAVID LYNN | ADDRESS ON FILE | | | | |
| 29328729 | DODD, ERIC | ADDRESS ON FILE | | | | |
| 29425667 | DODD, HAVEN LEE | ADDRESS ON FILE | | | | |
| 29327416 | DODD, JOSH | ADDRESS ON FILE | | | | |
| 29330610 | DODD, JULIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29402395 | DODD, KYLIE DENIM | ADDRESS ON FILE | | | | |
| 29397629 | DODD, MARIAH | ADDRESS ON FILE | | | | |
| 29374588 | DODD, NICOLE | ADDRESS ON FILE | | | | |
| 29390323 | DODD, REYANNA | ADDRESS ON FILE | | | | |
| 29327838 | DODD, XAVIER | ADDRESS ON FILE | | | | |
| 29434999 | DODDS KIDD AND RYAN PLLC | DODDS KIDD RYAN & ROWAN PLLC, 313 WEST SECOND STREET | LITTLE ROCK | AR | 72201 | |
| 29328621 | DODDS, CANDY B | ADDRESS ON FILE | | | | |
| 29408914 | DODDS, LORI J | ADDRESS ON FILE | | | | |
| 29308259 | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY | 435 N PARK | FREMONT | NE | 68025 | |
| 29385152 | DODGE, ADAM | ADDRESS ON FILE | | | | |
| 29366418 | DODGE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29354337 | DODGE, HAWK DEAN | ADDRESS ON FILE | | | | |
| 29407650 | DODGE, JASON PETER | ADDRESS ON FILE | | | | |
| 29349510 | DODGE, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29417462 | DODGE, RYAN | ADDRESS ON FILE | | | | |
| 29375518 | DODSON, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29342804 | DODSON, BENNY M | ADDRESS ON FILE | | | | |
| 29375541 | DODSON, DOROTHY | ADDRESS ON FILE | | | | |
| 29360538 | DODSON, EMMA JUNE | ADDRESS ON FILE | | | | |
| 29394670 | DODSON, JAMES P | ADDRESS ON FILE | | | | |
| 29342289 | DODSON, JARED EMBREY | ADDRESS ON FILE | | | | |
| 29430360 | DODSON, JOSHUA DEAN | ADDRESS ON FILE | | | | |
| 29388493 | DODSON, KAYLA LYNN | ADDRESS ON FILE | | | | |
| 29373714 | DODSON, LINDSEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358565 | DODSON, MADONNA T | ADDRESS ON FILE | | | | |
| 29403254 | DODSON, MISTY M | ADDRESS ON FILE | | | | |
| 29424983 | DODSON, NINA FAYE | ADDRESS ON FILE | | | | |
| 29353095 | DODSON, RICHARD M | ADDRESS ON FILE | | | | |
| 29383999 | DODSON, TERESA L | ADDRESS ON FILE | | | | |
| 29402338 | DODSON, TRINITY | ADDRESS ON FILE | | | | |
| 29337646 | DODSON, VIRGINIA | ADDRESS ON FILE | | | | |
| 29361137 | DODSWORTH, MAGGIE | ADDRESS ON FILE | | | | |
| 29361465 | DODY, JACKSON | ADDRESS ON FILE | | | | |
| 29359811 | DOE, CLIFFORD GEROME | ADDRESS ON FILE | | | | |
| 29339290 | DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | |
| 29339289 | DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | |
| 29408416 | DOE, THOMAS KENNEDY | ADDRESS ON FILE | | | | |
| 29356503 | DOEBLER, BROOKE MADISON | ADDRESS ON FILE | | | | |
| 29339291 | DOEHR, WILLIAM | ADDRESS ON FILE | | | | |
| 29348981 | DOEL, CURTIS JOSEPH | ADDRESS ON FILE | | | | |
| 29391342 | DOENGES, NOAH CALEB | ADDRESS ON FILE | | | | |
| 29376921 | DOEPKER, JENNIFER | ADDRESS ON FILE | | | | |
| 29330059 | DOERFLER, DAVID CRAIG | ADDRESS ON FILE | | | | |
| 29399980 | DOERFLER, TRAVIS | ADDRESS ON FILE | | | | |
| 29425761 | DOERR, LIMARY JEANETTE | ADDRESS ON FILE | | | | |
| 29340312 | DOERR, TIFFANY | ADDRESS ON FILE | | | | |
| 29329755 | DOERRER, STEPHEN PHILLIP | ADDRESS ON FILE | | | | |
| 29435081 | DOERSAM, EDWARD J | ADDRESS ON FILE | | | | |
| 29346005 | DOG TREAT NATURALS | DOG TREAT NATURALS LLC, PO BOX 667 | SAINT PETERS | MO | 63376 | |
| 29425929 | DOGAN, JAMIAH | ADDRESS ON FILE | | | | |
| 29369180 | DOGAN, KELLEY EVE | ADDRESS ON FILE | | | | |
| 29339292 | DOGGETT, JEANNE | ADDRESS ON FILE | | | | |
| 29415537 | DOGRA LAW GROUP PC | 2219 MAIN ST UNIT 239 | SANTA MONICA | CA | 90405 | |
| 29395980 | DOHAR, CHARLENE | ADDRESS ON FILE | | | | |
| 29391647 | DOHERTY, CEDES JEAN | ADDRESS ON FILE | | | | |
| 29377423 | DOHERTY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29407014 | DOHERTY, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29368658 | DOHERTY, KENNY ROGER | ADDRESS ON FILE | | | | |
| 29339293 | DOHERTY, TRICIA | ADDRESS ON FILE | | | | |
| 29328573 | DOHNE, POLLY E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345174 | DOHRN TRANSFER COMPANY | 625 3RD AVE | ROCK ISLAND | IL | 61201-8351 | |
| 29358744 | DOILEY, MARY ANA | ADDRESS ON FILE | | | | |
| 29415538 | DO-IT CORPORATION | PO BOX 592 | SOUTH HAVEN | MI | 49090-0592 | |
| 29329703 | DOKEY, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| 29382882 | DOKOS, NICOLE M | ADDRESS ON FILE | | | | |
| 29397359 | DOKURUGU, KAYLA | ADDRESS ON FILE | | | | |
| 29370339 | DOLAN, AUDRA LEEANN | ADDRESS ON FILE | | | | |
| 29378772 | DOLAN, DESIREE | ADDRESS ON FILE | | | | |
| 29361538 | DOLAN, JOHN B. | ADDRESS ON FILE | | | | |
| 29364727 | DOLAN, LAURA L | ADDRESS ON FILE | | | | |
| 29401989 | DOLAN, LISA | ADDRESS ON FILE | | | | |
| 29429090 | DOLAN, MELAINE F | ADDRESS ON FILE | | | | |
| 29425048 | DOLAN, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| 29411078 | DOLAN, WAYNE LEE | ADDRESS ON FILE | | | | |
| 29412322 | DOLASHMIT, TRACY | ADDRESS ON FILE | | | | |
| 29373526 | DOLBEAR, JEANAL | ADDRESS ON FILE | | | | |
| 29428161 | DOLCE, DANESKY | ADDRESS ON FILE | | | | |
| 29346006 | DOLE PACKAGED FOODS | DOLE PACKAGED FOODS, PO BOX 842345 | DALLAS | TX | 75284-2345 | |
| 29426777 | DOLE, KIM | ADDRESS ON FILE | | | | |
| 29374348 | DOLE, SHARYL D | ADDRESS ON FILE | | | | |
| 29391816 | D'OLEO, ANDREA | ADDRESS ON FILE | | | | |
| 29378641 | DOLES, AMY | ADDRESS ON FILE | | | | |
| 29396940 | DOLES, MOLLY ELLEN | ADDRESS ON FILE | | | | |
| 29406675 | DOLEZSAR, LYNN | ADDRESS ON FILE | | | | |
| 29332416 | DOLFIN SPA | DOLFIN SPA, SS 114 KM 71 043 | CARRUBA DI RIPOSTO | | | ITALY |
| 29370036 | DOLIF, KENDRA | ADDRESS ON FILE | | | | |
| 29351696 | DOLIVER, DAVID W | ADDRESS ON FILE | | | | |
| 29337475 | DOLLAR LOAN CENTER | 3220 W 57TH ST | SIOUX FALLS | SD | 57108-3146 | |
| 29337474 | DOLLAR LOAN CENTER | 8860 W SUNSET RD STR 100 | LAS VEGAS | NV | 89148-4899 | |
| 29328443 | DOLLAR, PAM M | ADDRESS ON FILE | | | | |
| 29413136 | DOLLAR, QUINTHIAS | ADDRESS ON FILE | | | | |
| 29430508 | DOLLERSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29409567 | DOLLETE, AMBER ROCHELLE | ADDRESS ON FILE | | | | |
| 29393083 | DOLLISON, MELISSA | ADDRESS ON FILE | | | | |
| 29415539 | DOLLY HALL | 6070 STATE ROUTE 345 | WINDSOR | OH | 44099 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415540 | DOLLY INC | UPDATER, 901 5TH AVE | SEATTLE | WA | 98164-2086 | |
| 29415543 | DOL-OSHA | OCCUPATIONAL SAFETY AND HEALTH ADMI, THE STEGMAIER BUILDING, 7 NORTH WILES BARRE BLVD STE410 | WILKES BARRE | PA | 18702 | |
| 29399219 | DOLPHIN, CRAIG M. | ADDRESS ON FILE | | | | |
| 29383019 | DOLSON, RYAN | ADDRESS ON FILE | | | | |
| 29434422 | DOMAGALA, CHRIS | ADDRESS ON FILE | | | | |
| 29415723 | DOMAN, EVANGELINE | ADDRESS ON FILE | | | | |
| 29419341 | DOMANSKI, MONICA | ADDRESS ON FILE | | | | |
| 29364047 | DOMBEK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29404035 | DOMBROVSKI, ABIGAIL | ADDRESS ON FILE | | | | |
| 29354810 | DOMBROWSKI, DANIELLE R. | ADDRESS ON FILE | | | | |
| 29381314 | DOMBROWSKI, JACQUELINE CHRISTINE | ADDRESS ON FILE | | | | |
| 29380022 | DOMBROWSKI, PAUL R | ADDRESS ON FILE | | | | |
| 29341210 | DOMER, HOLLY JANE | ADDRESS ON FILE | | | | |
| 29373489 | DOMER, JUSTIN | ADDRESS ON FILE | | | | |
| 29428519 | DOMIANO, CRAIG | ADDRESS ON FILE | | | | |
| 29328858 | DOMINE, COLLET | ADDRESS ON FILE | | | | |
| 29419042 | DOMINECK, DARION D | ADDRESS ON FILE | | | | |
| 29328890 | DOMINECK, DEXTONIO SAMUEL | ADDRESS ON FILE | | | | |
| 29360506 | DOMINECK, MICHAEL SKYLAR | ADDRESS ON FILE | | | | |
| 29426822 | DOMINGO CONTRERAS, ANGIE | ADDRESS ON FILE | | | | |
| 29354726 | DOMINGO, DAYTON K | ADDRESS ON FILE | | | | |
| 29390763 | DOMINGO, NOMER SALVADOR | ADDRESS ON FILE | | | | |
| 29396941 | DOMINGO, REBECCA IRENE | ADDRESS ON FILE | | | | |
| 29384635 | DOMINGO-PONCE, SAUL E | ADDRESS ON FILE | | | | |
| 29388806 | DOMINGOS, BRANDON L | ADDRESS ON FILE | | | | |
| 29370467 | DOMINGOS, GABRIELLA MORIAH | ADDRESS ON FILE | | | | |
| 29358577 | DOMINGUE, ALIYAH | ADDRESS ON FILE | | | | |
| 29340607 | DOMINGUE, SONIA JANE | ADDRESS ON FILE | | | | |
| 29386319 | DOMINGUES, VANGALINA M | ADDRESS ON FILE | | | | |
| 29398997 | DOMINGUEZ TOMAS, HEIDY | ADDRESS ON FILE | | | | |
| 29340158 | DOMINGUEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| 29373061 | DOMINGUEZ, AMY LEE | ADDRESS ON FILE | | | | |
| 29397524 | DOMINGUEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 29370288 | DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417861 | DOMINGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29381939 | DOMINGUEZ, BRENDA K | ADDRESS ON FILE | | | | |
| 29391515 | DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29390351 | DOMINGUEZ, CHYANE F | ADDRESS ON FILE | | | | |
| 29390625 | DOMINGUEZ, DEILY LISETT | ADDRESS ON FILE | | | | |
| 29403689 | DOMINGUEZ, DENISE ARIZBETH | ADDRESS ON FILE | | | | |
| 29396063 | DOMINGUEZ, DOMINIC ALEJANDRO | ADDRESS ON FILE | | | | |
| 29424354 | DOMINGUEZ, ELIDA LILLY | ADDRESS ON FILE | | | | |
| 29377964 | DOMINGUEZ, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29426800 | DOMINGUEZ, ERIC | ADDRESS ON FILE | | | | |
| 29378042 | DOMINGUEZ, FABIAN | ADDRESS ON FILE | | | | |
| 29395432 | DOMINGUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29377307 | DOMINGUEZ, GRAHAM MICHAEL | ADDRESS ON FILE | | | | |
| 29363999 | DOMINGUEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 29405216 | DOMINGUEZ, ISSAIAS | ADDRESS ON FILE | | | | |
| 29349798 | DOMINGUEZ, JASON | ADDRESS ON FILE | | | | |
| 29372122 | DOMINGUEZ, JESSE J | ADDRESS ON FILE | | | | |
| 29360111 | DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 29406823 | DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | |
| 29416353 | DOMINGUEZ, LAURA | ADDRESS ON FILE | | | | |
| 29399784 | DOMINGUEZ, LESLIE JACQUELINE | ADDRESS ON FILE | | | | |
| 29375643 | DOMINGUEZ, LEXUS | ADDRESS ON FILE | | | | |
| 29429378 | DOMINGUEZ, LORI M | ADDRESS ON FILE | | | | |
| 29400688 | DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 29378348 | DOMINGUEZ, LUZ ELENA | ADDRESS ON FILE | | | | |
| 29374962 | DOMINGUEZ, MAGALY | ADDRESS ON FILE | | | | |
| 29412118 | DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29408494 | DOMINGUEZ, MARKEL ANTOINE | ADDRESS ON FILE | | | | |
| 29394915 | DOMINGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29329996 | DOMINGUEZ, NATALIE M | ADDRESS ON FILE | | | | |
| 29400030 | DOMINGUEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29400594 | DOMINGUEZ, SEBRINA | ADDRESS ON FILE | | | | |
| 29327808 | DOMINGUEZ, STACEY DIANE | ADDRESS ON FILE | | | | |
| 29403815 | DOMINGUEZ, SUHEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29418418 | DOMINGUEZ, THALIA ISABELLA | ADDRESS ON FILE | | | | |
| 29388691 | DOMINGUEZ, VENECIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365193 | DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | |
| 29383251 | DOMINGUEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29397658 | DOMINGUEZ, YANELI AMANDA | ADDRESS ON FILE | | | | |
| 29373873 | DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 29419515 | DOMINGUEZ, YOSELIN | ADDRESS ON FILE | | | | |
| 29381498 | DOMINGUEZ-JUAREZ, ERICK | ADDRESS ON FILE | | | | |
| 29407305 | DOMINIACK, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29415545 | DOMINIC PARISI | 1107 THOMAS ST | SOUTH BEND | IN | 46601-2644 | |
| 29332417 | DOMINICAN GARDEN PRODUCTS | CENTRAL ST INDUSTRIAL FREE ZONE | SAN PEDRO DE MACORIS | | 21000 | DOMINICAN REPUBLIC |
| 29372288 | DOMINICI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29420913 | DOMINICI, NATHAN DANIEL | ADDRESS ON FILE | | | | |
| 29435619 | DOMINICK, JENNIFER | ADDRESS ON FILE | | | | |
| 29370838 | DOMINICK, LORENZO | ADDRESS ON FILE | | | | |
| 29337476 | DOMINION ASSET RECOVERY | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | |
| 29415546 | DOMINION ELEVATOR INSPECTION | 7475 CARLISLE RD | WELLSVILLE | PA | 17365 | |
| 29309261 | DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | RICHMOND | VA | 23260-5715 | |
| 29309274 | DOMINION ENERGY OHIO/26785 | P.O. BOX 26785, @ DOMINION RESOURCES SERVICES, INC | RICHMOND | VA | 23261-6785 | |
| 29302797 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | RICHMOND | VA | 23260-5973 | |
| 29302799 | DOMINION ENERGY/27031 | PO BOX 27031 | RICHMOND | VA | 23261-7031 | |
| 29334739 | DOMINION SQUARE-CULPEPER LLC | C/O ASTON PROPERTIES INC, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 29433259 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28209 | |
| 29309295 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | |
| 29420318 | DOMINIQUE, THERESA L | ADDRESS ON FILE | | | | |
| 29355331 | DOMINO, KAILEE | ADDRESS ON FILE | | | | |
| 29337074 | DOMINQUEZ, ELAINA M | ADDRESS ON FILE | | | | |
| 29337459 | DOMINY, ANDREW J | ADDRESS ON FILE | | | | |
| 29393987 | DOMINY, JOSEPH GEORGE | ADDRESS ON FILE | | | | |
| 29409783 | DOMINY, MICKENSEY ROSE | ADDRESS ON FILE | | | | |
| 29354037 | DOMME, JAYDEN LEE | ADDRESS ON FILE | | | | |
| 29340678 | DOMMEL, JEFFREY TODD | ADDRESS ON FILE | | | | |
| 29334740 | DON R ERSHIG KENS PLAZA DBA ERSHIG | PO BOX 634181 | CINCINNATI | OH | 45263-4181 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI, C/O ERSHIG PROPERTIES, P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | |
| 29300538 | DON WILKINSON AGENCY INC | 1144 WYOMING AVE | KINGSTON | PA | 18704-4015 | |
| 29306746 | DON WILKINSON AGENCY INC | PO BOX 308 | BERWICK | PA | 18603-0308 | |
| 29336253 | DONA ANA COUNTY TREASURER | PO BOX 1179 | LAS CRUCES | NM | 88004-1179 | |
| 29383763 | DONAHEY, BARBARA F | ADDRESS ON FILE | | | | |
| 29384427 | DONAHO, KHLOE JOYCE | ADDRESS ON FILE | | | | |
| 29337477 | DONAHUE LAW GROUP PSC | PO BOX 659 | SOMERSET | KY | 45202-0659 | |
| 29340975 | DONAHUE, BRENDA S | ADDRESS ON FILE | | | | |
| 29413182 | DONAHUE, DAWN M | ADDRESS ON FILE | | | | |
| 29329202 | DONAHUE, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29406749 | DONAHUE, HAILEY | ADDRESS ON FILE | | | | |
| 29402858 | DONAHUE, JESSE R | ADDRESS ON FILE | | | | |
| 29412803 | DONAHUE, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29340781 | DONAHUE, KATI MARIE | ADDRESS ON FILE | | | | |
| 29337480 | DONALD H JONES SR PA | PO BOX 1104 | MCCOMB | MS | 39649-1104 | |
| 29417158 | DONALD, DESTINY ALICIA | ADDRESS ON FILE | | | | |
| 29341649 | DONALD, JORDAN A | ADDRESS ON FILE | | | | |
| 29382591 | DONALD, MIA NYCHELLE | ADDRESS ON FILE | | | | |
| 29365988 | DONALD, RHONDA | ADDRESS ON FILE | | | | |
| 29363344 | DONALD, ZACHARY BLAKE | ADDRESS ON FILE | | | | |
| 29423758 | DONALDSON, AVERIONA | ADDRESS ON FILE | | | | |
| 29375055 | DONALDSON, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | |
| 29350721 | DONALDSON, BRANDY PERRY | ADDRESS ON FILE | | | | |
| 29429461 | DONALDSON, CHIQUITA LADON | ADDRESS ON FILE | | | | |
| 29416956 | DONALDSON, JACOB JAMES | ADDRESS ON FILE | | | | |
| 29352445 | DONALDSON, JADA L | ADDRESS ON FILE | | | | |
| 29395040 | DONALDSON, JEFF | ADDRESS ON FILE | | | | |
| 29339615 | DONALDSON, JEFFREY A | ADDRESS ON FILE | | | | |
| 29367616 | DONALDSON, LEVI DEAN | ADDRESS ON FILE | | | | |
| 29411727 | DONALDSON, NAKESHA | ADDRESS ON FILE | | | | |
| 29429375 | DONALDSON, NAKIA | ADDRESS ON FILE | | | | |
| 29370494 | DONALDSON, NICCOLE MARIE | ADDRESS ON FILE | | | | |
| 29404630 | DONALSON, SHAKINAH | ADDRESS ON FILE | | | | |
| 29377285 | DONATELLI, DEAN V | ADDRESS ON FILE | | | | |
| 29426473 | DONATHAN, DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369768 | DONATO, ALEXIS J | ADDRESS ON FILE | | | | |
| 29369302 | DONATO, BONNIE | ADDRESS ON FILE | | | | |
| 29426862 | DONATO, MADDY | ADDRESS ON FILE | | | | |
| 29384145 | DONDALSKI, JACQUELINE A | ADDRESS ON FILE | | | | |
| 29435004 | DONE RITE DELIVERY LLC | TED J ORTA, 9923 TIOGA DR | SAN ANTONIO | TX | 78230 | |
| 29346007 | DONEGAL BAY LLC | 30700 STRATFORD DR | SOLON | OH | 44139-1983 | |
| 29328863 | DONEHUE, ISAAC ISAAC | ADDRESS ON FILE | | | | |
| 29430625 | DONELAN, DEZARAY | ADDRESS ON FILE | | | | |
| 29343208 | DONELSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29364334 | DONELSON, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29357502 | DONERSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29403341 | DONES, ENEIDA | ADDRESS ON FILE | | | | |
| 29398715 | DONES, VANESSA | ADDRESS ON FILE | | | | |
| 29354134 | DONEY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29417090 | DONEZ, SAVANNAH ALYSSA | ADDRESS ON FILE | | | | |
| 29402753 | DONG, TOMMY | ADDRESS ON FILE | | | | |
| 29332418 | DONGGUAN GOLDEN BRIGHT GIFTS LTD | RM 103 BLGD 2 QIAOGUANG DADAO BEIYI | QIAO TOU TOWN DUNGGUAN GUANGDONG | | | CHINA |
| 29318737 | Dongguan Golden Bright Gifts Ltd. | Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46, Qiaotao Town | Dongguan, GD | | 523520 | China |
| 29318727 | Dongguan Golden Bright Gifts Ltd. | Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46, Qiaotao Town | Dongguan, Guangdong | | 523520 | China |
| 29345395 | DONGPING TAIDONGAO FURNITURE CO.,LT | DONGPING TAIDONGAO FURNITURE CO., LT, NO.1 WANG SHAN STREET DONG PING COU | TAIAN | | | CHINA |
| 29320960 | DONGPING TAIDONGAO FURNITURE CO.,LTD. | DONGPING ECONOMIC DEVELOPMENT ZONE | TAIAN CITY, SHANDONG PROVINCE | | 271500 | CHINA |
| 29345396 | DONGYANG PARALLEL TRADE CO ., LTD | DONGYANG PARALLEL TRADE CO ., LTD, ZHANGSHANWU, PINGYAN DISTRICT, HENG | JINHUA, ZHEJIANG | | | CHINA |
| 29312562 | Dongyang Parallel Trade Co., Ltd | Zhangshanwu, Pingyan District, Hengdian Town, Dongyan | Jinhua,Zhejiang | | 322100 | China |
| 29315455 | Dongyang Parallel Trade Co., Ltd. | 2147 State Route 27 South, Bldg 1 | Edison | NJ | 08817 | |
| 29312343 | Dongyang Parallel Trade Co., Ltd. | Zhangshanwu, Pingyan District, Hengdian Town, Dongyang | Jinhua, Zhejiang | | 322100 | China |
| 29343975 | DONIHOO, JAMES MONROE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327372 | DONIS, MAYRA L. | ADDRESS ON FILE | | | | |
| 29407154 | DONIS, MICHAEL A | ADDRESS ON FILE | | | | |
| 29372173 | DONIS, RICARDO | ADDRESS ON FILE | | | | |
| 29351765 | DONJON, LISA MARIE | ADDRESS ON FILE | | | | |
| 29339819 | DONLEAVY, AIDAN | ADDRESS ON FILE | | | | |
| 29435007 | DONLEN CORPORATION | LOCK BOX 70042 | CHICAGO | IL | 60673 | |
| 29435008 | DONLEN LLC | C/O JP MORGAN CHASE, LOCK BOX 70042 | CHICAGO | IL | 60673-0042 | |
| 29375737 | DONLON, JAMES | ADDRESS ON FILE | | | | |
| 29388667 | DONLOW, SHANIQUA | ADDRESS ON FILE | | | | |
| 29297585 | DONNA K PENNINGTON & JAMES A PENNINGTON JT TEN | ADDRESS ON FILE | | | | |
| 29432158 | DONNA M GREEN NY | ADDRESS ON FILE | | | | |
| 29346009 | DONNAMAX INC | DONNAMAX INC, 765 MCDONALD AVE | BROOKLYN | NY | 11218-5605 | |
| 29355706 | DONNELL, BRYSON MITCHELL | ADDRESS ON FILE | | | | |
| 29367135 | DONNELL, RICHARD GENE | ADDRESS ON FILE | | | | |
| 29435017 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLY FINANCIAL LLC, PO BOX 842282 | BOSTON | MA | 02284-2282 | |
| 29435018 | DONNELLON MCCARTHY ENTERPRISES | ANDREW BELMONT SARGENT PRODUCTS INC, 10855 MEDALLION DR | CINCINNATI | OH | 45241-4829 | |
| 29413050 | DONNELLY, CAROL | ADDRESS ON FILE | | | | |
| 29326607 | DONNELLY, CAROL | ADDRESS ON FILE | | | | |
| 29364467 | DONNELLY, SONYA LEE | ADDRESS ON FILE | | | | |
| 29426140 | DONNER, XAVIER D. | ADDRESS ON FILE | | | | |
| 29341047 | DONNERSON, BETTY L | ADDRESS ON FILE | | | | |
| 29391298 | DONNICI, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29404618 | DONNOHUE, ROBERT JAMES EIAN | ADDRESS ON FILE | | | | |
| 29413945 | DONOFRIO, JOSEPH | ADDRESS ON FILE | | | | |
| 29332504 | DONOHO, MIAH | ADDRESS ON FILE | | | | |
| 29351141 | DONOHUE JR, PATRICK JOSEPH | ADDRESS ON FILE | | | | |
| 29363370 | DONOHUE, ASPEN N. | ADDRESS ON FILE | | | | |
| 29360263 | DONOHUE, MAKENZIE C. | ADDRESS ON FILE | | | | |
| 29355046 | DONOHUE, SHELBY L | ADDRESS ON FILE | | | | |
| 29399155 | DONOSO, ANTHONY | ADDRESS ON FILE | | | | |
| 29368802 | DONOVAN, BEN MICHAEL | ADDRESS ON FILE | | | | |
| 29349782 | DONOVAN, CHRISTIAN A | ADDRESS ON FILE | | | | |
| 29393348 | DONOVAN, CRYSTAL ROSE | ADDRESS ON FILE | | | | |
| 29399107 | DONOVAN, GAVIN CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360919 | DONOVAN, JOHN A | ADDRESS ON FILE | | | | |
| 29358060 | DONOVAN, JOSEPH NATHAN | ADDRESS ON FILE | | | | |
| 29357666 | DONOVAN, LORI L | ADDRESS ON FILE | | | | |
| 29368634 | DONOVAN, PATRICK | ADDRESS ON FILE | | | | |
| 29331141 | DONOVAN, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29420089 | DONOVAN, WANDA | ADDRESS ON FILE | | | | |
| 29333099 | DONT QUIT LLC | 715 N DOUGLAS ST UNIT B | EL SEGUNDO | CA | 90245-2830 | |
| 29403474 | DONTH, AMBROSE DAEMON | ADDRESS ON FILE | | | | |
| 29330010 | DONZE, DANIEL E | ADDRESS ON FILE | | | | |
| 29380479 | DOOLEY, BAILEY KATHERINE | ADDRESS ON FILE | | | | |
| 29403061 | DOOLEY, CORY LEE | ADDRESS ON FILE | | | | |
| 29385490 | DOOLEY, CURTIS | ADDRESS ON FILE | | | | |
| 29370604 | DOOLEY, DERIQ D | ADDRESS ON FILE | | | | |
| 29379132 | DOOLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29421727 | DOOLEY, LARRY | ADDRESS ON FILE | | | | |
| 29394307 | DOOLEY, MARKUS ISAIAH | ADDRESS ON FILE | | | | |
| 29376504 | DOOLEY, ZURI AYANNA | ADDRESS ON FILE | | | | |
| 29387453 | DOOLIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29402938 | DOOLY, KATHERINE MARIE PAIGE | ADDRESS ON FILE | | | | |
| 29435023 | DOORDASH G&C | DOORDASH INC, PO BOX 736203 | DALLAS | TX | 75373-6203 | |
| 29400762 | DOORMAN, DOUG | ADDRESS ON FILE | | | | |
| 29395164 | DOOSE, LOGAN | ADDRESS ON FILE | | | | |
| 29414173 | DOOZY CREW | GS COLLECTIVE LLC, 54 VILLAGE POINTE DR | POWELL | OH | 43065 | |
| 29372511 | DOPIRIAK, CHAD A | ADDRESS ON FILE | | | | |
| 29417923 | DOPKINS, KATIE | ADDRESS ON FILE | | | | |
| 29351162 | DOPORTO, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29326608 | DORA & M-TELLO FLOOR CARE | LAW OFFICES OF ENNIO J. DIAZ, DIAZ, ESQ., ENNIO J., 5615 RICHMOND AVENUE, SUITE 250 | HOUSTON | TX | 77057 | |
| 29435665 | DORADO, JOE | ADDRESS ON FILE | | | | |
| 29372843 | DORADO, JOSE | ADDRESS ON FILE | | | | |
| 29356587 | DORAJI, CRIS | ADDRESS ON FILE | | | | |
| 29363304 | DORALUS, VLADYMIR DORALUS | ADDRESS ON FILE | | | | |
| 29399507 | DORAN, GYPSY M. | ADDRESS ON FILE | | | | |
| 29383614 | DORAN, KYLE | ADDRESS ON FILE | | | | |
| 29433841 | DORCHESTER COUNTY FAMILY COURT | PO BOX 1885 | SUMMERVILLE | SC | 29484-1885 | |
| 29306748 | DORCHESTER COUNTY TREASURER | PO BOX 834 | SAINT GEORGE | SC | 29477 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306749 | DORCHESTER COUNTY TREASURER | PO BOX 936782 | ATLANTA | GA | 31193-6782 | |
| 29308351 | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 5200 EAST JIM BILTON BLVD | ST GEORGE | SC | 29477 | |
| 29414024 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | |
| 29327640 | DORCY, MYLES XAVIER | ADDRESS ON FILE | | | | |
| 29435025 | DORDULIAN LAW GROUP | A PROFESSIONAL CORPORATION, 550 NORTH BRAND BLVD STE 1990 | GELNDALE | CA | 19203 | |
| 29415561 | DORE LAW OFFICE LLC | PO BOX 2478 | BEAUFORT | SC | 29901 | |
| 29404634 | DORE, ALYSSA BRIENNA | ADDRESS ON FILE | | | | |
| 29419112 | DORE, HARRISON J | ADDRESS ON FILE | | | | |
| 29393488 | DORE, JENALYN MARIE | ADDRESS ON FILE | | | | |
| 29428140 | DORE, JESSALYN MARIE | ADDRESS ON FILE | | | | |
| 29403122 | DORE, LOGAN | ADDRESS ON FILE | | | | |
| 29333100 | DOREL JUVENILE GROUP | DOREL JUVENILE GROUP, 2525 STATE ST | COLUMBUS | IN | 47201-7494 | |
| 29407503 | DORELIEN, KAYLA NAHIMA | ADDRESS ON FILE | | | | |
| 29369972 | DORESTAL JR, MARIO F | ADDRESS ON FILE | | | | |
| 29350597 | DORFMAN, RICHARD | ADDRESS ON FILE | | | | |
| 29376509 | DORGELO, CHANTEL | ADDRESS ON FILE | | | | |
| 29418079 | DORICENT, MAUREEN | ADDRESS ON FILE | | | | |
| 29327634 | DORIELAN, ESTHER | ADDRESS ON FILE | | | | |
| 29404932 | DORIS, KARA LYNNE | ADDRESS ON FILE | | | | |
| 29390547 | DORKO, FELICITY LEXUS MORGAN | ADDRESS ON FILE | | | | |
| 29435027 | DORMAKABA | DORMAKABA USA INC, PO BOX 5819 | CAROL STREAM | IL | 60197-5819 | |
| 29343580 | DORMAN, BRENDA S | ADDRESS ON FILE | | | | |
| 29402172 | DORMEVIL, JYNIEN | ADDRESS ON FILE | | | | |
| 29393638 | DORN, KEHMANI TAHEEBAH | ADDRESS ON FILE | | | | |
| 29410184 | DORN, SCOTT L | ADDRESS ON FILE | | | | |
| 29378674 | DORN, TANYA | ADDRESS ON FILE | | | | |
| 29358215 | DORNAN, KALEB JOSHUA | ADDRESS ON FILE | | | | |
| 29434533 | DORNEMAN, KAITLYN M | ADDRESS ON FILE | | | | |
| 29430041 | DORNEY, THOMAS | ADDRESS ON FILE | | | | |
| 29338513 | DORNON, KELLY | ADDRESS ON FILE | | | | |
| 29369210 | DORR LL, JOHN LUTHER | ADDRESS ON FILE | | | | |
| 29402498 | DORRIS, AMELIA M | ADDRESS ON FILE | | | | |
| 29354244 | DORRIS, CARLOS | ADDRESS ON FILE | | | | |
| 29361973 | DORRIS, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365772 | DORRIS, LEEANN | ADDRESS ON FILE | | | | |
| 29426997 | DORRIS, MAKAYLA R | ADDRESS ON FILE | | | | |
| 29403433 | DORROUGH, JASMINE | ADDRESS ON FILE | | | | |
| 29378909 | DORR-PARKER, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| 29428574 | DORSAINVILLE, EMILY M | ADDRESS ON FILE | | | | |
| 29399975 | DORSAINVILLE, KEOKA M | ADDRESS ON FILE | | | | |
| 29403882 | DORSAINVILLE, PAULIANNA | ADDRESS ON FILE | | | | |
| 29334743 | DORSAN DEVELOPMENTS LIMITED | 4901 NW 17TH WAY STE 103 | FORT LAUDERDALE | FL | 33309-3770 | |
| 29432897 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | |
| 29374784 | DORSCHNER II, JEFFREY BLAKE | ADDRESS ON FILE | | | | |
| 29347740 | DORSCHNER, DONALD L | ADDRESS ON FILE | | | | |
| 29391544 | DORSETT, VICTORIA | ADDRESS ON FILE | | | | |
| 29352009 | DORSEY JR, KEVIN | ADDRESS ON FILE | | | | |
| 29326609 | DORSEY WATSON, YVONNE | ADDRESS ON FILE | | | | |
| 29396107 | DORSEY, ALACIA J | ADDRESS ON FILE | | | | |
| 29390591 | DORSEY, ALIJAH MARIE | ADDRESS ON FILE | | | | |
| 29356736 | DORSEY, ALONZO DE'ONTE | ADDRESS ON FILE | | | | |
| 29398549 | DORSEY, ANNE | ADDRESS ON FILE | | | | |
| 29377319 | DORSEY, BRITTANY R | ADDRESS ON FILE | | | | |
| 29419602 | DORSEY, DA'LEISHA | ADDRESS ON FILE | | | | |
| 29403425 | DORSEY, DANIEL | ADDRESS ON FILE | | | | |
| 29349840 | DORSEY, DERRICK | ADDRESS ON FILE | | | | |
| 29379885 | DORSEY, DIAMOND DESIRAE | ADDRESS ON FILE | | | | |
| 29329701 | DORSEY, DSHAWN | ADDRESS ON FILE | | | | |
| 29327630 | DORSEY, ELLA GRACE | ADDRESS ON FILE | | | | |
| 29382365 | DORSEY, JERRI | ADDRESS ON FILE | | | | |
| 29351156 | DORSEY, JOYCE M. | ADDRESS ON FILE | | | | |
| 29400321 | DORSEY, JR, JOSEPH | ADDRESS ON FILE | | | | |
| 29351440 | DORSEY, KIANA | ADDRESS ON FILE | | | | |
| 29397918 | DORSEY, KRISTIAN | ADDRESS ON FILE | | | | |
| 29418405 | DORSEY, LYRIC | ADDRESS ON FILE | | | | |
| 29381156 | DORSEY, MYLES BRADFORD | ADDRESS ON FILE | | | | |
| 29328303 | DORSEY, PATRICIA D | ADDRESS ON FILE | | | | |
| 29393750 | DORSEY, SHANTRICE | ADDRESS ON FILE | | | | |
| 29391390 | DORSEY, TOMMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368198 | DORSEY, VENECIA | ADDRESS ON FILE | | | | |
| 29380653 | DORSEY-GLOVER, GABRIEL | ADDRESS ON FILE | | | | |
| 29435032 | DORTA & ORTEGA PA | 3860 SW 8TH STREET PH | CORAL GABLES | FL | 33134 | |
| 29419656 | DORTCH, SAMANTHA | ADDRESS ON FILE | | | | |
| 29429691 | DORTLY, LECHERA | ADDRESS ON FILE | | | | |
| 29421339 | DORTON, TIFFANY | ADDRESS ON FILE | | | | |
| 29329998 | DORVILLE, JAPHANTE GERALD | ADDRESS ON FILE | | | | |
| 29333101 | DOS AMIGOS INC. | DOS AMIGOS INC., 826 ORANGE AVE STE 135 | CORONADO | CA | 92118-2619 | |
| 29428381 | DOS SANTOS, GABRIEL B | ADDRESS ON FILE | | | | |
| 29385254 | DOS SANTOS, MEL ESCORALIQUE | ADDRESS ON FILE | | | | |
| 29361220 | DOS SANTOS, PETER | ADDRESS ON FILE | | | | |
| 29386560 | DOSAN, ALEKSANDAR | ADDRESS ON FILE | | | | |
| 29340420 | DOSCH, LISA | ADDRESS ON FILE | | | | |
| 29365517 | DOSCH, SARAH MARIE | ADDRESS ON FILE | | | | |
| 29333102 | DOSCHERS CANDIES | DOSCHERS CANDIES LLC, 6926 MAIN ST | CINCINNATI | OH | 45244 | |
| 29358539 | DOSECK, KADEN RYAN | ADDRESS ON FILE | | | | |
| 29345397 | DOSKOCIL MANUFACTURING COMPANY INC. | DOSKOCIL MANUFACTURING COMPANY, INC, 1315 W MACARTHUIR RD BLDG 300 | WICHITA | KS | 67217-2736 | |
| 29400331 | DOSS, ALEXIA | ADDRESS ON FILE | | | | |
| 29383802 | DOSS, AMANDA KATHERINE | ADDRESS ON FILE | | | | |
| 29405016 | DOSS, BRENNEN MATTHEW | ADDRESS ON FILE | | | | |
| 29329820 | DOSS, DA'KARIAN DE'SHAY | ADDRESS ON FILE | | | | |
| 29398578 | DOSS, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| 29436020 | DOSS, LORETTA | ADDRESS ON FILE | | | | |
| 29355439 | DOSS, SHANITRA | ADDRESS ON FILE | | | | |
| 29382458 | DOSS, WILLIAM A | ADDRESS ON FILE | | | | |
| 29371078 | DOSS-BRYANT, DESTINY KILLEONA | ADDRESS ON FILE | | | | |
| 29331051 | DOSSER, HOLLY SUE | ADDRESS ON FILE | | | | |
| 29379842 | DOSSETT, MICHAEL D | ADDRESS ON FILE | | | | |
| 29345398 | DOST TEKSTIL KONF. SAN. VE TIC. A. | DOST TEKSTIL KONF.SAN. VE TIC. A.S, ORGANIZE SANAYI BOLGESI, BAYRAM SIT | DENIZLI | | | TURKEY |
| 29398751 | DOSWELL, MAURICE | ADDRESS ON FILE | | | | |
| 29397015 | DOTA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29435034 | DOTHAN LAW GROUP LLC | 344 NORTH OATES STREET | DOTHAN | AL | 36303 | |
| 29304978 | DOTHAN UTILITIES | P.O. BOX 6728 | DOTHAN | AL | 36302-6728 | |
| 29417705 | DOTSON, ALEXIS LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342010 | DOTSON, AMY | ADDRESS ON FILE | | | | |
| 29428552 | DOTSON, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| 29402739 | DOTSON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29427040 | DOTSON, COREY DYNELL | ADDRESS ON FILE | | | | |
| 29386841 | DOTSON, DAWNICE | ADDRESS ON FILE | | | | |
| 29350490 | DOTSON, DEVYN | ADDRESS ON FILE | | | | |
| 29390703 | DOTSON, JENNA | ADDRESS ON FILE | | | | |
| 29330775 | DOTSON, JOAN F | ADDRESS ON FILE | | | | |
| 29381732 | DOTSON, JUSTIN DONYAA | ADDRESS ON FILE | | | | |
| 29388450 | DOTSON, RONNIE M | ADDRESS ON FILE | | | | |
| 29341337 | DOTSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29342799 | DOTSON, TINA M | ADDRESS ON FILE | | | | |
| 29377305 | DOTSON, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29431414 | DOTTER, ALEX | ADDRESS ON FILE | | | | |
| 29375900 | DOTTERY, DENNIS | ADDRESS ON FILE | | | | |
| 29340496 | DOTTS, JULIE ANN | ADDRESS ON FILE | | | | |
| 29337004 | DOTY, ARLENE A | ADDRESS ON FILE | | | | |
| 29342276 | DOTY, ASHLEY | ADDRESS ON FILE | | | | |
| 29403487 | DOTY, CORYDON LEE | ADDRESS ON FILE | | | | |
| 29428967 | DOTY, GARRET | ADDRESS ON FILE | | | | |
| 29401809 | DOTY, J. ANNE | ADDRESS ON FILE | | | | |
| 29366782 | DOTY, LACIE | ADDRESS ON FILE | | | | |
| 29374235 | DOTY, OMARI | ADDRESS ON FILE | | | | |
| 29394330 | DOTY, RACHEL | ADDRESS ON FILE | | | | |
| 29327878 | DOTZENROTH, KIMBERLY MEGAN | ADDRESS ON FILE | | | | |
| 29388647 | DOUBERLY, MARGARET | ADDRESS ON FILE | | | | |
| 29435035 | DOUBLE D SECURITY LLC | PO BOX 516 | ASHEBORO | NC | 27204 | |
| 29427264 | DOUCET, DARRELL J | ADDRESS ON FILE | | | | |
| 29426197 | DOUCET, ELISE ROSE | ADDRESS ON FILE | | | | |
| 29349888 | DOUCET, KATELYN | ADDRESS ON FILE | | | | |
| 29326610 | DOUCETTE, DOUG | ADDRESS ON FILE | | | | |
| 29423403 | DOUCETTE, JUDI | ADDRESS ON FILE | | | | |
| 29393132 | DOUCOURE, SIRA | ADDRESS ON FILE | | | | |
| 29361761 | DOUGAN, TIFFANY | ADDRESS ON FILE | | | | |
| 29336255 | DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301967 | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 222 PINE AVENUE | ALBANY | GA | 31701 | |
| 29350472 | DOUGHERTY, ARIANNA | ADDRESS ON FILE | | | | |
| 29349040 | DOUGHERTY, COLLEEN KELLEY | ADDRESS ON FILE | | | | |
| 29380904 | DOUGHERTY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29391353 | DOUGHERTY, GAVIN | ADDRESS ON FILE | | | | |
| 29339801 | DOUGHERTY, MATTHEW | ADDRESS ON FILE | | | | |
| 29409469 | DOUGHERTY, NATALIE FAITH | ADDRESS ON FILE | | | | |
| 29388898 | DOUGHERTY, SHANE | ADDRESS ON FILE | | | | |
| 29329010 | DOUGHERTY, THOMAS B. | ADDRESS ON FILE | | | | |
| 29365331 | DOUGHERTY, VICTORIA LEE | ADDRESS ON FILE | | | | |
| 29394025 | DOUGHTY, HARMONI ALEXANDRA | ADDRESS ON FILE | | | | |
| 29428102 | DOUGHTY, HEATH | ADDRESS ON FILE | | | | |
| 29391882 | DOUGHTY, JARED MICHAEL | ADDRESS ON FILE | | | | |
| 29403336 | DOUGHTY, JESSICA LYNNE | ADDRESS ON FILE | | | | |
| 29396874 | DOUGHTY, MARCUS JOSIAH | ADDRESS ON FILE | | | | |
| 29330067 | DOUGHTY, MICHELLE | ADDRESS ON FILE | | | | |
| 29395621 | DOUGHTY, QUINTERRA | ADDRESS ON FILE | | | | |
| 29418763 | DOUGHTY, TYRELL | ADDRESS ON FILE | | | | |
| 29343185 | DOUGHTY, VICTORIA | ADDRESS ON FILE | | | | |
| 29306750 | DOUGLAS CO TREASURER | PO BOX 999 | CASTLE ROCK | CO | 80104-0999 | |
| 29336256 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | MEDFORD | OR | 97501-0803 | |
| 29336257 | DOUGLAS COUNTY TAX COMMISSION | 6200 FAIRBURN RD | DOUGLASVILLE | GA | 30134-1930 | |
| 29336258 | DOUGLAS COUNTY TREASURER | 1819 FARNHAM ST H02 | OMAHA | NE | 68183-0002 | |
| 29306753 | DOUGLAS COUNTY TREASURER | PO BOX 1208 | CASTLE ROCK | CO | 80104-1208 | |
| 29306754 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA | NE | 68103-2855 | |
| 29308282 | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY | 8700 HOSPITAL DR. | DOUGLASVILLE | GA | 30134 | |
| 29301814 | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY | 1819 FARNAM ST. | OMAHA | NE | 68183 | |
| 29301849 | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY | 1036 SE DOUGLAS AVE | ROSEBURG | OR | 97470 | |
| 29415573 | DOUGLAS DISTRIBUTING LPG | W DOUGLAS DISTRIBUTING, PO BOX 654116 | DALLAS | TX | 75265-4116 | |
| 29297338 | DOUGLAS STOHLMAN & NANCY STOHLMAN & | ADDRESS ON FILE | | | | |
| 29341322 | DOUGLAS, AARON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418361 | DOUGLAS, AISHA | ADDRESS ON FILE | | | | |
| 29401257 | DOUGLAS, ALIJAH LEWIS | ADDRESS ON FILE | | | | |
| 29343113 | DOUGLAS, ALYSSIA D | ADDRESS ON FILE | | | | |
| 29414639 | DOUGLAS, AMY | ADDRESS ON FILE | | | | |
| 29341203 | DOUGLAS, ANNA M | ADDRESS ON FILE | | | | |
| 29396845 | DOUGLAS, ANNAMURAY | ADDRESS ON FILE | | | | |
| 29327754 | DOUGLAS, ANTHONY EDWARD | ADDRESS ON FILE | | | | |
| 29415993 | DOUGLAS, AYDEN HUGH | ADDRESS ON FILE | | | | |
| 29350535 | DOUGLAS, BRANDEN LEE | ADDRESS ON FILE | | | | |
| 29405676 | DOUGLAS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29343209 | DOUGLAS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29378477 | DOUGLAS, CORDELL W. | ADDRESS ON FILE | | | | |
| 29328440 | DOUGLAS, DANIEL | ADDRESS ON FILE | | | | |
| 29367560 | DOUGLAS, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29359426 | DOUGLAS, DARLENE | ADDRESS ON FILE | | | | |
| 29366059 | DOUGLAS, DEONTE | ADDRESS ON FILE | | | | |
| 29424167 | DOUGLAS, DON | ADDRESS ON FILE | | | | |
| 29365949 | DOUGLAS, DONNY | ADDRESS ON FILE | | | | |
| 29415569 | DOUGLAS, DORIS C | ADDRESS ON FILE | | | | |
| 29407234 | DOUGLAS, DWIGHT LEON | ADDRESS ON FILE | | | | |
| 29408497 | DOUGLAS, ELLIOTT | ADDRESS ON FILE | | | | |
| 29426929 | DOUGLAS, ISREAL DONELL | ADDRESS ON FILE | | | | |
| 29366154 | DOUGLAS, JORAYVON | ADDRESS ON FILE | | | | |
| 29384960 | DOUGLAS, JOSH JORDELL | ADDRESS ON FILE | | | | |
| 29419071 | DOUGLAS, JOSHLYN K. | ADDRESS ON FILE | | | | |
| 29411160 | DOUGLAS, JOSHUA | ADDRESS ON FILE | | | | |
| 29328819 | DOUGLAS, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29377689 | DOUGLAS, KYRELL DEMETRIC | ADDRESS ON FILE | | | | |
| 29381503 | DOUGLAS, LADADRIA | ADDRESS ON FILE | | | | |
| 29400584 | DOUGLAS, LAQUAVIUS KEYON | ADDRESS ON FILE | | | | |
| 29358567 | DOUGLAS, LEE ROY H. | ADDRESS ON FILE | | | | |
| 29353070 | DOUGLAS, LUCAS C | ADDRESS ON FILE | | | | |
| 29423496 | DOUGLAS, MARIETTA | ADDRESS ON FILE | | | | |
| 29384854 | DOUGLAS, MARLON | ADDRESS ON FILE | | | | |
| 29356015 | DOUGLAS, MICHELLE | ADDRESS ON FILE | | | | |
| 29372422 | DOUGLAS, QUINTIN RAPHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29358555 | DOUGLAS, RON E | ADDRESS ON FILE | | | | |
| 29370518 | DOUGLAS, SHANIECE | ADDRESS ON FILE | | | | |
| 29406699 | DOUGLAS, SHAYAZMIN P | ADDRESS ON FILE | | | | |
| 29365130 | DOUGLAS, SHONYEAH JERMAINE | ADDRESS ON FILE | | | | |
| 29420784 | DOUGLAS, TAMMY | ADDRESS ON FILE | | | | |
| 29426590 | DOUGLAS, TEAONNA | ADDRESS ON FILE | | | | |
| 29363131 | DOUGLAS, TREVON DOUGLAS | ADDRESS ON FILE | | | | |
| 29400595 | DOUGLAS, TYLER JAMEL | ADDRESS ON FILE | | | | |
| 29350869 | DOUGLAS, VICKI | ADDRESS ON FILE | | | | |
| 29415575 | DOUGLASS TOWNSHIP POLICE DEPT | 1456 E PHILADELPHIA AVE PO BOX 297 | GILBERTSVILLE | PA | 19525-9574 | |
| 29403534 | DOUGLASS, MORGAN | ADDRESS ON FILE | | | | |
| 29331705 | DOUGLASS, SYLVIA | ADDRESS ON FILE | | | | |
| 29402909 | DOUGLASS, XANDER DANIEL | ADDRESS ON FILE | | | | |
| 29413939 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205 | HOUSTON | TX | 77098 | |
| 29334744 | DOUGLASVILLE PAVILLION LLC | 2415 W ALABAMA ST STE 205 | HOUSTON | TX | 77098-2263 | |
| 29415576 | DOUGS CORNER INC | AMANDA DAVIS, 20233 US HIGHWAY 377 | WHITESBORO | TX | 76273-6560 | |
| 29333103 | DOUMAK INC | 36156 TREASURY CENTER | CHICAGO | IL | 60694-6100 | |
| 29361716 | DOUSE, PAMELA JEAN | ADDRESS ON FILE | | | | |
| 29383778 | DOUSETTE, TAFT | ADDRESS ON FILE | | | | |
| 29431398 | DOUTHIT, RUSSELL | ADDRESS ON FILE | | | | |
| 29416125 | DOUVRES, TERRI M | ADDRESS ON FILE | | | | |
| 29356126 | DOUYON, MARVEN JUNIOR | ADDRESS ON FILE | | | | |
| 29429388 | DOVE, AMBER OLIVIA | ADDRESS ON FILE | | | | |
| 29367954 | DOVE, APRIL | ADDRESS ON FILE | | | | |
| 29372809 | DOVE, BRENNA | ADDRESS ON FILE | | | | |
| 29395606 | DOVE, DOROTHY | ADDRESS ON FILE | | | | |
| 29390740 | DOVE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29373629 | DOVE, PAULA | ADDRESS ON FILE | | | | |
| 29422217 | DOVE, SHATARA | ADDRESS ON FILE | | | | |
| 29363202 | DOVE, VALENCIA LEIGH | ADDRESS ON FILE | | | | |
| 29334745 | DOVER DE RETAIL LLC | 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2566 | |
| 29415577 | DOVER DIXON HORNE PLLC | 425 W CAPITOL AVE STE 3700 | LITTLE ROCK | AR | 72201 | |
| 29336260 | DOVER HEALTH DEPARTMENT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |
| 29415578 | DOVER MUNICIPAL COURT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |
| 29302817 | DOVER WATER COMMISSIONERS NJ | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393989 | DOVER, CHRISTA | ADDRESS ON FILE | | | | |
| 29299883 | DOVER, DE RETAIL LLC | COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29299884 | DOVER, DE RETAIL LLC | OESTREICH , MICHAEL, C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29389506 | DOVER, HUNTER NATHANIEL | ADDRESS ON FILE | | | | |
| 29400544 | DOVER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29397689 | DOVISHAW, ARTAVIONE JAMES | ADDRESS ON FILE | | | | |
| 29357427 | DOVRE, ALFRED LEE | ADDRESS ON FILE | | | | |
| 29337482 | DOW FINANCE CORP @ 2744 | 1220 CENTERVILLE RD | WILMINGTON | DE | 19808-6218 | |
| 29384865 | DOW, ANTHONY E | ADDRESS ON FILE | | | | |
| 29373865 | DOW, DESMOND J | ADDRESS ON FILE | | | | |
| 29360417 | DOW, MELANIE R. | ADDRESS ON FILE | | | | |
| 29356073 | DOW, SUMERLYNN | ADDRESS ON FILE | | | | |
| 29361439 | DOWD, JOSEPH | ADDRESS ON FILE | | | | |
| 29400751 | DOWD, MARY E | ADDRESS ON FILE | | | | |
| 29406991 | DOWD, OLIVIA | ADDRESS ON FILE | | | | |
| 29409386 | DOWDELL, BRYCE | ADDRESS ON FILE | | | | |
| 29374174 | DOWDELL, JOHN DEREK | ADDRESS ON FILE | | | | |
| 29329168 | DOWDELL, LAKISHIA T | ADDRESS ON FILE | | | | |
| 29346956 | DOWDEN, CYNTHIA J | ADDRESS ON FILE | | | | |
| 29353174 | DOWDY, CHELSYLYNE MARIE | ADDRESS ON FILE | | | | |
| 29424975 | DOWDY, JASON | ADDRESS ON FILE | | | | |
| 29374853 | DOWDY, MATTIE | ADDRESS ON FILE | | | | |
| 29400232 | DOWDY, RAVIN BRYCE | ADDRESS ON FILE | | | | |
| 29410240 | DOWELL, AUSTIN | ADDRESS ON FILE | | | | |
| 29412337 | DOWELL, CATHLEEN E | ADDRESS ON FILE | | | | |
| 29426604 | DOWELL, CLARISSA | ADDRESS ON FILE | | | | |
| 29393375 | DOWELL, EMILY NICOLE | ADDRESS ON FILE | | | | |
| 29395100 | DOWELL, JAMISON | ADDRESS ON FILE | | | | |
| 29368852 | DOWELL, LUKE ABRAM | ADDRESS ON FILE | | | | |
| 29340405 | DOWELL, MARK D | ADDRESS ON FILE | | | | |
| 29400747 | DOWIATT, RHONDA JILL | ADDRESS ON FILE | | | | |
| 29413232 | DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | |
| 29341089 | DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429415 | DOWLING, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29395057 | DOWLING, DESTINY A | ADDRESS ON FILE | | | | |
| 29420998 | DOWLING, EMONI DAJOUR | ADDRESS ON FILE | | | | |
| 29333104 | DOWN LITE INTERNATIONAL INC | DOWN LITE INTERNATIONAL INC, PO BOX 844374 | BOSTON | MA | 02284-4374 | |
| 29417301 | DOWNARD, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| 29371491 | DOWNEN, LORA J | ADDRESS ON FILE | | | | |
| 29327451 | DOWNER MARSHALL, SAMANTHA DARA | ADDRESS ON FILE | | | | |
| 29362507 | DOWNEY, ALISON | ADDRESS ON FILE | | | | |
| 29362448 | DOWNEY, ANNA K | ADDRESS ON FILE | | | | |
| 29355810 | DOWNEY, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| 29405345 | DOWNEY, CONNOR JOSEPH | ADDRESS ON FILE | | | | |
| 29371715 | DOWNEY, DENISE LASEL | ADDRESS ON FILE | | | | |
| 29383948 | DOWNEY, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29428769 | DOWNEY, JACOB | ADDRESS ON FILE | | | | |
| 29326611 | DOWNEY, PATRICIA | ADDRESS ON FILE | | | | |
| 29393958 | DOWNEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29395854 | DOWNHAM, SUTTON LYNN | ADDRESS ON FILE | | | | |
| 29380136 | DOWNHOUR, RACHEL | ADDRESS ON FILE | | | | |
| 29341949 | DOWNING, HALEY MICHELLE | ADDRESS ON FILE | | | | |
| 29425905 | DOWNING, JEAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29341593 | DOWNING, RICHARD ERICK | ADDRESS ON FILE | | | | |
| 29383383 | DOWNING, SKYLER EUGENE | ADDRESS ON FILE | | | | |
| 29405142 | DOWNING-DOWD, RONDA KAY | ADDRESS ON FILE | | | | |
| 29417316 | DOWNING-FACEMIRE, VINCENT ALEXANDER | ADDRESS ON FILE | | | | |
| 29400446 | DOWNS, ASIA | ADDRESS ON FILE | | | | |
| 29336181 | DOWNS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29340394 | DOWNS, GIONNA OLIVIA | ADDRESS ON FILE | | | | |
| 29392049 | DOWNS, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29374110 | DOWNS, IRMA ANN | ADDRESS ON FILE | | | | |
| 29354669 | DOWNS, JAHMEED | ADDRESS ON FILE | | | | |
| 29388133 | DOWNS, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29360393 | DOWNS, MAKAYLA ROSE | ADDRESS ON FILE | | | | |
| 29396667 | DOWNS, MATTHEW | ADDRESS ON FILE | | | | |
| 29359012 | DOWNS, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29417825 | DOWNS, ROY LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348889 | DOWNS, VICKI | ADDRESS ON FILE | | | | |
| 29368454 | DOWNS, WILLIAM | ADDRESS ON FILE | | | | |
| 29415579 | DOWNTOWN LA LAW GROUP LLP | 910 S BROADWAY | LOS ANGELES | CA | 90015 | |
| 29352398 | DOWS, SANDRA | ADDRESS ON FILE | | | | |
| 29326613 | DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER) | THE LAW OFFICE OF EDDIE M. HOLDER, PLLC, HOLDER, ESQ., EDDIE M., 3172 STONE FOREST DRIVE | WINSTON-SALEM | NC | 27105 | |
| 29384056 | DOXEY, DONALD J | ADDRESS ON FILE | | | | |
| 29417979 | DOXEY, GAVIN S | ADDRESS ON FILE | | | | |
| 29391699 | DOXIE, JAYDIN | ADDRESS ON FILE | | | | |
| 29363713 | DOXTATOR, MATTHEW R | ADDRESS ON FILE | | | | |
| 29415580 | DOYLE & ASSOCIATES LLC | 748 ANN AVE | KANSAS CITY | KS | 66101 | |
| 29297467 | DOYLE, ANTOINETTE M. | ADDRESS ON FILE | | | | |
| 29364076 | DOYLE, ASHLEY E | ADDRESS ON FILE | | | | |
| 29393434 | DOYLE, CASON | ADDRESS ON FILE | | | | |
| 29415237 | DOYLE, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29360249 | DOYLE, DEION | ADDRESS ON FILE | | | | |
| 29405617 | DOYLE, DJO-LEE AUTUM-DAWN | ADDRESS ON FILE | | | | |
| 29363452 | DOYLE, JEN | ADDRESS ON FILE | | | | |
| 29398605 | DOYLE, KARISSA RHYLIN | ADDRESS ON FILE | | | | |
| 29417782 | DOYLE, MARINA | ADDRESS ON FILE | | | | |
| 29363658 | DOYLE, PATRICK J | ADDRESS ON FILE | | | | |
| 29350073 | DOYLE, RICHARD J | ADDRESS ON FILE | | | | |
| 29431776 | DOYLE, ROBIN LYNN | ADDRESS ON FILE | | | | |
| 29349186 | DOYLE, SHAKIYLA | ADDRESS ON FILE | | | | |
| 29374190 | DOYLE, SHARYON | ADDRESS ON FILE | | | | |
| 29367791 | DOYLE, SHAWNEESHA C | ADDRESS ON FILE | | | | |
| 29417221 | DOYLE, SUSAN MILDRED | ADDRESS ON FILE | | | | |
| 29325843 | DOYLE, TERRY | ADDRESS ON FILE | | | | |
| 29340047 | DOYLE, THERESA JO | ADDRESS ON FILE | | | | |
| 29401435 | DOYLE, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29379826 | DOYLE-SCHLAK, IRELAND MADISON | ADDRESS ON FILE | | | | |
| 29376967 | DOYON, WAYNE K | ADDRESS ON FILE | | | | |
| 29415581 | DOZIER LAW FIRM LLC | 487 CHERRY STREET SUITE 100 | MACON | GA | 31201 | |
| 29404982 | DOZIER, AIDAN T | ADDRESS ON FILE | | | | |
| 29401488 | DOZIER, ALEXANDRIA ROSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377235 | DOZIER, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29388047 | DOZIER, DION DURELL | ADDRESS ON FILE | | | | |
| 29381213 | DOZIER, GARY LYNN | ADDRESS ON FILE | | | | |
| 29375741 | DOZIER, JOSEPH | ADDRESS ON FILE | | | | |
| 29390645 | DOZIER, MICHAEL J | ADDRESS ON FILE | | | | |
| 29399741 | DOZIER, RAHSAAN DAVION | ADDRESS ON FILE | | | | |
| 29396099 | DOZIER, SAMMY NICOLE | ADDRESS ON FILE | | | | |
| 29331499 | DOZIER, SHAFEEA | ADDRESS ON FILE | | | | |
| 29430609 | DOZIER, TAYLON | ADDRESS ON FILE | | | | |
| 29333105 | DP AUDIO VIDEO LLC | DP AUDIO VIDEO LLC, 1001 GAYLEY AVE | LOS ANGELES | CA | 90024 | |
| 29415583 | DP DELIVERY | DOUGLAS G PLATZEK, PLATZEK DELIVERY SERVICE, 1204 BARTLETT AVE | ALTOONA | PA | 54720 | |
| 29414175 | DP MEDIA NETWORK LLC | THE DENVER POST CORPORATION, PO BOX 8008 | WILLOUGHBY | OH | 44096-8008 | |
| 29415584 | DP SOLUTIONS | VALSOFT CORPORATION INC, 7405 RTE TRANSCANADIENNE #100 | MONTREAL | QC | H4T 1Z2 | CANADA |
| 29435039 | DP SOLUTIONS INC | DPSI, PO BOX 51115 | NEWARK | NJ | 07101-5115 | |
| 29333106 | DPI INC | 4156 SOLUTIONS CTR | CHICAGO | IL | 60677-4001 | |
| 29334746 | DPS ASSOCIATES | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| 29413696 | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| 29435040 | DPS PINKUS DELIVERY AND PICKUP SERV | DOUGLAS E PINKUS, 4427 MAINE AVE | BALDWIN PARK | CA | 91706 | |
| 29337483 | DR DAVID R GILLHAM DDS | 1230 SW HARVEY ST STE B | TOPEKA | KS | 66604-4070 | |
| 29334747 | DR HAROLD GODWIN | ADDRESS ON FILE | | | | |
| 29333107 | DR NATURAL LLC | DR. NATURAL LLC, 1453 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| 29338379 | DR PEPPER BOTTLING OF WEST | JEFFERSON NC INC, PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 | |
| 29320607 | DR PEPPER SNAPPLE GROUP | DR PEPPER SNAPPLE GROUP, PO BOX 277237 | ATLANTA | GA | 30384-7237 | |
| 29412078 | DRAA, KEVIN | ADDRESS ON FILE | | | | |
| 29361197 | DRAB, EVAN DOMINICK | ADDRESS ON FILE | | | | |
| 29326615 | DRACO, SAMUEL | ADDRESS ON FILE | | | | |
| 29408858 | DRAEGER, SHANE ALLEN | ADDRESS ON FILE | | | | |
| 29397264 | DRAFFAN, ANNA | ADDRESS ON FILE | | | | |
| 29429303 | DRAFFEN, BURT CHANDLER | ADDRESS ON FILE | | | | |
| 29397378 | DRAGAN, CHRISTINE LYNN | ADDRESS ON FILE | | | | |
| 29405568 | DRAGAN, TRINITY ANN | ADDRESS ON FILE | | | | |
| 29434420 | DRAGANI, CARLOS MAURICIO | ADDRESS ON FILE | | | | |
| 29415810 | DRAGO, FRANK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339294 | DRAGO, FRANK | ADDRESS ON FILE | | | | |
| 29417391 | DRAGOO, BRANDON | ADDRESS ON FILE | | | | |
| 29408640 | DRAHMAN, BROOKE | ADDRESS ON FILE | | | | |
| 29328432 | DRAIN, SUZETTE I | ADDRESS ON FILE | | | | |
| 29435041 | DRAKE LAW FIRM CORP APC | 19935 VENTURA BLVD 3RD FLOOR | WOODLAND HILLS | CA | 91364 | |
| 29413554 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | |
| 29334748 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734-3207 | |
| 29327995 | DRAKE, AMANDA KAY | ADDRESS ON FILE | | | | |
| 29361853 | DRAKE, ANTHONY | ADDRESS ON FILE | | | | |
| 29375375 | DRAKE, ASHTON JAKELL | ADDRESS ON FILE | | | | |
| 29410461 | DRAKE, EVAN THOMAS | ADDRESS ON FILE | | | | |
| 29427782 | DRAKE, HANNAH | ADDRESS ON FILE | | | | |
| 29427459 | DRAKE, JEDAIAH NASHAE | ADDRESS ON FILE | | | | |
| 29410492 | DRAKE, JILL L | ADDRESS ON FILE | | | | |
| 29358698 | DRAKE, KAREN | ADDRESS ON FILE | | | | |
| 29349744 | DRAKE, KAREN | ADDRESS ON FILE | | | | |
| 29392291 | DRAKE, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29418005 | DRAKE, ONLI | ADDRESS ON FILE | | | | |
| 29375075 | DRAKE, ROBBIN CAROL | ADDRESS ON FILE | | | | |
| 29385114 | DRAKE, SHELBY J. | ADDRESS ON FILE | | | | |
| 29354268 | DRAKE, TIFFANY | ADDRESS ON FILE | | | | |
| 29358660 | DRAKE, YASMEN | ADDRESS ON FILE | | | | |
| 29428295 | DRAKEFORD, SHALYN | ADDRESS ON FILE | | | | |
| 29409441 | DRAKONTAIDIS, ARI NICHOLAS | ADDRESS ON FILE | | | | |
| 29388155 | DRAMIS, TARA | ADDRESS ON FILE | | | | |
| 29378223 | DRAPER JR, JOHN CROZIER | ADDRESS ON FILE | | | | |
| 29329919 | DRAPER, ASHLEY GRACE | ADDRESS ON FILE | | | | |
| 29355657 | DRAPER, ASHLYN BROOKE | ADDRESS ON FILE | | | | |
| 29402464 | DRAPER, CALEB LLOYD | ADDRESS ON FILE | | | | |
| 29342408 | DRAPER, CAYDENCE | ADDRESS ON FILE | | | | |
| 29359927 | DRAPER, D'ANGELO D | ADDRESS ON FILE | | | | |
| 29340770 | DRAPER, DANIEL | ADDRESS ON FILE | | | | |
| 29403118 | DRAPER, D'ANTHONY | ADDRESS ON FILE | | | | |
| 29362061 | DRAPER, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29421610 | DRAPER, JESSICA | ADDRESS ON FILE | | | | |
| 29359711 | DRAPER, KALEB MAURICE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29358082 | DRAPER, LILY JEAN | ADDRESS ON FILE | | | | |
| 29395433 | DRAPER, MAGDELANA ROSE | ADDRESS ON FILE | | | | |
| 29428838 | DRAPER, MANQUELL KARON | ADDRESS ON FILE | | | | |
| 29392190 | DRAPER, MILES V | ADDRESS ON FILE | | | | |
| 29404969 | DRAPER, ROSEMARY | ADDRESS ON FILE | | | | |
| 29389582 | DRAPER, SAMANTHA MARY | ADDRESS ON FILE | | | | |
| 29331799 | DRAW, TIMOTHY | ADDRESS ON FILE | | | | |
| 29387270 | DRAYDEN-LAMPKIN, ZUANDREA | ADDRESS ON FILE | | | | |
| 29393510 | DRAYER, ALEX | ADDRESS ON FILE | | | | |
| 29297434 | DRAYER, BARBARA | ADDRESS ON FILE | | | | |
| 29341513 | DRAYTON IV, GERALD CLIFFORD BARRINGTON | ADDRESS ON FILE | | | | |
| 29395869 | DRAYTON, ASHTON JAMESON | ADDRESS ON FILE | | | | |
| 29418455 | DRAYTON, CHARLISHIA ARLENA | ADDRESS ON FILE | | | | |
| 29377298 | DRAYTON, KENDALL | ADDRESS ON FILE | | | | |
| 29373976 | DRAYTON, MICHAEL | ADDRESS ON FILE | | | | |
| 29372710 | DRAYTON, TYRELL | ADDRESS ON FILE | | | | |
| 29350255 | DRDA, STEVE ADAM | ADDRESS ON FILE | | | | |
| 29333110 | DREAM HOME NY LLC | DREAM HOME NY LLC, 112 W 34TH STREET 7TH FL | NEW YORK | NY | 10120 | |
| 29333111 | DREAM LOUNGE | DREAM LOUNGE, INC, 11271 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| 29346010 | DREAM PRETZELS LLC | DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 204 | HAUPPAUGE | NY | 11788 | |
| 29346011 | DREAMGEAR LLC | DREAMGEAR LLC, 20001 S WESTERN AVE | TORRANCE | CA | 90501-6414 | |
| 29346012 | DREAMGRO ENTERPRISES LLC | DREAMGRO ENTERPRISES LLC, 16 EAST 34TH STREET | NEW YORK | NY | 10016 | |
| 29408375 | DREAMS, PATTRYCK DELONE | ADDRESS ON FILE | | | | |
| 29346013 | DREAMWAVE LLC | 34 W 33RD ST | NEW YORK | NY | 10001-3304 | |
| 29346014 | DREAMWEAR INC | DREAMWEAR INC, 183 MADISON AVE | NEW YORK | NY | 10016-4501 | |
| 29390344 | DREAN, CHERYL | ADDRESS ON FILE | | | | |
| 29378098 | DREHER, ROLAND W | ADDRESS ON FILE | | | | |
| 29417073 | DRENNEN, AUSTIN FRANKIE TYLER | ADDRESS ON FILE | | | | |
| 29351965 | DRENNEN, JEAN BERNICE | ADDRESS ON FILE | | | | |
| 29434728 | DRENNER, COLLEEN | ADDRESS ON FILE | | | | |
| 29405825 | DRENON, RUBY | ADDRESS ON FILE | | | | |
| 29435042 | DRESS FOR SUCCESS COLUMBUS | 1204 N HIGH STREET | COLUMBUS | OH | 43201 | |
| 29340227 | DRESSEKIE, LJ | ADDRESS ON FILE | | | | |
| 29419296 | DRESSLER, BRITTANY REN'EE | ADDRESS ON FILE | | | | |
| 29423435 | DRESSLER, ERIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420100 | DRESSLER, JENNIFER L. | ADDRESS ON FILE | | | | |
| 29337484 | DRESSMAN BENZINGER LAVELLE PSC | 109 E 4TH ST | COVINGTON | KY | 41011-1613 | |
| 29435043 | DREW ECKL & FARNHAM LLP | 303 PEACHTREE ST NE STE 3500 | ATLANTA | GA | 30308-3263 | |
| 29404985 | DREW, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29430540 | DREW, BONNIE J | ADDRESS ON FILE | | | | |
| 29358911 | DREW, CHRYSTAL L | ADDRESS ON FILE | | | | |
| 29390081 | DREW, DAVAUN | ADDRESS ON FILE | | | | |
| 29403043 | DREW, DAZIANA | ADDRESS ON FILE | | | | |
| 29413334 | DREW, HONEY | ADDRESS ON FILE | | | | |
| 29381715 | DREW, JASMINE | ADDRESS ON FILE | | | | |
| 29355075 | DREW, MERRILINN | ADDRESS ON FILE | | | | |
| 29366690 | DREW, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29392705 | DREW, NIEMAH SIMONE | ADDRESS ON FILE | | | | |
| 29423089 | DREW, VALERIE J | ADDRESS ON FILE | | | | |
| 29392425 | DREWERY JR, ANTONIO DANYEL | ADDRESS ON FILE | | | | |
| 29435044 | DREWS MOVING AND STORAGE | TONY DREW, 49 CONCORD ST | JOHNSON CITY | NY | 13790 | |
| 29383608 | DREWS, MIRANDA MARIE | ADDRESS ON FILE | | | | |
| 29330824 | DREXLER, MARICICA L | ADDRESS ON FILE | | | | |
| 29430067 | DREY, JERRINE | ADDRESS ON FILE | | | | |
| 29355036 | DREYER, DANIEL | ADDRESS ON FILE | | | | |
| 29364448 | DREYER, MARIE B | ADDRESS ON FILE | | | | |
| 29330677 | DREYER, MORGAN | ADDRESS ON FILE | | | | |
| 29377079 | DRIES, BIANCA HOPE | ADDRESS ON FILE | | | | |
| 29409321 | DRIGGERS, KIMBERLY SUZANNE | ADDRESS ON FILE | | | | |
| 29408990 | DRIGGERS, VICTORIA A | ADDRESS ON FILE | | | | |
| 29338573 | DRIGGS, PATRICK | ADDRESS ON FILE | | | | |
| 29346015 | DRINK BLOCKS LLC | DRINK BLOCKS LLC, 5415 SUGARLOAF PKWY | CUMMING | GA | 30040 | |
| 29362204 | DRINKARD, BRENDA M | ADDRESS ON FILE | | | | |
| 29334749 | DRINKRH | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29361446 | DRINKWINE, MAKENNA | ADDRESS ON FILE | | | | |
| 29419972 | DRISCOLL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29339236 | DRISCOLL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29341786 | DRISCOLL, JASON LEE | ADDRESS ON FILE | | | | |
| 29408690 | DRISCOLL, JOHN | ADDRESS ON FILE | | | | |
| 29352184 | DRISCOLL, PATRICIA LEE | ADDRESS ON FILE | | | | |
| 29386647 | DRISCOLL, RIKKI MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401383 | DRISKELL, DANNON | ADDRESS ON FILE | | | | |
| 29417146 | DRISKELL, JOSHUA | ADDRESS ON FILE | | | | |
| 29361185 | DRISKELL, SAVANNAH D | ADDRESS ON FILE | | | | |
| 29377552 | DRISKELL, SHANNETT DIANE | ADDRESS ON FILE | | | | |
| 29402106 | DRISKELL, STEVEN C | ADDRESS ON FILE | | | | |
| 29423157 | DRISSEL, BRYAN | ADDRESS ON FILE | | | | |
| 29357828 | DRISSEL, MATTHEW R. | ADDRESS ON FILE | | | | |
| 29390398 | DRIVER, ADRIAN GINO | ADDRESS ON FILE | | | | |
| 29400324 | DRIVER, BRIONNA NICOLE | ADDRESS ON FILE | | | | |
| 29360617 | DRIVER, DYLAN | ADDRESS ON FILE | | | | |
| 29418795 | DRIVER, GAYLE S | ADDRESS ON FILE | | | | |
| 29390944 | DROGOSH, MEGAN ROSE | ADDRESS ON FILE | | | | |
| 29403584 | DROIGK, ASHLEY LAUREN | ADDRESS ON FILE | | | | |
| 29384525 | DROLLINGER-SMITH, NEVADA S | ADDRESS ON FILE | | | | |
| 29367001 | DRONE, ANAIYAH T | ADDRESS ON FILE | | | | |
| 29401973 | DROSDOW, TATIANA W. | ADDRESS ON FILE | | | | |
| 29423821 | DROSS, AYLANDRA | ADDRESS ON FILE | | | | |
| 29361148 | DROST, KENDALL MARI | ADDRESS ON FILE | | | | |
| 29348327 | DROST, TIM | ADDRESS ON FILE | | | | |
| 29336047 | DROWLETTE, LAURA | ADDRESS ON FILE | | | | |
| 29396378 | DROWN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29343107 | DRUCE, STEPHEN C | ADDRESS ON FILE | | | | |
| 29389726 | DRUCKER, TESSA N | ADDRESS ON FILE | | | | |
| 29343074 | DRULEY, DAVID E | ADDRESS ON FILE | | | | |
| 29339295 | DRUM, DEBRA | ADDRESS ON FILE | | | | |
| 29370212 | DRUM, SHARON M | ADDRESS ON FILE | | | | |
| 29394723 | DRUM, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29410266 | DRUMGOOLE, BRITTANY SHATENE | ADDRESS ON FILE | | | | |
| 29419779 | DRUMHELLER, MARVIN R | ADDRESS ON FILE | | | | |
| 29360098 | DRUMMEND, DELMAR | ADDRESS ON FILE | | | | |
| 29389909 | DRUMMER, RAEGAN | ADDRESS ON FILE | | | | |
| 29410754 | DRUMMOND, ELLA M | ADDRESS ON FILE | | | | |
| 29404889 | DRUMMOND, ISAIAH | ADDRESS ON FILE | | | | |
| 29410085 | DRUMMOND, JULION A | ADDRESS ON FILE | | | | |
| 29394163 | DRUMMOND, LINDA R. | ADDRESS ON FILE | | | | |
| 29374027 | DRURY, ADAM MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379537 | DRUSEN, JENNA CHRISTINE | ADDRESS ON FILE | | | | |
| 29358961 | DRYDEN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| 29418163 | DRYDEN, JENNIFER JANE | ADDRESS ON FILE | | | | |
| 29371528 | DRYDEN, ZACHARY | ADDRESS ON FILE | | | | |
| 29330138 | DRYE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29407750 | DRYER, ROBIN MARIE | ADDRESS ON FILE | | | | |
| 29376864 | DRYER, SARA | ADDRESS ON FILE | | | | |
| 29348971 | DRYER, SERENITY REIGN | ADDRESS ON FILE | | | | |
| 29435045 | DS DEMOLITION & HAUL OFF LLC | SENQUAE COX, 2702 INDUSTRIAL LANE SUITE B | GARLAND | TX | 75041 | |
| 29435046 | DSD ALARM ADMINISTRATION | DEVELOPMENT SERVICES DEPT, PO BOX 1088 | AUSTIN | TX | 78767 | |
| 29338380 | DSD PARTNERS CASS CLAY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29338381 | DSD PARTNERS DAIRY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29320608 | DSD PARTNERS DR PEPPER | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29338382 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29338383 | DSD PARTNERS GALLIKER DAIRY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29338384 | DSD PARTNERS HP HOOD | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29334750 | DSE SPE LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | |
| 29337485 | DSHS | PO BOX 9501 | OLYMPIA | WA | 98507 | |
| 29413597 | DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | |
| 29347450 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC, C/O DEMOULAS SUPER MARKETS INC, 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | |
| 29347448 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC, PO BOX 419021 | BOSTON | MA | 02241-9021 | |
| 29413951 | DSM MB II LLC | C/O DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 29347451 | DSM MB II LLC | DEMOULAS SUPER MARKETS INC, PO BOX 419030 | BOSTON | MA | 02241-9030 | |
| 29435048 | DSS HOLDINGS LLC | JOBSQUAD SOLUTIONS, PO BOX 10483 | FORT WAYNE | IN | 46852-0483 | |
| 29433842 | DSS/CCU | PO BOX 260222 | BATON ROUGE | LA | 70826-0222 | |
| 29345175 | DSV AIR & SEA INC | 200 WOOD AVE S STE 300 | ISELIN | NJ | 08830-2706 | |
| 29347452 | DT AHWATUKEE FOOTHILLS LLC | DIVIDEND TRUST REIT SUB, TENANT ID 4379112560380170, 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| 29347453 | DT ROUTE 22 RETAIL LLC | DIVIDEND TRUST REIT SUB, 3300 ENTERPISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| 29305882 | DT ROUTE 22 RETAIL LLC | TERHUNE, TYLER, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING | BEACHWOOD | OH | 44122 | |
| 29302832 | DTE ENERGY/630795/740786 | PO BOX 630795 | CINCINNATI | OH | 45263-0795 | |
| 29299325 | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347454 | DTS PROPERTIES II LLC | PREMIUM ASSET MANAGEMENT INC, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| 29361900 | DUAH, DARLENE | ADDRESS ON FILE | | | | |
| 29435049 | DUANA BROWN | 310 CANDIS CIRCLE APT D | YOUNGSOWN | OH | 44505 | |
| 29417548 | DUANE, CLOE D | ADDRESS ON FILE | | | | |
| 29415524 | DUANE, DIANA | ADDRESS ON FILE | | | | |
| 29392712 | DUARTE CEJA, MARCOS | ADDRESS ON FILE | | | | |
| 29375220 | DUARTE SILVA, ALEXANDER DE JESUS | ADDRESS ON FILE | | | | |
| 29396235 | DUARTE, DANIELLE ALEXANDRA | ADDRESS ON FILE | | | | |
| 29364347 | DUARTE, DAVID | ADDRESS ON FILE | | | | |
| 29338649 | DUARTE, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| 29370511 | DUARTE, GABRIELA | ADDRESS ON FILE | | | | |
| 29421046 | DUARTE, IRIS I | ADDRESS ON FILE | | | | |
| 29406795 | DUARTE, JAMES TODD | ADDRESS ON FILE | | | | |
| 29382662 | DUARTE, JODY STACY | ADDRESS ON FILE | | | | |
| 29362714 | DUARTE, RICHARD | ADDRESS ON FILE | | | | |
| 29386395 | DUARTE, TERRI | ADDRESS ON FILE | | | | |
| 29407965 | DUARTE, THERESA | ADDRESS ON FILE | | | | |
| 29375425 | DUARTE, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29363492 | DUARTE, YAZMIN | ADDRESS ON FILE | | | | |
| 29369534 | DUARTE-GASTELUM, ANTHONY R. | ADDRESS ON FILE | | | | |
| 29373882 | DUARTE-SERVIN, YOSLIN NICOLE | ADDRESS ON FILE | | | | |
| 29337005 | DUBA, WILLIAM | ADDRESS ON FILE | | | | |
| 29429650 | DUBARD, DONALD C | ADDRESS ON FILE | | | | |
| 29416444 | DUBBS, LINDA | ADDRESS ON FILE | | | | |
| 29358759 | DUBBS, RACHEL ANN | ADDRESS ON FILE | | | | |
| 29358480 | DUBE, JHODE | ADDRESS ON FILE | | | | |
| 29381381 | DUBENA, JALISSA MARIE | ADDRESS ON FILE | | | | |
| 29427110 | DUBIUSSON, EVELYN | ADDRESS ON FILE | | | | |
| 29356805 | DUBLIN, MACAULAY | ADDRESS ON FILE | | | | |
| 29412225 | DUBLIN, NAKIA M | ADDRESS ON FILE | | | | |
| 29399705 | DUBNICKA, KATELYN | ADDRESS ON FILE | | | | |
| 29336261 | DUBOIS COUNTY HEALTH DEPT. | 1187 S STREET CHARLES ST | JASPER | IN | 47546 | |
| 29306756 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM. 105 | JASPER | IN | 47546 | |
| 29301542 | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY | ONE COURTHOUSE SQUARE | JASPER | IN | 47546 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435050 | DUBOIS SHEEHAN HAMILTON LEVIN & | WEISSMAN LLC, 511 COOPER ST | CAMDEN | NJ | 08102 | |
| 29409850 | DUBOIS, ANTHONY ISRAEL | ADDRESS ON FILE | | | | |
| 29412028 | DUBOIS, AUSTIN DALE-JOSEPH | ADDRESS ON FILE | | | | |
| 29397093 | DUBOIS, CALEB J | ADDRESS ON FILE | | | | |
| 29387046 | DUBOIS, DAISY | ADDRESS ON FILE | | | | |
| 29325978 | DUBOIS, DONALD EDWARD | ADDRESS ON FILE | | | | |
| 29394460 | DUBOIS, KYLEE MASON | ADDRESS ON FILE | | | | |
| 29330154 | DUBOIS, LETICA | ADDRESS ON FILE | | | | |
| 29382819 | DUBOIS, LORI JEANNE | ADDRESS ON FILE | | | | |
| 29357827 | DUBOISE, CODY | ADDRESS ON FILE | | | | |
| 29365300 | DUBON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29366405 | DUBOSE, ALIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29385395 | DUBOSE, ELIZABETH MAY | ADDRESS ON FILE | | | | |
| 29362478 | DUBOSE, HERMAN | ADDRESS ON FILE | | | | |
| 29398121 | DUBOSE, ISABELLA LUCILLE | ADDRESS ON FILE | | | | |
| 29403701 | DUBOSE, ULYSSES | ADDRESS ON FILE | | | | |
| 29362806 | DUBOSE-CLEAGE, EMMANUEL CLAYBORN | ADDRESS ON FILE | | | | |
| 29327147 | DUBS, WILLIAM GARY | ADDRESS ON FILE | | | | |
| 29422188 | DUBUC, JUSTIN | ADDRESS ON FILE | | | | |
| 29404442 | DUBUC, SHILO | ADDRESS ON FILE | | | | |
| 29421256 | DUBUISSON, JOANNABEL | ADDRESS ON FILE | | | | |
| 29342725 | DUBUQUE-KEMP, CAROL E. | ADDRESS ON FILE | | | | |
| 29357078 | DUBY, JUSTIN | ADDRESS ON FILE | | | | |
| 29394543 | DUBY, LYNN MARIE | ADDRESS ON FILE | | | | |
| 29385881 | DUCAMEL, ANTTANICES ALICYA | ADDRESS ON FILE | | | | |
| 29400772 | DUCAO, MIRA ERLYNE A | ADDRESS ON FILE | | | | |
| 29356925 | DUCEY, TIFFANY LYNN ROSE | ADDRESS ON FILE | | | | |
| 29328974 | DUCHAM, DYLAN | ADDRESS ON FILE | | | | |
| 29376706 | DUCHENE, JOEL | ADDRESS ON FILE | | | | |
| 29432228 | DUCHMAN, BIANCA | ADDRESS ON FILE | | | | |
| 29435051 | DUCK DUCK GOOSE | FREDRICK C BUXTON, 8320 STATE ROUTE 559 | EAST LIBERTY | OH | 43319-9424 | |
| 29367503 | DUCKER, CARRISSA MARIE | ADDRESS ON FILE | | | | |
| 29351623 | DUCKETT, ALEXIS N. | ADDRESS ON FILE | | | | |
| 29429359 | DUCKETT, BRANDON | ADDRESS ON FILE | | | | |
| 29367658 | DUCKETT, JAMES | ADDRESS ON FILE | | | | |
| 29428816 | DUCKETT, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328111 | DUCKETT, SARAH OLIVIA | ADDRESS ON FILE | | | | |
| 29327354 | DUCKETT, TRACEY RENEE | ADDRESS ON FILE | | | | |
| 29387076 | DUCKHAM, KALEIGH RAE | ADDRESS ON FILE | | | | |
| 29354790 | DUCKSWORTH, BRANDI | ADDRESS ON FILE | | | | |
| 29426054 | DUCKWORTH, CARIE LYNN | ADDRESS ON FILE | | | | |
| 29371870 | DUCKWORTH, CHANSE | ADDRESS ON FILE | | | | |
| 29370379 | DUCKWORTH, DANTEVION | ADDRESS ON FILE | | | | |
| 29376282 | DUCKWORTH, DILLON LOGAN | ADDRESS ON FILE | | | | |
| 29423947 | DUCKWORTH, KARAH | ADDRESS ON FILE | | | | |
| 29384201 | DUCKWORTH, MATHEW DYLAN | ADDRESS ON FILE | | | | |
| 29380628 | DUCKWORTH, SCOTT K | ADDRESS ON FILE | | | | |
| 29369306 | DUCOTE, LEXI LYNN | ADDRESS ON FILE | | | | |
| 29373311 | DUCTAN, TIFFANY | ADDRESS ON FILE | | | | |
| 29356198 | DUCUARA, JULIANA | ADDRESS ON FILE | | | | |
| 29350531 | DUDA, RIAN PAIGE | ADDRESS ON FILE | | | | |
| 29370450 | DUDALA, PRASANTHI | ADDRESS ON FILE | | | | |
| 29410448 | DUDASH, JACOB ROBERT | ADDRESS ON FILE | | | | |
| 29364683 | DUDEK, TAMMY | ADDRESS ON FILE | | | | |
| 29415845 | DUDERSTADT, GAYELYNN | ADDRESS ON FILE | | | | |
| 29404117 | DUDGEON, DEVON GARRY | ADDRESS ON FILE | | | | |
| 29432265 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | |
| 29339296 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | |
| 29415585 | DUDLEY DEBOSIER APLC | 1075 GEVERNMENT ST | BATON ROUGE | LA | 70802 | |
| 29351890 | DUDLEY, ANGELA | ADDRESS ON FILE | | | | |
| 29406698 | DUDLEY, BRIAN | ADDRESS ON FILE | | | | |
| 29327804 | DUDLEY, CHANTILAU COVERY | ADDRESS ON FILE | | | | |
| 29373786 | DUDLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29413159 | DUDLEY, DEBRA | ADDRESS ON FILE | | | | |
| 29364240 | DUDLEY, ERIC RAY | ADDRESS ON FILE | | | | |
| 29362038 | DUDLEY, FLORETTA | ADDRESS ON FILE | | | | |
| 29366472 | DUDLEY, JORDYN TYLER | ADDRESS ON FILE | | | | |
| 29360841 | DUDLEY, KERA | ADDRESS ON FILE | | | | |
| 29399814 | DUDLEY, KYE JEFFERY | ADDRESS ON FILE | | | | |
| 29424898 | DUDLEY, KYLE | ADDRESS ON FILE | | | | |
| 29422242 | DUDLEY, MICHAEL BERNARD | ADDRESS ON FILE | | | | |
| 29360936 | DUDLEY, SAWYER JACKSON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400509 | DUDLEY, SUSAN | ADDRESS ON FILE | | | | |
| 29403145 | DUDLEY, TASHIONA DANEILLE | ADDRESS ON FILE | | | | |
| 29355977 | DUDLEY, TRINITY | ADDRESS ON FILE | | | | |
| 29399530 | DUDLEY, YOLANDA | ADDRESS ON FILE | | | | |
| 29393550 | DUDLICEK, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| 29415586 | DUDTE EXCAVATING LLC | CRAIG W DUDTE, 581 EMERICK STREET | WOOSTER | OH | 44691-3418 | |
| 29327299 | DUE, DANIEL D | ADDRESS ON FILE | | | | |
| 29344602 | DUE, SHYLAH | ADDRESS ON FILE | | | | |
| 29361561 | DUELFER, ALLAN JOE | ADDRESS ON FILE | | | | |
| 29393079 | DUEMMEL, JESSICA CHERI | ADDRESS ON FILE | | | | |
| 29353243 | DUENAS SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | |
| 29394151 | DUENAS, ALONDRA YATZENI | ADDRESS ON FILE | | | | |
| 29402227 | DUENAS, EZER | ADDRESS ON FILE | | | | |
| 29431403 | DUENAS, GUILI A | ADDRESS ON FILE | | | | |
| 29396803 | DUENAS, JAYONALYN L.M. | ADDRESS ON FILE | | | | |
| 29368349 | DUENAS, KIANA PALMA | ADDRESS ON FILE | | | | |
| 29407313 | DUENAS, REBECA | ADDRESS ON FILE | | | | |
| 29428964 | DUENAS, SAMMY | ADDRESS ON FILE | | | | |
| 29387607 | DUENES, JESSICA CARLA | ADDRESS ON FILE | | | | |
| 29405360 | DUENEZ, REYNA R. | ADDRESS ON FILE | | | | |
| 29357415 | DUERLER, PATRICIA J | ADDRESS ON FILE | | | | |
| 29355598 | DUET, BRANDON LESTAT | ADDRESS ON FILE | | | | |
| 29425600 | DUFAULT, NATALIE RAE | ADDRESS ON FILE | | | | |
| 29360942 | DUFF, COREY | ADDRESS ON FILE | | | | |
| 29385903 | DUFF, KEVON KENNEDY | ADDRESS ON FILE | | | | |
| 29359723 | DUFF, MAXWELL DAVIS | ADDRESS ON FILE | | | | |
| 29405033 | DUFF, REGAN A | ADDRESS ON FILE | | | | |
| 29346016 | DUFFCO CO | DUFFCO CO, 5083 POPLAR ST | BUFORD | GA | 30518-2846 | |
| 29375149 | DUFFEY, REGINA | ADDRESS ON FILE | | | | |
| 29371199 | DUFFIELD, LACEY | ADDRESS ON FILE | | | | |
| 29351393 | DUFFIN, SHERRE | ADDRESS ON FILE | | | | |
| 29364149 | DUFFNER, BARBARA E | ADDRESS ON FILE | | | | |
| 29331162 | DUFFNEY, KAYSON ISAAC | ADDRESS ON FILE | | | | |
| 29382253 | DUFFY, ABBY | ADDRESS ON FILE | | | | |
| 29384740 | DUFFY, ARTHUR | ADDRESS ON FILE | | | | |
| 29351504 | DUFFY, BROOKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373705 | DUFFY, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29422486 | DUFFY, CHYENNE | ADDRESS ON FILE | | | | |
| 29404333 | DUFFY, DENNIS | ADDRESS ON FILE | | | | |
| 29340014 | DUFFY, JAMES | ADDRESS ON FILE | | | | |
| 29425607 | DUFFY, KYLE | ADDRESS ON FILE | | | | |
| 29328544 | DUFFY, RYAN | ADDRESS ON FILE | | | | |
| 29421448 | DUFFY, SCOTT PAUL | ADDRESS ON FILE | | | | |
| 29366395 | DUFIELD, ALEX | ADDRESS ON FILE | | | | |
| 29379425 | DUFOUR, KELLI R | ADDRESS ON FILE | | | | |
| 29365482 | DUFOUR, RUSSELL JOSEPH | ADDRESS ON FILE | | | | |
| 29408298 | DUFRENE, TANYA BELL | ADDRESS ON FILE | | | | |
| 29363765 | DUFRESNE, WILLIAM HUGH | ADDRESS ON FILE | | | | |
| 29379179 | DUFTY, RYAN | ADDRESS ON FILE | | | | |
| 29339297 | DUGAN, BENELLA | ADDRESS ON FILE | | | | |
| 29368641 | DUGAN, LAKIN FAYE | ADDRESS ON FILE | | | | |
| 29427999 | DUGAN, PAIGE ELIZABETH | ADDRESS ON FILE | | | | |
| 29373147 | DUGARD, EMILY | ADDRESS ON FILE | | | | |
| 29425987 | DUGAS, TRAYLYN | ADDRESS ON FILE | | | | |
| 29345399 | DUGGAL SONS | DUGGAL SONS, GANDHI COMPLEX, DELHI ROAD | MORADABAD | | | INDIA |
| 29359898 | DUGGAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29423091 | DUGGAN, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| 29354053 | DUGGAN, TRISTIAN M | ADDRESS ON FILE | | | | |
| 29391599 | DUGGER, DESYMBER | ADDRESS ON FILE | | | | |
| 29366453 | DUGGER, SKYLER MATTHEW | ADDRESS ON FILE | | | | |
| 29364016 | DUGGINS, MELISSA | ADDRESS ON FILE | | | | |
| 29351542 | DUGONJIC, QUISE M | ADDRESS ON FILE | | | | |
| 29394004 | DUGUE, ARIEL | ADDRESS ON FILE | | | | |
| 29408810 | DUHART, MARIONNA SHAWNISE | ADDRESS ON FILE | | | | |
| 29360314 | DUHE, KYLYNN C | ADDRESS ON FILE | | | | |
| 29385256 | DUHON, ASHLEY | ADDRESS ON FILE | | | | |
| 29354826 | DUHON, DERRICK | ADDRESS ON FILE | | | | |
| 29366891 | DUHON, MONICA | ADDRESS ON FILE | | | | |
| 29365497 | DUHON, STEPHEN | ADDRESS ON FILE | | | | |
| 29379993 | DUJUE, ELISHA | ADDRESS ON FILE | | | | |
| 29390652 | DUKART, DALE JOSEPH | ADDRESS ON FILE | | | | |
| 29302880 | DUKE ENERGY/1094 | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29302895 | DUKE ENERGY/1326/1327 | PO BOX 1326 | CHARLOTTE | NC | 28201-1326 | |
| 29415587 | DUKE UNIVERSITY | PO BOX 90572 | DURHAM | NC | 27708 | |
| 29380770 | DUKE, BAILEY L | ADDRESS ON FILE | | | | |
| 29343132 | DUKE, BETTY J | ADDRESS ON FILE | | | | |
| 29382731 | DUKE, CARRIE | ADDRESS ON FILE | | | | |
| 29388405 | DUKE, JOHN D | ADDRESS ON FILE | | | | |
| 29389007 | DUKE, MARIE | ADDRESS ON FILE | | | | |
| 29380745 | DUKE, MIKAYLA S | ADDRESS ON FILE | | | | |
| 29403438 | DUKE, REAGAN MICHELLE | ADDRESS ON FILE | | | | |
| 29410659 | DUKE, WILLIAM | ADDRESS ON FILE | | | | |
| 29392438 | DUKE, ZACKESIS TAESHAWN | ADDRESS ON FILE | | | | |
| 29431244 | DUKES, ASPEN M | ADDRESS ON FILE | | | | |
| 29387192 | DUKES, BRYCESON RYAN | ADDRESS ON FILE | | | | |
| 29340216 | DUKES, DAMON MICHAEL | ADDRESS ON FILE | | | | |
| 29435587 | DUKES, JANICE | ADDRESS ON FILE | | | | |
| 29375603 | DUKES, JAVARI JARQUIAL | ADDRESS ON FILE | | | | |
| 29384375 | DUKES, JEREMY | ADDRESS ON FILE | | | | |
| 29362923 | DUKES, JERONIKA ANQUANISHA | ADDRESS ON FILE | | | | |
| 29340028 | DUKES, LAURA | ADDRESS ON FILE | | | | |
| 29430136 | DUKES, MYLES | ADDRESS ON FILE | | | | |
| 29403315 | DUKES, NICOLE K | ADDRESS ON FILE | | | | |
| 29430741 | DUKES, SAM | ADDRESS ON FILE | | | | |
| 29423851 | DUKES, SHENISE | ADDRESS ON FILE | | | | |
| 29396428 | DUKES, TECORA DINEA | ADDRESS ON FILE | | | | |
| 29415588 | DULANEY LAUER THOMAS LLP | 28 BLACKWELL PARK LANE SUITE 104 | WARRENTON | VA | 20186 | |
| 29400478 | DULANEY, ASHLEY E. | ADDRESS ON FILE | | | | |
| 29374815 | DULANEY, KENNETH A | ADDRESS ON FILE | | | | |
| 29384999 | DULASKY, SEVANAH ROSE | ADDRESS ON FILE | | | | |
| 29387016 | DULEWICZ, MAX | ADDRESS ON FILE | | | | |
| 29406234 | DULEY, BREYLYNN N | ADDRESS ON FILE | | | | |
| 29416170 | DULIN, JOHN T | ADDRESS ON FILE | | | | |
| 29342709 | DULIN, LANDYN WYATT | ADDRESS ON FILE | | | | |
| 29328905 | DULIN, MICHELLE ANN | ADDRESS ON FILE | | | | |
| 29372813 | DULISSE, DESIREE L | ADDRESS ON FILE | | | | |
| 29354729 | DULKA, AARON MICHEAL | ADDRESS ON FILE | | | | |
| 29422880 | DULL, EUGENIA HOOP | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366354 | DULLAR, EDNA | ADDRESS ON FILE | | | | |
| 29423059 | DULLI, MARY J | ADDRESS ON FILE | | | | |
| 29349030 | DUMAR, CONSTANCE LUCILLE | ADDRESS ON FILE | | | | |
| 29377550 | DUMAS, ALENA JANIQUE | ADDRESS ON FILE | | | | |
| 29396687 | DUMAS, CRYSTAL LEA | ADDRESS ON FILE | | | | |
| 29421297 | DUMAS, DARNELL | ADDRESS ON FILE | | | | |
| 29339298 | DUMAS, DARRICK | ADDRESS ON FILE | | | | |
| 29404681 | DUMAS, JAMES DEMETRUIS | ADDRESS ON FILE | | | | |
| 29375222 | DUMAS, JOSEPH R | ADDRESS ON FILE | | | | |
| 29399246 | DUMAS, LEYONNA E | ADDRESS ON FILE | | | | |
| 29339299 | DUMAS, ROSE | ADDRESS ON FILE | | | | |
| 29426551 | DUMAS, XANEA RENEE | ADDRESS ON FILE | | | | |
| 29366996 | DUMAS, ZAYA MARI | ADDRESS ON FILE | | | | |
| 29325877 | DUMFRIES COMPANY LTD | 495 JIANGNING ROAD | SHANGHAI | | | CHINA |
| 29412399 | DUMIRE, GREGORY A | ADDRESS ON FILE | | | | |
| 29394051 | DUMIRE, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29331055 | DUMMERMUTH, JACEY ANN | ADDRESS ON FILE | | | | |
| 29419389 | DUMONT, NICK ALBERT | ADDRESS ON FILE | | | | |
| 29386741 | DUMONT, TODD | ADDRESS ON FILE | | | | |
| 29339300 | DUMONT, TYLER | ADDRESS ON FILE | | | | |
| 29375553 | DUMORROCCO, DONOVAN ANTHONY | ADDRESS ON FILE | | | | |
| 29376537 | DUNAHOO, KELSEY | ADDRESS ON FILE | | | | |
| 29379026 | DUNAHOO, TABITHA RENEE | ADDRESS ON FILE | | | | |
| 29385024 | DUNAWAY, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29385387 | DUNAWAY, MONICA | ADDRESS ON FILE | | | | |
| 29390781 | DUNBAR, ALANA | ADDRESS ON FILE | | | | |
| 29386714 | DUNBAR, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| 29402994 | DUNBAR, ANN | ADDRESS ON FILE | | | | |
| 29418271 | DUNBAR, BRITTANY | ADDRESS ON FILE | | | | |
| 29375960 | DUNBAR, CAMERON | ADDRESS ON FILE | | | | |
| 29340183 | DUNBAR, CHRISTIE JEANETTE | ADDRESS ON FILE | | | | |
| 29363421 | DUNBAR, DON | ADDRESS ON FILE | | | | |
| 29368738 | DUNBAR, KALEIGH NICOLE | ADDRESS ON FILE | | | | |
| 29354959 | DUNBAR, KENNEDIE MARIE | ADDRESS ON FILE | | | | |
| 29342088 | DUNBAR, MATTHEW J | ADDRESS ON FILE | | | | |
| 29387424 | DUNBAR, NIYASIA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405334 | DUNBAR, RAELYNN MICHELLE | ADDRESS ON FILE | | | | |
| 29428706 | DUNBAR, RITA | ADDRESS ON FILE | | | | |
| 29415589 | DUNCAN LAW FIRM LLC | 8480 BLUEBONNET BLVD STE G | BATON ROUGE | LA | 70810 | |
| 29404541 | DUNCAN, ALLYSON J | ADDRESS ON FILE | | | | |
| 29351827 | DUNCAN, AMANDA G | ADDRESS ON FILE | | | | |
| 29401751 | DUNCAN, AMANDA J | ADDRESS ON FILE | | | | |
| 29327131 | DUNCAN, AMBER | ADDRESS ON FILE | | | | |
| 29392212 | DUNCAN, AMY | ADDRESS ON FILE | | | | |
| 29370995 | DUNCAN, ANDERAL KAY | ADDRESS ON FILE | | | | |
| 29373474 | DUNCAN, AUSTIN RICHARD | ADDRESS ON FILE | | | | |
| 29386411 | DUNCAN, BROOKLYNN ANN | ADDRESS ON FILE | | | | |
| 29419654 | DUNCAN, CALEB STEPHEN | ADDRESS ON FILE | | | | |
| 29381106 | DUNCAN, CALLIE LORRAINE | ADDRESS ON FILE | | | | |
| 29351292 | DUNCAN, CHANCE AUSTIN | ADDRESS ON FILE | | | | |
| 29382818 | DUNCAN, CHARITY A | ADDRESS ON FILE | | | | |
| 29363048 | DUNCAN, CHEYENNE ELIZABETH-JO | ADDRESS ON FILE | | | | |
| 29371101 | DUNCAN, CHRIS | ADDRESS ON FILE | | | | |
| 29434435 | DUNCAN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29354682 | DUNCAN, CLIFFORD JACK | ADDRESS ON FILE | | | | |
| 29413295 | DUNCAN, COREY A. | ADDRESS ON FILE | | | | |
| 29371264 | DUNCAN, DAISHAREA DESHA | ADDRESS ON FILE | | | | |
| 29421225 | DUNCAN, DANIEL | ADDRESS ON FILE | | | | |
| 29356948 | DUNCAN, DANIEL BRACK | ADDRESS ON FILE | | | | |
| 29342128 | DUNCAN, DAYMAHN | ADDRESS ON FILE | | | | |
| 29330494 | DUNCAN, DONNA M | ADDRESS ON FILE | | | | |
| 29386191 | DUNCAN, ELIJAH PHARELL | ADDRESS ON FILE | | | | |
| 29397191 | DUNCAN, FRANKLIN IVAN | ADDRESS ON FILE | | | | |
| 29359433 | DUNCAN, JAKE JOSEPH | ADDRESS ON FILE | | | | |
| 29416061 | DUNCAN, JAMES | ADDRESS ON FILE | | | | |
| 29408011 | DUNCAN, JAY DAVID | ADDRESS ON FILE | | | | |
| 29422313 | DUNCAN, JEANINE | ADDRESS ON FILE | | | | |
| 29359571 | DUNCAN, JEFF | ADDRESS ON FILE | | | | |
| 29401575 | DUNCAN, JENNA ADAIR | ADDRESS ON FILE | | | | |
| 29380343 | DUNCAN, JODY MICHELLE | ADDRESS ON FILE | | | | |
| 29417862 | DUNCAN, JOHNATHAN AMOS | ADDRESS ON FILE | | | | |
| 29329893 | DUNCAN, JORDAN DEMOND | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370232 | DUNCAN, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29374025 | DUNCAN, KAYLA ANN | ADDRESS ON FILE | | | | |
| 29361563 | DUNCAN, KEINA T | ADDRESS ON FILE | | | | |
| 29395695 | DUNCAN, KIMBERLY CAROL | ADDRESS ON FILE | | | | |
| 29351744 | DUNCAN, LESHELL L | ADDRESS ON FILE | | | | |
| 29373257 | DUNCAN, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29425417 | DUNCAN, RIANNE LEIA | ADDRESS ON FILE | | | | |
| 29340911 | DUNCAN, ROBERT L | ADDRESS ON FILE | | | | |
| 29387231 | DUNCAN, RYAN LEE | ADDRESS ON FILE | | | | |
| 29418135 | DUNCAN, SEAN C | ADDRESS ON FILE | | | | |
| 29331763 | DUNCAN, TERRY | ADDRESS ON FILE | | | | |
| 29431679 | DUNCAN, XZANDER | ADDRESS ON FILE | | | | |
| 29408878 | DUNCAN, ZACHERY | ADDRESS ON FILE | | | | |
| 29415590 | DUNCANS HEATHING & AIR CONDITIONING | ANDREW D DUNCAN, PO BOX 67 | OREGON HOUSE | CA | 95962 | |
| 29390409 | DUNDERDALE, JAY | ADDRESS ON FILE | | | | |
| 29422052 | DUNDORE, LISA | ADDRESS ON FILE | | | | |
| 29354018 | DUNELL, ARIANNA | ADDRESS ON FILE | | | | |
| 29368028 | DUNEVANT, LAUREN MARIE | ADDRESS ON FILE | | | | |
| 29408533 | DUNFEE, AMANDA LILLIAN | ADDRESS ON FILE | | | | |
| 29420280 | DUNGAN, LOREN LEE | ADDRESS ON FILE | | | | |
| 29415384 | DUNGEE, KEIR | ADDRESS ON FILE | | | | |
| 29349266 | DUNGEY, TREANNA NICOLE | ADDRESS ON FILE | | | | |
| 29373108 | DUNHAM, ALONDRA | ADDRESS ON FILE | | | | |
| 29331031 | DUNHAM, AMBER | ADDRESS ON FILE | | | | |
| 29386949 | DUNHAM, RYAN PAUL | ADDRESS ON FILE | | | | |
| 29423021 | DUNHAM, STACY J | ADDRESS ON FILE | | | | |
| 29377130 | DUNIFER, LEO ANTONIO | ADDRESS ON FILE | | | | |
| 29418151 | DUNIGAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29404254 | DUNIGAN, JAAMYLA LAKEETHA | ADDRESS ON FILE | | | | |
| 29331406 | DUNK, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| 29398668 | DUNKA, RICH A | ADDRESS ON FILE | | | | |
| 29355035 | DUNKEL, MARK JOHN | ADDRESS ON FILE | | | | |
| 29397135 | DUNKEL, TREVOR PAUL | ADDRESS ON FILE | | | | |
| 29362665 | DUNKELBERGER, MARIE B | ADDRESS ON FILE | | | | |
| 29373190 | DUNKIN, ADRIANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388692 | DUNKIN, ERIN | ADDRESS ON FILE | | | | |
| 29381724 | DUNKIN, GREGORY ALAN | ADDRESS ON FILE | | | | |
| 29384483 | DUNKIN, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29389189 | DUNKINSON, JENNY KINSEY | ADDRESS ON FILE | | | | |
| 29410200 | DUNKLIN, TENESHIA | ADDRESS ON FILE | | | | |
| 29380418 | DUNLAP, ANGIE MARIE | ADDRESS ON FILE | | | | |
| 29397968 | DUNLAP, DAINE | ADDRESS ON FILE | | | | |
| 29385781 | DUNLAP, JOSHUA CONNOR | ADDRESS ON FILE | | | | |
| 29363042 | DUNLAP, JUDAH | ADDRESS ON FILE | | | | |
| 29356416 | DUNLAP, KENDRA F | ADDRESS ON FILE | | | | |
| 29424771 | DUNLAP, NEVAEH | ADDRESS ON FILE | | | | |
| 29342435 | DUNLAP, NICOLE | ADDRESS ON FILE | | | | |
| 29403950 | DUNLAP, PAULA LOUISE | ADDRESS ON FILE | | | | |
| 29382654 | DUNLAP, RYAN | ADDRESS ON FILE | | | | |
| 29417104 | DUNLAP, TAMMY | ADDRESS ON FILE | | | | |
| 29433441 | DUNLEVY, COLLEEN R | ADDRESS ON FILE | | | | |
| 29364268 | DUNLOP, PATRICK RYLAND | ADDRESS ON FILE | | | | |
| 29426178 | DUNMEYER, MALAYSIA | ADDRESS ON FILE | | | | |
| 29419501 | DUNMIRE, DAN | ADDRESS ON FILE | | | | |
| 29408698 | DUNMORE, KAMESHA | ADDRESS ON FILE | | | | |
| 29394389 | DUNN, ABIGAIL ERIN | ADDRESS ON FILE | | | | |
| 29357432 | DUNN, ADRIANNE | ADDRESS ON FILE | | | | |
| 29433933 | DUNN, ADROYNA | ADDRESS ON FILE | | | | |
| 29402523 | DUNN, ANDREW | ADDRESS ON FILE | | | | |
| 29338336 | DUNN, ANGELA ELLEN | ADDRESS ON FILE | | | | |
| 29408952 | DUNN, ANNETTE K | ADDRESS ON FILE | | | | |
| 29404060 | DUNN, ASHLEY ERIN | ADDRESS ON FILE | | | | |
| 29388414 | DUNN, ASHLEY LENORE | ADDRESS ON FILE | | | | |
| 29400998 | DUNN, BLAKE | ADDRESS ON FILE | | | | |
| 29383741 | DUNN, BRADLEY | ADDRESS ON FILE | | | | |
| 29358171 | DUNN, CHEYENNE | ADDRESS ON FILE | | | | |
| 29401354 | DUNN, DANAZHA | ADDRESS ON FILE | | | | |
| 29354027 | DUNN, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29384873 | DUNN, DEREK | ADDRESS ON FILE | | | | |
| 29381226 | DUNN, DOMONIQUE GABRIEL | ADDRESS ON FILE | | | | |
| 29404793 | DUNN, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431203 | DUNN, ELLEN | ADDRESS ON FILE | | | | |
| 29355488 | DUNN, FREDERICK BRYCE | ADDRESS ON FILE | | | | |
| 29378933 | DUNN, GREG M | ADDRESS ON FILE | | | | |
| 29416062 | DUNN, JAMES | ADDRESS ON FILE | | | | |
| 29404418 | DUNN, JAMIA TINAY | ADDRESS ON FILE | | | | |
| 29435584 | DUNN, JANETTE TOMAS | ADDRESS ON FILE | | | | |
| 29411264 | DUNN, JONATHAN | ADDRESS ON FILE | | | | |
| 29426950 | DUNN, JULIE | ADDRESS ON FILE | | | | |
| 29402927 | DUNN, JYSSIKA LYNN | ADDRESS ON FILE | | | | |
| 29410983 | DUNN, KAIAH MARIE | ADDRESS ON FILE | | | | |
| 29391827 | DUNN, KEATON PATRICK | ADDRESS ON FILE | | | | |
| 29358229 | DUNN, KENNEDY FAITH | ADDRESS ON FILE | | | | |
| 29405593 | DUNN, KEVIN | ADDRESS ON FILE | | | | |
| 29408008 | DUNN, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29379492 | DUNN, KYLEIGH | ADDRESS ON FILE | | | | |
| 29402483 | DUNN, LATIESHA SHARINA | ADDRESS ON FILE | | | | |
| 29390173 | DUNN, LAUREN MIKAYLA | ADDRESS ON FILE | | | | |
| 29374536 | DUNN, LEEANN | ADDRESS ON FILE | | | | |
| 29425127 | DUNN, LINDASIA | ADDRESS ON FILE | | | | |
| 29352234 | DUNN, LOGAN | ADDRESS ON FILE | | | | |
| 29405090 | DUNN, MARK | ADDRESS ON FILE | | | | |
| 29418675 | DUNN, MATTHEW BRADLEY | ADDRESS ON FILE | | | | |
| 29391207 | DUNN, MELISSA | ADDRESS ON FILE | | | | |
| 29386096 | DUNN, MERCEDES | ADDRESS ON FILE | | | | |
| 29413895 | DUNN, NATHANAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29402622 | DUNN, PATRICK T | ADDRESS ON FILE | | | | |
| 29419790 | DUNN, RANDY STEPHEN | ADDRESS ON FILE | | | | |
| 29398487 | DUNN, ROBERT | ADDRESS ON FILE | | | | |
| 29411257 | DUNN, SHAQUIOA | ADDRESS ON FILE | | | | |
| 29395213 | DUNN, SUMMER | ADDRESS ON FILE | | | | |
| 29422247 | DUNN, TAMARA | ADDRESS ON FILE | | | | |
| 29327662 | DUNN, THERESA | ADDRESS ON FILE | | | | |
| 29419289 | DUNN, TIFFANY | ADDRESS ON FILE | | | | |
| 29340633 | DUNN, WILLIAM MAYNARD | ADDRESS ON FILE | | | | |
| 29407090 | DUNN, WILLIE | ADDRESS ON FILE | | | | |
| 29377482 | DUNN, XAVIER JABRELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391419 | DUNNACK, MARIAH | ADDRESS ON FILE | | | | |
| 29330421 | DUNNEBIER, JESSICA | ADDRESS ON FILE | | | | |
| 29391532 | DUNNICK, LISA M | ADDRESS ON FILE | | | | |
| 29423699 | DUNNIGAN, SHAIESIA TALILA | ADDRESS ON FILE | | | | |
| 29356882 | DUNNOM, CAMURIA | ADDRESS ON FILE | | | | |
| 29429714 | DUNN-PUSSER, CINDY MAE | ADDRESS ON FILE | | | | |
| 29378595 | DUNNUCK, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| 29367937 | DUNPHY, HANNAH | ADDRESS ON FILE | | | | |
| 29406911 | DUNPHY, JEAN | ADDRESS ON FILE | | | | |
| 29418107 | DUNSING, MORIAH C | ADDRESS ON FILE | | | | |
| 29324402 | DUNSMORE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29389221 | DUNSON, CIMONA LEANN | ADDRESS ON FILE | | | | |
| 29366540 | DUNSON, REBECCA ROSE | ADDRESS ON FILE | | | | |
| 29388933 | DUNSON, SHAQUITA | ADDRESS ON FILE | | | | |
| 29363337 | DUNSTEDTER, ANNA KATHLEEN | ADDRESS ON FILE | | | | |
| 29385816 | DUNSTON, SHANIYA NICOLE | ADDRESS ON FILE | | | | |
| 29397425 | DUNSTON, SHARIKA | ADDRESS ON FILE | | | | |
| 29344873 | DUNTON, TRACIE P | ADDRESS ON FILE | | | | |
| 29414268 | DUNWOODY, TAYLOUR L. | ADDRESS ON FILE | | | | |
| 29400049 | DUONG, ASYA | ADDRESS ON FILE | | | | |
| 29373161 | DUONG, KARI | ADDRESS ON FILE | | | | |
| 29423616 | DUONG, TRONG NHAN DAO STEVEN | ADDRESS ON FILE | | | | |
| 29396359 | DUONG, ZANE PHU | ADDRESS ON FILE | | | | |
| 29336263 | DUPAGE COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 111 N COUNTY FARM RD | WHEATON | IL | 60187-3988 | |
| 29301818 | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY | 421 N. COUNTY FARM ROAD | WHEATON | IL | 60187 | |
| 29380674 | DUPAS, DAJAHA | ADDRESS ON FILE | | | | |
| 29382295 | DUPIE, MIKAYLA L | ADDRESS ON FILE | | | | |
| 29431590 | DUPLAGA, HAILEY ANN | ADDRESS ON FILE | | | | |
| 29403184 | DUPLESSIS, MELVIN | ADDRESS ON FILE | | | | |
| 29357633 | DUPLESSIS, WARREN PETER | ADDRESS ON FILE | | | | |
| 29406999 | DUPLISEA, DREW R. | ADDRESS ON FILE | | | | |
| 29359095 | DUPONT, ALEXANDER | ADDRESS ON FILE | | | | |
| 29421465 | DUPONT, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29377567 | DUPONT, RACHEL ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325943 | DUPPINS, JERIAH A. | ADDRESS ON FILE | | | | |
| 29400612 | DUPPSTADT, NICOLE L | ADDRESS ON FILE | | | | |
| 29370268 | DUPRE, JAEDON M. | ADDRESS ON FILE | | | | |
| 29413658 | DUPRE, THELMA D | ADDRESS ON FILE | | | | |
| 29374286 | DUPREAY, NICOLE A | ADDRESS ON FILE | | | | |
| 29377133 | DUPREE, AIDAN | ADDRESS ON FILE | | | | |
| 29382105 | DUPREE, ALVINA | ADDRESS ON FILE | | | | |
| 29396132 | DUPREE, CARLOS MAURICE | ADDRESS ON FILE | | | | |
| 29350303 | DUPREE, KAREN A | ADDRESS ON FILE | | | | |
| 29352394 | DUPREE, LARRY DONNELL | ADDRESS ON FILE | | | | |
| 29373901 | DUPREE, MICHELLE | ADDRESS ON FILE | | | | |
| 29386246 | DUPREE, RANYIAH MARIA | ADDRESS ON FILE | | | | |
| 29420245 | DUPREE, XIARE | ADDRESS ON FILE | | | | |
| 29364609 | DUPREE, ZANIYA IYANNA | ADDRESS ON FILE | | | | |
| 29417022 | DUPREY, ERICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29375340 | DUPREY, NICHOLAS | ADDRESS ON FILE | | | | |
| 29365359 | DUPUIE, HAILEY RENEE | ADDRESS ON FILE | | | | |
| 29365625 | DUPUIS, FRANCES C | ADDRESS ON FILE | | | | |
| 29421373 | DUPUIS, LINDA A | ADDRESS ON FILE | | | | |
| 29341581 | DUPUY, ASHLYNN | ADDRESS ON FILE | | | | |
| 29360909 | DUPUY, JESSICA R | ADDRESS ON FILE | | | | |
| 29420231 | DUQUE, LUIS ENRIQUE | ADDRESS ON FILE | | | | |
| 29302904 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | PITTSBURGH | PA | 15250-7324 | |
| 29339646 | DUQUETTE, ALENA M | ADDRESS ON FILE | | | | |
| 29364590 | DUQUETTE, DARIUS LAMONT | ADDRESS ON FILE | | | | |
| 29313366 | Dura Living LLC | 52 Walters St | Rahway | NJ | 07065 | |
| 29346018 | DURA LIVING LLC | DURA LIVING LLC, 52 WALTERS STREET | RAHWAY | NJ | 07065 | |
| 29346019 | DURABAG CO. INC. | DURABAG CO. INC., 1432 SANTA FE DRIVE | TUSTIN | CA | 92780 | |
| 29346020 | DURACELL DISTRIBUTING INC | DURACELL DISTRIBUTING INC, 28356 NETWORK PLACE | CHICAGO | IL | 60673-1356 | |
| 29333112 | DURAFLAME INC | 2894 MONTE DIABLO AVE | STOCKTON | CA | 95203-1143 | |
| 29423905 | DURALIA, PAUL F | ADDRESS ON FILE | | | | |
| 29367649 | DURALL, BRAXTON KYLE | ADDRESS ON FILE | | | | |
| 29407655 | DURAM, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29372416 | DURAN LARA, ANGELICA | ADDRESS ON FILE | | | | |
| 29388699 | DURAN, ABRAHAM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356417 | DURAN, ADRIANA | ADDRESS ON FILE | | | | |
| 29327062 | DURAN, ALEXIS | ADDRESS ON FILE | | | | |
| 29418323 | DURAN, ANGELO DOMINIC | ADDRESS ON FILE | | | | |
| 29408241 | DURAN, BIANCA | ADDRESS ON FILE | | | | |
| 29428560 | DURAN, BREANN DANIELLE | ADDRESS ON FILE | | | | |
| 29426217 | DURAN, CATHERINE M | ADDRESS ON FILE | | | | |
| 29426405 | DURAN, CESAR | ADDRESS ON FILE | | | | |
| 29368860 | DURAN, DAISYE | ADDRESS ON FILE | | | | |
| 29413235 | DURAN, DIEGO | ADDRESS ON FILE | | | | |
| 29378345 | DURAN, DIEGO | ADDRESS ON FILE | | | | |
| 29406735 | DURAN, ESTEFANI | ADDRESS ON FILE | | | | |
| 29339795 | DURAN, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| 29417425 | DURAN, GRETEL | ADDRESS ON FILE | | | | |
| 29368781 | DURAN, HEAVEN FAITH | ADDRESS ON FILE | | | | |
| 29365386 | DURAN, HILDA NATALIE | ADDRESS ON FILE | | | | |
| 29420928 | DURAN, ISAEL | ADDRESS ON FILE | | | | |
| 29427917 | DURAN, JOEL ROBERT | ADDRESS ON FILE | | | | |
| 29369977 | DURAN, JOSE | ADDRESS ON FILE | | | | |
| 29405110 | DURAN, JOSEPHINA ANISSA | ADDRESS ON FILE | | | | |
| 29356734 | DURAN, JOSHUA JACOB | ADDRESS ON FILE | | | | |
| 29340684 | DURAN, JUSAIAH | ADDRESS ON FILE | | | | |
| 29353275 | DURAN, JUSTIN P | ADDRESS ON FILE | | | | |
| 29392117 | DURAN, LEONEL ANTONIO | ADDRESS ON FILE | | | | |
| 29409371 | DURAN, LINDA ESTEFANIA | ADDRESS ON FILE | | | | |
| 29426358 | DURAN, MARCELL | ADDRESS ON FILE | | | | |
| 29426603 | DURAN, MATTHEW FIORELLO | ADDRESS ON FILE | | | | |
| 29402686 | DURAN, RACHEL | ADDRESS ON FILE | | | | |
| 29396337 | DURAN, RAELYNN MARIE | ADDRESS ON FILE | | | | |
| 29408170 | DURAN, RAMON | ADDRESS ON FILE | | | | |
| 29389020 | DURAN, RAPHAEL | ADDRESS ON FILE | | | | |
| 29326647 | DURAN, RICARDO | ADDRESS ON FILE | | | | |
| 29371045 | DURAN, ROMEO GENUINE | ADDRESS ON FILE | | | | |
| 29403503 | DURAN, TAELYN | ADDRESS ON FILE | | | | |
| 29407624 | DURAN, TREVOR | ADDRESS ON FILE | | | | |
| 29427531 | DURAN, VERONICA | ADDRESS ON FILE | | | | |
| 29382436 | DURAN, WESLEY LOGAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397311 | DURAN, WILSON GABRIEL | ADDRESS ON FILE | | | | |
| 29389634 | DURAND, AIDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396494 | DURAND, JARED | ADDRESS ON FILE | | | | |
| 29339302 | DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL. | EAST END TRIAL GROUP LLC, TUCKER, ESQ., KEVIN W., 186 42ND STREET, PO BOX 40127 | PITTSBURGH | PA | 15201 | |
| 29414643 | DURANSALADO, ANA | ADDRESS ON FILE | | | | |
| 29415592 | DURANT AREA CHAMBER OF COMMERC | 215 N 4TH AVE | DURANT | OK | 74701-4353 | |
| 29304984 | DURANT CITY UTILITY, OK | P.O. BOX 578 | DURANT | OK | 74702-0578 | |
| 29337486 | DURANT HMA | 306 E COLLEGE ST | TERRELL | TX | 75160-2718 | |
| 29352537 | DURANT, JASMIN | ADDRESS ON FILE | | | | |
| 29403305 | DURANT, NAJEE NASIR | ADDRESS ON FILE | | | | |
| 29339303 | DURANT, PEGGY | ADDRESS ON FILE | | | | |
| 29383488 | DURANT, TROY | ADDRESS ON FILE | | | | |
| 29388559 | DURANT, ZARIYAH | ADDRESS ON FILE | | | | |
| 29326616 | DURAN-VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | |
| 29328837 | DURAZO VALDEZ, CARLOS H | ADDRESS ON FILE | | | | |
| 29399948 | DURCANIN JR, BRIAN | ADDRESS ON FILE | | | | |
| 29379477 | DURDEN, KOWANDA | ADDRESS ON FILE | | | | |
| 29377668 | DURDU, KENAN | ADDRESS ON FILE | | | | |
| 29326617 | DUREN, PATRICE (4118 INGLEWOOD CA) | ADDRESS ON FILE | | | | |
| 29387127 | DUREN, WESLEY SCOTT | ADDRESS ON FILE | | | | |
| 29395646 | DURFEE, ALEXANDER SKOTT - MCKNIGHT | ADDRESS ON FILE | | | | |
| 29364469 | DURFEE, JEFF | ADDRESS ON FILE | | | | |
| 29369838 | DURFEE, JOSEPH SCOTT | ADDRESS ON FILE | | | | |
| 29413944 | DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | |
| 29299823 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| 29347455 | DURGA PROPERTY MANAGEMENT | CHERRYLAND CENTER, 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| 29370593 | DURGIN, CHRISTOPHER ARSENIO | ADDRESS ON FILE | | | | |
| 29325847 | DURHAM COMMERCIAL CAPITAL CORP | 101 SULLYS TRAIL BLDG 20 | PITTSFORD | NY | 14534 | |
| 29306757 | DURHAM COUNTY REGISTER OF DEEDS | 201 E MAIN ST 2ND FL | DURHAM | NC | 27701-3640 | |
| 29306758 | DURHAM COUNTY TAX COLLECTOR | PO BOX 580240 | CHARLOTTE | NC | 28258-0240 | |
| 29308000 | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY | 200 E MAIN STREET | DURHAM | NC | 27701 | |
| 29428432 | DURHAM JR, DAVID CRAIG | ADDRESS ON FILE | | | | |
| 29347456 | DURHAM PLAZA SHOPPING CENTER LLC | PO BOX 603264 | CHARLOTTE | NC | 28260 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29413550 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN, 550 7TH AVE FL 15 | NEW YORK | NY | 10018-3250 | |
| 29373233 | DURHAM, ALEXIS | ADDRESS ON FILE | | | | |
| 29367149 | DURHAM, APRIL LEE | ADDRESS ON FILE | | | | |
| 29394541 | DURHAM, BERTHA LEE | ADDRESS ON FILE | | | | |
| 29340903 | DURHAM, EILEEN F | ADDRESS ON FILE | | | | |
| 29422368 | DURHAM, HEATHER | ADDRESS ON FILE | | | | |
| 29349453 | DURHAM, JACOB | ADDRESS ON FILE | | | | |
| 29340965 | DURHAM, JACQUELINE | ADDRESS ON FILE | | | | |
| 29375191 | DURHAM, JAMAL | ADDRESS ON FILE | | | | |
| 29416063 | DURHAM, JAMES | ADDRESS ON FILE | | | | |
| 29348216 | DURHAM, JOEY B | ADDRESS ON FILE | | | | |
| 29376735 | DURHAM, JUNIOR | ADDRESS ON FILE | | | | |
| 29418599 | DURHAM, KOLBY | ADDRESS ON FILE | | | | |
| 29329166 | DURHAM, LAQUETA D | ADDRESS ON FILE | | | | |
| 29366078 | DURHAM, LEVI GENE | ADDRESS ON FILE | | | | |
| 29355132 | DURHAM, LONDELL | ADDRESS ON FILE | | | | |
| 29350301 | DURHAM, MICHAEL A | ADDRESS ON FILE | | | | |
| 29401799 | DURHAM, YADIRA | ADDRESS ON FILE | | | | |
| 29333241 | DURHAM-HICKS, CHARLOTTE M | ADDRESS ON FILE | | | | |
| 29391815 | DURIK, BRITTNEY JEAN | ADDRESS ON FILE | | | | |
| 29424323 | DURING JR, ALFRED EBUN | ADDRESS ON FILE | | | | |
| 29396426 | DURIVAGE, NATHAN J | ADDRESS ON FILE | | | | |
| 29368075 | DURKEE, MEGAN M. | ADDRESS ON FILE | | | | |
| 29392651 | DURKEE, RUSSELL | ADDRESS ON FILE | | | | |
| 29326618 | DURKIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29326619 | DURNELL, DAVID | ADDRESS ON FILE | | | | |
| 29360392 | DUROCHIA, EVAN ROBERT | ADDRESS ON FILE | | | | |
| 29423528 | DURON, ADALEEN | ADDRESS ON FILE | | | | |
| 29359193 | DUROUSSEAU, SHAWN | ADDRESS ON FILE | | | | |
| 29359359 | DURR, ELIJAH | ADDRESS ON FILE | | | | |
| 29400072 | DURR, JOSHUA | ADDRESS ON FILE | | | | |
| 29326620 | DURR, RETA | ADDRESS ON FILE | | | | |
| 29361343 | DURR, SIERRA LEANN | ADDRESS ON FILE | | | | |
| 29390765 | DURRAH, TAEJON JUSTIN | ADDRESS ON FILE | | | | |
| 29372862 | DURRANCE, MAXWELL FAYNE | ADDRESS ON FILE | | | | |
| 29354942 | DURRETT II, CALVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400069 | DURROH, AALIYAH NEVAEH | ADDRESS ON FILE | | | | |
| 29378660 | DURRY, KADASHIA | ADDRESS ON FILE | | | | |
| 29435289 | DURSKI, FRANK | ADDRESS ON FILE | | | | |
| 29327477 | DURSO, LILLIBETH S | ADDRESS ON FILE | | | | |
| 29391442 | DURST, CHEYENNE FAITH | ADDRESS ON FILE | | | | |
| 29368093 | DURU, DAB | ADDRESS ON FILE | | | | |
| 29358260 | DURU, JUSTIN | ADDRESS ON FILE | | | | |
| 29380040 | DURVASULA, SASTRY | ADDRESS ON FILE | | | | |
| 29410909 | DUSA, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| 29420171 | DUSA, WESLEY VINCENT | ADDRESS ON FILE | | | | |
| 29326621 | DUSKIN GWEN | ADDRESS ON FILE | | | | |
| 29367566 | DUSTER, ATTICUS | ADDRESS ON FILE | | | | |
| 29363080 | DUSTIN, DORY | ADDRESS ON FILE | | | | |
| 29333113 | DUTCH VALLEY FOOD DISTRIBUTORS INC | DUTCH VALLEY FOOD DISTRIBUTORS INC, PO BOX 465 | MYERSTOWN | PA | 17067-0465 | |
| 29370641 | DUTCH, BRANDYN | ADDRESS ON FILE | | | | |
| 29433843 | DUTCHESS COUNTY SCU | PO BOX 15313 | ALBANY | NY | 12212-5313 | |
| 29307712 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 22 MARKET ST | POUGHKEEPSIE | NY | 12601 | |
| 29341572 | DUTKA, NATALIE ANN | ADDRESS ON FILE | | | | |
| 29326622 | DUTKIEWICZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29326624 | DUTKIEWICZ, KATHLEEN | ADDRESS ON FILE | | | | |
| 29358212 | DUTT, SANGITA K | ADDRESS ON FILE | | | | |
| 29393587 | DUTT, SHIVNEEL | ADDRESS ON FILE | | | | |
| 29366852 | DUTTON, ALEXUS JO | ADDRESS ON FILE | | | | |
| 29342334 | DUTTON, ANNA | ADDRESS ON FILE | | | | |
| 29363891 | DUTTON, DENISE J | ADDRESS ON FILE | | | | |
| 29423058 | DUTTON, EILEEN T | ADDRESS ON FILE | | | | |
| 29326625 | DUTTON, LORRAINE | ADDRESS ON FILE | | | | |
| 29368800 | DUTTON, MADISON | ADDRESS ON FILE | | | | |
| 29350976 | DUTTON, MARK ANDREW | ADDRESS ON FILE | | | | |
| 29424886 | DUTY, ANNMARIE | ADDRESS ON FILE | | | | |
| 29417510 | DUTY, DENISE | ADDRESS ON FILE | | | | |
| 29359805 | DUTY, KALIYAH | ADDRESS ON FILE | | | | |
| 29382123 | DUTY, LIKITA | ADDRESS ON FILE | | | | |
| 29398101 | DUTY, MITCHELL MARON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306759 | DUVAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| 29336265 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| 29301654 | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY | 501 W ADAMS ST. | JACKSONVILLE | FL | 32202 | |
| 29418236 | DUVAL, AIDAN | ADDRESS ON FILE | | | | |
| 29367323 | DUVAL, AMIRACLE MICHELE | ADDRESS ON FILE | | | | |
| 29388337 | DUVAL, KERBY | ADDRESS ON FILE | | | | |
| 29417702 | DUVAL, LONNIE | ADDRESS ON FILE | | | | |
| 29361257 | DUVALL, ANTHONY | ADDRESS ON FILE | | | | |
| 29388451 | DUVALL, BRANDON | ADDRESS ON FILE | | | | |
| 29370600 | DUVALL, CHANNY | ADDRESS ON FILE | | | | |
| 29297889 | DUVALL, CHRISTINE LEIGH | ADDRESS ON FILE | | | | |
| 29365561 | DUVALL, JACOB | ADDRESS ON FILE | | | | |
| 29343484 | DUVALL, JACOB D | ADDRESS ON FILE | | | | |
| 29370958 | DUVALL, JAYMEE LYNN | ADDRESS ON FILE | | | | |
| 29333114 | DV INTERNATIONAL INC | DBA MADESMART, 1000 UNIVERSITY AVE W STE 220 | SAINT PAUL | MN | 55104-4706 | |
| 29355519 | DVORAK, KAREN | ADDRESS ON FILE | | | | |
| 29402516 | DWARS, MAKENNA C | ADDRESS ON FILE | | | | |
| 29297560 | DWAYNE SAROW & GINA SAROW JT TEN | ADDRESS ON FILE | | | | |
| 29345176 | DWE NEW WAVE LOGISTICS | 2417 E CARSON ST | LONG BEACH | CA | 90810-1231 | |
| 29320517 | Dweck Distribution LLC | c/o Haim Dweck, 1801 E. 3rd St. | Brooklyn | NY | 11223 | |
| 29333115 | DWECK DISTRIBUTION LLC | DWECK DISTRIBUTION LLC, 1801 E. 3RD ST. | BROOKLYN | NY | 11223-1936 | |
| 29333116 | DWELL & DECOR OUTDOOR LLC | DWELL & DECOR OUTDOOR LLC, PO BOX 207296 | DALLAS | TX | 75320 | |
| 29402085 | DWIGGINS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| 29325849 | DWIGHT FUNDING LLC | 787 11TH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| 29432871 | DWIGHT W. BROEMAN | ADDRESS ON FILE | | | | |
| 29417546 | DWIGHT, FATIHAH | ADDRESS ON FILE | | | | |
| 29351407 | DWIGHT, KALIKO ANN | ADDRESS ON FILE | | | | |
| 29424864 | DWIGHT, MAKAYLA | ADDRESS ON FILE | | | | |
| 29380919 | DWIGHT, SHAWUN TYLER | ADDRESS ON FILE | | | | |
| 29392667 | DWIRE, JULIANNA LYNN | ADDRESS ON FILE | | | | |
| 29425531 | DWIVEDI, SANDEEPA | ADDRESS ON FILE | | | | |
| 29347458 | DWJS LLC | 3440 SECOR RD | TOLEDO | OH | 43606-1501 | |
| 29351049 | DWYER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431157 | DWYER, DARBY HYMBAUGH | ADDRESS ON FILE | | | | |
| 29426977 | DWYER, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 29406821 | DWYER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29426516 | DWYER, KELLIE | ADDRESS ON FILE | | | | |
| 29392597 | DWYER, MEGAN KATHLEEN | ADDRESS ON FILE | | | | |
| 29389252 | DWYER, MICHAEL | ADDRESS ON FILE | | | | |
| 29353480 | DY, NATHAN CHAKARA | ADDRESS ON FILE | | | | |
| 29340997 | DYAR, ASHLEY C | ADDRESS ON FILE | | | | |
| 29419182 | DYAR, DENISE | ADDRESS ON FILE | | | | |
| 29387228 | DYAS, ITALY ALEXIS | ADDRESS ON FILE | | | | |
| 29355166 | DYCHE, EMILY M | ADDRESS ON FILE | | | | |
| 29373872 | DYCHES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29403605 | DYCUS, DALTON LEE | ADDRESS ON FILE | | | | |
| 29355027 | DYE, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29355294 | DYE, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29329760 | DYE, BLAKE | ADDRESS ON FILE | | | | |
| 29364172 | DYE, BOBBI | ADDRESS ON FILE | | | | |
| 29386606 | DYE, CALEB | ADDRESS ON FILE | | | | |
| 29376213 | DYE, CASSIE J | ADDRESS ON FILE | | | | |
| 29402674 | DYE, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29343003 | DYE, DORTHY D | ADDRESS ON FILE | | | | |
| 29384178 | DYE, JAMES READ | ADDRESS ON FILE | | | | |
| 29427541 | DYE, JEREMIAH GABRIEL | ADDRESS ON FILE | | | | |
| 29417111 | DYE, KHALIAH D | ADDRESS ON FILE | | | | |
| 29376755 | DYE, MAKENSEY ANNAGAIL | ADDRESS ON FILE | | | | |
| 29376813 | DYE, MAKYA NIKOLE | ADDRESS ON FILE | | | | |
| 29387863 | DYE, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29390183 | DYE, MONTANA LYNN | ADDRESS ON FILE | | | | |
| 29363868 | DYE, NICHELLE K | ADDRESS ON FILE | | | | |
| 29364925 | DYE, PORSHA | ADDRESS ON FILE | | | | |
| 29344503 | DYE, SARAH | ADDRESS ON FILE | | | | |
| 29336266 | DYER COUNTY TRUSTEE | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | |
| 29301900 | DYER COUNTY, TN CONSUMER PROTECTION AGENCY | 101 WEST COURT ST | DYERSBURG | TN | 38024 | |
| 29360963 | DYER, ALISA M | ADDRESS ON FILE | | | | |
| 29349859 | DYER, CHRISTIPHER BENNETT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366454 | DYER, EDWARD | ADDRESS ON FILE | | | | |
| 29359455 | DYER, JEREMY | ADDRESS ON FILE | | | | |
| 29395281 | DYER, LYNZEE BETHANY MARIE | ADDRESS ON FILE | | | | |
| 29385263 | DYER, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29330418 | DYER, MELISSA | ADDRESS ON FILE | | | | |
| 29425593 | DYER, OWEN | ADDRESS ON FILE | | | | |
| 29411595 | DYER, STEVEN M | ADDRESS ON FILE | | | | |
| 29407917 | DYER, TRAVIONNE | ADDRESS ON FILE | | | | |
| 29355317 | DYER, TRIAUNNA BRIE | ADDRESS ON FILE | | | | |
| 29300539 | DYERSBURG CITY RECORDER | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | |
| 29300540 | DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | DYERSBURG | TN | 38025-1358 | |
| 29298873 | DYERSBURG ELECTRIC | P.O. BOX 664 | DYERSBURG | TN | 38025-0664 | |
| 29298874 | DYERSBURG GAS & WATER DEPT | P.O. BOX 1358 | DYERSBURG | TN | 38025-1358 | |
| 29364923 | DYETT, CHRIS | ADDRESS ON FILE | | | | |
| 29419434 | DYKE, JANESSA | ADDRESS ON FILE | | | | |
| 29377927 | DYKE, THOMAS C | ADDRESS ON FILE | | | | |
| 29427313 | DYKEMAN, CINNAMON | ADDRESS ON FILE | | | | |
| 29435951 | DYKEMAN, LEE | ADDRESS ON FILE | | | | |
| 29406819 | DYKES, BILLIE SHANTEL | ADDRESS ON FILE | | | | |
| 29397699 | DYKES, BRIANNA M | ADDRESS ON FILE | | | | |
| 29367724 | DYKES, DARLA L | ADDRESS ON FILE | | | | |
| 29374391 | DYKES, JUSTIN DAVONTE | ADDRESS ON FILE | | | | |
| 29433492 | DYKES, SHERRY MARIE DAWN | ADDRESS ON FILE | | | | |
| 29333117 | DYLA LLC | DYLA LLC, 75 REMITTANCE DR DEPT 1496 | CHICAGO | IL | 60675-1496 | |
| 29390884 | DYMEK, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| 29415596 | DYNA TECH INDUSTRIES | 120 N 25TH ST STE 300 | LEBANON | PA | 17042 | |
| 29435052 | DYNAELECTRIC OHIO | DE BRA KUEMPEL INC, PO BOX 701620 | CINCINNATI | OH | 45270-1620 | |
| 29435053 | DYNA-LIFT INC | PO BOX 1348 | MONTGOMERY | AL | 36102-1348 | |
| 29337487 | DYNAMIC COLLECTORS | 790 S MARKET | CHEHALIS | WA | 98532-3420 | |
| 29333118 | DYNAMIC DISTRIBUTORS INC | DYNAMIC DISTRIBUTORS INC, 135 CROTTY RD | MIDDLETOWN | NY | 10941 | |
| 29333120 | DYNASTY CARPET & RUG CO | PO BOX 29647 | DALLAS | TX | 75229-0647 | |
| 29324938 | DYNASTY FINANCE | PO BOX 1647 | MESA | AZ | 85211-1647 | |
| 29435054 | DYNATRACE LLC | COMPUWARE HOLDING CORP, PO BOX 74008118 | CHICAGO | IL | 60674-8118 | |
| 29333121 | DYNO MERCHANDISE LLC | DYNO LLC DBA DYNO MERCHANDISE, 1571 W COPANS RD STE 105 | POMPANO BEACH | FL | 33064 | |
| 29345400 | DYNO SEASONAL SOLUTIONS | 1571 W COPANS RD STE 105 | POMPANO BEACH | FL | 33064-1527 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402274 | DYSART, APRIL MICHELLE | ADDRESS ON FILE | | | | |
| 29327288 | DYSERT, JOSHZUA AHARON | ADDRESS ON FILE | | | | |
| 29386045 | DYSON, CHARLES R | ADDRESS ON FILE | | | | |
| 29397876 | DYSON, JUSTIN SEAN | ADDRESS ON FILE | | | | |
| 29382749 | DYSON, SHAMIK J | ADDRESS ON FILE | | | | |
| 29364190 | DYVIG, AERIS RAE | ADDRESS ON FILE | | | | |
| 29364017 | DYVIG, KENNETH | ADDRESS ON FILE | | | | |
| 29391365 | DZADU, MAGDALEN | ADDRESS ON FILE | | | | |
| 29409628 | DZAFIC, ARNES | ADDRESS ON FILE | | | | |
| 29352229 | DZIALO, KRISTEN | ADDRESS ON FILE | | | | |
| 29431121 | DZIDZORNU, THEODORA | ADDRESS ON FILE | | | | |
| 29362021 | DZIEDZIAK, JOHN J | ADDRESS ON FILE | | | | |
| 29377118 | DZIEDZIC, NICOLE L | ADDRESS ON FILE | | | | |
| 29425764 | DZIK, DAVID | ADDRESS ON FILE | | | | |
| 29384927 | DZIMBA, MARY D | ADDRESS ON FILE | | | | |
| 29338385 | E & E CO LTD DBA JLA HOME | C/O JESSICA JENG, 45875 NORTHPOINT LOOP EAST | FREMONT | CA | 94538-6414 | |
| 29314341 | E & S International Enterprises, Inc. | 7801 Hayvenhurst Avenu | Van Nuys | CA | 91406 | |
| 29385882 | E ARROYO, JOHN | ADDRESS ON FILE | | | | |
| 29404452 | E BEAUSOLEIL, PAULA ELAINE | ADDRESS ON FILE | | | | |
| 29392950 | E GOODBAR, BARBARA | ADDRESS ON FILE | | | | |
| 29370606 | E LITTERELL, KATHLEEN E | ADDRESS ON FILE | | | | |
| 29333122 | E LO SPORTSWEAR LLC | E LO SPORTSWEAR LLC, 469 7TH AVE 15TH FL | NEW YORK | NY | 10018-7614 | |
| 29423919 | E LOVELL, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29333123 | E MISHAN & SONS | 230 5TH AVE STE 800 | NEW YORK | NY | 10001-7851 | |
| 29424885 | E RISTOW III, GERALD | ADDRESS ON FILE | | | | |
| 29402042 | E SENKUS, HOPE | ADDRESS ON FILE | | | | |
| 29435056 | E T HARRIS & SON | PO BOX 8 | PLATTSBURGH | NY | 12901-0008 | |
| 29333124 | E&A WORLDWIDE TRADERS INC | E&A WORLDWIDE TRADERS INC, 4709 30TH ST FL 4 | LONG ISLAND CITY | NY | 11101 | |
| 29346021 | E&E CO LTD | DBA JLA HOME, 45875 NORTHPOINT LOOP | FREMONT | CA | 94538-6414 | |
| 29345402 | E&E CO LTD DBA JLA HOME | 45875 NORTHPORT LOOP E | FREMONT | CA | 94538-6414 | |
| 29435058 | E&E SERVICES | PO BOX 2246 | LAKESIDE | AZ | 85929-2246 | |
| 29435059 | E&M ELECTRIC AND MACHINERY INC | 126 MILL STREET | HEALDSBURG | CA | 95448 | |
| 29319840 | E&S International Enterprises, Inc. | 7801 Hayvenhurst Avenue | Van Nuys | CA | 91406 | |
| 29324939 | E. BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| 29324941 | E. EUGENE HASTINGS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339305 | E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT) | NOTARO, MICHALOS & ZACCARIA, PC, CORSELLO, ESQ, BRADLEY S., 100 DUTCH HILL ROAD, SUITE 240 | ORANGEBURG | NY | 10962 | |
| 29346022 | E.T. BROWNE DRUG CO INC | E.T. BROWNE DRUG CO INC, PO BOX 416131 | BOSTON | MA | 02241-6131 | |
| 29435060 | EAB GLOABL INC | PO BOX 603519 | CHARLOTTE | NC | 28260 | |
| 29371206 | EADDY, DEJON | ADDRESS ON FILE | | | | |
| 29362565 | EADDY-JOHNSON, LA'KALLA | ADDRESS ON FILE | | | | |
| 29420478 | EADES, CECIL | ADDRESS ON FILE | | | | |
| 29359872 | EADES, STEPHANIE | ADDRESS ON FILE | | | | |
| 29341761 | EADIE, CHERYL L | ADDRESS ON FILE | | | | |
| 29408272 | EADS, AUSTIN | ADDRESS ON FILE | | | | |
| 29351355 | EADS, DAKOTA STORM | ADDRESS ON FILE | | | | |
| 29341082 | EADS, DANIEL C | ADDRESS ON FILE | | | | |
| 29380113 | EADS, JAMES MARC | ADDRESS ON FILE | | | | |
| 29427800 | EADS, JOAN | ADDRESS ON FILE | | | | |
| 29427500 | EADY, DOMINIC | ADDRESS ON FILE | | | | |
| 29410443 | EADY, KENNETH G | ADDRESS ON FILE | | | | |
| 29391010 | EAGER, JOY | ADDRESS ON FILE | | | | |
| 29414176 | EAGLE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29338386 | EAGLE BEVERAGE | SHELBY DISTRIBUTORS LLC, PO BOX 209 | GREAT FALLS | MT | 59403-0209 | |
| 29325850 | EAGLE CAPITAL CORPORATION | PO BOX 4215 | TUPELO | MS | 38803-4215 | |
| 29413747 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| 29347459 | EAGLE ENTERPRISES OF JEFFERSON INC | C/O LATTER & BLUM PROPERTY MGMT INC, 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| 29435061 | EAGLE EQUIPMENT CORPORATION | PO BOX 99 | UWCHLAND | PA | 19480-0099 | |
| 29346023 | EAGLE FAMILY FOODS GROUP LLC | EAGLE FAMILY FOODS GROUP LLC, 1975 E 61ST ST | CLEVELAND | OH | 44103-3810 | |
| 29435062 | EAGLE GOLF CARS LLC | 4270 OLD COLUMBUS RD NW | CARROLL | OH | 43112-9719 | |
| 29435063 | EAGLE LEASING COMPANY | PO BOX 923 | ORANGE | CT | 06477-0923 | |
| 29345177 | EAGLE LOGISTICS SERVICES | 4692 SOLUTIONS CENTER 774692 | CHICAGO | IL | 60677-4006 | |
| 29334752 | EAGLE NORTH HILLS SHOPPING CENTRE L | PO BOX 12670 | DALLAS | TX | 75225-0670 | |
| 29414060 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | DALLAS | TX | 75225-0670 | |
| 29414177 | EAGLE PRINTING AND PUBLISHING LLC | 27 PLEASANT ST SUITE 1 | CLAREMONT | NH | 03743 | |
| 29305569 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334753 | EAGLE VALLEY REALTY | C/O INSALACO DEVELOPMENT GRP, 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | |
| 29305570 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101 | PITTSTON | PA | 18640 | |
| 29384187 | EAGLE, ALICIA | ADDRESS ON FILE | | | | |
| 29387533 | EAGLE, GREGORY ALLAN | ADDRESS ON FILE | | | | |
| 29427174 | EAGLE, KENNADY A | ADDRESS ON FILE | | | | |
| 29352583 | EAGLE, LORETTA | ADDRESS ON FILE | | | | |
| 29414932 | EAGLEMAN, KENDALL | ADDRESS ON FILE | | | | |
| 29427233 | EAGLETAIL, LAKOTA LYNN | ADDRESS ON FILE | | | | |
| 29424276 | EAGLIN, RICHARD THOMAS | ADDRESS ON FILE | | | | |
| 29382501 | EAKEN, ROLLAND B | ADDRESS ON FILE | | | | |
| 29402598 | EAKIN, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29345881 | EAKIN, LORETTA A | ADDRESS ON FILE | | | | |
| 29358649 | EAKIN, MEGAN ASHLEE | ADDRESS ON FILE | | | | |
| 29399371 | EAKINS, BAILEY MICHAEL | ADDRESS ON FILE | | | | |
| 29424136 | EAKINS, ERNEST | ADDRESS ON FILE | | | | |
| 29363303 | EALEY, MARQUES DAVINELL | ADDRESS ON FILE | | | | |
| 29381097 | EALY, CURTIS | ADDRESS ON FILE | | | | |
| 29418602 | EALY, DWAYNE | ADDRESS ON FILE | | | | |
| 29361720 | EALY, JONDERION | ADDRESS ON FILE | | | | |
| 29358036 | EALY, SENCERITY ANDREA | ADDRESS ON FILE | | | | |
| 29370727 | EALY, VARNESHIA C | ADDRESS ON FILE | | | | |
| 29328821 | EALY, WENDY JO | ADDRESS ON FILE | | | | |
| 29435064 | EAN SERVICES LLC | ENTERPRISES HOLDINGS INC, PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| 29435065 | EAN SERVICES LLC DBA | DAMAGE RECOVERY UNIT, PO BOX 801770 | KANSAS CITY | MO | 64180-1770 | |
| 29415597 | EAN SERVICES LLC DBA | ENTERPRISE HOLDINGS INC, DAMAGE RECOVERY UNIT, PO BOX 801988 | KANSAS CITY | MO | 64180-1988 | |
| 29422515 | EANES, BRANDY LYNN | ADDRESS ON FILE | | | | |
| 29351408 | EANES, JOSEPH | ADDRESS ON FILE | | | | |
| 29433111 | EARDLEY, BROOKE MARIE | ADDRESS ON FILE | | | | |
| 29415598 | EARHART PROPANE | SUPERIOR PLUS ENERGY SVCS INC, PO BOX 981045 | BOSTON | MA | 02298-1045 | |
| 29431364 | EARHART, ALLEN JOSEPH | ADDRESS ON FILE | | | | |
| 29383834 | EARHART, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29403284 | EARICH, JESSICA RENEE | ADDRESS ON FILE | | | | |
| 29300541 | EARL BULLOCK DALLAS CO CLERK | 509 MAIN ST STE 2ND | DALLAS | TX | 75202-5712 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352469 | EARL, ALLYSSA | ADDRESS ON FILE | | | | |
| 29391198 | EARL, CAYLEE JANE | ADDRESS ON FILE | | | | |
| 29379189 | EARL, QUETAVIOUS | ADDRESS ON FILE | | | | |
| 29381485 | EARL, SANDRA | ADDRESS ON FILE | | | | |
| 29378475 | EARL, STEVEN THOMAS | ADDRESS ON FILE | | | | |
| 29360277 | EARL, THEODORA | ADDRESS ON FILE | | | | |
| 29357814 | EARLANDT, APRIL RUTH | ADDRESS ON FILE | | | | |
| 29398480 | EARLE, JASON A | ADDRESS ON FILE | | | | |
| 29359905 | EARLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29400469 | EARLEY-FRANKLIN, TI'JAWN | ADDRESS ON FILE | | | | |
| 29431098 | EARLS, CLAYTON WAYNE | ADDRESS ON FILE | | | | |
| 29422996 | EARLS, JEREMY LAMONT | ADDRESS ON FILE | | | | |
| 29407872 | EARLS, JOSEPH LEONID | ADDRESS ON FILE | | | | |
| 29423862 | EARLS, KALUB R | ADDRESS ON FILE | | | | |
| 29327116 | EARLS, KELLY ESTELLE | ADDRESS ON FILE | | | | |
| 29368869 | EARLS, MICHAEL C | ADDRESS ON FILE | | | | |
| 29368253 | EARLS, SOPHIA | ADDRESS ON FILE | | | | |
| 29340248 | EARLY, ALEXANDRA M | ADDRESS ON FILE | | | | |
| 29394744 | EARLY, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29425456 | EARLY, KAMAIYA CAPRI | ADDRESS ON FILE | | | | |
| 29416574 | EARLY, MARK | ADDRESS ON FILE | | | | |
| 29362486 | EARLY, WILLIAM | ADDRESS ON FILE | | | | |
| 29347112 | EARNED INCOME TAX OFFICE | CONEWANGO TWP EIT, 6820 MARKET ST | RUSSELL | PA | 16345-3406 | |
| 29300542 | EARNED INCOME TAX OFFICER | SOMERSET TWP, PO BOX 146 | SOMERSET | PA | 15501 | |
| 29415600 | EARNEST RESEARCH COMPANY | 290 PARK AVE S 12TH FL | NEW YORK | NY | 10010 | |
| 29358811 | EARNEST, LORI | ADDRESS ON FILE | | | | |
| 29381900 | EARNEST, TYREESE LAVONTA | ADDRESS ON FILE | | | | |
| 29365807 | EARP, BENSON WYLIE | ADDRESS ON FILE | | | | |
| 29388618 | EARP, CATHERINE | ADDRESS ON FILE | | | | |
| 29346024 | EARTH RANCH LLC | EARTH RANCH LLC, N173W2110 NORTHWEST PASSAGE | JACKSON | WI | 53037 | |
| 29346025 | EARTH TO KIDS, INC. DBA CHICKAPEA | EARTH TO KIDS, INC., 64 HURONTARIO STREET | COLLINGWOOD | ON | L9Y 2L6 | CANADA |
| 29330690 | EARWOOD, LILY HANNAH | ADDRESS ON FILE | | | | |
| 29345178 | EASE LOGISTICS | 5725 AVERY ROAD | DUBLIN | OH | 43016-8756 | |
| 29330271 | EASH, PAULINE C | ADDRESS ON FILE | | | | |
| 29424064 | EASLER, ANGELENA MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298875 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 | EASLEY | SC | 29641-0619 | |
| 29361933 | EASLEY JR, GUY JEROME | ADDRESS ON FILE | | | | |
| 29415602 | EASLEY POLICE RECORDS DIVISION | PO BOX 466 | EASLEY | SC | 29641-0466 | |
| 29334754 | EASLEY RETAIL I LLC | C/O VANGUARD ASSOCIATES INC, 1810 WATER PLACE STE 220 | ATLANTA | GA | 30339-2283 | |
| 29401096 | EASLEY, ARMANI | ADDRESS ON FILE | | | | |
| 29365443 | EASLEY, BREANNA FRANCINE | ADDRESS ON FILE | | | | |
| 29394688 | EASLEY, CHARLOTTE MAY | ADDRESS ON FILE | | | | |
| 29373287 | EASLEY, CLIFFTON MONTICITO | ADDRESS ON FILE | | | | |
| 29397734 | EASLEY, PEYTON | ADDRESS ON FILE | | | | |
| 29328660 | EASLEY, RUSSELL | ADDRESS ON FILE | | | | |
| 29343482 | EASLEY, SHELTON | ADDRESS ON FILE | | | | |
| 29355039 | EASLEY, SYNCERRE | ADDRESS ON FILE | | | | |
| 29422757 | EASLEY, TIMOTHY L | ADDRESS ON FILE | | | | |
| 29331806 | EASLEY, TINA | ADDRESS ON FILE | | | | |
| 29418289 | EASLEY, TYONNA | ADDRESS ON FILE | | | | |
| 29423228 | EASLEY, VERA TERESA | ADDRESS ON FILE | | | | |
| 29419970 | EASON, ALICIA DENEEN | ADDRESS ON FILE | | | | |
| 29328541 | EASON, BRANDON MICHEAL | ADDRESS ON FILE | | | | |
| 29402500 | EASON, CADEN JIBRIL | ADDRESS ON FILE | | | | |
| 29390676 | EASON, JAYLEN J | ADDRESS ON FILE | | | | |
| 29340140 | EASON, JENESYSS | ADDRESS ON FILE | | | | |
| 29424795 | EASON, JEREMYE | ADDRESS ON FILE | | | | |
| 29394669 | EASON, ROBIN RYAN | ADDRESS ON FILE | | | | |
| 29367492 | EASON, TAJ | ADDRESS ON FILE | | | | |
| 29375426 | EASOW, JOSIAH | ADDRESS ON FILE | | | | |
| 29301716 | EAST BATON ROUGE PARISH , LA CONSUMER PROTECTION AGENCY | P.O. BOX 1471 | BATON ROUGE | LA | 70821 | |
| 29324942 | EAST BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| 29415603 | EAST BATON ROUGE SHERIFF'S OFFICE | ALARM ENFORCEMENT DIVISION, PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| 29415604 | EAST BRUNSWICK MUNICIPAL COURT | 1 CIVIC CENTER DR | EAST BRUNSWICK | NJ | 08816 | |
| 29298876 | EAST BRUNSWICK TWP WATER/SEWER | P.O. BOX 1081 | EAST BRUNSWICK | NJ | 08816-1081 | |
| 29415605 | EAST CAROLINA DOOR CONTROL SERVICE | EAST CAROLINA DOOR CONTROLS INC, 129 W COOPER STREET | WINTERVILLE | NC | 28590 | |
| 29298877 | EAST CENTRAL ELECTRIC/OK | PO BOX 1178 | OKMULGEE | OK | 74447-1178 | |
| 29346027 | EAST COAST INT'L INC | EAST COAST INT'L INC, 3 REUTEN DR | CLOSTER | NJ | 07624-2115 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324943 | EAST END AUTO SALES | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29334364 | EAST FRANKLIN TOWNSHIP | RD 3 BOX 211 A | KITTANNING | PA | 16201-0211 | |
| 29415606 | EAST HARTFORD POLICE DEPT | ATTN PAYROLL DEPT, 31 SCHOOL ST | EAST HARTFORD | CT | 06108 | |
| 29300543 | EAST HARTFORD TOWN TAX COLLECTOR | PO BOX 150424 | HARTFORD | CT | 06115 | |
| 29323837 | EAST HAVEN TAX COLLECTOR | 250 MAIN ST | EAST HAVEN | CT | 06512-0306 | |
| 29324944 | EAST LINE LENDING | PO BOX 30454 | MESA | AZ | 85275-0454 | |
| 29324945 | EAST LIVERPOOL MUNICIPAL COURT | 126 W 6TH ST | EAST LIVERPOOL | OH | 43920-2960 | |
| 29298878 | EAST NORRITON TOWNSHIP | 2501 STANBRIDGE STREET | EAST NORRITON | PA | 19401-1616 | |
| 29415607 | EAST PEORIA CITY HALL | 401 W WASHINGTON ST | EAST PEORIA | IL | 61611 | |
| 29309402 | EAST PEORIA WATER & SEWER DEPT. | 401 W. WASHINGTON ST | EAST PEORIA | IL | 61611 | |
| 29300545 | EAST PIKELAND TOWNSHIP | PO BOX 58 | KIMBERTON | PA | 19442-7000 | |
| 29345403 | EAST RESOURCE OUTDOOR INC | EAST RESOURCE OUTDOOR INC., 905 CALLE AMANECER, STE. 160 | SAN CLEMENTE | CA | 92673 | |
| 29334755 | EAST RIDGE CROSSING LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 29298457 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | |
| 29334365 | EAST ROCHESTER BOROUGH LST | C/O DEBORAH AHERN, 760 SPRUCE ST | ROCHESTER | PA | 15074-1457 | |
| 29323839 | EAST SHORE DISTRICT HEALTH | 688 E MAIN ST | BRANFORD | CT | 06405-2971 | |
| 29325748 | EAST SIDE JERSEY DAIRY | 3744 STAUNTON RD | EDWARDSVILLE | IL | 62025-6936 | |
| 29300546 | EAST STROUDSBURG BOROUGH | 24 ANALOMINK ST | EAST STROUDSBURG | PA | 18301-2801 | |
| 29346028 | EAST WEST IMPORT EXPORT, INC. | EAST WEST IMPORT EXPORT, INC., 2410 E. 38TH ST. | VERNON | CA | 90058 | |
| 29346029 | EAST WEST TEA COMPANY | EAST WEST TEA COMPANY, LLC, 1325 WESTEC DRIVE | EUGENE | OR | 97402 | |
| 29367474 | EAST, DARIAHNA ROSE | ADDRESS ON FILE | | | | |
| 29374794 | EAST, PATRICE R. | ADDRESS ON FILE | | | | |
| 29371963 | EAST, PATRICIA | ADDRESS ON FILE | | | | |
| 29404273 | EASTBURN, DAVID B | ADDRESS ON FILE | | | | |
| 29353360 | EASTBY, CONNOR NICHOLAS | ADDRESS ON FILE | | | | |
| 29392401 | EASTEP, SUSAN H | ADDRESS ON FILE | | | | |
| 29346030 | EASTER UNLTD/FUN WORLD | EASTER UNLTD/FUN WORLD, 80 VOICE RD | CARLE PLACE | NY | 11514-1500 | |
| 29340665 | EASTER, CAMIYA JYNAE | ADDRESS ON FILE | | | | |
| 29388038 | EASTER, DARRELL | ADDRESS ON FILE | | | | |
| 29400696 | EASTER, EMILY | ADDRESS ON FILE | | | | |
| 29342987 | EASTER, GLENDA E | ADDRESS ON FILE | | | | |
| 29362474 | EASTER, JEFF | ADDRESS ON FILE | | | | |
| 29328112 | EASTER, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| 29384460 | EASTER, LYNN SHEREE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343207 | EASTER, PAMELA L | ADDRESS ON FILE | | | | |
| 29395208 | EASTER, TERRI | ADDRESS ON FILE | | | | |
| 29400383 | EASTERLING, CHALANCE | ADDRESS ON FILE | | | | |
| 29410793 | EASTERLING, LYNNZEE M. | ADDRESS ON FILE | | | | |
| 29423990 | EASTERLING, REMIE M | ADDRESS ON FILE | | | | |
| 29406169 | EASTERLING, RONNIE | ADDRESS ON FILE | | | | |
| 29431336 | EASTERLY, AMBER CHEYENNE | ADDRESS ON FILE | | | | |
| 29363737 | EASTERLY, JENNIFER | ADDRESS ON FILE | | | | |
| 29415608 | EASTERN FIRE | DAVIS ULMER SPRINKLER CO INC, PO BOX 1390 170 KITTYHAWK AVE | AUBURN | ME | 04211-1390 | |
| 29323841 | EASTERN IDAHO PUBLIC HEALTH | DISTRICT ENV SECTION, 1250 HOLLIPARK DR | IDAHO FALLS | ID | 83401-6207 | |
| 29435066 | EASTERN LIFT TRUCK COMPANY INC | PO BOX 307. | MAPLE SHADE | NJ | 08052 | |
| 29435068 | EASTERN RECYCLING SERVICES | 7616 CANTON CENTER DRIVE | BALTIMORE | MD | 21224 | |
| 29324946 | EASTERN SHORE JUDGEMENT RECOVERY | PO BOX 233 | MARIAN | MD | 21838-0233 | |
| 29372516 | EASTERN, OTINAS MARIJUANA | ADDRESS ON FILE | | | | |
| 29435069 | EASTERSEALS CENTRAL ALABAMA | 2185 NORMANDIE DRIVE | MONTGOMERY | AL | 36111-2728 | |
| 29435070 | EASTERSEALS DUPAGE AND FOX VALLEY | 830 SOUTH ADDISON AVE | VILLA PARK | IL | 60181 | |
| 29415672 | EASTES, ERICA | ADDRESS ON FILE | | | | |
| 29414061 | EASTGATE EMPIRE, LLC | TSUI, LOIS, 7120 CREEK WOOD DR. | CHAPEL HILL | NC | 27514 | |
| 29298880 | EASTGROVE SHOPPING CENTER | 395 LIBRARY PK SOUTH | COLUMBUS | OH | 43215 | |
| 29334756 | EASTGROVE SHOPPING CENTER LLC | C/O WILLIAM R ROTH & ASSOCIATES, 395 LIBRARY PARK CT | COLUMBUS | OH | 43215-4704 | |
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29390918 | EASTHAM, AYLANAH | ADDRESS ON FILE | | | | |
| 29341942 | EASTHAM, ROSEMARY | ADDRESS ON FILE | | | | |
| 29373583 | EASTHOM, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| 29379358 | EASTIS, ERIN | ADDRESS ON FILE | | | | |
| 29361104 | EASTLAN-BLACKMAN, ANDREAS MALACHI | ADDRESS ON FILE | | | | |
| 29433333 | EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | |
| 29390051 | EASTLING, ALLEN I | ADDRESS ON FILE | | | | |
| 29346031 | EASTMAN FOOTWEAR GROUP INC | EASTMAN FOOTWEAR GROUP INC, 34 W 33RD ST 7TH FL | NEW YORK | NY | 10001-3304 | |
| 29363838 | EASTMAN, APRIL V | ADDRESS ON FILE | | | | |
| 29354231 | EASTMAN, CARLEIGH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358936 | EASTMAN, ERIKKA JEAN | ADDRESS ON FILE | | | | |
| 29399552 | EASTMAN, LINDA ANN | ADDRESS ON FILE | | | | |
| 29423447 | EASTMAN, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| 29387159 | EASTMAN, ZANE M | ADDRESS ON FILE | | | | |
| 29300547 | EASTON TOWN TAX COLLECTOR (TALBOT) | PO BOX 520 | EASTON | MD | 21601 | |
| 29309405 | EASTON UTILITIES - 1189 | PO BOX 1189 | EASTON | MD | 21601 | |
| 29356163 | EASTON, DEANGELO D | ADDRESS ON FILE | | | | |
| 29366125 | EASTON, JOSEPH RUSSELL | ADDRESS ON FILE | | | | |
| 29426113 | EASTON, MIKAYLA | ADDRESS ON FILE | | | | |
| 29374765 | EASTON, SPENCER MATTHEW | ADDRESS ON FILE | | | | |
| 29407034 | EASTON, VANESSA NINA MARLINA | ADDRESS ON FILE | | | | |
| 29345404 | EASTPOINT SPORTS LTD LLC | EASTPOINT SPORTS LTD LLC, 20 COMMERCE BLVD | SUCCASUNNA | NJ | 07876-1348 | |
| 29300548 | EASTPOINTE CITY TREASURER (MACOMB) | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021 | |
| 29334758 | EASTPOINTE VILLAGE LLC | PO BOX 252451 | W BLOOMFIELD | MI | 48325-2451 | |
| 29432707 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451 | W.BLOOMFIELD | MI | 48325-2451 | |
| 29350318 | EASTWOOD, LENETTE MARIE | ADDRESS ON FILE | | | | |
| 29333125 | EASY GARDENER PRODUCTS | EASY GARDENER PRODUCTS, P. O. BOX 677879 | DALLAS | TX | 75267-7879 | |
| 29435072 | EASY MOVING COMPANY | OSVALDO PERAZA VIVAR, 9236 CLIFTON MEADOW DR | MATTHEWS | NC | 28105 | |
| 29435073 | EASY SHIPPING 24/7 LLC | SHAMSULHAQ SHAMS, 5128 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 29361140 | EATMON, RHAMEL KESHAUN | ADDRESS ON FILE | | | | |
| 29301457 | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1045 INDEPENDENCE BOULEVARD | CHARLOTTE | MI | 48813 | |
| 29417150 | EATON, ANDREW F. | ADDRESS ON FILE | | | | |
| 29352256 | EATON, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| 29325935 | EATON, CHARLES | ADDRESS ON FILE | | | | |
| 29396455 | EATON, DANIEL LOGAN | ADDRESS ON FILE | | | | |
| 29414495 | EATON, GREGORY M. | ADDRESS ON FILE | | | | |
| 29397927 | EATON, IZIAH | ADDRESS ON FILE | | | | |
| 29422983 | EATON, KRISTIE | ADDRESS ON FILE | | | | |
| 29419185 | EATON, LORELAI | ADDRESS ON FILE | | | | |
| 29428471 | EATON, NICHOLE SUSAN ANNE MARIE | ADDRESS ON FILE | | | | |
| 29341882 | EATON, PAYTON JENAE | ADDRESS ON FILE | | | | |
| 29370434 | EATON, RYAN A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423309 | EATON, SHERILYN D | ADDRESS ON FILE | | | | |
| 29406194 | EATTON, SADE D | ADDRESS ON FILE | | | | |
| 29307934 | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY | 721 OXFORD AVE | EAU CLAIRE | WI | 54703 | |
| 29348796 | EAVES, BRAYDEN GENE | ADDRESS ON FILE | | | | |
| 29373994 | EAVES, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29414178 | EAZDAN ZISHAN HUSSAIN | 777 ALEXANDRIA COLONY CT | COLUMBUS | OH | 43215-1205 | |
| 29326973 | EBABEN, OMAR T | ADDRESS ON FILE | | | | |
| 29406572 | EBACH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29405343 | EBANKS, DESTINY | ADDRESS ON FILE | | | | |
| 29309406 | EBENSBURG BOROUGH, PA | 300 WEST HIGH ST | EBENSBURG | PA | 15931-1507 | |
| 29391843 | EBERHARDT, RENADO LASHON | ADDRESS ON FILE | | | | |
| 29368995 | EBERHARDT, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29409968 | EBERHART, MARISSA MAE MORNINGSTAR | ADDRESS ON FILE | | | | |
| 29413146 | EBERLE, EDWARD | ADDRESS ON FILE | | | | |
| 29339307 | EBERLE, EDWARD | ADDRESS ON FILE | | | | |
| 29348803 | EBERLE, LISA | ADDRESS ON FILE | | | | |
| 29397605 | EBERLING, MAKENNA | ADDRESS ON FILE | | | | |
| 29435074 | EBERLY MCMAHON COPETAS LLC | 2245 GILBERT AVE SUITE 101 | CINCINNATI | OH | 45206 | |
| 29363880 | EBERLY, VENNESSA RENEE | ADDRESS ON FILE | | | | |
| 29427507 | EBERT, BRIANNA | ADDRESS ON FILE | | | | |
| 29374302 | EBERT, JARRETT THOMAS FOREST | ADDRESS ON FILE | | | | |
| 29333507 | EBERT, KEEF | ADDRESS ON FILE | | | | |
| 29399089 | EBERT, REBECCA M. | ADDRESS ON FILE | | | | |
| 29435075 | EBIX INC | DEPT 40346, PO BOX 654038 | DALLAS | TX | 75265-4038 | |
| 29401086 | EBLACAS, JOSEPH | ADDRESS ON FILE | | | | |
| 29401175 | EBLEN, ANNMARIE PAYTON | ADDRESS ON FILE | | | | |
| 29364098 | EBLING, TRACEY L | ADDRESS ON FILE | | | | |
| 29298883 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | LOS ANGELES | CA | 90051-5491 | |
| 29339308 | EBRAHIM, AARON (MINOR) | ADDRESS ON FILE | | | | |
| 29364399 | EBRITE, JOHN | ADDRESS ON FILE | | | | |
| 29360564 | EBRON, YOLANDA H. | ADDRESS ON FILE | | | | |
| 29435077 | EBSCO INFORMATION SERVICES | EBSCO INDUSTRIES INC, PO BOX 204661 | DALLAS | TX | 75320-4661 | |
| 29412405 | EBY, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394642 | EBY, CHERI L | ADDRESS ON FILE | | | | |
| 29399907 | EBY, JOE DAVID | ADDRESS ON FILE | | | | |
| 29401536 | EBY, STEPHANIE RENAE | ADDRESS ON FILE | | | | |
| 29298502 | EC FOUNDATION OF SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110 | PEORIA | AZ | 85345 | |
| 29334759 | EC FOUNDATION SCHERERVILLE LLC | 5363 BALBOA BLVD STE 227 | ENCINO | CA | 91316-2801 | |
| 29298503 | EC FOUNDATION SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227 | ENCINO | CA | 91316 | |
| 29433276 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | |
| 29397604 | ECCLES, BRIANNE LATRICE | ADDRESS ON FILE | | | | |
| 29333126 | ECCOLO LTD | ECCOLO LTD, 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| 29368504 | ECHAVARRIA, THAYA | ADDRESS ON FILE | | | | |
| 29333127 | ECHELON FITNESS MULTIMEDIA LLC | ECHELON FITNESS MULTIMEDIA LLC, 605 CHESTNUT ST STE 700 | CHATTANOOGA | TN | 37450-5505 | |
| 29401357 | ECHEVARRIA COLON, LESLY ANN | ADDRESS ON FILE | | | | |
| 29378047 | ECHEVARRIA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | |
| 29340583 | ECHEVARRIA, BIANCA | ADDRESS ON FILE | | | | |
| 29369708 | ECHEVARRIA, DIXIE | ADDRESS ON FILE | | | | |
| 29408256 | ECHEVARRIA, KINTESIA | ADDRESS ON FILE | | | | |
| 29373530 | ECHEVARRIA, MICHAEL | ADDRESS ON FILE | | | | |
| 29354081 | ECHEVARRIA, MISAEL | ADDRESS ON FILE | | | | |
| 29384790 | ECHEVARRIA, NICHOLAS | ADDRESS ON FILE | | | | |
| 29421750 | ECHEVERRIA, ALBERT W | ADDRESS ON FILE | | | | |
| 29334970 | ECHEVERRIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29424147 | ECHEVERRIA, GABBY PATRICIA | ADDRESS ON FILE | | | | |
| 29363152 | ECHEVERRIA, ISREAL FLORENTINO | ADDRESS ON FILE | | | | |
| 29350354 | ECHEVERRIA, MAYRA | ADDRESS ON FILE | | | | |
| 29345180 | ECHO GLOBAL LOGISTICS INC | 600 W CHICAGO AVE #725 | CHICAGO | IL | 60654-2522 | |
| 29324947 | ECHO MANAGEMENT SERVICES LLC | PO BOX 230347 | GRAND RAPIDS | MI | 49523-0347 | |
| 29415609 | ECHO STORAGE OPTIONS LLC | PO BOX 6487 | KINGMAN | AZ | 86402 | |
| 29402882 | ECHO, PATRICIA DAWN | ADDRESS ON FILE | | | | |
| 29420694 | ECHOLS, BRANDON | ADDRESS ON FILE | | | | |
| 29372941 | ECHOLS, DAVARIUS | ADDRESS ON FILE | | | | |
| 29405983 | ECHOLS, EDWARD EARL | ADDRESS ON FILE | | | | |
| 29399468 | ECHOLS, ERIC BENJAMIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422939 | ECHOLS, MATTHEW BROWNING | ADDRESS ON FILE | | | | |
| 29385281 | ECHOLS, TRINITY ELISE | ADDRESS ON FILE | | | | |
| 29364330 | ECHOLS, WILSON THOMAS | ADDRESS ON FILE | | | | |
| 29402781 | ECK, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29347795 | ECK, TINA M | ADDRESS ON FILE | | | | |
| 29428650 | ECKARD, JAMES ALLEN | ADDRESS ON FILE | | | | |
| 29355088 | ECKARD, JODY | ADDRESS ON FILE | | | | |
| 29431572 | ECKART, ROBIN | ADDRESS ON FILE | | | | |
| 29373351 | ECKEL, CODY L | ADDRESS ON FILE | | | | |
| 29375350 | ECKELBARGER, CAMERON RILEY | ADDRESS ON FILE | | | | |
| 29405629 | ECKELS, CATHERINE LOUISE | ADDRESS ON FILE | | | | |
| 29388587 | ECKENROD, AUSTIN LEE | ADDRESS ON FILE | | | | |
| 29327042 | ECKENRODE, ANDREW | ADDRESS ON FILE | | | | |
| 29427357 | ECKENRODE, THOMAS D | ADDRESS ON FILE | | | | |
| 29348862 | ECKER, CINDY J | ADDRESS ON FILE | | | | |
| 29343986 | ECKERMAN, SHERYL M | ADDRESS ON FILE | | | | |
| 29359890 | ECKERSELL, BRYTEN JUANITA | ADDRESS ON FILE | | | | |
| 29362447 | ECKERSON, NATALIE | ADDRESS ON FILE | | | | |
| 29330140 | ECKERT, CAROL | ADDRESS ON FILE | | | | |
| 29330980 | ECKERT, CHAD A | ADDRESS ON FILE | | | | |
| 29349749 | ECKERT, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29419532 | ECKERT, LYNN | ADDRESS ON FILE | | | | |
| 29387295 | ECKERT, NICHOLAS | ADDRESS ON FILE | | | | |
| 29386746 | ECKFORD, JAKOBE | ADDRESS ON FILE | | | | |
| 29365427 | ECKHARDT, ANASTASIA CRYSTAL | ADDRESS ON FILE | | | | |
| 29365388 | ECKHARDT, JULIE ANN | ADDRESS ON FILE | | | | |
| 29413077 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | |
| 29339309 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | |
| 29403911 | ECKLEBARGER, SEAN DRUE | ADDRESS ON FILE | | | | |
| 29378721 | ECKLER, KENDRA CAMILLE | ADDRESS ON FILE | | | | |
| 29383550 | ECKMAN, JACKELINE | ADDRESS ON FILE | | | | |
| 29418481 | ECKOLS, KELLY ROBBINS | ADDRESS ON FILE | | | | |
| 29425349 | ECKRICH, SANDRA MARIE | ADDRESS ON FILE | | | | |
| 29331002 | ECKRICH, STEVEN C | ADDRESS ON FILE | | | | |
| 29425515 | ECKROTE, CHRIS | ADDRESS ON FILE | | | | |
| 29419007 | ECKSTEIN, CHERRYL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333128 | ECLECTIC PRODUCTS INC | ECLECTIC PRODUCTS INC, DRAWER CS 198564 | ATLANTA | GA | 30384-4303 | |
| 29414179 | ECLIPSECORP LLC | 825 TAYLOR RD | GAHANNA | OH | 43230 | |
| 29324948 | ECMC-7096 | PO BOX 16478 | ST PAUL | MN | 55116-0478 | |
| 29324949 | ECME | C/O ACCOUNT CONTROL TECHNOLOGY, PO BOX 9025 | RENTON | WA | 98057-9025 | |
| 29333129 | ECO.LOGIC BRANDS INC | ECO.LOGIC BRANDS INC, 550 CARNEGIE STREET | MANTECA | CA | 95337 | |
| 29334761 | ECOL PARTNERSHIP LLC | C/O MCKENZEI PROPERTIES, 5520 KIETZKE LN STE 400 | RENO | NV | 89511-3041 | |
| 29433159 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400 | RENO | NV | 89511 | |
| 29323843 | E-COLLECT | 804 FAYETTE ST | CONSHOHOCKEN | PA | 19428-1709 | |
| 29415610 | ECORE INTERNATIONAL INC | PO BOX 21691 | NEW YORK | NY | 10087-1691 | |
| 29333131 | ECOTONE FOOD INC | ECOTONE FOOD INC, 71 MCMURRAY RD | PITTSBURGH | PA | 15241 | |
| 29420372 | ECSALANTE, JULIANA | ADDRESS ON FILE | | | | |
| 29413154 | ECSEDY, STEVE | ADDRESS ON FILE | | | | |
| 29411902 | ECSEDY, STEVE | ADDRESS ON FILE | | | | |
| 29357457 | ECTON, JOSH TIMOTHY | ADDRESS ON FILE | | | | |
| 29319642 | Ector CAD | 1301 E 8th St | Odessa | TX | 79761 | |
| 29311152 | Ector CAD | Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | |
| 29300549 | ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST | ODESSA | TX | 79761-4726 | |
| 29300550 | ECTOR COUNTY CHIEF APPRAISER | 1301 E 8TH ST | ODESSA | TX | 79761-4722 | |
| 29306760 | ECTOR COUNTY CLERK | PO BOX 707 | ODESSA | TX | 79760-0707 | |
| 29323845 | ECTOR COUNTY HEALTH DEPT | 221N TEXAS | ODESSA | TX | 79761-5126 | |
| 29301626 | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY | 300 N GRANT AVE | ODESSA | TX | 79761 | |
| 29415611 | EDCO PALLET INC | PO BOX 5552. | BIRMINGHAM | AL | 35207 | |
| 29333132 | EDCO TOOL & SUPPLY | PO BOX 28146A | COLUMBUS | OH | 43228-0146 | |
| 29421255 | EDDINGER, NICOLE | ADDRESS ON FILE | | | | |
| 29395388 | EDDINGS, FAITH | ADDRESS ON FILE | | | | |
| 29358209 | EDDINS, DARIUS JAMES | ADDRESS ON FILE | | | | |
| 29425769 | EDDINS, GARY ANTHONY | ADDRESS ON FILE | | | | |
| 29306761 | EDDY COUNTY TAX COLLECTOR | 101 W GREENE ST, SUITE 117 | CARLSBAD | NM | 88220 | |
| 29301868 | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY | 101 W GREENE STREET | CARLSBAD | NM | 88220 | |
| 29390893 | EDDY, JACK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333087 | EDDY, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29375029 | EDDY, REKEYA LASHARA ALTHEA | ADDRESS ON FILE | | | | |
| 29358695 | EDDY, TANNER JACOB | ADDRESS ON FILE | | | | |
| 29364794 | EDDY, VERONICA LYNN | ADDRESS ON FILE | | | | |
| 29418709 | EDDY-ORTIZ, ETHAN TIMOTHY | ADDRESS ON FILE | | | | |
| 29419168 | EDELMAN, ZACHARY | ADDRESS ON FILE | | | | |
| 29330739 | EDELSTEIN, PAT C | ADDRESS ON FILE | | | | |
| 29414180 | EDEN NORTH COLLINS PENNY SAVER INC | PO BOX 114 8603 S MAIN STREET | EDEN | NY | 14057 | |
| 29393098 | EDEN, DARIA IVIANNE | ADDRESS ON FILE | | | | |
| 29357199 | EDEN, EMILY LAYNE | ADDRESS ON FILE | | | | |
| 29396576 | EDENS, MADISON LYNN | ADDRESS ON FILE | | | | |
| 29362970 | EDGAR, CARRIE MARIE | ADDRESS ON FILE | | | | |
| 29354513 | EDGAR, DAKOTA AUSTIN | ADDRESS ON FILE | | | | |
| 29354411 | EDGAR, DESTINY SCARLET | ADDRESS ON FILE | | | | |
| 29354785 | EDGAR, HAYDEN OWN | ADDRESS ON FILE | | | | |
| 29381210 | EDGAR, JEFFERY WILLIAM | ADDRESS ON FILE | | | | |
| 29398104 | EDGAR, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29415614 | EDGE INFORMATION MANAGEMENT INC | 1682 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| 29371970 | EDGE JR, BRADFORD WILSON | ADDRESS ON FILE | | | | |
| 29333133 | EDGE PLASTICS | EDGE PLASTICS, 449 NEWMAN ST | MANSFIELD | OH | 44902-1123 | |
| 29415615 | EDGE WINDOW SERVICES | SHAUN L BORNER, 23 RIDGE AVE | WHEELING | WV | 26003 | |
| 29339644 | EDGE, BRENDON MICHAEL | ADDRESS ON FILE | | | | |
| 29343282 | EDGE, CAROL WHITING | ADDRESS ON FILE | | | | |
| 29406138 | EDGE, ORRY JAMES | ADDRESS ON FILE | | | | |
| 29355731 | EDGE, ZACKARY LANDON | ADDRESS ON FILE | | | | |
| 29333134 | EDGECRAFT CORP DBA THE LEGACY COMPA | EDGECRAFT CORPORATION, 3355 ENTERPRISE AVE SUITE 160 | FORT LAUDERDALE | FL | 33331 | |
| 29350505 | EDGELL, ROBIN M. | ADDRESS ON FILE | | | | |
| 29404464 | EDGELL, SIERRA A | ADDRESS ON FILE | | | | |
| 29339310 | EDGER, SUMER | ADDRESS ON FILE | | | | |
| 29405196 | EDGERSON, CHRISTINA DENISE | ADDRESS ON FILE | | | | |
| 29428940 | EDGERSON, RAEQUEL | ADDRESS ON FILE | | | | |
| 29323846 | EDGEWATER PARK TOWNSHIP | 400 DELANCO RD | EDGEWATER PARK | NJ | 08010-2400 | |
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600 | BALTIMORE | MD | 21202 | |
| 29334763 | EDGEWATER PARTNERSHIP LP | PO BOX 62659 | BALTIMORE | MD | 21264-2659 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333135 | EDGEWELL PERSONAL CARE LLC | EDGEWELL PERSONAL CARE BRANDS LLC, 24234 NETWORK PL | CHICAGO | IL | 60673-1242 | |
| 29299312 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD | LOS ANGELES | CA | 90035 | |
| 29415616 | EDGEWOOD PARTNERS INS CTR | 29545 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| 29307625 | EDGEWOOD PARTNERS INSURANCE CENTER ("EPIC") | ONE CALIFORNIA ST, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 29386531 | EDGEWORTH JR, RONTAL DERAY | ADDRESS ON FILE | | | | |
| 29343028 | EDGIL, ALEXANDRIA ROBIN | ADDRESS ON FILE | | | | |
| 29383359 | EDGMON, CLAYTON DANIEL | ADDRESS ON FILE | | | | |
| 29333136 | EDIBLE GARDEN CORP | EDIBLE GARDEN CORP, 329 FRONT STREET | BELVIDERE | NJ | 07823-1522 | |
| 29383133 | EDIC, MICHELLE L. | ADDRESS ON FILE | | | | |
| 29347460 | EDIFIS LJC LTD | 5301 KATYFWY STE 200 | HOUSTON | TX | 77007-3866 | |
| 29298435 | EDIFIS LJC, LTD | C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200 | HOUSTON | TX | 77007 | |
| 29347461 | EDIFIS USC LLC | 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | |
| 29433127 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | |
| 29347462 | EDINBURG SRGV LLC | LOCKBOX NUMBER 677981, 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | |
| 29377662 | EDING, HEATHER | ADDRESS ON FILE | | | | |
| 29427130 | EDINGTON, REDA MARIE | ADDRESS ON FILE | | | | |
| 29429047 | EDIONSERI, TIFFANY | ADDRESS ON FILE | | | | |
| 29347463 | EDISON PARK LTD | 6151 WILSON MILLS RD STE 100 | HIGHLAND HEIGHTS | OH | 44143-2128 | |
| 29432700 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | |
| 29360667 | EDISON, DESTINY JOANNE | ADDRESS ON FILE | | | | |
| 29387578 | EDISON, KHADIJIA T | ADDRESS ON FILE | | | | |
| 29389810 | EDISON, KHALI | ADDRESS ON FILE | | | | |
| 29406923 | EDISON, TERRILL | ADDRESS ON FILE | | | | |
| 29435942 | EDJE, LEADING | ADDRESS ON FILE | | | | |
| 29341971 | EDLEBLUTE, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| 29400716 | EDLIN, FELECIA M | ADDRESS ON FILE | | | | |
| 29354561 | EDLIN, GARRETT COLE | ADDRESS ON FILE | | | | |
| 29409055 | EDLIND, JAMES | ADDRESS ON FILE | | | | |
| 29334089 | EDMAN, MARSHA K | ADDRESS ON FILE | | | | |
| 29358076 | EDMANDS, ASHTON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339311 | EDMEADE, DOSSITY | ADDRESS ON FILE | | | | |
| 29393051 | EDMISTER, JAMIE | ADDRESS ON FILE | | | | |
| 29326238 | EDMISTON, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29337208 | EDMOND, AUDREY L | ADDRESS ON FILE | | | | |
| 29339312 | EDMOND, DOUGLAS (LITIGATION) | ADDRESS ON FILE | | | | |
| 29356470 | EDMOND, JESSICA TAMEKIA | ADDRESS ON FILE | | | | |
| 29395608 | EDMOND, SHONTAE | ADDRESS ON FILE | | | | |
| 29337488 | EDMONDS & LOGUE PC | 712A WHALERS WAY BLDG A201 | FORT COLLINS | CO | 80525-3314 | |
| 29386226 | EDMONDS, ADRIANA SUE | ADDRESS ON FILE | | | | |
| 29410163 | EDMONDS, AMANDA | ADDRESS ON FILE | | | | |
| 29414948 | EDMONDS, CAROLE D | ADDRESS ON FILE | | | | |
| 29340639 | EDMONDS, ERIN | ADDRESS ON FILE | | | | |
| 29428777 | EDMONDS, ERMESHIA | ADDRESS ON FILE | | | | |
| 29363287 | EDMONDS, ETHAN | ADDRESS ON FILE | | | | |
| 29399806 | EDMONDS, JADE | ADDRESS ON FILE | | | | |
| 29340190 | EDMONDS, MICAH | ADDRESS ON FILE | | | | |
| 29356258 | EDMONDS, ROBERT L. | ADDRESS ON FILE | | | | |
| 29339314 | EDMONDS, SANDRA (4136 LOMITA CA) | ADDRESS ON FILE | | | | |
| 29357877 | EDMONDS, SHERIAH N. | ADDRESS ON FILE | | | | |
| 29398003 | EDMONDS, TRENTON ALAN | ADDRESS ON FILE | | | | |
| 29426048 | EDMONDSON, AMBER LEE | ADDRESS ON FILE | | | | |
| 29428341 | EDMONDSON, JAYSON RAY | ADDRESS ON FILE | | | | |
| 29375733 | EDMONDSON, TUNESIA J | ADDRESS ON FILE | | | | |
| 29369673 | EDMONSON, DYLAN TYLER | ADDRESS ON FILE | | | | |
| 29330951 | EDMONSON, MARY EILEEN | ADDRESS ON FILE | | | | |
| 29413420 | EDMUND TERRY | ADDRESS ON FILE | | | | |
| 29422006 | EDMUNDS, MEGAN M | ADDRESS ON FILE | | | | |
| 29419238 | EDMUNDSON, JOSEPH A. | ADDRESS ON FILE | | | | |
| 29410495 | EDMUNDSON, PEGGY A | ADDRESS ON FILE | | | | |
| 29339793 | EDNEY, CHRISTOL JANENNE | ADDRESS ON FILE | | | | |
| 29391797 | EDNEY, JUSTIN RICHARD | ADDRESS ON FILE | | | | |
| 29327123 | EDNEY, LEAH ANGELA | ADDRESS ON FILE | | | | |
| 29402404 | EDO-OHONBA, ESOSA | ADDRESS ON FILE | | | | |
| 29378078 | EDOUARD, STANLEY | ADDRESS ON FILE | | | | |
| 29344756 | EDOUARD, TARIK | ADDRESS ON FILE | | | | |
| 29397794 | EDOZIE, TRINITY UZOAMAKA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345181 | EDRAY 20/20 LLC | 1300 SOUTH MINT STREET SUIE 200 | CHARLOTTE | NC | 28203-4168 | |
| 29404278 | EDSON, ASHLEE | ADDRESS ON FILE | | | | |
| 29355998 | EDSON, JULIANA SKY | ADDRESS ON FILE | | | | |
| 29345182 | EDUARDO E LOZANO & CO INC | PO BOX 450795 | LAREDO | TX | 78045 | |
| 29415620 | EDUCATION FUND OF THE WOMENS FORUM | 59 EAST 54TH STREET STE 81 | NEW YORK | NY | 10022 | |
| 29435082 | EDWARD J WOMAC JR & ASSOCIATES LLC | 3501 CANAL ST | NEW ORLEANS | LA | 70119 | |
| 29297689 | EDWARD JONES TR | ADDRESS ON FILE | | | | |
| 29427058 | EDWARDS IV, LOMAX | ADDRESS ON FILE | | | | |
| 29359427 | EDWARDS JR, LAVOURIS MORELL | ADDRESS ON FILE | | | | |
| 29412041 | EDWARDS- RYAN, TRACI LEE | ADDRESS ON FILE | | | | |
| 29366651 | EDWARDS, ADAM | ADDRESS ON FILE | | | | |
| 29362388 | EDWARDS, ADAM W. | ADDRESS ON FILE | | | | |
| 29402923 | EDWARDS, AKILAH JALISE | ADDRESS ON FILE | | | | |
| 29390099 | EDWARDS, ALEX CAINE | ADDRESS ON FILE | | | | |
| 29431047 | EDWARDS, ALICIA Z. | ADDRESS ON FILE | | | | |
| 29393400 | EDWARDS, AMANDA | ADDRESS ON FILE | | | | |
| 29391173 | EDWARDS, AMANDA MARISA | ADDRESS ON FILE | | | | |
| 29356341 | EDWARDS, ANDRE | ADDRESS ON FILE | | | | |
| 29326626 | EDWARDS, ANDREA | ADDRESS ON FILE | | | | |
| 29350396 | EDWARDS, ANDREA | ADDRESS ON FILE | | | | |
| 29385047 | EDWARDS, ANGEL | ADDRESS ON FILE | | | | |
| 29389423 | EDWARDS, ANGEL | ADDRESS ON FILE | | | | |
| 29360702 | EDWARDS, ANGELA F | ADDRESS ON FILE | | | | |
| 29366235 | EDWARDS, ANTHONY | ADDRESS ON FILE | | | | |
| 29330760 | EDWARDS, APRIL Y | ADDRESS ON FILE | | | | |
| 29425072 | EDWARDS, ARTHURLENE | ADDRESS ON FILE | | | | |
| 29365255 | EDWARDS, ASIA ANGELICA | ADDRESS ON FILE | | | | |
| 29390755 | EDWARDS, BARBARA A. | ADDRESS ON FILE | | | | |
| 29361017 | EDWARDS, BARRY | ADDRESS ON FILE | | | | |
| 29408412 | EDWARDS, BENJAMIN ISAAC | ADDRESS ON FILE | | | | |
| 29411664 | EDWARDS, BRADY | ADDRESS ON FILE | | | | |
| 29340872 | EDWARDS, BRADY T | ADDRESS ON FILE | | | | |
| 29394936 | EDWARDS, BRANDON | ADDRESS ON FILE | | | | |
| 29349531 | EDWARDS, CAMERON MALIK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343556 | EDWARDS, CAROLYN | ADDRESS ON FILE | | | | |
| 29387680 | EDWARDS, CHELSIE | ADDRESS ON FILE | | | | |
| 29399647 | EDWARDS, CHLOE | ADDRESS ON FILE | | | | |
| 29349881 | EDWARDS, CHRIS | ADDRESS ON FILE | | | | |
| 29380116 | EDWARDS, CHRISTINE DENISE | ADDRESS ON FILE | | | | |
| 29408072 | EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29370967 | EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406353 | EDWARDS, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| 29392142 | EDWARDS, CHYEANNE | ADDRESS ON FILE | | | | |
| 29342800 | EDWARDS, CLAUDIA | ADDRESS ON FILE | | | | |
| 29405971 | EDWARDS, CODY | ADDRESS ON FILE | | | | |
| 29392449 | EDWARDS, COFFI | ADDRESS ON FILE | | | | |
| 29374718 | EDWARDS, CONNOR | ADDRESS ON FILE | | | | |
| 29401622 | EDWARDS, CURTIS LEVAN | ADDRESS ON FILE | | | | |
| 29396569 | EDWARDS, DAHNI | ADDRESS ON FILE | | | | |
| 29403360 | EDWARDS, DANIEL | ADDRESS ON FILE | | | | |
| 29392745 | EDWARDS, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29369490 | EDWARDS, DEANA | ADDRESS ON FILE | | | | |
| 29358217 | EDWARDS, DEBBIE | ADDRESS ON FILE | | | | |
| 29359500 | EDWARDS, DEBRA | ADDRESS ON FILE | | | | |
| 29419535 | EDWARDS, DEREK CHRISTIAN | ADDRESS ON FILE | | | | |
| 29354714 | EDWARDS, DESIYA STARRASIA | ADDRESS ON FILE | | | | |
| 29423268 | EDWARDS, DESTINNE | ADDRESS ON FILE | | | | |
| 29415516 | EDWARDS, DEZRA | ADDRESS ON FILE | | | | |
| 29370974 | EDWARDS, DONALD | ADDRESS ON FILE | | | | |
| 29389920 | EDWARDS, DONNA M | ADDRESS ON FILE | | | | |
| 29375688 | EDWARDS, DONOVAN | ADDRESS ON FILE | | | | |
| 29363600 | EDWARDS, DONOVAN | ADDRESS ON FILE | | | | |
| 29385337 | EDWARDS, DOUGLAS | ADDRESS ON FILE | | | | |
| 29351506 | EDWARDS, DYMAN | ADDRESS ON FILE | | | | |
| 29405433 | EDWARDS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29382283 | EDWARDS, ELLA M | ADDRESS ON FILE | | | | |
| 29408734 | EDWARDS, EPI ZACHARY | ADDRESS ON FILE | | | | |
| 29389799 | EDWARDS, ETHAN JAMES | ADDRESS ON FILE | | | | |
| 29430075 | EDWARDS, FRANK | ADDRESS ON FILE | | | | |
| 29388552 | EDWARDS, GRACE NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327910 | EDWARDS, GREGORY S | ADDRESS ON FILE | | | | |
| 29329123 | EDWARDS, HANNAH GABRIELLE | ADDRESS ON FILE | | | | |
| 29418662 | EDWARDS, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29388972 | EDWARDS, IESHA | ADDRESS ON FILE | | | | |
| 29422795 | EDWARDS, JACOB MICHAEL | ADDRESS ON FILE | | | | |
| 29379595 | EDWARDS, JADASIA | ADDRESS ON FILE | | | | |
| 29387459 | EDWARDS, JAHMIR | ADDRESS ON FILE | | | | |
| 29418499 | EDWARDS, JAKYRA NICHOLE | ADDRESS ON FILE | | | | |
| 29376808 | EDWARDS, JARA | ADDRESS ON FILE | | | | |
| 29427477 | EDWARDS, JAROMIR LEMIEUX | ADDRESS ON FILE | | | | |
| 29382713 | EDWARDS, JAVONTAE | ADDRESS ON FILE | | | | |
| 29401478 | EDWARDS, JAYDEN | ADDRESS ON FILE | | | | |
| 29398432 | EDWARDS, JENNIFER | ADDRESS ON FILE | | | | |
| 29376003 | EDWARDS, JENNILEE | ADDRESS ON FILE | | | | |
| 29377815 | EDWARDS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29341568 | EDWARDS, JERMAINE | ADDRESS ON FILE | | | | |
| 29432249 | EDWARDS, J'NAYA | ADDRESS ON FILE | | | | |
| 29384405 | EDWARDS, JOHN V | ADDRESS ON FILE | | | | |
| 29363249 | EDWARDS, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| 29389895 | EDWARDS, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| 29383258 | EDWARDS, JULIE DEANNA | ADDRESS ON FILE | | | | |
| 29364482 | EDWARDS, JUSTIN | ADDRESS ON FILE | | | | |
| 29377229 | EDWARDS, JUSTIN GUY | ADDRESS ON FILE | | | | |
| 29423877 | EDWARDS, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| 29404865 | EDWARDS, KAITLYN LEE | ADDRESS ON FILE | | | | |
| 29341675 | EDWARDS, KAMERON ALEXANDER | ADDRESS ON FILE | | | | |
| 29417192 | EDWARDS, KAMI MICHELLE | ADDRESS ON FILE | | | | |
| 29360030 | EDWARDS, KAMORA LANICE | ADDRESS ON FILE | | | | |
| 29389209 | EDWARDS, KAMRON | ADDRESS ON FILE | | | | |
| 29388256 | EDWARDS, KAYLA MAY | ADDRESS ON FILE | | | | |
| 29360218 | EDWARDS, KEISHA L | ADDRESS ON FILE | | | | |
| 29357031 | EDWARDS, KELLY JOAN | ADDRESS ON FILE | | | | |
| 29411984 | EDWARDS, KELSEY ALEXANDRA | ADDRESS ON FILE | | | | |
| 29388443 | EDWARDS, KENNETH C | ADDRESS ON FILE | | | | |
| 29375748 | EDWARDS, KEOSHA DONSHA | ADDRESS ON FILE | | | | |
| 29427564 | EDWARDS, KIAMBER CAPRI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331096 | EDWARDS, LATIFFNEY D | ADDRESS ON FILE | | | | |
| 29330272 | EDWARDS, LAURIE A | ADDRESS ON FILE | | | | |
| 29342578 | EDWARDS, LAWANDA CRUM | ADDRESS ON FILE | | | | |
| 29391822 | EDWARDS, LETICIA THALIA | ADDRESS ON FILE | | | | |
| 29330045 | EDWARDS, LINDA | ADDRESS ON FILE | | | | |
| 29351384 | EDWARDS, LISA ANNE | ADDRESS ON FILE | | | | |
| 29329309 | EDWARDS, LOGAN | ADDRESS ON FILE | | | | |
| 29436021 | EDWARDS, LORETTA | ADDRESS ON FILE | | | | |
| 29371751 | EDWARDS, MACEO LEVAR | ADDRESS ON FILE | | | | |
| 29409577 | EDWARDS, MADISON BROOKE | ADDRESS ON FILE | | | | |
| 29377165 | EDWARDS, MAKIYAH OLIVIA | ADDRESS ON FILE | | | | |
| 29417135 | EDWARDS, MARCUS | ADDRESS ON FILE | | | | |
| 29426998 | EDWARDS, MARI MONICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29436117 | EDWARDS, MARISSA | ADDRESS ON FILE | | | | |
| 29400036 | EDWARDS, MARQUITA A. | ADDRESS ON FILE | | | | |
| 29395977 | EDWARDS, MARY ELAINE | ADDRESS ON FILE | | | | |
| 29402389 | EDWARDS, MATTHEW | ADDRESS ON FILE | | | | |
| 29371658 | EDWARDS, MELISSA R. | ADDRESS ON FILE | | | | |
| 29392971 | EDWARDS, MERZEDES MILEKA | ADDRESS ON FILE | | | | |
| 29396982 | EDWARDS, MICHAEL | ADDRESS ON FILE | | | | |
| 29392229 | EDWARDS, MICHAEL | ADDRESS ON FILE | | | | |
| 29343768 | EDWARDS, MINA M | ADDRESS ON FILE | | | | |
| 29410478 | EDWARDS, MONTE R | ADDRESS ON FILE | | | | |
| 29392710 | EDWARDS, MYLES LATHAN | ADDRESS ON FILE | | | | |
| 29389273 | EDWARDS, NAH-JA DANAY | ADDRESS ON FILE | | | | |
| 29358754 | EDWARDS, NAOMI | ADDRESS ON FILE | | | | |
| 29409206 | EDWARDS, PERRY | ADDRESS ON FILE | | | | |
| 29409699 | EDWARDS, REANNA NICOLE | ADDRESS ON FILE | | | | |
| 29342472 | EDWARDS, RHIANNON | ADDRESS ON FILE | | | | |
| 29403026 | EDWARDS, RICHARD L | ADDRESS ON FILE | | | | |
| 29342982 | EDWARDS, RICK | ADDRESS ON FILE | | | | |
| 29329159 | EDWARDS, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29345785 | EDWARDS, ROSETTA | ADDRESS ON FILE | | | | |
| 29397310 | EDWARDS, SABRINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29420554 | EDWARDS, SAVION | ADDRESS ON FILE | | | | |
| 29332040 | EDWARDS, SEDRICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354745 | EDWARDS, SERGIO LAMAR | ADDRESS ON FILE | | | | |
| 29425545 | EDWARDS, SHAHIDAH MUNEERAH | ADDRESS ON FILE | | | | |
| 29373358 | EDWARDS, SHANICE | ADDRESS ON FILE | | | | |
| 29428243 | EDWARDS, SHANNAN NICOLE | ADDRESS ON FILE | | | | |
| 29394102 | EDWARDS, SHAYONNA | ADDRESS ON FILE | | | | |
| 29407734 | EDWARDS, SHENNA | ADDRESS ON FILE | | | | |
| 29391077 | EDWARDS, SHERRI | ADDRESS ON FILE | | | | |
| 29371672 | EDWARDS, SHERRY | ADDRESS ON FILE | | | | |
| 29364981 | EDWARDS, SHIA DENISE | ADDRESS ON FILE | | | | |
| 29418857 | EDWARDS, STEPHAN | ADDRESS ON FILE | | | | |
| 29364195 | EDWARDS, STORMY LYNN | ADDRESS ON FILE | | | | |
| 29329927 | EDWARDS, SYLVIA ANN | ADDRESS ON FILE | | | | |
| 29406919 | EDWARDS, TABITHA LEEANNE | ADDRESS ON FILE | | | | |
| 29420547 | EDWARDS, TAHJ MALIK | ADDRESS ON FILE | | | | |
| 29328398 | EDWARDS, TAHLIA ANN | ADDRESS ON FILE | | | | |
| 29381862 | EDWARDS, TAJA DANAI | ADDRESS ON FILE | | | | |
| 29428388 | EDWARDS, TANIJAH | ADDRESS ON FILE | | | | |
| 29377170 | EDWARDS, TASHAY | ADDRESS ON FILE | | | | |
| 29429766 | EDWARDS, TERESA DENISE | ADDRESS ON FILE | | | | |
| 29350514 | EDWARDS, THEODORE | ADDRESS ON FILE | | | | |
| 29383377 | EDWARDS, TIFFANY DANIELLE | ADDRESS ON FILE | | | | |
| 29394050 | EDWARDS, TIMOTHY MASON | ADDRESS ON FILE | | | | |
| 29372100 | EDWARDS, TONIA J | ADDRESS ON FILE | | | | |
| 29359747 | EDWARDS, TOQUAN AKYILE | ADDRESS ON FILE | | | | |
| 29386002 | EDWARDS, TREVON J | ADDRESS ON FILE | | | | |
| 29399841 | EDWARDS, TYION ANDREA JAMESE | ADDRESS ON FILE | | | | |
| 29357832 | EDWARDS, VICKY LYNN | ADDRESS ON FILE | | | | |
| 29427101 | EDWARDS, WILLIAM J | ADDRESS ON FILE | | | | |
| 29364140 | EDWARDS, WILLIAM M | ADDRESS ON FILE | | | | |
| 29406078 | EDWARDS, WILLIE M. | ADDRESS ON FILE | | | | |
| 29430434 | EDWARDS, XZAVIOUS | ADDRESS ON FILE | | | | |
| 29352867 | EDWARDS, ZAKAR | ADDRESS ON FILE | | | | |
| 29421700 | EDWARDS-WASHINGTON, JASALYN | ADDRESS ON FILE | | | | |
| 29297848 | EDWIN JOHNSON & LORAINE K JOHNSON & | ADDRESS ON FILE | | | | |
| 29380927 | EDWIN, ADRIAN EZRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347464 | EEC PARK PLACE CERRITOS LLC | C/O STC MANAGEMENT, 10722 BEVERLY BLVD STE P | WHITTIER | CA | 90601-2057 | |
| 29354277 | EED, SALMA | ADDRESS ON FILE | | | | |
| 29328452 | EELLS, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29326627 | EEOC (JOHNSON & BLACKBURN) | PHILLIPS, ESQ., RONALD L., SUPERVISORY TRIAL ATTORNEY, EEOC - BALTIMORE FIELD OFFICE, CITY CRESCENT BLDG, 3D FLOOR 10 S HOWARD STREET | BALTIMORE | MD | 21201 | |
| 29355646 | EFFENBERGER, ERIC | ADDRESS ON FILE | | | | |
| 29424934 | EFFENBERGER, JONATHON B | ADDRESS ON FILE | | | | |
| 29377660 | EFFINGER, RYAN | ADDRESS ON FILE | | | | |
| 29363228 | EFIMOFF, JUSTIN | ADDRESS ON FILE | | | | |
| 29345183 | EFL GLOBAL LLC | 230-79 INTERNATIONAL AIRPORT CTR BL | SPRINGFIELD GARDENS | NY | 11413-4107 | |
| 29388163 | EFORD, TYWANNA NASHAE | ADDRESS ON FILE | | | | |
| 29380764 | EGAN, BRENDA S | ADDRESS ON FILE | | | | |
| 29424260 | EGAN, DYLAN JAMES | ADDRESS ON FILE | | | | |
| 29420096 | EGAN, HALIE | ADDRESS ON FILE | | | | |
| 29416277 | EGAN, KEVIN | ADDRESS ON FILE | | | | |
| 29347465 | EGAP ELKHART I LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| 29351863 | EGBERT, JOSEPH W | ADDRESS ON FILE | | | | |
| 29373723 | EGBERT, ZACKARY TYLER | ADDRESS ON FILE | | | | |
| 29355162 | EGBOH, MARQUIS | ADDRESS ON FILE | | | | |
| 29387612 | EGEBERG, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| 29363605 | EGENAMBA, KAMARA | ADDRESS ON FILE | | | | |
| 29399008 | EGEONU, CHINAEMERE | ADDRESS ON FILE | | | | |
| 29402378 | EGEONU, CHUKWUSOMSO MITCHELLE | ADDRESS ON FILE | | | | |
| 29323847 | EGG HARBOR TOWNSHIP | OFFICE OF TOWNSHIP CLERK, 3515 BARGAINTOWN RD | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| 29375739 | EGGENBERG, JONATHAN B | ADDRESS ON FILE | | | | |
| 29389544 | EGGER, AARON MITCHELL | ADDRESS ON FILE | | | | |
| 29425689 | EGGERS, GLORIA | ADDRESS ON FILE | | | | |
| 29330724 | EGGERS, JORDAN | ADDRESS ON FILE | | | | |
| 29364983 | EGGERS, KATIE LUCINDA | ADDRESS ON FILE | | | | |
| 29351303 | EGGERS, KELLY ANDREA | ADDRESS ON FILE | | | | |
| 29394369 | EGGERS, LINDA ANNE | ADDRESS ON FILE | | | | |
| 29435089 | EGGERT MEDIA LLC | ANDREW CAMERON EGGERT, 45 TIBET RD | COLUMBUS | OH | 43202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356415 | EGGLESTON, DEVIN BLAINE | ADDRESS ON FILE | | | | |
| 29343396 | EGGLESTON, JASON J | ADDRESS ON FILE | | | | |
| 29328697 | EGGLETON, DAVID LAWRENCE | ADDRESS ON FILE | | | | |
| 29358747 | EGGLETON, KNYREE | ADDRESS ON FILE | | | | |
| 29401050 | EGGLETON, TRUDY | ADDRESS ON FILE | | | | |
| 29428076 | EGLER, KENNETH | ADDRESS ON FILE | | | | |
| 29330222 | EGLIN, JUSTINE R | ADDRESS ON FILE | | | | |
| 29360618 | EGNASHER, ERIC CHAD | ADDRESS ON FILE | | | | |
| 29382148 | EGNER, NATALIA | ADDRESS ON FILE | | | | |
| 29407233 | EGNOR, ALAYNA | ADDRESS ON FILE | | | | |
| 29355222 | EGUAE, EFOSA | ADDRESS ON FILE | | | | |
| 29387042 | EGURE, JOSEPH | ADDRESS ON FILE | | | | |
| 29328910 | EGURROLA, GABRIEL | ADDRESS ON FILE | | | | |
| 29326628 | EHAB CORP DBA GIT GO FOOD MART | EHAB CORP DBA GIT GO FOOD MART, 1607 RODMAN AVE | PORTSMOUTH | VA | 23707 | |
| 29435090 | EHD | ENVIRONMENTAL HEALTH DEPT, 1868 HAZELTON AVE | STOCKTON | CA | 95205 | |
| 29347466 | EHDEN INVESTMENTS INC | 2600 SOUTH DOUGLAS ROAD STE 610 | CORAL GABLES | FL | 33134 | |
| 29305450 | EHDEN INVESTMENTS INC | ROJAS, MS .YUSY, 2600 S DOUGLAS RD, SUITE 610 | CORAL GABLES | FL | 33134 | |
| 29347467 | EHDEN N.V. D/B/A SABAL PALM PL | C/O FRAGA PROPERTIES, PO BOX 144660 | CORAL GABLES | FL | 33114-4660 | |
| 29354079 | EHLER, ROBERT AUSTIN | ADDRESS ON FILE | | | | |
| 29297359 | EHMER, DARLENE KAY | ADDRESS ON FILE | | | | |
| 29355037 | EHORO, WILLIAM | ADDRESS ON FILE | | | | |
| 29342389 | EHRENBERG, AMANDA | ADDRESS ON FILE | | | | |
| 29362412 | EHRENREICH, BRIAN LEE | ADDRESS ON FILE | | | | |
| 29372956 | EHRENREICH, THOMAS | ADDRESS ON FILE | | | | |
| 29377724 | EHRFURTH, ROSS TRAVIS | ADDRESS ON FILE | | | | |
| 29416096 | EHRLICH, JC | ADDRESS ON FILE | | | | |
| 29389238 | EICHAKER, ASHTIN DAVID | ADDRESS ON FILE | | | | |
| 29410489 | EICHELBERGER, DAVID | ADDRESS ON FILE | | | | |
| 29392602 | EICHELBRENNER, DIANA K | ADDRESS ON FILE | | | | |
| 29393646 | EICHENLAUB, TRACY L. | ADDRESS ON FILE | | | | |
| 29394137 | EICHENSEHR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29374052 | EICHER, BOB JOE | ADDRESS ON FILE | | | | |
| 29361834 | EICHER, FAYE | ADDRESS ON FILE | | | | |
| 29383642 | EICHINGER, CALEB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399175 | EICHSTADT, DARRYL | ADDRESS ON FILE | | | | |
| 29327296 | EIDE, ANTHONY EVAN | ADDRESS ON FILE | | | | |
| 29432077 | EIDE, KEVIN | ADDRESS ON FILE | | | | |
| 29330257 | EIDE, SHELLY | ADDRESS ON FILE | | | | |
| 29326631 | EIDE, TYLOR | ADDRESS ON FILE | | | | |
| 29326630 | EIDE, TYLOR | ADDRESS ON FILE | | | | |
| 29425391 | EIDE, TYLOR DANIEL | ADDRESS ON FILE | | | | |
| 29326511 | EIDELMAN, MATTHEW | ADDRESS ON FILE | | | | |
| 29399897 | EIDENBERGER, RAFINA | ADDRESS ON FILE | | | | |
| 29364486 | EIDSON, JEANNIE LEE | ADDRESS ON FILE | | | | |
| 29354874 | EIDSON, WILLIAM TRAVIS | ADDRESS ON FILE | | | | |
| 29327869 | EIDT, JETT | ADDRESS ON FILE | | | | |
| 29337492 | EIGHT JUDICIAL DISTRICT/CIRCUIT COU | 227 W MICHIGAN AVE | KALAMAZOO | MI | 49007-3781 | |
| 29332187 | EIGHTEEN WHEEL ENTERPRISES INC | 600 N UNION AVE | HILLSIDE | NH | 07205-1030 | |
| 29336267 | EIGHTH UTILITIES DISTRICT | 18 MAIN ST | MANCHESTER | CT | 06042-3136 | |
| 29373621 | EIKOM, KRUE EVERETT | ADDRESS ON FILE | | | | |
| 29340699 | EIKOM, RYAN EVERETT | ADDRESS ON FILE | | | | |
| 29326632 | EIKONA INC. (ARTWORK ON LADY OF GUADALUPE THROW BLANKET) | EIKONA INC. (STUDIOS), 2280 W 10TH ST | CLEVELAND | OH | 44113 | |
| 29410080 | EILAND, QUENTIN CORTEZ | ADDRESS ON FILE | | | | |
| 29339053 | EILER, JASON | ADDRESS ON FILE | | | | |
| 29346032 | EILLIEN'S CANDIES INC | EILLIEN'S CANDIES INC, 1301 WAUBE LANE | GREEN BAY | WI | 54304 | |
| 29431493 | EINERT, PAUL LOUIS | ADDRESS ON FILE | | | | |
| 29369025 | EIRHART, CODIE | ADDRESS ON FILE | | | | |
| 29374129 | EISAMAN, LUKE BRADLEY | ADDRESS ON FILE | | | | |
| 29370354 | EISENBERG, SOMMER RACHEL | ADDRESS ON FILE | | | | |
| 29402250 | EISENBERG, WENDY | ADDRESS ON FILE | | | | |
| 29341390 | EISENBRAUN, ALARIC | ADDRESS ON FILE | | | | |
| 29355456 | EISENHAUER, MICHELE | ADDRESS ON FILE | | | | |
| 29358364 | EISENHOUR, CHRISTINA | ADDRESS ON FILE | | | | |
| 29356978 | EISENSTEIN, RYAN | ADDRESS ON FILE | | | | |
| 29392905 | EISINGER, KEEGAN | ADDRESS ON FILE | | | | |
| 29426813 | EISMAN BLOOM, KELISSA | ADDRESS ON FILE | | | | |
| 29407364 | EISMAN, RHETT | ADDRESS ON FILE | | | | |
| 29343927 | EISNER, MICHAEL ANTON | ADDRESS ON FILE | | | | |
| 29421180 | EISWALD, RUTH ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347211 | EITA, KHALED H | ADDRESS ON FILE | | | | |
| 29389764 | EITING, SETH M | ADDRESS ON FILE | | | | |
| 29415621 | EJ BRENEMAN LLC | TERRENCE C SHALLENBERGER JR, 1101 YERGER BLVD | WEST LAWN | PA | 19609 | |
| 29425598 | EJAZ, SYED | ADDRESS ON FILE | | | | |
| 29354586 | EJIKEME, SHALOM C | ADDRESS ON FILE | | | | |
| 29418308 | EJIOGU, KAYCEE | ADDRESS ON FILE | | | | |
| 29415622 | EK EKCESSORIES INC | 575 W 3200 S | LOGAN | UT | 84321-7928 | |
| 29415623 | EK HEALTH SERVICE INC | PO BOX 92289 | LAS VEGAS | NV | 89193-2289 | |
| 29345405 | EKA | YANGDONG EKA HOUSEWARE CO., LTD., GUANGYUANXI RD,  SOUTH, INDUSTRIAL Z | YANGJIANG | | | CHINA |
| 29346033 | EKATERRA TEA MSO USA LLC | EKATERRA TEA MSO USA LLC, PO BOX 200242 | PITTSBURGH | PA | 15251 | |
| 29389598 | EKBLOM, CHRISTINE | ADDRESS ON FILE | | | | |
| 29350811 | EKLICH, MICHELLE A | ADDRESS ON FILE | | | | |
| 29357259 | EKLUND, ISABELLE NICHOLE | ADDRESS ON FILE | | | | |
| 29325959 | EKLUND, OLIVIA | ADDRESS ON FILE | | | | |
| 29427184 | EKMAN, WYNDY CHRISTINE | ADDRESS ON FILE | | | | |
| 29332419 | EKO GROUP LTD | EKO GROUP LTD., NO.899 SOUTH GUANGZHOUDADAO AVE. HA | GUANGZHOU | | | CHINA |
| 29346034 | EKO NORTH AMERICA INC | 4205 SW HIGH MEADOW AVE | PALM CITY | FL | 34990-3726 | |
| 29418847 | EKPENDU, GODSPOWER | ADDRESS ON FILE | | | | |
| 29419731 | EKSTROM, KASSANDRA-LEE DAWN | ADDRESS ON FILE | | | | |
| 29403640 | EKSTROM, SUZANNA L | ADDRESS ON FILE | | | | |
| 29386873 | EKUAN, KEENAN A | ADDRESS ON FILE | | | | |
| 29400358 | EKWURUKE, MARTAVIAN | ADDRESS ON FILE | | | | |
| 29415624 | EL DORADO CO DISTRICT ATTY OFFICE | 515 MAIN STREET | PLACERVILLE | CA | 95667 | |
| 29306763 | EL DORADO CO. RECORDER/CLERK | 360 FAIR LN | PLACERVILLE | CA | 95667-4107 | |
| 29306764 | EL DORADO COUNTY | C/O BOARD OF EQUALIZATION, 330 FAIR LANE | PLACERVILLE | CA | 95667-4103 | |
| 29415625 | EL DORADO COUNTY | ENVIRONMENTAL MANAGEMENT DEPT, 2850 FAIRLINE CT BLDG C | PLACERVILLE | CA | 95667 | |
| 29306765 | EL DORADO COUNTY TAX COLLECTOR | P.O. BOX 678002 | PLACERVILLE | CA | 95667-8002 | |
| 29307839 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 330 FAIR LANE | PLACERVILLE | CA | 95667 | |
| 29306766 | EL DORADO ENVIRONMENTAL MGMT | 2850 FAIRLANE CT BLDG C | PLACERVILLE | CA | 95667-4100 | |
| 29433488 | EL ESPECIALITO | USA DISTRIBUTORS INC, 3711 HUDSON AVE | UNION CITY | NJ | 07087 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347468 | EL GATO GRANDE LIMITED PARTNERSHIP | C/O DALTON AVENUE PLAZA, PO BOX 370 | EAST CHATHAM | NY | 12060-0370 | |
| 29433189 | EL GATO GRANDE LIMITED PARTNERSHIP | TATRO, DAN, 76 TEN BROECK RD | CHATHAM | NY | 12037 | |
| 29352019 | EL HADDAD, FELICIA | ADDRESS ON FILE | | | | |
| 29433489 | EL LATINO | LATINA & ASSOCIATES INC, PO BOX 120550 | SAN DIEGO | CA | 92112 | |
| 29306767 | EL PASO COUNTY COLORADO | PO BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 | |
| 29306768 | EL PASO COUNTY DEPT. OF HEALTH & | STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | |
| 29336271 | EL PASO COUNTY DEPT. OF HEALTH & | ENVIRONMENT, STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | |
| 29301838 | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. CASCADE AVENUE | COLORADO SPRINGS | CO | 80903 | |
| 29308232 | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY | 500 E SAN ANTONIO | EL PASO | TX | 79901 | |
| 29302913 | EL PASO ELECTRIC/650801 | PO BOX 650801 | DALLAS | TX | 75265-0801 | |
| 29332188 | EL PASO FOX XPRESS LLC | FOX XPRESS, 1201 KESSLER DR | EL PASO | TX | 79907-1836 | |
| 29306769 | EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| 29433490 | EL PASO TIMES | TEXAS NEW MEXICO NEWSPAPERS LLC, PO BOX 677890 | DALLAS | TX | 75267 | |
| 29302920 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961-0511 | |
| 29430864 | EL SAYED, TAMER A | ADDRESS ON FILE | | | | |
| 29358570 | EL, CACHE | ADDRESS ON FILE | | | | |
| 29353116 | EL, MASIA | ADDRESS ON FILE | | | | |
| 29330243 | ELAHI, SHAMSHAD A | ADDRESS ON FILE | | | | |
| 29363377 | ELAINE, NEVAEH | ADDRESS ON FILE | | | | |
| 29429210 | ELAM, ALISSA | ADDRESS ON FILE | | | | |
| 29364125 | ELAM, AVON | ADDRESS ON FILE | | | | |
| 29373606 | ELAM, BONNIE | ADDRESS ON FILE | | | | |
| 29395943 | ELAM, DENIYA LANAE | ADDRESS ON FILE | | | | |
| 29407977 | ELAM, JESSE WAYNE | ADDRESS ON FILE | | | | |
| 29326633 | EL-AMIN (DIXON), KASIMAH | ADDRESS ON FILE | | | | |
| 29417308 | EL-AMIN, ASIYA S. | ADDRESS ON FILE | | | | |
| 29359516 | ELATOVA, LYUDMILA GAVRIELOVNA | ADDRESS ON FILE | | | | |
| 29412681 | ELBRIDGE BREWER & MAREETTA A BREWER JT TEN | ADDRESS ON FILE | | | | |
| 29346037 | ELC SECURITY PRODUCTS | STARLOCK INC, 8252 NW 30TH TERRACE | DOARL | FL | 33122-1914 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329884 | ELDAM, DALIYA SAM | ADDRESS ON FILE | | | | |
| 29344191 | ELDAM, NEIRMEN | ADDRESS ON FILE | | | | |
| 29372224 | ELDER, ALEXAUNDRA CELINE | ADDRESS ON FILE | | | | |
| 29355696 | ELDER, BRITTANY DAWN | ADDRESS ON FILE | | | | |
| 29377193 | ELDER, CIERRA | ADDRESS ON FILE | | | | |
| 29369066 | ELDER, DANIELLE | ADDRESS ON FILE | | | | |
| 29392470 | ELDER, FAITH ANN HOPE | ADDRESS ON FILE | | | | |
| 29422048 | ELDER, GINA | ADDRESS ON FILE | | | | |
| 29353829 | ELDER, JOHN THOMAS | ADDRESS ON FILE | | | | |
| 29425949 | ELDER, LORI J | ADDRESS ON FILE | | | | |
| 29379821 | ELDER, LYDIA ANN | ADDRESS ON FILE | | | | |
| 29366793 | ELDER, MAYA JOANN | ADDRESS ON FILE | | | | |
| 29376224 | ELDER, STACY MICHELLE | ADDRESS ON FILE | | | | |
| 29350591 | ELDER, TIMOTHY HALL | ADDRESS ON FILE | | | | |
| 29351769 | ELDER, TONI A | ADDRESS ON FILE | | | | |
| 29381435 | ELDERKIN, CHEYENNE | ADDRESS ON FILE | | | | |
| 29356043 | ELDERS, ANNAGAIL MAE | ADDRESS ON FILE | | | | |
| 29361915 | ELDERS, REBECCA | ADDRESS ON FILE | | | | |
| 29376812 | ELDRED, HEIDI ANN | ADDRESS ON FILE | | | | |
| 29371693 | ELDRED, NIKOLAS R | ADDRESS ON FILE | | | | |
| 29351834 | ELDRED, SUSAN C | ADDRESS ON FILE | | | | |
| 29343190 | ELDRED-GARRETT, SARAH GRACE | ADDRESS ON FILE | | | | |
| 29388763 | ELDREDGE, KATHERINE MARIE | ADDRESS ON FILE | | | | |
| 29411861 | ELDRIDGE, DAN | ADDRESS ON FILE | | | | |
| 29349976 | ELDRIDGE, DEBORAH J | ADDRESS ON FILE | | | | |
| 29338952 | ELDRIDGE, JEFFREY LEE | ADDRESS ON FILE | | | | |
| 29430818 | ELDRIDGE, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| 29368606 | ELDRIDGE, LEIGHANN M | ADDRESS ON FILE | | | | |
| 29374559 | ELDRIDGE, LIAM PATRICK | ADDRESS ON FILE | | | | |
| 29436089 | ELDRIDGE, MARGARETTE | ADDRESS ON FILE | | | | |
| 29350139 | ELDRIDGE, MICHAEL RAYMOND | ADDRESS ON FILE | | | | |
| 29436561 | ELEANOR BYRNE & CHRISTINE ANN BYRNE TR | ADDRESS ON FILE | | | | |
| 29298198 | ELEANOR BYRNE & CHRISTINE ANN BYRNE TR UA 02/01/91 | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435093 | ELEARNING BROTHERS LLC | PLATO ELEARNING LLC, 732 E UTAH VALLEY DR STE 100 | AMERICAN FORK | UT | 84003 | |
| 29380490 | ELEAZER JR, KENNETH | ADDRESS ON FILE | | | | |
| 29309410 | ELECTRIC BOARD OF GUNTERSVILLE AL | PO BOX 45 | GUNTERSVILLE | AL | 35976-0045 | |
| 29304986 | ELECTRIC CITY UTILITIES | PO BOX 100146 | COLUMBIA | SC | 29202-3146 | |
| 29435094 | ELECTRICAL DESIGN & MOTOR CONTROL I | 500 GIUSEPPE COURT # 4 | ROSEVILLE | CA | 95678 | |
| 29347470 | ELECTRICAL INSPECTION & SERVICING | COMPANY, PO BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| 29299529 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| 29326634 | ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC | FERRAIUOLI LLC, VIDAL FONT, ESQ., JEAN G., 221 PONCE DE LEON AVENUE, 5TH FLOOR | SAN JUAN | PR | 00917 | |
| 29346038 | ELEEO BRANDS LLC | ELEEO BRANDS LLC, 2150 WINCHELL AVE | CINCINNATI | OH | 45214 | |
| 29410846 | ELEJORDE, GINA E | ADDRESS ON FILE | | | | |
| 29346039 | ELEMENTS BRANDS DBA NATURAL DOG CO | ELEMENTS BRANDS, LLC/DBA NATURAL DO, 1887 WHITNEY MESA DRIVE #2035 | HENDERSON | NV | 89014 | |
| 29346040 | ELEMENTS DRINKS CO | ELEMENTS DRINKS CO, PO BOX 1044 | BRYN MAWR | PA | 19010 | |
| 29346041 | ELEMENTS INTERNATIONAL GROUP, LLC | ELEMENTS INTERNATIONAL GROUP, LLC, PO BOX 676038 | DALLAS | TX | 75267-6038 | |
| 29341112 | ELEMS, MATTHEW S | ADDRESS ON FILE | | | | |
| 29405387 | ELENIS, ANGELIKI | ADDRESS ON FILE | | | | |
| 29339301 | ELENITSAS, KATHY A | ADDRESS ON FILE | | | | |
| 29343460 | ELERSIC, ZACHARY D | ADDRESS ON FILE | | | | |
| 29352194 | ELERY, XAIVER MONIQUE | ADDRESS ON FILE | | | | |
| 29435096 | ELEVATOR SUPPORT SERVICES | 9245 ARCHIBALD AVE | RANCHO CUCAMONGO | CA | 91730-5207 | |
| 29435097 | ELEVATOR TECHNICIANS COLORADO | ELEVATOR TECHNICIANS LLC, 1153 BERGEN PARKWAY STE I BOX 320 | EVERGREEN | CO | 80439 | |
| 29347471 | ELEVEN DEQUINDRE ASSOCIATE LP | ONE TOWN SQUARE STE 1200 | SOUTHFIELD | MI | 48076-3708 | |
| 29346042 | ELEVENTH AVENUE EXPORTS & IMPORTS L | ELEVENTH AVENUE EXPORTS & IMPORTS L, 13 DEBORAH DR | SOMERSET | NJ | 08873 | |
| 29320235 | Eleventh Avenue Exports & Imports LLC | 13 Deborah Dr. | Somerset | NJ | 08873 | |
| 29320292 | Eleventh Avenue Exports & Imports LLC | Mr. Srikanth Mundlapudi, 13 Deborah Dr. | Somerset | NJ | 08873 | |
| 29427902 | ELEY, DEVIN | ADDRESS ON FILE | | | | |
| 29339317 | ELEY, DIANNE | ADDRESS ON FILE | | | | |
| 29340182 | ELEY, JA'QUNIA | ADDRESS ON FILE | | | | |
| 29371769 | ELEY, KEMILAH ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369899 | ELEY, TROY | ADDRESS ON FILE | | | | |
| 29333138 | ELF COSMETICS INC | 570 10TH ST 3RD FLOOR | OAKLAND | CA | 94607 | |
| 29406626 | ELFRINK, ERIN | ADDRESS ON FILE | | | | |
| 29417969 | ELHASSAN, ANFAL | ADDRESS ON FILE | | | | |
| 29305499 | ELI ERLICH | ADDRESS ON FILE | | | | |
| 29431376 | ELIA, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29435099 | ELIAS LAW PC | 111 ISLETA SW STE A | ALBUQUERQUE | NM | 87105 | |
| 29435100 | ELIAS MUSIC | UNIVERSAL MUSIC Z TUNES LLC, PO BOX 74007207 | CHICAGO | IL | 60674 | |
| 29361144 | ELIAS RAMOS, JORGE M. | ADDRESS ON FILE | | | | |
| 29386457 | ELIAS, BRANDY | ADDRESS ON FILE | | | | |
| 29352578 | ELIAS, CESAR | ADDRESS ON FILE | | | | |
| 29419786 | ELIAS, ELDER JARED | ADDRESS ON FILE | | | | |
| 29418756 | ELIAS, ESTELA | ADDRESS ON FILE | | | | |
| 29380495 | ELIAS, GARRETT SCOTT | ADDRESS ON FILE | | | | |
| 29335012 | ELIAS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29356909 | ELIAS, JAIME | ADDRESS ON FILE | | | | |
| 29393596 | ELIAS, LISETTE | ADDRESS ON FILE | | | | |
| 29339318 | ELIAS, PATRICK | ADDRESS ON FILE | | | | |
| 29333139 | ELIASON CORP | PO BOX 772881 | CHICAGO | IL | 60677-2881 | |
| 29416331 | ELICIER, JOMAR JOSE | ADDRESS ON FILE | | | | |
| 29333140 | ELICO LTD | ELICO LTD, 230 5TH AVE | NEW YORK | NY | 10001-7751 | |
| 29435101 | ELIDIA WEBB | ADDRESS ON FILE | | | | |
| 29417789 | ELIE, KINGSTON | ADDRESS ON FILE | | | | |
| 29418901 | ELIEH, CAROLIN | ADDRESS ON FILE | | | | |
| 29428470 | ELIJAH, DARIUS MARQUEL | ADDRESS ON FILE | | | | |
| 29386840 | ELIJAH, WILLIAM | ADDRESS ON FILE | | | | |
| 29387195 | ELIO, LARA PETRUSEK | ADDRESS ON FILE | | | | |
| 29381222 | ELIONER, ALEXANDER KYLE | ADDRESS ON FILE | | | | |
| 29394032 | ELIRANI, JAMIL GABRIEL | ADDRESS ON FILE | | | | |
| 29333141 | ELIS LLC | DBA TWISTED SHOES, 28 W 36TH ST | NEW YORK | NY | 10018-8006 | |
| 29363465 | ELISIAS, FONISE | ADDRESS ON FILE | | | | |
| 29333143 | ELITE COMFORT SOLUTIONS | ELITE COMFORT SOLUTIONS, INC, 1115 FARRINGTON ST SW | CONOVER | NC | 28613 | |
| 29333144 | ELITE PERFORMANCE FOOTWEAR, LLC. | ELITE PERFORMANCE FOOTWEAR, LLC., PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29435104 | ELITE SERVICES LLC | HENRY MILLER, PO BOX 140 | FAIRPLAY | MD | 21733-0140 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332189 | ELITE TRANSIT SOLUTIONS LLC | PO BOX 7173 | CAROL STEAM | IL | 60197-7173 | |
| 29415633 | ELITE TRANSPORT & DELIVERYY LLC | DANIEL WHEELER, 8109 MOCCASIN TRAIL DRIVE | RIVERVIEW | FL | 33578 | |
| 29333145 | ELIZABETH ARDEN INC | ELIZABETH ARDEN INC, PO BOX 418906 | BOSTON | MA | 02241-8906 | |
| 29353836 | ELIZABETH, SIFA | ADDRESS ON FILE | | | | |
| 29336273 | ELIZABETHTON CITY TAX | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | |
| 29309412 | ELIZABETHTON ELECTRIC SYSTEM | P.O. BOX 790 | ELIZABETHTON | TN | 37644 | |
| 29433491 | ELIZABETHTON STAR | ADDRESS ON FILE | | | | |
| 29304988 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | BELLMAWR | NJ | 08099 | |
| 29304989 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550, CITY HALL | ELIZABETHTOWN | KY | 42701 | |
| 29367356 | ELIZALDA, NORA | ADDRESS ON FILE | | | | |
| 29392761 | ELIZALDE OSORIO, ARTURO JULIAN | ADDRESS ON FILE | | | | |
| 29412250 | ELIZALDE, CARLOS | ADDRESS ON FILE | | | | |
| 29378154 | ELIZONDO, ANTHONY THOMAS | ADDRESS ON FILE | | | | |
| 29420055 | ELIZONDO, ARIAN EDUARDO | ADDRESS ON FILE | | | | |
| 29362837 | ELIZONDO, CONSUELO | ADDRESS ON FILE | | | | |
| 29366886 | ELIZONDO, JACQUELINE | ADDRESS ON FILE | | | | |
| 29363292 | ELIZONDO, JOE ALAN | ADDRESS ON FILE | | | | |
| 29358727 | ELIZONDO, SOFIA OLIVIA | ADDRESS ON FILE | | | | |
| 29363106 | ELIZONDO-JAQUEZ, LAURA | ADDRESS ON FILE | | | | |
| 29435110 | ELK & ELK CO LTD | 6105 PARKLAND BLVD | MAYFIELD HEIGHTS | OH | 44124 | |
| 29309420 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | ELK GROVE | CA | 95759 | |
| 29334765 | ELKAN SC CO LTD | 5410 HOMBERG DR STE A | KNOXVILLE | TN | 37919-5029 | |
| 29298110 | ELKE, NICKOLAS | ADDRESS ON FILE | | | | |
| 29430910 | ELKERSON, CHIQUITA MONEY | ADDRESS ON FILE | | | | |
| 29306770 | ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | GOSHEN | IN | 46526-5820 | |
| 29435111 | ELKHART COUNTY TREASURER | 117 NORTH 2ND ST | GOSHEN | IN | 46526 | |
| 29336275 | ELKHART COUNTY TREASURER | P O BOX 116 | GOSHEN | IN | 46527-0116 | |
| 29301663 | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY | 301 SOUTH MAIN STREET, SUITE 100 | ELKART | IN | 46516 | |
| 29304991 | ELKHART PUBLIC UTILITIES | PO BOX 7027 | SOUTH BEND | IN | 46634 | |
| 29433493 | ELKHART TRUTH | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29327022 | ELKHIDIR, ABDELWAHID W | ADDRESS ON FILE | | | | |
| 29306772 | ELKIN CITY TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | |
| 29334766 | ELKIN VILLAGE LLC | C/O CONELY REAL ESTATE MGMT LLC, 3205 JONES ROAD | WOODBINE | MD | 21797-7619 | |
| 29334767 | ELKIN VILLAGE PARTNERS LLC | 2326 N NC BUSINESS HWY | DENVER | NC | 28037-8353 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | DENVER | NC | 28037-8353 | |
| 29385770 | ELKINS LAWSON, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| 29385562 | ELKINS, DAKOTA | ADDRESS ON FILE | | | | |
| 29400519 | ELKINS, EMERY | ADDRESS ON FILE | | | | |
| 29328024 | ELKINS, LATOYA K | ADDRESS ON FILE | | | | |
| 29338597 | ELKINS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29396957 | ELKINS, TARA | ADDRESS ON FILE | | | | |
| 29410654 | ELKINS, TIMOTHY KIRKLAND | ADDRESS ON FILE | | | | |
| 29371456 | ELKINS, TREVOR MATTHEW | ADDRESS ON FILE | | | | |
| 29424480 | ELKINS, TYLER DREW | ADDRESS ON FILE | | | | |
| 29392825 | ELKO, AUSTIN | ADDRESS ON FILE | | | | |
| 29309422 | ELKTON GAS | PO BOX 826531 | PHILADELPHIA | PA | 19182-6531 | |
| 29334768 | ELKTON VILLAGE LP | C/O JANET LAMBERT, PO BOX 7189 | WILMINGTON | DE | 19803-0189 | |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | WILMINGTON | DE | 19803 | |
| 29433008 | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE | HOUSTON | TX | 77091 | |
| 29334769 | ELLA PLAZA LP | PO BOX 38294 | HOUSTON | TX | 77238-8294 | |
| 29419575 | ELLEDGE, CHAYLI VERONA | ADDRESS ON FILE | | | | |
| 29432026 | ELLEDGE, MARK | ADDRESS ON FILE | | | | |
| 29356512 | ELLEFSON, SHANNA M | ADDRESS ON FILE | | | | |
| 29412750 | ELLEN BOLMAN PULLINS & ALAN B PULLINS JT TEN | ADDRESS ON FILE | | | | |
| 29332420 | ELLEN EXPORTS | ELLEN EXPORTS, LAKRI FAZALPUR, MINI BYPASS | MORADABAD | | | INDIA |
| 29337493 | ELLEN W COSBY TRUSTEE | ADDRESS ON FILE | | | | |
| 29352593 | ELLENA, LUCAS JOHN | ADDRESS ON FILE | | | | |
| 29408912 | ELLENBURG, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29374312 | ELLENBURG, FREDRICK CHRISTIAN | ADDRESS ON FILE | | | | |
| 29364535 | ELLENBURG, LOUIE WAYNE | ADDRESS ON FILE | | | | |
| 29331107 | ELLENBURG, MARGARET OLIVIA | ADDRESS ON FILE | | | | |
| 29425587 | ELLER, ANDY | ADDRESS ON FILE | | | | |
| 29426525 | ELLER, RODNEY GRAGE | ADDRESS ON FILE | | | | |
| 29391881 | ELLER, SHELBY ALYSSA | ADDRESS ON FILE | | | | |
| 29420932 | ELLER, TIM | ADDRESS ON FILE | | | | |
| 29418242 | ELLERBE, CHETARA M | ADDRESS ON FILE | | | | |
| 29435725 | ELLERBE, JULIUS B | ADDRESS ON FILE | | | | |
| 29371705 | ELLERBE, MARIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370373 | ELLIFFE-ODUM, ZINA | ADDRESS ON FILE | | | | |
| 29415645 | ELLIG GROUP | TOWER 56, 126 E 56TH ST STE 2110 | NEW YORK | NY | 10022 | |
| 29423233 | ELLIN, ANDREW | ADDRESS ON FILE | | | | |
| 29407337 | ELLINGER, DANIELLE RAE | ADDRESS ON FILE | | | | |
| 29383936 | ELLINGSWORTH, LEIGHTON | ADDRESS ON FILE | | | | |
| 29377904 | ELLINGTON, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | |
| 29377458 | ELLINGTON, COURTNEY | ADDRESS ON FILE | | | | |
| 29366332 | ELLINGTON, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29431459 | ELLINGTON, JAMIE LYN | ADDRESS ON FILE | | | | |
| 29381767 | ELLINGTON, JENNIFER | ADDRESS ON FILE | | | | |
| 29424370 | ELLINGTON, JOHN | ADDRESS ON FILE | | | | |
| 29363843 | ELLINGWOOD, SHEILA K | ADDRESS ON FILE | | | | |
| 29306773 | ELLIOT TRADING LIMITED | 27 MCGLENNY DRIVE | AURORA | ON | L4G 5P7 | CANADA |
| 29352008 | ELLIOT, RUSSELL E | ADDRESS ON FILE | | | | |
| 29415647 | ELLIOTT FLOWERS | 5344 EAGLE CT | SAN PABLO | CA | 94806 | |
| 29419259 | ELLIOTT, ADRIEN D | ADDRESS ON FILE | | | | |
| 29412027 | ELLIOTT, ALANZO JEROME | ADDRESS ON FILE | | | | |
| 29350060 | ELLIOTT, AMANDA L | ADDRESS ON FILE | | | | |
| 29373604 | ELLIOTT, AMY | ADDRESS ON FILE | | | | |
| 29386802 | ELLIOTT, ANDREW | ADDRESS ON FILE | | | | |
| 29418980 | ELLIOTT, ASHLEY | ADDRESS ON FILE | | | | |
| 29372729 | ELLIOTT, AUSTIN | ADDRESS ON FILE | | | | |
| 29425373 | ELLIOTT, BLAYKE | ADDRESS ON FILE | | | | |
| 29387985 | ELLIOTT, BRAXTON MILEY ROBERT | ADDRESS ON FILE | | | | |
| 29394024 | ELLIOTT, BRIANA MARIE | ADDRESS ON FILE | | | | |
| 29344004 | ELLIOTT, BRIDGETTE DIANE | ADDRESS ON FILE | | | | |
| 29382952 | ELLIOTT, DANIELLE JADA | ADDRESS ON FILE | | | | |
| 29393192 | ELLIOTT, DEANNA J | ADDRESS ON FILE | | | | |
| 29419843 | ELLIOTT, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| 29356689 | ELLIOTT, FLORENCE | ADDRESS ON FILE | | | | |
| 29344829 | ELLIOTT, HANNAH | ADDRESS ON FILE | | | | |
| 29418897 | ELLIOTT, JENNIFER M | ADDRESS ON FILE | | | | |
| 29367606 | ELLIOTT, JOHN | ADDRESS ON FILE | | | | |
| 29401151 | ELLIOTT, KAREEM T | ADDRESS ON FILE | | | | |
| 29395613 | ELLIOTT, KAROLYN | ADDRESS ON FILE | | | | |
| 29420972 | ELLIOTT, KENDRA C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392414 | ELLIOTT, KRISTINA | ADDRESS ON FILE | | | | |
| 29351301 | ELLIOTT, LAURA B | ADDRESS ON FILE | | | | |
| 29412393 | ELLIOTT, LAUREN | ADDRESS ON FILE | | | | |
| 29416450 | ELLIOTT, LINDSEY | ADDRESS ON FILE | | | | |
| 29431838 | ELLIOTT, LYNN | ADDRESS ON FILE | | | | |
| 29428863 | ELLIOTT, MADELYN C | ADDRESS ON FILE | | | | |
| 29403836 | ELLIOTT, MARGARETTE L | ADDRESS ON FILE | | | | |
| 29422491 | ELLIOTT, MARVIN | ADDRESS ON FILE | | | | |
| 29339319 | ELLIOTT, MATHEW | ADDRESS ON FILE | | | | |
| 29362365 | ELLIOTT, MATTHEW GEORGE | ADDRESS ON FILE | | | | |
| 29329529 | ELLIOTT, MEGAN LEE | ADDRESS ON FILE | | | | |
| 29387183 | ELLIOTT, MIRIAM LOIS | ADDRESS ON FILE | | | | |
| 29373364 | ELLIOTT, MORGAN N | ADDRESS ON FILE | | | | |
| 29397080 | ELLIOTT, NATALIE L | ADDRESS ON FILE | | | | |
| 29408535 | ELLIOTT, NIKOLAY SAMUEL | ADDRESS ON FILE | | | | |
| 29341061 | ELLIOTT, PAMELA K | ADDRESS ON FILE | | | | |
| 29355129 | ELLIOTT, QUADRE | ADDRESS ON FILE | | | | |
| 29390915 | ELLIOTT, QUANTRELL | ADDRESS ON FILE | | | | |
| 29410313 | ELLIOTT, RENEE | ADDRESS ON FILE | | | | |
| 29395812 | ELLIOTT, SASHA | ADDRESS ON FILE | | | | |
| 29418004 | ELLIOTT, THERESA ANN | ADDRESS ON FILE | | | | |
| 29428170 | ELLIOTT, TIMOTHUES | ADDRESS ON FILE | | | | |
| 29431770 | ELLIOTT, VICKI | ADDRESS ON FILE | | | | |
| 29410020 | ELLIOTT, WANDA | ADDRESS ON FILE | | | | |
| 29397314 | ELLIOTT, WENDY | ADDRESS ON FILE | | | | |
| 29418100 | ELLIOTT-DOUGLAS, KEDRE LA'RON | ADDRESS ON FILE | | | | |
| 29375239 | ELLIOTT-KLEMZ, BENJAMIN SCOTT | ADDRESS ON FILE | | | | |
| 29300551 | ELLIS COUNTY CLERK | PO BOX 250 | WAXAHACHIE | TX | 75168-0250 | |
| 29300552 | ELLIS COUNTY TAX ASSESSOR-COLLECTOR | PO DRAWER 188 | WAXAHACHIE | TX | 75168-0188 | |
| 29336276 | ELLIS COUNTY TAX OFFICE | PO BOX 188 | WAXAHACHIE | TX | 75168-0188 | |
| 29301841 | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY | 109 SOUTH JACKSON | WAXAHACHIE | TX | 75165 | |
| 29372371 | ELLIS JR, ALI M | ADDRESS ON FILE | | | | |
| 29415648 | ELLIS LAW CORPORATION | 2230 E MAPLE AVE | EL SEGUNDO | CA | 90245 | |
| 29415649 | ELLIS MOVING COMPANY | JAMES ELLIS, PO BOX 99651 | PITTSBURGH | PA | 15233 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414598 | ELLIS, ALDA | ADDRESS ON FILE | | | | |
| 29341928 | ELLIS, ALIM | ADDRESS ON FILE | | | | |
| 29424247 | ELLIS, ALYSSA MCKINSEY | ADDRESS ON FILE | | | | |
| 29384377 | ELLIS, ALYSSA RAE | ADDRESS ON FILE | | | | |
| 29422804 | ELLIS, AMARI | ADDRESS ON FILE | | | | |
| 29328172 | ELLIS, AMBER N | ADDRESS ON FILE | | | | |
| 29358170 | ELLIS, ANTHONY | ADDRESS ON FILE | | | | |
| 29343550 | ELLIS, ANTOINETTE DANIELLE | ADDRESS ON FILE | | | | |
| 29360659 | ELLIS, ASHANTI | ADDRESS ON FILE | | | | |
| 29328041 | ELLIS, ASHARIA | ADDRESS ON FILE | | | | |
| 29417585 | ELLIS, AUSTIN | ADDRESS ON FILE | | | | |
| 29352105 | ELLIS, BRANDON KEITH | ADDRESS ON FILE | | | | |
| 29342470 | ELLIS, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29327737 | ELLIS, BRITTANY L | ADDRESS ON FILE | | | | |
| 29352695 | ELLIS, CHARLES | ADDRESS ON FILE | | | | |
| 29382840 | ELLIS, CLARA | ADDRESS ON FILE | | | | |
| 29369655 | ELLIS, DAISY RAY | ADDRESS ON FILE | | | | |
| 29396527 | ELLIS, DE'MARIA KARSHA | ADDRESS ON FILE | | | | |
| 29411758 | ELLIS, DESHAUN | ADDRESS ON FILE | | | | |
| 29419145 | ELLIS, DEVAUGHN | ADDRESS ON FILE | | | | |
| 29362425 | ELLIS, DONALD QUINN | ADDRESS ON FILE | | | | |
| 29404489 | ELLIS, DYLAN | ADDRESS ON FILE | | | | |
| 29390310 | ELLIS, DYLAN LEON | ADDRESS ON FILE | | | | |
| 29422859 | ELLIS, EBONY | ADDRESS ON FILE | | | | |
| 29328468 | ELLIS, EDNA LOUISE | ADDRESS ON FILE | | | | |
| 29328550 | ELLIS, ELIZABETH DANIEL | ADDRESS ON FILE | | | | |
| 29348938 | ELLIS, EMILIE JEAN | ADDRESS ON FILE | | | | |
| 29364974 | ELLIS, EPHRAIM | ADDRESS ON FILE | | | | |
| 29421686 | ELLIS, EVELYN ROSE | ADDRESS ON FILE | | | | |
| 29354435 | ELLIS, FEIONA MARIE | ADDRESS ON FILE | | | | |
| 29370823 | ELLIS, GABRIEL M | ADDRESS ON FILE | | | | |
| 29418385 | ELLIS, GLEN DOUGLAS | ADDRESS ON FILE | | | | |
| 29327621 | ELLIS, GREGORY A | ADDRESS ON FILE | | | | |
| 29360281 | ELLIS, HAILIE | ADDRESS ON FILE | | | | |
| 29381764 | ELLIS, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29357295 | ELLIS, IAN HUNTER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428868 | ELLIS, JAQUAN A | ADDRESS ON FILE | | | | |
| 29356595 | ELLIS, JASMINE | ADDRESS ON FILE | | | | |
| 29406055 | ELLIS, JASON | ADDRESS ON FILE | | | | |
| 29411420 | ELLIS, JEFFERY | ADDRESS ON FILE | | | | |
| 29380742 | ELLIS, JENNIFER | ADDRESS ON FILE | | | | |
| 29399381 | ELLIS, JOSH | ADDRESS ON FILE | | | | |
| 29393382 | ELLIS, JULIAN T. | ADDRESS ON FILE | | | | |
| 29391460 | ELLIS, KAMILLE AMIRA | ADDRESS ON FILE | | | | |
| 29422655 | ELLIS, KASEY | ADDRESS ON FILE | | | | |
| 29370117 | ELLIS, KATHLEEN | ADDRESS ON FILE | | | | |
| 29372845 | ELLIS, KAVON | ADDRESS ON FILE | | | | |
| 29399782 | ELLIS, KAYLA | ADDRESS ON FILE | | | | |
| 29383840 | ELLIS, KAYRON JAMAAR | ADDRESS ON FILE | | | | |
| 29350963 | ELLIS, KEYVINN JAMES | ADDRESS ON FILE | | | | |
| 29388373 | ELLIS, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29399001 | ELLIS, LAMORUS | ADDRESS ON FILE | | | | |
| 29427983 | ELLIS, LAYTON COLE | ADDRESS ON FILE | | | | |
| 29361135 | ELLIS, LINDA L | ADDRESS ON FILE | | | | |
| 29330053 | ELLIS, MAKIYA N. | ADDRESS ON FILE | | | | |
| 29375765 | ELLIS, MARIAH M. | ADDRESS ON FILE | | | | |
| 29423276 | ELLIS, MARTHA J | ADDRESS ON FILE | | | | |
| 29359066 | ELLIS, MICHAELA | ADDRESS ON FILE | | | | |
| 29395586 | ELLIS, MONTRELL ANTWON | ADDRESS ON FILE | | | | |
| 29382517 | ELLIS, MORGAN DAWN | ADDRESS ON FILE | | | | |
| 29370456 | ELLIS, NASHAUN | ADDRESS ON FILE | | | | |
| 29353711 | ELLIS, NATALIE | ADDRESS ON FILE | | | | |
| 29384603 | ELLIS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29351766 | ELLIS, PETER | ADDRESS ON FILE | | | | |
| 29408779 | ELLIS, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29423027 | ELLIS, RUNGNAPHA | ADDRESS ON FILE | | | | |
| 29378928 | ELLIS, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29368698 | ELLIS, SARA | ADDRESS ON FILE | | | | |
| 29396910 | ELLIS, SHAYLEY HEAVYN | ADDRESS ON FILE | | | | |
| 29372393 | ELLIS, TAHIRA ANGEL LEE | ADDRESS ON FILE | | | | |
| 29393319 | ELLIS, TAMIA SYMONE | ADDRESS ON FILE | | | | |
| 29401361 | ELLIS, TIARA ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383080 | ELLIS, TRINETA C | ADDRESS ON FILE | | | | |
| 29365384 | ELLIS, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| 29363602 | ELLIS, YOLANDA ROSHELLE | ADDRESS ON FILE | | | | |
| 29387967 | ELLIS, ZION S | ADDRESS ON FILE | | | | |
| 29369308 | ELLISON, ADAM | ADDRESS ON FILE | | | | |
| 29425839 | ELLISON, AMARI EVE | ADDRESS ON FILE | | | | |
| 29430855 | ELLISON, ANDRE | ADDRESS ON FILE | | | | |
| 29374769 | ELLISON, ANTHONY DAVON | ADDRESS ON FILE | | | | |
| 29427624 | ELLISON, BRIAN A | ADDRESS ON FILE | | | | |
| 29341930 | ELLISON, CRAIG BRIAN | ADDRESS ON FILE | | | | |
| 29401184 | ELLISON, DALE | ADDRESS ON FILE | | | | |
| 29350947 | ELLISON, DALTON | ADDRESS ON FILE | | | | |
| 29407306 | ELLISON, DOUGLAS A | ADDRESS ON FILE | | | | |
| 29398110 | ELLISON, EGJIIP N. | ADDRESS ON FILE | | | | |
| 29426640 | ELLISON, JAYLA | ADDRESS ON FILE | | | | |
| 29342171 | ELLISON, JEFFREY LAWRENCE | ADDRESS ON FILE | | | | |
| 29359756 | ELLISON, JORDAN TAYLOR | ADDRESS ON FILE | | | | |
| 29394782 | ELLISON, KEVIN | ADDRESS ON FILE | | | | |
| 29430375 | ELLISON, LEBARION JATRELL | ADDRESS ON FILE | | | | |
| 29403642 | ELLISON, MARY | ADDRESS ON FILE | | | | |
| 29425320 | ELLISON, MICHAEL ANTONIO | ADDRESS ON FILE | | | | |
| 29403878 | ELLISON, MIKALA SUE | ADDRESS ON FILE | | | | |
| 29356918 | ELLISON, MITCHELL | ADDRESS ON FILE | | | | |
| 29427736 | ELLISON, TAMMY | ADDRESS ON FILE | | | | |
| 29390220 | ELLISON, TINA | ADDRESS ON FILE | | | | |
| 29384413 | ELLISON, TRACEY | ADDRESS ON FILE | | | | |
| 29361806 | ELLISON-SUMMERS, DONA | ADDRESS ON FILE | | | | |
| 29408663 | ELLISOR, LACEE KAY | ADDRESS ON FILE | | | | |
| 29392633 | ELLISOR, LEAH | ADDRESS ON FILE | | | | |
| 29398091 | ELLISTON, ANASTACIA M | ADDRESS ON FILE | | | | |
| 29351729 | ELLOIE, NAOMI MARIE | ADDRESS ON FILE | | | | |
| 29388683 | ELLROD, LACIE M | ADDRESS ON FILE | | | | |
| 29410717 | ELLS, MATT | ADDRESS ON FILE | | | | |
| 29405011 | ELLSWORTH, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| 29342030 | ELLSWORTH, BRANDI | ADDRESS ON FILE | | | | |
| 29400781 | ELLSWORTH, IAN WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299212 | ELM HOLDINGS | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | |
| 29334770 | ELM HOLDINGS 3 LLC | 138 BUNTROCK AVE | THIENSVILLE | WI | 53092-1535 | |
| 29305415 | ELM HOLDINGS 3, LLC | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | |
| 29334771 | ELM STREET REALTY LLC | BASIL NT AGAPION, 625 S ELM ST | GREENSBORO | NC | 27406-1327 | |
| 29377067 | ELMAHDI, AHMED | ADDRESS ON FILE | | | | |
| 29333146 | ELMER CANDY CORP | ELMER CANDY CORP, 401 NORTH 5TH STREET | PONCHATOULA | LA | 70454 | |
| 29427147 | ELMER, CHARLIE JAMES | ADDRESS ON FILE | | | | |
| 29333147 | ELMERS FINE FOODS INC | ELMERS FINE FOODS INC, PO BOX 3117 | NEW ORLEANS | LA | 70177 | |
| 29302921 | ELMIRA WATER BOARD NY | PO BOX 32 | WARSAW | NY | 14569-0032 | |
| 29347250 | ELMOKHTAR, AMANI M | ADDRESS ON FILE | | | | |
| 29337494 | ELMORE CO SMALL CLAIMS COURT | PO BOX 310 | WETUMPKA | AL | 36092-0006 | |
| 29420581 | ELMORE JR, GEORGE | ADDRESS ON FILE | | | | |
| 29388102 | ELMORE, ALAIJA UNIQUE- ANNE | ADDRESS ON FILE | | | | |
| 29422466 | ELMORE, BOBBY | ADDRESS ON FILE | | | | |
| 29365879 | ELMORE, JAMIYLA AYA'NARA | ADDRESS ON FILE | | | | |
| 29393164 | ELMORE, KEAREL | ADDRESS ON FILE | | | | |
| 29360119 | ELMORE, LAYNIE JAYMES-ELISABETH | ADDRESS ON FILE | | | | |
| 29403771 | ELMORE, LILLIAN PAIGE | ADDRESS ON FILE | | | | |
| 29391905 | ELMORE, SHARLYN ANN | ADDRESS ON FILE | | | | |
| 29406788 | ELMORE, YUNIQUE | ADDRESS ON FILE | | | | |
| 29358304 | ELMORE, ZACK ROBERT | ADDRESS ON FILE | | | | |
| 29334773 | ELMWOOD RETAIL PROPERTIES LLC | LAURICELLA LAND COMPANY LLC, PO BOX 669381 | DALLAS | TX | 75266-9381 | |
| 29333148 | ELNARI INTERNATIONAL INC | 5482 WILSHIRE BLVD #1584 | LOS ANGELES | CA | 90036 | |
| 29339320 | EL-OMARY, MAHA | ADDRESS ON FILE | | | | |
| 29332421 | ELONE GIDA IC VE DIS TICARET A S | ELONE GIDA IC VE DIS TICARET A S, TEPECIK YOLU NO 82 ETILER | ISTANBUL | | | TURKEY |
| 29368655 | ELORZA, CARLOS | ADDRESS ON FILE | | | | |
| 29396092 | ELPHAGE, KAITLYNN NICOLE | ADDRESS ON FILE | | | | |
| 29420227 | ELPIDAMA JR., JOSE | ADDRESS ON FILE | | | | |
| 29393118 | ELRAI, SABRINA | ADDRESS ON FILE | | | | |
| 29399580 | ELRICK, MICHELLE LEE | ADDRESS ON FILE | | | | |
| 29403078 | ELROD, JAXON | ADDRESS ON FILE | | | | |
| 29431971 | ELROD, KEVIN | ADDRESS ON FILE | | | | |
| 29328460 | ELROD, MARY K | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382201 | ELROD, MATT TAYLOR | ADDRESS ON FILE | | | | |
| 29336037 | ELROD, NANCY JILL | ADDRESS ON FILE | | | | |
| 29333149 | ELSA L INC | 800 A STREET | SAN RAFAEL | CA | 94901-3011 | |
| 29355836 | ELSASSER, CAMERON BRADY | ADDRESS ON FILE | | | | |
| 29370637 | ELSBERRY, TRAVIS | ADDRESS ON FILE | | | | |
| 29422985 | EL-SHEIKH, YUSUF MOHAMED | ADDRESS ON FILE | | | | |
| 29407884 | ELSMERE, DAVID LEE | ADDRESS ON FILE | | | | |
| 29421804 | ELST, CRAIG | ADDRESS ON FILE | | | | |
| 29343086 | ELSTER, BRENDA | ADDRESS ON FILE | | | | |
| 29339853 | ELSTON, KRISTINE R | ADDRESS ON FILE | | | | |
| 29395104 | ELSTON, MAIRI | ADDRESS ON FILE | | | | |
| 29391933 | ELSWICK, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | |
| 29391893 | ELSWICK, KANYON JOSEPH | ADDRESS ON FILE | | | | |
| 29369764 | ELSWICK, SANDRA F | ADDRESS ON FILE | | | | |
| 29359671 | ELSWICK, THOMAS | ADDRESS ON FILE | | | | |
| 29337495 | ELTMAN LAW PC | 5435 CORPORATE DR STE 235 | TROY | MI | 48098-2624 | |
| 29426439 | ELTMAN, ERIC JAMES | ADDRESS ON FILE | | | | |
| 29356940 | ELTOBGEY, AKRAM OUSAMA | ADDRESS ON FILE | | | | |
| 29405818 | ELTON, TRACY MILES | ADDRESS ON FILE | | | | |
| 29327889 | ELTREVOOG, LANA MARY ANN | ADDRESS ON FILE | | | | |
| 29339321 | ELUETT, ARGRIETHA | ADDRESS ON FILE | | | | |
| 29350516 | ELVIN, JAMES A. | ADDRESS ON FILE | | | | |
| 29399334 | ELWELL, SCOTT | ADDRESS ON FILE | | | | |
| 29418787 | ELWOOD, KRISTEN D | ADDRESS ON FILE | | | | |
| 29355913 | ELWOOD, PARKER | ADDRESS ON FILE | | | | |
| 29342130 | ELY, ASHTON SHANE | ADDRESS ON FILE | | | | |
| 29399095 | ELY, BRIAN ONEAL | ADDRESS ON FILE | | | | |
| 29404269 | ELY, DARIOUS | ADDRESS ON FILE | | | | |
| 29393043 | ELY, JORDAN M. | ADDRESS ON FILE | | | | |
| 29400011 | ELY, KIMBERLY ROSE | ADDRESS ON FILE | | | | |
| 29361940 | ELY, SONJA | ADDRESS ON FILE | | | | |
| 29338180 | ELY, STEPHEN W | ADDRESS ON FILE | | | | |
| 29300553 | ELYRIA CITY HEALTH DEPT | 202 CHESTNUT ST | ELYRIA | OH | 44035-5398 | |
| 29337496 | ELYRIA MUNICIPAL COURT | 601 E BROAD ST | ELYRIA | OH | 44035-6533 | |
| 29384632 | ELZAKZOKY, SAFAA | ADDRESS ON FILE | | | | |
| 29402550 | ELZEY, ADAM | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29431482 | ELZEY, PERRY EDWARD | ADDRESS ON FILE | | | | |
| 29396999 | ELZOUL, FATEN | ADDRESS ON FILE | | | | |
| 29422262 | EM, PHILLIP SOPHEAVEET | ADDRESS ON FILE | | | | |
| 29415654 | EMALEE JOHNSON | ADDRESS ON FILE | | | | |
| 29363835 | EMANUEL, BARBARA L | ADDRESS ON FILE | | | | |
| 29334774 | EMBASSY PLAZA LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | |
| 29333150 | EMBERLY LOGISTICS | 525 CHESTNUT ST | CEDARHURST | NY | 11516-2223 | |
| 29394413 | EMBERTON, ERIC | ADDRESS ON FILE | | | | |
| 29424209 | EMBERY, JANIYA M | ADDRESS ON FILE | | | | |
| 29329583 | EMBLER, LILIANA RAYNE | ADDRESS ON FILE | | | | |
| 29356735 | EMBREE, SHUQUOIE | ADDRESS ON FILE | | | | |
| 29355924 | EMBREE, TYLER J | ADDRESS ON FILE | | | | |
| 29396607 | EMBREY, DAWN T. | ADDRESS ON FILE | | | | |
| 29366944 | EMBREY, DERRICK | ADDRESS ON FILE | | | | |
| 29381390 | EMBREY, IAN | ADDRESS ON FILE | | | | |
| 29403377 | EMBREY, MEGAN | ADDRESS ON FILE | | | | |
| 29390842 | EMBRY, DARBY | ADDRESS ON FILE | | | | |
| 29386124 | EMBRY, JAKOBE TYREEK | ADDRESS ON FILE | | | | |
| 29388981 | EMBRY, KIM RENE | ADDRESS ON FILE | | | | |
| 29354280 | EMBRY, LEXIE | ADDRESS ON FILE | | | | |
| 29415655 | EMC CORPORATION | 4246 COLLECTION CENTER DR | CHICAGO | IL | 60693-0042 | |
| 29346043 | EMCO USA, INC | EMCO USA, INC, 3651 LINDELL RD. | LAS VEGAS | NV | 89103 | |
| 29386784 | EMELE, ROBIN | ADDRESS ON FILE | | | | |
| 29304994 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | |
| 29346044 | EMERALD ELECTRONICS | EMERALD ELECTRONICS USA INC, 90 DAYTON AVENUE | PASSAIC | NJ | 07055 | |
| 29346046 | EMERALD HOME FURNISHINGS | HACKNEY HOME FURNISHINGS INC, 3025 PIONEER WAY E | TACOMA | WA | 98443-1602 | |
| 29346047 | EMERALD PET | EMERALD PET PRODUCTS, INC., 2070 NORTH BROADWAY | WALNUT CREEK | CA | 94596 | |
| 29317038 | Emerald Wholesale | PO Box 4208 | Dalton | GA | 30719 | |
| 29346048 | EMERALD WHOLESALE LLC | EMERALD WHOLESALE LLC, PO BOX 4208 | DALTON | GA | 30719-1201 | |
| 29332190 | EMERGE TRANSPORTATION | EMERGETECH INC, PO BOX 14550 | SCOTTSDALE | AZ | 85267-4550 | |
| 29337497 | EMERGENCY MEDICINE CARE LLC | C/O CARVER BLANTON & BREHM, 200 W WYATT EARP BOX 156 | DODGE CITY | KS | 67801-4448 | |
| 29337498 | EMERGENCY VETERINARY SERVICE | OF ROANOKE INC, 315 W CHURCH AVE 2ND FL | ROANOKE | VA | 24016-5024 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360202 | EMERICK, LUCAS NATHANIEL | ADDRESS ON FILE | | | | |
| 29369293 | EMERINE, DEBORAH | ADDRESS ON FILE | | | | |
| 29330111 | EMERINE, KAREN LYNNE | ADDRESS ON FILE | | | | |
| 29367289 | EMERLE, BLAKE MICHAEL | ADDRESS ON FILE | | | | |
| 29346049 | EMERSON HEALTHCARE | LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | |
| 29316927 | Emerson Healthcare LLC | 407 E Lancaster Avenue | Wayne | PA | 19087 | |
| 29346050 | EMERSON RADIO CORP | EMERSON RADIO CORP., 959 ROUTE 46 E | PARSIPPANY | NJ | 07054-0231 | |
| 29389177 | EMERSON, BILL | ADDRESS ON FILE | | | | |
| 29410355 | EMERSON, BRAIONNA | ADDRESS ON FILE | | | | |
| 29343572 | EMERSON, GRACE ALESSI | ADDRESS ON FILE | | | | |
| 29367720 | EMERSON, JAIDA | ADDRESS ON FILE | | | | |
| 29387890 | EMERSON, KAYLEE RAE | ADDRESS ON FILE | | | | |
| 29343954 | EMERSON, KODI | ADDRESS ON FILE | | | | |
| 29424385 | EMERSON, KYLE | ADDRESS ON FILE | | | | |
| 29399215 | EMERSON, MARY | ADDRESS ON FILE | | | | |
| 29339322 | EMERSON, MARY | ADDRESS ON FILE | | | | |
| 29409904 | EMERSON, TASHA | ADDRESS ON FILE | | | | |
| 29386783 | EMERSON, THOMAS ERIC | ADDRESS ON FILE | | | | |
| 29393372 | EMERSON, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| 29415656 | EMERY LAW OFFICE INC | 6100 DUTCHMANS LANE SUITE 601 | LOUISVILLE | KY | 40205 | |
| 29435119 | EMERY WANG PC DBA VAMES & WANG | 600 NW FARISS RD STE 118 | GRESHAM | OR | 97030 | |
| 29420490 | EMERY, ALEX LEE | ADDRESS ON FILE | | | | |
| 29425020 | EMERY, ANNA | ADDRESS ON FILE | | | | |
| 29368308 | EMERY, LISETTE | ADDRESS ON FILE | | | | |
| 29328357 | EMERY, MICHAEL D. | ADDRESS ON FILE | | | | |
| 29364903 | EMERY, PHILLIP | ADDRESS ON FILE | | | | |
| 29366491 | EMERY, STEVE | ADDRESS ON FILE | | | | |
| 29374060 | EMERY, THOMAS S | ADDRESS ON FILE | | | | |
| 29375374 | EMESTICA, ASHLEY | ADDRESS ON FILE | | | | |
| 29428155 | EMESTICA, JASMINE E | ADDRESS ON FILE | | | | |
| 29358561 | EMILE, DANA CHANEL | ADDRESS ON FILE | | | | |
| 29394434 | EMILIANO, SABRINA RENAE | ADDRESS ON FILE | | | | |
| 29357185 | EMILYTA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29351529 | EMMANUEL, JESSE | ADDRESS ON FILE | | | | |
| 29416157 | EMMANUELLI, JOHANA | ADDRESS ON FILE | | | | |
| 29350574 | EMMERLING, PAUL DAVID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335001 | EMMERT, HOWARD G | ADDRESS ON FILE | | | | |
| 29301468 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 200 DIVISION STREET | PETOSKEY | MI | 49770 | |
| 29337499 | EMMETT L GOODMAN JR LLC | EMMETT L GOODMAN JR, 544 MULBERRY ST STE 800 | MACON | GA | 31201-8261 | |
| 29367417 | EMMETT, PATRICIA | ADDRESS ON FILE | | | | |
| 29404063 | EMMIS, WISHART TYRONE | ADDRESS ON FILE | | | | |
| 29330279 | EMMONS, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29368337 | EMMONS, DEONTA LAQUAN | ADDRESS ON FILE | | | | |
| 29359004 | EMMONS, RICHARD L | ADDRESS ON FILE | | | | |
| 29375073 | EMMONS, SHARON MARIE | ADDRESS ON FILE | | | | |
| 29372826 | EMMS, ASHLYN GRACE | ADDRESS ON FILE | | | | |
| 29358696 | EMMS-ROSA, CARLA | ADDRESS ON FILE | | | | |
| 29346051 | EMMY'S ORGANICS, GRUPO BIMBO | EMMY, 15 ROYAL ROAD | ITHACA | NY | 14850 | |
| 29329955 | EMOND, GIULIANA | ADDRESS ON FILE | | | | |
| 29384744 | EMOND, LISA ANN | ADDRESS ON FILE | | | | |
| 29356995 | EMOND, LYNA | ADDRESS ON FILE | | | | |
| 29399932 | EMOND, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| 29419610 | EMORY, BRITTANY ANN | ADDRESS ON FILE | | | | |
| 29346052 | EMPIRE APPAREL LLC | EMPIRE APPAREL LLC, 1407 BROADWAY RM 1906 | NEW YORK | NY | 10018-3325 | |
| 29332422 | EMPIRE ART DIRECT IMPORT CO | EMPIRE ART DIRECT IMPORT CO., EMPIRE ART DIRECT IMPORT CO | WESTON | FL | 33331 | |
| 29346053 | EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | KANSAS CITY | KS | 66115-1317 | |
| 29334775 | EMPIRE PROPERTY MGMT GROUP LLC | 7120 CREEK WOOD DRIVE | CHAPEL HILL | NC | 27514-7450 | |
| 29324950 | EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21, PO BOX 4395 | PORTLAND | OR | 97208-4395 | |
| 29324951 | EMPLOYMENT DEVELOP DEPT EDD | WAGE GARNISHMENTS, PO BOX 989056 | WEST SACRAMENTO | CA | 95798-9056 | |
| 29324952 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 658 E BRIER DRIVE SUITE 300 | SAN BERNARDINO | CA | 92408-2847 | |
| 29300554 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 | SACRAMENTO | CA | 94246-0001 | |
| 29324953 | EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL, PO BOX 24928 | SEATTLE | WA | 98124-0928 | |
| 29300555 | EMPLOYMENT SECURITY DEPT | PO BOX 34188 | SEATTLE | WA | 98124 | |
| 29334366 | EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST | CARSON CITY | NV | 89701-4772 | |
| 29334367 | EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST | CARSON CITY | NV | 89713-0030 | |
| 29324954 | EMPLOYMENT SERVICES INC | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2757 | |
| 29435123 | EMPLOYMENT SOLUTIONS | 10444 MAGNOLIA AVE | RIVERSIDE | CA | 92505 | |
| 29333151 | EMPOWER BRANDS, LLC | SPECTRUM BRANDS INC, 2620 WESTVIEW DR | WYOMISSING | PA | 19610-1712 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407372 | EMRICH, MATHIUS | ADDRESS ON FILE | | | | |
| 29423688 | EMRICH, STEVEN R | ADDRESS ON FILE | | | | |
| 29429481 | EMRO, THOMAS PAUL | ADDRESS ON FILE | | | | |
| 29324955 | EMS MANAGEMENT & CONSULTANTS | C/O ROCKINGHAM CO EMS, PO BOX 863 | LEWISVILLE | NC | 27023-0863 | |
| 29333152 | EMS MIND READER LLC | 250 PASSAIC ST | NEWARK | NJ | 07104-3700 | |
| 29302924 | EMWD-EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | LOS ANGELES | CA | 90084-5484 | |
| 29381418 | ENAMORADO, KELVIN GUZMAN | ADDRESS ON FILE | | | | |
| 29433495 | ENC NEWSPAPERS | CA NORTH CAROLINA HOLDINGS INC, HALIFAX MEDIA, PO BOX 102475 | ATLANTA | GA | 30368-2475 | |
| 29373906 | ENCALADA, LINDY DAYANA | ADDRESS ON FILE | | | | |
| 29367938 | ENCARNACION REDMAN, YOHAN | ADDRESS ON FILE | | | | |
| 29379961 | ENCARNACION, ALEX | ADDRESS ON FILE | | | | |
| 29380280 | ENCARNACION, CHRISTIAN JOAQUIN | ADDRESS ON FILE | | | | |
| 29394637 | ENCARNACION, ELMER S | ADDRESS ON FILE | | | | |
| 29430390 | ENCARNACION, KIARA | ADDRESS ON FILE | | | | |
| 29333154 | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES, 4 E 34TH ST | NEW YORK | NY | 10016-4333 | |
| 29404393 | ENCINAS, DOMINICC CAMARGO | ADDRESS ON FILE | | | | |
| 29389233 | ENCINAS, MONICA BLASITA | ADDRESS ON FILE | | | | |
| 29390147 | ENCISO, NATHAN | ADDRESS ON FILE | | | | |
| 29332191 | ENCOMPASS GLOBAL LOGISTICS | 18881 VON KARMAN AVE STE 1450 | IRVINE | CA | 92612-8558 | |
| 29435124 | ENCOMPASS VOS LLC | 6555 POWERLINE RD STE 304 | FT LAUDERDALE | FL | 33309-2023 | |
| 29435125 | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC, C/O DOUG SHAW, 4620 WESLEY AVE | CINCINNATI | OH | 45212-2234 | |
| 29300556 | ENCORP PACIFIC (CANADA) | 206-2250 BOUNDARY RD | BURNABY | BC | V5M 3Z3 | CANADA |
| 29435126 | ENDAGRAPH INC | 9000 CORPORATE CIRCLE | EXPORT | PA | 15632-8970 | |
| 29305378 | ENDEAVOR EQUITES | JOEL BRECHER, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |
| 29361582 | ENDERLE, HANNAH ELISABETH | ADDRESS ON FILE | | | | |
| 29435127 | ENDIA SHANKLIN | 2776 BOB WHITE DRIVE | ROANOKE | VA | 24018 | |
| 29329223 | ENDICOTT, CODY LEE | ADDRESS ON FILE | | | | |
| 29343234 | ENDICOTT, JONATHAN | ADDRESS ON FILE | | | | |
| 29426989 | ENDITO, HAKOTA DILWO | ADDRESS ON FILE | | | | |
| 29333155 | ENDLESS FUN LLC | ENDLESS FUN, LLC, 714 4TH AVE E | BLOOMINGTON | MN | 55438 | |
| 29333156 | ENDLESS GAMES | 35 MAIN ST STE B | MATAWAN | NJ | 07747-2512 | |
| 29329097 | ENDRES, DAVID J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431913 | ENDRES, JANE M. | ADDRESS ON FILE | | | | |
| 29413033 | ENDRES, JASON | ADDRESS ON FILE | | | | |
| 29328792 | ENDRESS, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29396434 | ENDSLEY, THALIA RIHANNA | ADDRESS ON FILE | | | | |
| 29326945 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILLE RD, STE 301 | PURCHASE | NY | 10577 | |
| 29333158 | ENERGIZER AUTO SALES INC. | ENERGIZER AUTO SALES INC., 33287 COLLECTION CENTER DR | CHICAGO | IL | 60693-0332 | |
| 29333157 | ENERGIZER AUTO SALES INC. | ENERGIZER LLC, 23145 NETWORK PLACE | CHICAGO | IL | 60673-1231 | |
| 29333159 | ENERGIZER BATTERY | 23145 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| 29302928 | ENERGO/51024 | PO BOX 51024 | NEWARK | NJ | 07101-5124 | |
| 29304997 | ENERGY MANAGEMENT SYSTEMS/DEPT 2159 | ACCTS RECEIVABLE DEPT 2159, PO BOX 646 | EXTON | PA | 19341-0646 | |
| 29309424 | ENERGY WEST - MONTANA | P.O. BOX 2229 | GREAT FALLS | MT | 59403-2229 | |
| 29369067 | ENFIELD, JONATHAN | ADDRESS ON FILE | | | | |
| 29381839 | ENFIELD, NICOLE | ADDRESS ON FILE | | | | |
| 29330971 | ENG, MELIDA M | ADDRESS ON FILE | | | | |
| 29411371 | ENG, SARY | ADDRESS ON FILE | | | | |
| 29435128 | ENGAGE3 | ENGAGE3 HOLDINGS INC, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| 29397679 | ENGART, DOROTHY | ADDRESS ON FILE | | | | |
| 29353220 | ENGBRECHT, BECKY J | ADDRESS ON FILE | | | | |
| 29334776 | ENGEL REALTY COMPANY INC | PO BOX 187 | BIRMINGHAM | AL | 35201 | |
| 29368944 | ENGEL, BRENDA L | ADDRESS ON FILE | | | | |
| 29365919 | ENGEL, DAVID J. | ADDRESS ON FILE | | | | |
| 29408968 | ENGEL, DWANA M | ADDRESS ON FILE | | | | |
| 29404208 | ENGEL, JOHN M | ADDRESS ON FILE | | | | |
| 29297669 | ENGELBART, KELLY M. | ADDRESS ON FILE | | | | |
| 29429908 | ENGELBRECHT, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29415838 | ENGELHARDT, GARY | ADDRESS ON FILE | | | | |
| 29426457 | ENGELMANN, GRANT E. | ADDRESS ON FILE | | | | |
| 29383760 | ENGEN, HEIDI E. | ADDRESS ON FILE | | | | |
| 29381452 | ENGEN, JAIME MARIE MAFNAS | ADDRESS ON FILE | | | | |
| 29324545 | ENGIE INSIGHT | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | |
| 29435130 | ENGIE INSIGHT | ENGIE INSIGHT SERVICES FKA ECOVA, 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | |
| 29298886 | ENGIE POWER & GAS LLC/411330 | PO BOX 411330 | BOSTON | MA | 02241-1330 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29309430 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | DALLAS | TX | 75284-1680 | |
| 29415657 | ENGINEERED NETWORK SYSTEMS LLC | 14451 EWING AVE S STE 200 | BURNSVILLE | MN | 55306-4889 | |
| 29415658 | ENGINEERING EXCELLENCE | NATIONAL ACCOUNTS LLC, PO BOX 636294 | CINCINNATI | OH | 45263-6294 | |
| 29324956 | ENGLAND RUN NORTH | APARTMENTS LP DBA, PO BOX 1300 | STAFFORD | VA | 22555-0940 | |
| 29359412 | ENGLAND, AIMEE M | ADDRESS ON FILE | | | | |
| 29375268 | ENGLAND, ALISHA | ADDRESS ON FILE | | | | |
| 29417260 | ENGLAND, ARIEL DANIELLE | ADDRESS ON FILE | | | | |
| 29393773 | ENGLAND, BETHANY NICOLE | ADDRESS ON FILE | | | | |
| 29409631 | ENGLAND, CHASE EDWARD | ADDRESS ON FILE | | | | |
| 29420082 | ENGLAND, DOMINIC MICHEAL | ADDRESS ON FILE | | | | |
| 29330469 | ENGLAND, GERALD | ADDRESS ON FILE | | | | |
| 29328011 | ENGLAND, JANET S | ADDRESS ON FILE | | | | |
| 29363397 | ENGLAND, MADISON KAY | ADDRESS ON FILE | | | | |
| 29384700 | ENGLAND, MICHAEL JEROME | ADDRESS ON FILE | | | | |
| 29428156 | ENGLAND, MICHAEL TYLER | ADDRESS ON FILE | | | | |
| 29378147 | ENGLAND, SHAWN ALEXANDER | ADDRESS ON FILE | | | | |
| 29377558 | ENGLAND, SHAWN DOUGLAS | ADDRESS ON FILE | | | | |
| 29415659 | ENGLANDER PEEBLES | 6499 POWERLINE RD STE 204 | FT LAUDERDALE | FL | 33309 | |
| 29433496 | ENGLE PUBLISHING COMPANY | PO BOX 500 | MOUNT JOY | PA | 17552-9589 | |
| 29360259 | ENGLE, ARIAH RAIN | ADDRESS ON FILE | | | | |
| 29425059 | ENGLE, BRIANA ALEXIS | ADDRESS ON FILE | | | | |
| 29369528 | ENGLE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29361788 | ENGLE, JANET | ADDRESS ON FILE | | | | |
| 29410421 | ENGLE, JILLIAN K | ADDRESS ON FILE | | | | |
| 29368591 | ENGLE, JUSTIN | ADDRESS ON FILE | | | | |
| 29350081 | ENGLE, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29404785 | ENGLE, KORI | ADDRESS ON FILE | | | | |
| 29337862 | ENGLE-ABBOTT, SILAS MICHAEL | ADDRESS ON FILE | | | | |
| 29360586 | ENGLE-BARILLA, NATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29370551 | ENGLEBRECHT, KEVIN | ADDRESS ON FILE | | | | |
| 29349773 | ENGLEHART, JEFFREY RICHARD | ADDRESS ON FILE | | | | |
| 29382943 | ENGLER, JACOB JAMES | ADDRESS ON FILE | | | | |
| 29362985 | ENGLES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29375148 | ENGLES, RAYMOND J | ADDRESS ON FILE | | | | |
| 29415660 | ENGLEWOOD AREA FIRE CONTROL DIST | 516 PAUL MORRIS DR | ENGLEWOOD | FL | 34223 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333160 | ENGLEWOOD MARKETING GROUP | ENGLEWOOD MARKETING GROUP LLC, 1471 PARTNERSHIP DR | GREEN BAY | WI | 54304-5685 | |
| 29302962 | ENGLEWOOD WATER DISTRICT, FL | PO BOX 31667 | TAMPA | FL | 33631-3667 | |
| 29387193 | ENGLISH JR, DAVID | ADDRESS ON FILE | | | | |
| 29369279 | ENGLISH, ADAM | ADDRESS ON FILE | | | | |
| 29360073 | ENGLISH, ALLEGRA | ADDRESS ON FILE | | | | |
| 29407385 | ENGLISH, ANGEL | ADDRESS ON FILE | | | | |
| 29414721 | ENGLISH, ASHLEY | ADDRESS ON FILE | | | | |
| 29434090 | ENGLISH, ASHLEY | ADDRESS ON FILE | | | | |
| 29403535 | ENGLISH, JARRISON | ADDRESS ON FILE | | | | |
| 29371775 | ENGLISH, JAZARIA CAMILLE | ADDRESS ON FILE | | | | |
| 29371049 | ENGLISH, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| 29368472 | ENGLISH, LOGAN NORMAN | ADDRESS ON FILE | | | | |
| 29357086 | ENGLISH, NYLA GENA | ADDRESS ON FILE | | | | |
| 29362843 | ENGLISH, TERRI R | ADDRESS ON FILE | | | | |
| 29394107 | ENGLISH, TYLER ALEXANDER | ADDRESS ON FILE | | | | |
| 29361060 | ENGLISH, WILLIAM BRADLEY | ADDRESS ON FILE | | | | |
| 29425533 | ENGLISH, ZOE | ADDRESS ON FILE | | | | |
| 29393631 | ENGLUND, KRISTIN ELISE | ADDRESS ON FILE | | | | |
| 29364245 | ENGLUND, PRISCILLA ANN | ADDRESS ON FILE | | | | |
| 29402235 | ENGRAM, TODD | ADDRESS ON FILE | | | | |
| 29401509 | ENGSTER, ELENI S | ADDRESS ON FILE | | | | |
| 29431109 | ENGWEILER, MELISSA | ADDRESS ON FILE | | | | |
| 29433497 | ENID NEWS & EAGLE | CNHI LLC, PO BOX 1192 | ENID | OK | 73702-1192 | |
| 29333161 | ENJOY LIFE NATURAL BRANDS | ENJOY LIFE NATURAL BRANDS, 8770 W BRYN MAWR AVE STE 1100 | CHICAGO | IL | 60631-3583 | |
| 29362762 | ENKE, ASTASIA DESIRAE | ADDRESS ON FILE | | | | |
| 29424972 | ENLOE, MALACHI MICHEAL | ADDRESS ON FILE | | | | |
| 29370071 | ENLOW, SHELLY RAE | ADDRESS ON FILE | | | | |
| 29374902 | ENMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29409109 | ENMANUEL, ADAM WES-LEE | ADDRESS ON FILE | | | | |
| 29402054 | ENNEMOSER, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| 29362224 | ENNIS, BEVERLY | ADDRESS ON FILE | | | | |
| 29423348 | ENNIS, CAROLINE | ADDRESS ON FILE | | | | |
| 29373513 | ENNIS, EVAN SHANE | ADDRESS ON FILE | | | | |
| 29379436 | ENNIS, JOSEPH TRIMBLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420502 | ENNIS, JOSIAH D'AARON | ADDRESS ON FILE | | | | |
| 29410600 | ENNIS, KEVIN M | ADDRESS ON FILE | | | | |
| 29342344 | ENNIS, KRISTIN CHEREE | ADDRESS ON FILE | | | | |
| 29402901 | ENNIS, MICHAEL P | ADDRESS ON FILE | | | | |
| 29398864 | ENNIS, SHARON KAY | ADDRESS ON FILE | | | | |
| 29372077 | ENNIS, STEVE WAYNE | ADDRESS ON FILE | | | | |
| 29405842 | ENNIS, TRACY G | ADDRESS ON FILE | | | | |
| 29399047 | ENNIS, WILLIAM WADE | ADDRESS ON FILE | | | | |
| 29389294 | ENOCH, ETHAN LEE | ADDRESS ON FILE | | | | |
| 29331786 | ENOLA, THREET | ADDRESS ON FILE | | | | |
| 29339324 | ENOS, DALE | ADDRESS ON FILE | | | | |
| 29384990 | ENOS, RAQUELLE | ADDRESS ON FILE | | | | |
| 29433498 | ENQUIRER JOURNAL | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29433499 | ENQUIRER MEDIA | PO BOX 677342 | DALLAS | TX | 75267-7342 | |
| 29333162 | ENRICH FOODS LLC | ENRICH FOODS LLC, S 2964 INDIAN CREEK RD | FOUNTAIN CITY | WI | 54629 | |
| 29351830 | ENRICO, DEBRA L | ADDRESS ON FILE | | | | |
| 29343134 | ENRIGHT, CONNOR REED | ADDRESS ON FILE | | | | |
| 29425817 | ENRIGHT-GOLDEN, TEJALEN | ADDRESS ON FILE | | | | |
| 29358520 | ENRIQUEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 29375527 | ENRIQUEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29431453 | ENRIQUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29340880 | ENRIQUEZ, DELFINA | ADDRESS ON FILE | | | | |
| 29404826 | ENRIQUEZ, DELIA | ADDRESS ON FILE | | | | |
| 29375122 | ENRIQUEZ, EMILY PRICILLIA | ADDRESS ON FILE | | | | |
| 29348053 | ENRIQUEZ, IRENE A | ADDRESS ON FILE | | | | |
| 29391048 | ENRIQUEZ, ISIAH JOSEPH | ADDRESS ON FILE | | | | |
| 29339746 | ENRIQUEZ, JAIME ALFREDO | ADDRESS ON FILE | | | | |
| 29428567 | ENRIQUEZ, JIMMY ALEXANDER | ADDRESS ON FILE | | | | |
| 29381583 | ENRIQUEZ, JONAH | ADDRESS ON FILE | | | | |
| 29383452 | ENRIQUEZ, KAYLEE | ADDRESS ON FILE | | | | |
| 29386215 | ENRIQUEZ, SAVANNAH R | ADDRESS ON FILE | | | | |
| 29365453 | ENRIQUEZ, SCOTT | ADDRESS ON FILE | | | | |
| 29364742 | ENRIQUEZ, XZAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| 29387492 | ENSER, GRACIE ANN | ADDRESS ON FILE | | | | |
| 29368436 | ENSIGN, LILLIAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29433388 | ENSINGER, AMANDA | ADDRESS ON FILE | | | | |
| 29363159 | ENSMAN, TYCE ORION | ADDRESS ON FILE | | | | |
| 29364065 | ENSMINGER, TRACY | ADDRESS ON FILE | | | | |
| 29400638 | ENSOR, MADELYN | ADDRESS ON FILE | | | | |
| 29348894 | ENTENMANN, DANA | ADDRESS ON FILE | | | | |
| 29302965 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | |
| 29302971 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | |
| 29309466 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | |
| 29309472 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | |
| 29302975 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | |
| 29324957 | ENTERPRISE CREDIT UNION | 735 N WATER ST STE 205 | MILWAUKEE | WI | 53202-4144 | |
| 29433500 | ENTERPRISE RECORD CLEMMONS COURIER | SALISBURY NEWSMEDIA LLC, PO BOX 4639 | SALISBURY | NC | 28145 | |
| 29347472 | ENTERPRISE SHOPPING CENTER | PO BOX 235021 | MONTGOMERY | AL | 36123-5021 | |
| 29414181 | ENTERPRISE-RECORD | CALIFORNIA NEWS, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | |
| 29333163 | ENTERTAINMENT RETAIL ENTERPRISES | ENTERTAINMENT RETAIL ENTERPRISES LL, 2840 W ORANGE AVE | APOPKA | FL | 32703 | |
| 29392954 | ENTO, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29415661 | ENTRUST | ENTRUST CORPORATION, 36134 TREASURY CENTER | CHICAGO | IL | 60694-6100 | |
| 29359404 | ENTSMINGER, JOESPH TYLER | ADDRESS ON FILE | | | | |
| 29358737 | ENTWISTLE, CRAIG ZACHARY | ADDRESS ON FILE | | | | |
| 29428498 | ENTWISTLE, KURTIS ALEKSEI | ADDRESS ON FILE | | | | |
| 29409478 | ENTZ, TRESA JANE | ADDRESS ON FILE | | | | |
| 29346055 | ENVIRO-LOG COMPANY, LLC | ENVIRO-LOG COMPANY, LLC, PO BOX 190 | FITZGERALD | GA | 31750 | |
| 29300557 | ENVIRONMENTAL HEALTH FUND | 3901 PENN AVE | PITTSBURGH | PA | 15224-1318 | |
| 29415662 | ENVIRONMENTAL HEALTH SERVICES | 225 CAMINO DEL REMEDIO. | SANTA BARBARA | CA | 93110 | |
| 29415663 | ENVIRONMENTAL RECLAIM | 3600 SULLIVANT AVE | COLUMBUS | OH | 43228-2122 | |
| 29415664 | ENVIRONMENTAL RESOURCES MGMT | PO BOX 951265.. | DALLAS | TX | 75395-1265 | |
| 29336277 | ENVIRONMENTAL SERVICES | 2924 HOLT ST | ASHLAND | KY | 41101-4080 | |
| 29415665 | ENVIRONMETAL HEALTH DIVISION | COUNTY OF VENTURA, COUNTY OF VENTURA, 800 S. VICTORIA AVE | VENTURA | CA | 93009-1730 | |
| 29346056 | ENVIROSCENT INC | ENVIROSCENT INC, PO BOX 300065 | DULUTH | GA | 30096-0300 | |
| 29415667 | ENVISTA | ENVISTA LLC, PO BOX 7047 GROUP Q | INDIANAPOLIS | IN | 46207 | |
| 29332423 | ENVOGUE | ENVOGUE, 230 5TH AVE STE 1818 | NEW YORK | NY | 10001-7740 | |
| 29312547 | EnVogue International LLC | 230 Fifth Avenue, Suite 1801 | New York | NY | 10001 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339325 | ENVYSION | SHOEMAKER GHISELLI + SCHWARTZ LLC, SCHWARTZ, ESQ., PAUL H., BIRLEM, ESQ., JENNIFER K., 1811 PEARL STREET | BOULDER | CO | 80302 | |
| 29368955 | ENYI, MOSES AMARACHI | ADDRESS ON FILE | | | | |
| 29391397 | ENZENAUER, JOCELYN MARION | ADDRESS ON FILE | | | | |
| 29414182 | EO MEDIA GROUP | EAST OREGONIAN PUBLISHING COMPANY, PO BOX 6020 | BEND | OR | 97708 | |
| 29415668 | EON ELECTRICAL LLC | TODD FARAGOSA, 466 BARBER HILL ROAD | SOUTH WINDSOR | CT | 06074 | |
| 29346057 | EOS PRODUCTS LLC | EOS PRODUCTS LLC, 19 W 44TH ST STE 811 | NEW YORK | NY | 10036-5901 | |
| 29435131 | EP CUSTOM PRODUCTS INC | 7822 COMMERCE DR | DENVER | NC | 28037-9101 | |
| 29432588 | EPB | PO BOX 182254, ATTN: REMITTANCE PROCESSING | CHATTANOOGA | TN | 37422-7253 | |
| 29302977 | EPB | ATTN: REMITTANCE PROCESSING, PO BOX 182254 | CHATTANOOGA | TN | 37422-7253 | |
| 29298895 | EPCOR WATER/37782 | PO BOX 37782 | BOONE | IA | 50037-0782 | |
| 29332192 | EPES TRANSPORT SYSTEM INC | 3400 EDGEFIELD COURT | GREENSBORO | NC | 27409-9663 | |
| 29435132 | EPIC | EDGEWOOD PARTNERS INSURANCE CENTER, PO BOX 102160 | PASADENA | CA | 91189-2160 | |
| 29416586 | EPICENO, MELANIE A. | ADDRESS ON FILE | | | | |
| 29346058 | EPICERIE DE FRANCE CORP | MAXIME GERVAIS, 7300 BISCAYNE BLVD STE 200 | MIAMI | FL | 33138-5182 | |
| 29346059 | EPION BRANDS | EPION BRANDS LLC, 15 S GRADY WAY | RENTON | WA | 98057 | |
| 29350020 | EPLETT, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29418509 | EPLEY, MARY | ADDRESS ON FILE | | | | |
| 29409208 | EPLING, KIMBERLY | ADDRESS ON FILE | | | | |
| 29346060 | EPOCA INTERNATIONAL INC | EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD | BOCA RATON | FL | 33487-2802 | |
| 29346061 | EPOCH EVERLASTING PLAY, LLC | EPOCH EVERLASTING PLAY, LLC, EPOCH EVERLASTING PLAY | PHILADELPHIA | PA | 19171-3401 | |
| 29349921 | EPP, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29396180 | EPPARD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29364336 | EPPEL, AMANDA MAE | ADDRESS ON FILE | | | | |
| 29421125 | EPPERLY, ALISHA | ADDRESS ON FILE | | | | |
| 29410967 | EPPERSON, CIARA LEI | ADDRESS ON FILE | | | | |
| 29329497 | EPPERSON, CIARA LEI | ADDRESS ON FILE | | | | |
| 29375919 | EPPERSON, DEVIN | ADDRESS ON FILE | | | | |
| 29427840 | EPPERSON, JORDAN NATHANAEL | ADDRESS ON FILE | | | | |
| 29383427 | EPPERSON, KYLEE MARIE | ADDRESS ON FILE | | | | |
| 29403112 | EPPERSON, MASON ROLAND EDWARD | ADDRESS ON FILE | | | | |
| 29356617 | EPPERSON, MAX BLACK | ADDRESS ON FILE | | | | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 969 of 3417

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328581 | EPPERSON, RONDA FAY | ADDRESS ON FILE | | | | |
| 29422004 | EPPES, BRIELLE ANIJAH | ADDRESS ON FILE | | | | |
| 29399611 | EPPLIN, JANIS J | ADDRESS ON FILE | | | | |
| 29394622 | EPPS, CARRIE | ADDRESS ON FILE | | | | |
| 29398159 | EPPS, DESTINY | ADDRESS ON FILE | | | | |
| 29362845 | EPPS, KELLY L | ADDRESS ON FILE | | | | |
| 29325005 | EPPS, KRISTIAN | ADDRESS ON FILE | | | | |
| 29340991 | EPPS, MARIBEL | ADDRESS ON FILE | | | | |
| 29327198 | EPPS, MICHAEL | ADDRESS ON FILE | | | | |
| 29326132 | EPPS, MICHEAL WILLIAM | ADDRESS ON FILE | | | | |
| 29326635 | EPPS, MICHELE | ADDRESS ON FILE | | | | |
| 29402593 | EPPS, TALAYA GENEIL | ADDRESS ON FILE | | | | |
| 29300558 | EPRA | BOX 141 14 COURT ST STE 200 | TRURO | NS | B2N 3H7 | CANADA |
| 29435133 | EPS SPECIALITIES LTD INC | 7875 SCHOOL RD | CINCINNATI | OH | 45249-1531 | |
| 29363702 | EPSTEIN, DELENA | ADDRESS ON FILE | | | | |
| 29346062 | EPURE GLASS | EPURE GLASS INC, 107 TRUMBALL ST | ELIZABETH | NJ | 07206 | |
| 29326637 | EQUAL ACCESS ACTION NETWORK | LEGAL JUSTICE ADVOCATES, HARRELL, ESQ, . YVETTE, 1001 BRICKELL BAY DR, SUITE 2700 | MIAMI | FL | 33131 | |
| 29435134 | EQUIAN LLC | C/O HEALTHCARE SUBROGATION, 5975 CASTLE CREEK PWKY SUITE 100 | INDIANAPOLIS | IN | 46250 | |
| 29435135 | EQUIFAX WORKFORCE SOLUTIONS LLC | LAWLOGIX, 11432 LACKLAND ROAD | SAINT LOUIS | MO | 83146 | |
| 29435136 | EQUILAR | 1100 MARSHALL ST | REDWOOD CITY | CA | 94063 | |
| 29435137 | EQUIPMENT DEPOT | EQUIPMENT DEPOT PENNSYLVANIA INC, PO BOX 8500-7647 | PHILADELPHIA | PA | 19176-7647 | |
| 29324958 | EQUITABLE FINANCE | 3226 WASHINGTON BLVD | OGDEN | AZ | 84401-3913 | |
| 29435138 | EQUITABLE IP CORPORATION | CONSOLIDATED TRANSACTION PROCESSING, 356 GREENWOOD COURT | VILLANOVA | PA | 19085 | |
| 29435140 | EQUITAS HEALTH | AIDS RESOURCE OF CENTRAL OH, 1105 SCHROCK RD STE 400 | COLUMBUS | OH | 43229 | |
| 29347473 | EQUITY DEVELOPMENT PARTNERS LLC | 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055-6918 | |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR, C/O EDGAR COOMBS, 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055 | |
| 29324959 | EQUITY MANAGEMENT INC TRUST | CLERK, PO BOX 4906 | MISSOULA | MT | 59806-4906 | |
| 29362800 | ERARD, NOREEN RENEE | ADDRESS ON FILE | | | | |
| 29336278 | ERATH COUNTY CLERK | 320 W COLLEGE | STEPHENVILLE | TX | 76401-4255 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300559 | ERATH COUNTY TAX ASSESSOR-COLLECTOR | 222 E COLLEGE ST | STEPHENVILLE | TX | 76401 | |
| 29301826 | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W WASHINGTON | STEPHENVILLE | TX | 76401 | |
| 29405210 | ERAZO, ZULMA Y | ADDRESS ON FILE | | | | |
| 29355776 | ERB, KADEN S. | ADDRESS ON FILE | | | | |
| 29416920 | ERB, KIM | ADDRESS ON FILE | | | | |
| 29389533 | ERBAUGH, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29401119 | ERCLAUZ, KATHLEEN | ADDRESS ON FILE | | | | |
| 29416243 | ERCLAUZ, KATHLEEN | ADDRESS ON FILE | | | | |
| 29370710 | ERCOLE, LLOYD D | ADDRESS ON FILE | | | | |
| 29364182 | ERDELY, SHAUN | ADDRESS ON FILE | | | | |
| 29373453 | ERDMAN, JOHN | ADDRESS ON FILE | | | | |
| 29407834 | EREKSON, MAUREEN | ADDRESS ON FILE | | | | |
| 29408654 | ERENBERG, KAENAN | ADDRESS ON FILE | | | | |
| 29435141 | ERG STAFFING SERVICE LLC | 235 MAIN ST STE 121 | DICKSON CITY | PA | 18519 | |
| 29435142 | ERI ECONOMIC RESEARCH INST | PO BOX 3524 | SEATTLE | WA | 98124-3524 | |
| 29415669 | ERIC B FELDMAN P A | ADDRESS ON FILE | | | | |
| 29297984 | ERIC MECIONIS & TAYLOR MCDANIEL JT TEN | ADDRESS ON FILE | | | | |
| 29415670 | ERIC P OREN INC | 516 W SHAW AVE SUITE 200 | FRESNO | CA | 93704 | |
| 29388872 | ERICKSON, ADRIAN | ADDRESS ON FILE | | | | |
| 29376729 | ERICKSON, AMY | ADDRESS ON FILE | | | | |
| 29365657 | ERICKSON, BETHANY | ADDRESS ON FILE | | | | |
| 29341880 | ERICKSON, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| 29374896 | ERICKSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 29327959 | ERICKSON, CHRISTIAN JON | ADDRESS ON FILE | | | | |
| 29424637 | ERICKSON, CHRISTINE | ADDRESS ON FILE | | | | |
| 29353172 | ERICKSON, DARBY GLENN | ADDRESS ON FILE | | | | |
| 29410132 | ERICKSON, DONALD EDWARD | ADDRESS ON FILE | | | | |
| 29409923 | ERICKSON, EDWARD | ADDRESS ON FILE | | | | |
| 29391691 | ERICKSON, ELLIE AMELIA | ADDRESS ON FILE | | | | |
| 29395363 | ERICKSON, IAN THOMAS | ADDRESS ON FILE | | | | |
| 29417601 | ERICKSON, JULIE L | ADDRESS ON FILE | | | | |
| 29425069 | ERICKSON, KATHERYN | ADDRESS ON FILE | | | | |
| 29355879 | ERICKSON, KIMALA GRACE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421345 | ERICKSON, LAURA | ADDRESS ON FILE | | | | |
| 29421528 | ERICKSON, MADISYN M | ADDRESS ON FILE | | | | |
| 29391962 | ERICKSON, MARANDA | ADDRESS ON FILE | | | | |
| 29343404 | ERICKSON, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29396254 | ERICKSON, SOPHIE MARIE | ADDRESS ON FILE | | | | |
| 29388546 | ERICKSON, SUSAN | ADDRESS ON FILE | | | | |
| 29420520 | ERICKSON, TREY | ADDRESS ON FILE | | | | |
| 29383532 | ERICKSON, TYLER PHILIP | ADDRESS ON FILE | | | | |
| 29427929 | ERICKSON, YVONNE MARIE | ADDRESS ON FILE | | | | |
| 29415680 | ERICSON ENVIROMENTAL SERVICES | ERIC J BAUMAN, PO BOX 266 | GALLOWAY | OH | 43119-0266 | |
| 29355523 | ERICSSON, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29435144 | ERIE COUNTY BUREAU OF | WEIGHTS & MEASURES, ERIE COUNTY COMPTROLLERS, 2380 CLINTON ST | BUFFALO | NY | 14227-1735 | |
| 29435145 | ERIE COUNTY COMPTROLLER | BUREAU OF WEIGHTS AND MEASURES, 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227 | |
| 29300560 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227-1735 | |
| 29300561 | ERIE COUNTY COMPTROLLERS | PO BOX 3267 | BUFFALO | NY | 14240-3267 | |
| 29336279 | ERIE COUNTY DEPT OF HEA. | 606 W 2ND ST | ERIE | PA | 16507-1199 | |
| 29336280 | ERIE COUNTY HEALTH DEPT | 420 SUPERIOR ST | SANDUSKY | OH | 44870-1849 | |
| 29301382 | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EDWARD A. RATH COUNTY OFFICE BUILDING, 95 FRANKLIN STREET | BUFFALO | NY | 14202 | |
| 29298493 | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 STATE ST | ERIE | PA | 16507 | |
| 29298896 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 | SANDUSKY | OH | 44871-0549 | |
| 29324961 | ERIE COUNTY SHERIFFS OFFICE | CIVIL PROCESS DIVISION, PO BOX 8000 DEPT 831 | BUFFALO | NY | 14267-8000 | |
| 29302982 | ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | BUFFALO | NY | 14240-5148 | |
| 29307884 | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY | 2900 COLUMBUS AVENUE | SANDUSKY | OH | 44870 | |
| 29435146 | ERIE INSURANCE GROUP | 100 ERIE INSURANCE PLACE | ERIE | PA | 16530 | |
| 29298898 | ERIE WATER WORKS | PO BOX 4170, ERIEBANK | WOBURN | MA | 01888-4170 | |
| 29417694 | ERIKSEN, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29346063 | ERIN BAKERS | ADDRESS ON FILE | | | | |
| 29297884 | ERIN HOLZSCHUH & PATRICK JARRETT HOLZSCHUH JT TEN | ADDRESS ON FILE | | | | |
| 29405346 | ERIVES, LUCINDA ISABAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407483 | ERKER, JEMILA L | ADDRESS ON FILE | | | | |
| 29362018 | ERLANDSON, GARY G | ADDRESS ON FILE | | | | |
| 29334764 | ERLICH, ELI | ADDRESS ON FILE | | | | |
| 29350670 | ERLICK, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29392457 | ERMEN, TANNER VAN | ADDRESS ON FILE | | | | |
| 29327722 | ERMOL, BRANDON | ADDRESS ON FILE | | | | |
| 29366554 | ERNE, SARAH | ADDRESS ON FILE | | | | |
| 29390029 | ERNEST, PAMELA | ADDRESS ON FILE | | | | |
| 29370910 | ERNESTO, ANGELINA DANIEL | ADDRESS ON FILE | | | | |
| 29415682 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382, PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| 29327132 | ERNST, RANDALL | ADDRESS ON FILE | | | | |
| 29380213 | ERNST, ZACHARY G | ADDRESS ON FILE | | | | |
| 29376248 | ERNY, DANIEL E | ADDRESS ON FILE | | | | |
| 29422854 | ERNY, ELIZABETH M. | ADDRESS ON FILE | | | | |
| 29330719 | EROH, DAVID | ADDRESS ON FILE | | | | |
| 29350174 | EROH, DAVID SAL | ADDRESS ON FILE | | | | |
| 29428144 | ERRICHETTO, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29415683 | ERROL L CORMIER APLC | 301 KALISTE SLOOM RD SUITE 400 | LAFAYETTE | LA | 70508 | |
| 29415685 | ERS BUILDING MAINTENANCE INC | 3525 DELTA DR | ST GABRIEL | LA | 70776-4724 | |
| 29347474 | ERSHCO LLC | PO BOX 634147 | CINCINNATI | OH | 45263-4147 | |
| 29347475 | ERSHIG PROPERTIES INC | PO BOX 634185 | CINCINNATI | OH | 45263-4185 | |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET, P.O. BOX 1127 | HENDERSON | KY | 42420 | |
| 29413418 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | HENDERSON | KY | 42420 | |
| 29418684 | ERSKINE, SIERRA G | ADDRESS ON FILE | | | | |
| 29385167 | ERSTAD, JAMIE IRENE | ADDRESS ON FILE | | | | |
| 29418346 | ERVIG, SETH MICHAEL | ADDRESS ON FILE | | | | |
| 29365582 | ERVIN, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | |
| 29367435 | ERVIN, FLOYD | ADDRESS ON FILE | | | | |
| 29396189 | ERVIN, HAILEY FAITH | ADDRESS ON FILE | | | | |
| 29332925 | ERVIN, JUANITA | ADDRESS ON FILE | | | | |
| 29389546 | ERVIN, KAMERON | ADDRESS ON FILE | | | | |
| 29367731 | ERVIN, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29370468 | ERVIN, KENDELL | ADDRESS ON FILE | | | | |
| 29390930 | ERVIN, MARY BULLOCK | ADDRESS ON FILE | | | | |
| 29402197 | ERVIN, MATTHEW BROOKS | ADDRESS ON FILE | | | | |
| 29405093 | ERVIN, NAKAYLN ALANI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408547 | ERVIN, RAMAIYAH DENAE' | ADDRESS ON FILE | | | | |
| 29381586 | ERVIN, SAM | ADDRESS ON FILE | | | | |
| 29355585 | ERVING, ALICE ZELMA | ADDRESS ON FILE | | | | |
| 29380889 | ERVING, LEVAR | ADDRESS ON FILE | | | | |
| 29411184 | ERVOLINO, VINCENT SALVATORE | ADDRESS ON FILE | | | | |
| 29352543 | ERWIN, ALDEN TEMPLETON | ADDRESS ON FILE | | | | |
| 29366134 | ERWIN, ALEES R | ADDRESS ON FILE | | | | |
| 29330155 | ERWIN, BETTY SERNA | ADDRESS ON FILE | | | | |
| 29360184 | ERWIN, JACKSON ROBERT | ADDRESS ON FILE | | | | |
| 29397119 | ERWIN, JAMIE DANIELL | ADDRESS ON FILE | | | | |
| 29374216 | ERWIN, KAYLYNN EDIE | ADDRESS ON FILE | | | | |
| 29411620 | ERWIN, MELISSA GAIL | ADDRESS ON FILE | | | | |
| 29361292 | ERWIN, SCOTT | ADDRESS ON FILE | | | | |
| 29346064 | ES ORIGINALS INC | 440 9TH AVE | NEW YORK | NY | 10001-1620 | |
| 29381561 | ESAACSON, JACOB RYAN | ADDRESS ON FILE | | | | |
| 29433167 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29347477 | ESAN LLC | ESAN TRUST, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29347476 | ESAN LLC | ESAN TRUST, TENANT #32380008, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29332049 | ESAW, WILLIE A | ADDRESS ON FILE | | | | |
| 29385910 | ESBIT, JENNIFER | ADDRESS ON FILE | | | | |
| 29374220 | ESCALANTE, ALEXANDER | ADDRESS ON FILE | | | | |
| 29397796 | ESCALANTE, CIARA | ADDRESS ON FILE | | | | |
| 29389628 | ESCALANTE, DANIELLE | ADDRESS ON FILE | | | | |
| 29394287 | ESCALANTE, LUCY | ADDRESS ON FILE | | | | |
| 29364323 | ESCALANTE, MARTIN AUNDREASE | ADDRESS ON FILE | | | | |
| 29388511 | ESCALANTE, VALERIA SOLEDAD | ADDRESS ON FILE | | | | |
| 29387845 | ESCALERA JR, GERARDO | ADDRESS ON FILE | | | | |
| 29376821 | ESCALERA, ANTHONY | ADDRESS ON FILE | | | | |
| 29380785 | ESCALERA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29398292 | ESCALERA, HECTOR | ADDRESS ON FILE | | | | |
| 29394348 | ESCALERA, JAYDMRIE | ADDRESS ON FILE | | | | |
| 29404383 | ESCALERA, MARITZA | ADDRESS ON FILE | | | | |
| 29424578 | ESCALERA, MIRANDA ANAHI | ADDRESS ON FILE | | | | |
| 29386979 | ESCALONA, ANA J | ADDRESS ON FILE | | | | |
| 29306774 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323848 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591-1312 | |
| 29308338 | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 213 PALAFOX PL, 2ND FLOOR | PENSACOLA | FL | 32502 | |
| 29421241 | ESCAMILLA FRANTZ, DEANNA | ADDRESS ON FILE | | | | |
| 29401110 | ESCAMILLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341802 | ESCAMILLA, DAVID | ADDRESS ON FILE | | | | |
| 29354507 | ESCAMILLA, FRANK | ADDRESS ON FILE | | | | |
| 29377850 | ESCAMILLA, JADA | ADDRESS ON FILE | | | | |
| 29416552 | ESCAMILLA, MARIA | ADDRESS ON FILE | | | | |
| 29326638 | ESCAMILLA, MARTHA | ADDRESS ON FILE | | | | |
| 29411992 | ESCAMILLA, MICHEAL | ADDRESS ON FILE | | | | |
| 29369969 | ESCAMILLA, ROSE | ADDRESS ON FILE | | | | |
| 29355609 | ESCAMILLA, TANIA | ADDRESS ON FILE | | | | |
| 29430447 | ESCAMILLA, YOHANA LIZETT | ADDRESS ON FILE | | | | |
| 29409806 | ESCANGA HERNANDEZ, CLARISA CASSANDRA | ADDRESS ON FILE | | | | |
| 29374722 | ESCARCEGA, ESMERALDA | ADDRESS ON FILE | | | | |
| 29415411 | ESCARENO, DAISA | ADDRESS ON FILE | | | | |
| 29376641 | ESCARENO, JOSIE ALICIA | ADDRESS ON FILE | | | | |
| 29411737 | ESCARENO, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| 29351752 | ESCARENO, RAQUEL | ADDRESS ON FILE | | | | |
| 29426606 | ESCARTIN, ESTEBAN FELIPE | ADDRESS ON FILE | | | | |
| 29389971 | ESCATEL, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29341662 | ESCHAN, DERRICK TAYLOR | ADDRESS ON FILE | | | | |
| 29396060 | ESCHENBRENNER, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| 29365405 | ESCHETE, KATIE LYNN | ADDRESS ON FILE | | | | |
| 29412010 | ESCO, JOSEF | ADDRESS ON FILE | | | | |
| 29363563 | ESCOBALES, JOSE MATHYAUS | ADDRESS ON FILE | | | | |
| 29376320 | ESCOBAR ESTRADA, ANA GUADALUPE | ADDRESS ON FILE | | | | |
| 29422521 | ESCOBAR JR, RODERICK | ADDRESS ON FILE | | | | |
| 29410458 | ESCOBAR, ALEXIS JOSUE | ADDRESS ON FILE | | | | |
| 29357718 | ESCOBAR, AMALFI M | ADDRESS ON FILE | | | | |
| 29329630 | ESCOBAR, ANTHONY | ADDRESS ON FILE | | | | |
| 29420348 | ESCOBAR, BAILEY | ADDRESS ON FILE | | | | |
| 29357543 | ESCOBAR, CARMEN M | ADDRESS ON FILE | | | | |
| 29384895 | ESCOBAR, CHRISTIAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388636 | ESCOBAR, CYNTHIA CARMENCITA | ADDRESS ON FILE | | | | |
| 29400071 | ESCOBAR, DANIELLE LETICIA | ADDRESS ON FILE | | | | |
| 29419398 | ESCOBAR, DAVID | ADDRESS ON FILE | | | | |
| 29400947 | ESCOBAR, DOMINICK NATHANIEL | ADDRESS ON FILE | | | | |
| 29425601 | ESCOBAR, GILENY | ADDRESS ON FILE | | | | |
| 29405322 | ESCOBAR, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | |
| 29377714 | ESCOBAR, JASIAH J | ADDRESS ON FILE | | | | |
| 29357460 | ESCOBAR, JENNIFER | ADDRESS ON FILE | | | | |
| 29351936 | ESCOBAR, MARIA D | ADDRESS ON FILE | | | | |
| 29390315 | ESCOBAR, NATIVIDAD | ADDRESS ON FILE | | | | |
| 29369414 | ESCOBAR, SAMUEL | ADDRESS ON FILE | | | | |
| 29410581 | ESCOBAR, STEPHANI LILIANA | ADDRESS ON FILE | | | | |
| 29381769 | ESCOBAR, VERONICA | ADDRESS ON FILE | | | | |
| 29390191 | ESCOBAR, VIANEY | ADDRESS ON FILE | | | | |
| 29422315 | ESCOBAR, YENI | ADDRESS ON FILE | | | | |
| 29425562 | ESCOBAR, ZAREEBEL | ADDRESS ON FILE | | | | |
| 29373164 | ESCOBAR-GONZALES, LAURA ANN | ADDRESS ON FILE | | | | |
| 29409890 | ESCOBAR-JONES, KEYTON ANDREW | ADDRESS ON FILE | | | | |
| 29382921 | ESCOBAR-ROLDAN, CARLOS | ADDRESS ON FILE | | | | |
| 29423859 | ESCOBEDO LOPEZ, AURORA | ADDRESS ON FILE | | | | |
| 29365028 | ESCOBEDO, ANTHONY | ADDRESS ON FILE | | | | |
| 29377608 | ESCOBEDO, AXEL SEBASTIAN | ADDRESS ON FILE | | | | |
| 29354106 | ESCOBEDO, BRIANA | ADDRESS ON FILE | | | | |
| 29372220 | ESCOBEDO, CELESTE | ADDRESS ON FILE | | | | |
| 29391084 | ESCOBEDO, CONCEPCION | ADDRESS ON FILE | | | | |
| 29341557 | ESCOBEDO, GIOVANNI | ADDRESS ON FILE | | | | |
| 29381912 | ESCOBEDO, JAHZELL LEXIE | ADDRESS ON FILE | | | | |
| 29409590 | ESCOBEDO, JESUS | ADDRESS ON FILE | | | | |
| 29405602 | ESCOBEDO, KATELYN | ADDRESS ON FILE | | | | |
| 29361966 | ESCOBEDO, MARIA L | ADDRESS ON FILE | | | | |
| 29393480 | ESCOBEDO, MONICA | ADDRESS ON FILE | | | | |
| 29327712 | ESCOLANO, VANESA | ADDRESS ON FILE | | | | |
| 29347479 | ESCONDIDO SAN JUAN RETAIL XVII LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29305715 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 29417141 | ESCOTO GUZMAN, MARCOS ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398557 | ESCOTT, FRANKY | ADDRESS ON FILE | | | | |
| 29416191 | ESELGROTH, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29369946 | ESENWEIN, ALYSSA RAE | ADDRESS ON FILE | | | | |
| 29389454 | ESERA, FILIGAKITEALOHA AGALELEI | ADDRESS ON FILE | | | | |
| 29352110 | ESHLEMAN, EMERALD | ADDRESS ON FILE | | | | |
| 29385638 | ESHLEMAN, TREVOR J | ADDRESS ON FILE | | | | |
| 29417872 | ESHPARI, HAROON | ADDRESS ON FILE | | | | |
| 29333164 | ESI CASES & ACCESSORIES | ESI CASES & ACCESSORIES, 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016 | |
| 29325749 | ESI CASES AND ACCESSORIES INC | 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016-5508 | |
| 29333165 | ESI INTERNATIONAL ENT INC | E&S INTERNATIONAL ENTERPRISES INC, 7801 HAYVENHURST AVE | VAN NUYS | CA | 91406-1712 | |
| 29387220 | ESIOBU, FELICIA M | ADDRESS ON FILE | | | | |
| 29395313 | ESKEW, AJA | ADDRESS ON FILE | | | | |
| 29380655 | ESKOLA, CAMERON RADDIANCE | ADDRESS ON FILE | | | | |
| 29326639 | ESKRA-BROWN, AMY | ADDRESS ON FILE | | | | |
| 29357398 | ESKRIDGE, OLIVIA | ADDRESS ON FILE | | | | |
| 29421364 | ESKUE, STEFAN | ADDRESS ON FILE | | | | |
| 29358264 | ESLICK, SAMANTHA JUANITA | ADDRESS ON FILE | | | | |
| 29353527 | ESLINGER, JUSTIN EDWIN | ADDRESS ON FILE | | | | |
| 29401275 | ESONO NSUE, MARIA JOSE | ADDRESS ON FILE | | | | |
| 29297263 | ESPADA, ANTONINA M. | ADDRESS ON FILE | | | | |
| 29389288 | ESPADAS, ALBA A | ADDRESS ON FILE | | | | |
| 29431231 | ESPAILLAT, CASTALIA | ADDRESS ON FILE | | | | |
| 29407933 | ESPALIN, DEAN GABRIEL | ADDRESS ON FILE | | | | |
| 29383722 | ESPANA, CHRISTIN A | ADDRESS ON FILE | | | | |
| 29418608 | ESPANA, MIGUEL S | ADDRESS ON FILE | | | | |
| 29358916 | ESPARSEN, ALYSSA | ADDRESS ON FILE | | | | |
| 29410927 | ESPARZA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | |
| 29339964 | ESPARZA MARTINEZ, RUTH | ADDRESS ON FILE | | | | |
| 29367319 | ESPARZA, ANGALIQUE MONIQUE | ADDRESS ON FILE | | | | |
| 29371504 | ESPARZA, CAMERON | ADDRESS ON FILE | | | | |
| 29368671 | ESPARZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377710 | ESPARZA, CLAUDIA ARIANA | ADDRESS ON FILE | | | | |
| 29349000 | ESPARZA, DIANE M | ADDRESS ON FILE | | | | |
| 29376327 | ESPARZA, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| 29386975 | ESPARZA, ERNESTINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29364039 | ESPARZA, GLORIA | ADDRESS ON FILE | | | | |
| 29431558 | ESPARZA, IRVIN | ADDRESS ON FILE | | | | |
| 29407252 | ESPARZA, JESUS | ADDRESS ON FILE | | | | |
| 29369430 | ESPARZA, JUAN LUIS | ADDRESS ON FILE | | | | |
| 29423545 | ESPARZA, LIZBET | ADDRESS ON FILE | | | | |
| 29409084 | ESPARZA, MICHAEL | ADDRESS ON FILE | | | | |
| 29424607 | ESPARZA, MONIQUE | ADDRESS ON FILE | | | | |
| 29369879 | ESPARZA, RAMONSITA | ADDRESS ON FILE | | | | |
| 29329571 | ESPARZA, SANTINA MARIA | ADDRESS ON FILE | | | | |
| 29361931 | ESPARZA-VAZQUEZ, JESSIE | ADDRESS ON FILE | | | | |
| 29324646 | ESPEAIGNNETTE, AMY L | ADDRESS ON FILE | | | | |
| 29330585 | ESPER, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29402300 | ESPERA, KATIA | ADDRESS ON FILE | | | | |
| 29355724 | ESPERANZA, ANA | ADDRESS ON FILE | | | | |
| 29324259 | ESPINA CAMPOS, OXANA | ADDRESS ON FILE | | | | |
| 29366751 | ESPINAL, E'MANUEL SANTIAGO | ADDRESS ON FILE | | | | |
| 29419302 | ESPINAL, JAYSON BRYAN | ADDRESS ON FILE | | | | |
| 29421419 | ESPINO ARIZOLA, AMANDA | ADDRESS ON FILE | | | | |
| 29399083 | ESPINO, ANGEL OTOMI | ADDRESS ON FILE | | | | |
| 29365673 | ESPINO, BRIAN | ADDRESS ON FILE | | | | |
| 29380867 | ESPINO, CHARLENE | ADDRESS ON FILE | | | | |
| 29430165 | ESPINO, ERICK IVERSON | ADDRESS ON FILE | | | | |
| 29408762 | ESPINO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29432462 | ESPINO, MARIA | ADDRESS ON FILE | | | | |
| 29393533 | ESPINO, MONIQUE L | ADDRESS ON FILE | | | | |
| 29407161 | ESPINO, REBECCA LINDA | ADDRESS ON FILE | | | | |
| 29408135 | ESPINOSA SALAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29377379 | ESPINOSA, ALEXANDRIA MARIE | ADDRESS ON FILE | | | | |
| 29422739 | ESPINOSA, ANGEL | ADDRESS ON FILE | | | | |
| 29419203 | ESPINOSA, ANJILITA | ADDRESS ON FILE | | | | |
| 29353573 | ESPINOSA, ARTURO B. | ADDRESS ON FILE | | | | |
| 29427822 | ESPINOSA, BRIANNA | ADDRESS ON FILE | | | | |
| 29349009 | ESPINOSA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29428224 | ESPINOSA, ELIANA JOSEY | ADDRESS ON FILE | | | | |
| 29326640 | ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29422222 | ESPINOSA, JACOB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432347 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | |
| 29326641 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | |
| 29389684 | ESPINOSA, LETICIA | ADDRESS ON FILE | | | | |
| 29398904 | ESPINOSA, MARCELA A | ADDRESS ON FILE | | | | |
| 29400654 | ESPINOSA, MARIA CARMEN | ADDRESS ON FILE | | | | |
| 29410104 | ESPINOSA, OLGA LIDIA LIDIA | ADDRESS ON FILE | | | | |
| 29362457 | ESPINOSA, VANESSA ANN | ADDRESS ON FILE | | | | |
| 29413350 | ESPINOZA JR, MARTIN | ADDRESS ON FILE | | | | |
| 29356841 | ESPINOZA MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| 29392073 | ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 29326642 | ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 29390637 | ESPINOZA VERDUGO, JASMINE | ADDRESS ON FILE | | | | |
| 29355822 | ESPINOZA XITUMUL, JONATHAN | ADDRESS ON FILE | | | | |
| 29378414 | ESPINOZA, ABIGAYL GABRIELA | ADDRESS ON FILE | | | | |
| 29326643 | ESPINOZA, ALEJANDRO (WEBSITE) | ADDRESS ON FILE | | | | |
| 29429597 | ESPINOZA, ANDREW DANIEL | ADDRESS ON FILE | | | | |
| 29365413 | ESPINOZA, ANGEL | ADDRESS ON FILE | | | | |
| 29419873 | ESPINOZA, ANGEL PENA | ADDRESS ON FILE | | | | |
| 29381509 | ESPINOZA, ANGELA L | ADDRESS ON FILE | | | | |
| 29432416 | ESPINOZA, ANTONIO | ADDRESS ON FILE | | | | |
| 29340515 | ESPINOZA, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| 29397786 | ESPINOZA, BRIANNA CECILIA | ADDRESS ON FILE | | | | |
| 29355991 | ESPINOZA, CRISTIAN | ADDRESS ON FILE | | | | |
| 29406447 | ESPINOZA, DAVID JESUS | ADDRESS ON FILE | | | | |
| 29410198 | ESPINOZA, DELILAH ELVIRA | ADDRESS ON FILE | | | | |
| 29328275 | ESPINOZA, DIANA | ADDRESS ON FILE | | | | |
| 29421120 | ESPINOZA, DORA | ADDRESS ON FILE | | | | |
| 29342584 | ESPINOZA, ELICITAS ANAYRA | ADDRESS ON FILE | | | | |
| 29349129 | ESPINOZA, ERIK | ADDRESS ON FILE | | | | |
| 29339327 | ESPINOZA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29361147 | ESPINOZA, FRANK | ADDRESS ON FILE | | | | |
| 29342484 | ESPINOZA, FRANK ALONSO | ADDRESS ON FILE | | | | |
| 29415829 | ESPINOZA, GABRIEL | ADDRESS ON FILE | | | | |
| 29367321 | ESPINOZA, ISIAH EDUARDO | ADDRESS ON FILE | | | | |
| 29370553 | ESPINOZA, IVAN | ADDRESS ON FILE | | | | |
| 29428891 | ESPINOZA, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399309 | ESPINOZA, JESSICA | ADDRESS ON FILE | | | | |
| 29405462 | ESPINOZA, JOSDAY V. | ADDRESS ON FILE | | | | |
| 29391653 | ESPINOZA, JUAN M | ADDRESS ON FILE | | | | |
| 29388886 | ESPINOZA, KAROL ESTEFANIA | ADDRESS ON FILE | | | | |
| 29378771 | ESPINOZA, LESLIE ALEXA | ADDRESS ON FILE | | | | |
| 29426546 | ESPINOZA, LILIAN NICOLE | ADDRESS ON FILE | | | | |
| 29385570 | ESPINOZA, LUIS | ADDRESS ON FILE | | | | |
| 29336906 | ESPINOZA, MARCO D | ADDRESS ON FILE | | | | |
| 29422745 | ESPINOZA, MARIO A. | ADDRESS ON FILE | | | | |
| 29393483 | ESPINOZA, MARITZA | ADDRESS ON FILE | | | | |
| 29366145 | ESPINOZA, MICHAEL | ADDRESS ON FILE | | | | |
| 29339994 | ESPINOZA, NORMA | ADDRESS ON FILE | | | | |
| 29354896 | ESPINOZA, OLVIA | ADDRESS ON FILE | | | | |
| 29341460 | ESPINOZA, OMAR | ADDRESS ON FILE | | | | |
| 29361601 | ESPINOZA, PATRICIA | ADDRESS ON FILE | | | | |
| 29424037 | ESPINOZA, PERLA | ADDRESS ON FILE | | | | |
| 29424155 | ESPINOZA, REBECCA FLORES | ADDRESS ON FILE | | | | |
| 29329275 | ESPINOZA, STEPHANIE BERTHA | ADDRESS ON FILE | | | | |
| 29331079 | ESPINOZA, TOMMY | ADDRESS ON FILE | | | | |
| 29408874 | ESPINOZA, VANESSA MICHELLE | ADDRESS ON FILE | | | | |
| 29424892 | ESPITIA, HECTOR | ADDRESS ON FILE | | | | |
| 29430493 | ESPITIA, PRISCILIANA | ADDRESS ON FILE | | | | |
| 29417559 | ESPITIA, YVONNE | ADDRESS ON FILE | | | | |
| 29328342 | ESPOSITO, KAREN C | ADDRESS ON FILE | | | | |
| 29341280 | ESPOSITO, KYNDELL ANNE | ADDRESS ON FILE | | | | |
| 29390122 | ESPOSITO, LENA | ADDRESS ON FILE | | | | |
| 29409993 | ESPOSITO, MIAH | ADDRESS ON FILE | | | | |
| 29425577 | ESPOSITO, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| 29427610 | ESPOSITO, ROBERT | ADDRESS ON FILE | | | | |
| 29325930 | ESPOSITO, TONIANN | ADDRESS ON FILE | | | | |
| 29409734 | ESPREE-STARKS, DIANE LAUREN | ADDRESS ON FILE | | | | |
| 29396873 | ESPY, SUSAN | ADDRESS ON FILE | | | | |
| 29347544 | ESQUEDA, INEZ | ADDRESS ON FILE | | | | |
| 29394449 | ESQUEDA, KAREN | ADDRESS ON FILE | | | | |
| 29361911 | ESQUIBEL, KAREN | ADDRESS ON FILE | | | | |
| 29428945 | ESQUIBEL, LASHAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374432 | ESQUIBEL, LILLIAN TYLER | ADDRESS ON FILE | | | | |
| 29407809 | ESQUIBEL, TAYTUM | ADDRESS ON FILE | | | | |
| 29423356 | ESQUIL, LOUIS L | ADDRESS ON FILE | | | | |
| 29383306 | ESQUIVEL, ADAM | ADDRESS ON FILE | | | | |
| 29431334 | ESQUIVEL, ALONDRA | ADDRESS ON FILE | | | | |
| 29432503 | ESQUIVEL, ANAROSA | ADDRESS ON FILE | | | | |
| 29380902 | ESQUIVEL, ANISSA | ADDRESS ON FILE | | | | |
| 29378489 | ESQUIVEL, BRIANNA | ADDRESS ON FILE | | | | |
| 29401795 | ESQUIVEL, BRYAN | ADDRESS ON FILE | | | | |
| 29382032 | ESQUIVEL, CONNIE S | ADDRESS ON FILE | | | | |
| 29385751 | ESQUIVEL, DOMINIC | ADDRESS ON FILE | | | | |
| 29409157 | ESQUIVEL, FERMIN CARLOS | ADDRESS ON FILE | | | | |
| 29363335 | ESQUIVEL, JAMIE D | ADDRESS ON FILE | | | | |
| 29354562 | ESQUIVEL, JOHN | ADDRESS ON FILE | | | | |
| 29431491 | ESQUIVEL, JOSE IGNACIO | ADDRESS ON FILE | | | | |
| 29430517 | ESQUIVEL, SAUL | ADDRESS ON FILE | | | | |
| 29363622 | ESQUIVEL, SETTIMO G | ADDRESS ON FILE | | | | |
| 29411733 | ESQUIVIAS, ANGELICA | ADDRESS ON FILE | | | | |
| 29360632 | ESQUIVIAS, LESLIE | ADDRESS ON FILE | | | | |
| 29333166 | ESSENTIAL DECOR & BEYOND, INC | ESSENTIAL DECOR & BEYOND, INC., 2067 E. 55TH ST | VERNON | CA | 90058 | |
| 29316573 | ESSENTIAL DECOR & BEYOND, INC. | 2067 E. 55TH STREET | VERNON | CA | 90058 | |
| 29413380 | ESSENTIAL GROWTH | ASHLEY MEYER, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| 29415687 | ESSENTIAL HEATING AND AIR | 6343 FERNWOOD DRIVE | SHINGLE SPRINGS | CA | 95682-8042 | |
| 29432737 | ESSER, HEIDI LUCILLE | ADDRESS ON FILE | | | | |
| 29301678 | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY | ESSEX TOWN HALL, 30 MARTIN STREET | ESSEX | MA | 01929 | |
| 29393565 | ESSEX III, TERRY A | ADDRESS ON FILE | | | | |
| 29402789 | ESSEX, JACQUIE | ADDRESS ON FILE | | | | |
| 29434976 | ESSILFIE, DIANE | ADDRESS ON FILE | | | | |
| 29393645 | ESSLEY, ANDREW STEVEN-GLENN | ADDRESS ON FILE | | | | |
| 29387789 | ESSUAH-MENSAH, TORREL GABRIEL | ADDRESS ON FILE | | | | |
| 29407552 | ESSUMAN, ZOE | ADDRESS ON FILE | | | | |
| 29410666 | ESTABROOK, THUNDER WILLIAM | ADDRESS ON FILE | | | | |
| 29412351 | ESTALA, JAROD SAMUEL | ADDRESS ON FILE | | | | |
| 29415689 | ESTATE OF ACELIA BARRIOS | ADDRESS ON FILE | | | | |
| 29415690 | ESTATE OF ANDY PRYSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415691 | ESTATE OF ANGELA PELLERITO | ADDRESS ON FILE | | | | |
| 29415692 | ESTATE OF ASHLEY MCGILBRA | ADDRESS ON FILE | | | | |
| 29435157 | ESTATE OF BRADLEY WARREN | ADDRESS ON FILE | | | | |
| 29435158 | ESTATE OF BRENDA COUNTRYMAN | ADDRESS ON FILE | | | | |
| 29435160 | ESTATE OF CANDY MAY GONZALEZ | ADDRESS ON FILE | | | | |
| 29435161 | ESTATE OF CAROL MECKLEY | ADDRESS ON FILE | | | | |
| 29435162 | ESTATE OF CHARLES FLINT | ADDRESS ON FILE | | | | |
| 29435163 | ESTATE OF CHRISTINA HARRIS | ADDRESS ON FILE | | | | |
| 29435164 | ESTATE OF CONSTANZA SAN MARTIN | ADDRESS ON FILE | | | | |
| 29435165 | ESTATE OF DAMIAN CHILCOTE | ADDRESS ON FILE | | | | |
| 29435166 | ESTATE OF DANIEL BIDINGER | ADDRESS ON FILE | | | | |
| 29435167 | ESTATE OF DARIN GEISEN | ADDRESS ON FILE | | | | |
| 29435168 | ESTATE OF DARRELL SCHELL | ADDRESS ON FILE | | | | |
| 29435169 | ESTATE OF DENISE CONFER | ADDRESS ON FILE | | | | |
| 29415694 | ESTATE OF DJUANA GIANINO | ADDRESS ON FILE | | | | |
| 29415695 | ESTATE OF DUSTIN BROWN | ADDRESS ON FILE | | | | |
| 29415696 | ESTATE OF EDDIE OUTLEY | ADDRESS ON FILE | | | | |
| 29415697 | ESTATE OF EDWARD LOVE | ADDRESS ON FILE | | | | |
| 29415698 | ESTATE OF ELRIC FRANCO | ADDRESS ON FILE | | | | |
| 29415699 | ESTATE OF ELVIA NAVA | ADDRESS ON FILE | | | | |
| 29415700 | ESTATE OF FRANK RUSSELL | ADDRESS ON FILE | | | | |
| 29415701 | ESTATE OF GELILAH BYRD | ADDRESS ON FILE | | | | |
| 29415702 | ESTATE OF GEORGETTE AFENTAKIS | ADDRESS ON FILE | | | | |
| 29415703 | ESTATE OF HOMERO ALEJO | ADDRESS ON FILE | | | | |
| 29435171 | ESTATE OF JAMES DAKINS | ADDRESS ON FILE | | | | |
| 29435172 | ESTATE OF JANE THORN-DAVIS | ADDRESS ON FILE | | | | |
| 29435173 | ESTATE OF JAY DUNCAN | ADDRESS ON FILE | | | | |
| 29435174 | ESTATE OF JAY DUNCAN | ADDRESS ON FILE | | | | |
| 29435175 | ESTATE OF JEFFREY PHILLIPS | ADDRESS ON FILE | | | | |
| 29435176 | ESTATE OF JOHNTY BADGER | ADDRESS ON FILE | | | | |
| 29435177 | ESTATE OF JONATHAN LEE SILVER | ADDRESS ON FILE | | | | |
| 29435178 | ESTATE OF JORGE CHAVEZ | ADDRESS ON FILE | | | | |
| 29435179 | ESTATE OF KEITH BETHEA | ADDRESS ON FILE | | | | |
| 29435180 | ESTATE OF KENNETH GARCIA | ADDRESS ON FILE | | | | |
| 29435182 | ESTATE OF KENNETH HOBART | ADDRESS ON FILE | | | | |
| 29415704 | ESTATE OF KENNETH L GARCIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415705 | ESTATE OF KEVIN CHAMBERS | ADDRESS ON FILE | | | | |
| 29415706 | ESTATE OF KURT KROSS | ADDRESS ON FILE | | | | |
| 29415707 | ESTATE OF LORA MOORE | ADDRESS ON FILE | | | | |
| 29415708 | ESTATE OF MARIA PHILLIPS | ADDRESS ON FILE | | | | |
| 29415709 | ESTATE OF MATT ERNEST | ADDRESS ON FILE | | | | |
| 29415710 | ESTATE OF MELODY FARRIER | ADDRESS ON FILE | | | | |
| 29415712 | ESTATE OF MICHAEL KNOX | ADDRESS ON FILE | | | | |
| 29415711 | ESTATE OF MICHAEL KNOX | ADDRESS ON FILE | | | | |
| 29415714 | ESTATE OF MICHAEL MARTINO | ADDRESS ON FILE | | | | |
| 29415715 | ESTATE OF MICHAEL WHITE | ADDRESS ON FILE | | | | |
| 29435183 | ESTATE OF NICHOLAS GUIDRY | ADDRESS ON FILE | | | | |
| 29435184 | ESTATE OF PATRICIA CAPRILOA | ADDRESS ON FILE | | | | |
| 29435185 | ESTATE OF PATRICIA CAPRIOLA | ADDRESS ON FILE | | | | |
| 29435186 | ESTATE OF PHYLLIS LYON | ADDRESS ON FILE | | | | |
| 29435187 | ESTATE OF SCOTT POGAR | ADDRESS ON FILE | | | | |
| 29435188 | ESTATE OF SEYMOUR LEONARD | ADDRESS ON FILE | | | | |
| 29435189 | ESTATE OF SHARON FRANK | ADDRESS ON FILE | | | | |
| 29435190 | ESTATE OF SHARON HOPKINS | ADDRESS ON FILE | | | | |
| 29435192 | ESTATE OF TARA RONEY | ADDRESS ON FILE | | | | |
| 29435193 | ESTATE OF TARAYE WELLS | ADDRESS ON FILE | | | | |
| 29435194 | ESTATE OF TIMOTHY HICKS | ADDRESS ON FILE | | | | |
| 29435195 | ESTATE OF TYLER CARL | ADDRESS ON FILE | | | | |
| 29415716 | ESTATE OF TYLER HIRSCH | ADDRESS ON FILE | | | | |
| 29349962 | ESTEBAN, LISA M | ADDRESS ON FILE | | | | |
| 29333167 | ESTED INDUSTRIES INC | ESTED INDUSTRIES INC, 8484 AVENUE DE L | MONTREAL | QC | H2P 2R7 | CANADA |
| 29411770 | ESTELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396275 | ESTELLE, TYLER CHARLES | ADDRESS ON FILE | | | | |
| 29350962 | ESTEP, BLAKE | ADDRESS ON FILE | | | | |
| 29372517 | ESTEP, BRAD RYAN | ADDRESS ON FILE | | | | |
| 29432890 | ESTEP, BRAYDEN J | ADDRESS ON FILE | | | | |
| 29403355 | ESTEP, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | |
| 29342735 | ESTEP, EMIL E | ADDRESS ON FILE | | | | |
| 29423463 | ESTEP, GEORGIA A | ADDRESS ON FILE | | | | |
| 29404425 | ESTEP, JAMES | ADDRESS ON FILE | | | | |
| 29423759 | ESTEP, KADENCE LAURELLA JAYLEEN | ADDRESS ON FILE | | | | |
| 29362808 | ESTEP, LAURIE ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422896 | ESTEP, MATTHEW | ADDRESS ON FILE | | | | |
| 29352409 | ESTEP, RACHAEL NICOLE | ADDRESS ON FILE | | | | |
| 29349948 | ESTEP, TIMOTHY W | ADDRESS ON FILE | | | | |
| 29349990 | ESTEPP, TAMMY L | ADDRESS ON FILE | | | | |
| 29429831 | ESTER, RAYLIN KIARA | ADDRESS ON FILE | | | | |
| 29361190 | ESTERS, QUINTIN EDWARD | ADDRESS ON FILE | | | | |
| 29332194 | ESTES EXPRESS | 5451 HIGHWAY 42 | ELLENWOOD | GA | 30294-3801 | |
| 29332195 | ESTES EXPRESS LINES | PO BOX 105160 | ATLANTA | GA | 30348-5160 | |
| 29332196 | ESTES FORWARDING WORLDWIDE LLC | PO BOX 26206 | RICHMOND | VA | 23260-5612 | |
| 29353025 | ESTES, AMELIA | ADDRESS ON FILE | | | | |
| 29353578 | ESTES, CHANDLER J | ADDRESS ON FILE | | | | |
| 29370790 | ESTES, DESTINY ANN RENE | ADDRESS ON FILE | | | | |
| 29394831 | ESTES, KAYLA | ADDRESS ON FILE | | | | |
| 29370206 | ESTES, REBECKAH | ADDRESS ON FILE | | | | |
| 29343345 | ESTES, SHEILA I | ADDRESS ON FILE | | | | |
| 29370385 | ESTES, TAYA CHEYENE | ADDRESS ON FILE | | | | |
| 29398251 | ESTES, TRAVIS WAYNE | ADDRESS ON FILE | | | | |
| 29340712 | ESTEVE, KEMBERLY | ADDRESS ON FILE | | | | |
| 29346351 | ESTEVES, BERTHA Y | ADDRESS ON FILE | | | | |
| 29410623 | ESTEVEZ, JESUS | ADDRESS ON FILE | | | | |
| 29330834 | ESTEVEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 29400951 | ESTEVEZ, SAUL | ADDRESS ON FILE | | | | |
| 29333168 | ESTEX HOME FASHIONS | DYNAMITE DECORATORS INC, 301 HELEN ST | SOUTH PLAINFIELD | NJ | 07080-0001 | |
| 29382039 | ESTEY, KAY | ADDRESS ON FILE | | | | |
| 29397210 | ESTILETTE, CHAD | ADDRESS ON FILE | | | | |
| 29361501 | ESTILL, CHRISTIAN GRACE | ADDRESS ON FILE | | | | |
| 29399154 | ESTILL, MORGAN BETH | ADDRESS ON FILE | | | | |
| 29352652 | ESTINES, AMY GABRIELLE | ADDRESS ON FILE | | | | |
| 29353437 | ESTIS, CASSANDRA D | ADDRESS ON FILE | | | | |
| 29412072 | ESTIS, JACOB | ADDRESS ON FILE | | | | |
| 29417443 | ESTOMO, JESSICA | ADDRESS ON FILE | | | | |
| 29359718 | ESTOPEYAN, NALIEA MARIE | ADDRESS ON FILE | | | | |
| 29416463 | ESTORGE, TRISTEN LAWRENCE | ADDRESS ON FILE | | | | |
| 29416553 | ESTRAD, MARIA | ADDRESS ON FILE | | | | |
| 29380323 | ESTRADA AGUILAR, SARAY | ADDRESS ON FILE | | | | |
| 29329208 | ESTRADA CAMACHO BRAVO, JULIAN MARCEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380138 | ESTRADA, ABEL | ADDRESS ON FILE | | | | |
| 29385662 | ESTRADA, ADAMY | ADDRESS ON FILE | | | | |
| 29383371 | ESTRADA, ADRIAN | ADDRESS ON FILE | | | | |
| 29357397 | ESTRADA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29393322 | ESTRADA, ANDREA MARIE | ADDRESS ON FILE | | | | |
| 29395197 | ESTRADA, ANDRES | ADDRESS ON FILE | | | | |
| 29342801 | ESTRADA, ANDREW C | ADDRESS ON FILE | | | | |
| 29329903 | ESTRADA, ARMANDO NICOLAS | ADDRESS ON FILE | | | | |
| 29351793 | ESTRADA, BELEN | ADDRESS ON FILE | | | | |
| 29425278 | ESTRADA, CORY ANTHONY | ADDRESS ON FILE | | | | |
| 29407201 | ESTRADA, DANIEL IVAN | ADDRESS ON FILE | | | | |
| 29407021 | ESTRADA, DANIELA | ADDRESS ON FILE | | | | |
| 29339328 | ESTRADA, DESIREE | ADDRESS ON FILE | | | | |
| 29387326 | ESTRADA, EDGAR | ADDRESS ON FILE | | | | |
| 29349338 | ESTRADA, ELENA MARIE | ADDRESS ON FILE | | | | |
| 29424133 | ESTRADA, ELIJAH | ADDRESS ON FILE | | | | |
| 29333847 | ESTRADA, ELLA | ADDRESS ON FILE | | | | |
| 29427435 | ESTRADA, ELLIOT | ADDRESS ON FILE | | | | |
| 29364649 | ESTRADA, ENCARNACION | ADDRESS ON FILE | | | | |
| 29350980 | ESTRADA, ENOC LEVI | ADDRESS ON FILE | | | | |
| 29377147 | ESTRADA, ERICA | ADDRESS ON FILE | | | | |
| 29352899 | ESTRADA, ERIK | ADDRESS ON FILE | | | | |
| 29401375 | ESTRADA, ETHAN RAMON | ADDRESS ON FILE | | | | |
| 29410265 | ESTRADA, EVELYN GERALDINE | ADDRESS ON FILE | | | | |
| 29408042 | ESTRADA, GUSTAVO ALFONSO | ADDRESS ON FILE | | | | |
| 29387252 | ESTRADA, JENNIFER | ADDRESS ON FILE | | | | |
| 29392753 | ESTRADA, JENNIFER DENISE | ADDRESS ON FILE | | | | |
| 29380480 | ESTRADA, JEREMY ALLEN | ADDRESS ON FILE | | | | |
| 29390489 | ESTRADA, JESSE | ADDRESS ON FILE | | | | |
| 29358085 | ESTRADA, JOHN ANGEL | ADDRESS ON FILE | | | | |
| 29339330 | ESTRADA, JOSE (1910 LAKEWOOD CA) | ADDRESS ON FILE | | | | |
| 29375310 | ESTRADA, JOSE MANUEL | ADDRESS ON FILE | | | | |
| 29351218 | ESTRADA, KIMORA J | ADDRESS ON FILE | | | | |
| 29403010 | ESTRADA, KLENDER | ADDRESS ON FILE | | | | |
| 29430779 | ESTRADA, LEONARD | ADDRESS ON FILE | | | | |
| 29422982 | ESTRADA, LUIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29407687 | ESTRADA, MARIAH RHIANNON | ADDRESS ON FILE | | | | |
| 29339331 | ESTRADA, MICHAEL (1461 COLUMBUS GA) | ADDRESS ON FILE | | | | |
| 29407336 | ESTRADA, PENELOPE | ADDRESS ON FILE | | | | |
| 29405305 | ESTRADA, PRISCILLA MARTIN | ADDRESS ON FILE | | | | |
| 29433873 | ESTRADA, SAMMIE | ADDRESS ON FILE | | | | |
| 29384107 | ESTRADA, SOFIA GISSELLE | ADDRESS ON FILE | | | | |
| 29387682 | ESTRADA, SUGEY | ADDRESS ON FILE | | | | |
| 29325989 | ESTRADA, SYLVIA | ADDRESS ON FILE | | | | |
| 29335258 | ESTRADA, THERESA L | ADDRESS ON FILE | | | | |
| 29404813 | ESTRADA, TIANA | ADDRESS ON FILE | | | | |
| 29380380 | ESTRADA, WENDY | ADDRESS ON FILE | | | | |
| 29375626 | ESTRADA, YOSELIN | ADDRESS ON FILE | | | | |
| 29350848 | ESTRADA-CAMPUZANO, JONATHAN | ADDRESS ON FILE | | | | |
| 29401081 | ESTRELLA, CRISTARELI ABIGAIL | ADDRESS ON FILE | | | | |
| 29409962 | ESTRELLA, GENNIZARET | ADDRESS ON FILE | | | | |
| 29432375 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | |
| 29339332 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | |
| 29428687 | ESTRELLA, TIFFANY SUZETTE | ADDRESS ON FILE | | | | |
| 29370686 | ESTRELLON, THRISIA | ADDRESS ON FILE | | | | |
| 29381457 | ESTRIBERO, AMIAH TALYSSE | ADDRESS ON FILE | | | | |
| 29359288 | ESTRIDGE, SAPPHIRE | ADDRESS ON FILE | | | | |
| 29354891 | ESTRILL, KIANTE | ADDRESS ON FILE | | | | |
| 29396246 | ESTUDILLO, MARIE ESTELLA | ADDRESS ON FILE | | | | |
| 29374635 | ESWORTHY, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29425244 | ESZES, HEATHER | ADDRESS ON FILE | | | | |
| 29377421 | ETCHELLS, SHAWN DAVID | ADDRESS ON FILE | | | | |
| 29398006 | ETCHISON, ALEXIS | ADDRESS ON FILE | | | | |
| 29354052 | ETCHISON, HOLLY | ADDRESS ON FILE | | | | |
| 29433191 | ETHAN CONRAD | ADDRESS ON FILE | | | | |
| 29433196 | ETHAN CONRAD | ADDRESS ON FILE | | | | |
| 29433063 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29432649 | ETHAN CONRAD PROPERTIES | ETHAN CONRAD, 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29432991 | ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29428202 | ETHAN, TRISTON | ADDRESS ON FILE | | | | |
| 29362077 | ETHEREDGE, DONALD JAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404774 | ETHERIDGE, HEATHER REID | ADDRESS ON FILE | | | | |
| 29333169 | ETHICAL PRODUCTS INC | ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA | BLOOMFIELD | NJ | 07003-5636 | |
| 29329286 | ETHINGTON, JALYNN SUSANNA | ADDRESS ON FILE | | | | |
| 29392418 | ETHRIDGE, JOSEPH | ADDRESS ON FILE | | | | |
| 29427911 | ETIENNE, ANTHONY | ADDRESS ON FILE | | | | |
| 29380664 | ETIENNE, CHRIS | ADDRESS ON FILE | | | | |
| 29424609 | ETIENNE, JEFF | ADDRESS ON FILE | | | | |
| 29402485 | ETLING III, ALFRED | ADDRESS ON FILE | | | | |
| 29337501 | ETOWAH CO CIRCUIT COURT | 801 FOREST AVE STE 202 | GADSDEN | AL | 35901-3620 | |
| 29337502 | ETOWAH CO DISTRICT COURT | 801 FORREST AVE | GADSDEN | AL | 35901-3620 | |
| 29306775 | ETOWAH COUNTY SALES & USE TAX | PO BOX 1369 | HARTSELLE | AL | 35640-1369 | |
| 29308343 | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY | 800 FORREST AVE. | GADSDEN | AL | 35901 | |
| 29403965 | ETSELL, JOHN DAVID | ADDRESS ON FILE | | | | |
| 29405272 | ETSITTY, LEAH | ADDRESS ON FILE | | | | |
| 29353816 | ETSON, TIMOTHY D. | ADDRESS ON FILE | | | | |
| 29333170 | ETTA SAYS, LLC., DBA TREAT PLANET, | ETTA SAYS, LLC DBA TREAT PLANET, LL, 3159 RIDER TRAIL S | EARTH CITY | MO | 63045 | |
| 29355353 | ETTENSPERGER, IRMA | ADDRESS ON FILE | | | | |
| 29372974 | ETTINGER, AVERY | ADDRESS ON FILE | | | | |
| 29419580 | EUBANKS, COLLEEN DEIDRE | ADDRESS ON FILE | | | | |
| 29351430 | EUBANKS, EMILY | ADDRESS ON FILE | | | | |
| 29385446 | EUBANKS, JOVONTI DONTEZE | ADDRESS ON FILE | | | | |
| 29356642 | EUBANKS, KELSEY T | ADDRESS ON FILE | | | | |
| 29384602 | EUBANKS, MADISEN LEIGH | ADDRESS ON FILE | | | | |
| 29420976 | EUBANKS, MARK A | ADDRESS ON FILE | | | | |
| 29357156 | EUBANKS, RAMONE | ADDRESS ON FILE | | | | |
| 29406383 | EUBANKS, ROBERT JACOB CARTER | ADDRESS ON FILE | | | | |
| 29412188 | EUBANKS, RUSSELL | ADDRESS ON FILE | | | | |
| 29379507 | EUBANKS, SAKENDRIA SHAMEKA | ADDRESS ON FILE | | | | |
| 29398569 | EUBANKS, WILLIAM | ADDRESS ON FILE | | | | |
| 29434239 | EUCCE, BRENDA | ADDRESS ON FILE | | | | |
| 29337503 | EUCLID MUNICIPAL COURT | 555 E 222ND ST | EUCLID | OH | 44123-2099 | |
| 29299625 | EUCLID SHOPPING CENTER LLC | 508 WEST 30TH STREET, ATTN: LESLIE KERR | NEWPORT BEACH | CA | 92663-3714 | |
| 29334778 | EUCLID SHOPPING CENTER LLC | 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126-2604 | |
| 29405848 | EUDELL, X'ZAVIER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384074 | EUDY, JASON A | ADDRESS ON FILE | | | | |
| 29304999 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | SEATTLE | WA | 98124-5192 | |
| 29393695 | EUGENE, HERNS | ADDRESS ON FILE | | | | |
| 29401140 | EUGENE, JUSTINVIARD | ADDRESS ON FILE | | | | |
| 29328465 | EUGENE, OSPITE | ADDRESS ON FILE | | | | |
| 29400866 | EUGENE, ROSALIND M | ADDRESS ON FILE | | | | |
| 29408895 | EUGENE-KAGLER, CATRICE | ADDRESS ON FILE | | | | |
| 29398097 | EUGENIA, KAITLYN MARIE | ADDRESS ON FILE | | | | |
| 29423194 | EUHUS, RICHARD JACOB | ADDRESS ON FILE | | | | |
| 29297526 | EUN, GRACE | ADDRESS ON FILE | | | | |
| 29385264 | EURE, MARQUISE ANTHONY | ADDRESS ON FILE | | | | |
| 29333171 | EUREKA LLC | EUREKA LLC, 14821 NORTHAM ST | LA MIRADA | CA | 90638 | |
| 29333172 | EURO WARE INC | DURA KLEEN USA INC, 458 E 101ST ST | BROOKLYN | NY | 11236-2106 | |
| 29333173 | EURO-AMERICAN BRANDS LLC | EURO-AMERICAN BRANDS LLC, 95 ROUTE 17 S STE 314 | PARAMUS | NJ | 07652 | |
| 29332424 | EUROBUBBLIES INC | EUROBUBBLIES INC, 800 W CUMMINGS PARK | WOBURN | MA | 01801 | |
| 29320282 | Eurofood S.R.L. | Attn: Patrizia Vita, Piazza San Giuseppe 13 | Capo d'Orlando, Messina | | 98071 | Italy |
| 29332426 | EUROFOOD SRL | PIAZZA SAN GUISEPPE 13 | CAPO DORLANDO | | | ITALY |
| 29415720 | EUROMONITOR INTERNATIONAL INC | 1N DEARBORN STE 1700 | CHICAGO | IL | 60602 | |
| 29333175 | EUROPA MARKET IMPORT FOODS | EUROPA MARKET CO INC, 8100 WATER STREET | SAINT LOUIS | MO | 63111 | |
| 29346066 | EUROPA SPORTS PARTNERS | EUROPA SPORTS PARTNERS, 11401 GRANITE STREET | CHARLOTTE | NC | 28273 | |
| 29346067 | EUROPEAN CONFECTIONS INC | 1820 E WARM SPRINGS RD STE 100 | LAS VEGAS | NV | 89119-4680 | |
| 29332427 | EUROPEAN HOME DESIGNS | EUROPEAN HOME DESIGNS, 347 5TH AVE FL 2ND | NEW YORK | NY | 10016-5037 | |
| 29346068 | EUROPEAN IMPORTS INC, A SYSCO COMPA | EUROPEAN IMPORTS INC., 600 E BROOK DRIVE | ARLINGTON HEIGHTS | IL | 60005 | |
| 29386105 | EUSEBIO, AMAIRANY | ADDRESS ON FILE | | | | |
| 29402876 | EUSTICE, TIFFANY ALLYCE | ADDRESS ON FILE | | | | |
| 29334779 | EUSTIS PLAZA INC | REF: ACCT 1028936163, PO BOX 538600 | ATLANTA | GA | 30353-8600 | |
| 29390653 | EUTSEY, TYRONE | ADDRESS ON FILE | | | | |
| 29297800 | EVANGELINE PARKER-GUEST | ADDRESS ON FILE | | | | |
| 29408366 | EVANGELISTA, IRENE JOSELYN | ADDRESS ON FILE | | | | |
| 29431709 | EVANGELISTA, JONATHAN | ADDRESS ON FILE | | | | |
| 29351045 | EVANGELISTA, SAM DOMINIC | ADDRESS ON FILE | | | | |
| 29337504 | EVANS & MULLINIX | 7225 RENNER RD STE 200 | SHAWNEE | KS | 66217-3046 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334780 | EVANS BEST LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 29334781 | EVANS BEST LLC | C/O LIAM COLLINS, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319-3132 | |
| 29306110 | EVANS BEST LLC | FELDMAN , BRETT, C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319 | |
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN, C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29332197 | EVANS DELIVERY COMPANY INC | 100-110 W COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972-1934 | |
| 29346069 | EVANS FOOD GROUP | 5257 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0047 | |
| 29371947 | EVANS JR, STEVIE | ADDRESS ON FILE | | | | |
| 29427943 | EVANS JR., KEVIN | ADDRESS ON FILE | | | | |
| 29399396 | EVANS, ABIGAIL | ADDRESS ON FILE | | | | |
| 29343868 | EVANS, ADRIAN M | ADDRESS ON FILE | | | | |
| 29328012 | EVANS, ADRIANNE D | ADDRESS ON FILE | | | | |
| 29364570 | EVANS, ALEJANDRO DARNELL | ADDRESS ON FILE | | | | |
| 29348914 | EVANS, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| 29396664 | EVANS, ALEXIS G | ADDRESS ON FILE | | | | |
| 29420298 | EVANS, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29430074 | EVANS, ALLEN | ADDRESS ON FILE | | | | |
| 29409231 | EVANS, AMANDA | ADDRESS ON FILE | | | | |
| 29368474 | EVANS, AMANDA GAIL | ADDRESS ON FILE | | | | |
| 29376632 | EVANS, AMBER | ADDRESS ON FILE | | | | |
| 29399298 | EVANS, ANAHI | ADDRESS ON FILE | | | | |
| 29393738 | EVANS, ANDRE | ADDRESS ON FILE | | | | |
| 29414657 | EVANS, ANGELA J | ADDRESS ON FILE | | | | |
| 29428313 | EVANS, ANTHONY | ADDRESS ON FILE | | | | |
| 29341763 | EVANS, ANTHONY J | ADDRESS ON FILE | | | | |
| 29345689 | EVANS, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| 29392241 | EVANS, ASHYA | ADDRESS ON FILE | | | | |
| 29394753 | EVANS, AYANA JAE | ADDRESS ON FILE | | | | |
| 29366218 | EVANS, BEVERLY L | ADDRESS ON FILE | | | | |
| 29359526 | EVANS, BRADLEY JERMAINE | ADDRESS ON FILE | | | | |
| 29404478 | EVANS, BRANDON | ADDRESS ON FILE | | | | |
| 29424162 | EVANS, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29427044 | EVANS, BRYANA | ADDRESS ON FILE | | | | |
| 29417033 | EVANS, BRYKALA | ADDRESS ON FILE | | | | |
| 29361517 | EVANS, CALVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377513 | EVANS, CAMPBELL | ADDRESS ON FILE | | | | |
| 29373369 | EVANS, CAYENNE LASHAY | ADDRESS ON FILE | | | | |
| 29398050 | EVANS, CHELSY RENEE | ADDRESS ON FILE | | | | |
| 29418148 | EVANS, CHERISE | ADDRESS ON FILE | | | | |
| 29399780 | EVANS, CHLOE ALAINE | ADDRESS ON FILE | | | | |
| 29357132 | EVANS, CHRISTAL NICOLE | ADDRESS ON FILE | | | | |
| 29380506 | EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29380790 | EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29327891 | EVANS, CHYENNE NOEL | ADDRESS ON FILE | | | | |
| 29372142 | EVANS, COLIN MICHAEL | ADDRESS ON FILE | | | | |
| 29430989 | EVANS, COLUMBUS DAVID | ADDRESS ON FILE | | | | |
| 29374692 | EVANS, COURTNEY | ADDRESS ON FILE | | | | |
| 29423816 | EVANS, DANAJAH | ADDRESS ON FILE | | | | |
| 29362469 | EVANS, DANIEL EDWARD RYAN | ADDRESS ON FILE | | | | |
| 29364661 | EVANS, DANTE FRANCISCO | ADDRESS ON FILE | | | | |
| 29377727 | EVANS, DARRELL DONNELL | ADDRESS ON FILE | | | | |
| 29389281 | EVANS, DAVID R | ADDRESS ON FILE | | | | |
| 29395256 | EVANS, DERRICK | ADDRESS ON FILE | | | | |
| 29426298 | EVANS, DESTINEE K. | ADDRESS ON FILE | | | | |
| 29388136 | EVANS, DONNA | ADDRESS ON FILE | | | | |
| 29335637 | EVANS, DONNA J | ADDRESS ON FILE | | | | |
| 29340378 | EVANS, EDGAR | ADDRESS ON FILE | | | | |
| 29368303 | EVANS, ERIN ALEXIS | ADDRESS ON FILE | | | | |
| 29379169 | EVANS, FAITH | ADDRESS ON FILE | | | | |
| 29422589 | EVANS, FELICIA | ADDRESS ON FILE | | | | |
| 29371663 | EVANS, GABRIELLE MADDUX | ADDRESS ON FILE | | | | |
| 29342124 | EVANS, GREG | ADDRESS ON FILE | | | | |
| 29391015 | EVANS, HAROLD | ADDRESS ON FILE | | | | |
| 29358109 | EVANS, JADAVIOUS | ADDRESS ON FILE | | | | |
| 29343712 | EVANS, JADEN ANTHONY | ADDRESS ON FILE | | | | |
| 29379805 | EVANS, JAHAVYON LAMAR | ADDRESS ON FILE | | | | |
| 29364995 | EVANS, JAKOBI I | ADDRESS ON FILE | | | | |
| 29408067 | EVANS, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29372531 | EVANS, JAMES COLTON DWAYNE | ADDRESS ON FILE | | | | |
| 29404466 | EVANS, JAQUALLIN DASHUN | ADDRESS ON FILE | | | | |
| 29359647 | EVANS, JASMINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29392503 | EVANS, JEANNE LYNN | ADDRESS ON FILE | | | | |
| 29389289 | EVANS, JESSICA A | ADDRESS ON FILE | | | | |
| 29427676 | EVANS, JHANE | ADDRESS ON FILE | | | | |
| 29385996 | EVANS, JIMMY RAY | ADDRESS ON FILE | | | | |
| 29401016 | EVANS, JOSEPH | ADDRESS ON FILE | | | | |
| 29328769 | EVANS, JULIE ANN | ADDRESS ON FILE | | | | |
| 29379103 | EVANS, KAMIL SHAVON | ADDRESS ON FILE | | | | |
| 29416227 | EVANS, KAREN | ADDRESS ON FILE | | | | |
| 29391555 | EVANS, KATHLEEN | ADDRESS ON FILE | | | | |
| 29339854 | EVANS, KATHLEEN A | ADDRESS ON FILE | | | | |
| 29409677 | EVANS, KEENA | ADDRESS ON FILE | | | | |
| 29417530 | EVANS, KELCY | ADDRESS ON FILE | | | | |
| 29297806 | EVANS, KENDERICK | ADDRESS ON FILE | | | | |
| 29396684 | EVANS, KRISTOPHER NOAH | ADDRESS ON FILE | | | | |
| 29387961 | EVANS, KY'ASIA NEVEAH | ADDRESS ON FILE | | | | |
| 29387081 | EVANS, LARRECIA | ADDRESS ON FILE | | | | |
| 29399766 | EVANS, LEANN MAHALA | ADDRESS ON FILE | | | | |
| 29365019 | EVANS, LISA MARIE | ADDRESS ON FILE | | | | |
| 29368341 | EVANS, LOGAN JOSHUA | ADDRESS ON FILE | | | | |
| 29402025 | EVANS, LUKE CHARLES | ADDRESS ON FILE | | | | |
| 29357571 | EVANS, MAE M | ADDRESS ON FILE | | | | |
| 29419128 | EVANS, MARCUS | ADDRESS ON FILE | | | | |
| 29429106 | EVANS, MARIAH | ADDRESS ON FILE | | | | |
| 29429866 | EVANS, MARK B | ADDRESS ON FILE | | | | |
| 29378673 | EVANS, MARKITA L. | ADDRESS ON FILE | | | | |
| 29355409 | EVANS, MARSAH KAY | ADDRESS ON FILE | | | | |
| 29366775 | EVANS, MARSHALL | ADDRESS ON FILE | | | | |
| 29400684 | EVANS, MARTERIUS | ADDRESS ON FILE | | | | |
| 29363907 | EVANS, MARTIN S | ADDRESS ON FILE | | | | |
| 29416603 | EVANS, MARY | ADDRESS ON FILE | | | | |
| 29409901 | EVANS, MATT | ADDRESS ON FILE | | | | |
| 29403707 | EVANS, MAYONNA | ADDRESS ON FILE | | | | |
| 29378879 | EVANS, MELODY | ADDRESS ON FILE | | | | |
| 29392646 | EVANS, MICHAEL JASON | ADDRESS ON FILE | | | | |
| 29386438 | EVANS, MORGAN | ADDRESS ON FILE | | | | |
| 29374511 | EVANS, MORGAN K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394009 | EVANS, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29396692 | EVANS, NEVAEH MARIAH | ADDRESS ON FILE | | | | |
| 29399355 | EVANS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29340708 | EVANS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29392531 | EVANS, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29373406 | EVANS, NICHOLAS TYLER | ADDRESS ON FILE | | | | |
| 29399937 | EVANS, NICK PHILLIP | ADDRESS ON FILE | | | | |
| 29381567 | EVANS, NICOLE | ADDRESS ON FILE | | | | |
| 29352113 | EVANS, PATRICIA DIONNE | ADDRESS ON FILE | | | | |
| 29356523 | EVANS, PERNELL | ADDRESS ON FILE | | | | |
| 29390679 | EVANS, RACHEL MARIA | ADDRESS ON FILE | | | | |
| 29340568 | EVANS, RAMON | ADDRESS ON FILE | | | | |
| 29346217 | EVANS, REBECCA Z | ADDRESS ON FILE | | | | |
| 29378552 | EVANS, ROBERT EDWIN | ADDRESS ON FILE | | | | |
| 29394226 | EVANS, RONCHE LATARRA | ADDRESS ON FILE | | | | |
| 29377310 | EVANS, SADIE | ADDRESS ON FILE | | | | |
| 29378109 | EVANS, SHARON L | ADDRESS ON FILE | | | | |
| 29412324 | EVANS, SHAWN ALLEN | ADDRESS ON FILE | | | | |
| 29412909 | EVANS, STEVEN ZEKE | ADDRESS ON FILE | | | | |
| 29344697 | EVANS, SUE | ADDRESS ON FILE | | | | |
| 29421250 | EVANS, TAKARII ERICKA RENAE | ADDRESS ON FILE | | | | |
| 29340702 | EVANS, TATYONA | ADDRESS ON FILE | | | | |
| 29419131 | EVANS, TAYLOR | ADDRESS ON FILE | | | | |
| 29354125 | EVANS, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| 29385507 | EVANS, TELLYONNA | ADDRESS ON FILE | | | | |
| 29361459 | EVANS, TE'NYAH MAREE | ADDRESS ON FILE | | | | |
| 29339334 | EVANS, THEODORE | ADDRESS ON FILE | | | | |
| 29401497 | EVANS, TIFFANY A | ADDRESS ON FILE | | | | |
| 29409822 | EVANS, TINA M | ADDRESS ON FILE | | | | |
| 29401106 | EVANS, TRACY CORRELL | ADDRESS ON FILE | | | | |
| 29407170 | EVANS, TREVOR | ADDRESS ON FILE | | | | |
| 29418374 | EVANS, TREVOR MICHAEL | ADDRESS ON FILE | | | | |
| 29431176 | EVANS, TYLER | ADDRESS ON FILE | | | | |
| 29358496 | EVANS, TYRONE M | ADDRESS ON FILE | | | | |
| 29373440 | EVANS, TYUS D | ADDRESS ON FILE | | | | |
| 29417012 | EVANS, VALORIE L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331009 | EVANS, VICKEY T | ADDRESS ON FILE | | | | |
| 29399800 | EVANS, VICTOR | ADDRESS ON FILE | | | | |
| 29409861 | EVANS, WADE P. | ADDRESS ON FILE | | | | |
| 29355360 | EVANS, WILLIAM | ADDRESS ON FILE | | | | |
| 29329157 | EVANS, ZION RENDELL | ADDRESS ON FILE | | | | |
| 29420139 | EVANS-PYNE, ULANDA TONI-ANN | ADDRESS ON FILE | | | | |
| 29432926 | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 29415724 | EVANSVILLE POLICE DEPT | ALARM COORDINATOR, 15 NW MARTIN LUTHER KING JR BLVD | EVANSVILLE . | IN | 47708-1816 | |
| 29305000 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | EVANSVILLE | IN | 47740-0019 | |
| 29394756 | EVARISTO, GABRIELA | ADDRESS ON FILE | | | | |
| 29405906 | EVE, CANDICE | ADDRESS ON FILE | | | | |
| 29396384 | EVEANS, JONNY LEE | ADDRESS ON FILE | | | | |
| 29369364 | EVELAND, SUSAN LYNETTE | ADDRESS ON FILE | | | | |
| 29297948 | EVELYN L NEWELL & VICTORIA NEWELL JT TEN | ADDRESS ON FILE | | | | |
| 29414185 | EVENING JOURNAL ASSOCIATION | DBA JERSEY JOURNAL, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| 29414186 | EVENING LEADER | HORIZON OHIO PUBLICATIONS INC, 102 E SPRING ST | ST MARYS | OH | 45885 | |
| 29414187 | EVENING TRIBUNE | GATEHOUSE MEDIA NEW YORK, PO BOX 631212 | CINCINNATI | OH | 45263-1212 | |
| 29344917 | EVENSON, TYRONE | ADDRESS ON FILE | | | | |
| 29397582 | EVERAGE, GAGE | ADDRESS ON FILE | | | | |
| 29400343 | EVERAGE, STEVEN | ADDRESS ON FILE | | | | |
| 29327880 | EVERARD, EMILY K | ADDRESS ON FILE | | | | |
| 29415726 | EVERBRIDGE INC | 155 N LAKE AVE SUITE 900 | PASADENA | CA | 91101 | |
| 29301273 | EVEREST INDEMNITY INSURANCE COMPANY | 28 STATE ST, 36TH FLOOR | BOSTON | MA | 02109 | |
| 29415727 | EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | COLUMBUS | OH | 43229 | |
| 29346070 | EVEREST WHOLESALE | 1430 CORMORANT RD | ANCASTER | ON | L9G 4V5 | CANADA |
| 29337505 | EVERETT ASSOC OF CREDIT MEN | PO BOX 5367 | EVERETT | WA | 98206-5367 | |
| 29404094 | EVERETT, ALEXA | ADDRESS ON FILE | | | | |
| 29418492 | EVERETT, ALEXANDER THOMAS | ADDRESS ON FILE | | | | |
| 29408270 | EVERETT, AVA ABIGAIL | ADDRESS ON FILE | | | | |
| 29370095 | EVERETT, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29383542 | EVERETT, CAMRON | ADDRESS ON FILE | | | | |
| 29390008 | EVERETT, CONNOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420945 | EVERETT, DAVID F | ADDRESS ON FILE | | | | |
| 29388951 | EVERETT, DAYRON | ADDRESS ON FILE | | | | |
| 29344408 | EVERETT, DESAREE KHALIA | ADDRESS ON FILE | | | | |
| 29425329 | EVERETT, DYLAN | ADDRESS ON FILE | | | | |
| 29410649 | EVERETT, IMARA | ADDRESS ON FILE | | | | |
| 29356791 | EVERETT, JAY | ADDRESS ON FILE | | | | |
| 29397795 | EVERETT, KEIARON ARIYANNA | ADDRESS ON FILE | | | | |
| 29387388 | EVERETT, LAUREN | ADDRESS ON FILE | | | | |
| 29328841 | EVERETT, MARKAYVIAS L | ADDRESS ON FILE | | | | |
| 29380803 | EVERETT, MATTHEW LUCAS | ADDRESS ON FILE | | | | |
| 29330468 | EVERETT, MAURICE K | ADDRESS ON FILE | | | | |
| 29402351 | EVERETT, NATASHA | ADDRESS ON FILE | | | | |
| 29380473 | EVERETT, RILEY RAEMARIE | ADDRESS ON FILE | | | | |
| 29379092 | EVERETT, TAMIA | ADDRESS ON FILE | | | | |
| 29378358 | EVERETT, TIMOTHY W. | ADDRESS ON FILE | | | | |
| 29404089 | EVERETT, TRAVIS CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29386810 | EVERETTE, BREYANNAH | ADDRESS ON FILE | | | | |
| 29369426 | EVERETTE, CODY | ADDRESS ON FILE | | | | |
| 29393758 | EVERETTE, DESHON | ADDRESS ON FILE | | | | |
| 29348852 | EVERETTS, CATHERINE | ADDRESS ON FILE | | | | |
| 29337506 | EVERGEEN PROFESSIONAL RECOVERIES IN | PO BOX 666 | BOTHELL | WA | 98041-0666 | |
| 29435196 | EVERGREEN AIR CONDITIONING INC | BROCK J STUDINSKI, 11414 W PARK PL STE 202 | MILWAUKEE | WI | 53224-3500 | |
| 29346071 | EVERGREEN ENTERPRISES OF VIRGINIA, | EVERGREEN ENTERPRISES OF VIRGINIA, , 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| 29337507 | EVERGREEN FINANCIAL SERVICES | PO BOX 9073 | YAKIMA | WA | 98909-9073 | |
| 29346072 | EVERGREEN LICENSING LLC | EVERGREEN LICENSING LLC, 5737 KANAN ROAD UNIT 344 | AGOURA HILLS | CA | 91301 | |
| 29334785 | EVERGREEN MARKETPLACE LLC | 855 W BROAD ST STE 300 | BOISE | ID | 83702-7154 | |
| 29346073 | EVERGREEN PARTNERS LLC | EVERGREEN PARTNERS LLC, 99 HUDSON ST, FL 14 | NEW YORK | NY | 10013-1917 | |
| 29325752 | EVERGREEN SBT | EVERGREEN ENTERPRISES OF VIRGINIA, , 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| 29346074 | EVERGREEN USA LLC | EVERGREEN USA LLC, 380 MOUNTAIN RD UNIT 206 | UNION CITY | NJ | 07087-7302 | |
| 29309480 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | KANSAS CITY | MO | 64121-9915 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29309490 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | KANSAS CITY | MO | 64121-9330 | |
| 29375794 | EVERHART, JUSTIN | ADDRESS ON FILE | | | | |
| 29350133 | EVERHART, PENNY E | ADDRESS ON FILE | | | | |
| 29371347 | EVERHEART, MONICA | ADDRESS ON FILE | | | | |
| 29358266 | EVERIDGE, JORDAN DEAN | ADDRESS ON FILE | | | | |
| 29360383 | EVERINGHAM, MATTHEW LEE | ADDRESS ON FILE | | | | |
| 29359057 | EVERLY, DAWN R | ADDRESS ON FILE | | | | |
| 29388535 | EVERLY, LONDON | ADDRESS ON FILE | | | | |
| 29360676 | EVERLY, TAYLOR R | ADDRESS ON FILE | | | | |
| 29435197 | EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE NE STE 2300 | ATLANTA | GA | 30309-4416 | |
| 29376316 | EVERSOLE, BLAINE A | ADDRESS ON FILE | | | | |
| 29428926 | EVERSOLE, MELISSA | ADDRESS ON FILE | | | | |
| 29327833 | EVERSOLE, PAYTON OLIVIA | ADDRESS ON FILE | | | | |
| 29344844 | EVERSOLE, TONYA | ADDRESS ON FILE | | | | |
| 29381701 | EVERSON, DILLON LANE | ADDRESS ON FILE | | | | |
| 29363886 | EVERSON, GLENN | ADDRESS ON FILE | | | | |
| 29350842 | EVERSON, KELLY RAY | ADDRESS ON FILE | | | | |
| 29427056 | EVERSON, OLIVER | ADDRESS ON FILE | | | | |
| 29402979 | EVERSON, PHAYBIA DAWN | ADDRESS ON FILE | | | | |
| 29398555 | EVERSON-DELUNA, NICOLE | ADDRESS ON FILE | | | | |
| 29302988 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | BOSTON | MA | 02205-6007 | |
| 29309497 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | BOSTON | MA | 02205-6002 | |
| 29309505 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | BOSTON | MA | 02205-6003 | |
| 29303009 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | BOSTON | MA | 02205-6004 | |
| 29305007 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | BOSTON | MA | 02205-6005 | |
| 29309513 | EVERSOURCE/55215 | PO BOX 55215 | BOSTON | MA | 02205 | |
| 29332428 | EVERSTAR MERCHANDISE CO | EVERSTAR MERCHANDISE CO, UNIT 12 13 11F HATBOUR CNTR TWR1 | KOWLOON | | | CHINA |
| 29426199 | EVERT, BROCK ANTHONY | ADDRESS ON FILE | | | | |
| 29389774 | EVERT, KELLI JOAN | ADDRESS ON FILE | | | | |
| 29400470 | EVERT, VICTORIA D. | ADDRESS ON FILE | | | | |
| 29378866 | EVERTS, KATELYN | ADDRESS ON FILE | | | | |
| 29403567 | EVERTTS, KAREN M | ADDRESS ON FILE | | | | |
| 29385805 | EVILSIZER, CLEA | ADDRESS ON FILE | | | | |
| 29329291 | EVINS, JOSHUA DEVON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326365 | EVO, SHANE RENE | ADDRESS ON FILE | | | | |
| 29349397 | EVOLA, ANTHONY R | ADDRESS ON FILE | | | | |
| 29346076 | EVOLUTION GROUP USA LLC | EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, STE 200 | FORT LAUDERDALE | FL | 33305 | |
| 29435198 | EVOLUTION MAINTENANCE INC | ERIC GRESCHNER, 105 FLEX AVENUE | PORTLAND | TN | 37148 | |
| 29333176 | EVOVA FOODS INC. | EVOVA FOODS US INC., #1 - 123 PINEHOUSE DR. | SASKATOON | SK | S7K 5W1 | CANADA |
| 29334786 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | |
| 29339335 | EVRIHOLDER PRODUCTS, LLC (COOK WORKS JAR & BOTTLE OPENER) | LOUIS C. PAUL & ASSOCIATES, PLLC, PAUL, ESQ., LOUIS C., 25 IMPERIAL AVE | WESTPORT | CT | 06880 | |
| 29421109 | EVSEICHIK, EVA MARIE | ADDRESS ON FILE | | | | |
| 29367143 | EVURUNOBI, OGBONNA ONYEKWERE | ADDRESS ON FILE | | | | |
| 29328215 | EWANS, ROGER | ADDRESS ON FILE | | | | |
| 29377467 | EWASKIEW, STEPHEN J | ADDRESS ON FILE | | | | |
| 29381960 | EWASKO, JOHN J | ADDRESS ON FILE | | | | |
| 29358731 | EWEN, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| 29386536 | EWERT, SANDRA KAY | ADDRESS ON FILE | | | | |
| 29349473 | EWING, ALYSSA | ADDRESS ON FILE | | | | |
| 29403016 | EWING, ANTWAN L | ADDRESS ON FILE | | | | |
| 29404100 | EWING, ASHLYN NIKOLE | ADDRESS ON FILE | | | | |
| 29349856 | EWING, AYDEN | ADDRESS ON FILE | | | | |
| 29396725 | EWING, BETTY D | ADDRESS ON FILE | | | | |
| 29403863 | EWING, CORNELIUS JAMES | ADDRESS ON FILE | | | | |
| 29342661 | EWING, EMILY BROOKE | ADDRESS ON FILE | | | | |
| 29410103 | EWING, ERIN R | ADDRESS ON FILE | | | | |
| 29383787 | EWING, JASON | ADDRESS ON FILE | | | | |
| 29425464 | EWING, JONTAVIUS J | ADDRESS ON FILE | | | | |
| 29369711 | EWING, JOURDAN TAYLOR | ADDRESS ON FILE | | | | |
| 29427806 | EWING, KEDRIN O | ADDRESS ON FILE | | | | |
| 29374879 | EWING, MARKELL | ADDRESS ON FILE | | | | |
| 29426731 | EWING, WYATT MATTHEW | ADDRESS ON FILE | | | | |
| 29391859 | EWING-BOETZ, KACI | ADDRESS ON FILE | | | | |
| 29384368 | EWRY, STEPHEN L | ADDRESS ON FILE | | | | |
| 29435199 | EXAMWORKS COMPLIANCE SOLUTIONS LLC | 1424 N BROWN RD STE 100 | LAWRENCEVILLE | GA | 30043 | |
| 29334787 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333177 | EXCELLED SHEEPSKIN AND LEATHER COAT | EXCELLED SHEEPSKIN AND LEATHER COAT, 1540 OCEAN AVE UNIT 12 | SEA BRIGHT | NJ | 07760-2269 | |
| 29330102 | EXCINIA, MARGARET | ADDRESS ON FILE | | | | |
| 29315426 | Excite USA LLC | 4393 Sunbelt DR | Addison | TX | 75001 | |
| 29333178 | EXCLUSIVELY PET INC | 7711 N 81ST ST | MILWAUKEE | WI | 53223-3847 | |
| 29333179 | EXECUTION SALES GROUP LLC | 916 STREETSIDE LANE | ARGYLE | TX | 76226-2183 | |
| 29333180 | EXECUTIVE SALES & MARKETING, INC. | EXECUTIVE SALES AND MARKETING, INC., EXECUTIVE SALES AND MARKETING, INC. | CHESAPEAKE | VA | 23322 | |
| 29332198 | EXEGISTICS INC | PO BOX 1197 | NORTH VERNON | IN | 47265-5197 | |
| 29435200 | EXELA TECHNOLOGIES INC | UNITED INFORMATION SERVICES INC, 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | |
| 29305798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | |
| 29334788 | EXETER 16290 NV LLC | C/O NORTH AMERICAN COMMERCIAL, 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | |
| 29357534 | EXIL, EARWHEEN M | ADDRESS ON FILE | | | | |
| 29337006 | EXIL, SARAI | ADDRESS ON FILE | | | | |
| 29332429 | EXMART INT'L PVT LTD | 268 SANT NAGAR EAST OF KAILASH | NEW DELHI | | | INDIA |
| 29403692 | EXON, ZIERIN MAURICE | ADDRESS ON FILE | | | | |
| 29334789 | EXPEDITION CENTER LLC | 6605 SILVER LACE CT | LOUISVILLE | KY | 40228-1284 | |
| 29298453 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT | LOUISVILLE | KY | 40228 | |
| 29332199 | EXPEDITORS INTERNATIONAL OF WA | 2550 JOHN GLENN AVE | COLUMBUS | OH | 43217-1188 | |
| 29338490 | EXPOCREDIT LLC | 1450 BRICKELL AVE STE 2660 | MIAMI | FL | 33131 | |
| 29414188 | EXPONENT TELEGRAM | CLARKSBURG PUBLISHING COMPANY, PO BOX 2000 | CLARKSBURG | WV | 26302-2000 | |
| 29435202 | EXPONENTIAL POWER INC | N56W16665 RIDGEWOOD DRIVE | MENOMONEE FALLS | WI | 53051-5686 | |
| 29435203 | EXPRESS DELIVERY & MOVING SERVICE | 1446 GREENBRIER AVE SE | ROANOKE | VA | 24013 | |
| 29435204 | EXPRESS FREIGHT DELIVERY LLC | LUIS B ALBARRAN, 1460 S FERN AVE | ONTARIO | CA | 91762 | |
| 29435205 | EXPRESS FREIGHT HANDLERS | PO BOX 30 | GLEN HEAD | NY | 11545 | |
| 29337508 | EXPRESS RECOVERY SERVICES INC | PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | |
| 29435206 | EXPRESS SERVICES INC | PO BOX 203901 | DALLAS | TX | 75320-3901 | |
| 29345184 | EXPRESS SYSTEM INTERMODAL INC | 801 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 | |
| 29333181 | EXPRESS TRADING INTERNATIONAL | 401 B STREET STE 2310 | SAN DIEGO | CA | 92101-4289 | |
| 29333182 | EXPRESSHOP LLC | EXPRESSHOP LLC, 200 CONTINENTAL DR | NEWARK | DE | 19713 | |
| 29332430 | EXPRESSIVE DESIGN GROUP | EXPRESSIVE DESIGN GROUP, 49 GARFIELD ST | HOLYOKE | MA | 01040-5407 | |
| 29347483 | EXPRESSWAY PARTNERS LLC | C/O DOERKEN PROPERTIES INC, 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433116 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC, 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| 29435207 | EXPRO SECURITY | ALEC DIFATTA, PO BOX 95 | ANNA | TX | 75409 | |
| 29306776 | EXTENSION DESK OF KANSAS CUSTOMER | PO BOX 12001 | TOPEKA | KS | 66612 | |
| 29337509 | EXTRA CREDIT UNION | C/O JOHN BUTLER, 24525 HARPER AVE STE 2 | ST CLAIR SHORES | MI | 48080-1286 | |
| 29435208 | EXTREME COOLING & HEATING LLC | BY AIRMAG, 2504 NEEDLEPOINT ST | KISSIMMEE | FL | 34741-2932 | |
| 29430565 | EXUM, STEVEN | ADDRESS ON FILE | | | | |
| 29345185 | EXXACT TRANSPORT INC | 1025 NORTHCHESTNUT RD | LAKELAND | FL | 33805-3972 | |
| 29333183 | EXXEL OUTDOORS | EXXEL OUTDOORS, 1 INTERNATIONAL COURT | BROOMFIELD | CO | 80021 | |
| 29382673 | EYASU, METASEBYA H | ADDRESS ON FILE | | | | |
| 29350390 | EYASU, ZAIED G | ADDRESS ON FILE | | | | |
| 29411840 | EYE, KYMBER | ADDRESS ON FILE | | | | |
| 29342773 | EYIKOCAK, FERIHA | ADDRESS ON FILE | | | | |
| 29341294 | EYIKOGBE, OLUWATOBI | ADDRESS ON FILE | | | | |
| 29406754 | EYLER, JOSHUA | ADDRESS ON FILE | | | | |
| 29427046 | EYLER, REBEKAH | ADDRESS ON FILE | | | | |
| 29352240 | EYLER, SAMUEL | ADDRESS ON FILE | | | | |
| 29352061 | EYNON, CLYDE | ADDRESS ON FILE | | | | |
| 29410243 | EYOCKO, TONY BRYANT | ADDRESS ON FILE | | | | |
| 29406574 | EYTINA, SAZ | ADDRESS ON FILE | | | | |
| 29337512 | EZ PAYDAY LOANS OF VA LLC | C/O CHESAPEAKE GEN DIST COURT, 307 ALBERMARLE DR STE 100 | CHESAPEAKE | VA | 23322-5591 | |
| 29333184 | EZAKI GLICO USA CORPORATION | EZAKI GLICO USA CORPORATION, 18022 COWAN SUITE 110 | IRVINE | CA | 92614 | |
| 29332431 | EZDO | EZDO, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29353324 | EZEDINMA, ONOCHIE IZUNNA | ADDRESS ON FILE | | | | |
| 29422813 | EZEKIEL, JAYLIN | ADDRESS ON FILE | | | | |
| 29366261 | EZEKIEL, LAKESHA | ADDRESS ON FILE | | | | |
| 29421738 | EZELL, ALEXIS | ADDRESS ON FILE | | | | |
| 29382847 | EZELL, DAUNYE MARIE | ADDRESS ON FILE | | | | |
| 29396528 | EZELL, RIKEYA | ADDRESS ON FILE | | | | |
| 29376851 | EZELL, SHALAYA DENAE | ADDRESS ON FILE | | | | |
| 29398730 | EZEQUELLE, CALEB M | ADDRESS ON FILE | | | | |
| 29379964 | EZRA, SELYANN | ADDRESS ON FILE | | | | |
| 29329211 | EZZELL, DAKOTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389266 | EZZELL, LEXI | ADDRESS ON FILE | | | | |
| 29305664 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR | SANTA BARBARA | CA | 93101 | |
| 29314516 | F & H Integrated Solutions LLC | 124 Geese Landing | Glen Allen | VA | 23060 | |
| 29415729 | F & S TRAILER SALES INC | PO BOX 40049 | NASHVILLE | TN | 37204-0049 | |
| 29333186 | F C YOUNG & CO INC | F C YOUNG & CO INC, 400 HOWELL ST | BRISTOL | PA | 19007-3525 | |
| 29347484 | F&F INVESTMENTS LLC | INSPIRED VENTURES, LLC, 1616 ANACAPA ST 1 | SANT A BARBARA | CA | 93101-1910 | |
| 29333187 | F&H INTEGRATED SOLUTIONS LLC | F&H INTEGRATED SOLUTIONS LLC, 1405 N BROAD ST | HILLSIDE | NJ | 07205-1613 | |
| 29312855 | F&M Tool and plastics, Inc. | 175 Pioneer Drive | Leominster | MA | 01453 | |
| 29333188 | F&M TOOL PLASTICS INC | F&M TOOL PLASTICS INC, 163 PIONEER DR | LEOMINSTER | MA | 01453-3499 | |
| 29337513 | F&S FINANCIAL MARKETING | 501 E JEFFERSON ST RM 144 | CHARLOTTESVILLE | VA | 22902-5110 | |
| 29339336 | F.H. LTD. V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE IMAGES) | THORNTON SIMS LEGAL, MILLER, ESQ., JANE, 528 MARKET ST. | LONG BEACH | NY | 11561 | |
| 29415730 | F2F TRANSPORT LLC | PO BOX 306445 | NASHVILLE | TN | 37230-6445 | |
| 29367666 | FAAGOGO, JULIE | ADDRESS ON FILE | | | | |
| 29420994 | FAAS, DARRAL G | ADDRESS ON FILE | | | | |
| 29426449 | FAAS, VICKY LYNN | ADDRESS ON FILE | | | | |
| 29402977 | FAASISILA, PAULINE MAE | ADDRESS ON FILE | | | | |
| 29381240 | FAASS, MARISA | ADDRESS ON FILE | | | | |
| 29345406 | FAB DOG | DEPT 595 | BALTIMORE | MD | 21297-1553 | |
| 29431444 | FABANICH, KERRY JEAN | ADDRESS ON FILE | | | | |
| 29376986 | FABELA, MANUEL DAVID | ADDRESS ON FILE | | | | |
| 29354036 | FABELA, MOISES CRUZ | ADDRESS ON FILE | | | | |
| 29428225 | FABELA, VITA VENORA | ADDRESS ON FILE | | | | |
| 29324962 | FABER & BRAND LLC | PO BOX 10110 | COLUMBIA | MO | 65205-1010 | |
| 29387850 | FABER, JOCELYN GRACE | ADDRESS ON FILE | | | | |
| 29368890 | FABER, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29435294 | FABIAN, ASHLY | ADDRESS ON FILE | | | | |
| 29372488 | FABIAN, DELILAH ESTRELLITA | ADDRESS ON FILE | | | | |
| 29340122 | FABIAN, LAUREN | ADDRESS ON FILE | | | | |
| 29427139 | FABIAN, MICHEAL D | ADDRESS ON FILE | | | | |
| 29403469 | FABOR IV, FRANK ADAM | ADDRESS ON FILE | | | | |
| 29416923 | FABRE, JEMNY | ADDRESS ON FILE | | | | |
| 29346077 | FABRICA DE JABON LACORONA | 5140 US 281 NORTH | SPRING BRANCH | TX | 78070 | |
| 29374309 | FABRICANTE, MARLENE | ADDRESS ON FILE | | | | |
| 29361143 | FABRITIUS, COLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330945 | FABRIZIO, ANTHONY | ADDRESS ON FILE | | | | |
| 29341001 | FABRO, ANTHONY P | ADDRESS ON FILE | | | | |
| 29345407 | FABRYKA MEBLI "BENIX" KACZOROWSCY S | FABRYKA MEBLI BENIX KACZOROWSCY SP., MROCZEN 36A | BARANÓW | | | POLAND |
| 29367215 | FACCINTO, JESSE CURTIS | ADDRESS ON FILE | | | | |
| 29428228 | FACCOU, NINA | ADDRESS ON FILE | | | | |
| 29342282 | FACEY, JOHNETTE | ADDRESS ON FILE | | | | |
| 29341651 | FACH, CHARLES E | ADDRESS ON FILE | | | | |
| 29415733 | FACILITY MAINTENANCE SYSTEMS INC | PO BOX 441 | RIPON | CA | 95366 | |
| 29297204 | Facility Maintenance Systems, Inc. | 4131 Aplicella Court | Manteca | CA | 95337 | |
| 29405519 | FACKLER, TYLER | ADDRESS ON FILE | | | | |
| 29363649 | FACTEAU, EMMA LOU | ADDRESS ON FILE | | | | |
| 29346078 | FACTORY DIRECT WHOLESALE, LLC | FACTORY DIRECT WHOLESALE, LLC, 503 MORGAN LAKES INDUSTRIAL BLVD SU | SAVANNAH | GA | 31407 | |
| 29425615 | FADAVI, ROY STEWART | ADDRESS ON FILE | | | | |
| 29353336 | FADL, AMGAD I | ADDRESS ON FILE | | | | |
| 29403022 | FAETANINI, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29346079 | FAF GROOMING | FAF GROOMING, 1150 KING GEORGES POST ROAD | EDISON | NJ | 08837 | |
| 29345186 | FAF INC - FORWARD AIR | 430 AIRPORT RD | GREENEVILLE | TN | 37745-1824 | |
| 29419978 | FAFFORD, CHERYL | ADDRESS ON FILE | | | | |
| 29379878 | FAGAN, ADDISON NICOLE | ADDRESS ON FILE | | | | |
| 29376924 | FAGAN, CYRUS IOAN | ADDRESS ON FILE | | | | |
| 29408839 | FAGAN, DARVIS | ADDRESS ON FILE | | | | |
| 29369749 | FAGAN, KARI | ADDRESS ON FILE | | | | |
| 29372445 | FAGAN, KAYDEN | ADDRESS ON FILE | | | | |
| 29379656 | FAGAN, KENDALL ELAINE | ADDRESS ON FILE | | | | |
| 29350631 | FAGAN, YVONNE D | ADDRESS ON FILE | | | | |
| 29378896 | FAGANS, BRYANA MARSHARIQUE | ADDRESS ON FILE | | | | |
| 29394400 | FAGEOL, KELLY JEAN | ADDRESS ON FILE | | | | |
| 29390687 | FAGERLIN, EMILY | ADDRESS ON FILE | | | | |
| 29434929 | FAGINS, DEE ANN | ADDRESS ON FILE | | | | |
| 29386212 | FAGOT, JULIE T | ADDRESS ON FILE | | | | |
| 29424662 | FAGUNDO, AMANDA L | ADDRESS ON FILE | | | | |
| 29404326 | FAHEY, DAVE J | ADDRESS ON FILE | | | | |
| 29427757 | FAHIM, SUHAIL HAMZA | ADDRESS ON FILE | | | | |
| 29429945 | FAHRINGER, BRUCE DOUGLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411011 | FAHY JR, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29362059 | FAHY, AMBER | ADDRESS ON FILE | | | | |
| 29334335 | FAHY, ANDREW | ADDRESS ON FILE | | | | |
| 29325216 | FAIGLE, CAROLYN | ADDRESS ON FILE | | | | |
| 29379419 | FAIKOWSKI, WENDY DORENE | ADDRESS ON FILE | | | | |
| 29388272 | FAILE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29391005 | FAILEN, JACOB | ADDRESS ON FILE | | | | |
| 29404025 | FAILLA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29343004 | FAILLE, KIMMBERLY | ADDRESS ON FILE | | | | |
| 29297308 | FAIN, CHARLIE B. | ADDRESS ON FILE | | | | |
| 29375382 | FAIN, JAYDEN ISABELLA | ADDRESS ON FILE | | | | |
| 29379216 | FAIN, JOHN W | ADDRESS ON FILE | | | | |
| 29357960 | FAIN, LAUREN LEIGH | ADDRESS ON FILE | | | | |
| 29354762 | FAIN, TYLER | ADDRESS ON FILE | | | | |
| 29383656 | FAIR, ALIVIA TANAE | ADDRESS ON FILE | | | | |
| 29369942 | FAIR, BRITTANY CASSANDRA | ADDRESS ON FILE | | | | |
| 29378601 | FAIR, ERIC M | ADDRESS ON FILE | | | | |
| 29379565 | FAIR, NOAH | ADDRESS ON FILE | | | | |
| 29327220 | FAIR, RACHEL | ADDRESS ON FILE | | | | |
| 29379943 | FAIR, SANIYA ARI | ADDRESS ON FILE | | | | |
| 29354824 | FAIR, SLATER | ADDRESS ON FILE | | | | |
| 29427930 | FAIR, STORMY | ADDRESS ON FILE | | | | |
| 29396680 | FAIR, TASHA | ADDRESS ON FILE | | | | |
| 29415734 | FAIRBANKS SCALES INC | PO BOX 419655 | KANSAS CITY | MO | 64121-9655 | |
| 29387485 | FAIRBANKS, MERRIC | ADDRESS ON FILE | | | | |
| 29381209 | FAIRBOURN, ZO'ELL LEE | ADDRESS ON FILE | | | | |
| 29429871 | FAIRCHILD, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29363163 | FAIRCHILD, DEANDRE K | ADDRESS ON FILE | | | | |
| 29372014 | FAIRCHILD, DUSTY MARIE | ADDRESS ON FILE | | | | |
| 29409950 | FAIRCHILD, JOHN B | ADDRESS ON FILE | | | | |
| 29394097 | FAIRCHILD, LELA | ADDRESS ON FILE | | | | |
| 29356403 | FAIRCHILD, MATTHEW | ADDRESS ON FILE | | | | |
| 29386278 | FAIRCHILD, THOMAS | ADDRESS ON FILE | | | | |
| 29354733 | FAIRCLOTH, ANNA | ADDRESS ON FILE | | | | |
| 29395177 | FAIRCLOTH, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29352044 | FAIRCLOTH, ELIZABETH B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382760 | FAIRCLOTH, TONY WAYNE | ADDRESS ON FILE | | | | |
| 29363463 | FAIREY, JAMES BARNARD | ADDRESS ON FILE | | | | |
| 29419292 | FAIREY, JENNIFER L | ADDRESS ON FILE | | | | |
| 29324963 | FAIRFAX CIRCUIT COURT | 4110 CHAIN BRIDGE RD 4TH FL | FAIRFAX | VA | 22030-4020 | |
| 29324964 | FAIRFAX GEN DIST COURT-TRAFFIC | PO BOX 10157 | FAIRFAX | VA | 22038-8057 | |
| 29324965 | FAIRFAX GEN DISTRICT CRT-CRIMINAL | 4110 CHAIN BRIDGE RD TRAFFIC STE 10 | FAIRFAX | VA | 22030-4009 | |
| 29381533 | FAIRFAX, COZETTE | ADDRESS ON FILE | | | | |
| 29380011 | FAIRFAX, TERRENCE MICHAEL | ADDRESS ON FILE | | | | |
| 29380994 | FAIRFAX-MICHAEL, JAYDEN AHMAD | ADDRESS ON FILE | | | | |
| 29324966 | FAIRFIELD CO COMMON PLEAS | COURT CLERK, 224 E MAIN ST BOX 370 | LANCASTER | OH | 43130-0370 | |
| 29323849 | FAIRFIELD CO TREASURER | 210 E MAIN ST RM 201 | LANCASTER | OH | 43130-3876 | |
| 29301987 | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY | 982 LIBERTY DR | LANCASTER | OH | 43130 | |
| 29306777 | FAIRFIELD DEPT OF HEALTH | 1550 SHERIDAN DR STE 100 | LANCASTER | OH | 43130-1380 | |
| 29305009 | FAIRFIELD ELECTRIC COOPERATIVE, INC. | PO BOX 2500 | BLYTHEWOOD | SC | 29016-2500 | |
| 29334368 | FAIRFIELD INCOME TAX DIVISION | PO BOX 73852 | CLEVELAND | OH | 44193-0002 | |
| 29324967 | FAIRFIELD MUNICIPAL COURT | 675 NILLES RD | FAIRFIELD | OH | 45014-3601 | |
| 29346080 | FAIRFIELD PROCESSING CORPORATION | PO BOX 1157 | DANBURY | CT | 06813-1157 | |
| 29347487 | FAIRFIELD PROPERTY LLC | SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 CHOCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| 29413977 | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | |
| 29309518 | FAIRFIELD UTILITIES-CITY OF FAIRFIELD | PO BOX 970 | FAIRFIELD | OH | 45014-0970 | |
| 29305011 | FAIRHOPE PUBLIC UTILITIES | PO DRAWER 429 | FAIRHOPE | AL | 36533 | |
| 29396582 | FAIRLEY, COURTNEY | ADDRESS ON FILE | | | | |
| 29417857 | FAIRLEY, DIALAYSHA MAY | ADDRESS ON FILE | | | | |
| 29409828 | FAIRLEY, EVAN DAVID | ADDRESS ON FILE | | | | |
| 29404209 | FAIRLEY, SHARISE | ADDRESS ON FILE | | | | |
| 29374037 | FAIRLEY, THOMAS DENSON | ADDRESS ON FILE | | | | |
| 29387543 | FAIRMAN, TRAVIS | ADDRESS ON FILE | | | | |
| 29377002 | FAIRROW, CEDRIC | ADDRESS ON FILE | | | | |
| 29345408 | FAIRTON SOURCING INTERNATIONAL INC | 5D NO 89 FUYU RD XITUN DISTRICT | TAICHING CITY | | | TAIWAN |
| 29315474 | Fairton Sourcing International Inc. | 9309 Astor | Irvine | CA | 92618 | |
| 29315732 | Fairton Sourcing International Inc. | 9309 Astor | Irvine | CA | 92618 | Taiwan |
| 29315686 | Fairton Sourcing International Inc. | c/o Jennifer Li, 9309 Astor | Irvine | CA | 92618 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320726 | Fairton Sourcing International Inc. | 9309 Astor | Irvine | CA | 95618 | |
| 29313988 | Fairton Sourcing International Inc. | Unit 316, 3F, No.179, Fuhuiyuan Blvd, Xitun Dist | Taichung City | | 40758 | Taiwan |
| 29324968 | FAIRWAY COLLECTIONS LLC | 1616 S GOLD ST STE 5 | CENTRALIA | WA | 98531-8930 | |
| 29347488 | FAISON ASHLEY LANDING LLC | FAISON ENTERPRISES INC, C/O LEE & ASSOCIATES, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 29426051 | FAISON, CAMERON | ADDRESS ON FILE | | | | |
| 29394836 | FAISON, KENNETH K | ADDRESS ON FILE | | | | |
| 29305396 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | |
| 29378043 | FAITH, DEVON MICHAEL | ADDRESS ON FILE | | | | |
| 29407780 | FAITH, ROBERT L | ADDRESS ON FILE | | | | |
| 29350622 | FAJARDO, ABNER | ADDRESS ON FILE | | | | |
| 29408704 | FAJARDO, ALICIA | ADDRESS ON FILE | | | | |
| 29430006 | FAJARDO, AURA E | ADDRESS ON FILE | | | | |
| 29413108 | FAJARDO, AURA E | ADDRESS ON FILE | | | | |
| 29432504 | FAJARDO, AURA E | ADDRESS ON FILE | | | | |
| 29428991 | FAJARDO, BRIANA JANET | ADDRESS ON FILE | | | | |
| 29370979 | FAJARDO, GABRIELLE GLOREE | ADDRESS ON FILE | | | | |
| 29329672 | FAJARDO, JONATHAN | ADDRESS ON FILE | | | | |
| 29398339 | FAJARDO, LORNE WACOCHE | ADDRESS ON FILE | | | | |
| 29351672 | FAKE, REILLY | ADDRESS ON FILE | | | | |
| 29343312 | FALAN, KENNETH CHASE | ADDRESS ON FILE | | | | |
| 29326644 | FALASCA, ANA | ADDRESS ON FILE | | | | |
| 29379447 | FALASZ, JEFFREY | ADDRESS ON FILE | | | | |
| 29388255 | FALCIANI, LUCILLE BELLA | ADDRESS ON FILE | | | | |
| 29376587 | FALCO, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29348805 | FALCO, GEORGINA ANN | ADDRESS ON FILE | | | | |
| 29435209 | FALCON FACILITY MAINTENANCE CORP | C/O JIM MACKEY, PO BOX 566 | MIDDLESEX | NJ | 08846 | |
| 29339650 | FALCON, DAVID | ADDRESS ON FILE | | | | |
| 29384241 | FALCON, FLORENTINA | ADDRESS ON FILE | | | | |
| 29330663 | FALCON, LISA | ADDRESS ON FILE | | | | |
| 29417213 | FALCON, MACKENZIE | ADDRESS ON FILE | | | | |
| 29380530 | FALCON, MAGALI | ADDRESS ON FILE | | | | |
| 29337510 | FALCONE, MICHELLE | ADDRESS ON FILE | | | | |
| 29376767 | FALERO, JOSE DANIEL | ADDRESS ON FILE | | | | |
| 29349219 | FALETTE, ARIANA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398912 | FALFAS, GARRETT MATTHEW | ADDRESS ON FILE | | | | |
| 29428258 | FALGOUT, MELINDA ANN | ADDRESS ON FILE | | | | |
| 29360517 | FALICKI, CHARLES JOSEPH | ADDRESS ON FILE | | | | |
| 29366917 | FALK, ADRIENNE L | ADDRESS ON FILE | | | | |
| 29339872 | FALK, BELEN | ADDRESS ON FILE | | | | |
| 29367071 | FALK, TYLER J | ADDRESS ON FILE | | | | |
| 29410242 | FALKE, YASSINE BRIAN | ADDRESS ON FILE | | | | |
| 29358354 | FALKNER, MICHELLE | ADDRESS ON FILE | | | | |
| 29376972 | FALKNER, MICKEY | ADDRESS ON FILE | | | | |
| 29346081 | FALL HARVEST URBAN FARMS LLC DBA MR | LINDA K WILLIAMS, 16510 PARKSIDE ST. | DETROIT | MI | 48221 | |
| 29400804 | FALL, BRANDEN | ADDRESS ON FILE | | | | |
| 29409571 | FALL, KHADIM | ADDRESS ON FILE | | | | |
| 29396191 | FALLAH, JAMIE | ADDRESS ON FILE | | | | |
| 29430669 | FALLAH, MATTA | ADDRESS ON FILE | | | | |
| 29425461 | FALLEN, PAYTON EDWARD | ADDRESS ON FILE | | | | |
| 29377232 | FALLER, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| 29403362 | FALLET, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29429214 | FALLIN, JODY | ADDRESS ON FILE | | | | |
| 29353044 | FALLMAN, JASON ALLEN | ADDRESS ON FILE | | | | |
| 29393804 | FALLS JR, MICHAEL S | ADDRESS ON FILE | | | | |
| 29435210 | FALLS TWP POLICE DEPT | 188 LINCOLN HIGHWAY | FAIRLESS HILLS | PA | 19030 | |
| 29356692 | FALLS, KRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29388957 | FALLS, TESSA JOY | ADDRESS ON FILE | | | | |
| 29387530 | FALLSTICK, KATELYNN ALEXA | ADDRESS ON FILE | | | | |
| 29435213 | FALSE ALARM REDUCTION SECTION | MONTGOMERY COUNTY MARYLAND, PO BOX 83399 | GAITHERSBURG | MD | 20883-3399 | |
| 29435215 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | LA PLATA | MD | 20646-2150 | |
| 29435216 | FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGES COUNTY, PO BOX 715888 | PHILADELPHIA | PA | 19171-5888 | |
| 29435214 | FALSE ALARM REDUCTION UNIT | P O BOX 5489 | GAINESVILLE | FL | 32627-5489 | |
| 29387307 | FALSO, LINDA | ADDRESS ON FILE | | | | |
| 29399481 | FALTER, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29354964 | FALTZ, RAEOLA MAE | ADDRESS ON FILE | | | | |
| 29371309 | FALU RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29392036 | FALVEY, JACOB | ADDRESS ON FILE | | | | |
| 29350441 | FALVO, MELISSA J. | ADDRESS ON FILE | | | | |
| 29352832 | FALWEH, MUHAMMAD ALAA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384048 | FALZONE, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29359549 | FAM, MENA | ADDRESS ON FILE | | | | |
| 29352107 | FAMA, KATHLEEN | ADDRESS ON FILE | | | | |
| 29374090 | FAMAGELTTO, MICHAEL C | ADDRESS ON FILE | | | | |
| 29353318 | FAMBRO, ASHLYN M | ADDRESS ON FILE | | | | |
| 29366484 | FAMBRO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29386273 | FAMBRO, LIFE PAUL | ADDRESS ON FILE | | | | |
| 29375163 | FAMEUX, NICHOLAS CHARLES | ADDRESS ON FILE | | | | |
| 29435217 | FAMILY & INDUSTRIAL HEALTH | PO BOX 241487 | MONTGOMERY | AL | 36124-1487 | |
| 29433844 | FAMILY COURT | FM CT 180 N. IRBY ST. MSC-1 | FLORENCE | SC | 29501 | |
| 29433845 | FAMILY COURT | PO BOX 192 | COLUMBIA | SC | 29202 | |
| 29433846 | FAMILY COURT | PO DRAWER 299 | WINNSBORO | SC | 29180-0299 | |
| 29433847 | FAMILY COURT OF CHARLESTON CO | 100 BROAD ST STE 143 | CHARLESTON | SC | 29401-2265 | |
| 29347489 | FAMILY D LLC | C/O DAVID DUTHLER, 6925 GOLDENROD AVE NE | ROCKFORD | MI | 49341-8546 | |
| 29413433 | FAMILY D, LLC | 6925 GOLDENROD AVE. NE | ROCKFORD | MI | 49341 | |
| 29435218 | FAMILY FIRST MOVING SERVICE | RICHARD HENDRICKS, 160 PRECISION RD | CLARKSBURG | WV | 26301 | |
| 29346082 | FAMILY FOODS INTERNATIONAL | 6801 DE BIE DRIVE | PARAMOUNT | CA | 90723-2027 | |
| 29346083 | FAMILY FREEZE DRY (FFD INC) | FAMILY FREEZE DRY INC, 2637 N. WASHINGTON BLVD #249 | OGDEN | UT | 84414 | |
| 29324969 | FAMILY ORTHOPEDIC ASSOC | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| 29435219 | FAMILY PROMISE OF GREATER PHOENIX | 7447 E EARLL DR | SCOTTSDALE | AZ | 85251 | |
| 29433848 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY | MO | 65110-9001 | |
| 29433849 | FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT, PO BOX 2171 | DENVER | CO | 80201-2171 | |
| 29346085 | FAMMA GROUP , INC. | FAMMA GROUP INC, 4510 LOMA VISTA AVE | VERNON | CA | 90058 | |
| 29347490 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | |
| 29377025 | FANATIA, EMMA | ADDRESS ON FILE | | | | |
| 29356590 | FANCETT, CALEB | ADDRESS ON FILE | | | | |
| 29434492 | FANCHER, ALEX GAGE | ADDRESS ON FILE | | | | |
| 29355113 | FANCHER, KEVIN | ADDRESS ON FILE | | | | |
| 29364600 | FANCHI, NIKOLAS | ADDRESS ON FILE | | | | |
| 29387077 | FANCHIER, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29345187 | FANELLI BROTHERS TRUCKING | 1298 KEYSTONE BLVD | POTTSVILLE | PA | 17901-8991 | |
| 29342356 | FANELLI, GEORGIA | ADDRESS ON FILE | | | | |
| 29353535 | FANELLI, JOSEPH | ADDRESS ON FILE | | | | |
| 29369624 | FANELLI, MICHAEL | ADDRESS ON FILE | | | | |
| 29375121 | FANELLI, NINA CHRISTINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345409 | FANG YUAN INTERNATIONAL CO.,LTD | FANG YUAN INTERNATIONAL CO., LTD, 8 MARINA VIEW, #29-01, ASIA SQUARE | SINGAPORE | | | SINGAPORE |
| 29417927 | FANIEL, ARDAJAH SHACOYA | ADDRESS ON FILE | | | | |
| 29383718 | FANIEL, MARQUISE | ADDRESS ON FILE | | | | |
| 29306778 | FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWAY 56 | BONHAM | TX | 75418-8604 | |
| 29367067 | FANNIN, CHELSEA | ADDRESS ON FILE | | | | |
| 29412198 | FANNIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29399872 | FANNIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29382975 | FANNIN, KATRINA | ADDRESS ON FILE | | | | |
| 29379875 | FANNING, HEATHER | ADDRESS ON FILE | | | | |
| 29397294 | FANNING, STEPHEN ANTHONY | ADDRESS ON FILE | | | | |
| 29346086 | FANTASIA ACCESSORIES LTD | FANTASIA ACCESSORIES LTD, 1385 BROADWAY 4TH FLOOR | NEW YORK | NY | 10018 | |
| 29346087 | FANTASY FILES, LLC | FANTASY FILES, LLC, 21810 NORDHOFF ST | CHATSWORTH | CA | 91311 | |
| 29365522 | FANTAUZZI, BELINDA | ADDRESS ON FILE | | | | |
| 29433380 | FANTAYE, NATNAEL | ADDRESS ON FILE | | | | |
| 29357729 | FANTAZIA, GEORGE SCOTT | ADDRESS ON FILE | | | | |
| 29360849 | FANTINO, JOCELYN | ADDRESS ON FILE | | | | |
| 29417764 | FANTROY, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29344122 | FARABAUGH, RHONDA L | ADDRESS ON FILE | | | | |
| 29418477 | FARACI, ROBERT C | ADDRESS ON FILE | | | | |
| 29375878 | FARAG, CATHRIN | ADDRESS ON FILE | | | | |
| 29364123 | FARAGALLA, NAGWA N | ADDRESS ON FILE | | | | |
| 29401804 | FARAGOZA, BELINDA | ADDRESS ON FILE | | | | |
| 29417846 | FARAH, ABDALLAH NURRADIN | ADDRESS ON FILE | | | | |
| 29341976 | FARAHANI, AMIR MOLINA | ADDRESS ON FILE | | | | |
| 29371369 | FARAHZAD, HANNA LILI | ADDRESS ON FILE | | | | |
| 29408886 | FARAJ, EHAB NASSER | ADDRESS ON FILE | | | | |
| 29430601 | FARAKLAS, KAY B | ADDRESS ON FILE | | | | |
| 29361347 | FARANTINO HARP, KAYLA CEOLA | ADDRESS ON FILE | | | | |
| 29425166 | FARAONE, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29330740 | FARBER, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| 29371709 | FARBER, TREY J | ADDRESS ON FILE | | | | |
| 29372590 | FARBER, VICKI DIANE | ADDRESS ON FILE | | | | |
| 29406630 | FARBIN, ROBERT | ADDRESS ON FILE | | | | |
| 29380791 | FARDELLA, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388274 | FARGEN, HEIDI | ADDRESS ON FILE | | | | |
| 29306779 | FARGO CASS PUBLIC HEALTH | 401 3RD AVE N | FARGO | ND | 58102-4839 | |
| 29385304 | FARGO, JESSE S | ADDRESS ON FILE | | | | |
| 29392987 | FARIAS, ALONDRA | ADDRESS ON FILE | | | | |
| 29429033 | FARIAS, AMALIA | ADDRESS ON FILE | | | | |
| 29378312 | FARIAS, GISSELE | ADDRESS ON FILE | | | | |
| 29382613 | FARIAS, GREG | ADDRESS ON FILE | | | | |
| 29371322 | FARIAS, GUADALUPE | ADDRESS ON FILE | | | | |
| 29376688 | FARIAS, JASON ANDREW | ADDRESS ON FILE | | | | |
| 29435636 | FARIAS, JERRY | ADDRESS ON FILE | | | | |
| 29379372 | FARIAS, MIGUEL ETHAN | ADDRESS ON FILE | | | | |
| 29343311 | FARIAS, REYNA D. | ADDRESS ON FILE | | | | |
| 29373211 | FARIAS, TAM | ADDRESS ON FILE | | | | |
| 29376414 | FARINACCI, PAULINE D | ADDRESS ON FILE | | | | |
| 29389160 | FARKAS, LYNNAE E | ADDRESS ON FILE | | | | |
| 29351461 | FARLEY, AMBER RENEE | ADDRESS ON FILE | | | | |
| 29349075 | FARLEY, ARCHIE DAVID | ADDRESS ON FILE | | | | |
| 29350333 | FARLEY, CARMEL Y | ADDRESS ON FILE | | | | |
| 29431127 | FARLEY, JAQUAN | ADDRESS ON FILE | | | | |
| 29352317 | FARLEY, JOSEPH R | ADDRESS ON FILE | | | | |
| 29382086 | FARLEY, LAKIN | ADDRESS ON FILE | | | | |
| 29342441 | FARLEY, MIKYLAH | ADDRESS ON FILE | | | | |
| 29327039 | FARLEY, QUINTON ALEXANDER | ADDRESS ON FILE | | | | |
| 29411349 | FARLEY, THOMAS | ADDRESS ON FILE | | | | |
| 29409838 | FARLEY, TURNER | ADDRESS ON FILE | | | | |
| 29371492 | FARLEY, WILLIAM LEE | ADDRESS ON FILE | | | | |
| 29405657 | FARLOUGH, ADONICA | ADDRESS ON FILE | | | | |
| 29387599 | FARLOUGH, DANISHA MARIE | ADDRESS ON FILE | | | | |
| 29333189 | FARMER JON'S POPCORN | FARMER JON, 25-55 PHIL BANKS AVE | ROCHESTER | NY | 14613 | |
| 29395891 | FARMER, AALIYAH | ADDRESS ON FILE | | | | |
| 29368112 | FARMER, ALICIA | ADDRESS ON FILE | | | | |
| 29394790 | FARMER, ALICIA MAE | ADDRESS ON FILE | | | | |
| 29393530 | FARMER, ANGELA JOHNSON | ADDRESS ON FILE | | | | |
| 29420357 | FARMER, BETTY KAY | ADDRESS ON FILE | | | | |
| 29427437 | FARMER, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29365164 | FARMER, CHANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381342 | FARMER, DANIEL A. | ADDRESS ON FILE | | | | |
| 29396792 | FARMER, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29396513 | FARMER, DEON | ADDRESS ON FILE | | | | |
| 29374365 | FARMER, EMILY | ADDRESS ON FILE | | | | |
| 29380870 | FARMER, EMMA | ADDRESS ON FILE | | | | |
| 29343933 | FARMER, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29397627 | FARMER, HALEIGH MCKENNA | ADDRESS ON FILE | | | | |
| 29405403 | FARMER, JAVONTA | ADDRESS ON FILE | | | | |
| 29403576 | FARMER, JAYLEN EDWARD | ADDRESS ON FILE | | | | |
| 29381066 | FARMER, JOLEA | ADDRESS ON FILE | | | | |
| 29371087 | FARMER, JONAH CHASE | ADDRESS ON FILE | | | | |
| 29417651 | FARMER, KAITLYN BROOKE | ADDRESS ON FILE | | | | |
| 29328756 | FARMER, KYLE | ADDRESS ON FILE | | | | |
| 29396000 | FARMER, MATT RAY | ADDRESS ON FILE | | | | |
| 29401035 | FARMER, MELISSA RENEE | ADDRESS ON FILE | | | | |
| 29362248 | FARMER, MYRTLE ELLEN | ADDRESS ON FILE | | | | |
| 29374273 | FARMER, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| 29401950 | FARMER, PAUL EDWARD | ADDRESS ON FILE | | | | |
| 29377507 | FARMER, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29346321 | FARMER, RUTH E | ADDRESS ON FILE | | | | |
| 29363255 | FARMER, SYDNEE | ADDRESS ON FILE | | | | |
| 29421208 | FARMER, TYREKE | ADDRESS ON FILE | | | | |
| 29383746 | FARMER, TYREN DEASHAWIN | ADDRESS ON FILE | | | | |
| 29389617 | FARMER, VICKYA SA'LIYHA | ADDRESS ON FILE | | | | |
| 29327844 | FARMER, WHITTNEY | ADDRESS ON FILE | | | | |
| 29352193 | FARMER, ZACHARY | ADDRESS ON FILE | | | | |
| 29421369 | FARMER-ADAMS, ANGELA | ADDRESS ON FILE | | | | |
| 29415741 | FARMERS INSURANCE COMPANY INC | 6301 OWENSMOUTH AVE TAX DEPT 6TH FL | WOODLAND HILLS | CA | 91367 | |
| 29305012 | FARMINGTON WATER DEPARTMENT/ME | PO BOX 347 | FARMINGTON | ME | 04938 | |
| 29333190 | FARNAM COMPANIES INC | FARNAM COMPANIES INC, PO BOX 504336 | ST LOUIS | MO | 63150-4336 | |
| 29354354 | FARNAM, ERIN FAITH | ADDRESS ON FILE | | | | |
| 29396198 | FARNELL, GAVIN | ADDRESS ON FILE | | | | |
| 29413321 | FARNHAM, DOROTHY | ADDRESS ON FILE | | | | |
| 29351976 | FARNHAM, JAMES G | ADDRESS ON FILE | | | | |
| 29411523 | FARNHAM, NATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29349176 | FARNHAM, SAMUEL AUSTIN JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383921 | FARNSLEY, DARLA S | ADDRESS ON FILE | | | | |
| 29328783 | FARNSWORTH, DENISE JEAN | ADDRESS ON FILE | | | | |
| 29360180 | FARNSWORTH, JASON DEMAINE | ADDRESS ON FILE | | | | |
| 29435740 | FARP, KANNAPOLIS | ADDRESS ON FILE | | | | |
| 29331811 | FARP, TOMBALL | ADDRESS ON FILE | | | | |
| 29365722 | FARR, ALEXANDER G. | ADDRESS ON FILE | | | | |
| 29365971 | FARR, CHANEY | ADDRESS ON FILE | | | | |
| 29326646 | FARR, JAMES (WEBSITE) | ADDRESS ON FILE | | | | |
| 29357690 | FARR, JAMES SCOTT | ADDRESS ON FILE | | | | |
| 29327563 | FARR, LINDA | ADDRESS ON FILE | | | | |
| 29329757 | FARR, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| 29398667 | FARRALD, SEAN | ADDRESS ON FILE | | | | |
| 29326648 | FARRAR, GENEVA | ADDRESS ON FILE | | | | |
| 29417487 | FARRAR, JIM J | ADDRESS ON FILE | | | | |
| 29361967 | FARRAR, MARK | ADDRESS ON FILE | | | | |
| 29391510 | FARRAR, MARY F | ADDRESS ON FILE | | | | |
| 29373740 | FARRELL, COBY MADDOX | ADDRESS ON FILE | | | | |
| 29408875 | FARRELL, DANIEL ROY | ADDRESS ON FILE | | | | |
| 29429796 | FARRELL, EDWARD G | ADDRESS ON FILE | | | | |
| 29393187 | FARRELL, HALEIGH ALYSSA | ADDRESS ON FILE | | | | |
| 29383416 | FARRELL, JACK D | ADDRESS ON FILE | | | | |
| 29378128 | FARRELL, MALLORIE DANIELLE | ADDRESS ON FILE | | | | |
| 29376353 | FARRELL, PAULA | ADDRESS ON FILE | | | | |
| 29350637 | FARRET, SONIA E | ADDRESS ON FILE | | | | |
| 29383433 | FARREY, IJAH MO'NIQUE | ADDRESS ON FILE | | | | |
| 29369079 | FARRIER, ZACCHAEUS | ADDRESS ON FILE | | | | |
| 29376415 | FARRINGTON, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29350985 | FARRINGTON, JALEN JA-JUAN | ADDRESS ON FILE | | | | |
| 29330550 | FARRINGTON, JODY | ADDRESS ON FILE | | | | |
| 29327424 | FARRINGTON, KATLINE D | ADDRESS ON FILE | | | | |
| 29405127 | FARRIS, ALLISON | ADDRESS ON FILE | | | | |
| 29426045 | FARRIS, ANNA | ADDRESS ON FILE | | | | |
| 29411759 | FARRIS, AVIS CALVIN | ADDRESS ON FILE | | | | |
| 29329140 | FARRIS, ERIK R. | ADDRESS ON FILE | | | | |
| 29430753 | FARRIS, JACQUES DEONTAY | ADDRESS ON FILE | | | | |
| 29415823 | FARRIS, JUSTIN ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373709 | FARRIS, KAYLEE MYRANDA LYNN | ADDRESS ON FILE | | | | |
| 29417666 | FARRIS, KERRY L | ADDRESS ON FILE | | | | |
| 29391275 | FARRIS, PATRICIA S | ADDRESS ON FILE | | | | |
| 29399833 | FARRISH, AUSTIN THATCHER | ADDRESS ON FILE | | | | |
| 29352208 | FARROW, BJ | ADDRESS ON FILE | | | | |
| 29376922 | FARROW, JAY JEFFREY | ADDRESS ON FILE | | | | |
| 29339776 | FARRUGGIA, CARL J | ADDRESS ON FILE | | | | |
| 29345189 | FARRUGGIOS EXPRESS INC | 1419 RADCLIFFE ST | BRISTOL | PA | 19007-5422 | |
| 29359575 | FARULLA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29430422 | FARVE, CALEB J | ADDRESS ON FILE | | | | |
| 29425786 | FARVE, CASHARIE | ADDRESS ON FILE | | | | |
| 29367623 | FARVE, SHAMAR MAILK | ADDRESS ON FILE | | | | |
| 29392053 | FARVER, AMAYA | ADDRESS ON FILE | | | | |
| 29389369 | FARVER, BRYAN | ADDRESS ON FILE | | | | |
| 29403282 | FARVER, HAYLEE | ADDRESS ON FILE | | | | |
| 29367674 | FARWELL, JOANNE | ADDRESS ON FILE | | | | |
| 29386545 | FARWELL, MICHAEL | ADDRESS ON FILE | | | | |
| 29370337 | FASCI, JULIANA DUVIN | ADDRESS ON FILE | | | | |
| 29341679 | FASCIANO, JAMES | ADDRESS ON FILE | | | | |
| 29347491 | FASHION CENTER LLC | 123 COULTER AVE STE 200 | ARDMORE | PA | 19003-2425 | |
| 29415742 | FASHION SNOOPS INC | 39 W 38TH ST 5TH FL | NEW YORK | NY | 10018 | |
| 29363538 | FASICK, AMY E | ADDRESS ON FILE | | | | |
| 29421233 | FASNACHT, AUDREY MARIE | ADDRESS ON FILE | | | | |
| 29333191 | FAST FORWARD LLC | 10 W 33RD ST STE 705 | NEW YORK | NY | 10001-3306 | |
| 29324971 | FAST LOANS | PO BOX 319 | ARKOMA | OK | 74901-0319 | |
| 29415743 | FAST TRAX DELIVERY INC | 1880 JESSICA RD | CLEARWATER | FL | 33765 | |
| 29384884 | FAST, JEFFREY EARL | ADDRESS ON FILE | | | | |
| 29417959 | FAST, KAYLA DAWSON | ADDRESS ON FILE | | | | |
| 29374369 | FAST, LESLIE ALLISON | ADDRESS ON FILE | | | | |
| 29379602 | FAST, LUCAS C | ADDRESS ON FILE | | | | |
| 29394821 | FASTEEN-WOOD, JENNY A | ADDRESS ON FILE | | | | |
| 29415744 | FASTENAL COMPANY | PO BOX 978 | WINONA | MN | 55987-0978 | |
| 29333192 | FASTTRAK FOODS | 45585 COMMERCE ST | INDIO | CA | 92201-3445 | |
| 29430532 | FASULO, DOROTHY ANN | ADDRESS ON FILE | | | | |
| 29412428 | FATA, ADRIANNA | ADDRESS ON FILE | | | | |
| 29325948 | FATTIG, PAUL DWAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420647 | FATTLER, ROBERT | ADDRESS ON FILE | | | | |
| 29424931 | FATY, MARIAM | ADDRESS ON FILE | | | | |
| 29389154 | FAUBION, BLAKE ANTHONY | ADDRESS ON FILE | | | | |
| 29418453 | FAUCETT, CHEYENNE VANCLEVE | ADDRESS ON FILE | | | | |
| 29343266 | FAUCETTE, KINA | ADDRESS ON FILE | | | | |
| 29375352 | FAUCETTE, PATRICK EDWARD | ADDRESS ON FILE | | | | |
| 29405075 | FAUCHER JR, PETER M | ADDRESS ON FILE | | | | |
| 29357939 | FAUCI, DEBRA J | ADDRESS ON FILE | | | | |
| 29298033 | FAULCONER, MITCHELL E. | ADDRESS ON FILE | | | | |
| 29400415 | FAULK, BRITTANY A | ADDRESS ON FILE | | | | |
| 29397697 | FAULK, LINDSEY | ADDRESS ON FILE | | | | |
| 29436179 | FAULK, MAYA | ADDRESS ON FILE | | | | |
| 29370500 | FAULK, NYLA T | ADDRESS ON FILE | | | | |
| 29368271 | FAULK, TATYANA | ADDRESS ON FILE | | | | |
| 29343080 | FAULK, VANESSA M | ADDRESS ON FILE | | | | |
| 29398113 | FAULKENBERRY, DOYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29370311 | FAULKENBURY, STEPHEN | ADDRESS ON FILE | | | | |
| 29323853 | FAULKNER COUNTY TAX COLLECTORQ | 806 FAULKNER ST | CONWAY | AR | 72034-5225 | |
| 29301643 | FAULKNER COUNTY, AR CONSUMER PROTECTION AGENCY | 801 LOCUST AVE. | CONWAY | AR | 72034 | |
| 29415745 | FAULKNER TRUCKING LLC | 1134 C STREET SOUTHWEST | ARDMORE | OK | 73401 | |
| 29434407 | FAULKNER, CHELSEA | ADDRESS ON FILE | | | | |
| 29400840 | FAULKNER, DEIJAH | ADDRESS ON FILE | | | | |
| 29371825 | FAULKNER, JOSHUA | ADDRESS ON FILE | | | | |
| 29376988 | FAULKNER, KALEB | ADDRESS ON FILE | | | | |
| 29393005 | FAULKNER, NATALIE ROSE | ADDRESS ON FILE | | | | |
| 29418364 | FAULKNER, WILLIAM BLAKE | ADDRESS ON FILE | | | | |
| 29354146 | FAULKS, ALICIA RAYANN | ADDRESS ON FILE | | | | |
| 29388241 | FAULSTICH, JENNIFER | ADDRESS ON FILE | | | | |
| 29333193 | FAULTLESS BRANDS | AE OPCO 1 LLC, PO BOX 80604 | CITY OF INDUSTRY | CA | 91716-8604 | |
| 29407585 | FAUS, BOBBIE JO | ADDRESS ON FILE | | | | |
| 29395306 | FAUSNAUGH, CASSIE LYNN | ADDRESS ON FILE | | | | |
| 29379570 | FAUSNAUGHT, PRESTON C | ADDRESS ON FILE | | | | |
| 29349122 | FAUST, CECILIA | ADDRESS ON FILE | | | | |
| 29348802 | FAUST, ELAYNE S | ADDRESS ON FILE | | | | |
| 29382387 | FAUST, IRMA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372317 | FAUST, JASPER | ADDRESS ON FILE | | | | |
| 29343222 | FAUST, JUSTIN J | ADDRESS ON FILE | | | | |
| 29362451 | FAUST, KEN | ADDRESS ON FILE | | | | |
| 29414940 | FAUTH, CAROL | ADDRESS ON FILE | | | | |
| 29432213 | FAUTH, CAROL S | ADDRESS ON FILE | | | | |
| 29383735 | FAUVER, JUSTIN | ADDRESS ON FILE | | | | |
| 29349524 | FAVALORO, BARBARA RUTH | ADDRESS ON FILE | | | | |
| 29364521 | FAVALORO, MELISSA JEAN | ADDRESS ON FILE | | | | |
| 29422304 | FAVELA, ABBYGAIL | ADDRESS ON FILE | | | | |
| 29421563 | FAVELA, CARMEN E | ADDRESS ON FILE | | | | |
| 29394609 | FAVELA, SAHIRA FAVELA JANELLE | ADDRESS ON FILE | | | | |
| 29324596 | FAVORITO, ANTHONY R | ADDRESS ON FILE | | | | |
| 29323871 | FAVORS, CRYSTAL G | ADDRESS ON FILE | | | | |
| 29435548 | FAVORS, JACKIE | ADDRESS ON FILE | | | | |
| 29384511 | FAVORS, KRISTA | ADDRESS ON FILE | | | | |
| 29416422 | FAVORS, LENA | ADDRESS ON FILE | | | | |
| 29403525 | FAVRE, SARAH | ADDRESS ON FILE | | | | |
| 29359211 | FAW, KEEVIN SHYMEIR | ADDRESS ON FILE | | | | |
| 29380333 | FAWCETT, LINDA RENEE | ADDRESS ON FILE | | | | |
| 29386789 | FAWLEY, AUBREY | ADDRESS ON FILE | | | | |
| 29363550 | FAWLEY, AUSTIN | ADDRESS ON FILE | | | | |
| 29415746 | FAY LAW ASSOCIATES | 917 RESERVOIR AVENUE | CRANSTON | RI | 02910 | |
| 29326649 | FAY, JAMES | ADDRESS ON FILE | | | | |
| 29372158 | FAY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29422901 | FAY, ZACHARY | ADDRESS ON FILE | | | | |
| 29328519 | FAYARD, REBECCA S | ADDRESS ON FILE | | | | |
| 29435425 | FAYAZZADEH, HANA | ADDRESS ON FILE | | | | |
| 29378288 | FAYE, KENNETH J. | ADDRESS ON FILE | | | | |
| 29354497 | FAYE, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| 29400434 | FAYE, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| 29344671 | FAYE, STELLA | ADDRESS ON FILE | | | | |
| 29297931 | FAYE, ZOLA A. | ADDRESS ON FILE | | | | |
| 29324972 | FAYETTE COUNTY CLERK | 401 N CENTRAL AVE | CONNERSVILLE | IN | 47331-1903 | |
| 29306781 | FAYETTE COUNTY HEALTH DEPT | 202 CHURCH ST | FAYETTEVILLE | WV | 25840-1295 | |
| 29306782 | FAYETTE COUNTY HEALTH DEPT | 317 S FAYETTE ST | WASHINGTON COURT HOUSE | OH | 43160-2235 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306783 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 11518 | LEXINGTON | KY | 40576-1518 | |
| 29306784 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 509 | FAYETTEVILLE | WV | 25840 | |
| 29323855 | FAYETTE COUNTY TAX COMM | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | |
| 29306785 | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | |
| 29301910 | FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY | 140 STONEWALL AVENUE WEST SUITE 100 | FAYETTEVILLE | GA | 30214 | |
| 29301676 | FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY | 162 EAST MAIN STREET | LEXINGTON | KY | 40507 | |
| 29308374 | FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY | 61 EAST MAIN ST | UNIONTOWN | PA | 15401 | |
| 29307940 | FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY | 100 COURT ST | FAYETTEVILLE | WV | 25840 | |
| 29347492 | FAYETTE PAVILION LLC | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| 29433240 | FAYETTE PAVILION LLC | SHAH, KHUSHBU, 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| 29347493 | FAYETTE SQUARE INVESTORS LLC | SPIEGEL & SPIEGEL PA MONEY PURCHASE, 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 29305461 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| 29414189 | FAYETTEVILLE ADVERTISING | FAYETTEVILLE OBSERVER, PO BOX 117211 | ATLANTA | GA | 30368-7211 | |
| 29303013 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | CHARLOTTE | NC | 28272-1113 | |
| 29350769 | FAZENBAKER, JAKE | ADDRESS ON FILE | | | | |
| 29361912 | FAZIO, THOMAS RICHARD | ADDRESS ON FILE | | | | |
| 29329995 | FAZLER, BOBBI JO | ADDRESS ON FILE | | | | |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| 29334790 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT LLC AGENT, 810 7TH AVE 10TH FLOOR | NEW YORK | NY | 10019-5818 | |
| 29345412 | FB INDUSTRIES | FB INDUSTRIES, PLOT # 04 & 05 , SECTOR-12D NORTH K | KARACHI, PAKISTAN | | | PAKISTAN |
| 29315914 | FB Industries | Plot # 4 & 5 Sector 12D North Karachi, Industrial Area | Karachi,Sindh | | 75850 | Pakistan |
| 29333194 | FBG BOTTLING GROUP | FBG BOTTLING GROUP LLC, PO BOX 9841 | COLUMBUS | OH | 43209 | |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | |
| 29334791 | FC ROBSON PROPERTIES LLC | ROBSON PROPERTIES, PO BOX 986 | CLAREMORE | OK | 74017 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338491 | FCFS INC DBA GATEWAY TRADE FUNDING | FCFS INC, PO BOX 1220 | HIGHLAND PARK | IL | 60035 | |
| 29324973 | FCS | PO BOX 429 | HILLSBORO | OR | 97123-0429 | |
| 29415750 | FDACS | PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | |
| 29386044 | FEAGLEY, ERIC | ADDRESS ON FILE | | | | |
| 29367705 | FEAL, ROSIE A | ADDRESS ON FILE | | | | |
| 29428507 | FEAR, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29351727 | FEARING, KIM | ADDRESS ON FILE | | | | |
| 29371507 | FEARRINGTON, JUSTIN TYME | ADDRESS ON FILE | | | | |
| 29435222 | FEARS NACHAWATI LAW FIRM | 5473 BLAIR ROAD | DALLAS | TX | 75231 | |
| 29326065 | FEASEL, BRENDA GAYLE | ADDRESS ON FILE | | | | |
| 29394055 | FEASTER, JADEN BRAVO | ADDRESS ON FILE | | | | |
| 29389168 | FEASTER, JUSTICE | ADDRESS ON FILE | | | | |
| 29368392 | FEATHER, JACOB HUNTER | ADDRESS ON FILE | | | | |
| 29381180 | FEATHERINGILL, TEISHAY A | ADDRESS ON FILE | | | | |
| 29427104 | FEATHERS, KEVIN G | ADDRESS ON FILE | | | | |
| 29369674 | FEATHERSTONE, LARSON | ADDRESS ON FILE | | | | |
| 29371163 | FEATHERSTONE, NICKI M | ADDRESS ON FILE | | | | |
| 29406122 | FEATHERSTONE, TOMMIE | ADDRESS ON FILE | | | | |
| 29329724 | FEBUS, DIANEDSY JANET | ADDRESS ON FILE | | | | |
| 29417834 | FED, REGENIA M. | ADDRESS ON FILE | | | | |
| 29413449 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300 | OWINGS MILLS | MD | 21117 | |
| 29357229 | FEDE, MARIE | ADDRESS ON FILE | | | | |
| 29426323 | FEDECHKO, NICHOLE | ADDRESS ON FILE | | | | |
| 29414603 | FEDELE, ALICIA | ADDRESS ON FILE | | | | |
| 29435223 | FEDERAL HEATH SIGN COMPANY LLC | DIANE M HENDRICKS ENTERPRISES INC, DEPT 41283, PO BOX 670222 | DALLAS | TX | 75267-0222 | |
| 29307603 | FEDERAL INSURANCE COMPANY | 436 WALNUT ST | PHILADELPHIA | PA | 19103 | |
| 29307598 | FEDERAL INSURANCE COMPANY/CHUBB | 3 MOUNTAIN VIEW RD | WARREN | NJ | 07059 | |
| 29435224 | FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| 29435226 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | PALATINE | IL | 60055-0306 | |
| 29345190 | FEDEX FREIGHT | DEPT LA PO BOX 21415 | PASADENA | CA | 91185-1415 | |
| 29435225 | FEDEX FREIGHT | PO BOX 223125 | PITTSBURGH | PA | 15250-2125 | |
| 29345191 | FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR | CHICAGO | IL | 60693-0041 | |
| 29345192 | FEDEX NATIONAL | 1000 FRANK RD | COLUMBUS | OH | 43223-3859 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341228 | FEDOR, DENNIS A | ADDRESS ON FILE | | | | |
| 29365402 | FEDORCZYK, LISA | ADDRESS ON FILE | | | | |
| 29428869 | FEDORENKO, LARISA | ADDRESS ON FILE | | | | |
| 29415564 | FEDRICK, DORETHA | ADDRESS ON FILE | | | | |
| 29435227 | FEE & JEFFRIES PA | 1227 N FRANKLIN STREET | TAMPA | FL | 33602 | |
| 29365185 | FEE, CODY | ADDRESS ON FILE | | | | |
| 29429055 | FEE, DANIEL | ADDRESS ON FILE | | | | |
| 29404202 | FEE, DANIELLE JEAN | ADDRESS ON FILE | | | | |
| 29392897 | FEE, JACOB QUINTON | ADDRESS ON FILE | | | | |
| 29377535 | FEE, ROBIN LOU | ADDRESS ON FILE | | | | |
| 29435228 | FEEDING AMERICA | PO BOX 96749 | WASHINGTON | DC | 20090 | |
| 29414655 | FEEMSTER, ANGELA | ADDRESS ON FILE | | | | |
| 29428462 | FEENEY, JACK HENRY | ADDRESS ON FILE | | | | |
| 29420346 | FEENEY, KYRSTEN ANN | ADDRESS ON FILE | | | | |
| 29382855 | FEENEY, MADISON RAE | ADDRESS ON FILE | | | | |
| 29351979 | FEENEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29383039 | FEENSTRA, STEPHANIE DENEEN | ADDRESS ON FILE | | | | |
| 29435229 | FEET UP EXPRESS LLC | 8901 TEHAMA RIDGE PARKWAY | FORT WORTH | TX | 76177 | |
| 29394958 | FEFEE, LUKAS AUSTIN | ADDRESS ON FILE | | | | |
| 29385376 | FEGAN, MARIA | ADDRESS ON FILE | | | | |
| 29391236 | FEGGANS, HEZEKIAH | ADDRESS ON FILE | | | | |
| 29389338 | FEGINS, MELIK | ADDRESS ON FILE | | | | |
| 29414245 | FEHELEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29376620 | FEHL-HABER, DIANA JEAN | ADDRESS ON FILE | | | | |
| 29353097 | FEHNEL, RICHARD J | ADDRESS ON FILE | | | | |
| 29372792 | FEHR, AIDEN | ADDRESS ON FILE | | | | |
| 29388536 | FEHRLE, JORDYN | ADDRESS ON FILE | | | | |
| 29422856 | FEIL, ANDREW ROY | ADDRESS ON FILE | | | | |
| 29352675 | FEIL, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29380388 | FEILER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29413072 | FEIN, KAREN | ADDRESS ON FILE | | | | |
| 29416228 | FEIN, KAREN | ADDRESS ON FILE | | | | |
| 29341540 | FEINBERG, ERIK ASHER | ADDRESS ON FILE | | | | |
| 29370706 | FEINGOLD, MATT | ADDRESS ON FILE | | | | |
| 29326651 | FEINSTEIN, SUE | ADDRESS ON FILE | | | | |
| 29342419 | FEIST, STEPHEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430437 | FELDBUSCH, BRYAN LEE | ADDRESS ON FILE | | | | |
| 29401212 | FELDER, BAILEY ALANA | ADDRESS ON FILE | | | | |
| 29389933 | FELDER, CHRISTYONA ZY'BRIA | ADDRESS ON FILE | | | | |
| 29400868 | FELDER, GAVIN L | ADDRESS ON FILE | | | | |
| 29342112 | FELDER, KEIASHANIQUE | ADDRESS ON FILE | | | | |
| 29429954 | FELDER, KENDRA | ADDRESS ON FILE | | | | |
| 29384317 | FELDER, MAKENZE | ADDRESS ON FILE | | | | |
| 29327412 | FELDER, MALIK | ADDRESS ON FILE | | | | |
| 29394401 | FELDER, MARQUESHA LEE'SHAY | ADDRESS ON FILE | | | | |
| 29387621 | FELDER, STACI | ADDRESS ON FILE | | | | |
| 29350652 | FELDKAMP, DAMION MICHAEL | ADDRESS ON FILE | | | | |
| 29435230 | FELDMAN KLEIDMAN COFFEY & SAPPE LLP | 995 MAIN ST | FISHKILL | NY | 12524 | |
| 29387606 | FELDMAN, AIRION NICOLE | ADDRESS ON FILE | | | | |
| 29329743 | FELDMAN, ALIVIA SAGE EUNICE | ADDRESS ON FILE | | | | |
| 29418614 | FELDMAN, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| 29335648 | FELDMAN, DAVID L | ADDRESS ON FILE | | | | |
| 29338668 | FELDMAN, JASON WESLEY | ADDRESS ON FILE | | | | |
| 29419374 | FELDMAN, NAOMI SABBA | ADDRESS ON FILE | | | | |
| 29397285 | FELDMAN, VAUNA LEE | ADDRESS ON FILE | | | | |
| 29351781 | FELEKEY, SANDRA | ADDRESS ON FILE | | | | |
| 29385998 | FELGENHAUER, TAYLOR P | ADDRESS ON FILE | | | | |
| 29366959 | FELICIANO, DANIEL | ADDRESS ON FILE | | | | |
| 29358746 | FELICIANO, DIANA | ADDRESS ON FILE | | | | |
| 29376148 | FELICIANO, EDGAR L | ADDRESS ON FILE | | | | |
| 29365116 | FELICIANO, EVELYN | ADDRESS ON FILE | | | | |
| 29368742 | FELICIANO, HAYLYN N | ADDRESS ON FILE | | | | |
| 29395846 | FELICIANO, JADEN ISSAC | ADDRESS ON FILE | | | | |
| 29368727 | FELICIANO, JORDAN | ADDRESS ON FILE | | | | |
| 29416194 | FELICIANO, JUAN | ADDRESS ON FILE | | | | |
| 29366005 | FELICIANO, KASSANDRA LEEGH | ADDRESS ON FILE | | | | |
| 29405774 | FELICIANO, KEVIN ALEXIS | ADDRESS ON FILE | | | | |
| 29374373 | FELICIANO, LYNNETTE | ADDRESS ON FILE | | | | |
| 29424691 | FELICIANO, MAKAILA | ADDRESS ON FILE | | | | |
| 29405955 | FELICIANO, MAXINE | ADDRESS ON FILE | | | | |
| 29375258 | FELICIANO, NATANAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409222 | FELICIANO, NAYELI | ADDRESS ON FILE | | | | |
| 29399133 | FELICIANO, RAFAEL ERIC | ADDRESS ON FILE | | | | |
| 29376724 | FELICIANO, WILSON | ADDRESS ON FILE | | | | |
| 29377862 | FELICIANO, YADIEL | ADDRESS ON FILE | | | | |
| 29394531 | FELICIANO. JR, WILLIAM Q | ADDRESS ON FILE | | | | |
| 29420101 | FELICIE, JOSHUA E | ADDRESS ON FILE | | | | |
| 29399955 | FELION, HUNTER | ADDRESS ON FILE | | | | |
| 29356342 | FELIPE FRANCISCO, JONATHAN | ADDRESS ON FILE | | | | |
| 29351563 | FELIU, LUZ MARIA | ADDRESS ON FILE | | | | |
| 29397702 | FELIX, ANDREA | ADDRESS ON FILE | | | | |
| 29408521 | FELIX, ANGEL FABIAN | ADDRESS ON FILE | | | | |
| 29407568 | FELIX, BRIAN | ADDRESS ON FILE | | | | |
| 29427106 | FELIX, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29412309 | FELIX, DANIEL | ADDRESS ON FILE | | | | |
| 29384885 | FELIX, HAVEN | ADDRESS ON FILE | | | | |
| 29419988 | FELIX, HEIDI L | ADDRESS ON FILE | | | | |
| 29413150 | FELIX, IRMA | ADDRESS ON FILE | | | | |
| 29413148 | FELIX, IRMA | ADDRESS ON FILE | | | | |
| 29391153 | FELIX, ISAIAH JORDEN | ADDRESS ON FILE | | | | |
| 29390453 | FELIX, JAIME | ADDRESS ON FILE | | | | |
| 29367366 | FELIX, JOAQUIN PEDRO NORBERG | ADDRESS ON FILE | | | | |
| 29421952 | FELIX, JOSIAH NENE | ADDRESS ON FILE | | | | |
| 29370725 | FELIX, PAOLA | ADDRESS ON FILE | | | | |
| 29327871 | FELIX, TAINA N | ADDRESS ON FILE | | | | |
| 29384570 | FELIX, YSELA | ADDRESS ON FILE | | | | |
| 29383181 | FELIZ FELIZ, ESMILI C | ADDRESS ON FILE | | | | |
| 29369270 | FELIZ, GIOEMIR FELIZ | ADDRESS ON FILE | | | | |
| 29380183 | FELKEL, GREGORY KAYNE | ADDRESS ON FILE | | | | |
| 29393066 | FELLA, JESSE | ADDRESS ON FILE | | | | |
| 29434091 | FELLENZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29385554 | FELLERS, KELLIE | ADDRESS ON FILE | | | | |
| 29436143 | FELLERS, MARTY | ADDRESS ON FILE | | | | |
| 29396559 | FELLOWS, RENEE A | ADDRESS ON FILE | | | | |
| 29372380 | FELLS, LAKIEYA | ADDRESS ON FILE | | | | |
| 29397965 | FELPS, KORTNE | ADDRESS ON FILE | | | | |
| 29412370 | FELS, ELI JAMES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383568 | FELSING, IAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29373418 | FELTMAN, ETHAN RILEY | ADDRESS ON FILE | | | | |
| 29373415 | FELTON, KAMAL SINCERE | ADDRESS ON FILE | | | | |
| 29379751 | FELTON, KAYLA SHANIYA | ADDRESS ON FILE | | | | |
| 29394063 | FELTON, TAMU | ADDRESS ON FILE | | | | |
| 29403110 | FELTROP-HANSEN, EFFIE | ADDRESS ON FILE | | | | |
| 29328571 | FELTS, ASHLEY M | ADDRESS ON FILE | | | | |
| 29404321 | FELTS, DUSTIN LANGFORD | ADDRESS ON FILE | | | | |
| 29381316 | FELTS, MARTHA | ADDRESS ON FILE | | | | |
| 29360976 | FELTS, MELISSA A | ADDRESS ON FILE | | | | |
| 29385173 | FELTUS, JAZZLYNN | ADDRESS ON FILE | | | | |
| 29428663 | FELTY, MARIA | ADDRESS ON FILE | | | | |
| 29382249 | FELTZ, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29384669 | FELVER, HUNTER EUGENE LEE | ADDRESS ON FILE | | | | |
| 29395528 | FENAUGHTY, DYLAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29376590 | FENDER, WILLIEALENA TERESA | ADDRESS ON FILE | | | | |
| 29328067 | FENELON, EDSON | ADDRESS ON FILE | | | | |
| 29345413 | FENGTUO INTERNATIONAL (HK) LIMITED | FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A, TOWER B, HUNGHOM COMMER | HONG KONG | | | CHINA |
| 29425546 | FENN, ALIVIA | ADDRESS ON FILE | | | | |
| 29306786 | FENNELL CONTAINER COMPANY | PO BOX 62679 | NORTH CHARLESTON | SC | 29419-2679 | |
| 29426148 | FENNELL, JEFFREY M | ADDRESS ON FILE | | | | |
| 29367123 | FENNELL, MCKENZIE | ADDRESS ON FILE | | | | |
| 29404723 | FENNELL, OWEN Z | ADDRESS ON FILE | | | | |
| 29358825 | FENNER, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| 29386251 | FENNER, BRIAN GLEN | ADDRESS ON FILE | | | | |
| 29402167 | FENNER, DAWSON ALAN | ADDRESS ON FILE | | | | |
| 29410544 | FENNER, JORDAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29388031 | FENNER, KENONTE | ADDRESS ON FILE | | | | |
| 29390578 | FENNER, MAYA | ADDRESS ON FILE | | | | |
| 29376759 | FENO, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29342007 | FENSKE, GAVIN | ADDRESS ON FILE | | | | |
| 29376576 | FENSKE, JASON | ADDRESS ON FILE | | | | |
| 29342294 | FENSTERBUSH, VICKI L | ADDRESS ON FILE | | | | |
| 29369810 | FENSTERMACHER, RANDALL HAROLD | ADDRESS ON FILE | | | | |
| 29330601 | FENSTERMACHER, SEAN M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29333195 | FENTIMANS USA INC | 71 MCMURRAY RD STE 104 | PITTSBURGH | PA | 15241-1634 | |
| 29337514 | FENTON & MCGARVEY LAW FIRM PSC | 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | |
| 29337515 | FENTON LAW FIRM PSC | 2700 STANLEY GAULT PKWY STE 130 | LOUISVILLE | KY | 40223-5133 | |
| 29432549 | FENTON, ANDREW | ADDRESS ON FILE | | | | |
| 29360981 | FENTON, APRIL L | ADDRESS ON FILE | | | | |
| 29377617 | FENTON, CHADWICK | ADDRESS ON FILE | | | | |
| 29370303 | FENTON, CONNIE M | ADDRESS ON FILE | | | | |
| 29390609 | FENTON, DEREK | ADDRESS ON FILE | | | | |
| 29378810 | FENTON, DESIREE JASMINE | ADDRESS ON FILE | | | | |
| 29376809 | FENTON, LORI | ADDRESS ON FILE | | | | |
| 29408540 | FENTON, MAX SPENCER | ADDRESS ON FILE | | | | |
| 29328596 | FENTON, TROY DARON | ADDRESS ON FILE | | | | |
| 29327222 | FENTRESS, AARON | ADDRESS ON FILE | | | | |
| 29340705 | FENTY, PIERCE JULIAN | ADDRESS ON FILE | | | | |
| 29353459 | FENWICK, NICK | ADDRESS ON FILE | | | | |
| 29418117 | FENWICK, SHANIQUA | ADDRESS ON FILE | | | | |
| 29378776 | FENZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 29415450 | FENZEL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29386455 | FENZEL, LILLIAN | ADDRESS ON FILE | | | | |
| 29424867 | FERBER, LAUREN GAYLE | ADDRESS ON FILE | | | | |
| 29372473 | FERBERT, BAILEY | ADDRESS ON FILE | | | | |
| 29330559 | FERDAUS, SONIA ISHRAT | ADDRESS ON FILE | | | | |
| 29349290 | FERDIN, ROLANDO A | ADDRESS ON FILE | | | | |
| 29396596 | FERDINAND, KELSIE | ADDRESS ON FILE | | | | |
| 29397063 | FERDINAND, TANESHA | ADDRESS ON FILE | | | | |
| 29391508 | FEREBEE, NAYSHAWN | ADDRESS ON FILE | | | | |
| 29374826 | FEREBEE-JACKSON, KALEETA | ADDRESS ON FILE | | | | |
| 29418633 | FEREGRINO, JOANA KIROMI | ADDRESS ON FILE | | | | |
| 29360726 | FERENCAK, CYNTHIA LOUISE | ADDRESS ON FILE | | | | |
| 29339972 | FERGERSON, LORETTA D | ADDRESS ON FILE | | | | |
| 29435235 | FERGUSON ELECTRIC INC | 321 ELLICOTT STREET | BUFFALO | NY | 14203-1618 | |
| 29367286 | FERGUSON MOBLEY, SHEMEQUA | ADDRESS ON FILE | | | | |
| 29298001 | FERGUSON, ADRIENNE N. | ADDRESS ON FILE | | | | |
| 29377195 | FERGUSON, ALEXA NOEL | ADDRESS ON FILE | | | | |
| 29374200 | FERGUSON, ALIAH | ADDRESS ON FILE | | | | |
| 29404479 | FERGUSON, AMY MARIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409973 | FERGUSON, ARMONIE | ADDRESS ON FILE | | | | |
| 29379063 | FERGUSON, ASHTON MICHAEL | ADDRESS ON FILE | | | | |
| 29362760 | FERGUSON, BRANDON B | ADDRESS ON FILE | | | | |
| 29380958 | FERGUSON, BRENDA NICOLE | ADDRESS ON FILE | | | | |
| 29434436 | FERGUSON, CHRISTINE | ADDRESS ON FILE | | | | |
| 29374806 | FERGUSON, CINDY N | ADDRESS ON FILE | | | | |
| 29343677 | FERGUSON, DALTON | ADDRESS ON FILE | | | | |
| 29408671 | FERGUSON, DANIEL HUGH | ADDRESS ON FILE | | | | |
| 29353649 | FERGUSON, DAVID OWEN | ADDRESS ON FILE | | | | |
| 29404012 | FERGUSON, DEANGELO ANTONIO | ADDRESS ON FILE | | | | |
| 29352977 | FERGUSON, DERRICK | ADDRESS ON FILE | | | | |
| 29342064 | FERGUSON, DONIESHA SADE | ADDRESS ON FILE | | | | |
| 29341591 | FERGUSON, DOROTHY | ADDRESS ON FILE | | | | |
| 29378725 | FERGUSON, ETHAN M | ADDRESS ON FILE | | | | |
| 29408847 | FERGUSON, HARRISON SCOTT | ADDRESS ON FILE | | | | |
| 29429721 | FERGUSON, JALYN ROSE | ADDRESS ON FILE | | | | |
| 29399518 | FERGUSON, JASON JAMES | ADDRESS ON FILE | | | | |
| 29330326 | FERGUSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29356047 | FERGUSON, JEREMY | ADDRESS ON FILE | | | | |
| 29388967 | FERGUSON, JONATHAN PETER | ADDRESS ON FILE | | | | |
| 29427423 | FERGUSON, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| 29342844 | FERGUSON, LILLIAN | ADDRESS ON FILE | | | | |
| 29406431 | FERGUSON, LISA | ADDRESS ON FILE | | | | |
| 29386948 | FERGUSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29418919 | FERGUSON, PHYLLIS LEE | ADDRESS ON FILE | | | | |
| 29381593 | FERGUSON, RAMARIS | ADDRESS ON FILE | | | | |
| 29366334 | FERGUSON, RANI MARIE | ADDRESS ON FILE | | | | |
| 29375347 | FERGUSON, SINCERE DEVON | ADDRESS ON FILE | | | | |
| 29366992 | FERGUSON, TANIESHA | ADDRESS ON FILE | | | | |
| 29354095 | FERGUSON, TANNER | ADDRESS ON FILE | | | | |
| 29385621 | FERGUSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29377364 | FERGUSON, TINA SUE | ADDRESS ON FILE | | | | |
| 29352838 | FERGUSON, TISHARNA JONESE | ADDRESS ON FILE | | | | |
| 29425757 | FERGUSON, TRAVIS | ADDRESS ON FILE | | | | |
| 29408250 | FERGUSON, VICTORIA GAYCE | ADDRESS ON FILE | | | | |
| 29427767 | FERGUSON, WALTER ZAYON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422567 | FERGUSON, WHITNEY YVONNE | ADDRESS ON FILE | | | | |
| 29333198 | FERIDIES | GERARD GROUP ACQUISITION, LLC DBA:F, 28285 MILL CREEK DRIVE | COURTLAND | VA | 23837 | |
| 29359708 | FERLA, NANCY | ADDRESS ON FILE | | | | |
| 29408195 | FERLAND, ANDREW | ADDRESS ON FILE | | | | |
| 29351554 | FERLAND, DEJA RAINE | ADDRESS ON FILE | | | | |
| 29394043 | FERMAN, STANASIA | ADDRESS ON FILE | | | | |
| 29377741 | FERMOSELLE, DANIA | ADDRESS ON FILE | | | | |
| 29372575 | FERNAAYS, LACEY MARIE | ADDRESS ON FILE | | | | |
| 29349163 | FERNALD, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| 29383644 | FERNANDES CABA, ANDRES G. | ADDRESS ON FILE | | | | |
| 29428956 | FERNANDES, LAURA LEE | ADDRESS ON FILE | | | | |
| 29340310 | FERNANDES, NEROSHINI | ADDRESS ON FILE | | | | |
| 29365791 | FERNANDEZ DE CASTRO, JORGE | ADDRESS ON FILE | | | | |
| 29415752 | FERNANDEZ LAW LLC | GONZALO FERNANDEZ, 133 SOUTH 11TH ST STE 350 | ST LOUIS | MO | 63102 | |
| 29429614 | FERNANDEZ PEREZ, YVETTE | ADDRESS ON FILE | | | | |
| 29404994 | FERNANDEZ SANCHEZ, BRANDY ARIANA | ADDRESS ON FILE | | | | |
| 29387777 | FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29403327 | FERNANDEZ, ALEXSIS | ADDRESS ON FILE | | | | |
| 29365270 | FERNANDEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 29343772 | FERNANDEZ, ANJELICA M | ADDRESS ON FILE | | | | |
| 29352037 | FERNANDEZ, ARACELLY | ADDRESS ON FILE | | | | |
| 29326652 | FERNANDEZ, ARIADNA | ADDRESS ON FILE | | | | |
| 29412306 | FERNANDEZ, BLAZE X | ADDRESS ON FILE | | | | |
| 29410261 | FERNANDEZ, CHARLIZE ANDREA | ADDRESS ON FILE | | | | |
| 29352283 | FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29351533 | FERNANDEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 29363056 | FERNANDEZ, DARYL ALLEN | ADDRESS ON FILE | | | | |
| 29372784 | FERNANDEZ, DAYLIN | ADDRESS ON FILE | | | | |
| 29339414 | FERNANDEZ, DOUGLAS | ADDRESS ON FILE | | | | |
| 29343268 | FERNANDEZ, EDGAR CHRISTIAN | ADDRESS ON FILE | | | | |
| 29379704 | FERNANDEZ, EDUARDO JOANEL | ADDRESS ON FILE | | | | |
| 29374250 | FERNANDEZ, ELEORA ISOBEL | ADDRESS ON FILE | | | | |
| 29386445 | FERNANDEZ, EMILIANO | ADDRESS ON FILE | | | | |
| 29358640 | FERNANDEZ, EMILY MONIQUE | ADDRESS ON FILE | | | | |
| 29387701 | FERNANDEZ, ERIC | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330338 | FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | |
| 29356273 | FERNANDEZ, GEMINI R | ADDRESS ON FILE | | | | |
| 29326653 | FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | |
| 29390564 | FERNANDEZ, GISSELLE | ADDRESS ON FILE | | | | |
| 29335342 | FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | |
| 29419953 | FERNANDEZ, HALENA | ADDRESS ON FILE | | | | |
| 29376723 | FERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | |
| 29431629 | FERNANDEZ, ISMAEL ARELLANO | ADDRESS ON FILE | | | | |
| 29421021 | FERNANDEZ, JESUS MANUEL | ADDRESS ON FILE | | | | |
| 29380638 | FERNANDEZ, JIZEL ARIEL | ADDRESS ON FILE | | | | |
| 29413048 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | |
| 29393014 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | |
| 29400577 | FERNANDEZ, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| 29429484 | FERNANDEZ, JORGE LUIS | ADDRESS ON FILE | | | | |
| 29329413 | FERNANDEZ, JOSEPH PATRICK | ADDRESS ON FILE | | | | |
| 29431446 | FERNANDEZ, KAYLA | ADDRESS ON FILE | | | | |
| 29364421 | FERNANDEZ, KAYLA CRUZ | ADDRESS ON FILE | | | | |
| 29413010 | FERNANDEZ, KAYLA MELISSA | ADDRESS ON FILE | | | | |
| 29346187 | FERNANDEZ, KIARA ALICIA | ADDRESS ON FILE | | | | |
| 29383413 | FERNANDEZ, KRISTY L | ADDRESS ON FILE | | | | |
| 29376561 | FERNANDEZ, LAURA | ADDRESS ON FILE | | | | |
| 29343384 | FERNANDEZ, LIZZENIA | ADDRESS ON FILE | | | | |
| 29418929 | FERNANDEZ, MARISSA | ADDRESS ON FILE | | | | |
| 29411385 | FERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 29373370 | FERNANDEZ, MAURICIO GONZALES | ADDRESS ON FILE | | | | |
| 29388637 | FERNANDEZ, MICHAEL GREGORY | ADDRESS ON FILE | | | | |
| 29373821 | FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29355662 | FERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 29382751 | FERNANDEZ, NATHAN RAMON | ADDRESS ON FILE | | | | |
| 29395985 | FERNANDEZ, RACHEL | ADDRESS ON FILE | | | | |
| 29393826 | FERNANDEZ, RAUL | ADDRESS ON FILE | | | | |
| 29402352 | FERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| 29379036 | FERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| 29351329 | FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | |
| 29418205 | FERNANDEZ, TAINA REA | ADDRESS ON FILE | | | | |
| 29409192 | FERNANDEZ, WENDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369627 | FERNANDEZ, WILSON D | ADDRESS ON FILE | | | | |
| 29373516 | FERNANDEZ, YAQUELIN | ADDRESS ON FILE | | | | |
| 29396691 | FERNANDEZ, YELEENA | ADDRESS ON FILE | | | | |
| 29403017 | FERNANDEZ-LICEA, ORLANDO | ADDRESS ON FILE | | | | |
| 29415753 | FERNANDO G GASTELUM | 209 W 9TH ST | CASA GRANDE | AZ | 85122 | |
| 29386116 | FERNEAU, TAYLOR | ADDRESS ON FILE | | | | |
| 29371883 | FERNEKEES, JAMIE M | ADDRESS ON FILE | | | | |
| 29428799 | FERNELIUS, MEGAN GEM | ADDRESS ON FILE | | | | |
| 29398616 | FERNETTI, KRISTIN B | ADDRESS ON FILE | | | | |
| 29342608 | FERRA, EMILEE | ADDRESS ON FILE | | | | |
| 29389754 | FERRAIOLO, PETER THOMAS | ADDRESS ON FILE | | | | |
| 29389723 | FERRAN, ENRIQUE D. | ADDRESS ON FILE | | | | |
| 29407354 | FERRANTE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29348891 | FERRANTE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29333199 | FERRARA | FERRARA CANDY CO, PO BOX 5507 | CAROL STREAM | IL | 60197-5507 | |
| 29399942 | FERRARA, CHERYL | ADDRESS ON FILE | | | | |
| 29407232 | FERRARA, COLLEEN | ADDRESS ON FILE | | | | |
| 29358645 | FERRARA, RACHEL GRACE | ADDRESS ON FILE | | | | |
| 29385012 | FERRARA-LAMBERT, KYLE | ADDRESS ON FILE | | | | |
| 29357280 | FERRARELLI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29401206 | FERRARI, BROOKE | ADDRESS ON FILE | | | | |
| 29343385 | FERRARO, MICHELLE | ADDRESS ON FILE | | | | |
| 29393754 | FERRARO, VINCENT S | ADDRESS ON FILE | | | | |
| 29374535 | FERRAZZA, NATHAN | ADDRESS ON FILE | | | | |
| 29406249 | FERREIRA, AJANI | ADDRESS ON FILE | | | | |
| 29340548 | FERREIRA, BRIANA N | ADDRESS ON FILE | | | | |
| 29387510 | FERREIRA, CAMERON LEA | ADDRESS ON FILE | | | | |
| 29388492 | FERREIRA, KIMBERLEY | ADDRESS ON FILE | | | | |
| 29363122 | FERREIRA, MADISON | ADDRESS ON FILE | | | | |
| 29364050 | FERREIRA, MARIA A | ADDRESS ON FILE | | | | |
| 29360056 | FERREIRA-COTT, SUSAN | ADDRESS ON FILE | | | | |
| 29372343 | FERREIRO, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29330809 | FERREIRO, JACKIE | ADDRESS ON FILE | | | | |
| 29389378 | FERREL, JOSEPH GILBERT | ADDRESS ON FILE | | | | |
| 29390905 | FERRELL, ARIONNA | ADDRESS ON FILE | | | | |
| 29389906 | FERRELL, CLINTON ASHLEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434874 | FERRELL, DANNY | ADDRESS ON FILE | | | | |
| 29350979 | FERRELL, DARRESSE LYNN | ADDRESS ON FILE | | | | |
| 29383074 | FERRELL, JANET | ADDRESS ON FILE | | | | |
| 29371329 | FERRELL, JULIAN KYLE | ADDRESS ON FILE | | | | |
| 29342376 | FERRELL, KADIN MAURICE | ADDRESS ON FILE | | | | |
| 29423588 | FERRELL, KAYLA | ADDRESS ON FILE | | | | |
| 29385616 | FERRELL, KONNER ZAIN | ADDRESS ON FILE | | | | |
| 29373091 | FERRELL, LESLIE | ADDRESS ON FILE | | | | |
| 29422113 | FERRELL, QUINCY JAMAR | ADDRESS ON FILE | | | | |
| 29370349 | FERREN, COURTNEY M | ADDRESS ON FILE | | | | |
| 29424292 | FERRER JR., ANGEL ANTONIO | ADDRESS ON FILE | | | | |
| 29355912 | FERRER, CARLOS | ADDRESS ON FILE | | | | |
| 29355601 | FERRER, JAZMINE | ADDRESS ON FILE | | | | |
| 29409148 | FERRER, KLYN ALESH | ADDRESS ON FILE | | | | |
| 29390188 | FERRERA DEL TORO, EDUARDO | ADDRESS ON FILE | | | | |
| 29333200 | FERRERO USA INC | FERRERO USA INC, 26034 NETWORK PLACE | CHICAGO | IL | 60673-1260 | |
| 29354425 | FERRERO, CHRISTOPHER ANGELO | ADDRESS ON FILE | | | | |
| 29353796 | FERRESE, RICHARD SCOTT | ADDRESS ON FILE | | | | |
| 29379744 | FERRETIZ, ZULEIMA | ADDRESS ON FILE | | | | |
| 29357130 | FERRETTI, SANTINO | ADDRESS ON FILE | | | | |
| 29419428 | FERREYRA, GISSELL | ADDRESS ON FILE | | | | |
| 29429254 | FERREYRA, STEPHANIE DENISE | ADDRESS ON FILE | | | | |
| 29350772 | FERRIER, BAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29355266 | FERRIERO, CRISTIN | ADDRESS ON FILE | | | | |
| 29376740 | FERRIGNO, MEGAN MAE | ADDRESS ON FILE | | | | |
| 29389395 | FERRIN, NEHEMIAH | ADDRESS ON FILE | | | | |
| 29401469 | FERRIS, ANGELIA | ADDRESS ON FILE | | | | |
| 29372534 | FERRIS, HEATHER | ADDRESS ON FILE | | | | |
| 29385842 | FERRIS, JEVIN | ADDRESS ON FILE | | | | |
| 29364837 | FERRIS, JUSTIN CRAIG | ADDRESS ON FILE | | | | |
| 29352426 | FERRIS, LISA M. | ADDRESS ON FILE | | | | |
| 29401782 | FERRIS, MAKAYLA C | ADDRESS ON FILE | | | | |
| 29425161 | FERRIS, TREVOR | ADDRESS ON FILE | | | | |
| 29428564 | FERRIS, TRINITY CADENCE | ADDRESS ON FILE | | | | |
| 29430952 | FERRITER, MARY WHITNEY | ADDRESS ON FILE | | | | |
| 29423553 | FERRO, BELLA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378215 | FERROL, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29342548 | FERRUSI, MICHAEL FRANICS | ADDRESS ON FILE | | | | |
| 29353908 | FERRY, SHYLOE C | ADDRESS ON FILE | | | | |
| 29397859 | FERSCH, DAVID | ADDRESS ON FILE | | | | |
| 29384757 | FERTIC, LAURANNE MARIE | ADDRESS ON FILE | | | | |
| 29417434 | FERUFINO, LISETH | ADDRESS ON FILE | | | | |
| 29405314 | FESLER, MASON ROLLAND | ADDRESS ON FILE | | | | |
| 29407801 | FESTER, CHRISTIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29418858 | FESTER, STEVEN P | ADDRESS ON FILE | | | | |
| 29365400 | FESTERMAN, JARON | ADDRESS ON FILE | | | | |
| 29334792 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | HOUSTON | TX | 77055-6013 | |
| 29333201 | FETCH FOR COOL PETS LLC | FETCH FOR COOL PETS LLC, 1407 BROADWAY STE 601 | NEW YORK | NY | 10018-5396 | |
| 29393697 | FETCKO, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| 29400203 | FETFATZES, BETHANY | ADDRESS ON FILE | | | | |
| 29429322 | FETHEROLF, MERCEDES ANN | ADDRESS ON FILE | | | | |
| 29377891 | FETICK, MATTHEW | ADDRESS ON FILE | | | | |
| 29329509 | FETTER, DEANNA HELEN NICOLE | ADDRESS ON FILE | | | | |
| 29418792 | FETTER, FAITH | ADDRESS ON FILE | | | | |
| 29391984 | FETTERMAN, DOUGLASS | ADDRESS ON FILE | | | | |
| 29330921 | FETTEROLF, DANIEL LEON | ADDRESS ON FILE | | | | |
| 29357698 | FETTEROLF, TINA M | ADDRESS ON FILE | | | | |
| 29423890 | FETTERS, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| 29359115 | FETTERS, FAITH | ADDRESS ON FILE | | | | |
| 29377587 | FETTIG, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29370242 | FETZER, TANNER A | ADDRESS ON FILE | | | | |
| 29411377 | FEUERBORN, BRAYDEN | ADDRESS ON FILE | | | | |
| 29387591 | FEUERSTEIN, JAYNE ANN | ADDRESS ON FILE | | | | |
| 29362082 | FEW, VIRGINIA A | ADDRESS ON FILE | | | | |
| 29379015 | FEY, ALYDIA MAE | ADDRESS ON FILE | | | | |
| 29435663 | FEYKO, JODI | ADDRESS ON FILE | | | | |
| 29413785 | FEZEKAS, BRADY | ADDRESS ON FILE | | | | |
| 29325753 | FGX INTERNATIONAL | FGX INTERNATIONAL, 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | |
| 29302002 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | OH | 02917 | |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | RI | 02917 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338493 | FGX INTERNATIONAL, INC. | PO BOX 198271 | ATLANTA | GA | 30384-8271 | |
| 29337516 | FH CANN & ASSOCIATES INC | PO BOX 128 | NORTH ANDOVER | MA | 01845-0217 | |
| 29334794 | FH ONE INC | 1505 BRIDGEWAY STE 125 | SAUSALITO | CA | 94965-1967 | |
| 29337518 | FIA CARD SERVICES | 7901 SW 6TH COURT STE 130 | PLANTATION | FL | 33324-3246 | |
| 29337517 | FIA CARD SERVICES | SUTTELL & ASSOCIATES, PO BOX C-90006 | BELLEVUE | WA | 98009-9006 | |
| 29337519 | FIA CARD SERVICES NA | PO BOX 9036 | SYOSSET | NY | 11791-9036 | |
| 29374542 | FIALLO, MELANIE ELLEN | ADDRESS ON FILE | | | | |
| 29343386 | FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS) | CALDERON SAFRAN & COLE, PC, BERENATO, III, ESQ., JOSEPH W., 7918 JONES BRANCH DR, SUITE 500 | MCLEAN | VA | 22102 | |
| 29390175 | FIBER, MADDY A | ADDRESS ON FILE | | | | |
| 29346088 | FIBRE PROCESSING CORP | 701 GARASCHES LN | WILMINGTON | DE | 19801-5528 | |
| 29345414 | FIBRIX LLC | PO BOX 743879 | ATLANTA | GA | 30374-3879 | |
| 29416611 | FICEK, MARYANN | ADDRESS ON FILE | | | | |
| 29431229 | FICHTELMAN, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| 29408601 | FICK, MICHAEL | ADDRESS ON FILE | | | | |
| 29297919 | FICKLIN, DENISE M. | ADDRESS ON FILE | | | | |
| 29383721 | FICKLIN, SARA N | ADDRESS ON FILE | | | | |
| 29334795 | FICKLING MANAGEMENT SERVICES LLC | FICKLING & COMPANY INC, PO BOX 310 | MACON | GA | 31202-0310 | |
| 29346089 | FICOSOTA MARKETING NEW YORK LLC | FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET | HOBOKEN | NJ | 07030 | |
| 29348356 | FIDDICK, THOMAS L | ADDRESS ON FILE | | | | |
| 29403074 | FIDEL, OLA M | ADDRESS ON FILE | | | | |
| 29301294 | FIDELIS BERMUDA | 90 PITTS BAY ROAD | PEMBROKE | | HM08 | BERMUDA |
| 29415754 | FIDELITY INVESTMENTS INSTITUTIONAL | FMR LLC, OPERATIONS COMPANY INC, PO BOX 73307 | CHICAGO | IL | 60673-7307 | |
| 29415755 | FIDELITY NATIONAL INFORMATION | 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204-2957 | |
| 29337520 | FIDELTY NATIONAL LOANS | PO BOX 9867 | GREENWOOD | MS | 38930-8467 | |
| 29393585 | FIDIS, DAWN | ADDRESS ON FILE | | | | |
| 29367275 | FIDRAM, ANDREW | ADDRESS ON FILE | | | | |
| 29349013 | FIECHTNER, ZOE SUZANNE | ADDRESS ON FILE | | | | |
| 29361023 | FIEDLER, GIANNA MARIE | ADDRESS ON FILE | | | | |
| 29419429 | FIEFFER, JESSICA M | ADDRESS ON FILE | | | | |
| 29365862 | FIEHLER, KYLE A. | ADDRESS ON FILE | | | | |
| 29426117 | FIELD, HAZLEEM S | ADDRESS ON FILE | | | | |
| 29394018 | FIELD, JAMES EMANUELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407435 | FIELD, MALLORY | ADDRESS ON FILE | | | | |
| 29429998 | FIELDER, JASON MATTHEW | ADDRESS ON FILE | | | | |
| 29372662 | FIELDER, JUWAN | ADDRESS ON FILE | | | | |
| 29352276 | FIELDER, MATTHEW | ADDRESS ON FILE | | | | |
| 29431027 | FIELDER, MORGAN ANNE | ADDRESS ON FILE | | | | |
| 29386369 | FIELDER, SARAH | ADDRESS ON FILE | | | | |
| 29429319 | FIELDING-CLARKE, ARIANA | ADDRESS ON FILE | | | | |
| 29352644 | FIELDS JR, DARRYL BERNARD | ADDRESS ON FILE | | | | |
| 29432205 | FIELDS, ADRIANNA | ADDRESS ON FILE | | | | |
| 29376805 | FIELDS, ANDREW | ADDRESS ON FILE | | | | |
| 29381989 | FIELDS, ANNIE JANE | ADDRESS ON FILE | | | | |
| 29409531 | FIELDS, ARAE'YA DEN'EE | ADDRESS ON FILE | | | | |
| 29360376 | FIELDS, ASONTEE | ADDRESS ON FILE | | | | |
| 29359995 | FIELDS, BENNETT | ADDRESS ON FILE | | | | |
| 29376710 | FIELDS, BREANNA | ADDRESS ON FILE | | | | |
| 29407169 | FIELDS, BRYCEN | ADDRESS ON FILE | | | | |
| 29362858 | FIELDS, CARLETON J. | ADDRESS ON FILE | | | | |
| 29381791 | FIELDS, CHRISTIAN MARCUS ALLEN | ADDRESS ON FILE | | | | |
| 29380729 | FIELDS, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 29330580 | FIELDS, DOUNTAE | ADDRESS ON FILE | | | | |
| 29432191 | FIELDS, ELEANOR M. | ADDRESS ON FILE | | | | |
| 29393156 | FIELDS, EUGENE CARL | ADDRESS ON FILE | | | | |
| 29341888 | FIELDS, EVAN RIVER | ADDRESS ON FILE | | | | |
| 29371631 | FIELDS, EVERETT | ADDRESS ON FILE | | | | |
| 29430462 | FIELDS, JACQUEZ CORDELL | ADDRESS ON FILE | | | | |
| 29366303 | FIELDS, JAYLON JAVAUGHN | ADDRESS ON FILE | | | | |
| 29362521 | FIELDS, JAYVION | ADDRESS ON FILE | | | | |
| 29340313 | FIELDS, JOHN DAVID | ADDRESS ON FILE | | | | |
| 29348836 | FIELDS, JOLENE L | ADDRESS ON FILE | | | | |
| 29368366 | FIELDS, JOSHUA HAROLD | ADDRESS ON FILE | | | | |
| 29422470 | FIELDS, JOURNEY JOSEPHINE | ADDRESS ON FILE | | | | |
| 29385077 | FIELDS, JULIETTE | ADDRESS ON FILE | | | | |
| 29419785 | FIELDS, JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| 29350042 | FIELDS, JUSTIN R | ADDRESS ON FILE | | | | |
| 29419133 | FIELDS, KATLYND MARIE | ADDRESS ON FILE | | | | |
| 29361106 | FIELDS, KENDALL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378012 | FIELDS, KERRI LYNN | ADDRESS ON FILE | | | | |
| 29349421 | FIELDS, KEVIN K | ADDRESS ON FILE | | | | |
| 29369732 | FIELDS, KYERON MARKELL-DESHAUN | ADDRESS ON FILE | | | | |
| 29381920 | FIELDS, LEYAH ANN | ADDRESS ON FILE | | | | |
| 29391892 | FIELDS, LYNETTE | ADDRESS ON FILE | | | | |
| 29373795 | FIELDS, MARKAYLA | ADDRESS ON FILE | | | | |
| 29395601 | FIELDS, MASON JUSTUS | ADDRESS ON FILE | | | | |
| 29394690 | FIELDS, MATTHEW JOSE | ADDRESS ON FILE | | | | |
| 29424567 | FIELDS, MIKAYLA | ADDRESS ON FILE | | | | |
| 29383228 | FIELDS, MYRANDA | ADDRESS ON FILE | | | | |
| 29388365 | FIELDS, NANCY | ADDRESS ON FILE | | | | |
| 29350180 | FIELDS, NAOMI LYNN | ADDRESS ON FILE | | | | |
| 29395835 | FIELDS, NAZIR AMARU | ADDRESS ON FILE | | | | |
| 29393144 | FIELDS, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| 29428333 | FIELDS, PRINCE | ADDRESS ON FILE | | | | |
| 29393543 | FIELDS, RACHEAL | ADDRESS ON FILE | | | | |
| 29378550 | FIELDS, RICK | ADDRESS ON FILE | | | | |
| 29425736 | FIELDS, RUSTY LEHANK | ADDRESS ON FILE | | | | |
| 29366696 | FIELDS, SHAELA | ADDRESS ON FILE | | | | |
| 29359322 | FIELDS, SHYENNE KATRINA JOELL | ADDRESS ON FILE | | | | |
| 29351451 | FIELDS, TAMIKA LYNNE | ADDRESS ON FILE | | | | |
| 29379385 | FIELDS, TAYVON | ADDRESS ON FILE | | | | |
| 29390503 | FIELDS, TERRI ANN | ADDRESS ON FILE | | | | |
| 29355973 | FIELDS, TERRIA L | ADDRESS ON FILE | | | | |
| 29377549 | FIELDS, TORANDA P | ADDRESS ON FILE | | | | |
| 29379421 | FIELDS, TYISHA | ADDRESS ON FILE | | | | |
| 29409305 | FIELDS, WENDY JO | ADDRESS ON FILE | | | | |
| 29420564 | FIENGO, CHLOE BLAIR | ADDRESS ON FILE | | | | |
| 29399460 | FIERMAN, LAYNE STEWART | ADDRESS ON FILE | | | | |
| 29351082 | FIERRO SOSA, LINDA ESMERALDA | ADDRESS ON FILE | | | | |
| 29426098 | FIERRO, ESMERALDA ALEXIS | ADDRESS ON FILE | | | | |
| 29408747 | FIERRO, MATTHEW | ADDRESS ON FILE | | | | |
| 29402603 | FIERRO, SYLVIA | ADDRESS ON FILE | | | | |
| 29365254 | FIERRO, VINCENT NOAH | ADDRESS ON FILE | | | | |
| 29352938 | FIERROS, BRANDON | ADDRESS ON FILE | | | | |
| 29387926 | FIERSUK, CRYSTAL A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402710 | FIES, BEVERLY R | ADDRESS ON FILE | | | | |
| 29366494 | FIESELER, MELEENA DAESHELL | ADDRESS ON FILE | | | | |
| 29406316 | FIFE, ALEXIS PAIGE | ADDRESS ON FILE | | | | |
| 29417512 | FIFER, THREDRICK | ADDRESS ON FILE | | | | |
| 29409073 | FIFIELD, JULIE | ADDRESS ON FILE | | | | |
| 29331595 | FIFNER, SOPHIA | ADDRESS ON FILE | | | | |
| 29334796 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | |
| 29413662 | FIFTH GENERATION INVESTMENTS LLC | BOMGAARS, AARON, 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | |
| 29334797 | FIFTH GRAND CCFI LLC | CONTIINENTAL CAPITAL FUND I LTD, CONTINENTAL REAL ESTATE COMPANIES, 150 E BROAD ST | COLUMBUS | OH | 43215-3610 | |
| 29334798 | FIFTH GRAND HOLDINGS LLC | AN OHIO LMTD LIABILITY CO, 3300 RIVERSIDE DR STE 100 | UPPER ARLINGTON | OH | 43221-1766 | |
| 29307601 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | |
| 29339616 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: JACKIE SCHAUWECKER, FIFTH THIRD CENTER, 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | |
| 29392149 | FIFTH, JAMES GABRIEL | ADDRESS ON FILE | | | | |
| 29299896 | FIFTH/GRAND (HOLDINGS), LLC | WRIGHTSEL, KELSEY, ATTN: KELSEY WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100 | UPPER ARLINGTON | OH | 43221-1766 | |
| 29346090 | FIFTY FOODS INC DBA IMMI | FIFTY FOODS INC., 58 WEST PORTAL AVE #623 | SAN FRANCISCO | CA | 94127 | |
| 29404755 | FIGARA, DEBBIE | ADDRESS ON FILE | | | | |
| 29350116 | FIGART, CHERYL A | ADDRESS ON FILE | | | | |
| 29387655 | FIGGS, AUTAVIUS | ADDRESS ON FILE | | | | |
| 29362137 | FIGLER, NANCY A | ADDRESS ON FILE | | | | |
| 29337522 | FIGLIOLA & ROMANO LLC | 282 COUNTY RD STE 3 | BARRINGTON | RI | 02806-2432 | |
| 29379446 | FIGLUIZZI, VALON | ADDRESS ON FILE | | | | |
| 29348922 | FIGUEREDO, ROSANGELA | ADDRESS ON FILE | | | | |
| 29418025 | FIGUEROA BELLO, JOSE PATRICIO | ADDRESS ON FILE | | | | |
| 29350560 | FIGUEROA BURQUILLO, JOVANNA F | ADDRESS ON FILE | | | | |
| 29352337 | FIGUEROA, ALONDRA | ADDRESS ON FILE | | | | |
| 29365540 | FIGUEROA, AMANDA | ADDRESS ON FILE | | | | |
| 29407114 | FIGUEROA, AMBER AILEEN | ADDRESS ON FILE | | | | |
| 29357683 | FIGUEROA, ANDRES | ADDRESS ON FILE | | | | |
| 29351442 | FIGUEROA, ANTHONY VALENCIA | ADDRESS ON FILE | | | | |
| 29384650 | FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | |
| 29427789 | FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430047 | FIGUEROA, AXEL | ADDRESS ON FILE | | | | |
| 29372126 | FIGUEROA, AXEL EDUARDO | ADDRESS ON FILE | | | | |
| 29349800 | FIGUEROA, CELIA JANET | ADDRESS ON FILE | | | | |
| 29377090 | FIGUEROA, CHAYA JADE | ADDRESS ON FILE | | | | |
| 29387061 | FIGUEROA, CHRISTINA | ADDRESS ON FILE | | | | |
| 29408651 | FIGUEROA, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29393962 | FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | |
| 29394548 | FIGUEROA, DANTE N | ADDRESS ON FILE | | | | |
| 29384354 | FIGUEROA, DENNIS ALEXANDER | ADDRESS ON FILE | | | | |
| 29422291 | FIGUEROA, EDWARD | ADDRESS ON FILE | | | | |
| 29327351 | FIGUEROA, ELVIN | ADDRESS ON FILE | | | | |
| 29377580 | FIGUEROA, EMILY | ADDRESS ON FILE | | | | |
| 29403563 | FIGUEROA, ESTEBAN GONZALO | ADDRESS ON FILE | | | | |
| 29398927 | FIGUEROA, EVELYN | ADDRESS ON FILE | | | | |
| 29398611 | FIGUEROA, GABINO | ADDRESS ON FILE | | | | |
| 29428398 | FIGUEROA, GABRIELLE | ADDRESS ON FILE | | | | |
| 29380209 | FIGUEROA, GILLIAN ELYSE | ADDRESS ON FILE | | | | |
| 29417010 | FIGUEROA, HELEN C | ADDRESS ON FILE | | | | |
| 29341077 | FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | |
| 29422453 | FIGUEROA, JOHN A | ADDRESS ON FILE | | | | |
| 29390714 | FIGUEROA, JUAN L | ADDRESS ON FILE | | | | |
| 29411690 | FIGUEROA, JULIO | ADDRESS ON FILE | | | | |
| 29349115 | FIGUEROA, KEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29386781 | FIGUEROA, LOURDEZ | ADDRESS ON FILE | | | | |
| 29370891 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | |
| 29388168 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | |
| 29352322 | FIGUEROA, LUIS M | ADDRESS ON FILE | | | | |
| 29327302 | FIGUEROA, LYDIA | ADDRESS ON FILE | | | | |
| 29430595 | FIGUEROA, MARIA | ADDRESS ON FILE | | | | |
| 29387418 | FIGUEROA, MARICELA | ADDRESS ON FILE | | | | |
| 29402654 | FIGUEROA, MELISSA | ADDRESS ON FILE | | | | |
| 29355865 | FIGUEROA, MELISSA M | ADDRESS ON FILE | | | | |
| 29372565 | FIGUEROA, NATE | ADDRESS ON FILE | | | | |
| 29371295 | FIGUEROA, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29391269 | FIGUEROA, RADAMES | ADDRESS ON FILE | | | | |
| 29379523 | FIGUEROA, ROSALIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342049 | FIGUEROA, SAHARA CELINE | ADDRESS ON FILE | | | | |
| 29357852 | FIGUEROA, YADIELEE NICOLE | ADDRESS ON FILE | | | | |
| 29357103 | FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | |
| 29376603 | FIGUEROA, ZUHEILY | ADDRESS ON FILE | | | | |
| 29355502 | FIGURA, JESSICA D | ADDRESS ON FILE | | | | |
| 29373671 | FIGURES, KOBEY | ADDRESS ON FILE | | | | |
| 29346091 | FIJI WATER COMPANY LLC | FIJI WATER COMPANY LLC, 11444 W OLYMPIC BLVD 2ND FL | LOS ANGELES | CA | 90064-1549 | |
| 29429313 | FIKRU, MERON | ADDRESS ON FILE | | | | |
| 29400880 | FILASKY, EDWIN | ADDRESS ON FILE | | | | |
| 29378740 | FILBAN, CAROLYN MYKEI | ADDRESS ON FILE | | | | |
| 29432661 | FILDELIS REAL ESTATE PARNERS | WILSON, R. CARSON, 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 29352563 | FILEGAR, ASHLEE MARIE | ADDRESS ON FILE | | | | |
| 29399487 | FILES, MCKENZIE N. | ADDRESS ON FILE | | | | |
| 29400591 | FILES, WILLIAM | ADDRESS ON FILE | | | | |
| 29389088 | FILHIOL, LEROY HOWARD | ADDRESS ON FILE | | | | |
| 29344724 | FILIPIAK, SUZANNE | ADDRESS ON FILE | | | | |
| 29426520 | FILKINS, LOGAN GRANT | ADDRESS ON FILE | | | | |
| 29425537 | FILKINS, WILLIAM M | ADDRESS ON FILE | | | | |
| 29412612 | FILLIATER, MARY H. | ADDRESS ON FILE | | | | |
| 29363681 | FILLINGAME, SHELBY | ADDRESS ON FILE | | | | |
| 29397496 | FILLINGER, SCOTT | ADDRESS ON FILE | | | | |
| 29386895 | FILLION, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29412244 | FILLIP, CONNIE | ADDRESS ON FILE | | | | |
| 29379283 | FILLMAN, PAMELA M | ADDRESS ON FILE | | | | |
| 29349154 | FILLMORE, TEMPESTT | ADDRESS ON FILE | | | | |
| 29367127 | FILMORE, JAMES | ADDRESS ON FILE | | | | |
| 29345415 | FILO IMPORT INC | FILO IMPORT INC, 885 RUE DES FORGES | TERREBONNE | QC | J6Y 0J9 | CANADA |
| 29316042 | Filo Import Inc. | 885, Rue Des Forges | Terrebonne | QC | J6Y 0J9 | Canada |
| 29316607 | Filo Import Inc. | Attn: Jacob Burgess, 7373 Kirkwood Ct, Suite 200 | Maple Grove | MN | 55369 | |
| 29344658 | FILONOWICH, STAN | ADDRESS ON FILE | | | | |
| 29383485 | FILOSA, EMILY | ADDRESS ON FILE | | | | |
| 29327268 | FILS, JOE | ADDRESS ON FILE | | | | |
| 29338494 | FIMBANK PLC | MERCURY TOWER, ELLA ZAMMIT ST | ST JULIAN | | | MALTA |
| 29343767 | FIMBREZ, HERMINIA DINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415756 | FINAL THIRD FOUNDATION | 2404 E MAIN ST | COLUMBUS | OH | 43209 | |
| 29407778 | FINAN, MERCIDES BLAKE | ADDRESS ON FILE | | | | |
| 29338495 | FINANCE ONE, INC | PO BOX 740952 | LOS ANGELES | CA | 90074-0952 | |
| 29337523 | FINANCECO OF KANSAS INC | 100 N BROADWAY STE 500 | WICHITA | KS | 67202-2205 | |
| 29306787 | FINANCIAL CREDIT NETWORK | COLLECTIONS, PO BOX 3084 | VISALIA | CA | 93278-3084 | |
| 29369611 | FINCH, JAMES E | ADDRESS ON FILE | | | | |
| 29355862 | FINCH, JOHN P | ADDRESS ON FILE | | | | |
| 29392727 | FINCH, KYLE | ADDRESS ON FILE | | | | |
| 29375233 | FINCH, NYA | ADDRESS ON FILE | | | | |
| 29397925 | FINCH, TAYLOR HOPE | ADDRESS ON FILE | | | | |
| 29376649 | FINCH, WILLIE | ADDRESS ON FILE | | | | |
| 29332560 | FINCH, ZACHARY W | ADDRESS ON FILE | | | | |
| 29423912 | FINCHER, SEAN ALLEN | ADDRESS ON FILE | | | | |
| 29386769 | FINCHER, SHON DARREL | ADDRESS ON FILE | | | | |
| 29374936 | FINCK, EMILY ANN | ADDRESS ON FILE | | | | |
| 29300563 | FINDLAY CITY HEALTH DEPT. | 1644 TIFFIN AVE STE A | FINDLAY | OH | 45840-6849 | |
| 29337524 | FINDLAY MUNICIPAL COURT | PO BOX 826 | FINDLAY | OH | 45839-0826 | |
| 29393177 | FINDLAY, BRENDAN | ADDRESS ON FILE | | | | |
| 29371862 | FINDLEY, ANNETTE KIMBERLY | ADDRESS ON FILE | | | | |
| 29398118 | FINDLEY, HUNTER ALLAN | ADDRESS ON FILE | | | | |
| 29404997 | FINDLEY, JAMES | ADDRESS ON FILE | | | | |
| 29346092 | FINE ITALIAN FOOD. | NIMA USA FIF, 4821 OLINDA WAY #3601 | FORT MYERS | FL | 33912-8967 | |
| 29382622 | FINE, MAKAYLA DENISE | ADDRESS ON FILE | | | | |
| 29369659 | FINE, RODNEY E. | ADDRESS ON FILE | | | | |
| 29378258 | FINEGAN, JESSICA | ADDRESS ON FILE | | | | |
| 29415757 | FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | |
| 29427837 | FINFROCK, HUNTER JON | ADDRESS ON FILE | | | | |
| 29414190 | FINGER LAKES TIMES | FINGER LAKES PUBLISHING INC, PO BOX 393 | GENEVA | NY | 14456-0393 | |
| 29402586 | FINGER, SHEA E | ADDRESS ON FILE | | | | |
| 29414600 | FINK, ALEX | ADDRESS ON FILE | | | | |
| 29354026 | FINK, ALEX | ADDRESS ON FILE | | | | |
| 29410126 | FINK, BROOKLYN TAYLOR | ADDRESS ON FILE | | | | |
| 29412084 | FINK, DAKOTA CHEYENNE | ADDRESS ON FILE | | | | |
| 29357568 | FINK, DEJA MARIE | ADDRESS ON FILE | | | | |
| 29429581 | FINK, MILES AUSTIN | ADDRESS ON FILE | | | | |
| 29428818 | FINK, RACHAEL JADYN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365607 | FINK, ROBIN LYNN | ADDRESS ON FILE | | | | |
| 29381284 | FINK, SAMANTHA A | ADDRESS ON FILE | | | | |
| 29411454 | FINK, TREENA LYNETTE | ADDRESS ON FILE | | | | |
| 29371953 | FINKELSTEIN, DONNA L | ADDRESS ON FILE | | | | |
| 29359481 | FINKENBINDER, DEBORAH | ADDRESS ON FILE | | | | |
| 29416986 | FINKLE, RACHEL | ADDRESS ON FILE | | | | |
| 29409061 | FINKLE, TONYA DAWN | ADDRESS ON FILE | | | | |
| 29378985 | FINKLEA, RA'KEDRA | ADDRESS ON FILE | | | | |
| 29385670 | FINKLEY, DE'RON RAMONE | ADDRESS ON FILE | | | | |
| 29328805 | FINKLEY, DONNELL | ADDRESS ON FILE | | | | |
| 29351053 | FINLAN, LIBERTY ANN | ADDRESS ON FILE | | | | |
| 29367797 | FINLEY JR, MATTHEW | ADDRESS ON FILE | | | | |
| 29357712 | FINLEY, ADRIAN | ADDRESS ON FILE | | | | |
| 29369719 | FINLEY, ANANA | ADDRESS ON FILE | | | | |
| 29406921 | FINLEY, ANN MARIE | ADDRESS ON FILE | | | | |
| 29391804 | FINLEY, CASEY | ADDRESS ON FILE | | | | |
| 29403302 | FINLEY, DEMARRIUS | ADDRESS ON FILE | | | | |
| 29435151 | FINLEY, ERIKA | ADDRESS ON FILE | | | | |
| 29375295 | FINLEY, JAI'KYLAH | ADDRESS ON FILE | | | | |
| 29356448 | FINLEY, JAIONNA LANIQUE | ADDRESS ON FILE | | | | |
| 29374876 | FINLEY, JULISSA LENICE | ADDRESS ON FILE | | | | |
| 29387468 | FINLEY, KADEN | ADDRESS ON FILE | | | | |
| 29405262 | FINLEY, KARISSA D | ADDRESS ON FILE | | | | |
| 29352980 | FINLEY, KAYLA | ADDRESS ON FILE | | | | |
| 29362133 | FINLEY, LATAISHA R | ADDRESS ON FILE | | | | |
| 29393309 | FINLEY, LEXUS | ADDRESS ON FILE | | | | |
| 29392739 | FINLEY, PEGGY L | ADDRESS ON FILE | | | | |
| 29409632 | FINLEY, PETER | ADDRESS ON FILE | | | | |
| 29399589 | FINLEY, RHONDA ANDREA ASHLEY | ADDRESS ON FILE | | | | |
| 29357388 | FINLEY, RYAN | ADDRESS ON FILE | | | | |
| 29367414 | FINLEY, SHANA | ADDRESS ON FILE | | | | |
| 29356780 | FINLEY, TYLER S. | ADDRESS ON FILE | | | | |
| 29394218 | FINLSY, CHRIS A | ADDRESS ON FILE | | | | |
| 29334799 | FINMARC RALEIGH LLC | 7200 WISCONSIN AVE STE 1100 | BETHESDA | MD | 20814-4845 | |
| 29299813 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393581 | FINN- BARRETT, CAITLYNNE ELISABETH | ADDRESS ON FILE | | | | |
| 29411049 | FINN, DEMMA | ADDRESS ON FILE | | | | |
| 29340178 | FINN, LILIANA ROSE | ADDRESS ON FILE | | | | |
| 29416468 | FINN, LLOYD | ADDRESS ON FILE | | | | |
| 29417903 | FINN, NOAH | ADDRESS ON FILE | | | | |
| 29410365 | FINNELL, JOSH | ADDRESS ON FILE | | | | |
| 29353995 | FINNER, TRINITY SANAE | ADDRESS ON FILE | | | | |
| 29425052 | FINNERAN- KELLY- CARNEY, TORY CHRISTINE | ADDRESS ON FILE | | | | |
| 29366181 | FINNEY, ARIANNA | ADDRESS ON FILE | | | | |
| 29399158 | FINNEY, DANIELLE M | ADDRESS ON FILE | | | | |
| 29367885 | FINNEY, ERICA GRACE | ADDRESS ON FILE | | | | |
| 29383771 | FINNEY, JARED | ADDRESS ON FILE | | | | |
| 29350142 | FINNEY, JOE | ADDRESS ON FILE | | | | |
| 29384176 | FINNEY, JOSHUA L | ADDRESS ON FILE | | | | |
| 29430957 | FINNEY, KAMORI | ADDRESS ON FILE | | | | |
| 29402291 | FINNEY, KHALIL SHAHEEM | ADDRESS ON FILE | | | | |
| 29397705 | FINO, TIFFANY | ADDRESS ON FILE | | | | |
| 29373092 | FINOCCHIARO, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| 29365670 | FINOCCHIO, MARC | ADDRESS ON FILE | | | | |
| 29374589 | FINONA JR, ANTHONY SANTOS | ADDRESS ON FILE | | | | |
| 29364951 | FINSTAD, PAUL | ADDRESS ON FILE | | | | |
| 29328079 | FINTON, JOSH | ADDRESS ON FILE | | | | |
| 29370364 | FIOCCA, MATTEO | ADDRESS ON FILE | | | | |
| 29429496 | FIOL, JESSICA | ADDRESS ON FILE | | | | |
| 29369145 | FIORE, LINDA JACQUELINE | ADDRESS ON FILE | | | | |
| 29377796 | FIORE, MATTHEW D. | ADDRESS ON FILE | | | | |
| 29427998 | FIORILLO, RITA | ADDRESS ON FILE | | | | |
| 29418899 | FIORINO, MARIA | ADDRESS ON FILE | | | | |
| 29398576 | FIORUCCI, SOFIA CHRISTINE | ADDRESS ON FILE | | | | |
| 29346093 | FIRE AND SMOKE SOCIETY | FIRE & SMOKE SOCIETY LLC, PO BOX 34034 | LITTLE ROCK | AR | 72203 | |
| 29346095 | FIRE BRANDS LLC | FIRE BRANDS LLC, 406 N. SANGAMON ST | CHICAGO | IL | 60642 | |
| 29415758 | FIRE BRIGADE ALARM SYSTEMS | SARASOTA ELECTRIC CORP, 1882 PORTER LAKE DR #107 | SARASOTA | FL | 34240 | |
| 29415760 | FIRE MARSHAL CONSULTING INC | C/O CHRISTOPHER GANIER, 3325 MCLEOD DRIVE STE 100 | LAS VEGAS | NV | 89121-2257 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415761 | FIRE PROS RESTORATION SERVICES | 115 E LIBERTY ST | WAUCONDA | IL | 60084 | |
| 29415762 | FIRE PROTECTION INC | 17410 ASH WAY STE 8 | LYNNWOOD | WA | 98037 | |
| 29415763 | FIRE SYSTEMS PROFESSIONALS | PO BOX 491 | GROVE CITY | OH | 43123 | |
| 29435236 | FIRE TECH LLC | 5024 BUSINESS PARK DR. | MONTGOMERY | AL | 36116-2637 | |
| 29348831 | FIREBAUGH, WILLIAM G | ADDRESS ON FILE | | | | |
| 29375582 | FIRELEIN, MIKKI | ADDRESS ON FILE | | | | |
| 29389367 | FIRELINE, MYA LYNN | ADDRESS ON FILE | | | | |
| 29389611 | FIRESTINE, JACK | ADDRESS ON FILE | | | | |
| 29350710 | FIRESTONE, DAISY | ADDRESS ON FILE | | | | |
| 29328322 | FIRESTONE, JILL T | ADDRESS ON FILE | | | | |
| 29366508 | FIREWICK, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29371299 | FIRKUS, BROOKLYN | ADDRESS ON FILE | | | | |
| 29340775 | FIRKUS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29374324 | FIRLE, ROBERT S | ADDRESS ON FILE | | | | |
| 29325750 | FIRLIT, MICHAEL AUGUSTUS | ADDRESS ON FILE | | | | |
| 29368952 | FIRMANI, ELENA MARIA | ADDRESS ON FILE | | | | |
| 29329280 | FIRMANI, MARC | ADDRESS ON FILE | | | | |
| 29346096 | FIRMAS REP LLC DBA PASTAIO | FIRMAS REP LLC, 322 NORTHPOINT PARKWAY, SE, SUITE H | ACWORTH | GA | 30102 | |
| 29416515 | FIRMIN JOHNSON, LYNNETT D | ADDRESS ON FILE | | | | |
| 29409701 | FIRNENO, GLENDA | ADDRESS ON FILE | | | | |
| 29358949 | FIROSZ, ROSA | ADDRESS ON FILE | | | | |
| 29334800 | FIRST & MAIN SOUTH NO 1 LLC | C/O NOR'WOOD LIMITED INC, 111 SOUTH TEJON ST STE 222 | COLORADO SPRINGS | CO | 80903-2246 | |
| 29435237 | FIRST ADVANTAGE TAX CONSULTING SVC | PO BOX 404537 | ATLANTA | GA | 30384-4537 | |
| 29345193 | FIRST AMERICAN | SURVEYORS & TECHNICIANS, PO BOX 7236 | SAVANNAH | GA | 31418-7236 | |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC, 111 SOUTH TEJON STREET, SUITE 222 | COLORADO SPRINGS | CO | 80903 | |
| 29338496 | FIRST CAPITAL | PO BOX 643382 | CINCINNATI | OH | 45264-3382 | |
| 29337525 | FIRST COLLECT INC | PO BOX 102 | LEWES | DE | 19958-6283 | |
| 29435238 | FIRST COMMONWEALTH INSURANCE | AGENCY, 654 PHILADELPHIA ST, 654 PHILADELPHIA ST | INDIANA | PA | 15701-0400 | |
| 29435239 | FIRST CONTACT LLC | IQOR, PO BOX 604036 | CHARLOTTE | NC | 28260-4036 | |
| 29337526 | FIRST EAGLE FUNDING CORPORATION | 9725 E HAMPDEN AVE STE 430 | DENVER | CO | 80231-4919 | |
| 29435240 | FIRST LADYS CHARITABLE FOUNDATION | PO BOX 340734 | COLUMBUS | OH | 43234 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305411 | FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215 | |
| 29334801 | FIRST LATROBE COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | |
| 29324974 | FIRST LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| 29337527 | FIRST LOAN | PO BOX 668 | BLANDING | UT | 84511-0668 | |
| 29334802 | FIRST MAIN PARTNERS LLC | PO BOX 845974 | LOS ANGELES | CA | 90084-5974 | |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| 29324975 | FIRST NATIONAL BANK OF OMAHA | 305 E MAIN STREET | SALEM | VA | 24153-0997 | |
| 29435241 | FIRST ONSITE | PO BOX 734756 | CHICAGO | IL | 60673-4756 | |
| 29435243 | FIRST PRIORITY DELIVERY SERIVCE LLC | ERICK WALKER, 3592 BROADWAY SUITE 130 | FORT MYERS | FL | 33901 | |
| 29324976 | FIRST SELECT INC | 525 VINCE ST STE 800 | CINCINNATI | OH | 45202-3122 | |
| 29297504 | FIRST UNION NATIONAL BANK FBO | ADDRESS ON FILE | | | | |
| 29303015 | FIRST UTILITY DISTRICT OF KNOX COUNTY | P.O. BOX 22580 | KNOXVILLE | TN | 37933 | |
| 29407805 | FIRST, BRENDAN | ADDRESS ON FILE | | | | |
| 29324977 | FIRSTSUN LENDERS INC | 5013 PARK ST | JACKSONVILLE | FL | 32205-7253 | |
| 29435244 | FIRSTUP INC | PO BOX 888333 | LOS ANGELES | CA | 90088-8333 | |
| 29435245 | FIS CAPITAL MARKETS US LLC | FIS DATA SYSTEMS INC DBA SUNGARD, DBA SUNGARD BUSINESS SYSTEMS LLC, PO BOX 4535 | CAROL STREAM | IL | 60197-4535 | |
| 29365725 | FISANICK, MELANIE NOEL | ADDRESS ON FILE | | | | |
| 29363475 | FISCELLA, ZACHERY | ADDRESS ON FILE | | | | |
| 29379084 | FISCHER, ANGELA R | ADDRESS ON FILE | | | | |
| 29388593 | FISCHER, JOSHUA RAY | ADDRESS ON FILE | | | | |
| 29340791 | FISCHER, JUNE MARIE | ADDRESS ON FILE | | | | |
| 29387474 | FISCHER, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29400081 | FISCHER, THOMAS | ADDRESS ON FILE | | | | |
| 29343180 | FISCHUK, MICHAEL V | ADDRESS ON FILE | | | | |
| 29366629 | FISCO, JOSEPH SAVERIO | ADDRESS ON FILE | | | | |
| 29355454 | FISCUS, KYLE H | ADDRESS ON FILE | | | | |
| 29377806 | FISCUS, YAMILI ESTRADA | ADDRESS ON FILE | | | | |
| 29400631 | FISER, AMY FRANCES | ADDRESS ON FILE | | | | |
| 29435246 | FISH & RICHARDSON PC | 1 MARINA PARK DRIVE | BOSTON | MA | 02210-1875 | |
| 29435248 | FISH WINDOW CLEANING | 214 S MAIN ST STE 100A | DUNCANVILLE | TX | 75116-4764 | |
| 29435247 | FISH WINDOW CLEANING | 2604 ELMWOOD AVE STE 128 | ROCHESTER | NY | 14618-2213 | |
| 29415767 | FISH WINDOW CLEANING | AJJ ENTERPRISE INC, PO BOX 22267 | KNOXVILLE | TN | 37933 | |
| 29435249 | FISH WINDOW CLEANING | BRIGHTEN YOUR LIFE INC, 4545 MARIOTTI CT UNIT 1 | SARASOTA | FL | 34233-3430 | |
| 29435256 | FISH WINDOW CLEANING | CARSHAY LLC, PO BOX 1738 | SACO | ME | 04072 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415765 | FISH WINDOW CLEANING | CARTER'S CLEANERS INC, 4301 32ND ST STE A10 | BRADENTON | FL | 34205-2746 | |
| 29415771 | FISH WINDOW CLEANING | CENTRAL FLORIDA WINDOW CLEANING, PO BOX 238117 | PORT ORANGE | FL | 32123 | |
| 29435258 | FISH WINDOW CLEANING | CHARMO SIX CORP, PO BOX 32 | NORTH VERSAILLES | PA | 15137 | |
| 29415784 | FISH WINDOW CLEANING | CHASING CARS LLC, PO BOX 246 | HALES CORNERS | WI | 53130-0246 | |
| 29415779 | FISH WINDOW CLEANING | CHRISTOPHER M BROWNING, PO BOX 16041 | WILMINGTON | NC | 28408 | |
| 29415769 | FISH WINDOW CLEANING | CLEARLY THE BEST INC, 649 E INDUSTRIAL PK DR #16 | MANCHESTER | NH | 03109 | |
| 29415775 | FISH WINDOW CLEANING | CLEARVIEW WINDOW CLEANING INC, PO BOX 242 | WOBURN | MA | 01801 | |
| 29415783 | FISH WINDOW CLEANING | EAGLE CLEAR VIEW INC, 83 POTOMAC CREEK DR STE 105 | FREDERICKSBURG | VA | 22405 | |
| 29435260 | FISH WINDOW CLEANING | FISH ENTERPRISES INC, PO BOX 445 | BAKERSFIELD | CA | 93302 | |
| 29415770 | FISH WINDOW CLEANING | GALKIN AND ZHANG LLC, 1066 W TIOGA ST | ALLENTOWN | PA | 18103 | |
| 29415774 | FISH WINDOW CLEANING | GIKE LLC, PO BOX 644 | WESTMONT | IL | 60559-0644 | |
| 29415778 | FISH WINDOW CLEANING | GTBM ENTERPRISE INC, PO BOX 80451 | CHAMBLEE | GA | 30366 | |
| 29435254 | FISH WINDOW CLEANING | IAN KENNEDY INC, 1270 N WICKHAM RD STE 16 | MELBOURNE | FL | 32935 | |
| 29415781 | FISH WINDOW CLEANING | JJW VENTURES INC, PO BOX 355 | GAINESVILLE | GA | 30503 | |
| 29415772 | FISH WINDOW CLEANING | JOYCE PAE LLC, PO BOX 784 | WESTERVILLE | OH | 43086 | |
| 29435257 | FISH WINDOW CLEANING | KATFISH WC INC, PO BOX 1641 | BUTLER | PA | 16003 | |
| 29415780 | FISH WINDOW CLEANING | LEVEL UP INC, PO BOX 2611 | WARMINSTER | PA | 18974 | |
| 29435255 | FISH WINDOW CLEANING | M BAKER SERVICES INC, 2551 E 55THPLACE | INDIANAPOLIS | IN | 46220 | |
| 29435250 | FISH WINDOW CLEANING | MRJANDK ENTERPRISE INC, PO BOX 34 | CONCORD | NH | 03302 | |
| 29415773 | FISH WINDOW CLEANING | NEW DAY SERVICES INC, 151 COLLEGE DR STE 7 | ORANGE PARK | FL | 32065 | |
| 29435252 | FISH WINDOW CLEANING | NEXT PRO LLC, PO BOX 423363 | KISSIMMEE | FL | 34742 | |
| 29415766 | FISH WINDOW CLEANING | PO BOX 167 | BARBERTON | OH | 44203-0167 | |
| 29435251 | FISH WINDOW CLEANING | RIVER RIGHT VENTURES INC, 4121 HIXSON PIKE STE 105 | CHATTANOOGA | TN | 37415 | |
| 29415782 | FISH WINDOW CLEANING | SCHUBERT SERVICES LLC, PO BOX 283 | INGOMAR | PA | 15127 | |
| 29415776 | FISH WINDOW CLEANING | TNM ENTERPRISES LLC, PO BOX 87204 | FAYETTEVILLE | NC | 28304 | |
| 29435259 | FISH WINDOW CLEANING | TOB INC, 1471 POMONA RD UNIT D | CORONA | CA | 92882 | |
| 29435261 | FISH WINDOW CLEANING | TWO SHORKIES LLC, PO BOX 120575 | ARLINGTON | TX | 76012 | |
| 29415764 | FISH WINDOW CLEANING | YOUNG MANN INC, PO BOX 496 | EAGLEVILLE | PA | 19408-0496 | |
| 29415785 | FISH WINDOW CLEANING TRI CITIES | HOLSTON MONKEY LLC, 5400 FORT HENERY DR STE 5 | KINGSPORT | TN | 37663 | |
| 29364119 | FISH, ABIGAIL | ADDRESS ON FILE | | | | |
| 29381139 | FISH, ARLEEN | ADDRESS ON FILE | | | | |
| 29367017 | FISH, CAMERON W | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397932 | FISH, GRACE MARIE | ADDRESS ON FILE | | | | |
| 29387883 | FISH, IZABELLA ANGELINA | ADDRESS ON FILE | | | | |
| 29407029 | FISH, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29368452 | FISH, LINDSEY JAYDEN | ADDRESS ON FILE | | | | |
| 29340497 | FISH, SIDNEY ANNAH | ADDRESS ON FILE | | | | |
| 29328666 | FISH, SPENCER ODELL | ADDRESS ON FILE | | | | |
| 29342272 | FISHBURN, ALICIA LARISSA | ADDRESS ON FILE | | | | |
| 29390263 | FISHBURN, QUENTIN | ADDRESS ON FILE | | | | |
| 29353954 | FISHBURNE, FELICIA L | ADDRESS ON FILE | | | | |
| 29428204 | FISHEL, ERIC GRAYSON | ADDRESS ON FILE | | | | |
| 29415786 | FISHER & PHILLIPS LLP | 1075 PEACHTREE NE SUITE 3500 | ATLANTA | GA | 30309-3900 | |
| 29329597 | FISHER IV, CALVIN R. | ADDRESS ON FILE | | | | |
| 29346097 | FISHER PRICE BRNDS | FISHER PRICE BRNDS, PO BOX 198049 | ATLANTA | GA | 30384-8049 | |
| 29356372 | FISHER, ANDREW | ADDRESS ON FILE | | | | |
| 29420180 | FISHER, ANNE J. | ADDRESS ON FILE | | | | |
| 29380056 | FISHER, ASHLEY | ADDRESS ON FILE | | | | |
| 29338603 | FISHER, BETTY J. | ADDRESS ON FILE | | | | |
| 29431366 | FISHER, BRANDEN RAY | ADDRESS ON FILE | | | | |
| 29372668 | FISHER, BRAYDEN THOMAS | ADDRESS ON FILE | | | | |
| 29342106 | FISHER, BRENDA S | ADDRESS ON FILE | | | | |
| 29369831 | FISHER, BRIAN RICHARD | ADDRESS ON FILE | | | | |
| 29388919 | FISHER, CARLTON J | ADDRESS ON FILE | | | | |
| 29407676 | FISHER, CHARLES | ADDRESS ON FILE | | | | |
| 29378742 | FISHER, CHASE AIDEN | ADDRESS ON FILE | | | | |
| 29350543 | FISHER, CHERYL | ADDRESS ON FILE | | | | |
| 29394491 | FISHER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29386219 | FISHER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29324337 | FISHER, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29419448 | FISHER, COLE ANDREW | ADDRESS ON FILE | | | | |
| 29349526 | FISHER, COREY | ADDRESS ON FILE | | | | |
| 29378687 | FISHER, DANIELLE | ADDRESS ON FILE | | | | |
| 29430482 | FISHER, DANIELLE NICHOLE | ADDRESS ON FILE | | | | |
| 29328714 | FISHER, DAVID | ADDRESS ON FILE | | | | |
| 29356262 | FISHER, DONTRELL LAVELL | ADDRESS ON FILE | | | | |
| 29358084 | FISHER, ERIC DEWAYNE | ADDRESS ON FILE | | | | |
| 29397902 | FISHER, ERICA M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29429621 | FISHER, FELISHA F | ADDRESS ON FILE | | | | |
| 29375773 | FISHER, FRANKIE J | ADDRESS ON FILE | | | | |
| 29428051 | FISHER, GWEN E | ADDRESS ON FILE | | | | |
| 29398060 | FISHER, HEIDI DAWN | ADDRESS ON FILE | | | | |
| 29386773 | FISHER, JADEN | ADDRESS ON FILE | | | | |
| 29390192 | FISHER, JAILYN | ADDRESS ON FILE | | | | |
| 29336489 | FISHER, JAMES A | ADDRESS ON FILE | | | | |
| 29414734 | FISHER, JAMES GEORGE | ADDRESS ON FILE | | | | |
| 29395850 | FISHER, JAYCE JARRET | ADDRESS ON FILE | | | | |
| 29397000 | FISHER, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29351771 | FISHER, JOHNATHAN R | ADDRESS ON FILE | | | | |
| 29384633 | FISHER, JOHNATHON ROSS | ADDRESS ON FILE | | | | |
| 29402296 | FISHER, JOSEPH | ADDRESS ON FILE | | | | |
| 29360015 | FISHER, JOSEPH GAVIN | ADDRESS ON FILE | | | | |
| 29423811 | FISHER, KAILI | ADDRESS ON FILE | | | | |
| 29398253 | FISHER, KATHY | ADDRESS ON FILE | | | | |
| 29395448 | FISHER, KEELY GRACE | ADDRESS ON FILE | | | | |
| 29399180 | FISHER, KELSEY | ADDRESS ON FILE | | | | |
| 29403794 | FISHER, KENNETH J | ADDRESS ON FILE | | | | |
| 29342819 | FISHER, KIP | ADDRESS ON FILE | | | | |
| 29402690 | FISHER, KRYSTAL ALANE | ADDRESS ON FILE | | | | |
| 29386048 | FISHER, KYLEE | ADDRESS ON FILE | | | | |
| 29383994 | FISHER, LA TOYA DANIELLE | ADDRESS ON FILE | | | | |
| 29424734 | FISHER, LENORA C | ADDRESS ON FILE | | | | |
| 29425645 | FISHER, LONIECE Y | ADDRESS ON FILE | | | | |
| 29388057 | FISHER, LORI | ADDRESS ON FILE | | | | |
| 29410622 | FISHER, MADISYN M. | ADDRESS ON FILE | | | | |
| 29369669 | FISHER, MCKENZIE | ADDRESS ON FILE | | | | |
| 29342113 | FISHER, MICHAEL JUSTIN | ADDRESS ON FILE | | | | |
| 29429810 | FISHER, NICHOLAS LEE | ADDRESS ON FILE | | | | |
| 29360575 | FISHER, ROBERT JOHN | ADDRESS ON FILE | | | | |
| 29368226 | FISHER, ROBERT S | ADDRESS ON FILE | | | | |
| 29328635 | FISHER, ROBERTA L | ADDRESS ON FILE | | | | |
| 29403658 | FISHER, RONALD CURTIS | ADDRESS ON FILE | | | | |
| 29330557 | FISHER, SARAH | ADDRESS ON FILE | | | | |
| 29406924 | FISHER, SHERI E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362335 | FISHER, SHERRELL D | ADDRESS ON FILE | | | | |
| 29418679 | FISHER, SIMON PATRICK | ADDRESS ON FILE | | | | |
| 29406957 | FISHER, STEVEN S | ADDRESS ON FILE | | | | |
| 29349026 | FISHER, SUSAN | ADDRESS ON FILE | | | | |
| 29423702 | FISHER, TAMMY | ADDRESS ON FILE | | | | |
| 29365451 | FISHER, TINA | ADDRESS ON FILE | | | | |
| 29359925 | FISHER, TREVER L | ADDRESS ON FILE | | | | |
| 29331937 | FISHER, VALERIE | ADDRESS ON FILE | | | | |
| 29343442 | FISHER, VICTORIA JOI | ADDRESS ON FILE | | | | |
| 29367680 | FISHER, WARREN | ADDRESS ON FILE | | | | |
| 29330759 | FISHER, WILLIAM | ADDRESS ON FILE | | | | |
| 29419062 | FISHER-KUXHAUSEN, BROOKE ELAINE | ADDRESS ON FILE | | | | |
| 29345416 | FISHER-PRICE BRANDS MDII | FISHER PRICE BRANDS, 11TH FLOOR SOUTH TOWER | KOWLOON | | | CHINA |
| 29347494 | FISHERS LANDING TENANTS IN COMMOM | STEVEN J OLIVA, C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660-3058 | |
| 29413799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660 | |
| 29346098 | FISHER'S POPCORN OF DELAWARE, INC | FISHERS POPCORN OF DELAWARE INC, PO BOX 3130 | OCEAN CITY | MD | 21843 | |
| 29324979 | FISHMAN GROUP PC | 800 WLONG LAKE RD STE 170 | BLOOMFIELD HILLS | MI | 48302-2058 | |
| 29379931 | FISHMAN, AARON MIACHEL | ADDRESS ON FILE | | | | |
| 29365846 | FISK, A. ALICIA MICHELLE | ADDRESS ON FILE | | | | |
| 29433969 | FISK, ALI | ADDRESS ON FILE | | | | |
| 29371489 | FISK, DAKOTA ALLEN | ADDRESS ON FILE | | | | |
| 29425008 | FISK, TREVOR JAMES | ADDRESS ON FILE | | | | |
| 29381569 | FISKE, CATHERINE | ADDRESS ON FILE | | | | |
| 29383390 | FISTE, CHARLENE M | ADDRESS ON FILE | | | | |
| 29333202 | FIT & FRESH, INC | FIT & FRESH, INC., 295 PROMENADE STREET | PROVIDENCE | RI | 02908 | |
| 29430126 | FITCH, CRAIG | ADDRESS ON FILE | | | | |
| 29379369 | FITCH, JAZMYN | ADDRESS ON FILE | | | | |
| 29405416 | FITCH, KAMI MARAE | ADDRESS ON FILE | | | | |
| 29366569 | FITCH, KIERSTYN | ADDRESS ON FILE | | | | |
| 29378308 | FITCH, MAZEY | ADDRESS ON FILE | | | | |
| 29403681 | FITCH, MICHELLE J | ADDRESS ON FILE | | | | |
| 29407556 | FITCH, RASHUN TYLIK | ADDRESS ON FILE | | | | |
| 29373697 | FITCH, SABRINA KATHLEEN | ADDRESS ON FILE | | | | |
| 29369150 | FITCH, ZACH T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399919 | FITE, TAYLOR JORDAN | ADDRESS ON FILE | | | | |
| 29379141 | FITHIAN, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29333203 | FITIKI LTD | FITIKI LTD, 201 E CENTER ST STE 112 PMB 3263 | ANAHEIM | CA | 92805 | |
| 29435262 | FITS TRAILER LEASING LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | |
| 29385742 | FITTRO, KRISALYN | ADDRESS ON FILE | | | | |
| 29430043 | FITTS, GUS VANDROSS | ADDRESS ON FILE | | | | |
| 29412236 | FITTS, JADERIUS | ADDRESS ON FILE | | | | |
| 29430650 | FITTS, LADERIUS | ADDRESS ON FILE | | | | |
| 29360956 | FITZ, JARED | ADDRESS ON FILE | | | | |
| 29391568 | FITZ, SHEINICE MARCELLA | ADDRESS ON FILE | | | | |
| 29365156 | FITZER, REAGAN M | ADDRESS ON FILE | | | | |
| 29340641 | FITZER, TRINITY JO | ADDRESS ON FILE | | | | |
| 29370693 | FITZGERALD, ALEXIS RENEE-ANN | ADDRESS ON FILE | | | | |
| 29432607 | FITZGERALD, ALISA LYNN | ADDRESS ON FILE | | | | |
| 29409496 | FITZGERALD, ARIANNA ANN | ADDRESS ON FILE | | | | |
| 29380707 | FITZGERALD, DARRYL | ADDRESS ON FILE | | | | |
| 29381492 | FITZGERALD, DELISA | ADDRESS ON FILE | | | | |
| 29343390 | FITZGERALD, ERIC | ADDRESS ON FILE | | | | |
| 29335447 | FITZGERALD, GERALD P | ADDRESS ON FILE | | | | |
| 29419216 | FITZGERALD, HEATHER | ADDRESS ON FILE | | | | |
| 29350564 | FITZGERALD, JACK ALEXANDER | ADDRESS ON FILE | | | | |
| 29355692 | FITZGERALD, JAKE EDWARD | ADDRESS ON FILE | | | | |
| 29383706 | FITZGERALD, JALEXIA | ADDRESS ON FILE | | | | |
| 29421846 | FITZGERALD, JASON P | ADDRESS ON FILE | | | | |
| 29435672 | FITZGERALD, JOHN | ADDRESS ON FILE | | | | |
| 29400106 | FITZGERALD, KATHERINE ELAINE | ADDRESS ON FILE | | | | |
| 29425365 | FITZGERALD, LAURA | ADDRESS ON FILE | | | | |
| 29340837 | FITZGERALD, LISA J | ADDRESS ON FILE | | | | |
| 29374651 | FITZGERALD, MARY A | ADDRESS ON FILE | | | | |
| 29356200 | FITZGERALD, MELVIN WILFORD | ADDRESS ON FILE | | | | |
| 29375036 | FITZGERALD, TANYA | ADDRESS ON FILE | | | | |
| 29329936 | FITZGERALD, TASIAN ARIMUS | ADDRESS ON FILE | | | | |
| 29382970 | FITZGERALD, TIMOTHY | ADDRESS ON FILE | | | | |
| 29401867 | FITZGERALD, ZACKARY | ADDRESS ON FILE | | | | |
| 29333825 | FITZHUGH, JAMIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357291 | FITZKEE, SHERRY | ADDRESS ON FILE | | | | |
| 29357294 | FITZPATRICK, BLAKE STEVEN | ADDRESS ON FILE | | | | |
| 29369184 | FITZPATRICK, CASSANDRA | ADDRESS ON FILE | | | | |
| 29401343 | FITZPATRICK, CHRISTINA N | ADDRESS ON FILE | | | | |
| 29405705 | FITZPATRICK, CRIS | ADDRESS ON FILE | | | | |
| 29366389 | FITZPATRICK, ISABELL | ADDRESS ON FILE | | | | |
| 29378244 | FITZPATRICK, JARVIS L | ADDRESS ON FILE | | | | |
| 29353370 | FITZPATRICK, JEFFREY | ADDRESS ON FILE | | | | |
| 29427522 | FITZPATRICK, MARGARET | ADDRESS ON FILE | | | | |
| 29385666 | FITZPATRICK, MICHAEL | ADDRESS ON FILE | | | | |
| 29398836 | FITZPATRICK, RUSLE | ADDRESS ON FILE | | | | |
| 29390641 | FITZPATRICK, SARAH | ADDRESS ON FILE | | | | |
| 29368344 | FITZPATRICK, THOMAS NOEL | ADDRESS ON FILE | | | | |
| 29409324 | FITZPATRICK-GRAY, MAURICE | ADDRESS ON FILE | | | | |
| 29343051 | FITZSIMMONS, TYLER J | ADDRESS ON FILE | | | | |
| 29401427 | FITZSIMMONS, TYSHON | ADDRESS ON FILE | | | | |
| 29299408 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| 29347496 | FIVE TOWN STATION LLC | PHILLIPS EDISON-ARC SHOPPING CENTER, C/O NW 645414, PO BOX 645287 | PITTSBURGH | PA | 15264 | |
| 29347497 | FIVE TREES REALTY INC | 3645 W LAKE RD | ERIE | PA | 16505-3450 | |
| 29305455 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | |
| 29419596 | FIZER JR, EDWARD D | ADDRESS ON FILE | | | | |
| 29424654 | FIZER, SHAUANA | ADDRESS ON FILE | | | | |
| 29424413 | FIZETTE, ERIN | ADDRESS ON FILE | | | | |
| 29333204 | FIZZ CREATIONS INC | FIZZ CREATIONS INC, 120 RESOURCE AVE | OAKLAND | MD | 21550 | |
| 29349681 | FJERESTAD, DEMI ANN | ADDRESS ON FILE | | | | |
| 29343391 | FL AG MERCIER COMPLAINT | FLORIDA ATTORNEY GENERALS OFFICE, CONSUMER PROTECTION DIVISION, PL-01 THE CAPITOL | TALLAHASSEE | FL | 32399 | |
| 29347498 | FL TARPON SQUARE HA LLC | HIGH ACRES COMPANY LLC, C/O 2154TARP BIGLOT02, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| 29426759 | FLACK, MAUREN M. | ADDRESS ON FILE | | | | |
| 29380304 | FLACK, MICHAEL RAMON | ADDRESS ON FILE | | | | |
| 29380197 | FLADUNG, RYAN A. | ADDRESS ON FILE | | | | |
| 29392510 | FLADUNG, WILLIAM B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414800 | FLAGG, BETH ANN | ADDRESS ON FILE | | | | |
| 29369333 | FLAGG, ERIC JAMES | ADDRESS ON FILE | | | | |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29347499 | FLAGLER SC LLC | SFLM1589/LBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29422797 | FLAGLER, TRINITY | ADDRESS ON FILE | | | | |
| 29414191 | FLAGSTAFF PUBLISHING CO | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29324980 | FLAGSTAR BANK | 51410 MILANO DR #103 | MACOMB | MI | 48042-4015 | |
| 29315537 | Flagstone Foods LLC | 323 N Washington Avenue, Suite 400 | Minneapolis | MN | 55401 | |
| 29315673 | Flagstone Foods LLC | PO Box 855255 | Minneapolis | MN | 55485 | |
| 29333205 | FLAGSTONE FOODS LLC | WIZARDS NUTS HOLDINGS LLC, 323 WASHINGTON AVE SUITE 400 | MINNEAPOLIS | MN | 55401 | |
| 29425566 | FLAHERTY, ANN-MARIE | ADDRESS ON FILE | | | | |
| 29396057 | FLAHERTY, ASHTON JOSEPH | ADDRESS ON FILE | | | | |
| 29419470 | FLAHERTY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29426395 | FLAIG, KELSEY MARIE | ADDRESS ON FILE | | | | |
| 29389372 | FLAIM, GARRETT SCOTT | ADDRESS ON FILE | | | | |
| 29397255 | FLAIR, CHRIS RYAN | ADDRESS ON FILE | | | | |
| 29363956 | FLAKE, ROBYN L | ADDRESS ON FILE | | | | |
| 29402424 | FLAKES, EMMANUEL | ADDRESS ON FILE | | | | |
| 29380150 | FLAKES, WYATT BROC | ADDRESS ON FILE | | | | |
| 29386179 | FLAMENCO, ANDREW | ADDRESS ON FILE | | | | |
| 29375313 | FLAMENCO, VANESSA LIZETH | ADDRESS ON FILE | | | | |
| 29399205 | FLANAGAN LOZANO, GILBERT JAMES | ADDRESS ON FILE | | | | |
| 29388823 | FLANAGAN, AMY | ADDRESS ON FILE | | | | |
| 29355189 | FLANAGAN, BOBBY LEE | ADDRESS ON FILE | | | | |
| 29397591 | FLANAGAN, BRADY | ADDRESS ON FILE | | | | |
| 29378432 | FLANAGAN, DION | ADDRESS ON FILE | | | | |
| 29428389 | FLANAGAN, JENNIFER L | ADDRESS ON FILE | | | | |
| 29343479 | FLANAGAN, JESSICA B | ADDRESS ON FILE | | | | |
| 29429953 | FLANAGAN, PATRICK | ADDRESS ON FILE | | | | |
| 29419812 | FLANAGAN, RITA D | ADDRESS ON FILE | | | | |
| 29357452 | FLANAGAN, SHY-ANN S | ADDRESS ON FILE | | | | |
| 29371282 | FLANAGIN, BRIAN G | ADDRESS ON FILE | | | | |
| 29371917 | FLANAGIN, JACQUELINE E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425443 | FLANDERS, CONNER | ADDRESS ON FILE | | | | |
| 29428130 | FLANDERS, KENYAA | ADDRESS ON FILE | | | | |
| 29389682 | FLANDERS, MICHELLE SHEREE | ADDRESS ON FILE | | | | |
| 29342453 | FLANDERS, REBECCA LYN | ADDRESS ON FILE | | | | |
| 29352921 | FLANERY, ALAYNA LENORAH | ADDRESS ON FILE | | | | |
| 29350910 | FLANIGAN, LATIA KYREE | ADDRESS ON FILE | | | | |
| 29427578 | FLANIGAN, ROTHANA BELLE | ADDRESS ON FILE | | | | |
| 29372348 | FLANIGAN, SANDRA RAE | ADDRESS ON FILE | | | | |
| 29377176 | FLANNAGAN-ANDERSON, YAVIEL MESHAWN | ADDRESS ON FILE | | | | |
| 29417416 | FLANNERY, ALEXANDRIA KRISTIN | ADDRESS ON FILE | | | | |
| 29418912 | FLANNERY, KEITH A | ADDRESS ON FILE | | | | |
| 29418397 | FLANNERY, RASHAD | ADDRESS ON FILE | | | | |
| 29331653 | FLATEN, STEVE | ADDRESS ON FILE | | | | |
| 29359758 | FLATEN, STEVEN | ADDRESS ON FILE | | | | |
| 29364929 | FLATH, DYLAN | ADDRESS ON FILE | | | | |
| 29422622 | FLATOFF, MELINDA | ADDRESS ON FILE | | | | |
| 29355292 | FLATT, CHERYL EVE | ADDRESS ON FILE | | | | |
| 29384246 | FLATT, JAMES ANDREW | ADDRESS ON FILE | | | | |
| 29392720 | FLATT, JUSTIN | ADDRESS ON FILE | | | | |
| 29405323 | FLATTER, JAIDE | ADDRESS ON FILE | | | | |
| 29383712 | FLAUGHER, AMY JEAN | ADDRESS ON FILE | | | | |
| 29420491 | FLAVETTA, CARLY | ADDRESS ON FILE | | | | |
| 29378447 | FLAX, FELISHE | ADDRESS ON FILE | | | | |
| 29340714 | FLAX, KATHLEEN | ADDRESS ON FILE | | | | |
| 29393467 | FLAX, TYSHANAE ISHANIQUE | ADDRESS ON FILE | | | | |
| 29435622 | FLECHA, JENNIFER | ADDRESS ON FILE | | | | |
| 29408078 | FLECK, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| 29406624 | FLECK, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29394432 | FLECK, JAROD MATTHEW | ADDRESS ON FILE | | | | |
| 29391620 | FLECK, MICHELLE L | ADDRESS ON FILE | | | | |
| 29381370 | FLECK, RYAN KURTIS | ADDRESS ON FILE | | | | |
| 29385620 | FLECKER, KAETLIN MARIE | ADDRESS ON FILE | | | | |
| 29402736 | FLEEMAN, ALEAH | ADDRESS ON FILE | | | | |
| 29343392 | FLEEMAN, FRANCES | ADDRESS ON FILE | | | | |
| 29435264 | FLEET EQUIPMENT INC | PO BOX 110 | DARRAGH | PA | 15625-0110 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345194 | FLEET SERVICE | PO BOX 4070 | NEWARK | OH | 43058-4070 | |
| 29396196 | FLEET, ERIC C. | ADDRESS ON FILE | | | | |
| 29435265 | FLEETGENIUS LLC | 2525 TARPON ROAD | NAPLES | FL | 34105-1559 | |
| 29351362 | FLEETING, DONNA L | ADDRESS ON FILE | | | | |
| 29430552 | FLEETON, KEVONTAE | ADDRESS ON FILE | | | | |
| 29426014 | FLEETWOOD, GRAYSON BECKETT | ADDRESS ON FILE | | | | |
| 29405572 | FLEIG, MELISSA | ADDRESS ON FILE | | | | |
| 29397670 | FLEIJ, AMIRAH HAYEL | ADDRESS ON FILE | | | | |
| 29400852 | FLEISCHER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29405957 | FLEISCHHACKER, SCOTT BLAIR | ADDRESS ON FILE | | | | |
| 29372101 | FLEISCHMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29395268 | FLEMING, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29429221 | FLEMING, BJ | ADDRESS ON FILE | | | | |
| 29380169 | FLEMING, BRANDEN DEVON | ADDRESS ON FILE | | | | |
| 29392828 | FLEMING, CALEB | ADDRESS ON FILE | | | | |
| 29343210 | FLEMING, CHANEL | ADDRESS ON FILE | | | | |
| 29363637 | FLEMING, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29427635 | FLEMING, CORRINE ADELE | ADDRESS ON FILE | | | | |
| 29369272 | FLEMING, DANIELLE M | ADDRESS ON FILE | | | | |
| 29361632 | FLEMING, GEMECIA | ADDRESS ON FILE | | | | |
| 29351805 | FLEMING, GLENNA E | ADDRESS ON FILE | | | | |
| 29369088 | FLEMING, GRANT ENOCH | ADDRESS ON FILE | | | | |
| 29435418 | FLEMING, GWENDOLYN P | ADDRESS ON FILE | | | | |
| 29365597 | FLEMING, JALISA LANAE | ADDRESS ON FILE | | | | |
| 29395870 | FLEMING, JAMAYA | ADDRESS ON FILE | | | | |
| 29418081 | FLEMING, JARELL MYKA | ADDRESS ON FILE | | | | |
| 29388700 | FLEMING, JASMINE | ADDRESS ON FILE | | | | |
| 29361977 | FLEMING, JOSEPH J | ADDRESS ON FILE | | | | |
| 29329096 | FLEMING, JOSHUA WILLIAM RANDOLPH | ADDRESS ON FILE | | | | |
| 29424447 | FLEMING, KAREN | ADDRESS ON FILE | | | | |
| 29352660 | FLEMING, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29432434 | FLEMING, LISA MARIE | ADDRESS ON FILE | | | | |
| 29428214 | FLEMING, SADIE L | ADDRESS ON FILE | | | | |
| 29419756 | FLEMING, SARAH GRACE | ADDRESS ON FILE | | | | |
| 29357986 | FLEMING, SHANIYA | ADDRESS ON FILE | | | | |
| 29404469 | FLEMING, SHARI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423747 | FLEMING, SHELBY J | ADDRESS ON FILE | | | | |
| 29363694 | FLEMING, STEVEN | ADDRESS ON FILE | | | | |
| 29396321 | FLEMING, TOSHA | ADDRESS ON FILE | | | | |
| 29344107 | FLEMING, TRACY LLOYD | ADDRESS ON FILE | | | | |
| 29395023 | FLEMING, VINCENT GEORGE | ADDRESS ON FILE | | | | |
| 29303016 | FLEMING-MASON ENERGY | P.O. BOX 328 | FLEMINGSBURG | KY | 41041 | |
| 29425763 | FLEMINGS, KENNADEE DESIREA | ADDRESS ON FILE | | | | |
| 29349581 | FLEMMING JR, RODRECUS | ADDRESS ON FILE | | | | |
| 29373021 | FLEMMING, EMILY ELISABETH | ADDRESS ON FILE | | | | |
| 29430828 | FLEMMING, SCHERAZADE M | ADDRESS ON FILE | | | | |
| 29377582 | FLEMMING, WADE | ADDRESS ON FILE | | | | |
| 29392153 | FLERX, KATHLEEN JOANN | ADDRESS ON FILE | | | | |
| 29386302 | FLESHER, DARLENE SUE | ADDRESS ON FILE | | | | |
| 29403160 | FLESHER, JESSICA | ADDRESS ON FILE | | | | |
| 29435266 | FLETCHER LAW OFFICE LLC | GAGE KENNETH FLETCHER, PO BOX 10056 | KANSAS CITY | MO | 64171 | |
| 29410396 | FLETCHER, ALANA R | ADDRESS ON FILE | | | | |
| 29423970 | FLETCHER, AUDREY M | ADDRESS ON FILE | | | | |
| 29350408 | FLETCHER, BERTHA IRENE | ADDRESS ON FILE | | | | |
| 29327729 | FLETCHER, BRITNEY | ADDRESS ON FILE | | | | |
| 29411997 | FLETCHER, CHRISTINA NICOLE | ADDRESS ON FILE | | | | |
| 29335353 | FLETCHER, DEREK J | ADDRESS ON FILE | | | | |
| 29425504 | FLETCHER, DE'SHUN NAKIETHIAN | ADDRESS ON FILE | | | | |
| 29387113 | FLETCHER, DESTINEE VICTORIA | ADDRESS ON FILE | | | | |
| 29388371 | FLETCHER, DIANE C | ADDRESS ON FILE | | | | |
| 29355886 | FLETCHER, HEATHER RENEE | ADDRESS ON FILE | | | | |
| 29403628 | FLETCHER, JACORIAN DJOHN KATAVEIOUS | ADDRESS ON FILE | | | | |
| 29406095 | FLETCHER, JAMAYA | ADDRESS ON FILE | | | | |
| 29391361 | FLETCHER, JAMES L. | ADDRESS ON FILE | | | | |
| 29362602 | FLETCHER, JAVAN T | ADDRESS ON FILE | | | | |
| 29418678 | FLETCHER, JOHN M. | ADDRESS ON FILE | | | | |
| 29422203 | FLETCHER, KADAYSIA | ADDRESS ON FILE | | | | |
| 29387922 | FLETCHER, KATELYNN | ADDRESS ON FILE | | | | |
| 29369792 | FLETCHER, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29325892 | FLETCHER, KAYLA | ADDRESS ON FILE | | | | |
| 29423467 | FLETCHER, LISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367403 | FLETCHER, MAKHI | ADDRESS ON FILE | | | | |
| 29390621 | FLETCHER, MARGARET MARY | ADDRESS ON FILE | | | | |
| 29377859 | FLETCHER, MELISSA LEIGH | ADDRESS ON FILE | | | | |
| 29420373 | FLETCHER, PAMELA A | ADDRESS ON FILE | | | | |
| 29386292 | FLETCHER, PEGGY ANN | ADDRESS ON FILE | | | | |
| 29407156 | FLETCHER, SAMANTHA JUNE | ADDRESS ON FILE | | | | |
| 29390233 | FLETCHER, SAVANA | ADDRESS ON FILE | | | | |
| 29340220 | FLETCHER, SETH | ADDRESS ON FILE | | | | |
| 29391489 | FLETCHER, SHANNON | ADDRESS ON FILE | | | | |
| 29362470 | FLETCHER, STEPHEN | ADDRESS ON FILE | | | | |
| 29364972 | FLETCHER, TIFFANY BEATRICE | ADDRESS ON FILE | | | | |
| 29430281 | FLETCHER, TROY | ADDRESS ON FILE | | | | |
| 29366253 | FLETCHER-LYONS, ESSENCE | ADDRESS ON FILE | | | | |
| 29394501 | FLETEMEYER, HAYDEN | ADDRESS ON FILE | | | | |
| 29422904 | FLETEMEYER, HUNTER MICHAEL | ADDRESS ON FILE | | | | |
| 29421579 | FLEURANT, JENNY | ADDRESS ON FILE | | | | |
| 29356961 | FLEUREN, NEVAEH ANGELINA | ADDRESS ON FILE | | | | |
| 29383836 | FLEURIMOND, MIKAYLA LYNN | ADDRESS ON FILE | | | | |
| 29385561 | FLEURY, GERIKA ROBERTA JANELLE | ADDRESS ON FILE | | | | |
| 29338545 | FLEWEWLLYN, DAKOTA | ADDRESS ON FILE | | | | |
| 29435267 | FLEXDELIVERY LLC | STEVEN MICHAEL DESCHAMBAULT, 3317 FOREST RIDGE RD | ROANOKE | VA | 24018 | |
| 29345195 | FLEXI VAN LEASING | CASTLE & COOKE INVESTMENTS INC, PO BOX 3228 | BOSTON | MA | 02241-3228 | |
| 29435268 | FLEXLUME | BUFFALO ERIE SIGN & LIGHTING LLC, 1 ALBRIGHT CT | LACKAWANNA | NY | 14218 | |
| 29333206 | FLEXON IND | ONE FLEXON PLAZA | NEWARK | NJ | 07114 | |
| 29333207 | FLEXSTEEL | FLEXSTEEL INDUSTRIES INC., 385 BELL STREET | DUBUQUE | IA | 52001-7004 | |
| 29430688 | FLICK, MARK JUSTIN | ADDRESS ON FILE | | | | |
| 29355816 | FLICK, WILLIAM | ADDRESS ON FILE | | | | |
| 29399963 | FLICK, WYETT JAMES | ADDRESS ON FILE | | | | |
| 29382139 | FLIES, SHARON | ADDRESS ON FILE | | | | |
| 29398374 | FLINCHUM, JEFFREY SAMUEL | ADDRESS ON FILE | | | | |
| 29417024 | FLINN, MEGAN NICOLE | ADDRESS ON FILE | | | | |
| 29303017 | FLINT EMC | PO BOX 530812 | ATLANTA | GA | 30353-0812 | |
| 29300564 | FLINT TOWNSHIP TREASURER (GENESEE) | PO BOX 772322 | DETROIT | MI | 48277-2322 | |
| 29396705 | FLINT, CHARLES T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378939 | FLINT, ELLIE R | ADDRESS ON FILE | | | | |
| 29376644 | FLINT, JAMIE | ADDRESS ON FILE | | | | |
| 29385158 | FLINT, KRISTEN | ADDRESS ON FILE | | | | |
| 29398232 | FLINT, LORI LEE | ADDRESS ON FILE | | | | |
| 29407015 | FLINT, TERRELL | ADDRESS ON FILE | | | | |
| 29414192 | FLIPP OPERATIONS INC | 2035 LIMESTONE ROAD | WILMINGTON | DE | 19808 | |
| 29430494 | FLIS, CAROL | ADDRESS ON FILE | | | | |
| 29368752 | FLIS, NATHAN | ADDRESS ON FILE | | | | |
| 29421308 | FLOATE, ZACHARY ADAM | ADDRESS ON FILE | | | | |
| 29332432 | FLOATING LEAF FINE FOODS | FLOATING LEAF FINE FOODS, 28A CHRISTOPHER STREET | SUNNYSIDE | MB | R5R 0E5 | CANADA |
| 29400180 | FLOCCHINI, KYLIE MARIE | ADDRESS ON FILE | | | | |
| 29361510 | FLOM, FELICITY | ADDRESS ON FILE | | | | |
| 29350100 | FLOMO, SIANNEH Y | ADDRESS ON FILE | | | | |
| 29403633 | FLONNOY, CHRIS | ADDRESS ON FILE | | | | |
| 29435269 | FLOOD LAW FIRM | 190 WASHINGTON STREET | MIDDLETOWN | CT | 06457 | |
| 29389939 | FLOOD, BAYLIE ANNAH | ADDRESS ON FILE | | | | |
| 29384072 | FLOOD, EVAN | ADDRESS ON FILE | | | | |
| 29365781 | FLOOD, HANNA FAITH | ADDRESS ON FILE | | | | |
| 29405426 | FLOOD, HUNTER | ADDRESS ON FILE | | | | |
| 29390132 | FLOOD, JONATHAN | ADDRESS ON FILE | | | | |
| 29349419 | FLOOD, KERA LAURICE | ADDRESS ON FILE | | | | |
| 29433768 | FLOOD, NANCY | ADDRESS ON FILE | | | | |
| 29400603 | FLOOD, RAJEEYAH | ADDRESS ON FILE | | | | |
| 29343997 | FLOOD, RAQUEL | ADDRESS ON FILE | | | | |
| 29356881 | FLOOD, SHERRY | ADDRESS ON FILE | | | | |
| 29360529 | FLOOD, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| 29315255 | FloorFound, Inc. | 8911 N. Capital of TX Hwy., Suite 4200 | Austin | TX | 78759 | |
| 29333209 | FLOORFOUND, INC. | FLOORFOUND, INC., PO BOX 122251 | DALLAS | TX | 75312-2251 | |
| 29425514 | FLORA, AMANDEEP KAUR | ADDRESS ON FILE | | | | |
| 29397132 | FLORA, CYNTHIA | ADDRESS ON FILE | | | | |
| 29396062 | FLORA, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 29425948 | FLORA, TRAVIS | ADDRESS ON FILE | | | | |
| 29323308 | FloraCraft Corporation | Attn: Accounts Receivable, 1 Longfellow Place | Ludington | MI | 49431 | |
| 29333210 | FLORACRAFT CORPORATION | FLORACRAFT CORPORATION, PO BIX 772177 | DETROIT | MI | 48277-2177 | |
| 29347500 | FLORANCE/SAV LLC | 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433850 | FLORENCE COUNTY JUDICIAL | CENTER FAMILY COURT, 181 N IRBY ST STE 2700 | FLORENCE | SC | 29501-3433 | |
| 29300565 | FLORENCE COUNTY TREASURER | PO BOX 100501 | FLORENCE | SC | 29502-0501 | |
| 29308318 | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY | 180 N IRBY ST | FLORENCE | SC | 29501 | |
| 29303022 | FLORENCE UTILITIES, AL | P.O. BOX 877 | FLORENCE | AL | 35631-0877 | |
| 29433048 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29347501 | FLORENCE VIEW PROPERTIES LLC | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29387290 | FLORENCE, PAYTON KYLE | ADDRESS ON FILE | | | | |
| 29359342 | FLORENCE, SHAUNA | ADDRESS ON FILE | | | | |
| 29403249 | FLORENCE, VALERIE | ADDRESS ON FILE | | | | |
| 29299865 | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M | SAVANNAH | GA | 31406 | |
| 29349345 | FLORENTINO, ROANNY | ADDRESS ON FILE | | | | |
| 29400380 | FLORES FLORES, EDGAR | ADDRESS ON FILE | | | | |
| 29390713 | FLORES GOMEZ, YULIANA GABRIELA | ADDRESS ON FILE | | | | |
| 29383088 | FLORES III, ROBERTO | ADDRESS ON FILE | | | | |
| 29435272 | FLORES V AVDC INC | 14751 PLAZA DRIVE UNIT J | TUSTIN | CA | 92780 | |
| 29360139 | FLORES, AARON | ADDRESS ON FILE | | | | |
| 29424850 | FLORES, AARON MICHAEL | ADDRESS ON FILE | | | | |
| 29409204 | FLORES, ABIGAIL | ADDRESS ON FILE | | | | |
| 29389543 | FLORES, ABRAHAM | ADDRESS ON FILE | | | | |
| 29340687 | FLORES, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29373768 | FLORES, ALEXIS | ADDRESS ON FILE | | | | |
| 29366040 | FLORES, ALEXIS GISSELLE | ADDRESS ON FILE | | | | |
| 29401248 | FLORES, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29353305 | FLORES, ALIYAH | ADDRESS ON FILE | | | | |
| 29362859 | FLORES, ALLISON | ADDRESS ON FILE | | | | |
| 29370076 | FLORES, ALYSHAH | ADDRESS ON FILE | | | | |
| 29424474 | FLORES, AMANDA | ADDRESS ON FILE | | | | |
| 29411041 | FLORES, ANDREW | ADDRESS ON FILE | | | | |
| 29428602 | FLORES, ANGELINA | ADDRESS ON FILE | | | | |
| 29428312 | FLORES, ANGIE | ADDRESS ON FILE | | | | |
| 29380044 | FLORES, ANNA MARIA | ADDRESS ON FILE | | | | |
| 29417479 | FLORES, ANNALIESE JADE | ADDRESS ON FILE | | | | |
| 29405557 | FLORES, APRIL | ADDRESS ON FILE | | | | |
| 29434092 | FLORES, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343393 | FLORES, ASHLEY (DISCRIMINATION) | ADDRESS ON FILE | | | | |
| 29326654 | FLORES, ASHLEY (WH) | ADDRESS ON FILE | | | | |
| 29408016 | FLORES, BETZY JUDITH | ADDRESS ON FILE | | | | |
| 29349263 | FLORES, BRENDA | ADDRESS ON FILE | | | | |
| 29411578 | FLORES, BRENDA VERENICE | ADDRESS ON FILE | | | | |
| 29355764 | FLORES, BRIANA | ADDRESS ON FILE | | | | |
| 29341831 | FLORES, BRITNEY MIGUEL | ADDRESS ON FILE | | | | |
| 29335997 | FLORES, BROOKE | ADDRESS ON FILE | | | | |
| 29412435 | FLORES, CARMEN | ADDRESS ON FILE | | | | |
| 29401932 | FLORES, CARMEN | ADDRESS ON FILE | | | | |
| 29422352 | FLORES, CASEY A | ADDRESS ON FILE | | | | |
| 29341303 | FLORES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29379345 | FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29401911 | FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29380397 | FLORES, CHRISTOPHER DONOVAN | ADDRESS ON FILE | | | | |
| 29349092 | FLORES, CIENNA | ADDRESS ON FILE | | | | |
| 29402368 | FLORES, CONNOR | ADDRESS ON FILE | | | | |
| 29395511 | FLORES, CRISTIAN | ADDRESS ON FILE | | | | |
| 29384280 | FLORES, DAMIAN | ADDRESS ON FILE | | | | |
| 29411499 | FLORES, DAVID ANTONIO | ADDRESS ON FILE | | | | |
| 29399050 | FLORES, DAVID RUBEN | ADDRESS ON FILE | | | | |
| 29356256 | FLORES, DESIREE TONI | ADDRESS ON FILE | | | | |
| 29430699 | FLORES, EDGAR | ADDRESS ON FILE | | | | |
| 29340989 | FLORES, EDITH | ADDRESS ON FILE | | | | |
| 29368946 | FLORES, EDUARDO | ADDRESS ON FILE | | | | |
| 29381187 | FLORES, ELENA | ADDRESS ON FILE | | | | |
| 29407238 | FLORES, ELIA | ADDRESS ON FILE | | | | |
| 29417097 | FLORES, ELIANA MALIA | ADDRESS ON FILE | | | | |
| 29389025 | FLORES, ELIAS | ADDRESS ON FILE | | | | |
| 29432565 | FLORES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29340723 | FLORES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29390112 | FLORES, ENID | ADDRESS ON FILE | | | | |
| 29384725 | FLORES, ETHAN JAYCE | ADDRESS ON FILE | | | | |
| 29354990 | FLORES, FELICIA | ADDRESS ON FILE | | | | |
| 29407480 | FLORES, GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| 29392327 | FLORES, GERARDO C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364695 | FLORES, GILBERT LEO | ADDRESS ON FILE | | | | |
| 29344114 | FLORES, GILBERTO | ADDRESS ON FILE | | | | |
| 29367895 | FLORES, GIULIANA | ADDRESS ON FILE | | | | |
| 29349033 | FLORES, GLORIA M | ADDRESS ON FILE | | | | |
| 29423113 | FLORES, GONZALO | ADDRESS ON FILE | | | | |
| 29398089 | FLORES, HARLEY SAMUEL | ADDRESS ON FILE | | | | |
| 29374194 | FLORES, HAVEN | ADDRESS ON FILE | | | | |
| 29357088 | FLORES, HENRY | ADDRESS ON FILE | | | | |
| 29426069 | FLORES, HERMAN | ADDRESS ON FILE | | | | |
| 29415986 | FLORES, HUGO GASPAR | ADDRESS ON FILE | | | | |
| 29348937 | FLORES, ISAIAH ROBERT | ADDRESS ON FILE | | | | |
| 29410744 | FLORES, JACOB | ADDRESS ON FILE | | | | |
| 29405830 | FLORES, JACOB | ADDRESS ON FILE | | | | |
| 29341574 | FLORES, JACOB | ADDRESS ON FILE | | | | |
| 29393037 | FLORES, JACQUELINE | ADDRESS ON FILE | | | | |
| 29388063 | FLORES, JEREMIAH OSHEI | ADDRESS ON FILE | | | | |
| 29409889 | FLORES, JESSICA | ADDRESS ON FILE | | | | |
| 29416129 | FLORES, JESSICA | ADDRESS ON FILE | | | | |
| 29421243 | FLORES, JESSICA ADELA | ADDRESS ON FILE | | | | |
| 29368814 | FLORES, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29397089 | FLORES, JESSICA PAOLA | ADDRESS ON FILE | | | | |
| 29432206 | FLORES, JESSY AURELIO | ADDRESS ON FILE | | | | |
| 29376722 | FLORES, JESUS SALVADOR MARTINEZ | ADDRESS ON FILE | | | | |
| 29374868 | FLORES, JODY MARIE | ADDRESS ON FILE | | | | |
| 29354870 | FLORES, JOHN | ADDRESS ON FILE | | | | |
| 29372723 | FLORES, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| 29395033 | FLORES, JOHNNY N | ADDRESS ON FILE | | | | |
| 29394578 | FLORES, JONATHAN | ADDRESS ON FILE | | | | |
| 29396364 | FLORES, JORDAN | ADDRESS ON FILE | | | | |
| 29400435 | FLORES, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| 29380926 | FLORES, JOSHUA | ADDRESS ON FILE | | | | |
| 29416924 | FLORES, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29399388 | FLORES, JOSHUA ANTONIO | ADDRESS ON FILE | | | | |
| 29363384 | FLORES, JUAN DIEGO | ADDRESS ON FILE | | | | |
| 29377774 | FLORES, JULIAN R | ADDRESS ON FILE | | | | |
| 29391058 | FLORES, KAITLING JULIANA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356799 | FLORES, KEILAH RENEE | ADDRESS ON FILE | | | | |
| 29392339 | FLORES, KELLIE | ADDRESS ON FILE | | | | |
| 29376550 | FLORES, KENYA | ADDRESS ON FILE | | | | |
| 29365036 | FLORES, KIMBERLY ELISE | ADDRESS ON FILE | | | | |
| 29429439 | FLORES, KRISTOPHER A | ADDRESS ON FILE | | | | |
| 29373293 | FLORES, LANDON RAMON | ADDRESS ON FILE | | | | |
| 29399118 | FLORES, LAURA ELENA | ADDRESS ON FILE | | | | |
| 29409345 | FLORES, LEXIE YARELI | ADDRESS ON FILE | | | | |
| 29421222 | FLORES, LISA | ADDRESS ON FILE | | | | |
| 29391136 | FLORES, LISA | ADDRESS ON FILE | | | | |
| 29399830 | FLORES, LISA LOUISE | ADDRESS ON FILE | | | | |
| 29367079 | FLORES, LIYAH REY | ADDRESS ON FILE | | | | |
| 29393265 | FLORES, LOGAN WILLIAM | ADDRESS ON FILE | | | | |
| 29408314 | FLORES, LORI | ADDRESS ON FILE | | | | |
| 29327797 | FLORES, LUIS EDWARDO | ADDRESS ON FILE | | | | |
| 29371406 | FLORES, LYNDA DIANE | ADDRESS ON FILE | | | | |
| 29340150 | FLORES, MACKYNZIE IYLENE | ADDRESS ON FILE | | | | |
| 29350129 | FLORES, MAGDALENA | ADDRESS ON FILE | | | | |
| 29362487 | FLORES, MARIA JULISSA | ADDRESS ON FILE | | | | |
| 29341594 | FLORES, MARTIN | ADDRESS ON FILE | | | | |
| 29356216 | FLORES, MATHEW G. | ADDRESS ON FILE | | | | |
| 29361093 | FLORES, MELANIE | ADDRESS ON FILE | | | | |
| 29399137 | FLORES, MELANY | ADDRESS ON FILE | | | | |
| 29369567 | FLORES, MELINDA | ADDRESS ON FILE | | | | |
| 29373060 | FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| 29330790 | FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| 29385779 | FLORES, MIGUEL A. | ADDRESS ON FILE | | | | |
| 29406440 | FLORES, MIRANDA | ADDRESS ON FILE | | | | |
| 29422026 | FLORES, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29403454 | FLORES, NATHAN ANGEL | ADDRESS ON FILE | | | | |
| 29421011 | FLORES, NORMA L | ADDRESS ON FILE | | | | |
| 29394835 | FLORES, OMAR | ADDRESS ON FILE | | | | |
| 29364224 | FLORES, ORLANDO | ADDRESS ON FILE | | | | |
| 29349193 | FLORES, RAQUEL | ADDRESS ON FILE | | | | |
| 29421763 | FLORES, RICARDO | ADDRESS ON FILE | | | | |
| 29412361 | FLORES, RICHARD ANGEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29371306 | FLORES, ROMAN G | ADDRESS ON FILE | | | | |
| 29329740 | FLORES, ROQUE ALEXIS | ADDRESS ON FILE | | | | |
| 29372325 | FLORES, ROSEANN | ADDRESS ON FILE | | | | |
| 29401684 | FLORES, RUSSELL | ADDRESS ON FILE | | | | |
| 29389719 | FLORES, RYAN | ADDRESS ON FILE | | | | |
| 29392315 | FLORES, SAMANTHA LILIANA | ADDRESS ON FILE | | | | |
| 29361540 | FLORES, SAMANTHA RAMIREZ | ADDRESS ON FILE | | | | |
| 29395452 | FLORES, SAMANTHA RENEE | ADDRESS ON FILE | | | | |
| 29371271 | FLORES, SANDRA D | ADDRESS ON FILE | | | | |
| 29392214 | FLORES, SARA ALICIA | ADDRESS ON FILE | | | | |
| 29365210 | FLORES, SARAH | ADDRESS ON FILE | | | | |
| 29371483 | FLORES, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29378337 | FLORES, SCARLET YALIM | ADDRESS ON FILE | | | | |
| 29426794 | FLORES, SONIA MARIE | ADDRESS ON FILE | | | | |
| 29408295 | FLORES, STEPHEN EVANGLE | ADDRESS ON FILE | | | | |
| 29383815 | FLORES, SYLVIA | ADDRESS ON FILE | | | | |
| 29432425 | FLORES, THOMAS | ADDRESS ON FILE | | | | |
| 29428898 | FLORES, TOBI | ADDRESS ON FILE | | | | |
| 29372060 | FLORES, TRISTIN DAVID | ADDRESS ON FILE | | | | |
| 29370057 | FLORES, VANIA ADELAI | ADDRESS ON FILE | | | | |
| 29427573 | FLORES, VICTORIA | ADDRESS ON FILE | | | | |
| 29343370 | FLORES, VIOLETA | ADDRESS ON FILE | | | | |
| 29368275 | FLORES, VIRGINIA | ADDRESS ON FILE | | | | |
| 29407546 | FLORES, VYKTORIA ANNE | ADDRESS ON FILE | | | | |
| 29393183 | FLORES, WALTER | ADDRESS ON FILE | | | | |
| 29362810 | FLORES, WILLIAM | ADDRESS ON FILE | | | | |
| 29353932 | FLORES, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| 29401585 | FLORES, XAVIER FORTUNATO | ADDRESS ON FILE | | | | |
| 29349455 | FLORES, XIMENA | ADDRESS ON FILE | | | | |
| 29406026 | FLORES, ZARIAH JUDITH | ADDRESS ON FILE | | | | |
| 29408740 | FLORES-MADERO, ARNULFO JUNIOR | ADDRESS ON FILE | | | | |
| 29364721 | FLORES-ROBINSON, BLANCA | ADDRESS ON FILE | | | | |
| 29357883 | FLOREZ, CHARLES | ADDRESS ON FILE | | | | |
| 29368104 | FLOREZ, GABRIEL MANUEL | ADDRESS ON FILE | | | | |
| 29427634 | FLOREZ, SAM | ADDRESS ON FILE | | | | |
| 29336863 | FLOREZ-CRUZ, JULIE A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427216 | FLORIAN GUEVARA, SCARLLET | ADDRESS ON FILE | | | | |
| 29303023 | FLORIDA CITY GAS/22614 | PO BOX 22614 | MIAMI | FL | 33102-2614 | |
| 29398782 | Florida Department of Financial Services | Attn: Division of Unclaimed Property, PO Box 6350 | Tallahassee | FL | 32314-6350 | |
| 29398783 | Florida Department Of Revenue | Attn: Genereal Counsel, 5050 W Tennessee Street | Talahassee | FL | 32399-0120 | |
| 29323857 | FLORIDA DEPARTMENT OF STATE | CORPORATIONS DIVISION, DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | |
| 29300566 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | |
| 29300567 | FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 | |
| 29300568 | FLORIDA DEPT OF AGR AND CONSUMER | PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | |
| 29300569 | FLORIDA DEPT OF AGRICULTURE | 3125 CONNER BLVD BLDG C26 | TALLAHASSEE | FL | 32399-6576 | |
| 29323859 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE MONITORIN, PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | |
| 29323858 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF LP GAS INSPECTION, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| 29415787 | FLORIDA DEPT OF AGRICULTURE | AND CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314 | |
| 29324981 | FLORIDA DEPT OF EDUCATION | PO BOX 865435 | ORLANDO | FL | 32886-5435 | |
| 29336281 | FLORIDA DEPT OF FINANCIAL SVC | BUREAU OF UNCLAIMED PROPERTY, REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| 29300570 | FLORIDA DEPT OF FINANCIAL SVC | REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| 29300571 | FLORIDA DEPT OF REVENUE | PO BOX 6527 | TALLAHASSEE | FL | 32301 | |
| 29433852 | FLORIDA DEPT OF REVENUE | PO BOX 8030 | TALLAHASSEE | FL | 32399-8030 | |
| 29300572 | FLORIDA DEPT OF STATE | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | |
| 29333211 | FLORIDA PRIVATE LABELING LLC | FLORIDA PRIVATE LABELING LLC, 20255 CORISCO ST | CHATSWORTH | CA | 91311-6248 | |
| 29303025 | FLORIDA PUBLIC UTILITIES/825925 | PO BOX 825925 | PHILADELPHIA | PA | 19182-5925 | |
| 29415788 | FLORIDA SHORES TRUCK CENTER | PO BOX 880 | EDGEWATER | FL | 32132-0880 | |
| 29433501 | FLORIDA TIMES UNION | CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| 29433503 | FLORIDA TODAY | PO BOX 677592 | DALLAS | TX | 75267-7592 | |
| 29415789 | FLORIDA UTILITY TRAILERS INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |
| 29415790 | FLORIN ROEBIG PA | 777 ALDERMAN RD | PALM HARBOR | FL | 34683 | |
| 29376872 | FLORIO, LAURIE P. | ADDRESS ON FILE | | | | |
| 29367592 | FLORIO, MICHAEL L | ADDRESS ON FILE | | | | |
| 29431282 | FLORY, ERIC CHARLES | ADDRESS ON FILE | | | | |
| 29370427 | FLORY, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 29364534 | FLOTOW, DODI | ADDRESS ON FILE | | | | |
| 29424537 | FLOURNOY, STEPHON O | ADDRESS ON FILE | | | | |
| 29359543 | FLOWE, CHANSON L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333212 | FLOWER CITY PRINTING INC | FLOWER CITY PRINTING INC, 1725 MOUNT READ BLVD | ROCHESTER | NY | 14606-2827 | |
| 29407315 | FLOWER, DONNA ROSE | ADDRESS ON FILE | | | | |
| 29325754 | FLOWERS BAKING CO | PO BOX 751151 | CHARLOTTE | NC | 28275-1151 | |
| 29333213 | FLOWERS FOODS SPECIALTY GROUP LLC | FLOWERS FOODS, PO BOX 102276 | ATLANTA | GA | 30368-2276 | |
| 29412493 | FLOWERS, ALAN | ADDRESS ON FILE | | | | |
| 29394917 | FLOWERS, BILLY | ADDRESS ON FILE | | | | |
| 29327083 | FLOWERS, BOBBIE | ADDRESS ON FILE | | | | |
| 29380356 | FLOWERS, BRYCE VINCENT | ADDRESS ON FILE | | | | |
| 29377531 | FLOWERS, DATRA | ADDRESS ON FILE | | | | |
| 29418664 | FLOWERS, DAVIONE | ADDRESS ON FILE | | | | |
| 29419796 | FLOWERS, DREW | ADDRESS ON FILE | | | | |
| 29388096 | FLOWERS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29407620 | FLOWERS, JADEN MARQUISE | ADDRESS ON FILE | | | | |
| 29390127 | FLOWERS, JAMILA MARIE | ADDRESS ON FILE | | | | |
| 29430394 | FLOWERS, JANIKEE | ADDRESS ON FILE | | | | |
| 29378602 | FLOWERS, JESSICA | ADDRESS ON FILE | | | | |
| 29357748 | FLOWERS, JO ELLA | ADDRESS ON FILE | | | | |
| 29366479 | FLOWERS, JOSHUA CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377913 | FLOWERS, KAYLA PAYTON | ADDRESS ON FILE | | | | |
| 29386690 | FLOWERS, KEGAN MACKENZIE | ADDRESS ON FILE | | | | |
| 29399016 | FLOWERS, KELSEY RENEE | ADDRESS ON FILE | | | | |
| 29328880 | FLOWERS, LAKEISHA | ADDRESS ON FILE | | | | |
| 29329046 | FLOWERS, LATOYA C | ADDRESS ON FILE | | | | |
| 29423394 | FLOWERS, MAYA | ADDRESS ON FILE | | | | |
| 29374680 | FLOWERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29353798 | FLOWERS, PAIGE | ADDRESS ON FILE | | | | |
| 29382844 | FLOWERS, SA'NAH | ADDRESS ON FILE | | | | |
| 29418771 | FLOWERS, SHELDAN | ADDRESS ON FILE | | | | |
| 29411295 | FLOWERS, TRESTON | ADDRESS ON FILE | | | | |
| 29396431 | FLOWERS, TY'CHIYA SHY-NAE | ADDRESS ON FILE | | | | |
| 29336284 | FLOYD CO. HEALTH DEPT. | 283 GOBLE ST | PRESTONSBURG | KY | 41653-7967 | |
| 29336285 | FLOYD COUNTY SHERIFF | PO BOX 152 | PRESTONSBURG | KY | 41653-0152 | |
| 29300574 | FLOYD COUNTY TAX COLLECTOR | PO BOX 26 | ROME | GA | 30162 | |
| 29336286 | FLOYD COUNTY TAX OFFICE | #4 GOVERNMENT PLAZA | ROME | GA | 30161-2803 | |
| 29306788 | FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29336287 | FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736-3697 | |
| 29308026 | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY | 12 EAST 4TH AVENUE | ROME | GA | 30161 | |
| 29301531 | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY | 311 HAUSS SQUARE | NEW ALBANY | IN | 47150 | |
| 29307889 | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 202 IRENE ST | PRESTONBURG | KY | 41653 | |
| 29344803 | FLOYD JR, THOMAS J | ADDRESS ON FILE | | | | |
| 29381673 | FLOYD, AARON | ADDRESS ON FILE | | | | |
| 29418519 | FLOYD, ALEXANDRIA PATRICE | ADDRESS ON FILE | | | | |
| 29346378 | FLOYD, ANGIE M | ADDRESS ON FILE | | | | |
| 29434037 | FLOYD, ANITA | ADDRESS ON FILE | | | | |
| 29418464 | FLOYD, ANNETTE | ADDRESS ON FILE | | | | |
| 29411305 | FLOYD, BYRON | ADDRESS ON FILE | | | | |
| 29426071 | FLOYD, CAELAN | ADDRESS ON FILE | | | | |
| 29398368 | FLOYD, CALEB RICHARD | ADDRESS ON FILE | | | | |
| 29366980 | FLOYD, CAMRYN R | ADDRESS ON FILE | | | | |
| 29412457 | FLOYD, CAREY | ADDRESS ON FILE | | | | |
| 29354481 | FLOYD, COURTNEY DANIELLE | ADDRESS ON FILE | | | | |
| 29368795 | FLOYD, DAR'VONICA ANIYAH LEE | ADDRESS ON FILE | | | | |
| 29423332 | FLOYD, DASIA | ADDRESS ON FILE | | | | |
| 29387188 | FLOYD, DEMARCUS L | ADDRESS ON FILE | | | | |
| 29368786 | FLOYD, JADAAH | ADDRESS ON FILE | | | | |
| 29328947 | FLOYD, JEREMY WAYNE | ADDRESS ON FILE | | | | |
| 29407152 | FLOYD, KAYLA | ADDRESS ON FILE | | | | |
| 29366110 | FLOYD, KEITH | ADDRESS ON FILE | | | | |
| 29392443 | FLOYD, KOREY | ADDRESS ON FILE | | | | |
| 29429240 | FLOYD, MARCUS TYRIK | ADDRESS ON FILE | | | | |
| 29329878 | FLOYD, MCKENZIE | ADDRESS ON FILE | | | | |
| 29355777 | FLOYD, MEGAN | ADDRESS ON FILE | | | | |
| 29400360 | FLOYD, RALPH L. | ADDRESS ON FILE | | | | |
| 29350033 | FLOYD, RICKEY W | ADDRESS ON FILE | | | | |
| 29432325 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | |
| 29326656 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | |
| 29361047 | FLOYD, TAMMY SUE | ADDRESS ON FILE | | | | |
| 29332200 | FLS TRANSPORTATION | 4480 COTE DE LIESSE SUITE 220 | MONTREAL | QC | H4N 2R1 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305449 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., STE 201 | RALEIGH | NC | 27615 | |
| 29365267 | FLUDD, TREVOR ULISES | ADDRESS ON FILE | | | | |
| 29408130 | FLUEGEL, BRIAN J | ADDRESS ON FILE | | | | |
| 29350745 | FLUELLEN, SHANIA A | ADDRESS ON FILE | | | | |
| 29339805 | FLUHARTY, DINAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29435673 | FLUHARTY, JOHN | ADDRESS ON FILE | | | | |
| 29360137 | FLUHARTY, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| 29365172 | FLUHARTY, TIFFANY ERIN | ADDRESS ON FILE | | | | |
| 29352021 | FLUKE, GREGORY JORDAN | ADDRESS ON FILE | | | | |
| 29376046 | FLUKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29362573 | FLUKER, CIARA N | ADDRESS ON FILE | | | | |
| 29435961 | FLUNOY, LESLIE | ADDRESS ON FILE | | | | |
| 29347930 | FLUTER, RUSSELL | ADDRESS ON FILE | | | | |
| 29332433 | FLY BY NIGHT | FLY BY NIGHT, PLOT NO. 47, SECTOR-27C | FARIDABAD | | | INDIA |
| 29356807 | FLY, NICHOLAS TYREESE- HEWINS | ADDRESS ON FILE | | | | |
| 29332434 | FLYBAR, INC | FLYBAR INC., 323A FAIRFIELD ROAD | FREEHOLD | NJ | 07728 | |
| 29415792 | FLYING HORSE FARMS | 5260 STATE ROUTE 95 | MT GILEAD | OH | 43338 | |
| 29415793 | FLYING LOCKSMITHS OF CENTRAL PA | CENTRAL PA SECURITY SOLUTIONS, 1300 MARKET ST SUITE 12 | LEMOYNE | PA | 17043 | |
| 29366511 | FLYNN, ALINA M | ADDRESS ON FILE | | | | |
| 29364628 | FLYNN, ANDREW | ADDRESS ON FILE | | | | |
| 29396074 | FLYNN, ANDREW PATRICK | ADDRESS ON FILE | | | | |
| 29383699 | FLYNN, BRIDGET O | ADDRESS ON FILE | | | | |
| 29431070 | FLYNN, CHAD ERICK | ADDRESS ON FILE | | | | |
| 29391693 | FLYNN, CONNOR | ADDRESS ON FILE | | | | |
| 29421494 | FLYNN, ELAINE | ADDRESS ON FILE | | | | |
| 29417561 | FLYNN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29373811 | FLYNN, MICHELLIE | ADDRESS ON FILE | | | | |
| 29396759 | FLYNN, MINDY | ADDRESS ON FILE | | | | |
| 29423769 | FLYNN, NEVAEH | ADDRESS ON FILE | | | | |
| 29348926 | FLYNN, RYAN | ADDRESS ON FILE | | | | |
| 29380326 | FLYNN-BROWN, SANIAH LANELL | ADDRESS ON FILE | | | | |
| 29415794 | FLYNT LAW OFFICES PSC | PO BOX 760 | SALYERSVILLE | KY | 41465 | |
| 29403234 | FLYNT, VIRGINIA K | ADDRESS ON FILE | | | | |
| 29406831 | FLYTHE, SHAMYA N. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333214 | FM FURNITURE LLC | 2016 NW 135TH AVE | MIAMI | FL | 33182-1929 | |
| 29415795 | FMH CONVEYORS | FMH CONVEYORS LLC, PO BOX 71284 | CHICAGO | IL | 60694-1284 | |
| 29332201 | FMI INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008-1098 | |
| 29298207 | FMR LLC | ADDRESS ON FILE | | | | |
| 29311475 | FNRP Realty Advisors, LLC, as asset manager for Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC through 6 LLC, and Dauphin Plaza TIC 8 LLC and 9, LLC | 151 Bodman Street, Suite 201 | Red Bank | NJ | 07701 | |
| 29332202 | FOADWAY YRD | PO BOX 471 | AKRON | OH | 44310 | |
| 29382802 | FOARD, EMMA LYNN | ADDRESS ON FILE | | | | |
| 29349036 | FOARD, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29408703 | FOBB, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29397666 | FOBB, TRENNON | ADDRESS ON FILE | | | | |
| 29370654 | FOCHT, TAMARA | ADDRESS ON FILE | | | | |
| 29359610 | FODRIE, GINEVRA | ADDRESS ON FILE | | | | |
| 29372979 | FOE, RHETT C | ADDRESS ON FILE | | | | |
| 29394526 | FOELBER, ALEX RICO | ADDRESS ON FILE | | | | |
| 29389402 | FOERSTER, RAYMOND K | ADDRESS ON FILE | | | | |
| 29371014 | FOERTMEYER, JODI LYNN | ADDRESS ON FILE | | | | |
| 29375170 | FOERTSCH, KELSEY MARIE | ADDRESS ON FILE | | | | |
| 29399375 | FOERTSCH, SEBASTIAN TRAVIS | ADDRESS ON FILE | | | | |
| 29381099 | FOFANA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29422275 | FOFLYGEN, TRACY A | ADDRESS ON FILE | | | | |
| 29347502 | FOG CP LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY STE 200 | TAMPA | FL | 33614-1596 | |
| 29433046 | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200 | TAMPA | FL | 33614 | |
| 29399326 | FOGARTY, BRANDON | ADDRESS ON FILE | | | | |
| 29361473 | FOGARTY, KAMERON RAYMOND | ADDRESS ON FILE | | | | |
| 29428856 | FOGARTY, KYLER RAQUANE | ADDRESS ON FILE | | | | |
| 29413005 | FOGARTY, MARCIA | ADDRESS ON FILE | | | | |
| 29355561 | FOGARTY, MATTHEW J | ADDRESS ON FILE | | | | |
| 29364009 | FOGERTY, COREY JAMES | ADDRESS ON FILE | | | | |
| 29363119 | FOGG, CONNOR | ADDRESS ON FILE | | | | |
| 29330066 | FOGG, DENAKA | ADDRESS ON FILE | | | | |
| 29400613 | FOGLE, CARLISA SADE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431749 | FOGLE, DONALD B. | ADDRESS ON FILE | | | | |
| 29367020 | FOGLE, DUSTY | ADDRESS ON FILE | | | | |
| 29366930 | FOGLIA, ANGELINA FRANCESCA | ADDRESS ON FILE | | | | |
| 29433577 | FOGLIETTI, JULIAN | ADDRESS ON FILE | | | | |
| 29384036 | FOGUS, DEBRA L | ADDRESS ON FILE | | | | |
| 29426168 | FOISTER, CHRISTOPHER DALE | ADDRESS ON FILE | | | | |
| 29415796 | FOLDS OF HONOR | 8551 N 125TH E AVENUE STE 100 | OWASSO | OK | 74055 | |
| 29379511 | FOLDS, CAROLINE LOUISE | ADDRESS ON FILE | | | | |
| 29400181 | FOLDS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29376510 | FOLEY, ALYSSA MARY | ADDRESS ON FILE | | | | |
| 29406536 | FOLEY, DELLA A | ADDRESS ON FILE | | | | |
| 29391538 | FOLEY, DIANE MALINOWSKI | ADDRESS ON FILE | | | | |
| 29419729 | FOLEY, JACK JOSEPH | ADDRESS ON FILE | | | | |
| 29381878 | FOLEY, JADALYNN | ADDRESS ON FILE | | | | |
| 29413903 | FOLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29419287 | FOLEY, JOSHUA | ADDRESS ON FILE | | | | |
| 29341894 | FOLEY, LOGAN | ADDRESS ON FILE | | | | |
| 29363514 | FOLEY, MARGARETTA | ADDRESS ON FILE | | | | |
| 29324383 | FOLEY, SABRINA K | ADDRESS ON FILE | | | | |
| 29368021 | FOLEY, SOREN WAINWRIGHT | ADDRESS ON FILE | | | | |
| 29376558 | FOLEY, SUSAN | ADDRESS ON FILE | | | | |
| 29331684 | FOLEY, SUSAN | ADDRESS ON FILE | | | | |
| 29362314 | FOLEY, TRISHA R | ADDRESS ON FILE | | | | |
| 29415798 | FOLIOFN INVESTMENTS INC | ATTN:FOLIOFN PROXY DEPT, PO BOX 10544 | MCLEAN | VA | 22102-8544 | |
| 29330084 | FOLK, AMI JOYCE | ADDRESS ON FILE | | | | |
| 29366894 | FOLK, JESSICA | ADDRESS ON FILE | | | | |
| 29397110 | FOLK, PAULA M | ADDRESS ON FILE | | | | |
| 29425690 | FOLK, TIMOTHY BLAKE | ADDRESS ON FILE | | | | |
| 29328333 | FOLKERS, BRYCE | ADDRESS ON FILE | | | | |
| 29410377 | FOLKLAND, JARROD TRAVIS | ADDRESS ON FILE | | | | |
| 29377339 | FOLKS, SA'IR L | ADDRESS ON FILE | | | | |
| 29430082 | FOLL, CONNIE | ADDRESS ON FILE | | | | |
| 29367251 | FOLLENSBEE, CHANDLER | ADDRESS ON FILE | | | | |
| 29407874 | FOLLETT, JOE LEE | ADDRESS ON FILE | | | | |
| 29389036 | FOLLETT, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29404016 | FOLLETT, MERRIK MASON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428569 | FOLLETT, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| 29366428 | FOLLOWILL, SCOTT DAVID | ADDRESS ON FILE | | | | |
| 29426303 | FOLLOWWILL, CANDICE DAWN | ADDRESS ON FILE | | | | |
| 29429414 | FOLMAR, ANTHONY | ADDRESS ON FILE | | | | |
| 29429427 | FOLMAR, TARQUEZ | ADDRESS ON FILE | | | | |
| 29430697 | FOLSTON, TAYLOR ELIZABETH | ADDRESS ON FILE | | | | |
| 29360903 | FOLTS, JASON | ADDRESS ON FILE | | | | |
| 29426895 | FOLTS, PAIGE M | ADDRESS ON FILE | | | | |
| 29351985 | FOLTS, REBECCA | ADDRESS ON FILE | | | | |
| 29383335 | FOLTYNIAK, DEVIN M | ADDRESS ON FILE | | | | |
| 29359851 | FOLTZ, BROOKE TAYLOR | ADDRESS ON FILE | | | | |
| 29340753 | FOLTZ, EMILY | ADDRESS ON FILE | | | | |
| 29327034 | FOLTZ, KATIE MAE | ADDRESS ON FILE | | | | |
| 29425522 | FOLTZ-STANPHILL, SHAUN MICHAEL | ADDRESS ON FILE | | | | |
| 29384397 | FOLWELL, DENNIS DAVID | ADDRESS ON FILE | | | | |
| 29386177 | FOLZ, MYKEL EUGENE | ADDRESS ON FILE | | | | |
| 29392204 | FOMAN, KAMERON JALIAH | ADDRESS ON FILE | | | | |
| 29419676 | FOMBY, SA'MIRA | ADDRESS ON FILE | | | | |
| 29430353 | FOMBY, ZACHERY | ADDRESS ON FILE | | | | |
| 29418540 | FOMINOVA, ELENA | ADDRESS ON FILE | | | | |
| 29436546 | Fond Du Lac City Collector | Attn: Genereal Counsel, PO Box 150 | Fond Du Lac | WI | 54936-0150 | |
| 29306789 | FOND DU LAC CITY COLLECTOR (FOND DU LAC) | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | |
| 29306790 | FOND DU LAC CO HEALTH DEPT | 160 S MACY ST | FOND DU LAC | WI | 54935-4241 | |
| 29308239 | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY | 160 S MACY ST | FOND DU LAC | WI | 54935 | |
| 29359848 | FONDA, TOMMY | ADDRESS ON FILE | | | | |
| 29410295 | FONDACARO, LINDA M | ADDRESS ON FILE | | | | |
| 29381666 | FONDER, MONTEL | ADDRESS ON FILE | | | | |
| 29385180 | FONDREN, HARVEST D | ADDRESS ON FILE | | | | |
| 29369195 | FONDREN, RON'JAE | ADDRESS ON FILE | | | | |
| 29361893 | FONDRY, SAMUEL VICTOR | ADDRESS ON FILE | | | | |
| 29367650 | FONSECA, AALIYAH ROSE | ADDRESS ON FILE | | | | |
| 29413740 | FONSECA, ALANNAH RENEE | ADDRESS ON FILE | | | | |
| 29328086 | FONSECA, ANDY | ADDRESS ON FILE | | | | |
| 29349288 | FONSECA, BRIANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395750 | FONSECA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29408082 | FONSECA, JENIEL | ADDRESS ON FILE | | | | |
| 29385089 | FONSECA, LYDIA ISABEL | ADDRESS ON FILE | | | | |
| 29389284 | FONSECA, MADISON RAE | ADDRESS ON FILE | | | | |
| 29398978 | FONSECA, PANAYOUTA D | ADDRESS ON FILE | | | | |
| 29352788 | FONSECA, WANDA | ADDRESS ON FILE | | | | |
| 29396921 | FONT, ALEJANDRO M. | ADDRESS ON FILE | | | | |
| 29329641 | FONT, ALYSSA JADE | ADDRESS ON FILE | | | | |
| 29394696 | FONTAINE, DORIS A | ADDRESS ON FILE | | | | |
| 29376526 | FONTAINE, EDWARD PAUL | ADDRESS ON FILE | | | | |
| 29357749 | FONTAINE, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29387144 | FONTAINE, TONI LYNN | ADDRESS ON FILE | | | | |
| 29298906 | FONTANA WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | |
| 29372709 | FONTANEZ, MARISSA | ADDRESS ON FILE | | | | |
| 29383482 | FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | |
| 29395292 | FONTENOT, BRAYLIN | ADDRESS ON FILE | | | | |
| 29411567 | FONTENOT, JAMIE RENE | ADDRESS ON FILE | | | | |
| 29382744 | FONTENOT, JAYLAWNE | ADDRESS ON FILE | | | | |
| 29430942 | FONTENOT, STEVEN COREY | ADDRESS ON FILE | | | | |
| 29381599 | FONTENOT, TRAMAKKER | ADDRESS ON FILE | | | | |
| 29355888 | FONTENOT-SULLIVAN, GEORGIANA | ADDRESS ON FILE | | | | |
| 29388386 | FONTES, LUCY | ADDRESS ON FILE | | | | |
| 29391621 | FONVILLE, JASMINE ALLICIA | ADDRESS ON FILE | | | | |
| 29328716 | FONVILLE, ROXIE ANNE | ADDRESS ON FILE | | | | |
| 29326657 | FONVILLE, SHARON (LITIGATION) | ADDRESS ON FILE | | | | |
| 29306791 | FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | ST LOUIS | MO | 63197-9000 | |
| 29346099 | FOOD CASTLE INC | 14506 GARFIELD AVE | PARAMOUNT | CA | 90723-8812 | |
| 29326658 | FOOD LION | DZA BRANDS, LLC, GOODE, ESQ., KARA S., RETAIL BUSINESS SERVICES, 2110 EXECUTIVE DRIVE | SALISBURY | NC | 28147 | |
| 29347504 | FOOD LION LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST | QUINCY | MA | 02169-5103 | |
| 29347503 | FOOD LION LLC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| 29299930 | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW | QUINCY | MA | 02169 | |
| 29413990 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330 | SALISBURY | NC | 28145-1330 | |
| 29435275 | FOOD PROPERTIES GROUP INC | 1313 FOOTHILL BLVD STE 4 | LA CANADA | CA | 91011 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369688 | FOOR, LINDA F | ADDRESS ON FILE | | | | |
| 29330528 | FOOR, MARTHA MARIE | ADDRESS ON FILE | | | | |
| 29401459 | FOOSE, JASON THOMAS | ADDRESS ON FILE | | | | |
| 29424110 | FOOTE, CAMERON | ADDRESS ON FILE | | | | |
| 29361683 | FOOTE, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| 29374709 | FOOTE, DEJANAE JANAE | ADDRESS ON FILE | | | | |
| 29355728 | FOOTE, LINDA | ADDRESS ON FILE | | | | |
| 29334803 | FOOTHILL LUXURY PLAZA LLC | 12031 GREEN RD S | WILTON | CA | 95693-9702 | |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S | WILTON | CA | 95693 | |
| 29305819 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | |
| 29435276 | FOOTHILLS ANIMAL RESCUE | ATTN:MELISSA GABLE, 10197 E BELL RD | SCOTTSDALE | AZ | 85260 | |
| 29356638 | FOOTMAN, AURIANA ZARIAH | ADDRESS ON FILE | | | | |
| 29346100 | FOPPERS GOURMET PET | FOPPERS GOURMET PET, 1005 W BROADWAY | LOGANSPORT | IN | 46947-2903 | |
| 29405255 | FORAKER, DARRAN ROBERT | ADDRESS ON FILE | | | | |
| 29403738 | FORAKER, HEATHER A | ADDRESS ON FILE | | | | |
| 29398791 | FORAKER, LEE FRANKLIN | ADDRESS ON FILE | | | | |
| 29346101 | FORBES CANDIES | FORBES CANDIES, INC, 1300 TAYLOR FARM ROAD | VIRGINIA BEACH | VA | 23453 | |
| 29420375 | FORBES, COLETTE MARY | ADDRESS ON FILE | | | | |
| 29373408 | FORBES, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| 29364437 | FORBES, JOSHUA MAX | ADDRESS ON FILE | | | | |
| 29422185 | FORBES, KAYLA | ADDRESS ON FILE | | | | |
| 29422186 | FORBES, KEITH | ADDRESS ON FILE | | | | |
| 29346861 | FORBES, KEVIN RYAN | ADDRESS ON FILE | | | | |
| 29400341 | FORBES, LATOYA | ADDRESS ON FILE | | | | |
| 29351246 | FORBES, MADISON NOELLE | ADDRESS ON FILE | | | | |
| 29342393 | FORBES, MICHAEL WADE | ADDRESS ON FILE | | | | |
| 29391158 | FORBES, STEPHANY | ADDRESS ON FILE | | | | |
| 29346102 | FORBIDDEN FOODS US LLC | FORBIDDEN FOODS US LLC, 276 E DEERPATH RD SUITE 110 | LAKE FOREST | IL | 60045 | |
| 29392304 | FORBING, MICHAEL | ADDRESS ON FILE | | | | |
| 29372789 | FORBUS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29346104 | FORCE FACTOR BRANDS, LLC | FORCE FACTOR BRANDS, LLC, 280 SUMMER ST LOBBY | BOSTON | MA | 02210-1158 | |
| 29404330 | FORCIER, ALYSSA | ADDRESS ON FILE | | | | |
| 29325580 | FORD BROWN, SYLVIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431817 | FORD E ADAM & CAROL ADAM JT TEN | ADDRESS ON FILE | | | | |
| 29346105 | FORD GUM | PO BOX 330 | AKRON | NY | 14001-0330 | |
| 29326660 | FORD MOTOR COMPANY | PHILLIPS RYTHER & WINCHESTER, PHILLIPS, ESQ., GREGORY D., 124 S 600 EAST | SALT LAKE | UT | 84102 | |
| 29324983 | FORD MOTOR CREDIT CO | 40600 ANN ARBOR RD E STE 100 | PLYMOUTH | MI | 48170-4495 | |
| 29324982 | FORD MOTOR CREDIT CO | LAW OFFICES, PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| 29324985 | FORD MOTOR CREDIT COMPANY LLC | 307 ALBERMARLE DT STE 300A | CHESAPEAKE | VA | 23322-5579 | |
| 29324984 | FORD MOTOR CREDIT COMPANY LLC | C/O WILLIAM INGRAHAM JR PA, PO BOX 370098 | MIAMI | FL | 33137-0098 | |
| 29394206 | FORD, AARON R | ADDRESS ON FILE | | | | |
| 29395809 | FORD, AHJAHNAI AKERIA | ADDRESS ON FILE | | | | |
| 29393932 | FORD, AMANI | ADDRESS ON FILE | | | | |
| 29389657 | FORD, ANTONIO R | ADDRESS ON FILE | | | | |
| 29410672 | FORD, ANTWAN | ADDRESS ON FILE | | | | |
| 29409169 | FORD, ANYJHA JANIQUE | ADDRESS ON FILE | | | | |
| 29367199 | FORD, ARIANA LASHAUN | ADDRESS ON FILE | | | | |
| 29327895 | FORD, ASHLEY MIAJA | ADDRESS ON FILE | | | | |
| 29419512 | FORD, AUTUMN | ADDRESS ON FILE | | | | |
| 29378272 | FORD, AUTUMN DAWN MARIE | ADDRESS ON FILE | | | | |
| 29327707 | FORD, AYONNA ALEXA | ADDRESS ON FILE | | | | |
| 29405684 | FORD, BARBARA | ADDRESS ON FILE | | | | |
| 29370287 | FORD, BRENT | ADDRESS ON FILE | | | | |
| 29407050 | FORD, BRITTANY CHANEL | ADDRESS ON FILE | | | | |
| 29430098 | FORD, CAMERON | ADDRESS ON FILE | | | | |
| 29367929 | FORD, CHEYENNE | ADDRESS ON FILE | | | | |
| 29387039 | FORD, CHRISTIAN AVERY | ADDRESS ON FILE | | | | |
| 29380731 | FORD, CHRISTOPHER J. | ADDRESS ON FILE | | | | |
| 29401448 | FORD, CHRISTY L | ADDRESS ON FILE | | | | |
| 29356965 | FORD, COURTNEY J | ADDRESS ON FILE | | | | |
| 29342181 | FORD, DARIUS | ADDRESS ON FILE | | | | |
| 29356852 | FORD, DECAMERON | ADDRESS ON FILE | | | | |
| 29359349 | FORD, DJAVAN | ADDRESS ON FILE | | | | |
| 29375751 | FORD, ELENA | ADDRESS ON FILE | | | | |
| 29378596 | FORD, GARY ANDREW | ADDRESS ON FILE | | | | |
| 29372319 | FORD, GRACIE ITRENE | ADDRESS ON FILE | | | | |
| 29327951 | FORD, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| 29429302 | FORD, JAMES C | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297972 | FORD, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29429916 | FORD, JAMONTE JYLEEL | ADDRESS ON FILE | | | | |
| 29398254 | FORD, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29400204 | FORD, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29402290 | FORD, JAYDEN | ADDRESS ON FILE | | | | |
| 29370041 | FORD, JEREMY HUGH | ADDRESS ON FILE | | | | |
| 29392682 | FORD, JORDAN | ADDRESS ON FILE | | | | |
| 29385777 | FORD, JOSHUA | ADDRESS ON FILE | | | | |
| 29403688 | FORD, JOYCE | ADDRESS ON FILE | | | | |
| 29425303 | FORD, KENDRA LYNN | ADDRESS ON FILE | | | | |
| 29410137 | FORD, KENDRICK | ADDRESS ON FILE | | | | |
| 29398348 | FORD, KEYARA | ADDRESS ON FILE | | | | |
| 29378718 | FORD, KIM ANNE | ADDRESS ON FILE | | | | |
| 29387728 | FORD, KINGSTON MADDOX | ADDRESS ON FILE | | | | |
| 29372377 | FORD, KOLTON ANDREW | ADDRESS ON FILE | | | | |
| 29359766 | FORD, LATARSHA NICOLE | ADDRESS ON FILE | | | | |
| 29431209 | FORD, LAWRENCE G. | ADDRESS ON FILE | | | | |
| 29382243 | FORD, LEROY | ADDRESS ON FILE | | | | |
| 29429469 | FORD, LESLIE KAY | ADDRESS ON FILE | | | | |
| 29327636 | FORD, LORNA | ADDRESS ON FILE | | | | |
| 29371806 | FORD, LUCI | ADDRESS ON FILE | | | | |
| 29389548 | FORD, LUTANYA | ADDRESS ON FILE | | | | |
| 29409536 | FORD, MARK EDWARD | ADDRESS ON FILE | | | | |
| 29403421 | FORD, NATHAN D | ADDRESS ON FILE | | | | |
| 29378934 | FORD, PATRICIA | ADDRESS ON FILE | | | | |
| 29330015 | FORD, RICHARD | ADDRESS ON FILE | | | | |
| 29389459 | FORD, RILEY J | ADDRESS ON FILE | | | | |
| 29339932 | FORD, ROBERT | ADDRESS ON FILE | | | | |
| 29396961 | FORD, RONSHIKA | ADDRESS ON FILE | | | | |
| 29418211 | FORD, RYAN J. | ADDRESS ON FILE | | | | |
| 29328912 | FORD, SABRINA BYSHAY | ADDRESS ON FILE | | | | |
| 29380608 | FORD, SAMANTHA DENISE | ADDRESS ON FILE | | | | |
| 29390803 | FORD, SANYH N | ADDRESS ON FILE | | | | |
| 29355778 | FORD, SAPPHIRE LORRAINE | ADDRESS ON FILE | | | | |
| 29400037 | FORD, SHAKUR ROMELLO | ADDRESS ON FILE | | | | |
| 29367634 | FORD, SHAWNTREL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355908 | FORD, SHAYLYNN MAY | ADDRESS ON FILE | | | | |
| 29358937 | FORD, SHKELA | ADDRESS ON FILE | | | | |
| 29331685 | FORD, SUSAN | ADDRESS ON FILE | | | | |
| 29362182 | FORD, TABITHA | ADDRESS ON FILE | | | | |
| 29389186 | FORD, TAMERICK JAVONNE | ADDRESS ON FILE | | | | |
| 29407301 | FORD, TANISHA L | ADDRESS ON FILE | | | | |
| 29365100 | FORD, TINA | ADDRESS ON FILE | | | | |
| 29385674 | FORD, TIRELL | ADDRESS ON FILE | | | | |
| 29327387 | FORD, TONI LERHEA | ADDRESS ON FILE | | | | |
| 29378229 | FORD, TRAVIS E | ADDRESS ON FILE | | | | |
| 29358332 | FORD, TYLER DAVID | ADDRESS ON FILE | | | | |
| 29434543 | FORD, WILLIAM | ADDRESS ON FILE | | | | |
| 29359252 | FORD, WILLIAM BLAKE | ADDRESS ON FILE | | | | |
| 29375803 | FORD, WILLIAM C | ADDRESS ON FILE | | | | |
| 29379663 | FORD, WILLIAM STEVEN | ADDRESS ON FILE | | | | |
| 29350730 | FORDE, LORI | ADDRESS ON FILE | | | | |
| 29328174 | FORDE, SARA | ADDRESS ON FILE | | | | |
| 29406146 | FORDING, ASHLEY M | ADDRESS ON FILE | | | | |
| 29408246 | FORDING, WHITTNEY | ADDRESS ON FILE | | | | |
| 29416952 | FORDYCE, STEVIE LYN | ADDRESS ON FILE | | | | |
| 29422752 | FORE, CHRISHAE PRINCESS MARIE | ADDRESS ON FILE | | | | |
| 29351909 | FORE, DANIEL J | ADDRESS ON FILE | | | | |
| 29423430 | FOREE, YOLANDA M | ADDRESS ON FILE | | | | |
| 29368451 | FOREHAND, ADAM O | ADDRESS ON FILE | | | | |
| 29395806 | FOREHAND, CANDACE LOUISE | ADDRESS ON FILE | | | | |
| 29423793 | FOREHAND, ELIZABETH | ADDRESS ON FILE | | | | |
| 29346106 | FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DR | HULL | IA | 51239-7499 | |
| 29421128 | FOREMAN, CREEDEN | ADDRESS ON FILE | | | | |
| 29405347 | FOREMAN, DAMARION MARQUISE | ADDRESS ON FILE | | | | |
| 29360921 | FOREMAN, JANET L | ADDRESS ON FILE | | | | |
| 29369592 | FOREMAN, JOUSHUA | ADDRESS ON FILE | | | | |
| 29364091 | FOREMAN, NANCY MARIE | ADDRESS ON FILE | | | | |
| 29355841 | FOREMAN, OLIVIA D | ADDRESS ON FILE | | | | |
| 29421711 | FOREMAN, RYSHONDRA LASHAWN | ADDRESS ON FILE | | | | |
| 29402018 | FOREMAN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29425285 | FOREMAN, SAMUEL AARON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373177 | FOREMAN, TRINITY JEAN | ADDRESS ON FILE | | | | |
| 29372806 | FOREMAN, WESTLEY LEWIS | ADDRESS ON FILE | | | | |
| 29391164 | FOREMAN, ZA'NASIA DIAMONINK | ADDRESS ON FILE | | | | |
| 29346107 | FOREMOST GROUPS INC | FOREMOST WORLDWIDE, 906 MURRAY RD | EAST HANOVER | NJ | 07936-2202 | |
| 29346108 | FOREMOST HOME INC | FOREMOST HOME INC, 906 MURRAY ROAD | EAST HANOVER | NJ | 07936 | |
| 29332435 | FOREMOST WORLDWIDE CO | FOREMOST WORLDWIDE CO, FLAT B, 4/F CARBO MANSION, QUEEN'S | HONGKONG | | | CHINA |
| 29417000 | FORERO, NANCY MARIA | ADDRESS ON FILE | | | | |
| 29297916 | FORESMAN, DEBORAH M. | ADDRESS ON FILE | | | | |
| 29299819 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29334805 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29422438 | FOREST, KALEB | ADDRESS ON FILE | | | | |
| 29379941 | FOREST, MATTHEW | ADDRESS ON FILE | | | | |
| 29419436 | FORESTAL, BRANDEN | ADDRESS ON FILE | | | | |
| 29415872 | FORESTER, GLESSIE | ADDRESS ON FILE | | | | |
| 29363231 | FORESTER, JULIA | ADDRESS ON FILE | | | | |
| 29329986 | FORET, SY | ADDRESS ON FILE | | | | |
| 29435277 | FOREVER GIFTS INC | 618 N GREAT SOUTHWEST PARKWAY | ARLINGTON | TX | 76011 | |
| 29326662 | FOREVER GIFTS, INC. (BLUE CROSS LED SOLAR LIGHT YARD STAKE) | KLEMCHUK LLP, KLEMCHUCK, ESQ., DARIN M., 8150 N CENTRAL EXPWY, 10TH FLOOR | DALLAS | TX | 75206 | |
| 29352781 | FORGE, RAHSAAN | ADDRESS ON FILE | | | | |
| 29373781 | FORGET, SHANNON | ADDRESS ON FILE | | | | |
| 29431183 | FORGIONE, SHANNON A | ADDRESS ON FILE | | | | |
| 29376346 | FORISSO, KAITTLYNN ANN-MARIE | ADDRESS ON FILE | | | | |
| 29419329 | FORKER, ANISSA DANIELLE | ADDRESS ON FILE | | | | |
| 29410532 | FORKER, JENNIFER M | ADDRESS ON FILE | | | | |
| 29368418 | FORKIN, AARON T. | ADDRESS ON FILE | | | | |
| 29381121 | FORKIN, CHERYL A. | ADDRESS ON FILE | | | | |
| 29435278 | FORMAN CLOTHIER LAW GROUP LLC | PO BOX 6271 | ANNAPOLIS | MD | 21401 | |
| 29343170 | FORMAN, LAURIE | ADDRESS ON FILE | | | | |
| 29359158 | FORMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29360928 | FORMAN, SAMUEL | ADDRESS ON FILE | | | | |
| 29432804 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | |
| 29334806 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 5000 MARKETPLACE WAY | ENOLA | PA | 17025-2431 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299229 | FORMOSA LTD | JOE WEN, C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | |
| 29406248 | FORMS, TYLER E | ADDRESS ON FILE | | | | |
| 29360265 | FORNEY, AHMIR FURQUAN | ADDRESS ON FILE | | | | |
| 29368204 | FORNEY, EMMANUEL | ADDRESS ON FILE | | | | |
| 29430046 | FORNEY, HENRY ASHER | ADDRESS ON FILE | | | | |
| 29395843 | FOROUTAN, NAKEEYA NAKEE | ADDRESS ON FILE | | | | |
| 29435279 | FORR STOKAN HUFF KORMANSKI & NAUGLE | 1701 FIFTH AVENUE | ALTOONA | PA | 16602 | |
| 29428734 | FORREN, BENJAMIN ARRON | ADDRESS ON FILE | | | | |
| 29306792 | FORREST CO TAX COLLECTOR | PO BOX 1689 | HATTIESBURG | MS | 39403-1689 | |
| 29337528 | FORREST COUNTY COURT | LOU ELLEN ADAMS, PO BOX 992 | HATTIESBURG | MS | 39403-0992 | |
| 29301887 | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY | 641 N MAIN STREET | HATTIESBURG | MS | 39401 | |
| 29346109 | FORREST TRIBE ORGANIC FOODS, LLC | FORREST TRIBE ORGANIC FOODS, LLC, 1845 SKYWAY DR. | LONGMONT | CO | 80504 | |
| 29392278 | FORREST, CAMERON | ADDRESS ON FILE | | | | |
| 29425918 | FORREST, JACINDA | ADDRESS ON FILE | | | | |
| 29352721 | FORREST, JARED ANDREW | ADDRESS ON FILE | | | | |
| 29404367 | FORREST, JAYREN | ADDRESS ON FILE | | | | |
| 29358052 | FORREST, JONATHAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29426699 | FORREST, MAILE | ADDRESS ON FILE | | | | |
| 29361867 | FORREST, MEAGAN | ADDRESS ON FILE | | | | |
| 29409505 | FORREST, NATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29342409 | FORREST, SHAYLA | ADDRESS ON FILE | | | | |
| 29375269 | FORREST, SHAYNA JEAN | ADDRESS ON FILE | | | | |
| 29388460 | FORREST, TRISTEN KOLE | ADDRESS ON FILE | | | | |
| 29379588 | FORRESTER, DEAN | ADDRESS ON FILE | | | | |
| 29370663 | FORRESTER, DESTINY | ADDRESS ON FILE | | | | |
| 29387107 | FORRESTER, GAVIN P | ADDRESS ON FILE | | | | |
| 29424710 | FORRESTER, KAELEM ZION NEVILLE | ADDRESS ON FILE | | | | |
| 29368656 | FORRESTER, SAVANNAH | ADDRESS ON FILE | | | | |
| 29390406 | FORRETT, TIMOTHY | ADDRESS ON FILE | | | | |
| 29385841 | FORSHAY, RYAN ASHTON | ADDRESS ON FILE | | | | |
| 29426814 | FORSHEE, DARREN | ADDRESS ON FILE | | | | |
| 29419486 | FORSHEY, AIDAN JD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371981 | FORSHEY, KIMBERLY R | ADDRESS ON FILE | | | | |
| 29354368 | FORSLUND, SHAWN COLE | ADDRESS ON FILE | | | | |
| 29297511 | FORSMAN, GINA | ADDRESS ON FILE | | | | |
| 29361278 | FORSMANS, JENNY V | ADDRESS ON FILE | | | | |
| 29404661 | FORSMANS, PETER | ADDRESS ON FILE | | | | |
| 29412623 | FORSTALL, JILON | ADDRESS ON FILE | | | | |
| 29343574 | FORSTER, LOGAN | ADDRESS ON FILE | | | | |
| 29341452 | FORSTER, RYAN TIMOTHY | ADDRESS ON FILE | | | | |
| 29370864 | FORSTROM, CARL J | ADDRESS ON FILE | | | | |
| 29306793 | FORSYTH CO BUSINESS LICENSE | 110 E MAIN ST STE 100 | CUMMING | GA | 30040-2468 | |
| 29337529 | FORSYTH CO CITY TAX COLLECTOR | PO BOX 082 | WINSTON SALEM | NC | 27102-0082 | |
| 29306794 | FORSYTH CO TAX COMMISSIONER | 1092 TRIBBLE GAP RD | CUMMING | GA | 30040-2236 | |
| 29306795 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | WINSTON-SALEM | NC | 27102-0082 | |
| 29301600 | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY | 110 E. MAIN STREET SUITE 210 | CUMMING | GA | 30040 | |
| 29301602 | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY | 201 N. CHESTNUT ST. | WINSTON-SALEM | NC | 27101 | |
| 29337530 | FORSYTH EMERGENCY SERVICES | PO BOX 863 | LEWISVILLE | NC | 27023-0863 | |
| 29331026 | FORSYTH, ANGEL L | ADDRESS ON FILE | | | | |
| 29327881 | FORSYTH, JOEY | ADDRESS ON FILE | | | | |
| 29358465 | FORSYTHE, GLORIA | ADDRESS ON FILE | | | | |
| 29409248 | FORSYTHE, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| 29365661 | FORSYTHE, JOSEPH BRANDON | ADDRESS ON FILE | | | | |
| 29340321 | FORSYTHE, SOPHIA | ADDRESS ON FILE | | | | |
| 29330715 | FORSYTHE-KING, KRISTIN K | ADDRESS ON FILE | | | | |
| 29336291 | FORT BEND CO L.I.D. #2 | C/O TAX ASSESSOR, 11111 KATY FWY STE 725 | HOUSTON | TX | 77079-2197 | |
| 29336292 | FORT BEND COUNTY | PAYMENT PROCESSING DEPT, TAX ASSESSOR COLLECTOR, PO BOX 4277 | HOUSTON | TX | 77210-4277 | |
| 29306797 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 | HOUSTON | TX | 77210-4277 | |
| 29301747 | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY | 301 JACKSON ST | RICHMOND | TX | 77469 | |
| 29433504 | FORT COLLINS COLORADOAN | MULTIMEDIA HOLDING CORPORATION, PO BOX 677316 | DALLAS | TX | 75267-7316 | |
| 29298907 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 | EASLEY | SC | 29641-0189 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100 | ROSWELL | GA | 30075 | |
| 29334807 | FORT OGLETHORPE MARKETPLACE LLC | MIMMS INVESTMENTS, C/O MIMMS INVESTMENTS, 780 OLD ROSWELL PLACE STE 100 | ROSWELL | GA | 30076-1729 | |
| 29309526 | FORT PAYNE IMPROVEMENT AUTHORITY | P.O. BOX 680617 | FORT PAYNE | AL | 35968 | |
| 29298909 | FORT PAYNE WATER WORKS BOARD | 153 20TH STREET NE | FORT PAYNE | AL | 35967-3523 | |
| 29435280 | FORT PIERCE FARP | PO BOX 947482 | ATLANTA | GA | 30394-7482 | |
| 29298910 | FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | |
| 29337532 | FORT SANDERS REGIONAL MEDICAL CENTE | WAKEFIELD AND ASSOCIATES INC, PO BOX 51272 | KNOXVILLE | TN | 37950-1272 | |
| 29334808 | FORT WAYNE ASSOCIATES | C/O BRADLEY COMPANY, PO BOX 8398 | FORT WAYNE | IN | 46898-8398 | |
| 29309530 | FORT WAYNE CITY UTILITIES | PO BOX 12669 | FORT WAYNE | IN | 46864-2669 | |
| 29334809 | FORT WAYNE MATADOR INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29305990 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| 29433505 | FORT WAYNE NEWSPAPER | PO BOX 100 | FORT WAYNE | IN | 46801-0100 | |
| 29305509 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068 | |
| 29334810 | FORT WILLIAMS SQUARE LLC | PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | |
| 29336293 | FORT WORTH CONSUMER HEALTH DIV | 818 MISSOURI AVE | FORT WORTH | TX | 76104-3618 | |
| 29435281 | FORT WORTH FALSE ALARM MANAGEMENT | SYSTEM, PO BOX 208767 | DALLAS | TX | 75320-8767 | |
| 29323861 | FORT WORTH PUBLIC HEALTH DEPT | PO BOX 99005 | FORT WORTH | TX | 76199-0005 | |
| 29305013 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | FORT WORTH | TX | 76161-0003 | |
| 29364297 | FORT, DOMINIC | ADDRESS ON FILE | | | | |
| 29435282 | FORTE TRANSPORTATION | LOGISTICS CORP, 301 54TH AVE E STE 200 | FIFE | WA | 98424 | |
| 29401934 | FORTE, MARLA N | ADDRESS ON FILE | | | | |
| 29364990 | FORTE, MAURICE | ADDRESS ON FILE | | | | |
| 29340691 | FORTE, PETER LOUIS | ADDRESS ON FILE | | | | |
| 29389893 | FORTENBERRY, DEVIAN KYLE | ADDRESS ON FILE | | | | |
| 29328346 | FORTENBERRY, KAREN M | ADDRESS ON FILE | | | | |
| 29376656 | FORTENBERRY, MAJOR JAKAWN | ADDRESS ON FILE | | | | |
| 29387052 | FORTENBERRY, SHELTON IZAIAH | ADDRESS ON FILE | | | | |
| 29435283 | FORTERRA INC | 525 COLUMBIS ST NW STE 204 | OLYMPIA | WA | 98501 | |
| 29363718 | FORTIER, JACK CLAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357726 | FORTIER, NEVAEH M | ADDRESS ON FILE | | | | |
| 29434451 | FORTIER, TINA | ADDRESS ON FILE | | | | |
| 29409899 | FORTILUS, ANNE MARIE | ADDRESS ON FILE | | | | |
| 29343999 | FORTIN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29422342 | FORTIN, ETHAN | ADDRESS ON FILE | | | | |
| 29333215 | FORTIS SOLUTIONS GROUP LLC | 2505 HAWKEYE COURT | VIRGINIA BEACH | VA | 23452 | |
| 29435285 | FORTIS WARRANTY | FW CO INC, PO BOX 102170 | DENVER | CO | 80250-2170 | |
| 29406438 | FORTNER, BRONWYN LAVAR | ADDRESS ON FILE | | | | |
| 29343274 | FORTNER, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| 29379244 | FORTNER, EVAN DRAKE | ADDRESS ON FILE | | | | |
| 29400456 | FORTNEY, RHONDA | ADDRESS ON FILE | | | | |
| 29326663 | FORTSON, BENJAMIN & CHARLOTTE | ADDRESS ON FILE | | | | |
| 29369224 | FORTSON-MAYO, ROBERT SHAWN PATRICK | ADDRESS ON FILE | | | | |
| 29368200 | FORTUNA JR, RICHARD | ADDRESS ON FILE | | | | |
| 29388299 | FORTUNA, KEVI | ADDRESS ON FILE | | | | |
| 29427034 | FORTUNATI, GIOVONNI | ADDRESS ON FILE | | | | |
| 29311337 | FORTUNE BONUS WOODEN LIMITED | LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK | BIEN HOA CITY, DONG NAI PROVINCE | | 76133 | VIETNAM |
| 29311369 | Fortune Bonus Wooden Limited | Lot 1, Road 6, Tam Phuoc Industries Park | Bien Hoa City, Dong Nai Province | | | Vietnam |
| 29332436 | FORTUNE BONUS WOODEN LIMITED. | FORTUNE BONUS WOODEN LIMITED., SUITE 2 3 FLOOR NO 10 EVE STREET BE | BELIZE | | | BELIZE |
| 29328089 | FORTUNE, BRODY | ADDRESS ON FILE | | | | |
| 29411259 | FORTUNE, ERICA NICHOLE | ADDRESS ON FILE | | | | |
| 29334811 | FORUM HOLDINGS LLC | PO BOX 889135 | LOS ANGELES | CA | 90088-9135 | |
| 29299679 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | |
| 29380849 | FORWALT, TREY ALLEN | ADDRESS ON FILE | | | | |
| 29332204 | FORWARD AIR INC | 430 AIRPORT RD | GREENEVILLE | TN | 37745-1824 | |
| 29332205 | FORWARD AIR LOGISTICS SERVICES INC | 1915 SNAPPS FERRY ROAD | GREENVILLE | TN | 37745-3524 | |
| 29332438 | FOSHAN BAILIJIAN TECHNOLOGY CO LTD | 11-14 TH FL NO 2 FU QIAN RD | YUE XIU DISTRICT GUANGZHOU | | | CHINA |
| 29332439 | FOSHAN HONGYANG PLASTIC CO.LTD | FOSHAN HONGYANG PLASTIC CO., LTD, JUNJING GARDEN OF AREA C, 03 SHOPPI | FOSHAN | | | CHINA |
| 29361133 | FOSHAY, MEGAN BRIE | ADDRESS ON FILE | | | | |
| 29352910 | FOSHEE, PHEBE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384494 | FOSKETT, JENNIFER | ADDRESS ON FILE | | | | |
| 29426261 | FOSKETTE, STEVE IRA | ADDRESS ON FILE | | | | |
| 29419579 | FOSKEY, JASON LAMAR | ADDRESS ON FILE | | | | |
| 29400614 | FOSNAUGHT, NOAH ANTHONY | ADDRESS ON FILE | | | | |
| 29333216 | FOSS FLOORS | FOSS MANUFACTURING CO, LLC DBA FOSS, PO BOX 935754 | ATLANTA | GA | 31193-5754 | |
| 29385009 | FOSS, ANTHA PAULINE | ADDRESS ON FILE | | | | |
| 29397589 | FOSS, WHITNEY CLAIRE | ADDRESS ON FILE | | | | |
| 29410308 | FOSSA, ROSEMARY | ADDRESS ON FILE | | | | |
| 29395147 | FOSS-BIRD, CECILIA | ADDRESS ON FILE | | | | |
| 29369579 | FOSSER, KEAGAN PHILIP | ADDRESS ON FILE | | | | |
| 29330068 | FOSSETT, TJ | ADDRESS ON FILE | | | | |
| 29408789 | FOSSIE, FRANK | ADDRESS ON FILE | | | | |
| 29419040 | FOST, BENJAMIN | ADDRESS ON FILE | | | | |
| 29400984 | FOSTER II, BERNARD KEON | ADDRESS ON FILE | | | | |
| 29334369 | FOSTER TOWNSHIP | 1185 E MAIN ST | BRADFORD | PA | 16701-3220 | |
| 29309536 | FOSTER TOWNSHIP SEWER DEPT PA | 1185 EAST MAIN STREET | BRADFORD | PA | 16701 | |
| 29392211 | FOSTER, AIDAN MICHAEL | ADDRESS ON FILE | | | | |
| 29330512 | FOSTER, AMANDA | ADDRESS ON FILE | | | | |
| 29338193 | FOSTER, ANTHONY DELAINE | ADDRESS ON FILE | | | | |
| 29395791 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | |
| 29357416 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | |
| 29392374 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | |
| 29407276 | FOSTER, BENJAMIN L | ADDRESS ON FILE | | | | |
| 29379771 | FOSTER, BREANNA | ADDRESS ON FILE | | | | |
| 29369214 | FOSTER, BRIANNE | ADDRESS ON FILE | | | | |
| 29353736 | FOSTER, CAMRON HUNTER ALLEN LEE | ADDRESS ON FILE | | | | |
| 29434341 | FOSTER, CAROLYN | ADDRESS ON FILE | | | | |
| 29339337 | FOSTER, CAROLYN (LITIGATION) | ADDRESS ON FILE | | | | |
| 29386727 | FOSTER, CHARLIE | ADDRESS ON FILE | | | | |
| 29386668 | FOSTER, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29370360 | FOSTER, CHELSEA | ADDRESS ON FILE | | | | |
| 29406278 | FOSTER, CHERISE DEANNA | ADDRESS ON FILE | | | | |
| 29402584 | FOSTER, CLAIRE HOPE | ADDRESS ON FILE | | | | |
| 29426274 | FOSTER, COLTON JAMES | ADDRESS ON FILE | | | | |
| 29340035 | FOSTER, DAKOTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398079 | FOSTER, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| 29402379 | FOSTER, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| 29431410 | FOSTER, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29419702 | FOSTER, DEBORAH M | ADDRESS ON FILE | | | | |
| 29357604 | FOSTER, DESHANA GENISE | ADDRESS ON FILE | | | | |
| 29406863 | FOSTER, DESTINY | ADDRESS ON FILE | | | | |
| 29369665 | FOSTER, DIANA L | ADDRESS ON FILE | | | | |
| 29394028 | FOSTER, DWAYNE SYLVESTER | ADDRESS ON FILE | | | | |
| 29356375 | FOSTER, EDDIE | ADDRESS ON FILE | | | | |
| 29329830 | FOSTER, EVAN P | ADDRESS ON FILE | | | | |
| 29389963 | FOSTER, GABRIELLE AASERA | ADDRESS ON FILE | | | | |
| 29368647 | FOSTER, GARLAND L | ADDRESS ON FILE | | | | |
| 29416351 | FOSTER, GRACIE | ADDRESS ON FILE | | | | |
| 29427413 | FOSTER, GREG ADAM | ADDRESS ON FILE | | | | |
| 29385182 | FOSTER, HENRY LEEONE | ADDRESS ON FILE | | | | |
| 29417285 | FOSTER, INGRID C | ADDRESS ON FILE | | | | |
| 29421663 | FOSTER, ISAAC JONATHAN | ADDRESS ON FILE | | | | |
| 29394499 | FOSTER, JADEN SHAHEED | ADDRESS ON FILE | | | | |
| 29354160 | FOSTER, JAMARA | ADDRESS ON FILE | | | | |
| 29358789 | FOSTER, JAMYIAH MAKOLE | ADDRESS ON FILE | | | | |
| 29364712 | FOSTER, JENNIFER | ADDRESS ON FILE | | | | |
| 29422391 | FOSTER, JENNIFER TAYLOR | ADDRESS ON FILE | | | | |
| 29410924 | FOSTER, JEREMY | ADDRESS ON FILE | | | | |
| 29407516 | FOSTER, JONATHAN | ADDRESS ON FILE | | | | |
| 29364710 | FOSTER, JONATHAN | ADDRESS ON FILE | | | | |
| 29379528 | FOSTER, JUSTICE CHARMAINE | ADDRESS ON FILE | | | | |
| 29415063 | FOSTER, KADEN FOSTER EUGENE | ADDRESS ON FILE | | | | |
| 29428540 | FOSTER, KARA MARIE | ADDRESS ON FILE | | | | |
| 29418376 | FOSTER, KATE M | ADDRESS ON FILE | | | | |
| 29397495 | FOSTER, KATHRYN MARY | ADDRESS ON FILE | | | | |
| 29383400 | FOSTER, KATHY JANE | ADDRESS ON FILE | | | | |
| 29405211 | FOSTER, KATRINA M | ADDRESS ON FILE | | | | |
| 29435777 | FOSTER, KELLEY JOHNSON | ADDRESS ON FILE | | | | |
| 29384523 | FOSTER, KENAN JAMAL | ADDRESS ON FILE | | | | |
| 29390555 | FOSTER, KERIZSA BRIANNE ALYSSE | ADDRESS ON FILE | | | | |
| 29429157 | FOSTER, KEVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398697 | FOSTER, KIERRA | ADDRESS ON FILE | | | | |
| 29297838 | FOSTER, LAKESHA L. | ADDRESS ON FILE | | | | |
| 29328803 | FOSTER, LASHOMMONIK D | ADDRESS ON FILE | | | | |
| 29339338 | FOSTER, LELAND (0430 ADRIAN MI) | ADDRESS ON FILE | | | | |
| 29339339 | FOSTER, LELAND (1226 FT WAYNE IN) | ADDRESS ON FILE | | | | |
| 29372550 | FOSTER, MADISON N | ADDRESS ON FILE | | | | |
| 29363491 | FOSTER, MAELYN KALTHPEA | ADDRESS ON FILE | | | | |
| 29384184 | FOSTER, MAHOGANY KEYARIA | ADDRESS ON FILE | | | | |
| 29392635 | FOSTER, MARILYN LOUISE | ADDRESS ON FILE | | | | |
| 29383769 | FOSTER, MARK | ADDRESS ON FILE | | | | |
| 29356161 | FOSTER, MARKEE ANTWAIN | ADDRESS ON FILE | | | | |
| 29386713 | FOSTER, MARQUES | ADDRESS ON FILE | | | | |
| 29387734 | FOSTER, MELISSA LIZZEL | ADDRESS ON FILE | | | | |
| 29416568 | FOSTER, MONIKA W | ADDRESS ON FILE | | | | |
| 29374895 | FOSTER, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 29356669 | FOSTER, REBEKAH D | ADDRESS ON FILE | | | | |
| 29331313 | FOSTER, RENESHA CARTER | ADDRESS ON FILE | | | | |
| 29417350 | FOSTER, RHEA MONET | ADDRESS ON FILE | | | | |
| 29379531 | FOSTER, ROBERT | ADDRESS ON FILE | | | | |
| 29384838 | FOSTER, RYAN | ADDRESS ON FILE | | | | |
| 29420629 | FOSTER, SERRAE | ADDRESS ON FILE | | | | |
| 29376990 | FOSTER, SHERRIE LYN | ADDRESS ON FILE | | | | |
| 29404644 | FOSTER, STACEY | ADDRESS ON FILE | | | | |
| 29376092 | FOSTER, STANLEY | ADDRESS ON FILE | | | | |
| 29354831 | FOSTER, SUE A | ADDRESS ON FILE | | | | |
| 29409290 | FOSTER, TAYLOR J | ADDRESS ON FILE | | | | |
| 29383164 | FOSTER, TONY K | ADDRESS ON FILE | | | | |
| 29370125 | FOSTER, TRESAN LAMARION | ADDRESS ON FILE | | | | |
| 29403468 | FOSTER, TYLER | ADDRESS ON FILE | | | | |
| 29341539 | FOSTER, WILLIAM LEVI | ADDRESS ON FILE | | | | |
| 29397649 | FOSTER-RIVERA, AVA | ADDRESS ON FILE | | | | |
| 29337533 | FOSTORIA MUNICIPAL COURT | PO BOX 985 | FOSTORIA | OH | 44830-0985 | |
| 29338600 | FOTHERGILL, GRACE ANNE | ADDRESS ON FILE | | | | |
| 29412763 | FOTI, DANTE ALLAN | ADDRESS ON FILE | | | | |
| 29348458 | FOTI, PETER | ADDRESS ON FILE | | | | |
| 29333217 | FOTO ELECTRIC SUPPLY CO | FOTO ELECTRIC SUPPLY CO, 1 REWE ST | BROOKLYN | NY | 11211-1707 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404898 | FOTTA, KATHLEEN | ADDRESS ON FILE | | | | |
| 29388959 | FOUCH, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29347119 | FOUCHEY, JANET L | ADDRESS ON FILE | | | | |
| 29328377 | FOUCHEY, KRISTINA Y | ADDRESS ON FILE | | | | |
| 29402126 | FOUGHTY, GABRIELLA NICOLE | ADDRESS ON FILE | | | | |
| 29425375 | FOULKS, BROOKE ERIN | ADDRESS ON FILE | | | | |
| 29350546 | FOULKS, TAYLOR LOGAN | ADDRESS ON FILE | | | | |
| 29334812 | FOUNDER INC | 900 ROUTE 9 STE 601 | WOODBRIDGE | NJ | 07095-1003 | |
| 29432673 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR | WOODBRIDGE | NJ | 07095-0000 | |
| 29299931 | FOUNDRY COMMERCIAL | BLACKMON, ANGELINA, 2301 SUGAR BUSH RD, SUITE 220 | RALEIGH | NC | 27612 | |
| 29337534 | FOUNTAIN APARTMENTS | PO BOX 672108 | MARIETTA | GA | 30006-0036 | |
| 29323862 | FOUNTAIN HEAD MUD | PO BOX 4383 | HOUSTON | TX | 77210-4383 | |
| 29366236 | FOUNTAIN, AALIYAH | ADDRESS ON FILE | | | | |
| 29430850 | FOUNTAIN, CHASITY AALIYAH | ADDRESS ON FILE | | | | |
| 29356842 | FOUNTAIN, EDNA B | ADDRESS ON FILE | | | | |
| 29429465 | FOUNTAIN, IVY NICOLE | ADDRESS ON FILE | | | | |
| 29364963 | FOUNTAIN, JUSTIN | ADDRESS ON FILE | | | | |
| 29420388 | FOUNTAIN, NUMIKO | ADDRESS ON FILE | | | | |
| 29353821 | FOUNTAIN, STUART WADE | ADDRESS ON FILE | | | | |
| 29388183 | FOUNTAIN, TAYLOR | ADDRESS ON FILE | | | | |
| 29360004 | FOUNTAIN, VICTASIA | ADDRESS ON FILE | | | | |
| 29357496 | FOUNTAINE, JENNIFER | ADDRESS ON FILE | | | | |
| 29426104 | FOUNTAINE, NAKEA | ADDRESS ON FILE | | | | |
| 29306798 | FOUNTAINHEAD MUD (HARRIS) | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| 29413494 | FOUR POINTS PROPERTY MANAGEMENT | MEDETSKY, ELISHEVA, 10101 FONDREN ROAD, STE 545 | HOUSTON | TX | 77096 | |
| 29333218 | FOUR SEASONS GENERAL MDSE INC | BTG S CORP, 2801 E VERNON AVE | LOS ANGELES | CA | 90058-1803 | |
| 29435287 | FOURKITES | FOURKITES INC, PO BOX 8365 | PASADENA | CA | 91109-8365 | |
| 29327003 | FOURMAN, COLETTE ANN | ADDRESS ON FILE | | | | |
| 29368507 | FOURNIER, HEATHER | ADDRESS ON FILE | | | | |
| 29382042 | FOURNIER, JULIE M | ADDRESS ON FILE | | | | |
| 29350114 | FOURNIER, LINDA J | ADDRESS ON FILE | | | | |
| 29354416 | FOURNIER, SETH JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339340 | FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY) | FEE & JEFFERIES, PA, FEE, ESQ., RICHARD E., 1227 N FRANLKIN ST | TAMPA | FL | 33602 | |
| 29354845 | FOUST, ADAM | ADDRESS ON FILE | | | | |
| 29421669 | FOUST, BRANDIE K | ADDRESS ON FILE | | | | |
| 29349403 | FOUST, DORIS E | ADDRESS ON FILE | | | | |
| 29370124 | FOUST, JOCELYN | ADDRESS ON FILE | | | | |
| 29421817 | FOUST, KATELYNN MARIE | ADDRESS ON FILE | | | | |
| 29384131 | FOUST, LAURYN | ADDRESS ON FILE | | | | |
| 29403346 | FOUST, ROBERT M | ADDRESS ON FILE | | | | |
| 29425694 | FOUST, ZARMARRIA ANASTASIA | ADDRESS ON FILE | | | | |
| 29405291 | FOUT, HADEN BRENT | ADDRESS ON FILE | | | | |
| 29358174 | FOUTCH PRATT, NATHANIEL KANE | ADDRESS ON FILE | | | | |
| 29391449 | FOUTS, KEVIN | ADDRESS ON FILE | | | | |
| 29421559 | FOUTS, LINCOLN PARKER | ADDRESS ON FILE | | | | |
| 29337535 | FOWLER MEASLE & BELL LLP | 300 W VINE ST STE 600 | LEXINGTON | KY | 40507-1808 | |
| 29373124 | FOWLER, AMANDA | ADDRESS ON FILE | | | | |
| 29425516 | FOWLER, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29391963 | FOWLER, AMBER | ADDRESS ON FILE | | | | |
| 29355431 | FOWLER, ANDREW | ADDRESS ON FILE | | | | |
| 29330659 | FOWLER, ANGELIQUE G | ADDRESS ON FILE | | | | |
| 29363346 | FOWLER, ASIAH | ADDRESS ON FILE | | | | |
| 29367933 | FOWLER, BRITTANY | ADDRESS ON FILE | | | | |
| 29428092 | FOWLER, CHERYL A. | ADDRESS ON FILE | | | | |
| 29417534 | FOWLER, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29391796 | FOWLER, CRYSTAL S | ADDRESS ON FILE | | | | |
| 29330456 | FOWLER, DARLENA DAWN | ADDRESS ON FILE | | | | |
| 29414343 | FOWLER, DAVID RAY | ADDRESS ON FILE | | | | |
| 29358628 | FOWLER, EZEKIEL | ADDRESS ON FILE | | | | |
| 29430679 | FOWLER, HOLLY | ADDRESS ON FILE | | | | |
| 29349492 | FOWLER, ISABEL | ADDRESS ON FILE | | | | |
| 29350998 | FOWLER, JADA ELLE | ADDRESS ON FILE | | | | |
| 29350875 | FOWLER, JEFFERY | ADDRESS ON FILE | | | | |
| 29374742 | FOWLER, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29401295 | FOWLER, MADISON | ADDRESS ON FILE | | | | |
| 29420615 | FOWLER, MAE F | ADDRESS ON FILE | | | | |
| 29359814 | FOWLER, MALACHI W | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431396 | FOWLER, MATTHEW P | ADDRESS ON FILE | | | | |
| 29422319 | FOWLER, MONTY BRENT | ADDRESS ON FILE | | | | |
| 29372205 | FOWLER, NANCY A | ADDRESS ON FILE | | | | |
| 29377402 | FOWLER, NATHAN | ADDRESS ON FILE | | | | |
| 29328762 | FOWLER, PATRICK C | ADDRESS ON FILE | | | | |
| 29364034 | FOWLER, PHILLIP R | ADDRESS ON FILE | | | | |
| 29360830 | FOWLER, RENEE N | ADDRESS ON FILE | | | | |
| 29387827 | FOWLER, ROBIN | ADDRESS ON FILE | | | | |
| 29374437 | FOWLER, SARAH MARIE | ADDRESS ON FILE | | | | |
| 29403682 | FOWLER, SHEDERIA | ADDRESS ON FILE | | | | |
| 29373234 | FOWLER, TANIYA DEONDREA | ADDRESS ON FILE | | | | |
| 29418911 | FOWLER, TIMOTHY V | ADDRESS ON FILE | | | | |
| 29399030 | FOWLER, TYRONE | ADDRESS ON FILE | | | | |
| 29350309 | FOWLKES, DESHAWN L | ADDRESS ON FILE | | | | |
| 29434985 | FOWLKES, DIANNA | ADDRESS ON FILE | | | | |
| 29365323 | FOWNER, LAURIE | ADDRESS ON FILE | | | | |
| 29425731 | FOWUNG, DERICK ASONGANYI | ADDRESS ON FILE | | | | |
| 29415799 | FOX GOLDBLATT & SINGER PC | 8182 MARYLAND AVE SUITE 801 | ST LOUIS | MO | 63105 | |
| 29334813 | FOX RUN LIMITED PARTNERSHIP | BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645324 | CINCINNATI | OH | 45246-5324 | |
| 29306094 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29368688 | FOX, ALYSSA PAIGE | ADDRESS ON FILE | | | | |
| 29378862 | FOX, ANGEL DAWN | ADDRESS ON FILE | | | | |
| 29363930 | FOX, APRIL LEE | ADDRESS ON FILE | | | | |
| 29407630 | FOX, ARIANA | ADDRESS ON FILE | | | | |
| 29393869 | FOX, AUBREY | ADDRESS ON FILE | | | | |
| 29371183 | FOX, BEVERLY K | ADDRESS ON FILE | | | | |
| 29363066 | FOX, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| 29420929 | FOX, BREANNA CAROLINE | ADDRESS ON FILE | | | | |
| 29377676 | FOX, BRENNA DANAE | ADDRESS ON FILE | | | | |
| 29394794 | FOX, BRETT | ADDRESS ON FILE | | | | |
| 29360271 | FOX, CONNER | ADDRESS ON FILE | | | | |
| 29334868 | FOX, DAUN R | ADDRESS ON FILE | | | | |
| 29403638 | FOX, DYLAN MATHEW | ADDRESS ON FILE | | | | |
| 29367190 | FOX, GAVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29418114 | FOX, GIA | ADDRESS ON FILE | | | | |
| 29379734 | FOX, HOGAN | ADDRESS ON FILE | | | | |
| 29327548 | FOX, ISABEL L | ADDRESS ON FILE | | | | |
| 29330529 | FOX, JACK EDWARD | ADDRESS ON FILE | | | | |
| 29398753 | FOX, JASON W | ADDRESS ON FILE | | | | |
| 29381909 | FOX, JENNIFER | ADDRESS ON FILE | | | | |
| 29426523 | FOX, JESSICA ELAINE | ADDRESS ON FILE | | | | |
| 29398797 | FOX, JOANN | ADDRESS ON FILE | | | | |
| 29382831 | FOX, JOLEANNA M | ADDRESS ON FILE | | | | |
| 29385056 | FOX, JOSHUA D | ADDRESS ON FILE | | | | |
| 29353292 | FOX, JOSHUA MOSES | ADDRESS ON FILE | | | | |
| 29429368 | FOX, JUANITA | ADDRESS ON FILE | | | | |
| 29328234 | FOX, KAILEE ROSE | ADDRESS ON FILE | | | | |
| 29379463 | FOX, KATHRYN I. | ADDRESS ON FILE | | | | |
| 29418863 | FOX, KAYLA C | ADDRESS ON FILE | | | | |
| 29379009 | FOX, KAYLEE J. | ADDRESS ON FILE | | | | |
| 29351930 | FOX, KEITH R | ADDRESS ON FILE | | | | |
| 29370340 | FOX, KOREY | ADDRESS ON FILE | | | | |
| 29433725 | FOX, LARAINE ANN | ADDRESS ON FILE | | | | |
| 29422088 | FOX, MARY W | ADDRESS ON FILE | | | | |
| 29342075 | FOX, MASON | ADDRESS ON FILE | | | | |
| 29365006 | FOX, NAOMI | ADDRESS ON FILE | | | | |
| 29355185 | FOX, NOAH JACOB | ADDRESS ON FILE | | | | |
| 29376696 | FOX, PATRICK JAMES | ADDRESS ON FILE | | | | |
| 29364208 | FOX, PHILIP JAMES | ADDRESS ON FILE | | | | |
| 29359467 | FOX, RACHEL ELISABETH | ADDRESS ON FILE | | | | |
| 29368672 | FOX, SABREENA CHRYSTINE | ADDRESS ON FILE | | | | |
| 29393031 | FOX, STEPHANIE | ADDRESS ON FILE | | | | |
| 29359151 | FOX, TANNER SCOT | ADDRESS ON FILE | | | | |
| 29360699 | FOX, VIVIAN BARBARA | ADDRESS ON FILE | | | | |
| 29387537 | FOXWORTH, ALYSSA | ADDRESS ON FILE | | | | |
| 29387414 | FOXWORTH, KEARA | ADDRESS ON FILE | | | | |
| 29365986 | FOXX, RASHAUNA G | ADDRESS ON FILE | | | | |
| 29415800 | FOY & ASSOCIATES PC | 3343 PEACHTREE RD NE STE 350 | ATLANTA | GA | 30326 | |
| 29370451 | FOY, AAMORI | ADDRESS ON FILE | | | | |
| 29422501 | FOY, EBONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384853 | FOY, KELLTEN DEWAYNE | ADDRESS ON FILE | | | | |
| 29411675 | FOY, NAKENNETH | ADDRESS ON FILE | | | | |
| 29371842 | FOY, NOAH SHAYNE | ADDRESS ON FILE | | | | |
| 29375281 | FOY, ROSELYNN | ADDRESS ON FILE | | | | |
| 29378850 | FOY, WILLIAM | ADDRESS ON FILE | | | | |
| 29415801 | FOYLES LAW FIRM PLLC | 780A NW BROAD ST STE 100 | SOUTHERN PINES | NC | 28387 | |
| 29415802 | FP MAILING SOLUTIONS | FRANCOTYP POSTALIA, PO BOX 157 | BEDFORD PARK | IL | 60499-0157 | |
| 29309555 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY, @ FPL GROUP, INC | MIAMI | FL | 33188-0001 | |
| 29305016 | FPL NORTHWEST FL | PO BOX 29090 | MIAMI | FL | 33102-9090 | |
| 29374564 | FRACASSI, ASHLEY | ADDRESS ON FILE | | | | |
| 29332881 | FRACASSI, KAREN | ADDRESS ON FILE | | | | |
| 29379255 | FRACASSO, JOSEPH NICOLAS | ADDRESS ON FILE | | | | |
| 29328534 | FRACASSO, RENEE | ADDRESS ON FILE | | | | |
| 29376651 | FRACE, JEREMIAH | ADDRESS ON FILE | | | | |
| 29372031 | FRACTION, LLOYD | ADDRESS ON FILE | | | | |
| 29402999 | FRADY, CHARITY | ADDRESS ON FILE | | | | |
| 29342577 | FRADY, COLBY | ADDRESS ON FILE | | | | |
| 29350242 | FRADY, ERIN S | ADDRESS ON FILE | | | | |
| 29380042 | FRAGEL, AMANDA | ADDRESS ON FILE | | | | |
| 29418162 | FRAGODT, TYRA NICOLE | ADDRESS ON FILE | | | | |
| 29417571 | FRAILEY, TAYLAR | ADDRESS ON FILE | | | | |
| 29409507 | FRAIM, STACIE BELLAINE | ADDRESS ON FILE | | | | |
| 29352745 | FRAINE, CHRISTOPHER BRANDON | ADDRESS ON FILE | | | | |
| 29366805 | FRAIRE, ISABEAL | ADDRESS ON FILE | | | | |
| 29400018 | FRAIRE, JENNIFER | ADDRESS ON FILE | | | | |
| 29405164 | FRAIRE, JORGE ABEL | ADDRESS ON FILE | | | | |
| 29434268 | FRAIRE, MIA | ADDRESS ON FILE | | | | |
| 29329796 | FRAIRE, OSCAR G. | ADDRESS ON FILE | | | | |
| 29388066 | FRAISER, MARK | ADDRESS ON FILE | | | | |
| 29356790 | FRAIZER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29431851 | FRAKE, CLAUDIA WETSTEIN | ADDRESS ON FILE | | | | |
| 29371201 | FRAKES, DEBORAH KAY | ADDRESS ON FILE | | | | |
| 29332206 | FRALEY & SCHILLING | 1920 S STATE RD 3 | RUSHVILLE | IN | 46173-8516 | |
| 29395066 | FRALEY, BRIANNON MYSHELLE | ADDRESS ON FILE | | | | |
| 29378059 | FRALEY, CHLOE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340327 | FRALEY, DAVID MERRILL | ADDRESS ON FILE | | | | |
| 29360775 | FRALEY, JAMES E | ADDRESS ON FILE | | | | |
| 29365904 | FRALEY, JERROD L. | ADDRESS ON FILE | | | | |
| 29328030 | FRALEY, WYATT JAMES | ADDRESS ON FILE | | | | |
| 29407020 | FRALIN, ROSE RITA | ADDRESS ON FILE | | | | |
| 29404138 | FRAMARIN, DENISE | ADDRESS ON FILE | | | | |
| 29376983 | FRAME, BRITTANY DIANE | ADDRESS ON FILE | | | | |
| 29327740 | FRAME, DANEILLE | ADDRESS ON FILE | | | | |
| 29363772 | FRAME, DEREK R | ADDRESS ON FILE | | | | |
| 29363040 | FRAMO, RYLEY | ADDRESS ON FILE | | | | |
| 29398301 | FRAMPTON, VICTORIA M | ADDRESS ON FILE | | | | |
| 29373730 | FRANCE, BRITTANY | ADDRESS ON FILE | | | | |
| 29385103 | FRANCE, MATTHEW K. | ADDRESS ON FILE | | | | |
| 29415803 | FRANCES PRZYWITOSKI | 410 CENTER AVE | PITTSBURGH | PA | 15238 | |
| 29372277 | FRANCHINO, FLORENCE | ADDRESS ON FILE | | | | |
| 29337536 | FRANCHISE TAX BOARD | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | |
| 29337537 | FRANCHISE TAX BOARD | PO BOX 2952 | SACRAMENTO | CA | 95812-2952 | |
| 29306799 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | |
| 29337538 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-2867 | |
| 29422434 | FRANCHUK, REBECCA ANNE | ADDRESS ON FILE | | | | |
| 29353739 | FRANCIOTTI, RONALD JAMES | ADDRESS ON FILE | | | | |
| 29334814 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | |
| 29306029 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | |
| 29411497 | FRANCIS, ALEXIS | ADDRESS ON FILE | | | | |
| 29349669 | FRANCIS, ALEXIS | ADDRESS ON FILE | | | | |
| 29337437 | FRANCIS, ALICIA | ADDRESS ON FILE | | | | |
| 29405619 | FRANCIS, AMANDA MACHELLE | ADDRESS ON FILE | | | | |
| 29342980 | FRANCIS, CHERYL | ADDRESS ON FILE | | | | |
| 29422990 | FRANCIS, CHEYENNE N | ADDRESS ON FILE | | | | |
| 29376768 | FRANCIS, CHIAKERIA | ADDRESS ON FILE | | | | |
| 29397603 | FRANCIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29355067 | FRANCIS, DAJAUN | ADDRESS ON FILE | | | | |
| 29337698 | FRANCIS, DAWN LYNN | ADDRESS ON FILE | | | | |
| 29364954 | FRANCIS, ERMANI NICOLE | ADDRESS ON FILE | | | | |
| 29429318 | FRANCIS, GAVIN MICHEAL SCOTT | ADDRESS ON FILE | | | | |
| 29427684 | FRANCIS, HARRIAH MAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422729 | FRANCIS, JANJE RACINE | ADDRESS ON FILE | | | | |
| 29430264 | FRANCIS, JESSE | ADDRESS ON FILE | | | | |
| 29409236 | FRANCIS, JOANN | ADDRESS ON FILE | | | | |
| 29356472 | FRANCIS, KAYLA | ADDRESS ON FILE | | | | |
| 29370219 | FRANCIS, LISA | ADDRESS ON FILE | | | | |
| 29426927 | FRANCIS, MICHAEL JACARI | ADDRESS ON FILE | | | | |
| 29395932 | FRANCIS, MIRANDA | ADDRESS ON FILE | | | | |
| 29417435 | FRANCIS, OMAR | ADDRESS ON FILE | | | | |
| 29381128 | FRANCIS, PAMELA | ADDRESS ON FILE | | | | |
| 29423672 | FRANCIS, SARA | ADDRESS ON FILE | | | | |
| 29401274 | FRANCIS, SHAMINE | ADDRESS ON FILE | | | | |
| 29369186 | FRANCIS, TELSHAD LAMOUNT | ADDRESS ON FILE | | | | |
| 29359212 | FRANCIS, WILL | ADDRESS ON FILE | | | | |
| 29404692 | FRANCIS, XAVIER | ADDRESS ON FILE | | | | |
| 29362065 | FRANCISCO, JAMEELIE | ADDRESS ON FILE | | | | |
| 29343869 | FRANCISCO, JOSE L | ADDRESS ON FILE | | | | |
| 29425889 | FRANCISCO, KATHRYN MACEN | ADDRESS ON FILE | | | | |
| 29328532 | FRANCISCO, LUIS | ADDRESS ON FILE | | | | |
| 29380114 | FRANCISCO, NICOLE ALYSSA | ADDRESS ON FILE | | | | |
| 29367029 | FRANCISCO, RANSOM JACOB | ADDRESS ON FILE | | | | |
| 29388359 | FRANCISCO, RYAN R | ADDRESS ON FILE | | | | |
| 29366121 | FRANCIS-PERCER, LORENZO | ADDRESS ON FILE | | | | |
| 29377173 | FRANCO AYALA, KRYSTAL | ADDRESS ON FILE | | | | |
| 29333220 | FRANCO MFG CO INC | FRANCO MFG CO INC, 21422 NETWORK PL | CHICAGO | IL | 60673-1214 | |
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD, SUITE 202 | CULVER CITY | CA | 90231 | |
| 29405430 | FRANCO RAMIREZ, ANAILCE | ADDRESS ON FILE | | | | |
| 29390472 | FRANCO, ADELAIDA | ADDRESS ON FILE | | | | |
| 29394686 | FRANCO, ADRIAN R | ADDRESS ON FILE | | | | |
| 29380334 | FRANCO, APRIL L | ADDRESS ON FILE | | | | |
| 29369696 | FRANCO, CARLY SARAH | ADDRESS ON FILE | | | | |
| 29339847 | FRANCO, DENISE | ADDRESS ON FILE | | | | |
| 29372346 | FRANCO, IVAN | ADDRESS ON FILE | | | | |
| 29389733 | FRANCO, JAIR ESAI | ADDRESS ON FILE | | | | |
| 29393493 | FRANCO, JAVIER IVAN | ADDRESS ON FILE | | | | |
| 29423288 | FRANCO, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| 29429708 | FRANCO, JESUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392974 | FRANCO, KENDONY | ADDRESS ON FILE | | | | |
| 29408793 | FRANCO, KENNETH RANDY | ADDRESS ON FILE | | | | |
| 29362832 | FRANCO, LETICIA | ADDRESS ON FILE | | | | |
| 29428074 | FRANCO, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| 29429076 | FRANCO, NAYLENE | ADDRESS ON FILE | | | | |
| 29330038 | FRANCO, NOEMI | ADDRESS ON FILE | | | | |
| 29362235 | FRANCO, OLGA | ADDRESS ON FILE | | | | |
| 29366758 | FRANCO, PERLA | ADDRESS ON FILE | | | | |
| 29330556 | FRANCO, RONALDO | ADDRESS ON FILE | | | | |
| 29395852 | FRANCO, ROY | ADDRESS ON FILE | | | | |
| 29341126 | FRANCO, SONIA | ADDRESS ON FILE | | | | |
| 29350669 | FRANCOEUR, JUDY MARIE | ADDRESS ON FILE | | | | |
| 29355128 | FRANCOIS, DAVID LIONEL | ADDRESS ON FILE | | | | |
| 29381609 | FRANCOIS, IRENE | ADDRESS ON FILE | | | | |
| 29381218 | FRANCOIS, MILOUDNEY | ADDRESS ON FILE | | | | |
| 29366055 | FRANCOIS, PRINCE | ADDRESS ON FILE | | | | |
| 29402264 | FRANCOIS, SIDNEY | ADDRESS ON FILE | | | | |
| 29337539 | FRANCY LAW FIRM PC | 1800 GLENARM PLACE STE 402 | DENVER | CO | 80202-3826 | |
| 29421522 | FRANGOS, ELVIRA | ADDRESS ON FILE | | | | |
| 29361909 | FRANJUL, YICEL LIVER | ADDRESS ON FILE | | | | |
| 29347505 | FRANK C ROBSON REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | ADDRESS ON FILE | | | | |
| 29415808 | FRANK CRISWELL DBA | CRISWELL FURNITURE, 1004 HILLCREST SCHOOL RD | TUSCALOOSA | AL | 35405 | |
| 29415809 | FRANK DICOSOLA PA | 6565 PARK BLVD | PINELLAS PARK | FL | 33781 | |
| 29347506 | FRANK MISSION MARKETPLACE LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29405840 | FRANK, AMY K | ADDRESS ON FILE | | | | |
| 29383942 | FRANK, AUTUMN LEAH | ADDRESS ON FILE | | | | |
| 29390732 | FRANK, BONNIE LUCILLE | ADDRESS ON FILE | | | | |
| 29340006 | FRANK, BROOKE | ADDRESS ON FILE | | | | |
| 29414996 | FRANK, CHARLES | ADDRESS ON FILE | | | | |
| 29339341 | FRANK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29434913 | FRANK, DEBORAH | ADDRESS ON FILE | | | | |
| 29399713 | FRANK, DEWAYNE ANTHONY | ADDRESS ON FILE | | | | |
| 29397953 | FRANK, ELIZABETH | ADDRESS ON FILE | | | | |
| 29399164 | FRANK, EMILY KATHRINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423482 | FRANK, FELICIA L | ADDRESS ON FILE | | | | |
| 29358524 | FRANK, GISELLE | ADDRESS ON FILE | | | | |
| 29431647 | FRANK, HALEY | ADDRESS ON FILE | | | | |
| 29344138 | FRANK, HEATHER JEAN | ADDRESS ON FILE | | | | |
| 29361751 | FRANK, INDYA ZANAE | ADDRESS ON FILE | | | | |
| 29373280 | FRANK, ISAIAH BLAIZE | ADDRESS ON FILE | | | | |
| 29385466 | FRANK, JASON | ADDRESS ON FILE | | | | |
| 29390688 | FRANK, JOSEPH | ADDRESS ON FILE | | | | |
| 29354108 | FRANK, JUSTIN J | ADDRESS ON FILE | | | | |
| 29374361 | FRANK, KAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29390291 | FRANK, KAMRON | ADDRESS ON FILE | | | | |
| 29403509 | FRANK, KYLE R | ADDRESS ON FILE | | | | |
| 29390497 | FRANK, MACARTHUR N | ADDRESS ON FILE | | | | |
| 29342094 | FRANK, MARSHA LYNN | ADDRESS ON FILE | | | | |
| 29341507 | FRANK, META M. | ADDRESS ON FILE | | | | |
| 29387425 | FRANK, SCOTT THOMAS | ADDRESS ON FILE | | | | |
| 29356883 | FRANK, SEAN | ADDRESS ON FILE | | | | |
| 29364699 | FRANK, SEAN THOMAS | ADDRESS ON FILE | | | | |
| 29422021 | FRANK, TRISHA SHIRLEY | ADDRESS ON FILE | | | | |
| 29359579 | FRANKE, SKYLER A | ADDRESS ON FILE | | | | |
| 29428780 | FRANKEL, REBECCA | ADDRESS ON FILE | | | | |
| 29405197 | FRANKENBERRY, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | |
| 29353381 | FRANKENSTEIN, TANNER FRANKENSTEIN GEN | ADDRESS ON FILE | | | | |
| 29398518 | FRANKENTHOR, SKYLER MARY | ADDRESS ON FILE | | | | |
| 29333221 | FRANKFORD CANDY CO | FRANKFORD CANDY CO, PO BOX 826349 | PHILADELPHIA | PA | 19182-6349 | |
| 29365960 | FRANKFORD, CHEYANNE | ADDRESS ON FILE | | | | |
| 29305017 | FRANKFORT PLANT BOARD - 308 | P.O. BOX 308 | FRANKFORT | KY | 40602 | |
| 29337540 | FRANKFORT REGIONAL MEDICAL CTR | PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | |
| 29397784 | FRANKHOUSER, CODY | ADDRESS ON FILE | | | | |
| 29306800 | FRANKILN COUNTY TRUSTEE | PO BOX 340 | WINCHESTER | TN | 37398-0340 | |
| 29347507 | FRANKLIN ACQUISITIONS LLC | 15015 MAIN ST STE 203 | BELLEVUE | WA | 98007-5229 | |
| 29323864 | FRANKLIN CO BD OF HEALTH | 280 E BROAD ST RM 200 | COLUMBUS | OH | 43215-4562 | |
| 29337541 | FRANKLIN CO COURT COMMON PLEAS | 345 S HIGH ST 1ST FLOOR | COLUMBUS | OH | 43215-4579 | |
| 29347508 | FRANKLIN COMMONS SHOPPNG CTR LLC | C/O CITYWIDE PROPERTIES LLC, 11155 RED RUN BLVD STE 320 | OWNINGS MILLS | MD | 21117-3256 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333222 | FRANKLIN CORP | PO BOX 569 | HOUSTON | MS | 38851-0569 | |
| 29297096 | Franklin Corporation | P.O. Box 569 | Houston | MS | 38851 | |
| 29324987 | FRANKLIN COUNTY | 375 S HIGH ST | COLUMBUS | OH | 43215-4520 | |
| 29334370 | FRANKLIN COUNTY AREA | TAX BUREAU - TCD 28, FRANKLIN TCD, 443 STANLEY AVE | CHAMBERSBURG | PA | 17201-3628 | |
| 29323865 | FRANKLIN COUNTY AUDITOR | 373 S HIGH ST | COLUMBUS | OH | 43215-4591 | |
| 29300575 | FRANKLIN COUNTY CLERK | COURTHOUSE | WINCHESTER | TN | 37398 | |
| 29300576 | FRANKLIN COUNTY CLERK | PO BOX 338 | FRANKFORT | KY | 40602-0338 | |
| 29323866 | FRANKLIN COUNTY COLLECTOR | 400 E LOCUST ST RM 103 | UNION | MO | 63084-1675 | |
| 29323867 | FRANKLIN COUNTY DEPT OF HEALTH | 414 E MAIN ST | UNION | MO | 63084-1624 | |
| 29435296 | FRANKLIN COUNTY DOG SHELTER | 4340 TAMARACK | COLUMBUS | OH | 43229 | |
| 29324988 | FRANKLIN COUNTY GENERAL | SESSIONS COURT, 440 GEORGE FRALEY PKWY RM 164 | WINCHESTER | TN | 37398-3270 | |
| 29303054 | FRANKLIN COUNTY SANITARY ENGINEERING | 280 E BROAD ST RM 201 | COLUMBUS | OH | 43215-4524 | |
| 29324989 | FRANKLIN COUNTY TAX ADMISTRATION | PO BOX 503 | LOUISBURG | NC | 27549-0503 | |
| 29300577 | FRANKLIN COUNTY TAX COLLECTOR | 400 E LOCUST, RM 103 | UNION | MO | 63084 | |
| 29300578 | FRANKLIN COUNTY TAX COLLECTOR | PO BOX 5260 | FRANKFORT | KY | 40602 | |
| 29323868 | FRANKLIN COUNTY TREASURER | 373 S HIGH STREET 17TH FLOOR | COLUMBUS | OH | 43215-6306 | |
| 29301966 | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | FRANKFORT | KY | 40601 | |
| 29301837 | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY | 140 MAIN STREET, SUITE 3 | FARMINGTON | ME | 04938 | |
| 29301656 | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY | 400 EAST LOCUST | UNION | MO | 63084 | |
| 29308396 | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY | 355 WEST MAIN ST | MALONE | NY | 12953 | |
| 29301560 | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY | 373 S. HIGH STREET | COLUMBUS | OH | 43215 | |
| 29308088 | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 272 NORTH SECOND ST | CHAMBERSBURG | PA | 17201 | |
| 29324990 | FRANKLIN CREDIT MANAGEMENT | 525 VINE ST STE 800 | CINCINNATI | OH | 45202-3122 | |
| 29323869 | FRANKLIN HEALTH DEPT | 851 E WEST CONNECTOR | FRANKFORT | KY | 40601-9278 | |
| 29332207 | FRANKLIN LOGISTICS CO | FRANKLIN LOGISTICS CO LLC, PO BOX 587 | HOUSTON | MS | 38851-0587 | |
| 29300579 | FRANKLIN MUNICIPAL TAX COLLECTOR | PO BOX 986 | MEDFORD | MA | 02155-0010 | |
| 29435297 | FRANKLIN PARK CONSERVATORY | 1777 E BROAD ST | COLUMBUS | OH | 43203-2040 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435298 | FRANKLIN POLICE DEPARTMENT | 900 COLUMBIA AVE | FRANKLIN | TN | 37065-0421 | |
| 29433506 | FRANKLIN SHOPPER | 25 PENNCRAFT AVE | CHAMBERSBURG | PA | 17201-1677 | |
| 29413922 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | |
| 29347510 | FRANKLIN SOUTHGATE COMPANY LLC | C/O PARAN MANAGEMENT CO LTD, 2720 VAN AKEN BLVD STE 200 | CLEVELAND | OH | 44120-2271 | |
| 29333223 | FRANKLIN SPORTS | FRANKLIN SPORTS, 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-3703 | |
| 29324991 | FRANKLIN SQUARE HOSPITAL | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD | PITTSBURGH | PA | 15237-1747 | |
| 29436385 | FRANKLIN, ALANIS MARIE | ADDRESS ON FILE | | | | |
| 29334392 | FRANKLIN, AMBER M | ADDRESS ON FILE | | | | |
| 29383633 | FRANKLIN, BLAKE J | ADDRESS ON FILE | | | | |
| 29355121 | FRANKLIN, BOBBY | ADDRESS ON FILE | | | | |
| 29395792 | FRANKLIN, BRENDAN | ADDRESS ON FILE | | | | |
| 29357903 | FRANKLIN, CARTRAIL | ADDRESS ON FILE | | | | |
| 29378468 | FRANKLIN, CHANA | ADDRESS ON FILE | | | | |
| 29371545 | FRANKLIN, CRYSTAL L. | ADDRESS ON FILE | | | | |
| 29330488 | FRANKLIN, DEMETRIUS K | ADDRESS ON FILE | | | | |
| 29384301 | FRANKLIN, DOREAN NIKOLE | ADDRESS ON FILE | | | | |
| 29369443 | FRANKLIN, ELIJAH AMARU | ADDRESS ON FILE | | | | |
| 29378917 | FRANKLIN, FELICIA T | ADDRESS ON FILE | | | | |
| 29400690 | FRANKLIN, GAYLE MARIE | ADDRESS ON FILE | | | | |
| 29370320 | FRANKLIN, GENA R. | ADDRESS ON FILE | | | | |
| 29393740 | FRANKLIN, ISAIAH L. | ADDRESS ON FILE | | | | |
| 29421707 | FRANKLIN, JAMES HOMER | ADDRESS ON FILE | | | | |
| 29406094 | FRANKLIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29407869 | FRANKLIN, JESSIE | ADDRESS ON FILE | | | | |
| 29363757 | FRANKLIN, JOAN MARIE | ADDRESS ON FILE | | | | |
| 29385760 | FRANKLIN, JOHN T | ADDRESS ON FILE | | | | |
| 29405794 | FRANKLIN, JOSEPH ANTTUAN | ADDRESS ON FILE | | | | |
| 29384685 | FRANKLIN, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29390970 | FRANKLIN, KAYSHAWNA | ADDRESS ON FILE | | | | |
| 29410802 | FRANKLIN, KEITAVIOUS | ADDRESS ON FILE | | | | |
| 29374897 | FRANKLIN, KELSEY | ADDRESS ON FILE | | | | |
| 29363554 | FRANKLIN, KHAFRE MARCUS | ADDRESS ON FILE | | | | |
| 29418502 | FRANKLIN, LAJARA | ADDRESS ON FILE | | | | |
| 29410916 | FRANKLIN, LAYTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396110 | FRANKLIN, LC | ADDRESS ON FILE | | | | |
| 29378565 | FRANKLIN, LEILAUNI | ADDRESS ON FILE | | | | |
| 29406136 | FRANKLIN, LEONTE | ADDRESS ON FILE | | | | |
| 29379405 | FRANKLIN, LINDA | ADDRESS ON FILE | | | | |
| 29413281 | FRANKLIN, MARY | ADDRESS ON FILE | | | | |
| 29412278 | FRANKLIN, MAURICE | ADDRESS ON FILE | | | | |
| 29358705 | FRANKLIN, MAURYA ANN | ADDRESS ON FILE | | | | |
| 29431418 | FRANKLIN, MICHAEL GREGORY | ADDRESS ON FILE | | | | |
| 29358605 | FRANKLIN, NELDRA M | ADDRESS ON FILE | | | | |
| 29374081 | FRANKLIN, PATRICIA | ADDRESS ON FILE | | | | |
| 29396665 | FRANKLIN, RANDALL L | ADDRESS ON FILE | | | | |
| 29370240 | FRANKLIN, RANDY | ADDRESS ON FILE | | | | |
| 29361560 | FRANKLIN, RAVEN RNEA | ADDRESS ON FILE | | | | |
| 29426988 | FRANKLIN, RHYAN | ADDRESS ON FILE | | | | |
| 29356081 | FRANKLIN, ROBERTA LYNN | ADDRESS ON FILE | | | | |
| 29431369 | FRANKLIN, SHELBY L | ADDRESS ON FILE | | | | |
| 29393358 | FRANKLIN, SHEREETA | ADDRESS ON FILE | | | | |
| 29412522 | FRANKLIN, TAEJUAN M | ADDRESS ON FILE | | | | |
| 29429288 | FRANKLIN, TAILAN J. | ADDRESS ON FILE | | | | |
| 29360006 | FRANKLIN, TANYA L | ADDRESS ON FILE | | | | |
| 29338579 | FRANKLIN, TEAL GLORIA VALERIE | ADDRESS ON FILE | | | | |
| 29399149 | FRANKLIN, TENDRIA | ADDRESS ON FILE | | | | |
| 29413842 | FRANKLIN, TENYA | ADDRESS ON FILE | | | | |
| 29374030 | FRANKLIN, TERRY | ADDRESS ON FILE | | | | |
| 29362594 | FRANKLIN, THOMAS ROSS | ADDRESS ON FILE | | | | |
| 29404390 | FRANKLIN, TONY BERNARD | ADDRESS ON FILE | | | | |
| 29383715 | FRANKLIN, TVELLE | ADDRESS ON FILE | | | | |
| 29431261 | FRANKLIN, ZAKAR | ADDRESS ON FILE | | | | |
| 29381334 | FRANKLIN-WADE, YULANDA | ADDRESS ON FILE | | | | |
| 29395506 | FRANK-MULLIGAN, ARLEATA RUKAYYAH | ADDRESS ON FILE | | | | |
| 29401559 | FRANKS, DONALD D | ADDRESS ON FILE | | | | |
| 29328711 | FRANKS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29342133 | FRANKS, HEATHER MAY MARIE | ADDRESS ON FILE | | | | |
| 29383976 | FRANKS, JANESSA RENAY | ADDRESS ON FILE | | | | |
| 29390264 | FRANKS, JAZLYN JA'ONA | ADDRESS ON FILE | | | | |
| 29348855 | FRANKS, JEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29409894 | FRANKS, JONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| 29356325 | FRANKS, MATTHEW | ADDRESS ON FILE | | | | |
| 29394770 | FRANQUI, JOSE ROBERTO | ADDRESS ON FILE | | | | |
| 29435300 | FRANTZ MCCONNELL & SEYMOUR LLP | 550 W MAIN ST STE 500 | KNOXVILLE | TN | 37902 | |
| 29409746 | FRANTZ, BRIDGET MAUREE | ADDRESS ON FILE | | | | |
| 29359240 | FRANTZ, DAWN | ADDRESS ON FILE | | | | |
| 29426540 | FRANZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29422458 | FRANZEN, BRITTANY | ADDRESS ON FILE | | | | |
| 29424499 | FRANZONE, ANTONIO NICHOLAS | ADDRESS ON FILE | | | | |
| 29435301 | FRARELIS SERVICES INC | 1 WEST KATHLEEN ST | AVON PARK | FL | 33825 | |
| 29401229 | FRASE, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29369938 | FRASER, BRENDON LEE | ADDRESS ON FILE | | | | |
| 29359586 | FRASER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29431914 | FRASER, EMILY J | ADDRESS ON FILE | | | | |
| 29372926 | FRASER, GABRIELLE | ADDRESS ON FILE | | | | |
| 29361314 | FRASER, JOHNATHAN A | ADDRESS ON FILE | | | | |
| 29330502 | FRASER, MARY E | ADDRESS ON FILE | | | | |
| 29297747 | FRASER, PATRICIA | ADDRESS ON FILE | | | | |
| 29397142 | FRASER, RYAN | ADDRESS ON FILE | | | | |
| 29377519 | FRASER, SHAQUILLE | ADDRESS ON FILE | | | | |
| 29361620 | FRASER-REA, IRENE VICTORIA | ADDRESS ON FILE | | | | |
| 29389279 | FRASIER, DIANA | ADDRESS ON FILE | | | | |
| 29409004 | FRASIER, GENNI JO | ADDRESS ON FILE | | | | |
| 29356722 | FRASS, JEFFERY J. | ADDRESS ON FILE | | | | |
| 29386952 | FRASURE, BAILEY | ADDRESS ON FILE | | | | |
| 29401812 | FRATELLA, MADYSON GABRIELLE | ADDRESS ON FILE | | | | |
| 29374695 | FRATELLO, JUSTIN M | ADDRESS ON FILE | | | | |
| 29370532 | FRATICELLI, SKYLAR | ADDRESS ON FILE | | | | |
| 29428752 | FRATICELLI, YONELIE | ADDRESS ON FILE | | | | |
| 29415811 | FRAUDWATCH INTERNATIONAL INC | 95 THIRD ST 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| 29409173 | FRAUNFELDER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29391487 | FRAUSTO MARTINEZ, ALAN | ADDRESS ON FILE | | | | |
| 29353732 | FRAUSTO MARTINEZ, ROY | ADDRESS ON FILE | | | | |
| 29360834 | FRAUSTO, JOHN | ADDRESS ON FILE | | | | |
| 29375533 | FRAUSTO, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29351677 | FRAVIL, JULES GRIFFIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389087 | FRAWLEY, COREY | ADDRESS ON FILE | | | | |
| 29370372 | FRAYLE, BRIAN | ADDRESS ON FILE | | | | |
| 29387189 | FRAZER, DANTE | ADDRESS ON FILE | | | | |
| 29374739 | FRAZHO, CAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29387906 | FRAZIER HAWKINS, DEJA | ADDRESS ON FILE | | | | |
| 29371096 | FRAZIER- ROBERTS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29385301 | FRAZIER, AQUARIES | ADDRESS ON FILE | | | | |
| 29341312 | FRAZIER, ARNETT | ADDRESS ON FILE | | | | |
| 29390197 | FRAZIER, BRYAN MATTHEW | ADDRESS ON FILE | | | | |
| 29328152 | FRAZIER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29339342 | FRAZIER, CHWANDA | ADDRESS ON FILE | | | | |
| 29416530 | FRAZIER, CIARA | ADDRESS ON FILE | | | | |
| 29339344 | FRAZIER, CLIFTON | ADDRESS ON FILE | | | | |
| 29368413 | FRAZIER, DEMETRIA | ADDRESS ON FILE | | | | |
| 29403636 | FRAZIER, DEREK R. | ADDRESS ON FILE | | | | |
| 29430039 | FRAZIER, DIAMOND | ADDRESS ON FILE | | | | |
| 29364398 | FRAZIER, DWIGHT LAVELL | ADDRESS ON FILE | | | | |
| 29355698 | FRAZIER, ELIJAH ANTHONY | ADDRESS ON FILE | | | | |
| 29344037 | FRAZIER, ELMORE | ADDRESS ON FILE | | | | |
| 29326017 | FRAZIER, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| 29395343 | FRAZIER, HANNAH LYNN | ADDRESS ON FILE | | | | |
| 29407157 | FRAZIER, JACOB THOMAS | ADDRESS ON FILE | | | | |
| 29328207 | FRAZIER, JAMES | ADDRESS ON FILE | | | | |
| 29334077 | FRAZIER, JERI A | ADDRESS ON FILE | | | | |
| 29366413 | FRAZIER, JOHN | ADDRESS ON FILE | | | | |
| 29386434 | FRAZIER, JOHN WESLEY | ADDRESS ON FILE | | | | |
| 29330540 | FRAZIER, JOSHUA JOHN | ADDRESS ON FILE | | | | |
| 29380357 | FRAZIER, JOSHUA M | ADDRESS ON FILE | | | | |
| 29355583 | FRAZIER, KATELYN | ADDRESS ON FILE | | | | |
| 29396036 | FRAZIER, KAYLA | ADDRESS ON FILE | | | | |
| 29423287 | FRAZIER, LANAE L | ADDRESS ON FILE | | | | |
| 29405783 | FRAZIER, LISA S | ADDRESS ON FILE | | | | |
| 29330174 | FRAZIER, MARK T | ADDRESS ON FILE | | | | |
| 29396808 | FRAZIER, MARKELL | ADDRESS ON FILE | | | | |
| 29425471 | FRAZIER, MARLON | ADDRESS ON FILE | | | | |
| 29341153 | FRAZIER, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397087 | FRAZIER, MCKINLEY | ADDRESS ON FILE | | | | |
| 29406251 | FRAZIER, NICHOLAS LIAM | ADDRESS ON FILE | | | | |
| 29426583 | FRAZIER, PRECIOUS OVTAVIOUS | ADDRESS ON FILE | | | | |
| 29384324 | FRAZIER, SAVANA MARIE | ADDRESS ON FILE | | | | |
| 29430575 | FRAZIER, SEKERIA | ADDRESS ON FILE | | | | |
| 29425741 | FRAZIER, SEPORIAH | ADDRESS ON FILE | | | | |
| 29323722 | FRAZIER, SONYA | ADDRESS ON FILE | | | | |
| 29397095 | FRAZIER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29378310 | FRAZIER, TAVIAN | ADDRESS ON FILE | | | | |
| 29407842 | FRAZIER, THERESA | ADDRESS ON FILE | | | | |
| 29417364 | FRAZIER, TIA TENECE | ADDRESS ON FILE | | | | |
| 29351047 | FRAZIER, TONYA | ADDRESS ON FILE | | | | |
| 29404462 | FRAZIER, TYANNA | ADDRESS ON FILE | | | | |
| 29430289 | FRAZIER, TYLER | ADDRESS ON FILE | | | | |
| 29388588 | FRAZIER, TYREK | ADDRESS ON FILE | | | | |
| 29362582 | FRAZIER, WENDY | ADDRESS ON FILE | | | | |
| 29408988 | FRAZIER, WILLIAM H | ADDRESS ON FILE | | | | |
| 29361649 | FRAZIER, ZAKEEDRA | ADDRESS ON FILE | | | | |
| 29375294 | FREASE, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29397113 | FREBURGER, BRIAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29393188 | FRECH, KATIE JO | ADDRESS ON FILE | | | | |
| 29332208 | FRECKER TRUCKING | 620 W LINCOLN HWY | NEW HAVEN | IN | 46774-2136 | |
| 29333224 | FRED DAVID INTERNATIONAL USA INC | FRED DAVID INTERNATIONAL USA INC, 1407 BROADWAY STE 710 | NEW YORK | NY | 10018-3332 | |
| 29332440 | FREDDI DOLCIARIA SPA | VIA MAZZINI 64 | CASTIGLIONE DELLE-GR | | | ITALY |
| 29323870 | FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 350 MONETVUE LANE | FREDERICK | DE | 21702-8214 | |
| 29308357 | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY | 12 E. CHURCH ST. | FREDERICK | MD | 21701 | |
| 29307857 | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY | 107 N KENT ST | WINCHESTER | VA | 22601 | |
| 29298208 | FREDERICK DISANTO | ADDRESS ON FILE | | | | |
| 29324992 | FREDERICK GENERAL DISTRICT COURT | 5 N KENT ST | WINCHESTER | VA | 22601-5037 | |
| 29433507 | FREDERICK NEWS POST | THE NUTTING COMPANY, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305019 | FREDERICK WATER | PO BOX 1850 | WINCHESTER | VA | 22604-8377 | |
| 29411126 | FREDERICK, AMY | ADDRESS ON FILE | | | | |
| 29396752 | FREDERICK, BRIAN | ADDRESS ON FILE | | | | |
| 29430271 | FREDERICK, DAVID | ADDRESS ON FILE | | | | |
| 29392409 | FREDERICK, KYLE H | ADDRESS ON FILE | | | | |
| 29339345 | FREDERICK, MICHAEL | ADDRESS ON FILE | | | | |
| 29384244 | FREDERICK, MOLLY MARIE | ADDRESS ON FILE | | | | |
| 29354490 | FREDERICK, NATASHA | ADDRESS ON FILE | | | | |
| 29327790 | FREDERICK, RACHAEL ELIZABETH | ADDRESS ON FILE | | | | |
| 29415217 | FREDERICK, SCOTT | ADDRESS ON FILE | | | | |
| 29330217 | FREDERICK, SCOTT D | ADDRESS ON FILE | | | | |
| 29353024 | FREDERICK, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| 29419364 | FREDERICK, TED ALAN | ADDRESS ON FILE | | | | |
| 29331792 | FREDERICK, TIFFANY | ADDRESS ON FILE | | | | |
| 29379020 | FREDERICKS, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29403755 | FREDERICKS, MUNDAE | ADDRESS ON FILE | | | | |
| 29404448 | FREDERICKSON, OWEN HANSEN | ADDRESS ON FILE | | | | |
| 29416559 | FREDERIQUE, MARIE | ADDRESS ON FILE | | | | |
| 29386353 | FREDMAN, ROBERT | ADDRESS ON FILE | | | | |
| 29371589 | FREDRICK, RUSHAWN | ADDRESS ON FILE | | | | |
| 29355863 | FREDRICK, SHELLEY LYN | ADDRESS ON FILE | | | | |
| 29399184 | FREDRICKS, JEFFEREY | ADDRESS ON FILE | | | | |
| 29428466 | FREDRICKSON, EVETTA | ADDRESS ON FILE | | | | |
| 29386937 | FREDRICKSON, JEFFERY | ADDRESS ON FILE | | | | |
| 29350736 | FREDRICKSON, KATHY LOUISE | ADDRESS ON FILE | | | | |
| 29360873 | FREDRICKSON, KELLY | ADDRESS ON FILE | | | | |
| 29383837 | FREDRICKSON, SOPHIA MARIE | ADDRESS ON FILE | | | | |
| 29333225 | FREDS SWIM ACADEMY USA INC | TIMO RUED, 3919 30TH STREET | SAN DIEGO | CA | 92104 | |
| 29413889 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| 29333226 | FREE FREE USA INC | FREE FREE USA INC., 11256 JERSEY BLVD. | RANCHO CUCAMONGA | CA | 91730 | |
| 29433508 | FREE LANCE STAR | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29333227 | FREE TO EAT, INC. | FREE TO EAT, INC., 225 42ND ST SW, STE H | LOVELAND | CO | 80537 | |
| 29311828 | Free to Eat, Inc. dba Awakened Foods | 225 42nd St SW, Suite H | Loveland | CO | 80537 | |
| 29312388 | Free to Eat, Inc. dba Awakened Foods | 225 442nd Street SW, Suite H | Loveland | CO | 80537 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308254 | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY | 411 BROADWAY S | ALBERT LEA | MN | 56007 | |
| 29305020 | FREEBORN-MOWER COOPERATIVE SERVICES | PO BOX 611 | ALBERT LEA | MN | 56007-0611 | |
| 29386561 | FREED, KELLY ANN | ADDRESS ON FILE | | | | |
| 29373017 | FREED, PATRICIA A | ADDRESS ON FILE | | | | |
| 29382175 | FREED, SIRENITY ROSE | ADDRESS ON FILE | | | | |
| 29390097 | FREED, TRAVIS | ADDRESS ON FILE | | | | |
| 29370908 | FREEDMAN, HARRY | ADDRESS ON FILE | | | | |
| 29332209 | FREEDOM FREIGHT SOLUTIONS | 300 GROWTH PARKWAY | ANGOLA | IN | 46703-9326 | |
| 29324993 | FREEDOM RIDES INC | 26831 SUSSEX HIGHWAY | SEAFORD | DE | 19973-8529 | |
| 29395579 | FREEL, IAN HARRISON | ADDRESS ON FILE | | | | |
| 29424360 | FREELAND, JOSHUA | ADDRESS ON FILE | | | | |
| 29350243 | FREELAND, KENNETH | ADDRESS ON FILE | | | | |
| 29429570 | FREELEN, JOSEPH | ADDRESS ON FILE | | | | |
| 29415815 | FREEMAN MATHIS & GARY LLP | 100 GALLERIA PKWY STE 1600 | ATLANTA | GA | 30339-5948 | |
| 29366543 | FREEMAN, AARON | ADDRESS ON FILE | | | | |
| 29372302 | FREEMAN, AARON | ADDRESS ON FILE | | | | |
| 29372378 | FREEMAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29372671 | FREEMAN, ALYSHA | ADDRESS ON FILE | | | | |
| 29395983 | FREEMAN, ANTHONY ROBERT | ADDRESS ON FILE | | | | |
| 29372392 | FREEMAN, BARBARA A | ADDRESS ON FILE | | | | |
| 29420506 | FREEMAN, BIIAH | ADDRESS ON FILE | | | | |
| 29326664 | FREEMAN, BRANDON | ADDRESS ON FILE | | | | |
| 29411871 | FREEMAN, BRAYLON MAURICE | ADDRESS ON FILE | | | | |
| 29399721 | FREEMAN, CALEB | ADDRESS ON FILE | | | | |
| 29370833 | FREEMAN, CALEB E | ADDRESS ON FILE | | | | |
| 29359061 | FREEMAN, CASSANDRA C | ADDRESS ON FILE | | | | |
| 29379792 | FREEMAN, CEDRIC PHARRELL | ADDRESS ON FILE | | | | |
| 29330339 | FREEMAN, CHANTLYN SHERAE | ADDRESS ON FILE | | | | |
| 29412407 | FREEMAN, CHERYL | ADDRESS ON FILE | | | | |
| 29406524 | FREEMAN, CHERYL ANN | ADDRESS ON FILE | | | | |
| 29340946 | FREEMAN, CLYDE | ADDRESS ON FILE | | | | |
| 29396598 | FREEMAN, COREY MICHAEL | ADDRESS ON FILE | | | | |
| 29325405 | FREEMAN, DEBRA E | ADDRESS ON FILE | | | | |
| 29408232 | FREEMAN, DYNASTE LANEA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415601 | FREEMAN, EARNESTINE | ADDRESS ON FILE | | | | |
| 29342753 | FREEMAN, EARNESTINE DENISE | ADDRESS ON FILE | | | | |
| 29370160 | FREEMAN, EDWARD J | ADDRESS ON FILE | | | | |
| 29428068 | FREEMAN, EVELYIN | ADDRESS ON FILE | | | | |
| 29378884 | FREEMAN, FAHNESS LAPREE | ADDRESS ON FILE | | | | |
| 29361780 | FREEMAN, FLOYD MAURICE | ADDRESS ON FILE | | | | |
| 29410630 | FREEMAN, GABRIELE E | ADDRESS ON FILE | | | | |
| 29327146 | FREEMAN, GIULIANA J | ADDRESS ON FILE | | | | |
| 29420266 | FREEMAN, JACOB | ADDRESS ON FILE | | | | |
| 29383029 | FREEMAN, JADE ELIZABETH | ADDRESS ON FILE | | | | |
| 29379959 | FREEMAN, JA'LASIA | ADDRESS ON FILE | | | | |
| 29413289 | FREEMAN, JAMELL | ADDRESS ON FILE | | | | |
| 29423648 | FREEMAN, JAMES | ADDRESS ON FILE | | | | |
| 29350324 | FREEMAN, JAMES LEON | ADDRESS ON FILE | | | | |
| 29410602 | FREEMAN, JA'MICHAEL | ADDRESS ON FILE | | | | |
| 29399190 | FREEMAN, JANINA MARIE | ADDRESS ON FILE | | | | |
| 29392384 | FREEMAN, JAYDEN JAMIER | ADDRESS ON FILE | | | | |
| 29435637 | FREEMAN, JERRY | ADDRESS ON FILE | | | | |
| 29376846 | FREEMAN, JORDYN AALIYAH | ADDRESS ON FILE | | | | |
| 29370621 | FREEMAN, JULIA | ADDRESS ON FILE | | | | |
| 29327670 | FREEMAN, KAITLYN | ADDRESS ON FILE | | | | |
| 29376096 | FREEMAN, KATLYN MARIE | ADDRESS ON FILE | | | | |
| 29387597 | FREEMAN, KENAN WILLIAM | ADDRESS ON FILE | | | | |
| 29343501 | FREEMAN, KENDRA S | ADDRESS ON FILE | | | | |
| 29392336 | FREEMAN, KENNETH FREEMAN | ADDRESS ON FILE | | | | |
| 29368754 | FREEMAN, KIANTE | ADDRESS ON FILE | | | | |
| 29348909 | FREEMAN, KIMBERLY KAYE | ADDRESS ON FILE | | | | |
| 29340120 | FREEMAN, KNIKI | ADDRESS ON FILE | | | | |
| 29366021 | FREEMAN, KRISTA | ADDRESS ON FILE | | | | |
| 29373644 | FREEMAN, LAKESHA | ADDRESS ON FILE | | | | |
| 29370923 | FREEMAN, LAVENIA | ADDRESS ON FILE | | | | |
| 29360467 | FREEMAN, MAKAYDON | ADDRESS ON FILE | | | | |
| 29367693 | FREEMAN, MARCUS G | ADDRESS ON FILE | | | | |
| 29404585 | FREEMAN, MARCY L | ADDRESS ON FILE | | | | |
| 29362852 | FREEMAN, MARKAYLA | ADDRESS ON FILE | | | | |
| 29419593 | FREEMAN, MATTHUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359391 | FREEMAN, MIA | ADDRESS ON FILE | | | | |
| 29421022 | FREEMAN, NANETTE R | ADDRESS ON FILE | | | | |
| 29410398 | FREEMAN, NATALIE | ADDRESS ON FILE | | | | |
| 29326665 | FREEMAN, NINA (LITIGATION) | ADDRESS ON FILE | | | | |
| 29343946 | FREEMAN, RICHARD L | ADDRESS ON FILE | | | | |
| 29405063 | FREEMAN, ROBYN SHELIA | ADDRESS ON FILE | | | | |
| 29389561 | FREEMAN, ROD ANTONY | ADDRESS ON FILE | | | | |
| 29353882 | FREEMAN, RODNEY KINNON | ADDRESS ON FILE | | | | |
| 29367548 | FREEMAN, SHELBY | ADDRESS ON FILE | | | | |
| 29384444 | FREEMAN, SHELLEY RENEE | ADDRESS ON FILE | | | | |
| 29404313 | FREEMAN, SHINIQUA S | ADDRESS ON FILE | | | | |
| 29361514 | FREEMAN, TAMARA | ADDRESS ON FILE | | | | |
| 29385698 | FREEMAN, TARAH CHRISTINE | ADDRESS ON FILE | | | | |
| 29391531 | FREEMAN, THOMAS RYAN | ADDRESS ON FILE | | | | |
| 29353315 | FREEMAN, TITUSTAVIUS TERRELL | ADDRESS ON FILE | | | | |
| 29388845 | FREEMAN, TONYA | ADDRESS ON FILE | | | | |
| 29417398 | FREEMAN, TRACY | ADDRESS ON FILE | | | | |
| 29372520 | FREEMAN, VERONICA | ADDRESS ON FILE | | | | |
| 29402086 | FREEMAN, ZAKEVIAN NASIR | ADDRESS ON FILE | | | | |
| 29368550 | FREEMAN, ZYAIR DAVID | ADDRESS ON FILE | | | | |
| 29423711 | FREEMAN-BRIGANCE, DUSTIN | ADDRESS ON FILE | | | | |
| 29362246 | FREEMAN-COOK, STEPHANIE | ADDRESS ON FILE | | | | |
| 29397114 | FREEMAN-NANCE, KETURAH | ADDRESS ON FILE | | | | |
| 29433202 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| 29431457 | FREENEY, WESLEY | ADDRESS ON FILE | | | | |
| 29347514 | FREESTAR INVESTMENTS LLC | PATRICK MCGUINESS, C/O BAUER & ASSOCIATES INC, 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | |
| 29432788 | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | |
| 29420499 | FREEZE, BRANDON | ADDRESS ON FILE | | | | |
| 29425124 | FREGD, PAMELA | ADDRESS ON FILE | | | | |
| 29421575 | FREGIA, STONE | ADDRESS ON FILE | | | | |
| 29361781 | FREGOSO-LARA, MIA ISABELLA | ADDRESS ON FILE | | | | |
| 29394474 | FREI, EMILY | ADDRESS ON FILE | | | | |
| 29332210 | FREIGHT MASTER | PO BOX 865 | TAYLORSVILLE | NC | 28681-0865 | |
| 29346110 | FREIGHTEX INC DBA CLOSEOUT EXPRESS | 415 E SHORE RD | KINGS POINT | NY | 11024-2132 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332211 | FREIGHTQUOTE.COM | 1495 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 29415816 | FREIMAN LEGAL | FREIMAN LEGAL PC, 100 WILSHIRE BLVD STE 700 | SANTA MONICA | CA | 90401 | |
| 29415442 | FREIMAN, DAVID B | ADDRESS ON FILE | | | | |
| 29355521 | FREINY, DIANE M | ADDRESS ON FILE | | | | |
| 29361898 | FREITAS, ISABELLA IRENE | ADDRESS ON FILE | | | | |
| 29369934 | FREITAS, LETICIA DE SOUZA | ADDRESS ON FILE | | | | |
| 29330198 | FREITAS, MARY S | ADDRESS ON FILE | | | | |
| 29340886 | FREITER, WALTER LEE | ADDRESS ON FILE | | | | |
| 29415817 | FREKING MYERS & REUL LLC | 600 VINE STREET NINTH FLOOR | CINCINNATI | OH | 45202 | |
| 29393662 | FRELICH, CHRISTINE FAYE | ADDRESS ON FILE | | | | |
| 29376971 | FREMOND, DAYANA | ADDRESS ON FILE | | | | |
| 29346111 | FREMONT COMPANY | THE FREMONT COMPANY, 150 HICKORY ST | ROCKFORD | OH | 45882-9264 | |
| 29303058 | FREMONT DEPT. OF UTILITIES | 400 E MILITARY AVE | FREMONT | NE | 68025 | |
| 29324994 | FREMONT MUNICIPAL COURT | 323 S FRONT ST | FREMONT | OH | 43420-3069 | |
| 29305022 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | FREMONT | OH | 43420-3069 | |
| 29398067 | FRENCH, ALLY | ADDRESS ON FILE | | | | |
| 29398072 | FRENCH, AMARRE JA'NAYE | ADDRESS ON FILE | | | | |
| 29377926 | FRENCH, ANNIE | ADDRESS ON FILE | | | | |
| 29391853 | FRENCH, ASHLEY | ADDRESS ON FILE | | | | |
| 29394340 | FRENCH, BRUCE | ADDRESS ON FILE | | | | |
| 29371023 | FRENCH, CASSIDY JOHN | ADDRESS ON FILE | | | | |
| 29418927 | FRENCH, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| 29430164 | FRENCH, ESTELLA | ADDRESS ON FILE | | | | |
| 29388537 | FRENCH, JACOB BENJAMIN | ADDRESS ON FILE | | | | |
| 29419438 | FRENCH, JESSICA | ADDRESS ON FILE | | | | |
| 29378022 | FRENCH, LOUANN LEE | ADDRESS ON FILE | | | | |
| 29379278 | FRENCH, MALARIE JAYDIN | ADDRESS ON FILE | | | | |
| 29364144 | FRENCH, MICHAEL | ADDRESS ON FILE | | | | |
| 29353161 | FRENCH, MICHAEL A | ADDRESS ON FILE | | | | |
| 29382953 | FRENCH, MISTY | ADDRESS ON FILE | | | | |
| 29410645 | FRENCH, OTISERION | ADDRESS ON FILE | | | | |
| 29432484 | FRENCH, REGINA R | ADDRESS ON FILE | | | | |
| 29404493 | FRENCH, ROYAUNA NIVEK | ADDRESS ON FILE | | | | |
| 29360646 | FRENCH, SHARENE | ADDRESS ON FILE | | | | |
| 29373455 | FRENCH, SUSAN E | ADDRESS ON FILE | | | | |
| 29428151 | FRENCH, TANEASHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405224 | FRENCH, TRACEY | ADDRESS ON FILE | | | | |
| 29422549 | FRENCH, VAUGHN DENISE | ADDRESS ON FILE | | | | |
| 29334816 | FRENCHTOWN SHOPPING CENTER | C/O TRIPLE A MANAGEMENT INC, 611 COLE RD | MONROE | MI | 48162-4183 | |
| 29305410 | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD | MONROE | MI | 48162 | |
| 29336294 | FRENCHTOWN TOWNSHIP TREASURER | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | |
| 29300581 | FRENCHTOWN TOWNSHIP TREASURER (MONROE) | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | |
| 29305023 | FRENCHTOWN WATER | 2744 VIVIAN | MONROE | MI | 48162 | |
| 29367141 | FRENCHWOOD, ANDRE JAMES | ADDRESS ON FILE | | | | |
| 29371331 | FRENCK, ZACK | ADDRESS ON FILE | | | | |
| 29351260 | FRENKE, AMANDA | ADDRESS ON FILE | | | | |
| 29356029 | FRENZ, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| 29393504 | FRENZEL, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29396652 | FREQEAU, SARAH L | ADDRESS ON FILE | | | | |
| 29395859 | FRERICHS, KYLE W. | ADDRESS ON FILE | | | | |
| 29415818 | FRESCHE SOLUTIONS USA CORP | 20 FALL PIPPIN LN STE 202 | ASHEVILLE | NC | 28803 | |
| 29346113 | FRESH START BEVERAGE CO | FRESH START BEVERAGE COMPANY, 4001 N. OCEAN BLVD | BOCA RATON | FL | 33431 | |
| 29412276 | FRESHLEY, CHRISTOPHER XAVIER | ADDRESS ON FILE | | | | |
| 29408752 | FRESHLEY, TIFFANY | ADDRESS ON FILE | | | | |
| 29346114 | FRESHPAWZ COMPANY LLC | FRESHPAWZ COMPANY LLC, ATTN: KATE VU | MORGAN HILL | CA | 95037 | |
| 29415819 | FRESHWORKS INC | 2950 S DELAWARE ST SUITE 201 | SAN MATEO | CA | 94403 | |
| 29324995 | FRESNO CO SHERIFF-CIVIL UNIT | PO BOX 1788 | FRESNO | CA | 93717-1788 | |
| 29336295 | FRESNO COUNTY CLERK | 2221 KERN ST | FRESNO | CA | 93721-2600 | |
| 29324996 | FRESNO COUNTY SHERIFFS OFFICE | CIVIL UNIT, PO BOX 45025 | FRESNO | CA | 93718-5025 | |
| 29300583 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715-1192 | |
| 29336297 | FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH, 1221 FULTON MALL 3RD FLOOR | FRESNO | CA | 93721-1915 | |
| 29415820 | FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH, PO BOX 11800 | FRESNO | CA | 93775-1800 | |
| 29300584 | FRESNO COUNTY TREASURER | PO BOX 11800 | FRESNO | CA | 93775-1800 | |
| 29301499 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2281 TULARE ST., ROOM 201 | FRESNO | CA | 93721 | |
| 29358374 | FRESQUEZ, MARIO | ADDRESS ON FILE | | | | |
| 29413312 | FRESQUEZ, PATRICK | ADDRESS ON FILE | | | | |
| 29429096 | FRESQUEZ, TRICIA M | ADDRESS ON FILE | | | | |
| 29408276 | FRETTY, XAVIER D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354346 | FRETWELL, JACOB ALLEN | ADDRESS ON FILE | | | | |
| 29383340 | FRETZ, AMY J | ADDRESS ON FILE | | | | |
| 29392263 | FRETZ, RONNIE NATHANIEL | ADDRESS ON FILE | | | | |
| 29346115 | FREUDENBERG HOUSEHOLD PRODUCTS, LP | FREUDENBERG HOUSEHOLD PRODUCTS, LP, 2188 DIEHL ROAD | AURORA | IL | 60502 | |
| 29329924 | FREUND, DYLAN ROBERT TOM | ADDRESS ON FILE | | | | |
| 29326667 | FREUND, MARIO | ADDRESS ON FILE | | | | |
| 29429553 | FREW, STEVE G | ADDRESS ON FILE | | | | |
| 29393214 | FREY, BRENDA G | ADDRESS ON FILE | | | | |
| 29411853 | FREY, KEITH | ADDRESS ON FILE | | | | |
| 29420285 | FREY, MEGAN E | ADDRESS ON FILE | | | | |
| 29298057 | FREY, NANETTE | ADDRESS ON FILE | | | | |
| 29387651 | FREYTAG, JASON | ADDRESS ON FILE | | | | |
| 29333585 | FREYTAG, LESLIE | ADDRESS ON FILE | | | | |
| 29388211 | FREZZA, PABLO G | ADDRESS ON FILE | | | | |
| 29386827 | FRIAS, ALEXUS NEVEAH | ADDRESS ON FILE | | | | |
| 29328526 | FRIAS, CORY MATTHEW | ADDRESS ON FILE | | | | |
| 29336160 | FRIAS, JESUS | ADDRESS ON FILE | | | | |
| 29398917 | FRIAS, KIMBERLY GUADALUPE | ADDRESS ON FILE | | | | |
| 29393119 | FRIAS, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| 29388701 | FRIAS-PARKER, SHERRI ANN | ADDRESS ON FILE | | | | |
| 29414002 | FRICK, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| 29326668 | FRICK, DIANA & JOSEPH | ADDRESS ON FILE | | | | |
| 29343477 | FRICK, STEPHANIE | ADDRESS ON FILE | | | | |
| 29377063 | FRICKE, KAYTLIN | ADDRESS ON FILE | | | | |
| 29415821 | FRICTIONLESS ENTERPRISES INC | 18530 MACK AVE STE 353 | GROSS POINTE FARMS | MI | 48236 | |
| 29393411 | FRIDDLE, PEYTON LEWIS | ADDRESS ON FILE | | | | |
| 29341010 | FRIDELL, PAULA J | ADDRESS ON FILE | | | | |
| 29375939 | FRIDELLA, ROBERT J | ADDRESS ON FILE | | | | |
| 29337007 | FRIDELLA, ROBERT J | ADDRESS ON FILE | | | | |
| 29395073 | FRIDLEY, LEON MASON | ADDRESS ON FILE | | | | |
| 29396954 | FRIED, DOROTHY | ADDRESS ON FILE | | | | |
| 29373546 | FRIEDL, JEREMY D | ADDRESS ON FILE | | | | |
| 29337542 | FRIEDMAN & ASSOCIATES | JEFFREY L FRIEDMAN, 100 OWINGS COURT STE 4 | REISTERTOWN | MD | 21136-3048 | |
| 29338542 | FRIEDMAN, JASPER PAUL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29396937 | FRIEDMAN, LARRY R. | ADDRESS ON FILE | | | | |
| 29297618 | FRIEDMAN, SUSAN KRUG | ADDRESS ON FILE | | | | |
| 29328316 | FRIEDRICH, AARON SCOTT | ADDRESS ON FILE | | | | |
| 29420719 | FRIEDRICH, CODY ALLEN | ADDRESS ON FILE | | | | |
| 29400267 | FRIEDRICH, KERSTYN | ADDRESS ON FILE | | | | |
| 29380767 | FRIEL, DANIEL | ADDRESS ON FILE | | | | |
| 29395010 | FRIEL, JULIA | ADDRESS ON FILE | | | | |
| 29356042 | FRIEMOTH, HARLEIGH | ADDRESS ON FILE | | | | |
| 29419401 | FRIEMOTH, NATHANIEL | ADDRESS ON FILE | | | | |
| 29420133 | FRIEMOTH, RILEY JADE | ADDRESS ON FILE | | | | |
| 29430211 | FRIEND, ANDREW | ADDRESS ON FILE | | | | |
| 29405299 | FRIEND, AUSTIN | ADDRESS ON FILE | | | | |
| 29402484 | FRIEND, DEVON JAMES | ADDRESS ON FILE | | | | |
| 29421414 | FRIEND, JAYME N | ADDRESS ON FILE | | | | |
| 29404856 | FRIEND, TRISHA | ADDRESS ON FILE | | | | |
| 29433509 | FRIENDLY FIRE LICENSING LLC | DANIEL KOPLOWITZ, 1207 NORTH HOOVER STREET | LOS ANGELES | CA | 90029 | |
| 29415822 | FRIENDS OF CHESS FOR CHANGE | ATTN: DAVID BERMAN, 41 CENTURY RIDGE RD | PURCHASE | NY | 10577 | |
| 29346116 | FRIENDS OFFICE | FRIENDS SERVICE CO. INC., PO BOX 1645 | FINDLAY | OH | 45839 | |
| 29418229 | FRIERSON, AYRON | ADDRESS ON FILE | | | | |
| 29414917 | FRIERSON, CAMILLE | ADDRESS ON FILE | | | | |
| 29374113 | FRIERSON, CORNELL NMN | ADDRESS ON FILE | | | | |
| 29330080 | FRIERSON, NICHELLE | ADDRESS ON FILE | | | | |
| 29374471 | FRIES III, CHRISTOPHER D D | ADDRESS ON FILE | | | | |
| 29426906 | FRIES, AUTUMN LYNN | ADDRESS ON FILE | | | | |
| 29406904 | FRIES, LETITIA | ADDRESS ON FILE | | | | |
| 29387746 | FRIESEMA, NICOLE | ADDRESS ON FILE | | | | |
| 29420138 | FRIESEN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29343801 | FRIESER, ALYSSA | ADDRESS ON FILE | | | | |
| 29331036 | FRIGO, KIMBERLY FAITH | ADDRESS ON FILE | | | | |
| 29405488 | FRILEY, KIMBERLY RENEE | ADDRESS ON FILE | | | | |
| 29416449 | FRILLING, LINDSAY | ADDRESS ON FILE | | | | |
| 29384480 | FRILOT, ISAAC | ADDRESS ON FILE | | | | |
| 29404088 | FRILOT, ISAIAH | ADDRESS ON FILE | | | | |
| 29410472 | FRIM, DYLAN | ADDRESS ON FILE | | | | |
| 29435830 | FRIMPONG, KOFI | ADDRESS ON FILE | | | | |
| 29354707 | FRIMPONG, KOFI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394313 | FRINK, DESIREE | ADDRESS ON FILE | | | | |
| 29384874 | FRINK, SAMANTHA NIKKI | ADDRESS ON FILE | | | | |
| 29327529 | FRISBIE, JASON | ADDRESS ON FILE | | | | |
| 29325971 | FRISBIE, LYNDA MARIE | ADDRESS ON FILE | | | | |
| 29374584 | FRISBY, BRENDA | ADDRESS ON FILE | | | | |
| 29343033 | FRISBY, JULIA BREANNE | ADDRESS ON FILE | | | | |
| 29360918 | FRISBY, LESLIE GANN | ADDRESS ON FILE | | | | |
| 29396277 | FRISCH, ISAIAH | ADDRESS ON FILE | | | | |
| 29381865 | FRISCH, MADALYN NYSA | ADDRESS ON FILE | | | | |
| 29340339 | FRISCH, NORMAN JOHN | ADDRESS ON FILE | | | | |
| 29300585 | FRISCO DEVELOPMENT SERVICES | HEALTH & FOOD SAFETY, 6101 FRISCO SQ BLVD 3RD FL | FRISCO | TX | 75034-9014 | |
| 29318462 | Frisco Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | |
| 29300586 | FRISCO ISD | PO BOX 547 | FRISCO | TX | 75034-0010 | |
| 29397488 | FRISKEY, ALISE D | ADDRESS ON FILE | | | | |
| 29419484 | FRISON, ALEYAH KALEY | ADDRESS ON FILE | | | | |
| 29426534 | FRISON, ARSENIO | ADDRESS ON FILE | | | | |
| 29415676 | FRISON, ERICA REED | ADDRESS ON FILE | | | | |
| 29419757 | FRITCHEN, JANET MARIE | ADDRESS ON FILE | | | | |
| 29431235 | FRITCHEY, COLIN DEAN | ADDRESS ON FILE | | | | |
| 29362225 | FRITH, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29320609 | FRITO LAY | FRITO LAY, PO BOX 643104 | PITTSBURGH | PA | 15264-3104 | |
| 29346117 | FRITO LAY INC | 75 REMITTANCE DR STE 1844 | CHICAGO | IL | 60675-1844 | |
| 29396300 | FRITSCHE, LAURIE | ADDRESS ON FILE | | | | |
| 29331856 | FRITTS, KILEIGH MARIE | ADDRESS ON FILE | | | | |
| 29405036 | FRITTS, ROGER ALEXANDER | ADDRESS ON FILE | | | | |
| 29338608 | FRITZ, BRANDON | ADDRESS ON FILE | | | | |
| 29412369 | FRITZ, STEPHEN DALLON | ADDRESS ON FILE | | | | |
| 29329298 | FRITZEN, EMMA MARY | ADDRESS ON FILE | | | | |
| 29376331 | FRITZKE, RICHARD C | ADDRESS ON FILE | | | | |
| 29355133 | FRIZZELL, JORDAN DEAN | ADDRESS ON FILE | | | | |
| 29403730 | FROE, PATRICK ALWAYNE | ADDRESS ON FILE | | | | |
| 29327445 | FROELICK, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| 29400695 | FROESE, DEBRALEE | ADDRESS ON FILE | | | | |
| 29388160 | FROHLICH, JAYDA W | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341090 | FROMAN, KAY M | ADDRESS ON FILE | | | | |
| 29378460 | FROMETA, BENNY | ADDRESS ON FILE | | | | |
| 29435302 | FROMM ELECTRIC SUPPLY | 2101 CENTRE AVE | READING | PA | 19605 | |
| 29342780 | FRONCKOWIAK, MICHAEL | ADDRESS ON FILE | | | | |
| 29379470 | FRONCZAK, JONATHAN R | ADDRESS ON FILE | | | | |
| 29306802 | FRONT ROYAL TOWN TAX COLLECTOR | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | |
| 29337543 | FRONTIER FINANCIAL | PO BOX 962 | RAPID CITY | SD | 57709-0962 | |
| 29334817 | FRONTLINE REAL ESTATE PARTNERS LLC | 477 ELM PL | HIGHLAND PARK | IL | 60035-2509 | |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS, 477 ELM PL | HIGHLAND PARK | IL | 60035 | |
| 29372951 | FROSETH, CRYSTAL | ADDRESS ON FILE | | | | |
| 29435303 | FROST BROWN TODD LLC | PO BOX 70087 | LOUISVILLE | KY | 40270-0087 | |
| 29346118 | FROST BUDDY LLC | FROST BUDDY LLC, 7492 EAST 1000TH AVENUE | NEWTON | IL | 62448 | |
| 29340237 | FROST, AMANDA | ADDRESS ON FILE | | | | |
| 29411228 | FROST, CAMRYN | ADDRESS ON FILE | | | | |
| 29420456 | FROST, CARLTON DANE | ADDRESS ON FILE | | | | |
| 29406822 | FROST, DYLAN SHANE | ADDRESS ON FILE | | | | |
| 29405330 | FROST, JALIYAH | ADDRESS ON FILE | | | | |
| 29397535 | FROST, JESSE | ADDRESS ON FILE | | | | |
| 29417160 | FROST, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29401173 | FROST, KAYLEE LYNN | ADDRESS ON FILE | | | | |
| 29328324 | FROST, KIMBALL D | ADDRESS ON FILE | | | | |
| 29400530 | FROST, MAKAYLA LYNN | ADDRESS ON FILE | | | | |
| 29364561 | FROST, MATTHEW DEAN | ADDRESS ON FILE | | | | |
| 29329946 | FROST, MEGAN STUART | ADDRESS ON FILE | | | | |
| 29362738 | FROST, NICHOLAS R | ADDRESS ON FILE | | | | |
| 29386370 | FROST, NICOLAS P | ADDRESS ON FILE | | | | |
| 29375348 | FROST, SKYLAR | ADDRESS ON FILE | | | | |
| 29349714 | FROST, STACY D | ADDRESS ON FILE | | | | |
| 29305024 | FRSA-PAYMENTS | 3501 KISHWAUKEE ST | ROCKFORD | IL | 61109-2053 | |
| 29359496 | FRUCHTERMAN, STEVEN J | ADDRESS ON FILE | | | | |
| 29400054 | FRUGE, TANNER | ADDRESS ON FILE | | | | |
| 29346119 | FRUIT OF THE EARTH INC | 3325 W TRINITY BLVD | GRAND PRAIRIE | TX | 75050-6716 | |
| 29306803 | FRUITLAND CITY TAX COLLECTOR (WICOMICO) | 401 E MAIN ST | FRUITLAND | MD | 21826-0120 | |
| 29305025 | FRUITLAND MUTUAL WATER COMPANY | P.O. BOX 73759 | PUYALLUP | WA | 98373 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334818 | FRUITLAND PLAZA LLC | SVN MILLER COMMERCIAL, 206 E MAIN STREET | SALISBURY | MD | 21801-4923 | |
| 29306043 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST | SALISBURY | MD | 21801 | |
| 29360907 | FRUNZI, MARY | ADDRESS ON FILE | | | | |
| 29325958 | FRUSSINETTY, ANTHONY J | ADDRESS ON FILE | | | | |
| 29435305 | FRY OUT CANCER | 4848 BROOKSVIEW CIRCLE | NEW ALBANY | OH | 43054 | |
| 29327974 | FRY, CHLOE | ADDRESS ON FILE | | | | |
| 29400366 | FRY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29408470 | FRY, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29399424 | FRY, DANIEL R | ADDRESS ON FILE | | | | |
| 29412864 | FRY, DEREK | ADDRESS ON FILE | | | | |
| 29361250 | FRY, JOYCE LORRY | ADDRESS ON FILE | | | | |
| 29380972 | FRY, KATHRYN | ADDRESS ON FILE | | | | |
| 29401660 | FRY, KEITH G | ADDRESS ON FILE | | | | |
| 29341702 | FRY, LUKE ALEXANDER | ADDRESS ON FILE | | | | |
| 29376600 | FRY, MELINDA C | ADDRESS ON FILE | | | | |
| 29328722 | FRY, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29407009 | FRY, TEQUILA FRY LESHAY | ADDRESS ON FILE | | | | |
| 29363754 | FRYBERG, DORIS | ADDRESS ON FILE | | | | |
| 29420020 | FRYE, ALISSA | ADDRESS ON FILE | | | | |
| 29407060 | FRYE, ANDREW HARRISON | ADDRESS ON FILE | | | | |
| 29398741 | FRYE, CARL | ADDRESS ON FILE | | | | |
| 29329930 | FRYE, CATHERINE A | ADDRESS ON FILE | | | | |
| 29396924 | FRYE, EMILY | ADDRESS ON FILE | | | | |
| 29391186 | FRYE, HAYDEN NICHOLAS | ADDRESS ON FILE | | | | |
| 29418167 | FRYE, KAMARE | ADDRESS ON FILE | | | | |
| 29349712 | FRYE, MEGAN | ADDRESS ON FILE | | | | |
| 29396878 | FRYE, SUSAN L | ADDRESS ON FILE | | | | |
| 29383847 | FRYE-JOHNSON, KIKA MYNARTIKA | ADDRESS ON FILE | | | | |
| 29406255 | FRYER, BAILEY ANNE | ADDRESS ON FILE | | | | |
| 29361350 | FRYER, JENNIFER | ADDRESS ON FILE | | | | |
| 29400242 | FRYERSON, TYRELL | ADDRESS ON FILE | | | | |
| 29373839 | FRYMAN, BROOKE | ADDRESS ON FILE | | | | |
| 29337544 | FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT | PO BOX 695 | MADISONVILLE | KY | 42431-0014 | |
| 29405735 | FRYOU, OLIVIA MAE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320729 | FS.COM INC | 380 CENTERPOINT BLVD | NEW CASTLE | DE | 19720 | |
| 29435307 | FSS TECHNOLOGIES LLC | 3858 BESTECH DRIVE STE F | YSPILANTI | MI | 48197 | |
| 29332212 | FST LOGISTICS | FRANKLIN SPECIALTY TRANSPORT, PO BOX 1300 | HILLIARD | OH | 43026-6300 | |
| 29338497 | FSW FUNDING | FACTORS SOUTHWEST LLC, PO BOX 467 | DES MOINES | IA | 50302-0467 | |
| 29336300 | FT. WAYNE - ALLEN COUNTY | DEPARTMENT OF HEALTH, 200 BERRY ST STE 360 | FORT WAYNE | IN | 46802-2738 | |
| 29326669 | FTC - CID REGARDING PROGRESSIVE LEASING | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, CLARK, DONALD S., SECRETARY OF THE COMMISSION | WASHINGTON | DC | 20580 | |
| 29326670 | FTC - CID REGARDING TEMPUR SEALY INTERNATIONAL PROPOSED ACQUISITION OF MATTRESS FIRM GROUP INC. | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, KRACHMAN, ESQ., LAURA, 400 7TH ST SW | WASHINGTON | DC | 20024 | |
| 29338498 | FTC COMMERCIAL CORP | PO BOX 51228 | LOS ANGELES | CA | 90051-5428 | |
| 29423079 | FUDALE, JARET | ADDRESS ON FILE | | | | |
| 29372679 | FUDALLY, LILIANA MAY | ADDRESS ON FILE | | | | |
| 29360203 | FUDGE, MCKENZIE SIMONE | ADDRESS ON FILE | | | | |
| 29346120 | FUEGO SPICE CO. | FUEGO BOX LLC, 8042 W. 3RD ST. | LOS ANGELES | CA | 90048 | |
| 29360811 | FUENTES, ADALID ROBERTO | ADDRESS ON FILE | | | | |
| 29407560 | FUENTES, AILYN | ADDRESS ON FILE | | | | |
| 29389538 | FUENTES, ANDRES VICTOR | ADDRESS ON FILE | | | | |
| 29381040 | FUENTES, ANTHONY ISAIAS | ADDRESS ON FILE | | | | |
| 29419167 | FUENTES, ASHLYN RENEE | ADDRESS ON FILE | | | | |
| 29407250 | FUENTES, CRYSTI | ADDRESS ON FILE | | | | |
| 29393233 | FUENTES, EDUARDO | ADDRESS ON FILE | | | | |
| 29326672 | FUENTES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29374394 | FUENTES, EMANUEL | ADDRESS ON FILE | | | | |
| 29424086 | FUENTES, EVAN DANIEL | ADDRESS ON FILE | | | | |
| 29399230 | FUENTES, HAILEY | ADDRESS ON FILE | | | | |
| 29419119 | FUENTES, JESSICA M | ADDRESS ON FILE | | | | |
| 29416151 | FUENTES, JOEL | ADDRESS ON FILE | | | | |
| 29409940 | FUENTES, JOSIAH R | ADDRESS ON FILE | | | | |
| 29386235 | FUENTES, JOSMARY | ADDRESS ON FILE | | | | |
| 29412320 | FUENTES, LESLY JULIANA | ADDRESS ON FILE | | | | |
| 29329410 | FUENTES, LINDSY | ADDRESS ON FILE | | | | |
| 29350552 | FUENTES, MARCO | ADDRESS ON FILE | | | | |
| 29326041 | FUENTES, MARTA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29405506 | FUENTES, MARTIN | ADDRESS ON FILE | | | | |
| 29397987 | FUENTES, MARY MARGARET | ADDRESS ON FILE | | | | |
| 29423334 | FUENTES, NATALIE | ADDRESS ON FILE | | | | |
| 29391570 | FUENTES, NYEESE | ADDRESS ON FILE | | | | |
| 29373488 | FUENTES, SANDRA | ADDRESS ON FILE | | | | |
| 29357363 | FUENTES-DARLING, EVALISA OCTAVIA | ADDRESS ON FILE | | | | |
| 29342200 | FUENTES-GONZALEZ, LAURA ASHLEY | ADDRESS ON FILE | | | | |
| 29361084 | FUENTES-MENDOZA, VICTORIA | ADDRESS ON FILE | | | | |
| 29430269 | FUENTEZ, PEDRO | ADDRESS ON FILE | | | | |
| 29381042 | FUERST, MADISON | ADDRESS ON FILE | | | | |
| 29406381 | FUESSEL, SAN | ADDRESS ON FILE | | | | |
| 29330108 | FUGATE, ANNA MARIA | ADDRESS ON FILE | | | | |
| 29384902 | FUGATE, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| 29431542 | FUGATE, DEREK | ADDRESS ON FILE | | | | |
| 29381487 | FUGATE, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29358608 | FUGATE, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| 29394909 | FUGATE, JOSH | ADDRESS ON FILE | | | | |
| 29408334 | FUGATE, KYLE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29385695 | FUGETT, LOUANN | ADDRESS ON FILE | | | | |
| 29421608 | FUGIT, STEVEN JAMES | ADDRESS ON FILE | | | | |
| 29381018 | FUHR, PHILLIP | ADDRESS ON FILE | | | | |
| 29372632 | FUHRER, MADISON | ADDRESS ON FILE | | | | |
| 29368871 | FUHRIMAN, AVORY ELIZABETH | ADDRESS ON FILE | | | | |
| 29406889 | FUHRMAN, RITA F | ADDRESS ON FILE | | | | |
| 29423738 | FUIT, SUSAN B | ADDRESS ON FILE | | | | |
| 29332441 | FUJIAN SAILLIA LIGHT INTERNATIONAL | GROUP CO., LTD, UNIT 26 4F BLOCK B3 FULI CENTRE | FUZHOU | | | CHINA |
| 29387704 | FUKANO, SHANNON HOPE | ADDRESS ON FILE | | | | |
| 29349390 | FUKSA, HANNAH | ADDRESS ON FILE | | | | |
| 29410116 | FULBRIGHT, KEYAIRRA RANAY | ADDRESS ON FILE | | | | |
| 29353684 | FULBRIGHT, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29424501 | FULCHER, STEVE | ADDRESS ON FILE | | | | |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR | AUSTIN | TX | 78701 | |
| 29367632 | FULFER, SHERALYN | ADDRESS ON FILE | | | | |
| 29358714 | FULFORD, ASIA | ADDRESS ON FILE | | | | |
| 29419048 | FULFORD, FRANKIE | ADDRESS ON FILE | | | | |
| 29435993 | FULFORD, LISA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429674 | FULFORD, ROBERT B. | ADDRESS ON FILE | | | | |
| 29362283 | FULK, JOYCE RENEE | ADDRESS ON FILE | | | | |
| 29423943 | FULKERSIN, CONNER W | ADDRESS ON FILE | | | | |
| 29342247 | FULKERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29370093 | FULKERSON, MICHALYA | ADDRESS ON FILE | | | | |
| 29435308 | FULL FAITH MOVING SERVICES LLC | ANDRE STEWART, 1537 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | |
| 29398754 | FULLARD, JALEN KENDRELL | ADDRESS ON FILE | | | | |
| 29426004 | FULLENLOVE, ROBERT | ADDRESS ON FILE | | | | |
| 29341934 | FULLER, ALICE J | ADDRESS ON FILE | | | | |
| 29360057 | FULLER, AMERYKAH | ADDRESS ON FILE | | | | |
| 29329352 | FULLER, APRIL MONIQUE | ADDRESS ON FILE | | | | |
| 29373354 | FULLER, AUDRE | ADDRESS ON FILE | | | | |
| 29399459 | FULLER, AUSTIN | ADDRESS ON FILE | | | | |
| 29328426 | FULLER, BENJAMIN K | ADDRESS ON FILE | | | | |
| 29371212 | FULLER, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29366519 | FULLER, BRENT | ADDRESS ON FILE | | | | |
| 29388390 | FULLER, CATHERINE BAYUSIK | ADDRESS ON FILE | | | | |
| 29349872 | FULLER, CECILE E | ADDRESS ON FILE | | | | |
| 29421671 | FULLER, CHAD | ADDRESS ON FILE | | | | |
| 29352755 | FULLER, CHARLEE JENAE | ADDRESS ON FILE | | | | |
| 29370410 | FULLER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29378977 | FULLER, DAISY M | ADDRESS ON FILE | | | | |
| 29367231 | FULLER, DANIEL | ADDRESS ON FILE | | | | |
| 29342035 | FULLER, DAWN R. | ADDRESS ON FILE | | | | |
| 29356419 | FULLER, ERIC | ADDRESS ON FILE | | | | |
| 29358982 | FULLER, FAITH LENNELL | ADDRESS ON FILE | | | | |
| 29432515 | FULLER, GABRIEL | ADDRESS ON FILE | | | | |
| 29298077 | FULLER, GEORGE W. | ADDRESS ON FILE | | | | |
| 29429905 | FULLER, GEORIA LANTTE | ADDRESS ON FILE | | | | |
| 29327376 | FULLER, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| 29369036 | FULLER, JADEN MALIQUE | ADDRESS ON FILE | | | | |
| 29389200 | FULLER, JAMES | ADDRESS ON FILE | | | | |
| 29389431 | FULLER, JEAN | ADDRESS ON FILE | | | | |
| 29382010 | FULLER, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29420744 | FULLER, JONATHAN ALLEN | ADDRESS ON FILE | | | | |
| 29383003 | FULLER, KAENYRA VIOLA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409919 | FULLER, KENDRA | ADDRESS ON FILE | | | | |
| 29343117 | FULLER, KRISTIN A | ADDRESS ON FILE | | | | |
| 29359464 | FULLER, KRISTOFFER M | ADDRESS ON FILE | | | | |
| 29385526 | FULLER, LAKEITHEA STERLING | ADDRESS ON FILE | | | | |
| 29428666 | FULLER, LARRY | ADDRESS ON FILE | | | | |
| 29386072 | FULLER, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29341944 | FULLER, MADISON | ADDRESS ON FILE | | | | |
| 29436172 | FULLER, MATT | ADDRESS ON FILE | | | | |
| 29423203 | FULLER, MEGAN A | ADDRESS ON FILE | | | | |
| 29365740 | FULLER, NAISHA S | ADDRESS ON FILE | | | | |
| 29410847 | FULLER, PATRICK LAMAR | ADDRESS ON FILE | | | | |
| 29385106 | FULLER, PRINCESS | ADDRESS ON FILE | | | | |
| 29422037 | FULLER, RASHAD | ADDRESS ON FILE | | | | |
| 29328513 | FULLER, RAYLENE | ADDRESS ON FILE | | | | |
| 29430335 | FULLER, REGINALD TERRELL | ADDRESS ON FILE | | | | |
| 29425257 | FULLER, RILEA B | ADDRESS ON FILE | | | | |
| 29329390 | FULLER, ROANIN I | ADDRESS ON FILE | | | | |
| 29407536 | FULLER, SEAJAY | ADDRESS ON FILE | | | | |
| 29416984 | FULLER, SETH NATHANIAL | ADDRESS ON FILE | | | | |
| 29358450 | FULLER, TOBY PATRICK | ADDRESS ON FILE | | | | |
| 29353689 | FULLER, TRINITY | ADDRESS ON FILE | | | | |
| 29390241 | FULLER, TYLER | ADDRESS ON FILE | | | | |
| 29419377 | FULLER, ZANILA | ADDRESS ON FILE | | | | |
| 29412310 | FULLERTON-WARNER, JAMAAL ANTHONY | ADDRESS ON FILE | | | | |
| 29361647 | FULLGRAF, KELSEY | ADDRESS ON FILE | | | | |
| 29351064 | FULLIAM, JESSE TRINIDAD | ADDRESS ON FILE | | | | |
| 29339347 | FULLINGTON, STANLEY | ADDRESS ON FILE | | | | |
| 29376449 | FULLMER, JULIA | ADDRESS ON FILE | | | | |
| 29408635 | FULLMER, THELMA | ADDRESS ON FILE | | | | |
| 29435309 | FULLSTORY | 1745 PEACHTREE ST NE STE G | ATLANTA | GA | 30399 | |
| 29339348 | FULLWOOD, ROBERT AND THEREATHA | ADDRESS ON FILE | | | | |
| 29373362 | FULMER, EMILY | ADDRESS ON FILE | | | | |
| 29401461 | FULMER, JAKERRY JARRELL | ADDRESS ON FILE | | | | |
| 29428237 | FULMER, MARY M | ADDRESS ON FILE | | | | |
| 29435310 | FULMERS STORAGE TRAILERS | RICHARD W FULMER, 829 LOCKCUFF RD | WILLIAMSPORT | PA | 17701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408923 | FULPHER, KATRINA | ADDRESS ON FILE | | | | |
| 29340196 | FULSE, SANIYA | ADDRESS ON FILE | | | | |
| 29358685 | FULSOM, MONICA D. | ADDRESS ON FILE | | | | |
| 29337545 | FULTON CIRCUIT COURT | 815 MAIN ST | ROCHESTER | IN | 46975-7546 | |
| 29337546 | FULTON CO EASTERN DIVISION COURT | 204 S MAIN ST | SWANTON | OH | 43558-1347 | |
| 29306804 | FULTON COUNTY CLERK | RECORDING DIVISION, 136 PRYOR ST SW | ATLANTA | GA | 30303-3406 | |
| 29336301 | FULTON COUNTY TAX COMMISSIONER | OCCUPATIONAL TAX, PO BOX 105052 | ATLANTA | GA | 30348-5052 | |
| 29306805 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA | GA | 30348-5052 | |
| 29306806 | FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | WAUSEON | OH | 43567-1390 | |
| 29308264 | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY | 141 PRYOR ST. SW | ATLANTA | GA | 30303 | |
| 29426720 | FULTON, ALYSSA MAE | ADDRESS ON FILE | | | | |
| 29353973 | FULTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29394148 | FULTON, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| 29340777 | FULTON, CHASTITY L. | ADDRESS ON FILE | | | | |
| 29424020 | FULTON, DAQUARIS D | ADDRESS ON FILE | | | | |
| 29381749 | FULTON, EZEKIEL LEE | ADDRESS ON FILE | | | | |
| 29431633 | FULTON, JORDAN | ADDRESS ON FILE | | | | |
| 29360053 | FULTON, JULIE | ADDRESS ON FILE | | | | |
| 29425465 | FULTON, KAREN SUE | ADDRESS ON FILE | | | | |
| 29359609 | FULTON, KATHRYN | ADDRESS ON FILE | | | | |
| 29390790 | FULTON, KRISTY DIANE | ADDRESS ON FILE | | | | |
| 29409307 | FULTON, LINDA G | ADDRESS ON FILE | | | | |
| 29358398 | FULTON, NATALIA KORI SHAE | ADDRESS ON FILE | | | | |
| 29365930 | FULTON, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| 29339350 | FULTON, SCOTT | ADDRESS ON FILE | | | | |
| 29397793 | FULTON, SILAS WAYNE | ADDRESS ON FILE | | | | |
| 29376754 | FULTON, TARA LOUISE | ADDRESS ON FILE | | | | |
| 29425162 | FULTS, GRACE | ADDRESS ON FILE | | | | |
| 29388294 | FULTS, RONI | ADDRESS ON FILE | | | | |
| 29357540 | FULTZ, JOANN MARGARET | ADDRESS ON FILE | | | | |
| 29395494 | FULTZ, JOSH CADE | ADDRESS ON FILE | | | | |
| 29330713 | FULTZ, KIMBERLEY S | ADDRESS ON FILE | | | | |
| 29345959 | FULWEILER, BEVERLY D | ADDRESS ON FILE | | | | |
| 29385636 | FULWIDER, SHALYA C | ADDRESS ON FILE | | | | |
| 29435311 | FUN ONLINE CORPORATION | DBA SMRT365, 368 3RD AVE #3C | NEW YORK | NY | 10016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333228 | FUN SWEETS LLC | FUN SWEETS LLC, 501 103RD AVE N SUITE 100 | ROYAL PALM BEACH | FL | 33411 | |
| 29419739 | FUNARI, NICOLE | ADDRESS ON FILE | | | | |
| 29420316 | FUNCHES, CARL JUNIOR | ADDRESS ON FILE | | | | |
| 29334819 | FUNDAMENTALS COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29418866 | FUNDERBURG, AARON | ADDRESS ON FILE | | | | |
| 29427412 | FUNDERBURG, DIANE | ADDRESS ON FILE | | | | |
| 29394161 | FUNDERBURK, LASHEMA K | ADDRESS ON FILE | | | | |
| 29386420 | FUNDERBURK, TIMOTHY | ADDRESS ON FILE | | | | |
| 29332113 | FUNDTHROUGH USA INC | PO BOX 781580 | PHILADELPHIA | PA | 19178-1580 | |
| 29408969 | FUNES, CORINA L | ADDRESS ON FILE | | | | |
| 29380436 | FUNES, ERICKA D | ADDRESS ON FILE | | | | |
| 29411921 | FUNES, RAFAEL EDUARDO | ADDRESS ON FILE | | | | |
| 29367848 | FUNG, MARTINA | ADDRESS ON FILE | | | | |
| 29359295 | FUNK, DARREN EDWARD | ADDRESS ON FILE | | | | |
| 29371785 | FUNK, KAYLEE NICOLE | ADDRESS ON FILE | | | | |
| 29369784 | FUNK, KERSEY OWEN | ADDRESS ON FILE | | | | |
| 29407688 | FUNK, MELLANIE P | ADDRESS ON FILE | | | | |
| 29384850 | FUNK, SHELBY | ADDRESS ON FILE | | | | |
| 29323730 | FUNKE, BETTYJEAN | ADDRESS ON FILE | | | | |
| 29333229 | FUNKO LLC.. | FUNKO ACQUISITION HOLDINGS LLC, PO BOX 677876 | DALLAS | TX | 75267-7876 | |
| 29333231 | FUNKY CHUNKY LLC | BIG BITES INC. DBA FUNKY CHUNKY LLC, 6750 SHADY OAK ROAD | EDEN PRAIRIE | MN | 55344 | |
| 29356545 | FUNNI, BRIAH PAIGE | ADDRESS ON FILE | | | | |
| 29333232 | FUNRISE INC | FUNRISE INC, PO BOX 845730 | LOS ANGELES | CA | 91731 | |
| 29339351 | FUNRISE, INC. (TURBO BUBBLE MACHINE) | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORPORATION, CAROTHERS, ESQ., JO DALE, 11682 EL CAMINO REAL, SUITE 305 | SAN DIEGO | CA | 92130 | |
| 29380028 | FUNTUKIS, ANGELA G | ADDRESS ON FILE | | | | |
| 29393324 | FUQUA, A'SIAH | ADDRESS ON FILE | | | | |
| 29418318 | FUQUA, CAROL | ADDRESS ON FILE | | | | |
| 29361636 | FUQUA, ELIJAH HAYDEN | ADDRESS ON FILE | | | | |
| 29409071 | FUQUA, JACOB TODD | ADDRESS ON FILE | | | | |
| 29372985 | FURGESON, TABATHA LOUISE | ADDRESS ON FILE | | | | |
| 29404519 | FURGESON, TABITHA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333233 | FURHAVEN PET PRODUCTS | FURHAVEN PET PRODUCTS, 1201 11TH ST SUITE 200B | BELLINGHAM | WA | 98225-4200 | |
| 29362489 | FURKIN, DUSTIN | ADDRESS ON FILE | | | | |
| 29373594 | FURL, AUBREY A | ADDRESS ON FILE | | | | |
| 29418694 | FURLAN, PETAR | ADDRESS ON FILE | | | | |
| 29348976 | FURLONG, MORIAH MARIE | ADDRESS ON FILE | | | | |
| 29358508 | FURMAN, ANNA GENE | ADDRESS ON FILE | | | | |
| 29402856 | FURMAN, ETHAN | ADDRESS ON FILE | | | | |
| 29422914 | FURMAN, NIA | ADDRESS ON FILE | | | | |
| 29435313 | FURNITURESOURCE | BRIAN LEITWEIN, 5944 BAYSIDE RIDGE DR | GALENA | OH | 43021 | |
| 29368103 | FURNO, SARAH ELAINE | ADDRESS ON FILE | | | | |
| 29398881 | FURR, ALICIA M | ADDRESS ON FILE | | | | |
| 29423561 | FURR, ERICA | ADDRESS ON FILE | | | | |
| 29377431 | FURR, IAN | ADDRESS ON FILE | | | | |
| 29428120 | FURR, KEANDRE JAMOL | ADDRESS ON FILE | | | | |
| 29395689 | FURR, WAYNE COE | ADDRESS ON FILE | | | | |
| 29378870 | FURRENES, CARTER J | ADDRESS ON FILE | | | | |
| 29429899 | FURST, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| 29399714 | FURTAH, KARISSA KAY | ADDRESS ON FILE | | | | |
| 29353896 | FURUKAWA, ALICIA MARIE | ADDRESS ON FILE | | | | |
| 29333234 | FURY BEVERAGE LLC | 1501 35TH AVE WEST | SPENCER | IA | 51301-2503 | |
| 29365939 | FUSCHETTO, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29424334 | FUSCO, DOROTHY ANNE | ADDRESS ON FILE | | | | |
| 29395642 | FUSCO, GRACE | ADDRESS ON FILE | | | | |
| 29411156 | FUSCO, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| 29386686 | FUSCO, KATRINA LORRAINE | ADDRESS ON FILE | | | | |
| 29363486 | FUSELIER, BRYAN JOSEPH | ADDRESS ON FILE | | | | |
| 29417816 | FUSELIER, JORDAN CENE | ADDRESS ON FILE | | | | |
| 29325965 | FUSETTI, DEBBIE | ADDRESS ON FILE | | | | |
| 29339352 | FUSILIER, JOHANNAH (LITIGATION) | ADDRESS ON FILE | | | | |
| 29333235 | FUSION FURNITURE INC. | FUSION FURNITURE, INC, PO BOX 734183 | DALLAS | TX | 75373-4183 | |
| 29332442 | FUSION VISION VENTURES LLP | FUSION VISION VENTURES LLP, 101 PACE CITY 1 | GURGAON, HARYANA | | | INDIA |
| 29423019 | FUSON, ASHLEE DANIELLE | ADDRESS ON FILE | | | | |
| 29418768 | FUSON, EMILY H | ADDRESS ON FILE | | | | |
| 29370760 | FUSON, GUNNAR NOAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353081 | FUTCH, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29361207 | FUTRELL, ALLISON | ADDRESS ON FILE | | | | |
| 29386818 | FUTRELL, MICHAEL NOVELLE-ELIJAH | ADDRESS ON FILE | | | | |
| 29330284 | FUTTER, JENNIFER | ADDRESS ON FILE | | | | |
| 29408501 | FUTTY, JUSTICE TAYLOR | ADDRESS ON FILE | | | | |
| 29333236 | FUTURE FOAM INC | PO BOX 30113 | OMAHA | NE | 68103-1213 | |
| 29358200 | FUYIVARA, ALEXIS AKINA | ADDRESS ON FILE | | | | |
| 29332443 | FUZHOU BIQUAN TRADING CO LTD | NO 157 JINYAN RD JIANXIN TOWN | FUZHOU | | | CHINA |
| 29315750 | Fuzhou Biquan Trading Co., Ltd. | No.157 Jinyan Road, Jianxin Town, Cangshan District | Fuzhou, Fujian | | 350007 | China |
| 29435314 | FW CO INC DBA FORTIS WARRANTY | 50 S STEELE STREET STE 375 | DENVER | CO | 80250-2170 | |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | |
| 29334820 | FW PARKWEST LLC | AMBASSADOR ENTERPRISES LLC, 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | |
| 29333237 | FXI INC | FXI INC, PO BOX 747067 | ATLANTA | GA | 30374-7067 | |
| 29396462 | FYE, SUE A | ADDRESS ON FILE | | | | |
| 29411125 | FYFFE, NAKINA LEE | ADDRESS ON FILE | | | | |
| 29404843 | FYLYK, MARIA I | ADDRESS ON FILE | | | | |
| 29329554 | FYOCK, TERRI ANN | ADDRESS ON FILE | | | | |
| 29334821 | G & J EUGENE LLC | 855 BROAD ST STE 300 | BOISE | ID | 83702-7154 | |
| 29433092 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES, 855 BROAD ST., SUITE 300 | BOISE | ID | 83702 | |
| 29333238 | G A GERTMENIAN & SONS | 300 W AVENUE 33 | LOS ANGELES | CA | 90031-3503 | |
| 29333239 | G FUEL LLC | G FUEL, LLC, 100 WIRELESS BLVD | HAUPPAUGE | NY | 11788 | |
| 29334822 | G G GARFIELD COMMONS 2012 LP | 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | |
| 29415824 | G MECHANICAL INC | 6480 DOUBLETREE AVE | COLUMBUS | OH | 43229 | |
| 29415825 | G RICH MOVING SERVICES LLC | PO BOX 1553 | SANFORD | NC | 27331 | |
| 29334823 | G&I IX SOUTHGATE SHOPPING | G&I IX SOUTHGATE SHOPPING CENTER JV, CENTER LLC, 3200 N MILITARY TRL FL 4 | BOCA RATON | FL | 33431-6343 | |
| 29413452 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR | BOCA RATON | FL | 33431 | |
| 29433004 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | |
| 29334824 | G&I X TREXLER TOWN MZL LLC | G&I X NE & MA GROCERY POOL II LLC, PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| 29333240 | G&S METAL PRODUCTS CO INC | G&S METAL PRODUCTS CO INC, PO BOX 78510 | CLEVELAND | OH | 44105-8510 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415826 | G&S PROFESSIONAL WINDOW CLEANING | GREG SATTERFIELD, PO BOX 1623 | BIRMINGHAM | AL | 35201 | |
| 29432777 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000 | PITTSBURGH | PA | 15219 | |
| 29346122 | G.O.A.T. FUEL INC | G.O.A.T. FUEL, INC., 900 CAMP STREET; SUITE 301 | NEW ORLEANS | LA | 70130 | |
| 29346123 | G2 BEAUTY INC. | G2 BEAUTY INC., 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| 29415827 | G2 REVOLUTION LLC | 800 CHURCH STREET | LAKE ZURICH | IL | 60047 | |
| 29415828 | G2O LLC | 2500 CORPORATE EXCHANGE DR STE 310 | COLUMBUS | OH | 43231-7601 | |
| 29306807 | GA DEPT OF REVENUE | SALES TAX DIVISION, PO BOX 105296 | ATLANTA | GA | 30348 | |
| 29359990 | GAANGIMED, ALICIA | ADDRESS ON FILE | | | | |
| 29384917 | GAANI, AYUB SHARAMARKE | ADDRESS ON FILE | | | | |
| 29341913 | GAARE, TANIA | ADDRESS ON FILE | | | | |
| 29340242 | GABALLAH, SHADI | ADDRESS ON FILE | | | | |
| 29436072 | GABAY, MALI | ADDRESS ON FILE | | | | |
| 29372920 | GABBARD, BRYON S | ADDRESS ON FILE | | | | |
| 29382072 | GABBARD, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | |
| 29352891 | GABBARD, KIMBERLY S | ADDRESS ON FILE | | | | |
| 29354130 | GABBARD, LYNDA LANETTE | ADDRESS ON FILE | | | | |
| 29405421 | GABBERT, BRIAN | ADDRESS ON FILE | | | | |
| 29368832 | GABBERT, LEXI LOUISE | ADDRESS ON FILE | | | | |
| 29327813 | GABEL GENENDER, CODY JOSEPH | ADDRESS ON FILE | | | | |
| 29377963 | GABEL, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29348960 | GABELLA, PATRICK E | ADDRESS ON FILE | | | | |
| 29369176 | GABELLO, ANNA | ADDRESS ON FILE | | | | |
| 29363615 | GABINELLI, DARREN | ADDRESS ON FILE | | | | |
| 29384266 | GABLE, DYLAN | ADDRESS ON FILE | | | | |
| 29399789 | GABLE, JEANETTE | ADDRESS ON FILE | | | | |
| 29370968 | GABLE, TERRINIKA | ADDRESS ON FILE | | | | |
| 29400715 | GABOIAN, LINDA L | ADDRESS ON FILE | | | | |
| 29378598 | GABOR, SOPHIA | ADDRESS ON FILE | | | | |
| 29408841 | GABORIAULT, EVA | ADDRESS ON FILE | | | | |
| 29382705 | GABOW, DINI | ADDRESS ON FILE | | | | |
| 29408381 | GABRIEL, ALAYSHA | ADDRESS ON FILE | | | | |
| 29342277 | GABRIEL, ANTONIO | ADDRESS ON FILE | | | | |
| 29329310 | GABRIEL, ELSA M | ADDRESS ON FILE | | | | |
| 29393605 | GABRIEL, KALEB JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355574 | GABRIEL, MICHELLE | ADDRESS ON FILE | | | | |
| 29328796 | GABRIEL, SCOTT ANTHONY | ADDRESS ON FILE | | | | |
| 29408658 | GABRIEL, SHANNON G | ADDRESS ON FILE | | | | |
| 29352561 | GABRIEL, WENDY | ADDRESS ON FILE | | | | |
| 29342462 | GABRIEL, WILLIAM | ADDRESS ON FILE | | | | |
| 29334825 | GABRIELSEN & COMPANY | 711 GRAND AVE STE 270 | SAN RAFAEL | CA | 94901-3571 | |
| 29379509 | GABRIOLA, DENISE | ADDRESS ON FILE | | | | |
| 29404971 | GABROVSEK, LINDSEY | ADDRESS ON FILE | | | | |
| 29355468 | GACCIONE, TRINA | ADDRESS ON FILE | | | | |
| 29402682 | GACHUPIN, FELICIA | ADDRESS ON FILE | | | | |
| 29361902 | GACHUPIN-ALFEREZ, JAIRO EDGAR | ADDRESS ON FILE | | | | |
| 29337547 | GAD FINANCE INC | 315 W CHURCH AVE 3RD FL | ROANOKE | VA | 24016-5024 | |
| 29349513 | GADD, RACHEL E | ADDRESS ON FILE | | | | |
| 29429992 | GADDALA, SHIVANI | ADDRESS ON FILE | | | | |
| 29425469 | GADDIE, BARBARA | ADDRESS ON FILE | | | | |
| 29382506 | GADDIS, KENNETH | ADDRESS ON FILE | | | | |
| 29372775 | GADDIS, RAAMIAH KETURAH | ADDRESS ON FILE | | | | |
| 29330658 | GADDIS, SHELIA | ADDRESS ON FILE | | | | |
| 29329892 | GADDY, BRAYDON SHUSH | ADDRESS ON FILE | | | | |
| 29353343 | GADDY, GABRIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29373619 | GADDY, LYLE TYRELL | ADDRESS ON FILE | | | | |
| 29328308 | GADEVA, ASSIA G | ADDRESS ON FILE | | | | |
| 29355925 | GADISON, SEREAH | ADDRESS ON FILE | | | | |
| 29395649 | GADKOWSKI, BRANDY | ADDRESS ON FILE | | | | |
| 29363993 | GADLEY, FRANCES C | ADDRESS ON FILE | | | | |
| 29327557 | GADOMSKI, SHARON E | ADDRESS ON FILE | | | | |
| 29433510 | GADSDEN TIMES | PO BOX 116362 | ATLANTA | GA | 30368-6362 | |
| 29391214 | GADSDEN, DAJION | ADDRESS ON FILE | | | | |
| 29408107 | GADSDEN, TEDDY ORION | ADDRESS ON FILE | | | | |
| 29390854 | GADSON, ANDREA | ADDRESS ON FILE | | | | |
| 29366571 | GADSON, CHRISTINE ROSE | ADDRESS ON FILE | | | | |
| 29367949 | GADSON, JEREMIAH GLENN | ADDRESS ON FILE | | | | |
| 29431254 | GADSON, JOHN | ADDRESS ON FILE | | | | |
| 29395571 | GADSON, MECHEL | ADDRESS ON FILE | | | | |
| 29395467 | GADSON, QUASIA | ADDRESS ON FILE | | | | |
| 29404078 | GADTAULA, LATA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421307 | GADWAY, LANA M | ADDRESS ON FILE | | | | |
| 29382728 | GAEBLER, LADON EDWARD ALLEN | ADDRESS ON FILE | | | | |
| 29374707 | GAECHTER, MATTHEW | ADDRESS ON FILE | | | | |
| 29329213 | GAETA, HELIODORO RICARDO | ADDRESS ON FILE | | | | |
| 29410767 | GAETA, LESLIE | ADDRESS ON FILE | | | | |
| 29377184 | GAETA, XOCHITL | ADDRESS ON FILE | | | | |
| 29375799 | GAETE, BRANDON | ADDRESS ON FILE | | | | |
| 29399160 | GAFFNEY, ANNA SYDNEY | ADDRESS ON FILE | | | | |
| 29426345 | GAFFNEY, CARLA | ADDRESS ON FILE | | | | |
| 29387797 | GAFFNEY, GAVIN EDWARD | ADDRESS ON FILE | | | | |
| 29392496 | GAFFNEY, LOTTIE | ADDRESS ON FILE | | | | |
| 29425191 | GAFFORD, TERRENCE J. | ADDRESS ON FILE | | | | |
| 29350062 | GAFRARAR, CLARISSA | ADDRESS ON FILE | | | | |
| 29365655 | GAGE, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| 29365347 | GAGE, CHARMAINE P | ADDRESS ON FILE | | | | |
| 29340133 | GAGE, FRANCES NICOLE | ADDRESS ON FILE | | | | |
| 29352708 | GAGE, ISAIAH R | ADDRESS ON FILE | | | | |
| 29367153 | GAGE, SHANOBEE AUNTINETTE | ADDRESS ON FILE | | | | |
| 29409912 | GAGE, STEVE | ADDRESS ON FILE | | | | |
| 29344750 | GAGE, TAMMY | ADDRESS ON FILE | | | | |
| 29350337 | GAGEL, STEVEN | ADDRESS ON FILE | | | | |
| 29399211 | GAGLIO, MICHAEL | ADDRESS ON FILE | | | | |
| 29377625 | GAGNARD, KAYLEE | ADDRESS ON FILE | | | | |
| 29383551 | GAGNER, JAMES | ADDRESS ON FILE | | | | |
| 29359740 | GAGNON, CHRISTINA LEE | ADDRESS ON FILE | | | | |
| 29394343 | GAGNON, FAYE | ADDRESS ON FILE | | | | |
| 29399887 | GAGNON, JANELLE | ADDRESS ON FILE | | | | |
| 29425279 | GAGNON, NATASHA | ADDRESS ON FILE | | | | |
| 29426591 | GAGNON, SETH THOMAS MASAICHI | ADDRESS ON FILE | | | | |
| 29379572 | GAGO VIERA, URIEL VALENTINO | ADDRESS ON FILE | | | | |
| 29352313 | GAGO, ADRIANA | ADDRESS ON FILE | | | | |
| 29388980 | GAHLER, DIETER | ADDRESS ON FILE | | | | |
| 29301295 | GAI INSURANCE COMPANY, LTD. | GREAT AMERICAN INSURANCE GROUP TOWER, 301 E. FOURTH ST. | CINCINNATI | OH | 45202 | |
| 29397044 | GAIDULA, THEODORE DEAN | ADDRESS ON FILE | | | | |
| 29404947 | GAIKWAD, RACHAEL ANJALI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408420 | GAILEY, JUSTIN | ADDRESS ON FILE | | | | |
| 29357894 | GAILLARD, MONET M | ADDRESS ON FILE | | | | |
| 29417897 | GAINES, ASHLEY YVETTE | ADDRESS ON FILE | | | | |
| 29334751 | GAINES, BOBBIE J | ADDRESS ON FILE | | | | |
| 29396518 | GAINES, CHANEL SHECOLE | ADDRESS ON FILE | | | | |
| 29388184 | GAINES, DENISE | ADDRESS ON FILE | | | | |
| 29402059 | GAINES, GABRIELLE HERMANITA | ADDRESS ON FILE | | | | |
| 29365385 | GAINES, ISAIAH | ADDRESS ON FILE | | | | |
| 29340337 | GAINES, JAYDON NICOLE | ADDRESS ON FILE | | | | |
| 29378243 | GAINES, JEFF K | ADDRESS ON FILE | | | | |
| 29363946 | GAINES, JOAN A | ADDRESS ON FILE | | | | |
| 29429008 | GAINES, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29356727 | GAINES, KATELYN AMBER | ADDRESS ON FILE | | | | |
| 29408675 | GAINES, KAYLA ASHAUN | ADDRESS ON FILE | | | | |
| 29431236 | GAINES, LEE ANTWAN | ADDRESS ON FILE | | | | |
| 29378662 | GAINES, LEO L | ADDRESS ON FILE | | | | |
| 29379254 | GAINES, LUCIANA | ADDRESS ON FILE | | | | |
| 29337015 | GAINES, MICHELLE | ADDRESS ON FILE | | | | |
| 29372414 | GAINES, SHAWN | ADDRESS ON FILE | | | | |
| 29374788 | GAINES, SHIRLANDREA | ADDRESS ON FILE | | | | |
| 29306808 | GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | |
| 29433512 | GAINESVILLE DAILY REGISTER | NEWSPAPERS HOLD, PO BOX 6000 | GREENVILLE | TX | 76241-0309 | |
| 29415831 | GAINESVILLE EMERG MED ASSOC PA | P O BOX 37798 | PHILADELPHIA | PA | 19101 | |
| 29317215 | Gainesville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29305672 | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | |
| 29334827 | GAINESVILLE REALTY LTD | ORDA CORP, 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | |
| 29309565 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | GAINESVILLE | FL | 32614-7051 | |
| 29370907 | GAINEY, JAYAWNA LATAE | ADDRESS ON FILE | | | | |
| 29349480 | GAINEY, MAYAH | ADDRESS ON FILE | | | | |
| 29372479 | GAINS, MATTHEW SHANE | ADDRESS ON FILE | | | | |
| 29410403 | GAINT, YOLONDA | ADDRESS ON FILE | | | | |
| 29375781 | GAINWELL, KIARA | ADDRESS ON FILE | | | | |
| 29386006 | GAITAN, AURORA | ADDRESS ON FILE | | | | |
| 29379871 | GAITER, KENNARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328708 | GAITHER, COURTNEY | ADDRESS ON FILE | | | | |
| 29385238 | GAITHER, DAQUAN DENNIS | ADDRESS ON FILE | | | | |
| 29397930 | GAITHER, JASMYON | ADDRESS ON FILE | | | | |
| 29372667 | GAITHER, KENNETH | ADDRESS ON FILE | | | | |
| 29357143 | GAITHER, TYZAE | ADDRESS ON FILE | | | | |
| 29374158 | GAITOR, ZACKARY T | ADDRESS ON FILE | | | | |
| 29352122 | GAJULA, SAINATH | ADDRESS ON FILE | | | | |
| 29401365 | GAKUMO, KALIL | ADDRESS ON FILE | | | | |
| 29346124 | GALA NA | GALA NORTH AMERICA, INC., 3994 PEPPERELL WAY | DUBLIN | VA | 24084 | |
| 29352704 | GALAMBOSH, BRIAN M | ADDRESS ON FILE | | | | |
| 29387910 | GALAN, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29391924 | GALAN, DESTINY SAMANTHA | ADDRESS ON FILE | | | | |
| 29358148 | GALAN, MICHAEL ATHONY | ADDRESS ON FILE | | | | |
| 29419186 | GALAN, SERINA DESTINY | ADDRESS ON FILE | | | | |
| 29385866 | GALAN, VERONICA IRIS | ADDRESS ON FILE | | | | |
| 29329356 | GALANTE, EDWARD H | ADDRESS ON FILE | | | | |
| 29406355 | GALANTE, HUNTER W | ADDRESS ON FILE | | | | |
| 29431050 | GALARNEAU, MEKAYLAH | ADDRESS ON FILE | | | | |
| 29348484 | GALARNEAU, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29431144 | GALARZA NEGRON, JESSICA | ADDRESS ON FILE | | | | |
| 29427075 | GALARZA, CRISTY | ADDRESS ON FILE | | | | |
| 29426463 | GALARZA, EVIN | ADDRESS ON FILE | | | | |
| 29343534 | GALARZA, HENRY | ADDRESS ON FILE | | | | |
| 29390116 | GALASKI, STEPHEN | ADDRESS ON FILE | | | | |
| 29297793 | GALASSI, ROBERT E. | ADDRESS ON FILE | | | | |
| 29355963 | GALASSO, GINA | ADDRESS ON FILE | | | | |
| 29349062 | GALATI, DAVID V | ADDRESS ON FILE | | | | |
| 29431081 | GALATI, MEREDITH | ADDRESS ON FILE | | | | |
| 29343718 | GALATI, NOAH | ADDRESS ON FILE | | | | |
| 29334828 | GALATIANS LLC | C/O EQUITY INC, 4653 TRUEMAN BLVD STE 100 | HILLIARD | OH | 43026-2490 | |
| 29299390 | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100 | COLUMBUS | OH | 43026 | |
| 29339353 | GALAVIZ, CASSONDRA | ADDRESS ON FILE | | | | |
| 29410750 | GALAVIZ, JOSELYNE NICOLE | ADDRESS ON FILE | | | | |
| 29407396 | GALAVIZ, LYDIA | ADDRESS ON FILE | | | | |
| 29407225 | GALAVIZ, RICARDO PENA | ADDRESS ON FILE | | | | |
| 29337548 | GALAX COMBINED COOURT | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414193 | GALAX GAZETTE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1400 | |
| 29348766 | GALAXY, ZACHARIE MICHAEL | ADDRESS ON FILE | | | | |
| 29373014 | GALAZ, BRIANNA | ADDRESS ON FILE | | | | |
| 29419456 | GALAZ, IVONA | ADDRESS ON FILE | | | | |
| 29366575 | GALBEN, PATRICK HERNANDEZ | ADDRESS ON FILE | | | | |
| 29429253 | GALBERT, QUINCY | ADDRESS ON FILE | | | | |
| 29380063 | GALBRAITH, JULIE | ADDRESS ON FILE | | | | |
| 29411534 | GALBRAITH, KADEN | ADDRESS ON FILE | | | | |
| 29411030 | GALBRAITH, KELLI | ADDRESS ON FILE | | | | |
| 29390401 | GALBRAITH, SIERRA SHI'ANNE | ADDRESS ON FILE | | | | |
| 29392353 | GALBREATH, ARION | ADDRESS ON FILE | | | | |
| 29376727 | GALBREATH, KE'KERA DELANE | ADDRESS ON FILE | | | | |
| 29418096 | GALDERESE, DEBORAHANN | ADDRESS ON FILE | | | | |
| 29368849 | GALDERESE, DONATELLA ANN | ADDRESS ON FILE | | | | |
| 29346125 | GALDERMA LABORATORIES LP | GALDERMA LABORATORIES LP, 14501 N FREEWAY | FT WORTH | TX | 76177-3304 | |
| 29426469 | GALE, AMANDA | ADDRESS ON FILE | | | | |
| 29424464 | GALE, AMANDA | ADDRESS ON FILE | | | | |
| 29428188 | GALE, BRAYDEN LANE | ADDRESS ON FILE | | | | |
| 29385740 | GALE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29349046 | GALE, LILY | ADDRESS ON FILE | | | | |
| 29373033 | GALEANA, JASON | ADDRESS ON FILE | | | | |
| 29400915 | GALEANO, CRISTOFER GABRIEL | ADDRESS ON FILE | | | | |
| 29339354 | GALEANO, ROBERT | ADDRESS ON FILE | | | | |
| 29347516 | GALENA BLVD LLC | 4317 N NORDICA AVE | NORRIDGE | IL | 60706-7113 | |
| 29336302 | GALENA PARK ISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | |
| 29430378 | GALENO, LESLEY | ADDRESS ON FILE | | | | |
| 29346126 | GALERIE AU CHOCOLAT | PO BOX 631365 | CINCINNATI | OH | 45263-1365 | |
| 29430125 | GALES, CARGIA | ADDRESS ON FILE | | | | |
| 29421863 | GALES, RAYVEN | ADDRESS ON FILE | | | | |
| 29339355 | GALE-SMITH, JOSEPH & NORRIS MATTHEW | ADDRESS ON FILE | | | | |
| 29353406 | GALICKI, JEREMIASZ | ADDRESS ON FILE | | | | |
| 29346127 | GALIL IMPORTING CORPORATION | GALIL IMPORTING CORP, 45 GILPIN AVE | HAUPPAUGE | NY | 11788 | |
| 29349535 | GALILEI, DAYLA M | ADDRESS ON FILE | | | | |
| 29385393 | GALIMBERTI, NICOLE | ADDRESS ON FILE | | | | |
| 29421866 | GALINDEZ, TRISTAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29396822 | GALINDO TORRES, YESENIA | ADDRESS ON FILE | | | | |
| 29424727 | GALINDO, ALEX | ADDRESS ON FILE | | | | |
| 29434016 | GALINDO, ANDREA | ADDRESS ON FILE | | | | |
| 29380368 | GALINDO, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| 29432407 | GALINDO, CASSANDRA MAY | ADDRESS ON FILE | | | | |
| 29403581 | GALINDO, DANIEL | ADDRESS ON FILE | | | | |
| 29381339 | GALINDO, ERIKA G | ADDRESS ON FILE | | | | |
| 29358509 | GALINDO, ERNESTO ISAI | ADDRESS ON FILE | | | | |
| 29353460 | GALINDO, GABRIELA C | ADDRESS ON FILE | | | | |
| 29418171 | GALINDO, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| 29351151 | GALINDO, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29390325 | GALINDO, NIZIAH | ADDRESS ON FILE | | | | |
| 29329499 | GALINDO, VICTORIA | ADDRESS ON FILE | | | | |
| 29350330 | GALINDO, VIVIANA ANY | ADDRESS ON FILE | | | | |
| 29416990 | GALIZIA, GERRI | ADDRESS ON FILE | | | | |
| 29358897 | GALJOUR, JOSHUA BLAKE | ADDRESS ON FILE | | | | |
| 29415832 | GALL BROTHERS | GALL BROTHERS GENERAL ENGINEERING I, PO BOX 607 | LANCASTER | CA | 91584 | |
| 29431420 | GALL, CHRISTY | ADDRESS ON FILE | | | | |
| 29425402 | GALLAGHER, BRANDON JOSEPH | ADDRESS ON FILE | | | | |
| 29351608 | GALLAGHER, BRETT | ADDRESS ON FILE | | | | |
| 29362609 | GALLAGHER, BRIAN J. | ADDRESS ON FILE | | | | |
| 29349801 | GALLAGHER, BRIAN P | ADDRESS ON FILE | | | | |
| 29393706 | GALLAGHER, DAIMEION JOSEPH | ADDRESS ON FILE | | | | |
| 29426377 | GALLAGHER, ERIN | ADDRESS ON FILE | | | | |
| 29364823 | GALLAGHER, GRACE | ADDRESS ON FILE | | | | |
| 29398920 | GALLAGHER, GRACIE | ADDRESS ON FILE | | | | |
| 29329611 | GALLAGHER, HEATHER S | ADDRESS ON FILE | | | | |
| 29421495 | GALLAGHER, JASON | ADDRESS ON FILE | | | | |
| 29361200 | GALLAGHER, JOE BUCKLEY | ADDRESS ON FILE | | | | |
| 29421420 | GALLAGHER, KELLI JO | ADDRESS ON FILE | | | | |
| 29381058 | GALLAGHER, MEAGHAN | ADDRESS ON FILE | | | | |
| 29373613 | GALLAGHER, PHILANDE | ADDRESS ON FILE | | | | |
| 29297766 | GALLAGHER, ROBERT | ADDRESS ON FILE | | | | |
| 29354409 | GALLAGHER, SCOTT | ADDRESS ON FILE | | | | |
| 29350901 | GALLAGHER, STEPHANIE ROSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327523 | GALLAGHER, TAMMY S | ADDRESS ON FILE | | | | |
| 29395072 | GALLAGHER, WENDY LEE | ADDRESS ON FILE | | | | |
| 29355350 | GALLAGHER, ZOE | ADDRESS ON FILE | | | | |
| 29412125 | GALLANIS, EMILY | ADDRESS ON FILE | | | | |
| 29389662 | GALLANT, JUDITH | ADDRESS ON FILE | | | | |
| 29355516 | GALLANT, RHONDA S | ADDRESS ON FILE | | | | |
| 29377920 | GALLANT, RUSSELL | ADDRESS ON FILE | | | | |
| 29334527 | GALLARDO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29355246 | GALLARDO, ALONDRA | ADDRESS ON FILE | | | | |
| 29341639 | GALLARDO, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| 29390106 | GALLARDO, ANTHONY ROBERTO | ADDRESS ON FILE | | | | |
| 29414945 | GALLARDO, CAROL THOMAS | ADDRESS ON FILE | | | | |
| 29343921 | GALLARDO, CORNELIO | ADDRESS ON FILE | | | | |
| 29350949 | GALLARDO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29360678 | GALLARDO, FABIAN | ADDRESS ON FILE | | | | |
| 29368433 | GALLARDO, FRANCISCO J. | ADDRESS ON FILE | | | | |
| 29361014 | GALLARDO, JOANNA MARIE | ADDRESS ON FILE | | | | |
| 29358623 | GALLARDO, LOUISA | ADDRESS ON FILE | | | | |
| 29361479 | GALLARDO, LUIS | ADDRESS ON FILE | | | | |
| 29327905 | GALLARDO, MARIA | ADDRESS ON FILE | | | | |
| 29382500 | GALLARDO, MORGAN | ADDRESS ON FILE | | | | |
| 29344718 | GALLARDO, SUSANA | ADDRESS ON FILE | | | | |
| 29357819 | GALLARZA, EVETTE C | ADDRESS ON FILE | | | | |
| 29336303 | GALLATIN CITY RECORDER | 132 W MAIN ST RM 111 | GALLATIN | TN | 37066-3232 | |
| 29309566 | GALLATIN DEPARTMENT OF ELECTRICITY | P.O. BOX 1555 | GALLATIN | TN | 37066-1555 | |
| 29309567 | GALLATIN PUBLIC UTILITIES | 239 HANCOCK STREET | GALLATIN | TN | 37066 | |
| 29362937 | GALLE, LIVIA RENEE | ADDRESS ON FILE | | | | |
| 29436119 | GALLEANO, NAHJAE ELIZA | ADDRESS ON FILE | | | | |
| 29417493 | GALLEGO, VICTOR | ADDRESS ON FILE | | | | |
| 29419283 | GALLEGOS, ADILENE | ADDRESS ON FILE | | | | |
| 29423917 | GALLEGOS, ALEXIS | ADDRESS ON FILE | | | | |
| 29382567 | GALLEGOS, ALIYAH | ADDRESS ON FILE | | | | |
| 29330575 | GALLEGOS, ANTONIO | ADDRESS ON FILE | | | | |
| 29416492 | GALLEGOS, ARIANA ISABEL | ADDRESS ON FILE | | | | |
| 29400431 | GALLEGOS, BENEDICT DAVID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389479 | GALLEGOS, CHARLES | ADDRESS ON FILE | | | | |
| 29329185 | GALLEGOS, FRANCISCA LINDA | ADDRESS ON FILE | | | | |
| 29355933 | GALLEGOS, GLORIA | ADDRESS ON FILE | | | | |
| 29375702 | GALLEGOS, GLORIA T | ADDRESS ON FILE | | | | |
| 29334687 | GALLEGOS, JENNIFER L | ADDRESS ON FILE | | | | |
| 29369885 | GALLEGOS, MARIA M | ADDRESS ON FILE | | | | |
| 29409722 | GALLEGOS, MIA ROSE | ADDRESS ON FILE | | | | |
| 29355701 | GALLEGOS, ROMAN | ADDRESS ON FILE | | | | |
| 29371058 | GALLEGOS, THERESA M | ADDRESS ON FILE | | | | |
| 29365975 | GALLEGOS, VIVIAN | ADDRESS ON FILE | | | | |
| 29356564 | GALLEGOS, WOODY DAVID | ADDRESS ON FILE | | | | |
| 29371567 | GALLEN, WAGNER L | ADDRESS ON FILE | | | | |
| 29306809 | GALLENA PARK ISD TAX COLLECTOR | PO BOX 113 | GALENA PARK | TX | 77547-0113 | |
| 29386685 | GALLEY, JASON T | ADDRESS ON FILE | | | | |
| 29335290 | GALLEY, JOY J | ADDRESS ON FILE | | | | |
| 29336305 | GALLIA COUNTY HEALTH DEPT | 499 JACKSON PIKE STE D | GALLIPOLIS | OH | 45631-1399 | |
| 29301674 | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY | 18 LOCUST ST. | GALLIPOLIS | OH | 45631 | |
| 29298914 | GALLIA RURAL WATER ASSOCIATION | 308 BURNETT ROAD | GALLIPOLIS | OH | 45631 | |
| 29377919 | GALLIEN, DONELL TREVON | ADDRESS ON FILE | | | | |
| 29387134 | GALLIEN, TERRY | ADDRESS ON FILE | | | | |
| 29431803 | GALLIGHER, RANDOLPH | ADDRESS ON FILE | | | | |
| 29327386 | GALLIMORE, CELIA E | ADDRESS ON FILE | | | | |
| 29422682 | GALLIMORE, FERRELL ROSS | ADDRESS ON FILE | | | | |
| 29383464 | GALLIMORE, JASTIN ZAKI | ADDRESS ON FILE | | | | |
| 29356903 | GALLIMORE, SHANIYA JENNELLE | ADDRESS ON FILE | | | | |
| 29404792 | GALLIN, ANNETTE MARIE | ADDRESS ON FILE | | | | |
| 29425463 | GALLINGER, MADISON | ADDRESS ON FILE | | | | |
| 29357011 | GALLION, ELIZABETH | ADDRESS ON FILE | | | | |
| 29419778 | GALLION, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| 29371437 | GALLION, SHELBY WAYNE | ADDRESS ON FILE | | | | |
| 29337549 | GALLIPOLIS MUNICIPAL COURT | 518 2ND AVE | GALLIPOLIS | OH | 45631-1632 | |
| 29329380 | GALLISHAW, TERRANCE L | ADDRESS ON FILE | | | | |
| 29355291 | GALLISON, KAYDYN JACOB | ADDRESS ON FILE | | | | |
| 29426628 | GALLIVAN, CAITLIN | ADDRESS ON FILE | | | | |
| 29388515 | GALLMEIER, BRANDON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350038 | GALLMON, KAREN ANN | ADDRESS ON FILE | | | | |
| 29374097 | GALLO III, DOMINICK | ADDRESS ON FILE | | | | |
| 29367252 | GALLO, ALEXANDER | ADDRESS ON FILE | | | | |
| 29380977 | GALLO, BEVERLY MARY | ADDRESS ON FILE | | | | |
| 29405535 | GALLO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29415447 | GALLO, DAVID J | ADDRESS ON FILE | | | | |
| 29406639 | GALLO, DENISE | ADDRESS ON FILE | | | | |
| 29358303 | GALLO, PASQUALE R | ADDRESS ON FILE | | | | |
| 29407327 | GALLO, WILLIAM F | ADDRESS ON FILE | | | | |
| 29415833 | GALLON & TAKACS | 3516 GRANITE CIRCLE | TOLEDO | OH | 43617-1172 | |
| 29406103 | GALLON, JAKARI | ADDRESS ON FILE | | | | |
| 29354770 | GALLON, MARCUS | ADDRESS ON FILE | | | | |
| 29401657 | GALLON, ROSINA MONIQUE | ADDRESS ON FILE | | | | |
| 29353419 | GALLOSA, MIKAL | ADDRESS ON FILE | | | | |
| 29349324 | GALLOWAY, AMANDA | ADDRESS ON FILE | | | | |
| 29414058 | GALLOWAY, AMANDA | ADDRESS ON FILE | | | | |
| 29357719 | GALLOWAY, ANGELA DENICE | ADDRESS ON FILE | | | | |
| 29365244 | GALLOWAY, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29379453 | GALLOWAY, BRIAN | ADDRESS ON FILE | | | | |
| 29398063 | GALLOWAY, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| 29408890 | GALLOWAY, DOC C | ADDRESS ON FILE | | | | |
| 29412220 | GALLOWAY, ERICK | ADDRESS ON FILE | | | | |
| 29435415 | GALLOWAY, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29419105 | GALLOWAY, ISAIAH | ADDRESS ON FILE | | | | |
| 29354468 | GALLOWAY, JAMES ANDREW | ADDRESS ON FILE | | | | |
| 29354310 | GALLOWAY, JERMAINE TROYSTON | ADDRESS ON FILE | | | | |
| 29375429 | GALLOWAY, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| 29395729 | GALLOWAY, LARACHEL MARIA | ADDRESS ON FILE | | | | |
| 29395068 | GALLOWAY, ROLAND LESTER | ADDRESS ON FILE | | | | |
| 29412714 | GALLOWAY, RON L. | ADDRESS ON FILE | | | | |
| 29421124 | GALLOWAY, SARAH | ADDRESS ON FILE | | | | |
| 29339357 | GALLOWAY, SHERYL | ADDRESS ON FILE | | | | |
| 29431372 | GALLOZA, GENESIS | ADDRESS ON FILE | | | | |
| 29360897 | GALLT, JOHANNY | ADDRESS ON FILE | | | | |
| 29356060 | GALLUCCIO, CECILIA | ADDRESS ON FILE | | | | |
| 29347517 | GALLUP CAPITAL LLC | 120 S EL CAMINO DR STE 116 | BEVERLY HILLS | CA | 90212-2722 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305777 | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116 | BEVERLY HILLS | CA | 90212-2723 | |
| 29365145 | GALLUP, JOHN ANDREW | ADDRESS ON FILE | | | | |
| 29435316 | GALLUP. | PO BOX 74007531 | CHICAGO | IL | 60674-7064 | |
| 29419799 | GALLWITZ, JARED ALEXANDER | ADDRESS ON FILE | | | | |
| 29436147 | GALO, MARVIN GUEVARA | ADDRESS ON FILE | | | | |
| 29396553 | GALOPPA, GAVY SERENITY | ADDRESS ON FILE | | | | |
| 29330312 | GALOWNIA, MICHAEL L | ADDRESS ON FILE | | | | |
| 29407559 | GALSTER, KRISTEN | ADDRESS ON FILE | | | | |
| 29337550 | GALT VENTURES INC | C/O M KENT MECHAM, 7830 N 23RD AVE | PHOENIX | AZ | 85021-6808 | |
| 29353530 | GALUSH, CAROL | ADDRESS ON FILE | | | | |
| 29403662 | GALVAN LEMUS, ANTHONY N | ADDRESS ON FILE | | | | |
| 29354429 | GALVAN, ANGEL | ADDRESS ON FILE | | | | |
| 29375408 | GALVAN, BERTENA | ADDRESS ON FILE | | | | |
| 29402761 | GALVAN, BLANCA GALVAN | ADDRESS ON FILE | | | | |
| 29329865 | GALVAN, BLANCA ROSA | ADDRESS ON FILE | | | | |
| 29369715 | GALVAN, CHRIS | ADDRESS ON FILE | | | | |
| 29377159 | GALVAN, CLOEY | ADDRESS ON FILE | | | | |
| 29382121 | GALVAN, DAVID | ADDRESS ON FILE | | | | |
| 29377877 | GALVAN, HERMAN ISAIAS | ADDRESS ON FILE | | | | |
| 29426308 | GALVAN, LAUREN | ADDRESS ON FILE | | | | |
| 29329949 | GALVAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29408743 | GALVAN, NOEL R | ADDRESS ON FILE | | | | |
| 29372522 | GALVAN, SHERRY L | ADDRESS ON FILE | | | | |
| 29427026 | GALVAN, STACY A | ADDRESS ON FILE | | | | |
| 29380652 | GALVAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29384939 | GALVAN, SUMMER N | ADDRESS ON FILE | | | | |
| 29423441 | GALVAN, TANIA C | ADDRESS ON FILE | | | | |
| 29329121 | GALVAN-RUIZ, KEVIN | ADDRESS ON FILE | | | | |
| 29403172 | GALVAO-CERDEIRA, JAYDEN P. | ADDRESS ON FILE | | | | |
| 29336306 | GALVESTON CO HEALTH DISTRICT | PO BOX 939 | LAMARQUE | TX | 77568-0939 | |
| 29414194 | GALVESTON COUNTY DAILY NEWS | GALVESTON NEWSPAPERS INC, PO BOX 1838 | TEXAS CITY | TX | 77592 | |
| 29323872 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550-2317 | |
| 29308054 | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY | 722 MOODY AVE | GALVESTON | TX | 77550 | |
| 29435317 | GALVESTON POLICE DEPARTMENT | ALARM PERMIT OFFICE, PO BOX 779 | GALVESTON | TX | 77553 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376481 | GALVEZ MUNOZ, HERBER EDUARDO | ADDRESS ON FILE | | | | |
| 29415740 | GALVEZ, APRIL | ADDRESS ON FILE | | | | |
| 29392466 | GALVEZ, BRYAN | ADDRESS ON FILE | | | | |
| 29406561 | GALVEZ, DOLORES APODACA | ADDRESS ON FILE | | | | |
| 29403091 | GALVEZ, JAZLYN | ADDRESS ON FILE | | | | |
| 29352185 | GALVEZ, LUISA MARIE | ADDRESS ON FILE | | | | |
| 29366319 | GALVEZ, MAINOR | ADDRESS ON FILE | | | | |
| 29368581 | GALVEZ, MARCUS | ADDRESS ON FILE | | | | |
| 29344182 | GALVEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29379508 | GALVEZ, MIREYAH ISSABELLA | ADDRESS ON FILE | | | | |
| 29397712 | GALVEZ, NAYELI | ADDRESS ON FILE | | | | |
| 29343849 | GALVEZ, REBECCA L | ADDRESS ON FILE | | | | |
| 29401887 | GALVEZ, TELMA | ADDRESS ON FILE | | | | |
| 29394166 | GALVEZ-SANCHEZ, DANIELLE DENISE | ADDRESS ON FILE | | | | |
| 29398010 | GALVIN, ANGELA DAWN | ADDRESS ON FILE | | | | |
| 29367721 | GALVIN, LADONNA A | ADDRESS ON FILE | | | | |
| 29389162 | GALVIN, MATTHEW RAYMOND | ADDRESS ON FILE | | | | |
| 29364526 | GALVIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29373617 | GALVIS, GUSTAVO MIGUEL | ADDRESS ON FILE | | | | |
| 29384842 | GALYON, KAYLA | ADDRESS ON FILE | | | | |
| 29412618 | GALYON, NOLA LIDA | ADDRESS ON FILE | | | | |
| 29346128 | GAM FAMILY USA INC | GAM FAMILY USA, 16153 SW 151 ST | MIAMI | FL | 33196 | |
| 29329793 | GAM, CARLEANE DENIECE | ADDRESS ON FILE | | | | |
| 29349600 | GAMA TORRES, EVA MARGARITA | ADDRESS ON FILE | | | | |
| 29360656 | GAMA, JASMINE | ADDRESS ON FILE | | | | |
| 29371010 | GAMA, JESSICA | ADDRESS ON FILE | | | | |
| 29337551 | GAMACHE & MYERS PC | 1000 CAMERA AVE STE A | ST LOUIS | MO | 63126-1037 | |
| 29393661 | GAMACHE, JENNIFER | ADDRESS ON FILE | | | | |
| 29428226 | GAMBATESE, GINA | ADDRESS ON FILE | | | | |
| 29357732 | GAMBINO, ANTONIO | ADDRESS ON FILE | | | | |
| 29343552 | GAMBINO, MIYA ANNE | ADDRESS ON FILE | | | | |
| 29358456 | GAMBLE, ALISON | ADDRESS ON FILE | | | | |
| 29369121 | GAMBLE, JESSI ANN | ADDRESS ON FILE | | | | |
| 29370231 | GAMBLE, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29356770 | GAMBLE, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29380265 | GAMBLE, LADARREN DEION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378650 | GAMBLE, LATARSHA | ADDRESS ON FILE | | | | |
| 29425164 | GAMBLE, LUCAS | ADDRESS ON FILE | | | | |
| 29388344 | GAMBLE, MELISSA D | ADDRESS ON FILE | | | | |
| 29395756 | GAMBLE, RHEALYNN IRENE | ADDRESS ON FILE | | | | |
| 29366963 | GAMBLE, RORY D | ADDRESS ON FILE | | | | |
| 29410418 | GAMBLE, ROY M | ADDRESS ON FILE | | | | |
| 29370859 | GAMBLE, SAIVIONN | ADDRESS ON FILE | | | | |
| 29365321 | GAMBLE, TIMOTHY L | ADDRESS ON FILE | | | | |
| 29387822 | GAMBLIN, MISSTY D | ADDRESS ON FILE | | | | |
| 29404633 | GAMBOA JR, MANUEL | ADDRESS ON FILE | | | | |
| 29365848 | GAMBOA, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29426609 | GAMBOA, DESTINEE LEIGH | ADDRESS ON FILE | | | | |
| 29369298 | GAMBOA, ELEISIA MARIE | ADDRESS ON FILE | | | | |
| 29349305 | GAMBOA, ERIN | ADDRESS ON FILE | | | | |
| 29349357 | GAMBOA, KARMEN | ADDRESS ON FILE | | | | |
| 29326673 | GAMBOA, QUIMBERLY | ADDRESS ON FILE | | | | |
| 29363256 | GAMBREL, MADISON APOLLONIA | ADDRESS ON FILE | | | | |
| 29395773 | GAMBRELL, LATRELL D | ADDRESS ON FILE | | | | |
| 29402878 | GAMEL, CODY REYES | ADDRESS ON FILE | | | | |
| 29422138 | GAMEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29365494 | GAMEZ, BALTAZAR | ADDRESS ON FILE | | | | |
| 29354180 | GAMEZ, CARINA | ADDRESS ON FILE | | | | |
| 29419677 | GAMEZ, CIELO | ADDRESS ON FILE | | | | |
| 29370007 | GAMEZ, DANIELA | ADDRESS ON FILE | | | | |
| 29355376 | GAMEZ, DIEGO | ADDRESS ON FILE | | | | |
| 29350421 | GAMEZ, DOMINIC ANTONIO | ADDRESS ON FILE | | | | |
| 29350319 | GAMEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 29402466 | GAMEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 29327618 | GAMEZ, HANNIA | ADDRESS ON FILE | | | | |
| 29340005 | GAMEZ, JEREMY | ADDRESS ON FILE | | | | |
| 29410358 | GAMEZ, JUNISBEL JOSE | ADDRESS ON FILE | | | | |
| 29423316 | GAMEZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29326674 | GAMEZ, RACHEL | ADDRESS ON FILE | | | | |
| 29406653 | GAMEZ, REYNALDO | ADDRESS ON FILE | | | | |
| 29422218 | GAMEZ, ROLAND RYAN | ADDRESS ON FILE | | | | |
| 29407663 | GAMEZ, SABRINA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381439 | GAMEZ, SANTIAGO LUCIANO | ADDRESS ON FILE | | | | |
| 29341626 | GAMINO, ELENA | ADDRESS ON FILE | | | | |
| 29415684 | GAMINO, KRISTINE J | ADDRESS ON FILE | | | | |
| 29388062 | GAMMA, ALYSSA | ADDRESS ON FILE | | | | |
| 29363025 | GAMMEL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29431527 | GAMMON, AARON | ADDRESS ON FILE | | | | |
| 29407662 | GAMMON, MARIE | ADDRESS ON FILE | | | | |
| 29391114 | GAMMON, NOAH ROBERT | ADDRESS ON FILE | | | | |
| 29362238 | GAMMONS, JONATHAN BRET | ADDRESS ON FILE | | | | |
| 29328055 | GAMPFER, ANGELICA | ADDRESS ON FILE | | | | |
| 29401788 | GAMRAK, TRINITY R | ADDRESS ON FILE | | | | |
| 29412083 | GANAL, ADJRIAN | ADDRESS ON FILE | | | | |
| 29379055 | GANAWAY, GARRICK IAN | ADDRESS ON FILE | | | | |
| 29383298 | GANDARA, HANNIA FERNANDA | ADDRESS ON FILE | | | | |
| 29403384 | GANDARA, JACOB DYLAN | ADDRESS ON FILE | | | | |
| 29399233 | GANDARA, TRINITY ROSE | ADDRESS ON FILE | | | | |
| 29381124 | GANDARILLA, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29346129 | GANDER GROUP | BANGARANG ENTERPRISES, LLC DBA GAND, PO BOX 4776, #100 | HOUSTON | TX | 77210-4776 | |
| 29427774 | GANDY, AH'SHAR | ADDRESS ON FILE | | | | |
| 29342424 | GANDY, JARVIS S. | ADDRESS ON FILE | | | | |
| 29400140 | GANDY, MAXIMUS JAVON | ADDRESS ON FILE | | | | |
| 29325756 | GANDY'S DAIRY | PO BOX 201263 | DALLAS | TX | 75320-1263 | |
| 29378333 | GANES, NICOLE YVONNE | ADDRESS ON FILE | | | | |
| 29367335 | GANEV, DANIEL | ADDRESS ON FILE | | | | |
| 29341956 | GANEY, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29348958 | GANEY, TYLER ALLEN | ADDRESS ON FILE | | | | |
| 29421349 | GANGCUANGCO, IRENE | ADDRESS ON FILE | | | | |
| 29360103 | GANGER, BRITTANY ALEXIS | ADDRESS ON FILE | | | | |
| 29349517 | GANIM, GANIM | ADDRESS ON FILE | | | | |
| 29400832 | GANN, ASHLEY A. | ADDRESS ON FILE | | | | |
| 29378299 | GANN, GABERIAL SEBASTIAN | ADDRESS ON FILE | | | | |
| 29350151 | GANN, RENEE EVELYN | ADDRESS ON FILE | | | | |
| 29343776 | GANNAWAY, ELAINE L | ADDRESS ON FILE | | | | |
| 29414195 | GANNETT NEW JERSEY NEWSPAPERS | GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677599 | DALLAS | TX | 75267-7599 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414196 | GANNETT NEWSPAPERS OF LOUISIANA | PO BOX 677326 | DALLAS | TX | 75267-7326 | |
| 29384232 | GANNO, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| 29418513 | GANNON, GREGORY | ADDRESS ON FILE | | | | |
| 29403115 | GANNON, JOEL MICHAEL | ADDRESS ON FILE | | | | |
| 29366513 | GANNON, TIMMI DONIELLE | ADDRESS ON FILE | | | | |
| 29351310 | GANNON, WAYNE ALLEN | ADDRESS ON FILE | | | | |
| 29409302 | GANS, ASHLYN | ADDRESS ON FILE | | | | |
| 29330603 | GANSEL, WENDY M | ADDRESS ON FILE | | | | |
| 29351066 | GANT, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29330877 | GANT, ERIC | ADDRESS ON FILE | | | | |
| 29326675 | GANT, PAMELA | ADDRESS ON FILE | | | | |
| 29353196 | GANT, THOMAS | ADDRESS ON FILE | | | | |
| 29360558 | GANT, TYKERIA | ADDRESS ON FILE | | | | |
| 29354667 | GANTE, ANGELICA | ADDRESS ON FILE | | | | |
| 29354582 | GANTE, RUBY | ADDRESS ON FILE | | | | |
| 29367748 | GANTER, JOY LYNN | ADDRESS ON FILE | | | | |
| 29428916 | GANTER, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29340053 | GANTI, BHANU SRAVANI | ADDRESS ON FILE | | | | |
| 29426918 | GANTKOWSKI, KYLER ALAN | ADDRESS ON FILE | | | | |
| 29342736 | GANTNER, STUART ALAN | ADDRESS ON FILE | | | | |
| 29394769 | GANTT, JAMAAL P | ADDRESS ON FILE | | | | |
| 29327949 | GANTT, SHARON SHANTELL | ADDRESS ON FILE | | | | |
| 29340104 | GANTT, SUZANNE | ADDRESS ON FILE | | | | |
| 29399048 | GANZERMILLER, NICOLE | ADDRESS ON FILE | | | | |
| 29414437 | GAONA, ANGELES HONEY | ADDRESS ON FILE | | | | |
| 29341273 | GAONA, DULCE | ADDRESS ON FILE | | | | |
| 29397546 | GAONA, JOSHUA N | ADDRESS ON FILE | | | | |
| 29362580 | GAONA, MARTA | ADDRESS ON FILE | | | | |
| 29402863 | GAONA, VANESSA | ADDRESS ON FILE | | | | |
| 29435318 | GAP US LLC | 411 THEODORE GREMD AVE STE 230 | RYE | NY | 10580 | |
| 29371956 | GAPASTIONE, VITO A | ADDRESS ON FILE | | | | |
| 29354332 | GAPP JR, JOHN G | ADDRESS ON FILE | | | | |
| 29350700 | GAPPA, TOMMY | ADDRESS ON FILE | | | | |
| 29401334 | GAPUZ, PHIL LEO | ADDRESS ON FILE | | | | |
| 29386734 | GARA, STEPHEN | ADDRESS ON FILE | | | | |
| 29326955 | GARAN, NICK M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399262 | GARANCOSKY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29355058 | GARAVAGLIA, TAMMY M | ADDRESS ON FILE | | | | |
| 29425553 | GARAY VALLES, MARICELA | ADDRESS ON FILE | | | | |
| 29402984 | GARAY, CLAUDIA | ADDRESS ON FILE | | | | |
| 29381559 | GARAY, ERICA | ADDRESS ON FILE | | | | |
| 29366950 | GARAY, INDRA ISABELLA | ADDRESS ON FILE | | | | |
| 29408746 | GARAY, OSIRIS MICHELLE | ADDRESS ON FILE | | | | |
| 29422469 | GARAYAR, JOHANNA VANESSA | ADDRESS ON FILE | | | | |
| 29421862 | GARAYTA, JOSHUA ENRIQUE | ADDRESS ON FILE | | | | |
| 29405503 | GARBACZ, JASON RAY | ADDRESS ON FILE | | | | |
| 29405565 | GARBER, PORTER ADAM | ADDRESS ON FILE | | | | |
| 29402605 | GARBIG, DARIAN | ADDRESS ON FILE | | | | |
| 29431313 | GARBUTT, SHANNON C | ADDRESS ON FILE | | | | |
| 29435319 | GARCES GRABLER & LEBROCQ PC | 235 LIVINGSTON AVE | NEW BRUNSWICK | NJ | 08901 | |
| 29426338 | GARCES, HOPE ARDREA | ADDRESS ON FILE | | | | |
| 29381132 | GARCES, JOSEPH | ADDRESS ON FILE | | | | |
| 29341293 | GARCHITORENA, ALICIA | ADDRESS ON FILE | | | | |
| 29404243 | GARCIA AGUILAR, EZEQUIEL | ADDRESS ON FILE | | | | |
| 29368540 | GARCIA ALEMAN, LUIS A | ADDRESS ON FILE | | | | |
| 29409700 | GARCIA ARELLANO, MICHELLE | ADDRESS ON FILE | | | | |
| 29361440 | GARCIA CAMPOS, HAYDE JULIE | ADDRESS ON FILE | | | | |
| 29430232 | GARCIA CANO, ECTOR | ADDRESS ON FILE | | | | |
| 29376251 | GARCIA CISNEROS, SALMA PRISCILA | ADDRESS ON FILE | | | | |
| 29394191 | GARCIA CORTES, ISABEL IVONNE | ADDRESS ON FILE | | | | |
| 29366591 | GARCIA CRUCETTS, MARIAM | ADDRESS ON FILE | | | | |
| 29342405 | GARCIA CRUZ, ODALYS | ADDRESS ON FILE | | | | |
| 29376664 | GARCIA DEJESUS, JEILYN | ADDRESS ON FILE | | | | |
| 29374779 | GARCIA DELUNA, ANNEY ROXANN | ADDRESS ON FILE | | | | |
| 29406221 | GARCIA DIEGO, GABRIELA | ADDRESS ON FILE | | | | |
| 29377946 | GARCIA GRANADOS, JEWELIE N | ADDRESS ON FILE | | | | |
| 29381766 | GARCIA HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29411292 | GARCIA JIMENEZ, SILVYA Y | ADDRESS ON FILE | | | | |
| 29394803 | GARCIA JR, CARLOS | ADDRESS ON FILE | | | | |
| 29386439 | GARCIA JR., JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29358861 | GARCIA MENDOZA, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| 29435320 | GARCIA MENOCAL & PEREZ PL | 4937 SW 74 COURT 3 | MIAMI | FL | 33155 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382115 | GARCIA RAMIREZ, CINTHIA | ADDRESS ON FILE | | | | |
| 29374255 | GARCIA REYES, FATIMA MONTSERRAT | ADDRESS ON FILE | | | | |
| 29330729 | GARCIA SERRANO, MELISSA | ADDRESS ON FILE | | | | |
| 29353376 | GARCIA SUGGS, EVANGELI JORDAN | ADDRESS ON FILE | | | | |
| 29367540 | GARCIA VALDEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 29400706 | GARCIA, AARON CRAI | ADDRESS ON FILE | | | | |
| 29375981 | GARCIA, ABDIEL | ADDRESS ON FILE | | | | |
| 29419611 | GARCIA, ADOLFO | ADDRESS ON FILE | | | | |
| 29412171 | GARCIA, ADRIAN | ADDRESS ON FILE | | | | |
| 29424208 | GARCIA, ADRIAN NATHAN | ADDRESS ON FILE | | | | |
| 29330412 | GARCIA, ADRIANA ANGELITA | ADDRESS ON FILE | | | | |
| 29428288 | GARCIA, AIYANA KAYE | ADDRESS ON FILE | | | | |
| 29372691 | GARCIA, AKASHA MARINA | ADDRESS ON FILE | | | | |
| 29421333 | GARCIA, ALEJANDRA J | ADDRESS ON FILE | | | | |
| 29391734 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29367041 | GARCIA, ALEX RAMON | ADDRESS ON FILE | | | | |
| 29327295 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 29373647 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 29404546 | GARCIA, ALFREDO H | ADDRESS ON FILE | | | | |
| 29360269 | GARCIA, ALICIA EVELYN | ADDRESS ON FILE | | | | |
| 29329135 | GARCIA, ALONDRA | ADDRESS ON FILE | | | | |
| 29415599 | GARCIA, ALYNA | ADDRESS ON FILE | | | | |
| 29353972 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| 29379999 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| 29403380 | GARCIA, AMANDA | ADDRESS ON FILE | | | | |
| 29433997 | GARCIA, AMANDA | ADDRESS ON FILE | | | | |
| 29360120 | GARCIA, AMBAR CAROLINA | ADDRESS ON FILE | | | | |
| 29425489 | GARCIA, AMBER LEE | ADDRESS ON FILE | | | | |
| 29339606 | GARCIA, AMOURETTE MARIE | ADDRESS ON FILE | | | | |
| 29356026 | GARCIA, ANAHI | ADDRESS ON FILE | | | | |
| 29352947 | GARCIA, ANDREA | ADDRESS ON FILE | | | | |
| 29399198 | GARCIA, ANDREA ISABEL | ADDRESS ON FILE | | | | |
| 29366762 | GARCIA, ANDRES MICHAEL | ADDRESS ON FILE | | | | |
| 29412115 | GARCIA, ANDREW | ADDRESS ON FILE | | | | |
| 29405725 | GARCIA, ANDY ESTEBAN | ADDRESS ON FILE | | | | |
| 29351106 | GARCIA, ANGEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370609 | GARCIA, ANGELA | ADDRESS ON FILE | | | | |
| 29434031 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 29399605 | GARCIA, ANGELICA MORENO | ADDRESS ON FILE | | | | |
| 29428374 | GARCIA, ANGIE | ADDRESS ON FILE | | | | |
| 29374154 | GARCIA, ANGIE | ADDRESS ON FILE | | | | |
| 29392269 | GARCIA, ANGIE | ADDRESS ON FILE | | | | |
| 29343685 | GARCIA, ANNA | ADDRESS ON FILE | | | | |
| 29378799 | GARCIA, ANNETTE | ADDRESS ON FILE | | | | |
| 29328390 | GARCIA, ANNETTE L | ADDRESS ON FILE | | | | |
| 29430555 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 29370218 | GARCIA, ANTONIA | ADDRESS ON FILE | | | | |
| 29381650 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 29382265 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 29400336 | GARCIA, APRIL A | ADDRESS ON FILE | | | | |
| 29356486 | GARCIA, ARIANA | ADDRESS ON FILE | | | | |
| 29381901 | GARCIA, ARIONNA CRISTINE | ADDRESS ON FILE | | | | |
| 29400578 | GARCIA, ARLETT | ADDRESS ON FILE | | | | |
| 29357068 | GARCIA, ARMANDO V | ADDRESS ON FILE | | | | |
| 29368577 | GARCIA, ASHLEY E | ADDRESS ON FILE | | | | |
| 29427874 | GARCIA, ASHLEY NOHELY | ADDRESS ON FILE | | | | |
| 29340489 | GARCIA, ATHENA MARINE | ADDRESS ON FILE | | | | |
| 29390743 | GARCIA, AUDREY FAITH | ADDRESS ON FILE | | | | |
| 29387404 | GARCIA, AUSTIN | ADDRESS ON FILE | | | | |
| 29340348 | GARCIA, AYDEN | ADDRESS ON FILE | | | | |
| 29330332 | GARCIA, BARBARA A | ADDRESS ON FILE | | | | |
| 29353411 | GARCIA, BARBARA ANNE | ADDRESS ON FILE | | | | |
| 29369802 | GARCIA, BARBARA J | ADDRESS ON FILE | | | | |
| 29426043 | GARCIA, BERENICE | ADDRESS ON FILE | | | | |
| 29404351 | GARCIA, BERNICE | ADDRESS ON FILE | | | | |
| 29395318 | GARCIA, BIANCA S | ADDRESS ON FILE | | | | |
| 29430475 | GARCIA, BILLIE JO | ADDRESS ON FILE | | | | |
| 29386189 | GARCIA, BRANDI RENEE | ADDRESS ON FILE | | | | |
| 29417577 | GARCIA, BRANDON | ADDRESS ON FILE | | | | |
| 29382838 | GARCIA, BRANDON JOSE | ADDRESS ON FILE | | | | |
| 29358643 | GARCIA, BRENDA | ADDRESS ON FILE | | | | |
| 29343280 | GARCIA, BRENDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361354 | GARCIA, BRIANA | ADDRESS ON FILE | | | | |
| 29391491 | GARCIA, BRIANA LENETTE | ADDRESS ON FILE | | | | |
| 29421477 | GARCIA, BRIANNA KARYME | ADDRESS ON FILE | | | | |
| 29427144 | GARCIA, BRIGITTE | ADDRESS ON FILE | | | | |
| 29422147 | GARCIA, BRILAYNE JOHNELLE | ADDRESS ON FILE | | | | |
| 29359492 | GARCIA, BRISEYDA | ADDRESS ON FILE | | | | |
| 29379578 | GARCIA, BRITNEY NAILEA | ADDRESS ON FILE | | | | |
| 29403601 | GARCIA, BRYAN | ADDRESS ON FILE | | | | |
| 29378224 | GARCIA, CAMILLA | ADDRESS ON FILE | | | | |
| 29366514 | GARCIA, CANDI PRISCA | ADDRESS ON FILE | | | | |
| 29405032 | GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 29356097 | GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 29401189 | GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 29407319 | GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 29381944 | GARCIA, CARLOS E | ADDRESS ON FILE | | | | |
| 29391785 | GARCIA, CARLOS GERARDO | ADDRESS ON FILE | | | | |
| 29361481 | GARCIA, CARLOS WILLIAM | ADDRESS ON FILE | | | | |
| 29340534 | GARCIA, CARMELA | ADDRESS ON FILE | | | | |
| 29384808 | GARCIA, CARMEN | ADDRESS ON FILE | | | | |
| 29413207 | GARCIA, CAROLINA | ADDRESS ON FILE | | | | |
| 29359137 | GARCIA, CASANDRA ESTHER | ADDRESS ON FILE | | | | |
| 29370060 | GARCIA, CASSANDRA | ADDRESS ON FILE | | | | |
| 29378169 | GARCIA, CATHERINE | ADDRESS ON FILE | | | | |
| 29330896 | GARCIA, CATHLEEN | ADDRESS ON FILE | | | | |
| 29362854 | GARCIA, CESAR | ADDRESS ON FILE | | | | |
| 29404039 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29371141 | GARCIA, CHRISTIAN GLYEN | ADDRESS ON FILE | | | | |
| 29361897 | GARCIA, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29324564 | GARCIA, CLAUDIA A | ADDRESS ON FILE | | | | |
| 29388389 | GARCIA, CLEOTILDE | ADDRESS ON FILE | | | | |
| 29361860 | GARCIA, CORY | ADDRESS ON FILE | | | | |
| 29366440 | GARCIA, CRISTIAN | ADDRESS ON FILE | | | | |
| 29407722 | GARCIA, CRISTOFER | ADDRESS ON FILE | | | | |
| 29389757 | GARCIA, CRUZ GUADALUPE | ADDRESS ON FILE | | | | |
| 29382399 | GARCIA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29340288 | GARCIA, CRYSTAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387671 | GARCIA, CRYSTAL LUZ | ADDRESS ON FILE | | | | |
| 29378119 | GARCIA, CRYSTAL MARIA | ADDRESS ON FILE | | | | |
| 29353332 | GARCIA, CYLOGA | ADDRESS ON FILE | | | | |
| 29327428 | GARCIA, CYNTHIA | ADDRESS ON FILE | | | | |
| 29417005 | GARCIA, CYNTHIA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29364338 | GARCIA, CYNTHIA GAY | ADDRESS ON FILE | | | | |
| 29420179 | GARCIA, DALIA LELANY | ADDRESS ON FILE | | | | |
| 29388819 | GARCIA, DAMIEN H | ADDRESS ON FILE | | | | |
| 29434867 | GARCIA, DANA | ADDRESS ON FILE | | | | |
| 29367534 | GARCIA, DANIELA RENEE | ADDRESS ON FILE | | | | |
| 29367031 | GARCIA, DAVID | ADDRESS ON FILE | | | | |
| 29411775 | GARCIA, DAVID | ADDRESS ON FILE | | | | |
| 29351415 | GARCIA, DAVID | ADDRESS ON FILE | | | | |
| 29340551 | GARCIA, D'AWNA | ADDRESS ON FILE | | | | |
| 29364558 | GARCIA, DEANNA MAE | ADDRESS ON FILE | | | | |
| 29384577 | GARCIA, DEBORAH ALEJANDRA | ADDRESS ON FILE | | | | |
| 29352307 | GARCIA, DESTINY | ADDRESS ON FILE | | | | |
| 29384482 | GARCIA, DIANA ALONDRA | ADDRESS ON FILE | | | | |
| 29387284 | GARCIA, DIANA OLIVIA | ADDRESS ON FILE | | | | |
| 29388477 | GARCIA, DIEGO | ADDRESS ON FILE | | | | |
| 29417152 | GARCIA, DIEGO ABAD | ADDRESS ON FILE | | | | |
| 29415548 | GARCIA, DOMITILLA | ADDRESS ON FILE | | | | |
| 29394817 | GARCIA, DYLAN | ADDRESS ON FILE | | | | |
| 29363574 | GARCIA, EDGAR IVAN | ADDRESS ON FILE | | | | |
| 29369817 | GARCIA, EDUARDO M | ADDRESS ON FILE | | | | |
| 29435095 | GARCIA, ELEUTERIO | ADDRESS ON FILE | | | | |
| 29374089 | GARCIA, ELIA ISA | ADDRESS ON FILE | | | | |
| 29329765 | GARCIA, ELIANA | ADDRESS ON FILE | | | | |
| 29391336 | GARCIA, ELIAS ANDRES | ADDRESS ON FILE | | | | |
| 29429900 | GARCIA, ELIAS ANSELMO | ADDRESS ON FILE | | | | |
| 29409012 | GARCIA, ELIDYS | ADDRESS ON FILE | | | | |
| 29330766 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29423524 | GARCIA, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29391343 | GARCIA, EMERALD | ADDRESS ON FILE | | | | |
| 29368650 | GARCIA, EMILIA | ADDRESS ON FILE | | | | |
| 29381115 | GARCIA, EMILY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350168 | GARCIA, EMMANUEL | ADDRESS ON FILE | | | | |
| 29384690 | GARCIA, ENEDINA | ADDRESS ON FILE | | | | |
| 29365399 | GARCIA, ERICA | ADDRESS ON FILE | | | | |
| 29396841 | GARCIA, ERMINA DOMINGUEZ | ADDRESS ON FILE | | | | |
| 29404715 | GARCIA, ESTEFANI | ADDRESS ON FILE | | | | |
| 29384049 | GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 29424137 | GARCIA, EVA | ADDRESS ON FILE | | | | |
| 29388370 | GARCIA, EVANGELINA ANGELINA | ADDRESS ON FILE | | | | |
| 29390436 | GARCIA, EVELYN | ADDRESS ON FILE | | | | |
| 29418335 | GARCIA, EVELYN | ADDRESS ON FILE | | | | |
| 29366124 | GARCIA, FAITH ABIGAIL | ADDRESS ON FILE | | | | |
| 29391312 | GARCIA, FELICITA | ADDRESS ON FILE | | | | |
| 29378282 | GARCIA, FLOR | ADDRESS ON FILE | | | | |
| 29382291 | GARCIA, GABRIEL G | ADDRESS ON FILE | | | | |
| 29355945 | GARCIA, GABRIELLA V | ADDRESS ON FILE | | | | |
| 29379435 | GARCIA, GABRIELLE | ADDRESS ON FILE | | | | |
| 29421259 | GARCIA, GENESIS | ADDRESS ON FILE | | | | |
| 29378122 | GARCIA, GERALDINE M | ADDRESS ON FILE | | | | |
| 29359852 | GARCIA, GIAN VINCENT | ADDRESS ON FILE | | | | |
| 29355460 | GARCIA, GILBERTO A | ADDRESS ON FILE | | | | |
| 29335416 | GARCIA, GILBERTO H | ADDRESS ON FILE | | | | |
| 29421236 | GARCIA, GINA LORI | ADDRESS ON FILE | | | | |
| 29361756 | GARCIA, GIOVANNI | ADDRESS ON FILE | | | | |
| 29417475 | GARCIA, GIOVANNI GIOLIANO | ADDRESS ON FILE | | | | |
| 29330913 | GARCIA, GLADYS | ADDRESS ON FILE | | | | |
| 29326677 | GARCIA, GRACE | ADDRESS ON FILE | | | | |
| 29326678 | GARCIA, GRACIELA | ADDRESS ON FILE | | | | |
| 29333836 | GARCIA, GRACIELA | ADDRESS ON FILE | | | | |
| 29352446 | GARCIA, GREGORY J. | ADDRESS ON FILE | | | | |
| 29427737 | GARCIA, GRISELLE | ADDRESS ON FILE | | | | |
| 29409728 | GARCIA, GUELIXA | ADDRESS ON FILE | | | | |
| 29397457 | GARCIA, GUILLERMO | ADDRESS ON FILE | | | | |
| 29429111 | GARCIA, GUILLERMO JAVIER | ADDRESS ON FILE | | | | |
| 29381161 | GARCIA, GWENDOLYN MAE | ADDRESS ON FILE | | | | |
| 29409247 | GARCIA, HANNA | ADDRESS ON FILE | | | | |
| 29391247 | GARCIA, HANNA MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429642 | GARCIA, HANNAH | ADDRESS ON FILE | | | | |
| 29402866 | GARCIA, HEATH | ADDRESS ON FILE | | | | |
| 29367264 | GARCIA, HEATHER | ADDRESS ON FILE | | | | |
| 29351648 | GARCIA, HECTOR | ADDRESS ON FILE | | | | |
| 29354309 | GARCIA, HOLLI MAE LYNN | ADDRESS ON FILE | | | | |
| 29349377 | GARCIA, IDLINA JANIE | ADDRESS ON FILE | | | | |
| 29417981 | GARCIA, ISAAC DANIEL | ADDRESS ON FILE | | | | |
| 29354905 | GARCIA, ISABEL | ADDRESS ON FILE | | | | |
| 29423129 | GARCIA, ISABEL C | ADDRESS ON FILE | | | | |
| 29352362 | GARCIA, ISABEL MICHELE | ADDRESS ON FILE | | | | |
| 29359217 | GARCIA, ISIAH MARTIN | ADDRESS ON FILE | | | | |
| 29389588 | GARCIA, ISMAEL ANGEL | ADDRESS ON FILE | | | | |
| 29375224 | GARCIA, IVONNE | ADDRESS ON FILE | | | | |
| 29349278 | GARCIA, IZAIAH | ADDRESS ON FILE | | | | |
| 29424914 | GARCIA, IZEL | ADDRESS ON FILE | | | | |
| 29379366 | GARCIA, JAELYNN NICOLE | ADDRESS ON FILE | | | | |
| 29383977 | GARCIA, JAHAIRA DEL MAR | ADDRESS ON FILE | | | | |
| 29403378 | GARCIA, JALEN | ADDRESS ON FILE | | | | |
| 29367940 | GARCIA, JAMES | ADDRESS ON FILE | | | | |
| 29365014 | GARCIA, JANELLE ALEXIS-ROSE | ADDRESS ON FILE | | | | |
| 29355149 | GARCIA, JANNESSA MARIE | ADDRESS ON FILE | | | | |
| 29389212 | GARCIA, JASMINE | ADDRESS ON FILE | | | | |
| 29405713 | GARCIA, JASMINE | ADDRESS ON FILE | | | | |
| 29353846 | GARCIA, JASON DIEGO | ADDRESS ON FILE | | | | |
| 29366343 | GARCIA, JAVIER | ADDRESS ON FILE | | | | |
| 29423504 | GARCIA, JAYBRAHAM | ADDRESS ON FILE | | | | |
| 29356718 | GARCIA, JAYTIAN | ADDRESS ON FILE | | | | |
| 29423920 | GARCIA, JENISA ANDREA | ADDRESS ON FILE | | | | |
| 29411582 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 29366946 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 29355251 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 29329778 | GARCIA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29412034 | GARCIA, JEREMIAH DRE | ADDRESS ON FILE | | | | |
| 29356278 | GARCIA, JERRY | ADDRESS ON FILE | | | | |
| 29389146 | GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| 29424150 | GARCIA, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397500 | GARCIA, JESSIE | ADDRESS ON FILE | | | | |
| 29370166 | GARCIA, JESSY MANUELA | ADDRESS ON FILE | | | | |
| 29426611 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 29339874 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 29341164 | GARCIA, JIMMY JUNIOR | ADDRESS ON FILE | | | | |
| 29412486 | GARCIA, JOAQUIN | ADDRESS ON FILE | | | | |
| 29413018 | GARCIA, JOB | ADDRESS ON FILE | | | | |
| 29417989 | GARCIA, JOCEEAH KARMELAH | ADDRESS ON FILE | | | | |
| 29352383 | GARCIA, JOCELYN | ADDRESS ON FILE | | | | |
| 29410866 | GARCIA, JOEL | ADDRESS ON FILE | | | | |
| 29384883 | GARCIA, JOEL | ADDRESS ON FILE | | | | |
| 29417313 | GARCIA, JOHAN | ADDRESS ON FILE | | | | |
| 29370035 | GARCIA, JOHN PHILIP | ADDRESS ON FILE | | | | |
| 29391784 | GARCIA, JONAH A | ADDRESS ON FILE | | | | |
| 29363085 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | |
| 29371959 | GARCIA, JONATHAN M | ADDRESS ON FILE | | | | |
| 29423712 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 29388923 | GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | |
| 29393302 | GARCIA, JOSE EMILIO | ADDRESS ON FILE | | | | |
| 29418206 | GARCIA, JOSE LORENZO | ADDRESS ON FILE | | | | |
| 29394064 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| 29368077 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| 29429526 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| 29433059 | GARCIA, JOSEPH JAMARQUEZ | ADDRESS ON FILE | | | | |
| 29376877 | GARCIA, JOSEPH JOSEPH | ADDRESS ON FILE | | | | |
| 29411679 | GARCIA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| 29368793 | GARCIA, JOSHUA | ADDRESS ON FILE | | | | |
| 29390868 | GARCIA, JOSHUA | ADDRESS ON FILE | | | | |
| 29402425 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 29330747 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 29375788 | GARCIA, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29429742 | GARCIA, JUAN ARMANDO | ADDRESS ON FILE | | | | |
| 29395912 | GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | |
| 29400905 | GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | |
| 29360998 | GARCIA, JUAN M | ADDRESS ON FILE | | | | |
| 29330815 | GARCIA, JUANA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383200 | GARCIA, JULIAN L | ADDRESS ON FILE | | | | |
| 29421778 | GARCIA, JULIANA | ADDRESS ON FILE | | | | |
| 29340301 | GARCIA, JUNE | ADDRESS ON FILE | | | | |
| 29349064 | GARCIA, JUSTIN ANDRE | ADDRESS ON FILE | | | | |
| 29365642 | GARCIA, JUSTIN L | ADDRESS ON FILE | | | | |
| 29405413 | GARCIA, JUSTINA ANGELICA | ADDRESS ON FILE | | | | |
| 29376532 | GARCIA, KARINA | ADDRESS ON FILE | | | | |
| 29360221 | GARCIA, KARLA | ADDRESS ON FILE | | | | |
| 29330950 | GARCIA, KARLA | ADDRESS ON FILE | | | | |
| 29394133 | GARCIA, KATERING | ADDRESS ON FILE | | | | |
| 29393040 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | |
| 29397947 | GARCIA, KATHERINE GISELLE | ADDRESS ON FILE | | | | |
| 29356209 | GARCIA, KATY N | ADDRESS ON FILE | | | | |
| 29361168 | GARCIA, KAYLEN LANAI | ADDRESS ON FILE | | | | |
| 29396088 | GARCIA, KELSEY | ADDRESS ON FILE | | | | |
| 29326679 | GARCIA, KEN; SERRATO, AGUSTIN; ANDRADE, ESPERANZA AND HILDEBRAND, WILLIAM | ADDRESS ON FILE | | | | |
| 29371853 | GARCIA, KENDRIK | ADDRESS ON FILE | | | | |
| 29350713 | GARCIA, KENNETH | ADDRESS ON FILE | | | | |
| 29431288 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29358848 | GARCIA, KIRSTEN BELEN | ADDRESS ON FILE | | | | |
| 29433356 | GARCIA, KYNZIE NICOLE | ADDRESS ON FILE | | | | |
| 29383314 | GARCIA, LARRY | ADDRESS ON FILE | | | | |
| 29386315 | GARCIA, LARRY A | ADDRESS ON FILE | | | | |
| 29336129 | GARCIA, LAUDINO | ADDRESS ON FILE | | | | |
| 29354430 | GARCIA, LEOBARDA | ADDRESS ON FILE | | | | |
| 29435753 | GARCIA, LEYDIS MARIAM | ADDRESS ON FILE | | | | |
| 29427663 | GARCIA, LILIANA JOSLYN | ADDRESS ON FILE | | | | |
| 29422639 | GARCIA, LINNETT MATIAS | ADDRESS ON FILE | | | | |
| 29372116 | GARCIA, LISA | ADDRESS ON FILE | | | | |
| 29416794 | GARCIA, LISA | ADDRESS ON FILE | | | | |
| 29405982 | GARCIA, LISETT DIANA | ADDRESS ON FILE | | | | |
| 29363561 | GARCIA, LIZETH | ADDRESS ON FILE | | | | |
| 29425594 | GARCIA, LIZETTE ALICIA | ADDRESS ON FILE | | | | |
| 29400705 | GARCIA, LIZETTE M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416478 | GARCIA, LORA | ADDRESS ON FILE | | | | |
| 29402907 | GARCIA, LOREN ALEXANDER | ADDRESS ON FILE | | | | |
| 29388271 | GARCIA, LOUIE | ADDRESS ON FILE | | | | |
| 29383007 | GARCIA, LUIS ANTHONY | ADDRESS ON FILE | | | | |
| 29328125 | GARCIA, LUKE | ADDRESS ON FILE | | | | |
| 29326681 | GARCIA, MAGDA | ADDRESS ON FILE | | | | |
| 29384162 | GARCIA, MAGDALENA LIZETH | ADDRESS ON FILE | | | | |
| 29388364 | GARCIA, MAIA BARRAGAN | ADDRESS ON FILE | | | | |
| 29392502 | GARCIA, MARCELA R | ADDRESS ON FILE | | | | |
| 29342716 | GARCIA, MARCELLINA B | ADDRESS ON FILE | | | | |
| 29411830 | GARCIA, MARI ANN | ADDRESS ON FILE | | | | |
| 29413131 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 29346235 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 29401630 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 29357153 | GARCIA, MARIA C | ADDRESS ON FILE | | | | |
| 29381936 | GARCIA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | |
| 29404125 | GARCIA, MARIA ELENA | ADDRESS ON FILE | | | | |
| 29353492 | GARCIA, MARIA ESTRELLA | ADDRESS ON FILE | | | | |
| 29394722 | GARCIA, MARIA FERNANDA | ADDRESS ON FILE | | | | |
| 29421604 | GARCIA, MARIA I | ADDRESS ON FILE | | | | |
| 29384016 | GARCIA, MARIA T | ADDRESS ON FILE | | | | |
| 29354619 | GARCIA, MARIAH A | ADDRESS ON FILE | | | | |
| 29428262 | GARCIA, MARIBEL | ADDRESS ON FILE | | | | |
| 29407629 | GARCIA, MARICARMEN | ADDRESS ON FILE | | | | |
| 29387063 | GARCIA, MARICELA | ADDRESS ON FILE | | | | |
| 29425996 | GARCIA, MARIO | ADDRESS ON FILE | | | | |
| 29375017 | GARCIA, MARISELA | ADDRESS ON FILE | | | | |
| 29375037 | GARCIA, MARISOL | ADDRESS ON FILE | | | | |
| 29352684 | GARCIA, MARISSA | ADDRESS ON FILE | | | | |
| 29383134 | GARCIA, MARITZA YADIRA | ADDRESS ON FILE | | | | |
| 29398657 | GARCIA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29354550 | GARCIA, MARTA E | ADDRESS ON FILE | | | | |
| 29430983 | GARCIA, MARTIN | ADDRESS ON FILE | | | | |
| 29383698 | GARCIA, MARTIN ANGEL | ADDRESS ON FILE | | | | |
| 29395573 | GARCIA, MATTHEW PAGE | ADDRESS ON FILE | | | | |
| 29431401 | GARCIA, MAURICIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362555 | GARCIA, MAURO ANTONIO | ADDRESS ON FILE | | | | |
| 29365220 | GARCIA, MAYA | ADDRESS ON FILE | | | | |
| 29419476 | GARCIA, MAYERLI ISABELL | ADDRESS ON FILE | | | | |
| 29430506 | GARCIA, MELISSA | ADDRESS ON FILE | | | | |
| 29410227 | GARCIA, MIA | ADDRESS ON FILE | | | | |
| 29354296 | GARCIA, MIA ALYSSA | ADDRESS ON FILE | | | | |
| 29343053 | GARCIA, MICHAEL | ADDRESS ON FILE | | | | |
| 29362362 | GARCIA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29387169 | GARCIA, MICHAEL ANTHONY GUADALUPE | ADDRESS ON FILE | | | | |
| 29406465 | GARCIA, MICHAEL JOEL | ADDRESS ON FILE | | | | |
| 29419871 | GARCIA, MICHAELA | ADDRESS ON FILE | | | | |
| 29373286 | GARCIA, MICHE SABRINA | ADDRESS ON FILE | | | | |
| 29383894 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | |
| 29374525 | GARCIA, MICHELLE L | ADDRESS ON FILE | | | | |
| 29425326 | GARCIA, MICOL ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29403194 | GARCIA, MIGUEL | ADDRESS ON FILE | | | | |
| 29368570 | GARCIA, MIKAELA ELIZABETH | ADDRESS ON FILE | | | | |
| 29360088 | GARCIA, MIKE | ADDRESS ON FILE | | | | |
| 29417393 | GARCIA, MIRIAN | ADDRESS ON FILE | | | | |
| 29357573 | GARCIA, MONICA | ADDRESS ON FILE | | | | |
| 29398847 | GARCIA, MONICA C | ADDRESS ON FILE | | | | |
| 29368368 | GARCIA, NADINE ANN | ADDRESS ON FILE | | | | |
| 29330960 | GARCIA, NATALIE M | ADDRESS ON FILE | | | | |
| 29356210 | GARCIA, NATASHA | ADDRESS ON FILE | | | | |
| 29389808 | GARCIA, NATHAN | ADDRESS ON FILE | | | | |
| 29391500 | GARCIA, NATHANIEL RAY | ADDRESS ON FILE | | | | |
| 29428563 | GARCIA, NELSON | ADDRESS ON FILE | | | | |
| 29355404 | GARCIA, NELSON I | ADDRESS ON FILE | | | | |
| 29329099 | GARCIA, NEREIDA | ADDRESS ON FILE | | | | |
| 29397633 | GARCIA, NEVAEHA | ADDRESS ON FILE | | | | |
| 29388759 | GARCIA, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29422064 | GARCIA, NICK | ADDRESS ON FILE | | | | |
| 29384698 | GARCIA, NICOLAS | ADDRESS ON FILE | | | | |
| 29431008 | GARCIA, NICOLE | ADDRESS ON FILE | | | | |
| 29405838 | GARCIA, NOAH B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29428800 | GARCIA, OEKAI-ANTHONY L.-F. | ADDRESS ON FILE | | | | |
| 29430351 | GARCIA, OMAR | ADDRESS ON FILE | | | | |
| 29431217 | GARCIA, OSWALDO | ADDRESS ON FILE | | | | |
| 29431145 | GARCIA, PABLO | ADDRESS ON FILE | | | | |
| 29373970 | GARCIA, PABLO PENA | ADDRESS ON FILE | | | | |
| 29360683 | GARCIA, PABLO TOMMY | ADDRESS ON FILE | | | | |
| 29374616 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| 29377875 | GARCIA, PATRICIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29330933 | GARCIA, PAULINA | ADDRESS ON FILE | | | | |
| 29354798 | GARCIA, PEDRO COTO | ADDRESS ON FILE | | | | |
| 29341946 | GARCIA, PRISCILLA | ADDRESS ON FILE | | | | |
| 29415797 | GARCIA, QUENTON A | ADDRESS ON FILE | | | | |
| 29403808 | GARCIA, RACHLE MISHEL | ADDRESS ON FILE | | | | |
| 29372882 | GARCIA, RAMON | ADDRESS ON FILE | | | | |
| 29432241 | GARCIA, RAMONA | ADDRESS ON FILE | | | | |
| 29344963 | GARCIA, RANDY ELUID | ADDRESS ON FILE | | | | |
| 29354890 | GARCIA, RAQUEL | ADDRESS ON FILE | | | | |
| 29369539 | GARCIA, RAYMOND | ADDRESS ON FILE | | | | |
| 29378172 | GARCIA, REYNA | ADDRESS ON FILE | | | | |
| 29423474 | GARCIA, REYNA | ADDRESS ON FILE | | | | |
| 29410536 | GARCIA, RICARDO | ADDRESS ON FILE | | | | |
| 29411748 | GARCIA, RICHARD A. | ADDRESS ON FILE | | | | |
| 29362709 | GARCIA, RITA J | ADDRESS ON FILE | | | | |
| 29357657 | GARCIA, ROSA MA | ADDRESS ON FILE | | | | |
| 29382335 | GARCIA, RUBEN D | ADDRESS ON FILE | | | | |
| 29330409 | GARCIA, SABRINA A | ADDRESS ON FILE | | | | |
| 29378372 | GARCIA, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29394395 | GARCIA, SAMANTHA RENEE | ADDRESS ON FILE | | | | |
| 29405693 | GARCIA, SAMUEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403608 | GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 29401701 | GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 29369438 | GARCIA, SANTANA | ADDRESS ON FILE | | | | |
| 29422295 | GARCIA, SARA | ADDRESS ON FILE | | | | |
| 29375137 | GARCIA, SASKIA | ADDRESS ON FILE | | | | |
| 29407866 | GARCIA, SELENA | ADDRESS ON FILE | | | | |
| 29406405 | GARCIA, SERGIO OLIVER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417516 | GARCIA, SHEYLA | ADDRESS ON FILE | | | | |
| 29331593 | GARCIA, SONYA | ADDRESS ON FILE | | | | |
| 29428970 | GARCIA, STACEY DARLENE | ADDRESS ON FILE | | | | |
| 29366302 | GARCIA, STEPHANIE KAY | ADDRESS ON FILE | | | | |
| 29358343 | GARCIA, SUSANA | ADDRESS ON FILE | | | | |
| 29422781 | GARCIA, SUSANA | ADDRESS ON FILE | | | | |
| 29389519 | GARCIA, SUSANA | ADDRESS ON FILE | | | | |
| 29387239 | GARCIA, TAMARA | ADDRESS ON FILE | | | | |
| 29422668 | GARCIA, TANIA | ADDRESS ON FILE | | | | |
| 29430062 | GARCIA, TANYA R. | ADDRESS ON FILE | | | | |
| 29358564 | GARCIA, TAYSHARA | ADDRESS ON FILE | | | | |
| 29352359 | GARCIA, THERESA | ADDRESS ON FILE | | | | |
| 29352789 | GARCIA, TIBISAY | ADDRESS ON FILE | | | | |
| 29354262 | GARCIA, TONIALYNN TERENA | ADDRESS ON FILE | | | | |
| 29429077 | GARCIA, UBALDO | ADDRESS ON FILE | | | | |
| 29428059 | GARCIA, VALERIE | ADDRESS ON FILE | | | | |
| 29363247 | GARCIA, VANESSA | ADDRESS ON FILE | | | | |
| 29362833 | GARCIA, VELIA | ADDRESS ON FILE | | | | |
| 29369057 | GARCIA, VFAQUANIA | ADDRESS ON FILE | | | | |
| 29411816 | GARCIA, VICTOR | ADDRESS ON FILE | | | | |
| 29340034 | GARCIA, VICTORIA ALEXIS | ADDRESS ON FILE | | | | |
| 29386620 | GARCIA, VINCENT | ADDRESS ON FILE | | | | |
| 29360462 | GARCIA, VIOLETT | ADDRESS ON FILE | | | | |
| 29329387 | GARCIA, VIVIANA | ADDRESS ON FILE | | | | |
| 29381143 | GARCIA, VIVICA NATALIE | ADDRESS ON FILE | | | | |
| 29377381 | GARCIA, WAYNE | ADDRESS ON FILE | | | | |
| 29404604 | GARCIA, WENDY G | ADDRESS ON FILE | | | | |
| 29420394 | GARCIA, YAIR | ADDRESS ON FILE | | | | |
| 29422481 | GARCIA, YELITZA | ADDRESS ON FILE | | | | |
| 29405954 | GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| 29365969 | GARCIA, YIRBER YORFANY | ADDRESS ON FILE | | | | |
| 29421006 | GARCIA, YOLANDA | ADDRESS ON FILE | | | | |
| 29369522 | GARCIA, YOLANDA | ADDRESS ON FILE | | | | |
| 29341287 | GARCIA, ZACHARY | ADDRESS ON FILE | | | | |
| 29417776 | GARCIA, ZAMIRA BERNICE | ADDRESS ON FILE | | | | |
| 29345100 | GARCIA, ZULMAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401540 | GARCIA-CRUZ, MIRIAM SARAI | ADDRESS ON FILE | | | | |
| 29397241 | GARCIA-GUEVARA, ADRIANA D | ADDRESS ON FILE | | | | |
| 29424803 | GARCIA-IBARRA, OSCAR | ADDRESS ON FILE | | | | |
| 29374620 | GARCIA-JENNINGS, JESSICA M | ADDRESS ON FILE | | | | |
| 29356450 | GARCIA-JIMENEZ, HELEN NICOLLE | ADDRESS ON FILE | | | | |
| 29357490 | GARCIA-LOPEZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29384425 | GARCIA-MILLER, JADA | ADDRESS ON FILE | | | | |
| 29394754 | GARCIA-PALMA, JENNIFER | ADDRESS ON FILE | | | | |
| 29424613 | GARCIA-SUAREZ, DESTINY M | ADDRESS ON FILE | | | | |
| 29400863 | GARCIA-WRIGHT, BIANCA LYNN | ADDRESS ON FILE | | | | |
| 29381465 | GARCIE, CAIDEN HICKS | ADDRESS ON FILE | | | | |
| 29418693 | GARCILAZO ESPINOZA, ANAHI | ADDRESS ON FILE | | | | |
| 29361154 | GARCILAZO, MARICARMEN | ADDRESS ON FILE | | | | |
| 29435321 | GARDA CL WEST INC | LOCKBOX #233209, 3209 MONENTUM PLACE | CHICAGO | IL | 60689-5332 | |
| 29330780 | GARDEA, IRMA | ADDRESS ON FILE | | | | |
| 29411929 | GARDEA, LUKE DAVID | ADDRESS ON FILE | | | | |
| 29346130 | GARDEN FRESH GOURMET LLC | GARDEN FRESH GOURMET LLC, 1220 E 9 MILE RD | FERNDALE | MI | 48220-1972 | |
| 29346131 | GARDEN OF LIGHT INC | DBA BAKERY ON MAIN, 127 PARK AVE STE 100 | EAST HARTFORD | CT | 06108-4012 | |
| 29325757 | GARDEN WINDS | KINGSUM, INC., 4950 E 2ND ST | BENICIA | CA | 94510 | |
| 29393377 | GARDEN, CRYSTAL NICHOLE | ADDRESS ON FILE | | | | |
| 29332444 | GARDENBEST OUTDOOR INC | RM 1202 UNIT B3 ZHONGHANGTIANYI | SHENZEN GUANGDONG | | | CHINA |
| 29345417 | GARDENBEST OUTDOOR LIMITED | RM 102 UNIT B3 ZHONGHANGTIAN | SHENZEN GUANGDONG | | | CHINA |
| 29365381 | GARDENHIRE, MARIAH ELISE | ADDRESS ON FILE | | | | |
| 29345418 | GARDENLINE INTERNATIONAL PTY LTD | GARDENLINE INTERNATIONAL PTY LTD, BLDG B2, 23-107 ERSKINE PARK RD , ER | NEW SOUTH WALES | | | AUSTRALIA |
| 29381520 | GARDFREY, LASHAUNDA | ADDRESS ON FILE | | | | |
| 29422740 | GARDINER, STARLENE KAY | ADDRESS ON FILE | | | | |
| 29306812 | GARDNER MUNICIPAL TAX COLLECTOR | 95 PLEASANT ST, RM 118 | GARDNER | MA | 01440 | |
| 29298915 | GARDNER WATER DEPARTMENT | 95 PLEASANT ST RM 114 | GARDNER | MA | 01440-2630 | |
| 29357677 | GARDNER, AIDAN | ADDRESS ON FILE | | | | |
| 29341921 | GARDNER, ALEX | ADDRESS ON FILE | | | | |
| 29392513 | GARDNER, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| 29405178 | GARDNER, AMELIA | ADDRESS ON FILE | | | | |
| 29428346 | GARDNER, ARIELLA ANNE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394601 | GARDNER, ASHLEY JUVIN | ADDRESS ON FILE | | | | |
| 29358195 | GARDNER, BRADEN NATHANIEL | ADDRESS ON FILE | | | | |
| 29412382 | GARDNER, BRANDON JOSHUA | ADDRESS ON FILE | | | | |
| 29328062 | GARDNER, BRYCEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29411277 | GARDNER, CARL DENNIS | ADDRESS ON FILE | | | | |
| 29375141 | GARDNER, CARON | ADDRESS ON FILE | | | | |
| 29365404 | GARDNER, CHLOE JANNAE | ADDRESS ON FILE | | | | |
| 29434423 | GARDNER, CHRIS | ADDRESS ON FILE | | | | |
| 29402077 | GARDNER, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 29379576 | GARDNER, DAVID DWAYNE | ADDRESS ON FILE | | | | |
| 29376943 | GARDNER, DEBORAH COLLEEN | ADDRESS ON FILE | | | | |
| 29400712 | GARDNER, FANTASIA | ADDRESS ON FILE | | | | |
| 29428501 | GARDNER, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29418657 | GARDNER, HEATHER M | ADDRESS ON FILE | | | | |
| 29430364 | GARDNER, JACOB | ADDRESS ON FILE | | | | |
| 29364902 | GARDNER, JADYN ANN | ADDRESS ON FILE | | | | |
| 29435562 | GARDNER, JAMES E | ADDRESS ON FILE | | | | |
| 29395497 | GARDNER, JAMES L | ADDRESS ON FILE | | | | |
| 29339358 | GARDNER, JOHN | ADDRESS ON FILE | | | | |
| 29369363 | GARDNER, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29421146 | GARDNER, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29373445 | GARDNER, JORDAN-TAYLOR ROGER | ADDRESS ON FILE | | | | |
| 29361935 | GARDNER, JUDITH A | ADDRESS ON FILE | | | | |
| 29341087 | GARDNER, JUSTIN M | ADDRESS ON FILE | | | | |
| 29423708 | GARDNER, KAREN G | ADDRESS ON FILE | | | | |
| 29406767 | GARDNER, KARLA JOLIE | ADDRESS ON FILE | | | | |
| 29342218 | GARDNER, KYMARIEON | ADDRESS ON FILE | | | | |
| 29407706 | GARDNER, KYNNIDI KARIA | ADDRESS ON FILE | | | | |
| 29390931 | GARDNER, LUKAS DAVID | ADDRESS ON FILE | | | | |
| 29418721 | GARDNER, LYNN M | ADDRESS ON FILE | | | | |
| 29341278 | GARDNER, MARK STANLEY | ADDRESS ON FILE | | | | |
| 29341206 | GARDNER, NATHAN D | ADDRESS ON FILE | | | | |
| 29407742 | GARDNER, NICOLE | ADDRESS ON FILE | | | | |
| 29400561 | GARDNER, RAWLEX | ADDRESS ON FILE | | | | |
| 29365524 | GARDNER, SEAN | ADDRESS ON FILE | | | | |
| 29399898 | GARDNER, SHAKIRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29423229 | GARDNER, SHELLY ANN | ADDRESS ON FILE | | | | |
| 29384829 | GARDNER, SLAYDE | ADDRESS ON FILE | | | | |
| 29398441 | GARDNER, STEVEN WILLIAM | ADDRESS ON FILE | | | | |
| 29375507 | GARDNER, SUMMER | ADDRESS ON FILE | | | | |
| 29364178 | GARDNER, SYDNEY ALEXANDRA | ADDRESS ON FILE | | | | |
| 29336170 | GARDNER, TERESA | ADDRESS ON FILE | | | | |
| 29394655 | GARDNER, TERRY LEROY | ADDRESS ON FILE | | | | |
| 29392898 | GARDNER, TYLER | ADDRESS ON FILE | | | | |
| 29400414 | GARDNER, ZANE PAUL | ADDRESS ON FILE | | | | |
| 29417948 | GARDUNO RAMOS, ADRIANA CONCEPCION | ADDRESS ON FILE | | | | |
| 29351193 | GARDUNO, ESMERALDA | ADDRESS ON FILE | | | | |
| 29372040 | GARDUNO, JONATHAN | ADDRESS ON FILE | | | | |
| 29394788 | GARDUNO, OSCAR URIEL | ADDRESS ON FILE | | | | |
| 29421938 | GARDUNO, RUBY | ADDRESS ON FILE | | | | |
| 29323873 | GARFIELD COUNTY HEALTH DEPT | PO BOX3266 | ENID | OK | 73702-3266 | |
| 29306814 | GARFIELD COUNTY TREASURER | PO BOX 489 | ENID | OK | 73702-0489 | |
| 29301989 | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY | 114 W BROADWAY AVE #101 | ENID | OK | 73701 | |
| 29337553 | GARFIELD HEIGHTS MUNICIPAL COURT | 5555 TURNEY RD | GARFIELD HEIGHTS | OH | 44125-3778 | |
| 29337554 | GARFIELD MUNICIPAL COURT | 5555 TURNEY RD | CLEVELAND | OH | 44125-3798 | |
| 29306815 | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | |
| 29394144 | GARGIS, CAMREN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29330419 | GARGUILO, RYAN GENE | ADDRESS ON FILE | | | | |
| 29431323 | GARIBALDI, BRIAN A | ADDRESS ON FILE | | | | |
| 29353316 | GARIBALDI, IVETTTE G | ADDRESS ON FILE | | | | |
| 29421239 | GARIBAY, ANDREA | ADDRESS ON FILE | | | | |
| 29340412 | GARIBAY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29397552 | GARIBAY, JESSE | ADDRESS ON FILE | | | | |
| 29365736 | GARIBAY, MAGALI | ADDRESS ON FILE | | | | |
| 29368462 | GARIBAY, RENE ADAM | ADDRESS ON FILE | | | | |
| 29408502 | GARIGEN, JACEK C | ADDRESS ON FILE | | | | |
| 29341577 | GARIN, BIANCA LOUISE | ADDRESS ON FILE | | | | |
| 29347518 | GARIPPA LOTZ & GIANNUARIO PC | 66 PARK STREET | MONTCLAIR | NJ | 07042-5908 | |
| 29394983 | GARIPPA, MATTHEW GERARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435322 | GARLAND ALARM MANAGEMENT PROG | PO BOX 207780 | DALLAS | TX | 75320-7780 | |
| 29323874 | GARLAND COUNTY | 200 WOODBINE ST STE 108 | HOT SPRINGS | AR | 71901-5146 | |
| 29301622 | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY | 501 OUACHITA AVENUE | HOT SPRINGS | AR | 71901 | |
| 29323875 | GARLAND I.S.D. | PO BOX 461407 | GARLAND | TX | 75046-1407 | |
| 29318528 | Garland Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | |
| 29300588 | GARLAND ISD TAX OFFICE | PO BOX 461407 | GARLAND | TX | 75046-1407 | |
| 29333242 | GARLAND SALES | GARLAND SALES, PO BOX 1870 | DALTON | GA | 30722-1870 | |
| 29399525 | GARLAND, A'MYA DA'SHAY | ADDRESS ON FILE | | | | |
| 29377355 | GARLAND, BRENDAN | ADDRESS ON FILE | | | | |
| 29390237 | GARLAND, CAITLYN | ADDRESS ON FILE | | | | |
| 29369339 | GARLAND, CORCIE | ADDRESS ON FILE | | | | |
| 29429384 | GARLAND, DAMION | ADDRESS ON FILE | | | | |
| 29390284 | GARLAND, ERIC | ADDRESS ON FILE | | | | |
| 29417746 | GARLAND, JADE MARIE | ADDRESS ON FILE | | | | |
| 29416106 | GARLAND, JEFFREY | ADDRESS ON FILE | | | | |
| 29435631 | GARLAND, JEREMY | ADDRESS ON FILE | | | | |
| 29421568 | GARLAND, KELSEY DANIELLE | ADDRESS ON FILE | | | | |
| 29401370 | GARLAND, KESHAWN DELANDO | ADDRESS ON FILE | | | | |
| 29351697 | GARLAND, KYLIE MICHELLE | ADDRESS ON FILE | | | | |
| 29390972 | GARLAND, LENNIE | ADDRESS ON FILE | | | | |
| 29405141 | GARLAND, SAMANTHA | ADDRESS ON FILE | | | | |
| 29377449 | GARLAND, ZACHARY | ADDRESS ON FILE | | | | |
| 29394328 | GARLICK, KRISTIN AUBRIE | ADDRESS ON FILE | | | | |
| 29414239 | GARLIN JR, MARTIN | ADDRESS ON FILE | | | | |
| 29388997 | GARLIN, ANTHONY | ADDRESS ON FILE | | | | |
| 29352572 | GARLIN, KENNEDY MARIE | ADDRESS ON FILE | | | | |
| 29384844 | GARLINGTON, ALLYSON | ADDRESS ON FILE | | | | |
| 29370640 | GARLINGTON, CRESTON BLAKE | ADDRESS ON FILE | | | | |
| 29364122 | GARLITZ, SANDRA L | ADDRESS ON FILE | | | | |
| 29435674 | GARLOCK, JOHN | ADDRESS ON FILE | | | | |
| 29410220 | GARLOCK, STANLEY LEROY | ADDRESS ON FILE | | | | |
| 29402704 | GARLT, JACQUELINE JEAN | ADDRESS ON FILE | | | | |
| 29391844 | GARMAN, ALEXIS | ADDRESS ON FILE | | | | |
| 29410428 | GARMAN, AUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427343 | GARMON, TIM | ADDRESS ON FILE | | | | |
| 29353187 | GARMON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29430531 | GARN, DANIEL WILLIAM | ADDRESS ON FILE | | | | |
| 29330479 | GARNEAU JR, MICHAEL R | ADDRESS ON FILE | | | | |
| 29333243 | GARNER FOOD CO | T W GARNER FOOD CO, 614 W 4TH STREET | WINSTON SALEM | NC | 27101-2730 | |
| 29345196 | GARNER TRUCKING INC | GARNER TRANSPORTATIONS GROUP INC, PO BOX 150 | FINDLAY | OH | 45839-1501 | |
| 29405898 | GARNER, ARZELL ELIJAH | ADDRESS ON FILE | | | | |
| 29376716 | GARNER, BRANDY | ADDRESS ON FILE | | | | |
| 29434085 | GARNER, CASEY JOE | ADDRESS ON FILE | | | | |
| 29383881 | GARNER, CODY W | ADDRESS ON FILE | | | | |
| 29370324 | GARNER, DALLAS | ADDRESS ON FILE | | | | |
| 29352072 | GARNER, DANIELLE | ADDRESS ON FILE | | | | |
| 29365941 | GARNER, DAVID | ADDRESS ON FILE | | | | |
| 29425589 | GARNER, DESERIA MARIE | ADDRESS ON FILE | | | | |
| 29368509 | GARNER, DEWONDRICK D | ADDRESS ON FILE | | | | |
| 29404839 | GARNER, DONALD E | ADDRESS ON FILE | | | | |
| 29351342 | GARNER, ISAIAH TAYLOR | ADDRESS ON FILE | | | | |
| 29392833 | GARNER, ISZEAL | ADDRESS ON FILE | | | | |
| 29409994 | GARNER, JALEESA | ADDRESS ON FILE | | | | |
| 29407378 | GARNER, JASMIN | ADDRESS ON FILE | | | | |
| 29369030 | GARNER, JAVOY MAKHI | ADDRESS ON FILE | | | | |
| 29435876 | GARNER, LATONYA | ADDRESS ON FILE | | | | |
| 29366832 | GARNER, LOGAN | ADDRESS ON FILE | | | | |
| 29425472 | GARNER, MEREDITH LACE | ADDRESS ON FILE | | | | |
| 29379895 | GARNER, MICHAEL TREVOR | ADDRESS ON FILE | | | | |
| 29391223 | GARNER, NOAH R | ADDRESS ON FILE | | | | |
| 29404786 | GARNER, PETER | ADDRESS ON FILE | | | | |
| 29393988 | GARNER, RICKIYA LANAIL | ADDRESS ON FILE | | | | |
| 29342910 | GARNER, RYAN | ADDRESS ON FILE | | | | |
| 29331543 | GARNER, SHERMAN | ADDRESS ON FILE | | | | |
| 29411831 | GARNER, SHONDA MARIE | ADDRESS ON FILE | | | | |
| 29327684 | GARNER, TAJUANA | ADDRESS ON FILE | | | | |
| 29351468 | GARNER, TAKYIA | ADDRESS ON FILE | | | | |
| 29393205 | GARNER, TAMISHA MARSHALLE | ADDRESS ON FILE | | | | |
| 29358385 | GARNER, TERRANCE LEROY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411357 | GARNER, TIM W | ADDRESS ON FILE | | | | |
| 29337008 | GARNER, TONYA R | ADDRESS ON FILE | | | | |
| 29329990 | GARNER, VICKI L | ADDRESS ON FILE | | | | |
| 29408958 | GARNER, WILLIAM OTIS | ADDRESS ON FILE | | | | |
| 29377545 | GARNETT, ELIJAH SEAN | ADDRESS ON FILE | | | | |
| 29369118 | GARNETT, KILEY | ADDRESS ON FILE | | | | |
| 29427098 | GARNETT, TIERNEY RAYNE | ADDRESS ON FILE | | | | |
| 29341740 | GARNHAM, NEIL REID | ADDRESS ON FILE | | | | |
| 29373966 | GARNICA, ARI JUANA | ADDRESS ON FILE | | | | |
| 29405266 | GARNICA, DANIELA | ADDRESS ON FILE | | | | |
| 29384023 | GARNICA, MARIA G | ADDRESS ON FILE | | | | |
| 29386088 | GARNIER, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| 29359088 | GARNIER, SKYLAR | ADDRESS ON FILE | | | | |
| 29337555 | GARNISHMENT RECOUPMENT | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | |
| 29380667 | GARNO, CHRISTINA | ADDRESS ON FILE | | | | |
| 29416827 | GARR, NICOLE M | ADDRESS ON FILE | | | | |
| 29324998 | GARRAHY JUDICIAL COMPLEX | C/O 6TH DIVISION DISTRICT COURT, ONE DORRANCE PLACE | PROVIDENCE | RI | 02903-2719 | |
| 29359908 | GARRARD, SAMANTHA DAWN | ADDRESS ON FILE | | | | |
| 29328471 | GARRARD, SHAUNDA MECHELLE | ADDRESS ON FILE | | | | |
| 29407944 | GARRAWAY, SEAN | ADDRESS ON FILE | | | | |
| 29354918 | GARREN, ALEXIS M | ADDRESS ON FILE | | | | |
| 29396917 | GARREN, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| 29367291 | GARRETSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29379233 | GARRETSON, LACEY MICHELLE | ADDRESS ON FILE | | | | |
| 29435323 | GARRETT ELECTRONICS INC | PO BOX 911892 | DALLAS | TX | 75391-1892 | |
| 29363537 | GARRETT JR, WALTER H | ADDRESS ON FILE | | | | |
| 29433239 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| 29357260 | GARRETT, ALBERTA | ADDRESS ON FILE | | | | |
| 29410192 | GARRETT, ALEXANDER HOYT | ADDRESS ON FILE | | | | |
| 29354747 | GARRETT, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| 29397805 | GARRETT, ANNA JENSEN | ADDRESS ON FILE | | | | |
| 29401556 | GARRETT, ANNE MARIA | ADDRESS ON FILE | | | | |
| 29353818 | GARRETT, ANTHONY RUDY | ADDRESS ON FILE | | | | |
| 29360040 | GARRETT, BLAKE ALLEN | ADDRESS ON FILE | | | | |
| 29347290 | GARRETT, BLAKE P. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388518 | GARRETT, BRANDON | ADDRESS ON FILE | | | | |
| 29366388 | GARRETT, BRANDON L | ADDRESS ON FILE | | | | |
| 29384822 | GARRETT, BRANDON L | ADDRESS ON FILE | | | | |
| 29435896 | GARRETT, CAREY E | ADDRESS ON FILE | | | | |
| 29427381 | GARRETT, CASSIE LEANN | ADDRESS ON FILE | | | | |
| 29377023 | GARRETT, CASTALINA ANNETTE | ADDRESS ON FILE | | | | |
| 29423156 | GARRETT, CHARLENE KELLIE | ADDRESS ON FILE | | | | |
| 29404297 | GARRETT, COLLIN MATTHEW | ADDRESS ON FILE | | | | |
| 29429934 | GARRETT, CRAIG MARION | ADDRESS ON FILE | | | | |
| 29331105 | GARRETT, DEBORAH NICOLE | ADDRESS ON FILE | | | | |
| 29417560 | GARRETT, DENNIS | ADDRESS ON FILE | | | | |
| 29380615 | GARRETT, DESTONIE | ADDRESS ON FILE | | | | |
| 29412368 | GARRETT, ERIKA JENESE | ADDRESS ON FILE | | | | |
| 29426938 | GARRETT, EUGENE | ADDRESS ON FILE | | | | |
| 29403522 | GARRETT, HOLLY | ADDRESS ON FILE | | | | |
| 29399045 | GARRETT, ISAIAH | ADDRESS ON FILE | | | | |
| 29423469 | GARRETT, JAMI L | ADDRESS ON FILE | | | | |
| 29372830 | GARRETT, JAMIER | ADDRESS ON FILE | | | | |
| 29394911 | GARRETT, JA'MYRIA YUNIECE | ADDRESS ON FILE | | | | |
| 29330442 | GARRETT, JASON A | ADDRESS ON FILE | | | | |
| 29398202 | GARRETT, JAYDEN | ADDRESS ON FILE | | | | |
| 29431743 | GARRETT, JEFFERY E. | ADDRESS ON FILE | | | | |
| 29366363 | GARRETT, JEK COLE | ADDRESS ON FILE | | | | |
| 29386998 | GARRETT, JENNIFER A | ADDRESS ON FILE | | | | |
| 29342842 | GARRETT, JOHN E | ADDRESS ON FILE | | | | |
| 29342073 | GARRETT, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29401379 | GARRETT, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| 29365652 | GARRETT, JUSTIN A | ADDRESS ON FILE | | | | |
| 29350991 | GARRETT, KEISHARA D | ADDRESS ON FILE | | | | |
| 29398394 | GARRETT, LEDENA BUCK | ADDRESS ON FILE | | | | |
| 29377956 | GARRETT, MICHAEL | ADDRESS ON FILE | | | | |
| 29343811 | GARRETT, MICHELLE R | ADDRESS ON FILE | | | | |
| 29352736 | GARRETT, MIRANDA JEAN | ADDRESS ON FILE | | | | |
| 29357134 | GARRETT, MYANI DENAE | ADDRESS ON FILE | | | | |
| 29419509 | GARRETT, NAJIANAH | ADDRESS ON FILE | | | | |
| 29427125 | GARRETT, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417713 | GARRETT, OLIVIA | ADDRESS ON FILE | | | | |
| 29429608 | GARRETT, RICARDO L | ADDRESS ON FILE | | | | |
| 29389769 | GARRETT, SANDRA LINDE | ADDRESS ON FILE | | | | |
| 29428379 | GARRETT, SARA | ADDRESS ON FILE | | | | |
| 29365504 | GARRETT, SHAMIKA | ADDRESS ON FILE | | | | |
| 29341441 | GARRETT, SHARMARA MONA | ADDRESS ON FILE | | | | |
| 29371448 | GARRETT, SHERRI JO | ADDRESS ON FILE | | | | |
| 29378142 | GARRETT, STEVE M | ADDRESS ON FILE | | | | |
| 29392255 | GARRETT, SYDNEY SIMONE | ADDRESS ON FILE | | | | |
| 29360720 | GARRETT, TREVER | ADDRESS ON FILE | | | | |
| 29330345 | GARRETT, VICKY S | ADDRESS ON FILE | | | | |
| 29421372 | GARRETT, VINTESSIA N | ADDRESS ON FILE | | | | |
| 29325969 | GARRETT-CARSON, MU'KHIA KESHELL | ADDRESS ON FILE | | | | |
| 29401587 | GARRETT-SLOCUM, SHEIKITA MARIE | ADDRESS ON FILE | | | | |
| 29423244 | GARRICK, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| 29402084 | GARRICK, DAIQUAN D | ADDRESS ON FILE | | | | |
| 29359090 | GARRICK, ISAAC NOEL | ADDRESS ON FILE | | | | |
| 29435811 | GARRICK, KIMBERLY | ADDRESS ON FILE | | | | |
| 29427202 | GARRIDO, AMBER FRANCINE | ADDRESS ON FILE | | | | |
| 29330369 | GARRIDO, ANA MARIA | ADDRESS ON FILE | | | | |
| 29343692 | GARRIDO, LIZETTE | ADDRESS ON FILE | | | | |
| 29418733 | GARRIDO, SPENCER | ADDRESS ON FILE | | | | |
| 29417769 | GARRIES, BRITTANY | ADDRESS ON FILE | | | | |
| 29360782 | GARRIGAN, JEAN MARIE | ADDRESS ON FILE | | | | |
| 29379188 | GARRIGUS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29396580 | GARRIGUS, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29367605 | GARRIOTT, BROOKLYN | ADDRESS ON FILE | | | | |
| 29361855 | GARRIOTT, TRISTAN | ADDRESS ON FILE | | | | |
| 29355515 | GARRIS, CAMERON | ADDRESS ON FILE | | | | |
| 29331784 | GARRIS, CHASTITY ANN | ADDRESS ON FILE | | | | |
| 29404967 | GARRIS-GOODALE, REBECCA CHRISTINE | ADDRESS ON FILE | | | | |
| 29380916 | GARRISON, ALEISHA CHERIE | ADDRESS ON FILE | | | | |
| 29427856 | GARRISON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29354501 | GARRISON, ANIAYAH IRENE | ADDRESS ON FILE | | | | |
| 29356685 | GARRISON, CARSON JAMES | ADDRESS ON FILE | | | | |
| 29406841 | GARRISON, CHARLES RAYMOND | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371334 | GARRISON, DEVON GERRIUS | ADDRESS ON FILE | | | | |
| 29406964 | GARRISON, EMANTAVIOUS MARION | ADDRESS ON FILE | | | | |
| 29398371 | GARRISON, HUNTER RILEY | ADDRESS ON FILE | | | | |
| 29399458 | GARRISON, IYUANA | ADDRESS ON FILE | | | | |
| 29383285 | GARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| 29403686 | GARRISON, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| 29384052 | GARRISON, JUDITH M | ADDRESS ON FILE | | | | |
| 29430652 | GARRISON, JUSTIN | ADDRESS ON FILE | | | | |
| 29403328 | GARRISON, KAITLYN LA'VAUGHN | ADDRESS ON FILE | | | | |
| 29362631 | GARRISON, MALLORIE DANIELLE | ADDRESS ON FILE | | | | |
| 29436128 | GARRISON, MARKITA | ADDRESS ON FILE | | | | |
| 29361380 | GARRISON, MELINDA | ADDRESS ON FILE | | | | |
| 29390551 | GARRISON, REGAN | ADDRESS ON FILE | | | | |
| 29339197 | GARRISON, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| 29393590 | GARRISON, TALIA L | ADDRESS ON FILE | | | | |
| 29384825 | GARRISON, TRANIECIA | ADDRESS ON FILE | | | | |
| 29370430 | GARRISS, CRYSTAL GAYLE | ADDRESS ON FILE | | | | |
| 29410908 | GARRITANO, LINDA S | ADDRESS ON FILE | | | | |
| 29388940 | GARRITY, COLLEEN | ADDRESS ON FILE | | | | |
| 29431262 | GARROTT, JAMMY C | ADDRESS ON FILE | | | | |
| 29344586 | GARROW, SHERRON | ADDRESS ON FILE | | | | |
| 29327918 | GARSIA, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29386443 | GARSON, CHERI LYNNE | ADDRESS ON FILE | | | | |
| 29351443 | GARSON, VIVIAN A | ADDRESS ON FILE | | | | |
| 29359204 | GARTEN, CYRUS FRANKLIN | ADDRESS ON FILE | | | | |
| 29328109 | GARTH, MAURICE A | ADDRESS ON FILE | | | | |
| 29410071 | GARTIN, COLLEEN MARIE | ADDRESS ON FILE | | | | |
| 29367782 | GARTMAN, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29415835 | GARTNER INC | 13200 PAUL J DOHERTY PARKWAY | FT MYERS | FL | 33913 | |
| 29333244 | GARTNER STUDIOS | GARTNER STUDIOS, 201 MAIN STREET SOUTH | STILLWATER | MN | 55082 | |
| 29365026 | GARTNER, NOEL LYNWOOD | ADDRESS ON FILE | | | | |
| 29332183 | GARVER, ELI MATHEW | ADDRESS ON FILE | | | | |
| 29340674 | GARVER-HUGHES, JEREMY | ADDRESS ON FILE | | | | |
| 29392463 | GARVEY, JASMINE | ADDRESS ON FILE | | | | |
| 29352224 | GARVEY, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| 29382131 | GARVIN, CIERA ROXAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372802 | GARVIN, DESTINY | ADDRESS ON FILE | | | | |
| 29380062 | GARVIN, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 29418877 | GARVIN, NOAH | ADDRESS ON FILE | | | | |
| 29367773 | GARVIN, RYAN EVERETT | ADDRESS ON FILE | | | | |
| 29397226 | GARVIN, TAVARUS | ADDRESS ON FILE | | | | |
| 29340278 | GARWOOD, SHAWNA | ADDRESS ON FILE | | | | |
| 29339359 | GARWOOD, TERESA | ADDRESS ON FILE | | | | |
| 29432134 | GARY A MICHAEL & CHRISTINE N MICHAEL & | ADDRESS ON FILE | | | | |
| 29299682 | GARY A MORRIS | ADDRESS ON FILE | | | | |
| 29413859 | GARY POND | ADDRESS ON FILE | | | | |
| 29412840 | GARY T BUCK & LINDA J BUCK JT TEN | ADDRESS ON FILE | | | | |
| 29414956 | GARY W, CARTER | ADDRESS ON FILE | | | | |
| 29350413 | GARY, AMIRACLE TAI-KE | ADDRESS ON FILE | | | | |
| 29376517 | GARY, BRIANA | ADDRESS ON FILE | | | | |
| 29401181 | GARY, CHARIE | ADDRESS ON FILE | | | | |
| 29412509 | GARY, DAJUAN | ADDRESS ON FILE | | | | |
| 29398205 | GARY, EDEJANEQUE | ADDRESS ON FILE | | | | |
| 29416094 | GARY, JAYNE | ADDRESS ON FILE | | | | |
| 29371750 | GARY, LAGATHA | ADDRESS ON FILE | | | | |
| 29426648 | GARY, SHADAJA DD | ADDRESS ON FILE | | | | |
| 29398367 | GARY, SHANIYAH | ADDRESS ON FILE | | | | |
| 29341988 | GARZA HERNANDEZ, MELINA ANEIDY | ADDRESS ON FILE | | | | |
| 29419606 | GARZA, ADRIAN ANGEL | ADDRESS ON FILE | | | | |
| 29418900 | GARZA, AMY J | ADDRESS ON FILE | | | | |
| 29397884 | GARZA, ANTHONY PEREZ | ADDRESS ON FILE | | | | |
| 29400590 | GARZA, ARMANDO GIOVANNI | ADDRESS ON FILE | | | | |
| 29387060 | GARZA, ARYONA | ADDRESS ON FILE | | | | |
| 29353208 | GARZA, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29369268 | GARZA, ASIA | ADDRESS ON FILE | | | | |
| 29419670 | GARZA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29417620 | GARZA, BRIAN MITCHELL | ADDRESS ON FILE | | | | |
| 29412507 | GARZA, BRIANNA M | ADDRESS ON FILE | | | | |
| 29434326 | GARZA, CARLOS | ADDRESS ON FILE | | | | |
| 29389859 | GARZA, DAMIAN CYRUS | ADDRESS ON FILE | | | | |
| 29422426 | GARZA, DANIEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328408 | GARZA, DANIEL | ADDRESS ON FILE | | | | |
| 29373122 | GARZA, DAVID LEE | ADDRESS ON FILE | | | | |
| 29412255 | GARZA, DIEGO | ADDRESS ON FILE | | | | |
| 29357533 | GARZA, DOMINICK | ADDRESS ON FILE | | | | |
| 29415551 | GARZA, DONNA | ADDRESS ON FILE | | | | |
| 29367130 | GARZA, EDWARD CHARLES | ADDRESS ON FILE | | | | |
| 29390339 | GARZA, ELIANA ROSE | ADDRESS ON FILE | | | | |
| 29376087 | GARZA, FERNANDO | ADDRESS ON FILE | | | | |
| 29352082 | GARZA, GERMAINE C | ADDRESS ON FILE | | | | |
| 29364648 | GARZA, GRACIELA A | ADDRESS ON FILE | | | | |
| 29395449 | GARZA, GREGORY | ADDRESS ON FILE | | | | |
| 29359155 | GARZA, HECTOR | ADDRESS ON FILE | | | | |
| 29343815 | GARZA, IRMA | ADDRESS ON FILE | | | | |
| 29403756 | GARZA, ISAIAH SANTANA | ADDRESS ON FILE | | | | |
| 29355675 | GARZA, JAQUELIN | ADDRESS ON FILE | | | | |
| 29390640 | GARZA, JASMIN K | ADDRESS ON FILE | | | | |
| 29425478 | GARZA, JAVIER | ADDRESS ON FILE | | | | |
| 29368797 | GARZA, JAY | ADDRESS ON FILE | | | | |
| 29397818 | GARZA, JEREMY JAMES | ADDRESS ON FILE | | | | |
| 29430471 | GARZA, JESSE NATHAN | ADDRESS ON FILE | | | | |
| 29370728 | GARZA, JOHNATHAN AMOS | ADDRESS ON FILE | | | | |
| 29330029 | GARZA, JOSEPH | ADDRESS ON FILE | | | | |
| 29353351 | GARZA, JOSUE HECTOR | ADDRESS ON FILE | | | | |
| 29405296 | GARZA, JUSTUS | ADDRESS ON FILE | | | | |
| 29354937 | GARZA, MARC | ADDRESS ON FILE | | | | |
| 29385775 | GARZA, MARC ANTHONY | ADDRESS ON FILE | | | | |
| 29418753 | GARZA, MELANIE | ADDRESS ON FILE | | | | |
| 29396123 | GARZA, MIA DANIELLE | ADDRESS ON FILE | | | | |
| 29377414 | GARZA, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29428679 | GARZA, NICHOLE M | ADDRESS ON FILE | | | | |
| 29388121 | GARZA, NICOLE MELANY | ADDRESS ON FILE | | | | |
| 29422840 | GARZA, NORMA | ADDRESS ON FILE | | | | |
| 29431075 | GARZA, ORTENCIA F. | ADDRESS ON FILE | | | | |
| 29385294 | GARZA, RAUL | ADDRESS ON FILE | | | | |
| 29372967 | GARZA, RUBEN | ADDRESS ON FILE | | | | |
| 29408662 | GARZA, RUBEN PORRAS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382912 | GARZA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29420637 | GARZA, SANJUANITA | ADDRESS ON FILE | | | | |
| 29376125 | GARZA, SIRUS | ADDRESS ON FILE | | | | |
| 29400179 | GARZA, TRUTY CHAMPAIGNE | ADDRESS ON FILE | | | | |
| 29367796 | GARZA, VICKIE LEE | ADDRESS ON FILE | | | | |
| 29360511 | GARZA, ZOE MIA | ADDRESS ON FILE | | | | |
| 29416071 | GASAWAY, JAMIE | ADDRESS ON FILE | | | | |
| 29366748 | GASCA, ANGEL M | ADDRESS ON FILE | | | | |
| 29357947 | GASCA, BRIAN | ADDRESS ON FILE | | | | |
| 29394850 | GASCON ROJAS, NEIL | ADDRESS ON FILE | | | | |
| 29393809 | GASH, DARRIN J | ADDRESS ON FILE | | | | |
| 29362529 | GASH, DEJIA | ADDRESS ON FILE | | | | |
| 29324999 | GASKELL & GIOVANNINI | 945 PARK AVE | CRANSTON | RI | 02920-2721 | |
| 29426203 | GASKEY, KLOE DAWN | ADDRESS ON FILE | | | | |
| 29377255 | GASKILL, BOBBIEJO | ADDRESS ON FILE | | | | |
| 29380294 | GASKILL, ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| 29405778 | GASKILL, TINA MARIE | ADDRESS ON FILE | | | | |
| 29348897 | GASKIN, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 29361404 | GASKIN, FUSCHIA | ADDRESS ON FILE | | | | |
| 29352400 | GASKIN, KIMBERLY R | ADDRESS ON FILE | | | | |
| 29412298 | GASKIN, RONYELL | ADDRESS ON FILE | | | | |
| 29363136 | GASKIN, STEPHANIE CHEYVONE | ADDRESS ON FILE | | | | |
| 29399838 | GASKIN, TINSLEI SIERRA | ADDRESS ON FILE | | | | |
| 29329250 | GASKINS, ELRIC LELAND | ADDRESS ON FILE | | | | |
| 29353923 | GASKINS, JESSE W | ADDRESS ON FILE | | | | |
| 29418126 | GASKINS, KEIRA | ADDRESS ON FILE | | | | |
| 29435877 | GASKINS, LATONYA | ADDRESS ON FILE | | | | |
| 29341915 | GASNER, DILLON | ADDRESS ON FILE | | | | |
| 29371484 | GASNER, SHANNON LEA | ADDRESS ON FILE | | | | |
| 29410736 | GASPAR, LIANNA R | ADDRESS ON FILE | | | | |
| 29340566 | GASPAR-PINEDA, JULIANA | ADDRESS ON FILE | | | | |
| 29359313 | GASS III, ROBERT MERLE | ADDRESS ON FILE | | | | |
| 29371614 | GASS, MICHELLE | ADDRESS ON FILE | | | | |
| 29364880 | GASS, SYDNEY | ADDRESS ON FILE | | | | |
| 29344165 | GASSAWAY, MELISSA MARIE | ADDRESS ON FILE | | | | |
| 29359382 | GASSEL, AMY M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360379 | GASSEL, MONICA L | ADDRESS ON FILE | | | | |
| 29378945 | GASSEN, COLBY | ADDRESS ON FILE | | | | |
| 29297321 | GASSER, JULIA ALICE | ADDRESS ON FILE | | | | |
| 29393934 | GASSERT, RANDY | ADDRESS ON FILE | | | | |
| 29383412 | GASSMAN, JAYLEN JACOB | ADDRESS ON FILE | | | | |
| 29342807 | GASSMANN, BRIAN K | ADDRESS ON FILE | | | | |
| 29331775 | GAST, DILLON | ADDRESS ON FILE | | | | |
| 29431524 | GASTELUM, CRUZ | ADDRESS ON FILE | | | | |
| 29339360 | GASTELUM, FERNANDO (4038 SAN DIEGO CA) | ADDRESS ON FILE | | | | |
| 29339361 | GASTELUM, FERNANDO (4717 GILROY CA) | ADDRESS ON FILE | | | | |
| 29422953 | GASTELUM, JASMINE | ADDRESS ON FILE | | | | |
| 29391490 | GASTER, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29345132 | GASTIN, ANNIE HAILEY-MARIE | ADDRESS ON FILE | | | | |
| 29431110 | GASTINEAU, TRAVIS RAY | ADDRESS ON FILE | | | | |
| 29325000 | GASTON CO EMERGENCY MEDICAL SVCS | PO BOX 1475 | GASTONIA | NC | 28053-1475 | |
| 29325001 | GASTON CO TAX COLLECTIONS OFFI | PO BOX 1578 | GASTONIA | NC | 28053-1578 | |
| 29323876 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 | |
| 29301919 | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY | 128 W. MAIN AVE. | GASTONIA | NC | 28052 | |
| 29414197 | GASTON GAZETTE | ADDRESS ON FILE | | | | |
| 29369635 | GASTON, ANDREIA | ADDRESS ON FILE | | | | |
| 29399987 | GASTON, GARY LEE | ADDRESS ON FILE | | | | |
| 29365498 | GASTON, JAYCOB MICHAEL | ADDRESS ON FILE | | | | |
| 29383525 | GASTON, KANI | ADDRESS ON FILE | | | | |
| 29393388 | GASTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29397302 | GASTON, PAIGE | ADDRESS ON FILE | | | | |
| 29383705 | GASTON, SYDNEY | ADDRESS ON FILE | | | | |
| 29397259 | GASTON, TRINA | ADDRESS ON FILE | | | | |
| 29432881 | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 29347520 | GASTONIA RESTORATION PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLETN | TN | 37204-3719 | |
| 29325002 | GASTROENTEROLOGY ASSOC OF TIDEWATER | 307 ALBEMARLE DR | CHESAPEAKE | VA | 23322-5573 | |
| 29349055 | GASZAK, DIANE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375801 | GATCOMB, ASPHODEL PRINCIPALITY | ADDRESS ON FILE | | | | |
| 29414198 | GATEHOUSE COURIER TRIBUNE | DB NORTH CAROLINA HOLDINGS INC, PO BOX 120948 | DALLAS | TX | 75312-0948 | |
| 29414199 | GATEHOUSE DAILY HERALD | DB TENNESSEE HOLDINGS INC, PO BOX 120856 DEPT 0856 | DALLAS | TX | 75312-0856 | |
| 29414200 | GATEHOUSE EUGENE ADVERTISING | DEPT 0997, PO BOX 120997 | DALLAS | TX | 75312-0997 | |
| 29414201 | GATEHOUSE EXAMINER ENTERPRISE | DB OKLAHOMA HOLDINGS INC, PO BOX 120907 | DALLAS | TX | 75312-0907 | |
| 29414202 | GATEHOUSE HERALD DEMOCRAT | DB TEXAS HOLDINGS, PO BOX 120785 | DALLAS | TX | 75312-0785 | |
| 29433514 | GATEHOUSE MEDIA | GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198 | CINCINNATI | OH | 45263-1198 | |
| 29433515 | GATEHOUSE MEDIA CALIFORNIA HOLDINGS | PO BOX 631437 | CINCINNATI | OH | 45263-1437 | |
| 29433516 | GATEHOUSE MEDIA GEORGIA HOLDINGS IN | PO BOX 631697 | CINCINNATI | OH | 45263-1697 | |
| 29433517 | GATEHOUSE MEDIA ILLINOIS HOLDING | PO BOX 631200 | CINCINNATI | OH | 45263-1200 | |
| 29433518 | GATEHOUSE MEDIA INDIANA HOLDINGS IN | PO BOX 630485 | CINCINNATI | OH | 45263-0485 | |
| 29433519 | GATEHOUSE MEDIA IOWA HOLDINGS INC | HAWK EYE, PO BOX 631366 | CINCINNATI | OH | 45263-1366 | |
| 29433520 | GATEHOUSE MEDIA KANSAS HOLDINGS II | PO BOX 631367 | CINCINNATI | OH | 45263-1367 | |
| 29433521 | GATEHOUSE MEDIA LOUISIANA | HOLDINGS INC, PO BOX 631825 | CINCINNATI | OH | 45263-1825 | |
| 29433522 | GATEHOUSE MEDIA MA | GATEHOUSE MEDIA MASSACHUSETTA I INC, PO BOX 845908 | BOSTON | MA | 02284-5908 | |
| 29433523 | GATEHOUSE MEDIA MARYLAND HOLDINGS I | HERALD MAIL, PO BOX 630519 | CINCINNATI | OH | 45263 | |
| 29433525 | GATEHOUSE MEDIA MASSACHUSETTS I IN | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | |
| 29433526 | GATEHOUSE MEDIA MICHIGAN | HOLDINGS INC, PO BOX 630491 | CINCINATTI | OH | 45263-0491 | |
| 29414204 | GATEHOUSE MEDIA MISSOURI HOLDINGS I | PO BOX 631339 | CINCINNATI | OH | 45263-1339 | |
| 29414205 | GATEHOUSE MEDIA NEW YORK HOLDING IN | OBSERVER DISPATCH, PO BOX 631202 | CINCINNATI | OH | 45263-1202 | |
| 29414206 | GATEHOUSE MEDIA NW FLORIDA | CA FLORIDA HOLDINGS, NORTHWEST FLORIDA, PO BOX 102801 | ATLANTA | GA | 30368-2801 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414207 | GATEHOUSE MEDIA OHIO HOLDINGS II IN | COLUMBUS DISPATCH, PO BOX 182537 | COLUMBUS | OH | 43218-2537 | |
| 29414208 | GATEHOUSE MEDIA OKLAHOMA HOLDINGS I | PO BOX 631207 | CINCINNATI | OH | 45263-1207 | |
| 29414209 | GATEHOUSE MEDIA PENNSYLVANIA | HOLDING INC, PO BOX 630531 | CINCINNATI | OH | 45263-0531 | |
| 29414210 | GATEHOUSE MEDIA TENNESSEE HOLDINGS | OAK RIDGER, PO BOX 631340 | CINCINNATI | OH | 45263-1340 | |
| 29414211 | GATEHOUSE MEDIA TEXAS HOLDINGS II I | AUSTIN AMERICAN STATESMAN, PO BOX 631667 | CINCINNATI | OH | 45263-1667 | |
| 29414213 | GATEHOUSE NEW ENGLAND | CA MASSACHUSETTS HOLDINGS INC, PO BOX 116653 | ATLANTA | GA | 30368-6653 | |
| 29414214 | GATEHOUSE NORTHEAST OHIO | COPLEY OHIO NEWSPAPERS INC, PO BOX 360409 | PITTSBURGH | PA | 15251-6409 | |
| 29433527 | GATEHOUSE OKLAHOMA ADVERTISING | GATEHOUSE MEDIA OKLAHOMA HOLDINGS I, DEPT 0687, PO BOX 120687 | DALLAS | TX | 75312-0687 | |
| 29433528 | GATEHOUSE PUEBLO ADVERTISING | GATEHOUSE MEDIA COLORADO HOLDINGS, DEPT 0975, PO BOX 120975 | DALLAS | TX | 75312-0975 | |
| 29433529 | GATEHOUSE TIMES RECORD | DB ARKANSAS HOLDING INC, DEPT 0829, PO BOX 120829 | DALLAS | TX | 75312-0829 | |
| 29433530 | GATEHOUSE WEST PALM BEACH USE-2058 | CA FLORIDA HOLDINGS LLC, DEPT 0688, PO BOX 120688 | DALLAS | TX | 75312 | |
| 29333245 | GATEKEEPER SYSTEMS INC | 90 ICON | FOOTHILL | CA | 92610 | |
| 29424735 | GATES, AMANDA DAWN | ADDRESS ON FILE | | | | |
| 29396159 | GATES, AMARIONA KENSHAYLA | ADDRESS ON FILE | | | | |
| 29355229 | GATES, CEDRIC L | ADDRESS ON FILE | | | | |
| 29428899 | GATES, DAMIEYANA | ADDRESS ON FILE | | | | |
| 29351288 | GATES, DILLON | ADDRESS ON FILE | | | | |
| 29358353 | GATES, DONTRICE TAFAYE | ADDRESS ON FILE | | | | |
| 29354132 | GATES, HALEY | ADDRESS ON FILE | | | | |
| 29364135 | GATES, JACQUELINE | ADDRESS ON FILE | | | | |
| 29362818 | GATES, JAMES | ADDRESS ON FILE | | | | |
| 29401900 | GATES, JAY CURTIS | ADDRESS ON FILE | | | | |
| 29418336 | GATES, JORDAN ASHLEY | ADDRESS ON FILE | | | | |
| 29361530 | GATES, JUSTIN | ADDRESS ON FILE | | | | |
| 29369853 | GATES, KERRA | ADDRESS ON FILE | | | | |
| 29426767 | GATES, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| 29379637 | GATES, LAURA | ADDRESS ON FILE | | | | |
| 29402768 | GATES, LEONARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398985 | GATES, MAKAYLA AUTUMN | ADDRESS ON FILE | | | | |
| 29425086 | GATES, MELISSA LEE | ADDRESS ON FILE | | | | |
| 29333044 | GATES, RALPH L | ADDRESS ON FILE | | | | |
| 29328073 | GATES, TAE'VION AMARIOUS | ADDRESS ON FILE | | | | |
| 29365000 | GATES-ROSS, VANDA D | ADDRESS ON FILE | | | | |
| 29391558 | GATES-WEEKS, BRADEN R | ADDRESS ON FILE | | | | |
| 29338499 | GATEWAY ACCEPTANCE CO | PO BOX 4053 | CONCORD | CA | 94524-4053 | |
| 29325003 | GATEWAY ASSOCIATES OF RICHMOND LLC | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29300590 | GATEWAY DIST. HEALTH DEPT | PO BOX 555 | OWINGSVILLE | KY | 40360-0555 | |
| 29325004 | GATEWAY FINANCIAL SERVICES INC | PO BOX 3257 | SAGINAW | MI | 48605-3257 | |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET, SUITE 100 | CHARLOTTE | NC | 28202 | |
| 29347521 | GATEWAY PLAZA FRONT ROYAL LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 29347522 | GATEWAY PLAZA-FRONT ROYAL LLC | LOCKBOX #7152, 610 E MOREHEAD ST STE 100 | CHARLOTTE | NC | 28202-2699 | |
| 29410141 | GATEWOOD, REMY | ADDRESS ON FILE | | | | |
| 29405585 | GATEWOOD, TRAVIS | ADDRESS ON FILE | | | | |
| 29412848 | GATHINGS, WILLIE A. | ADDRESS ON FILE | | | | |
| 29334857 | GATHRIGHT, JESSICA B | ADDRESS ON FILE | | | | |
| 29434424 | GATICA, CHRIS | ADDRESS ON FILE | | | | |
| 29378607 | GATLIN, BILLY WAYNE | ADDRESS ON FILE | | | | |
| 29344150 | GATLIN, JAMIE | ADDRESS ON FILE | | | | |
| 29406272 | GATLIN, JEFF D | ADDRESS ON FILE | | | | |
| 29376130 | GATLIN, JESSICA | ADDRESS ON FILE | | | | |
| 29386190 | GATLIN, JOYCE | ADDRESS ON FILE | | | | |
| 29408606 | GATLIN, MARILYN S | ADDRESS ON FILE | | | | |
| 29371848 | GATLIN, MICHELLE | ADDRESS ON FILE | | | | |
| 29353226 | GATLING, JANIYAH F | ADDRESS ON FILE | | | | |
| 29413265 | GATO, BIRNA | ADDRESS ON FILE | | | | |
| 29339362 | GATO, BIRNA | ADDRESS ON FILE | | | | |
| 29361559 | GATOO-FIRTH, ISABELLA | ADDRESS ON FILE | | | | |
| 29347523 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 29347525 | GATOR CLIFTON PARTNERS LTD | 7850 NORTHWEST 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA, ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST, 3RD FLOOR | MIAMI LAKES | FL | 33016 | |
| 29432940 | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 29347527 | GATOR DANVILLE LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413432 | GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 29334829 | GATOR FAIRHAVEN PARTNERS LTD | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 29334831 | GATOR SARASOTA LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 29306045 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | |
| 29334832 | GATOR SWANSEA PARTNERS LLLP | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 29305544 | GATOR SWANSEA PARTNERS, LLLP | BORGES-JONES , JOANN, 7850 NW 146TH ST, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 29413654 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | |
| 29403456 | GATRELL, LORRAINE J | ADDRESS ON FILE | | | | |
| 29372272 | GATRELL, TY MICHAEL | ADDRESS ON FILE | | | | |
| 29425432 | GATTENBY, DEANNA MARIE | ADDRESS ON FILE | | | | |
| 29393791 | GATTI, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| 29367382 | GATTIS, ARREONNA | ADDRESS ON FILE | | | | |
| 29372842 | GAUCH, TIELOR | ADDRESS ON FILE | | | | |
| 29400125 | GAUCHER, KATHERINE | ADDRESS ON FILE | | | | |
| 29357379 | GAUCIN, ANGELITA | ADDRESS ON FILE | | | | |
| 29407732 | GAUCIN, STEPHANIE SOLEDAD | ADDRESS ON FILE | | | | |
| 29426462 | GAUDET, ALEXIS ANN | ADDRESS ON FILE | | | | |
| 29424117 | GAUDET, CHANDLER JOSEPH | ADDRESS ON FILE | | | | |
| 29331772 | GAUDET, THERESA | ADDRESS ON FILE | | | | |
| 29401117 | GAUDINO, ANTHONY | ADDRESS ON FILE | | | | |
| 29413134 | GAUGE, JOHN | ADDRESS ON FILE | | | | |
| 29328871 | GAUGE, JOHN M | ADDRESS ON FILE | | | | |
| 29384282 | GAUGER, EMILY RAE | ADDRESS ON FILE | | | | |
| 29384749 | GAUGHAN, JASON T | ADDRESS ON FILE | | | | |
| 29411693 | GAUGHF, SANDRA L | ADDRESS ON FILE | | | | |
| 29389535 | GAUHAR, ABDULLAH | ADDRESS ON FILE | | | | |
| 29423634 | GAUL, MACKENZIE HOPE | ADDRESS ON FILE | | | | |
| 29435623 | GAULDIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29351978 | GAUNTT, DENISE | ADDRESS ON FILE | | | | |
| 29362191 | GAUNTT, KELLY N | ADDRESS ON FILE | | | | |
| 29339912 | GAUSE, DAESAN GABRIEL GLENN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392580 | GAUSE, IKING A | ADDRESS ON FILE | | | | |
| 29404495 | GAUSE, RASHAWN QUANTEL | ADDRESS ON FILE | | | | |
| 29393693 | GAUTHIER, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29384231 | GAUTHIER, HALEY MARIE | ADDRESS ON FILE | | | | |
| 29330380 | GAUTHIER, LISA | ADDRESS ON FILE | | | | |
| 29380239 | GAVALDON, MARTIN ANTHONY | ADDRESS ON FILE | | | | |
| 29344755 | GAVER, GAGE RONNIE | ADDRESS ON FILE | | | | |
| 29400472 | GAVIN, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29392907 | GAVIN, DARYL | ADDRESS ON FILE | | | | |
| 29428787 | GAVIN, JACOB SHAWN | ADDRESS ON FILE | | | | |
| 29375050 | GAVIN, JESSICA | ADDRESS ON FILE | | | | |
| 29429552 | GAVINA, VERONICA | ADDRESS ON FILE | | | | |
| 29327814 | GAVIRIA, ALEXA | ADDRESS ON FILE | | | | |
| 29418947 | GAVITT, KENNETH WILLIAM | ADDRESS ON FILE | | | | |
| 29354051 | GAVRYLIUK, DEMIAN | ADDRESS ON FILE | | | | |
| 29355625 | GAWARECKI, CHARLES ERNEST | ADDRESS ON FILE | | | | |
| 29364015 | GAWEL, BRITTANY L | ADDRESS ON FILE | | | | |
| 29407312 | GAWNE, JAKE RICHARD | ADDRESS ON FILE | | | | |
| 29340315 | GAWTHORP, RICKY | ADDRESS ON FILE | | | | |
| 29412397 | GAXIOLA, LAMBERTO | ADDRESS ON FILE | | | | |
| 29385099 | GAY, BRIAN CORNELIUS | ADDRESS ON FILE | | | | |
| 29402292 | GAY, DIANA M | ADDRESS ON FILE | | | | |
| 29417245 | GAY, DONNA MARIE | ADDRESS ON FILE | | | | |
| 29417083 | GAY, HANNA ROSE | ADDRESS ON FILE | | | | |
| 29327530 | GAY, JAMES N | ADDRESS ON FILE | | | | |
| 29370264 | GAY, KAMARI ZANAYE | ADDRESS ON FILE | | | | |
| 29403533 | GAY, KATHLEEN | ADDRESS ON FILE | | | | |
| 29404999 | GAY, MADILYNN GRACE | ADDRESS ON FILE | | | | |
| 29395637 | GAY, MARQUIS | ADDRESS ON FILE | | | | |
| 29405434 | GAY, MICHAEL | ADDRESS ON FILE | | | | |
| 29356442 | GAY, MISSY | ADDRESS ON FILE | | | | |
| 29351489 | GAY, ROBERT MICHEAL | ADDRESS ON FILE | | | | |
| 29372282 | GAY, TIFFANY LIN | ADDRESS ON FILE | | | | |
| 29370077 | GAYDICK, CAMERON AUGUST | ADDRESS ON FILE | | | | |
| 29355259 | GAYE, CLINTON LAMAR | ADDRESS ON FILE | | | | |
| 29426090 | GAYLARD, JOHN DOUGLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354531 | GAYLE, DEMOY DELROY | ADDRESS ON FILE | | | | |
| 29374039 | GAYLE, ETWAN C | ADDRESS ON FILE | | | | |
| 29342778 | GAYLE, ISMAEL A | ADDRESS ON FILE | | | | |
| 29365057 | GAYLE, NIJERIA | ADDRESS ON FILE | | | | |
| 29421708 | GAYLORD, MAKAYLA RENEE | ADDRESS ON FILE | | | | |
| 29393724 | GAYLORD, SARAH | ADDRESS ON FILE | | | | |
| 29359316 | GAYMON, LAILAH ROSE | ADDRESS ON FILE | | | | |
| 29350134 | GAYNIER, JAMES R | ADDRESS ON FILE | | | | |
| 29354680 | GAYNOR, JORDON | ADDRESS ON FILE | | | | |
| 29297997 | GAYTAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29413887 | GAYTAN, GLORIA Z | ADDRESS ON FILE | | | | |
| 29422554 | GAYTAN, GUADALUPE | ADDRESS ON FILE | | | | |
| 29330141 | GAYTAN, GUISELA | ADDRESS ON FILE | | | | |
| 29360513 | GAYTAN, JONATHAN | ADDRESS ON FILE | | | | |
| 29381834 | GAYTAN, YAZMIN MONSERRAT | ADDRESS ON FILE | | | | |
| 29381694 | GAZAWAY, ALEXIS | ADDRESS ON FILE | | | | |
| 29361651 | GAZAWAY, FAITH | ADDRESS ON FILE | | | | |
| 29403718 | GAZELL, MICHAEL E | ADDRESS ON FILE | | | | |
| 29433531 | GAZETTE | 30 E PIKES PEAK AVE SUITE 100 | COLORADO | CO | 80903-1580 | |
| 29418748 | GAZZA, HARLEY | ADDRESS ON FILE | | | | |
| 29369872 | GAZZILLO, CARMEN ANN | ADDRESS ON FILE | | | | |
| 29299579 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200 | MCLEAN | VA | 22101 | |
| 29334834 | GB ASSOCIATES LP | GB ASSOCIATES LIMITED PARTNERSHIP, C/O BEATTY MANAGEMENT CO, 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | |
| 29372110 | GBAKAMARA, SHERRY | ADDRESS ON FILE | | | | |
| 29341668 | GBATU, KEMAH K | ADDRESS ON FILE | | | | |
| 29366096 | GBAYE, DEJENEE ANGEL-MARIE | ADDRESS ON FILE | | | | |
| 29427925 | GBENGBE, OLUSHIANA | ADDRESS ON FILE | | | | |
| 29333246 | GBG SOCKS LLC | 350 5TH AVE 9TH FLOOR | NEW YORK | NY | 10118 | |
| 29433277 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | |
| 29306002 | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | |
| 29413538 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334835 | GBR GREENEVILLE LTD | C/O GILBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5535 | |
| 29413950 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| 29334837 | GBR MORELOCK LLC | C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5587 | |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400 | TARRYTOWN | NY | 10591 | |
| 29334838 | GBR NORTH KING LLC | C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |
| 29432869 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC, 150 WHITE PLAINS ROAD, STE 300 | TARRYTOWN | NY | 10591-5521 | |
| 29299797 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| 29432793 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| 29305497 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | |
| 29435329 | GC AMBASSADOR ROW LLC | GC LOUISIANA LLC, 3501 SW FAIRLAWN ROAD SUITE 200 | TOPEKA | KS | 66614 | |
| 29334839 | GC AMBASSADOR ROW LLC | GC LOUISIANA LLC, 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| 29435330 | GC INSTALLATIONS | 2028 E BEN WHITE BLVD STE 240-7898 | AUSTIN | TX | 78741 | |
| 29325006 | GC SERVICES LP | PO BOX 329250 | COLUMBUS | OH | 43232-9250 | |
| 29325007 | GC SERVICES LP | PO BOX 4148 | HOUSTON | TX | 77210-4148 | |
| 29334840 | GC SIEGEN LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| 29323878 | GCDHES | ATTN: EH PERMITS, 5515 S APACHE AVE STE 100 | GLOBE | AZ | 85501-4429 | |
| 29333247 | GCE INTERNATIONAL INC | GCE INTERNATIONAL INC, 1385 BROADWAY | NEW YORK | NY | 10018-6001 | |
| 29339364 | GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN) | GCE INTERNATIONAL, INC., VLAD KAPLAN, VP OF FINANCE, 1385 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | |
| 29309570 | GCWW - GREATER CINCINNATI WW | PO BOX 740689 | CINCINNATI | OH | 45274 | |
| 29333248 | GDB INTERNATIONAL | GDB INTERNATIONAL INC, ONE HOME NEWS ROAD | NEW BRUNSWICK | NJ | 08901 | |
| 29334841 | GDC INVESTMENT CO | 159 S MAIN ST STE 400 | AKRON | OH | 44308-1305 | |
| 29413606 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET | AKRON | OH | 44304 | |
| 29384337 | GEADES, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| 29339365 | GEAR, PATRICIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359495 | GEARHART, ANTHONY D | ADDRESS ON FILE | | | | |
| 29355368 | GEARHART, GARRED | ADDRESS ON FILE | | | | |
| 29398230 | GEARHART, JEFFERY DONALD | ADDRESS ON FILE | | | | |
| 29325934 | GEARHART, MARISSA SUE | ADDRESS ON FILE | | | | |
| 29419885 | GEARHART, SARA SUE | ADDRESS ON FILE | | | | |
| 29414997 | GEARHEART, CHARLES | ADDRESS ON FILE | | | | |
| 29366107 | GEARHEART, THELMA LUCILLE | ADDRESS ON FILE | | | | |
| 29427665 | GEARY, EARL | ADDRESS ON FILE | | | | |
| 29409358 | GEARY, MATTHEW | ADDRESS ON FILE | | | | |
| 29428064 | GEATHERS, MARCUS TERRELL | ADDRESS ON FILE | | | | |
| 29300592 | GEAUGA COUNTY AUDITOR | 231 MAIN STREET 1-A | CHARDON | OH | 44024-1234 | |
| 29323879 | GEAUGA COUNTY HEALTH DISTRICT | 12611 RAVENSWOOD SUITE 300 | CHARDON | OH | 44024-9382 | |
| 29307752 | GEAUGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12611 RAVENWOOD DRIVE | CHARDON | OH | 44024 | |
| 29435148 | GEBELINE, ERIK S | ADDRESS ON FILE | | | | |
| 29368721 | GEBREMEDHIN, YONATAN | ADDRESS ON FILE | | | | |
| 29387360 | GECIK, LIAM | ADDRESS ON FILE | | | | |
| 29367805 | GECSEK, NATHAN EMIL | ADDRESS ON FILE | | | | |
| 29373282 | GEDALIAH, FERDINAND R | ADDRESS ON FILE | | | | |
| 29374018 | GEDDES, IAN | ADDRESS ON FILE | | | | |
| 29387662 | GEDDES, REBECCA DAWN | ADDRESS ON FILE | | | | |
| 29339926 | GEDDIE, ALLEN | ADDRESS ON FILE | | | | |
| 29374375 | GEDDIS, BRENDA | ADDRESS ON FILE | | | | |
| 29375940 | GEDERT, LISUDY | ADDRESS ON FILE | | | | |
| 29351895 | GEDMINAS, DANA E | ADDRESS ON FILE | | | | |
| 29387353 | GEE, IVIONNA | ADDRESS ON FILE | | | | |
| 29417359 | GEE, LISA A | ADDRESS ON FILE | | | | |
| 29395321 | GEE, MARY M | ADDRESS ON FILE | | | | |
| 29339366 | GEE, SHIRLEY | ADDRESS ON FILE | | | | |
| 29359627 | GEELS, BERNICE GERALDINE | ADDRESS ON FILE | | | | |
| 29400961 | GEENE, TRAVIS | ADDRESS ON FILE | | | | |
| 29435331 | GEER GAS CORPORATION | PO BOX 16396 | COLUMBUS | OH | 43216-6396 | |
| 29389966 | GEER, ELIJAH LAWRENCE | ADDRESS ON FILE | | | | |
| 29424539 | GEER, ETERNITY LEA | ADDRESS ON FILE | | | | |
| 29363457 | GEER, ISEL MICHELLE | ADDRESS ON FILE | | | | |
| 29329594 | GEERTGENS, DONNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390346 | GEESEY, JORDAN LEEANN | ADDRESS ON FILE | | | | |
| 29387328 | GEESLIN, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 29374567 | GEETER, JAMES L | ADDRESS ON FILE | | | | |
| 29383333 | GEFFEL, NOAH | ADDRESS ON FILE | | | | |
| 29422713 | GEFFERT, BURT J | ADDRESS ON FILE | | | | |
| 29405013 | GEFFRARD, DE' MANE | ADDRESS ON FILE | | | | |
| 29345218 | GEFFRARD, JEREMY | ADDRESS ON FILE | | | | |
| 29407105 | GEGNER, DEIDRE MICHELLE | ADDRESS ON FILE | | | | |
| 29413275 | GEHARD, LORETTA | ADDRESS ON FILE | | | | |
| 29333249 | GEHL FOODS LLC | GEHL FOODS LLC, W185 N1130 WHITNEY DR | GERMANTOWN | WI | 53022-8204 | |
| 29342062 | GEHM, ANDREA MARGARET | ADDRESS ON FILE | | | | |
| 29375072 | GEHRICKE, SASCHA GREGORY | ADDRESS ON FILE | | | | |
| 29331060 | GEHRING, ROBERT A | ADDRESS ON FILE | | | | |
| 29387154 | GEHRING, ROBIN K | ADDRESS ON FILE | | | | |
| 29402260 | GEHRTS, EVETT LYNN ANN | ADDRESS ON FILE | | | | |
| 29416127 | GEIBE, JESSA | ADDRESS ON FILE | | | | |
| 29367183 | GEIBEL, JULIAN JAMES | ADDRESS ON FILE | | | | |
| 29430294 | GEIER, ERIC P. | ADDRESS ON FILE | | | | |
| 29435332 | GEIGER BROTHERS INC | 317 RALPH STREET PO BOX 469 | JACKSON | OH | 45640 | |
| 29320496 | Geiger Brothers, Inc. | c/o Erik Massie, 317 Ralph Street | Jackson | OH | 45640 | |
| 29319153 | Geiger Brothers, Inc. | c/o Kegler Brown Hill + Ritter, Attn: Matthew M. Zofchak, Esq., 65 E. State St., Suite 1800 | Columbus | OH | 43215 | |
| 29356876 | GEIGER, JACOB | ADDRESS ON FILE | | | | |
| 29428872 | GEIGER, TYQUASIA | ADDRESS ON FILE | | | | |
| 29368219 | GEIGLE, NICOLE | ADDRESS ON FILE | | | | |
| 29427626 | GEIL, JESSICA | ADDRESS ON FILE | | | | |
| 29355524 | GEISEN, DARIN L | ADDRESS ON FILE | | | | |
| 29388631 | GEISER, CEIRRA L | ADDRESS ON FILE | | | | |
| 29350277 | GEISER, JOSLYN | ADDRESS ON FILE | | | | |
| 29410491 | GEISLER, IVAN | ADDRESS ON FILE | | | | |
| 29327573 | GEISLER, JONI | ADDRESS ON FILE | | | | |
| 29418195 | GEISLER, MASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29371007 | GEISMAN, MATTHEW S | ADDRESS ON FILE | | | | |
| 29417314 | GEISSLER, DYLAN EDWARD | ADDRESS ON FILE | | | | |
| 29385734 | GEISWITE, ALYSSA | ADDRESS ON FILE | | | | |
| 29398563 | GELBAUGH, TIMOTHY E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419828 | GELDIEN, PRESTIN EMERY JAMES | ADDRESS ON FILE | | | | |
| 29377056 | GELINAS, SYLVAIN | ADDRESS ON FILE | | | | |
| 29426133 | GELLERSTEDT, JEWEL J | ADDRESS ON FILE | | | | |
| 29430321 | GELLES, BRYCE | ADDRESS ON FILE | | | | |
| 29365705 | GELPI, APRIL | ADDRESS ON FILE | | | | |
| 29384302 | GELSTER, ROBIN M | ADDRESS ON FILE | | | | |
| 29354749 | GELTER, MARGEAUX | ADDRESS ON FILE | | | | |
| 29435333 | GEM INC | GEM INDUSTRIAL INC, 6842 COMMODORE DRIVE | WALLBRIDGE | OH | 43465-9765 | |
| 29410459 | GEMAS, ARRIAN DIANE | ADDRESS ON FILE | | | | |
| 29413657 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | SPRING | TX | 77380-4121 | |
| 29345419 | GEMMY INDUSTRIES (HK) LIMITED | GEMMY INDUSTRIES (HK) LIMITED, 117 WRANGLER DR STE 100 | COPPELL | TX | 75019-4711 | |
| 29333250 | GEMMY INDUSTRIES CORP | 117 WRANGLER DR | COPPELL | TX | 75201-6203 | |
| 29313411 | Gemmy Industries Corp | Sandy Yip, 117 Wrangler Dr., Suite 100 | Coppell | TX | 75019 | |
| 29300593 | GEN TREASURER STATE OF RI | 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | |
| 29323881 | GEN TREASURER STATE OF RI | OFFICE OF FOOD PROTECTION, 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | |
| 29357625 | GENAWESE, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| 29421503 | GENC, HALIL B. | ADDRESS ON FILE | | | | |
| 29345199 | GENCO TRANSPORTATION | C/OGINEENE YATES, PO BOX 951044 | CLEVELAND | OH | 44193-0005 | |
| 29345200 | GENCO TRANSPORTATION MGMT LLC | GENCO I INC, 4695 SOLUTIONS CENTER #774695 | CHICAGO | IL | 60677-4006 | |
| 29327997 | GENCO, CHEYENNE DALLAS | ADDRESS ON FILE | | | | |
| 29426353 | GENDRON, BOBBI JO | ADDRESS ON FILE | | | | |
| 29359997 | GENDRON, JONATHON LEWIS | ADDRESS ON FILE | | | | |
| 29325009 | GENERAL CREDIT SERVICE INC. | 2724 WEST MAIN STREET | MEDFORD | OR | 97501 | |
| 29345421 | GENERAL INDUSTRIAL CO. | 2/F., KNUTSFORD COMM. BUILDING | KOWLOON | | | CHINA |
| 29435338 | GENERAL INFORMATION SOLUTIONS LLC | HIRERIGHT GIS INTERMEDIATE CORP INC, PO BOX 841243 | DALLAS | TX | 75284-1243 | |
| 29333251 | GENERAL MILLS INC | GENERAL MILLS INC, PO BOX 360009 | PITTSBURGH | PA | 15251 | |
| 29333253 | GENERAL MILLS INC | GENERAL MILLS INC, PO BOX 714 | MINNEAPOLIS | MN | 55440-0714 | |
| 29320156 | General Notions Import & Export Company Limited | Room 1-3, 12 Floor, Knutsford Commercial Building, 4-5 Knutsford Terrace, Tsimshatsui | Kowloon, Hong Kong | | 0000 | China |
| 29346132 | GENERAL PRINTING & DESIGN, INC. | GENERAL PRINTING & DESIGN, INC., 45 BARTLETT STREET | MARLBOROUGH | MA | 01752 | |
| 29337556 | GENERAL REVENUE CORP | PO BOX 495999 | CINCINNATI | OH | 45249-5999 | |
| 29337557 | GENERAL SESSION COURT PART 1 | 41 PUBLIC SQ | COLUMBIA | TN | 38401-3319 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337558 | GENERAL SESSIONS CLERK'S OFC | PO BOX 549 | GALLATIN | TN | 37066 | |
| 29325020 | GENERAL SESSIONS COURT | 100 S DUPREE AVE | BROWNSVILLE | TX | 38012-3217 | |
| 29337561 | GENERAL SESSIONS COURT | 101 S MAIN ST | GREENEVILLE | TN | 37743-5973 | |
| 29337559 | GENERAL SESSIONS COURT | 104 COLLEGE AVE STE 204 | CENTERVILLE | TN | 37033-1453 | |
| 29337570 | GENERAL SESSIONS COURT | 108 NORTHCREEK DR SUITE 6 | SHELBYVILLE | TN | 37160-3071 | |
| 29325015 | GENERAL SESSIONS COURT | 115 E HIGH ST RM 103 | LEBANON | TN | 37087-2317 | |
| 29337571 | GENERAL SESSIONS COURT | 116 W LYTLE ST RM 106 JUDICIAL CENT | MURFREESBORO | TN | 37130-3600 | |
| 29325010 | GENERAL SESSIONS COURT | 12680 HIGHWAY 11 STE 3 | LENOIR CITY | TN | 37771-8556 | |
| 29325016 | GENERAL SESSIONS COURT | 135 4TH AVE S | FRANKLIN | TN | 37064-2500 | |
| 29325012 | GENERAL SESSIONS COURT | 200 E RACE ST | KINGSTON | TN | 37763-2860 | |
| 29337566 | GENERAL SESSIONS COURT | 200 SHELBY ST STE 266 | KINGSPORT | TN | 37660-4261 | |
| 29337564 | GENERAL SESSIONS COURT | 240 WEST GAINES NBU 12 | LAWRENCEBURG | TN | 38464-6734 | |
| 29337568 | GENERAL SESSIONS COURT | 600 MARKET CIVIL DIV-RM 111 | CHATTANOOGA | TN | 37402-4808 | |
| 29337565 | GENERAL SESSIONS COURT | 6 E MADISON AVE STE 211 | ATHENS | TN | 37303-3666 | |
| 29337569 | GENERAL SESSIONS COURT | 801 ANDERSON ST | BRISTOL | TN | 37620-2284 | |
| 29337567 | GENERAL SESSIONS COURT | 900 ELK AVE | ELIZABETHTON | TN | 37643-2452 | |
| 29325017 | GENERAL SESSIONS COURT | 9 BILL BURNETT CIRCLE | UNION CITY | TN | 38621-3700 | |
| 29337560 | GENERAL SESSIONS COURT | BILL BURNETT CIR STE 9 | UNION CITY | TN | 38261 | |
| 29325018 | GENERAL SESSIONS COURT | CIRCUIT COURT CLERK, 115 JUSTICE CTR DR STE 1237 | ROGERSVILLE | TN | 37857 | |
| 29325019 | GENERAL SESSIONS COURT | PO BOX 205 | DECATUR | TN | 37322-0205 | |
| 29325021 | GENERAL SESSIONS COURT | PO BOX 398 | DOVER | TN | 37058-0398 | |
| 29325011 | GENERAL SESSIONS COURT | PO BOX 629 | MANCHESTER | TN | 37349-0629 | |
| 29337563 | GENERAL SESSIONS COURT | ROOM 107 JUDICIAL BLDG | MURFREESBORO | TN | 37130 | |
| 29433853 | GENERAL SESSIONS COURT CLERK | 140 ADAMS AVE STE 106 | MEMPHIS | TN | 38103-2093 | |
| 29337572 | GENERAL SESSIONS COURT CLERK | 2 MILLENNIUM PLAZA STE 115 | CLARKSVILLE | TN | 37040-3492 | |
| 29337575 | GENERAL SESSIONS COURT CLERK | 408 SECOND N, AVE STE 2110 | NASHVILLE | TN | 37219-6304 | |
| 29337576 | GENERAL SESSIONS COURT CLERK | 515 S LIBERTY ST SSTE 300B | JACKSON | TN | 38301-6932 | |
| 29337578 | GENERAL SESSIONS COURT CLERK | C/O GRAINGER COUNTY COURTHOUSE, PO BOX 157 | RUTLEDGE | TN | 37861-0157 | |
| 29337577 | GENERAL SESSIONS COURT CLERK | PO BOX 1360 | DYERSBURG | TN | 38024 | |
| 29337574 | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | MEMPHIS | TN | 38173-0824 | |
| 29337579 | GENERAL SESSIONS COURT DIV 1 | 100 N MAIN ST | CLINTON | TN | 37716-3615 | |
| 29337580 | GENERAL SESSIONS COURT PART II | 115 N MAIN ST | MT PLEASANT | TN | 38474-1334 | |
| 29300594 | GENERAL TREA. STATE OF R.I. | DEPARTMENT OF HEALTH, PO BOX 1615 | PROVIDENCE | RI | 02901-1615 | |
| 29372013 | GENERAL, CANDACE | ADDRESS ON FILE | | | | |
| 29403151 | GENEREAUX, DAVID JOSHUA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307783 | GENESEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 S. SAGINAW ST. | FLINT | MI | 48502 | |
| 29337581 | GENESIS HEALTH CLUB INC | 200 E 1ST ST N STE 542 | WICHITA | KS | 67202-2110 | |
| 29380204 | GENEST, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29359452 | GENEST, NIKOL JOSEPHINE | ADDRESS ON FILE | | | | |
| 29349270 | GENEUS, JEEHANN | ADDRESS ON FILE | | | | |
| 29337582 | GENEVA CO DISTRICT COURT | PO BOX 86 | GENEVA | AL | 36340-0086 | |
| 29345422 | GENEVA INDUSTRIAL GROUP | GENEVA INDUSTRIAL GROUP, INC, 425 HUEHL ROAD, BLD. 9 | NORTHBROOK | IL | 60062 | |
| 29346133 | GENEVA PRODUCTS | GENEVA PRODUCTS INC., 134 ROMINA DRIVE, UNIT #2 | VAUGHAN | ON | L4K 4Z7 | CANADA |
| 29346134 | GENIEMODE GLOBAL INC. | GENIEMODE GLOBAL INC, 257, OLD CHURCHMANS ROAD | NEW CASTLE | DE | 19720 | |
| 29325022 | GENISYS CREDIT UNION | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | |
| 29346135 | GENIUS GOURMET INC | GENIUS GOURMET INC, 308 INDUSTRIAL PARK RD | GEORGIA | VT | 05454-4414 | |
| 29323882 | GENOA TOWNSHIP | 2911 DORR RD | BRIGHTON | MI | 48116-9436 | |
| 29427733 | GENOSKY, SHANNON K | ADDRESS ON FILE | | | | |
| 29358404 | GENOVESI, MARLA | ADDRESS ON FILE | | | | |
| 29435340 | GENSERVE LLC | 100 NEWTOWN RD | PLAINVIEW | NY | 11803-4302 | |
| 29409552 | GENSLINGER, ALLYSA | ADDRESS ON FILE | | | | |
| 29400297 | GENSON, LUVIE MEREE | ADDRESS ON FILE | | | | |
| 29391888 | GENT, JA QUAN | ADDRESS ON FILE | | | | |
| 29368264 | GENTES, VILAS JORDAN | ADDRESS ON FILE | | | | |
| 29393653 | GENTHER, CYNTHIA JILL | ADDRESS ON FILE | | | | |
| 29372444 | GENTILE, IAN | ADDRESS ON FILE | | | | |
| 29415847 | GENTLE MEN MOVERS LLC | CARA GROVE, 3242 GRACEWOOD R | TOLEDO | OH | 43613 | |
| 29370199 | GENTLE, MEGAN | ADDRESS ON FILE | | | | |
| 29409854 | GENTRY, ANASTASIA | ADDRESS ON FILE | | | | |
| 29356511 | GENTRY, ASHLEY | ADDRESS ON FILE | | | | |
| 29435601 | GENTRY, JEAN | ADDRESS ON FILE | | | | |
| 29330964 | GENTRY, JEREMY Z | ADDRESS ON FILE | | | | |
| 29400536 | GENTRY, KAMERON | ADDRESS ON FILE | | | | |
| 29423790 | GENTRY, KRISTINA | ADDRESS ON FILE | | | | |
| 29430861 | GENTRY, LANA K | ADDRESS ON FILE | | | | |
| 29354691 | GENTRY, LARRY CURTIS | ADDRESS ON FILE | | | | |
| 29334993 | GENTRY, LAURA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352922 | GENTRY, MICYLE ZAHNEKE | ADDRESS ON FILE | | | | |
| 29340766 | GENTRY, MISTY ROSE | ADDRESS ON FILE | | | | |
| 29364980 | GENTRY, STARLA | ADDRESS ON FILE | | | | |
| 29360104 | GENTRY, SUSAN | ADDRESS ON FILE | | | | |
| 29381470 | GENTRY, TASHAUNA NICOLE | ADDRESS ON FILE | | | | |
| 29359231 | GENTRY, THOMAS MCCOY | ADDRESS ON FILE | | | | |
| 29405517 | GENTRY, VIVICA | ADDRESS ON FILE | | | | |
| 29361301 | GENZ, JAMES JAMAREAN | ADDRESS ON FILE | | | | |
| 29415848 | GEO TECHNOLOGY ASSOCIATES INC | 3445 A BOX HILL CORPORTE CENTER DR | ABINGDON | MD | 21009 | |
| 29345201 | GEODIS USA INC | DO NOT USE | CHICAGO | IL | 60693-0622 | |
| 29345202 | GEODIS USA LLC | 62216 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 29326684 | GEOGRAPHIC LOCATION INNOVATIONS | KIZZIA JOHNSON, PLLC, JOHNSON, ESQ., JAY, 1910 PACIFIC AVENUE, SUITE 13000 | DALLAS | TX | 75201 | |
| 29297238 | GEORGE CICAK & CAROL CICAK JT TEN | ADDRESS ON FILE | | | | |
| 29325024 | GEORGE D HERBERT COURT OFFICER | PO BOX 181 | AVON BY THE SEA | NJ | 07717-0181 | |
| 29346136 | GEORGE E DELALLO CO | 6390 STATE ROUTE 30 | JEANNETTE | PA | 15644-3188 | |
| 29415850 | GEORGE F MOELLER LPA | 225 W COURT STREET | CINCINNATI | OH | 45202 | |
| 29325025 | GEORGE GUSSES CO | 33 S HURON ST | TOLEDO | OH | 43604-8705 | |
| 29325026 | GEORGE M REIBER TRUSTEE | ADDRESS ON FILE | | | | |
| 29346137 | GEORGE R CHABY INC | GEORGE R CHABY INC, 10981 DECATUR RD UNIT 2 | PHILADELPHIA | PA | 19154-3215 | |
| 29415851 | GEORGE SCOTT & ASSOCIATES | 2104 CRWON VIEW DR | CHARLOTTE | NC | 28227 | |
| 29398276 | GEORGE, ALICE CARRIE | ADDRESS ON FILE | | | | |
| 29388105 | GEORGE, BOBBI | ADDRESS ON FILE | | | | |
| 29381243 | GEORGE, BRENDA L | ADDRESS ON FILE | | | | |
| 29357324 | GEORGE, BRIAN | ADDRESS ON FILE | | | | |
| 29358337 | GEORGE, CHESSHIARA E | ADDRESS ON FILE | | | | |
| 29382629 | GEORGE, CHLOE ALEXIS | ADDRESS ON FILE | | | | |
| 29382063 | GEORGE, CHRISTOPHER SINCLAIR | ADDRESS ON FILE | | | | |
| 29374772 | GEORGE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29414078 | GEORGE, DA'MYA | ADDRESS ON FILE | | | | |
| 29394824 | GEORGE, DEANA KAYLONI | ADDRESS ON FILE | | | | |
| 29335564 | GEORGE, DEBRA LOUISE | ADDRESS ON FILE | | | | |
| 29361089 | GEORGE, DENA | ADDRESS ON FILE | | | | |
| 29408043 | GEORGE, DESTINIE PAIGE | ADDRESS ON FILE | | | | |
| 29330220 | GEORGE, DONNA L | ADDRESS ON FILE | | | | |
| 29425729 | GEORGE, DOROTHY JEANETTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388658 | GEORGE, DYLAN | ADDRESS ON FILE | | | | |
| 29352216 | GEORGE, GREGORY L | ADDRESS ON FILE | | | | |
| 29407082 | GEORGE, IGNATIUS BLETHI | ADDRESS ON FILE | | | | |
| 29399480 | GEORGE, JAMIE NICHOLE | ADDRESS ON FILE | | | | |
| 29363260 | GEORGE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29373479 | GEORGE, JOHN | ADDRESS ON FILE | | | | |
| 29429783 | GEORGE, JOSHUA | ADDRESS ON FILE | | | | |
| 29348870 | GEORGE, JOSHUA CHARLES | ADDRESS ON FILE | | | | |
| 29430081 | GEORGE, JOSHUA L | ADDRESS ON FILE | | | | |
| 29396360 | GEORGE, KYLEIGH | ADDRESS ON FILE | | | | |
| 29400337 | GEORGE, LEONA | ADDRESS ON FILE | | | | |
| 29326686 | GEORGE, LINDA | ADDRESS ON FILE | | | | |
| 29396461 | GEORGE, LOGAN W | ADDRESS ON FILE | | | | |
| 29391062 | GEORGE, MARISSA | ADDRESS ON FILE | | | | |
| 29357353 | GEORGE, MARTIN REYES | ADDRESS ON FILE | | | | |
| 29371061 | GEORGE, MICHAEL D | ADDRESS ON FILE | | | | |
| 29424463 | GEORGE, NATASHA | ADDRESS ON FILE | | | | |
| 29427238 | GEORGE, NATHAN GREGORY | ADDRESS ON FILE | | | | |
| 29382910 | GEORGE, ROBERT JEFFERY | ADDRESS ON FILE | | | | |
| 29370457 | GEORGE, SANDRA K | ADDRESS ON FILE | | | | |
| 29343177 | GEORGE, TAMMIE D | ADDRESS ON FILE | | | | |
| 29421988 | GEORGE, TIFFANEY | ADDRESS ON FILE | | | | |
| 29337009 | GEORGE, TORI | ADDRESS ON FILE | | | | |
| 29330296 | GEORGE, TORI E | ADDRESS ON FILE | | | | |
| 29343269 | GEORGE, TRACEY | ADDRESS ON FILE | | | | |
| 29338581 | GEORGE, VANESSA JANAE | ADDRESS ON FILE | | | | |
| 29327319 | GEORGE, VICTORIA | ADDRESS ON FILE | | | | |
| 29420422 | GEORGE, WATSON | ADDRESS ON FILE | | | | |
| 29327098 | GEORGE, WENDY V | ADDRESS ON FILE | | | | |
| 29357274 | GEORGES, ASHLEE M. | ADDRESS ON FILE | | | | |
| 29370406 | GEORGESCU, ANDREI | ADDRESS ON FILE | | | | |
| 29415855 | GEORGESON INC. | DEPT CH 16640 | PALATINE | IL | 60055-0664 | |
| 29326687 | GEORGETOWN BAKERY HOUSE | BENEFIEL, JOHN R., LAW OFFICES OF JOHN R. BENEFIEL, 525 LEWIS ST. | BIRMINGHAM | MI | 48009 | |
| 29300596 | GEORGETOWN CITY TAX COLLECTOR | 629 N BROADWAY | GEORGETOWN | KY | 40324 | |
| 29300597 | GEORGETOWN COUNTY TREASURER | PO BOX 1422 | COLUMBIA | SC | 29202-1422 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305774 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE | WOOD DALE | IL | 60191 | |
| 29347529 | GEORGETOWN MGT CO | 332 GEORGETOWN SQ | WOOD DALE | IL | 60191-1832 | |
| 29433532 | GEORGETOWN NEWS-GRAPHIC & | PO BOX 2168 | GEORGETOWN | KY | 40324-8953 | |
| 29323883 | GEORGETOWN SCOTT COUNTY | INCOME TAX DEPT, PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |
| 29334372 | GEORGETOWN SCOTT COUNTY | PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |
| 29311486 | Georgia Department of Revenue | Compliance Division ARCS-Bankruptcy, 1800 Century Blvd NE, STE 9100 | Atlanta | GA | 30345-3205 | |
| 29436547 | Georgia Department Of Revenue | Attn: Genereal Counsel, PO Box 105408 | Atlanta | GA | 30348-5408 | |
| 29436548 | Georgia Department of Revenue | Attn: Unclaimed Property, 4125 Welcome All Road | Atlanta | GA | 30349 | |
| 29336307 | GEORGIA DEPT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | |
| 29334373 | GEORGIA DEPT OF LABOR | TAX EXAMINATION UNIT SUITE 800, 148 ANDREW YOUNG INT'L BLVD NE | ATLANTA | GA | 30303-1751 | |
| 29336308 | GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | |
| 29336309 | GEORGIA DEPT. OF AGRICULTURE | CONSUMER PROTECTION DIVISION, ATTN: FOOD LICENSE, 19 MARTIN LUTHER KING JR SW RM 306 | ATLANTA | GA | 30334-4201 | |
| 29336310 | GEORGIA DEPT.OF AGRICULTURAL | PLANT PROTECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | |
| 29309572 | GEORGIA NATURAL GAS/71245 | PO BOX 71245 | CHARLOTTE | NC | 28272-1245 | |
| 29346138 | GEORGIA PACIFIC CORP | GEORGIA PACIFIC CORP, ELECTRIC FUNDS TRANSFER | CHICAGO | IL | 60661-3629 | |
| 29303067 | GEORGIA POWER | 96 ANNEX, @ SOUTHERN COMPANY | ATLANTA | GA | 30396 | |
| 29415856 | GEORGIA SELF INSURERS GUARANTY | TRUST FUND, PO BOX 57047 | ATLANTA | GA | 30343 | |
| 29347530 | GEORGIA THRIFT STORES | 6200 ROSS RD | ATLANTA | GA | 30340-3112 | |
| 29306817 | GEORGIADIS DEBRA | 426 PENHALE AVE | CAMPBELL | OH | 44405-1508 | |
| 29371929 | GEORGIADIS, RENATA | ADDRESS ON FILE | | | | |
| 29415857 | GEP | NB VENTURES, 100 WALNUT AVE 3RD FLOOR | CLARK | NJ | 07066 | |
| 29393362 | GEPHART, JOSEPH | ADDRESS ON FILE | | | | |
| 29327773 | GEPPERT, BEAU HUNTER | ADDRESS ON FILE | | | | |
| 29408429 | GERACI, MATTHEW ANTHONY | ADDRESS ON FILE | | | | |
| 29414850 | GERALD, BRANDON T | ADDRESS ON FILE | | | | |
| 29399478 | GERALD, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29408297 | GERALD, FAUNTLEROY ANTHONY | ADDRESS ON FILE | | | | |
| 29297613 | GERALDINE CANTRELLE & RICHARD A CANTRELLE JT TEN | ADDRESS ON FILE | | | | |
| 29435347 | GERARD SIGNS AND GRAPHICS INC | 2000 PLACENTIA AVE | COSTA MESA | CA | 92627-3406 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360476 | GERARD, NAUDIA MARIE | ADDRESS ON FILE | | | | |
| 29377046 | GERARD, PASSIONELLE MICHELLE | ADDRESS ON FILE | | | | |
| 29406167 | GERARD, SUSANA | ADDRESS ON FILE | | | | |
| 29424715 | GERARD, TAMMY | ADDRESS ON FILE | | | | |
| 29329620 | GERARDE, JESSICA | ADDRESS ON FILE | | | | |
| 29393977 | GERARDEN, TRAVIS EUGENE | ADDRESS ON FILE | | | | |
| 29361993 | GERBEC, EDWARD G | ADDRESS ON FILE | | | | |
| 29365449 | GERBER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29407669 | GERBER, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| 29399333 | GERBITZ, KENDELL ELISE | ADDRESS ON FILE | | | | |
| 29373817 | GERDA, TINA SUE MARIE | ADDRESS ON FILE | | | | |
| 29410928 | GERDIN, HENRY | ADDRESS ON FILE | | | | |
| 29401348 | GERDING, EMMA | ADDRESS ON FILE | | | | |
| 29398142 | GERE, KORNEL | ADDRESS ON FILE | | | | |
| 29421690 | GERECKE, DANA | ADDRESS ON FILE | | | | |
| 29331054 | GERENA, JOHN MOSES | ADDRESS ON FILE | | | | |
| 29376703 | GERENA, SOL M | ADDRESS ON FILE | | | | |
| 29352701 | GERENCSER, KARAH LYNN | ADDRESS ON FILE | | | | |
| 29399609 | GERENCSER, STEFAN REED | ADDRESS ON FILE | | | | |
| 29401827 | GERGELY, ADAM M | ADDRESS ON FILE | | | | |
| 29421739 | GERGENTI, ASHLEY | ADDRESS ON FILE | | | | |
| 29435016 | GERHARD, DESTINY ELIZABETH | ADDRESS ON FILE | | | | |
| 29325977 | GERHARDSTEIN, JASON PAUL | ADDRESS ON FILE | | | | |
| 29356772 | GERHARDT, HEATHER NADINE | ADDRESS ON FILE | | | | |
| 29430115 | GERHARDT, KELLY | ADDRESS ON FILE | | | | |
| 29343581 | GERHARDT, TRACY RENEE | ADDRESS ON FILE | | | | |
| 29422324 | GERI, MATTHEW M | ADDRESS ON FILE | | | | |
| 29403306 | GERI, NICOLE L | ADDRESS ON FILE | | | | |
| 29390523 | GERIG, ELIZABETH | ADDRESS ON FILE | | | | |
| 29357869 | GERIGK, RICHARD T | ADDRESS ON FILE | | | | |
| 29376597 | GERKE, MARI | ADDRESS ON FILE | | | | |
| 29380151 | GERKEN, LEANNE | ADDRESS ON FILE | | | | |
| 29384452 | GERKER, RYAN | ADDRESS ON FILE | | | | |
| 29392923 | GERKIN, TRAVIS SHANE | ADDRESS ON FILE | | | | |
| 29354629 | GERLACHOVSKY, CHRISTIAN MYKEL | ADDRESS ON FILE | | | | |
| 29352859 | GERMAIN, JEAN C. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425685 | GERMAINE, MARY | ADDRESS ON FILE | | | | |
| 29425169 | GERMAN, ABRAM | ADDRESS ON FILE | | | | |
| 29426852 | GERMAN, ALISON | ADDRESS ON FILE | | | | |
| 29375439 | GERMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29390919 | GERMANO, TREVOR | ADDRESS ON FILE | | | | |
| 29353367 | GERMANY, JOHN CRAWFORD | ADDRESS ON FILE | | | | |
| 29432985 | GERMANY, KEYAIRA M. | ADDRESS ON FILE | | | | |
| 29405814 | GERMICK, TODD | ADDRESS ON FILE | | | | |
| 29421961 | GERMOND, CHRISTINE THERESA | ADDRESS ON FILE | | | | |
| 29420469 | GERO, AIDAN FRANCIS | ADDRESS ON FILE | | | | |
| 29411272 | GEROME, ZACHARY EDWARD | ADDRESS ON FILE | | | | |
| 29410160 | GERRIN, MEKHI | ADDRESS ON FILE | | | | |
| 29372790 | GERRING, CIARA Y | ADDRESS ON FILE | | | | |
| 29409878 | GERRISH, DAKOTA | ADDRESS ON FILE | | | | |
| 29346139 | GERRIT J VERBURG CO | 12238 GERMANY RD | FENTON | MI | 48430-9429 | |
| 29369798 | GERRY, PAMELA A | ADDRESS ON FILE | | | | |
| 29305340 | GERSHENSON REALTY | BRUCE GERSHENSON, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29433363 | GERSHENSON REALTY & INVESTMENT LLC | COHON , ROB, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29378932 | GERSHNER, STARR | ADDRESS ON FILE | | | | |
| 29326688 | GERSON COMPANIES, THE V. BIG LOTS (GARDEN MEADOW SOLAR DECOR) | SEILLER WATERMAN LLC, CITRYNELL, ESQ., KYLE ANNE, 462 S FOURTH ST | LOUISVILLE | KY | 40202 | |
| 29345423 | GERSON INTERNATIONAL | GERSON INTERNATIONAL, PO BOX 1209 | OLATHE | KS | 66051-1209 | |
| 29403985 | GERTEIS, LEAF | ADDRESS ON FILE | | | | |
| 29325758 | GERTEX USA INC | GERTEX USA INC, 9 DENSLEY AVE | TORONTO | ON | M6M 2P5 | CANADA |
| 29342600 | GERTH, CAROLYN | ADDRESS ON FILE | | | | |
| 29384298 | GERTH, DAVID S | ADDRESS ON FILE | | | | |
| 29399266 | GERTHE, CARA ROSE | ADDRESS ON FILE | | | | |
| 29354000 | GERVACIO, BRIAN JESUS | ADDRESS ON FILE | | | | |
| 29405608 | GERVACIO, MICHELLE | ADDRESS ON FILE | | | | |
| 29330467 | GERVAIS, BRITTANY | ADDRESS ON FILE | | | | |
| 29385821 | GERVASI, IAN | ADDRESS ON FILE | | | | |
| 29396721 | GESMUNDO, LILIA L | ADDRESS ON FILE | | | | |
| 29346984 | GESNER, KAYLA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381863 | GESS, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29395766 | GESS, JOY ELLEN | ADDRESS ON FILE | | | | |
| 29365330 | GESS, LUKE ISAIAH | ADDRESS ON FILE | | | | |
| 29435348 | GET IT 4 ME DELIVERY SERVICE | JIMMIE DAVIS, 5453 W WATHERN AVE | FRESNO | CA | 93722 | |
| 29424282 | GETER, WESTON MICHAEL | ADDRESS ON FILE | | | | |
| 29390682 | GETGOOD, JACOB | ADDRESS ON FILE | | | | |
| 29424872 | GETHERS, SHONTA R. | ADDRESS ON FILE | | | | |
| 29357054 | GETMAN, SHALIN | ADDRESS ON FILE | | | | |
| 29399453 | GETSHALL, JOHN | ADDRESS ON FILE | | | | |
| 29374169 | GETTINGS, CHEYENNE | ADDRESS ON FILE | | | | |
| 29356355 | GETTLE, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| 29435349 | GETTY IMAGES USA INC | GETTY IMAGES (US) INC, PO BOX 953604 | SAINT LOUIS | MO | 63195-3604 | |
| 29390505 | GETTY, STEVEN L | ADDRESS ON FILE | | | | |
| 29384468 | GETTYS HOPPE, MCKENNA ANN | ADDRESS ON FILE | | | | |
| 29427249 | GETTYS, MICHAEL K | ADDRESS ON FILE | | | | |
| 29412955 | GETZ, ASHLEY N. | ADDRESS ON FILE | | | | |
| 29409179 | GETZ, LANDON VERNON | ADDRESS ON FILE | | | | |
| 29381921 | GETZMEYER, ASHLEY | ADDRESS ON FILE | | | | |
| 29303077 | GEUS/CITY OF GREENVILLE, TX | 2810 WESLEY ST | GREENVILLE | TX | 75401-4159 | |
| 29352997 | GEVEDON, THAI NAM | ADDRESS ON FILE | | | | |
| 29365787 | GEYER, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| 29371733 | GEYER, SHERRI A | ADDRESS ON FILE | | | | |
| 29435350 | GF LABELS | GLEN FALLS BUSINESS FORMS INC, 10 FERGUSON LANE | QUEENSBURY | NY | 12804 | |
| 29427345 | GFELLER, JAN | ADDRESS ON FILE | | | | |
| 29325028 | GFS II LLC | C/O GATEWAY FINANCIAL SOLUTIONS, PO BOX 654 | GRUNDY | VA | 24614-0654 | |
| 29347531 | GG LAGRANGE LLC | 1501 JOHNSON FERRY RD STE 125 | MARIETTA | GA | 30062-8178 | |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN, 1501 JOHNSON FERRY ROAD, SUITE 125 | MARIETTA | GA | 30062 | |
| 29347532 | GG OWENSBORO LLC | 3715 NORTHSIDE PKWY NW STE 4-325 | ATLANTA | GA | 30327-2886 | |
| 29433234 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| 29347535 | GGCAL RSC LLC | GGCAL LLC, C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| 29347537 | GGD OAKDALE LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| 29347538 | GH2 NSB BB LLC | C/O GC DEVELOPMENT, PO BOX 1273 | MOUNT DORA | FL | 32756-1273 | |
| 29305996 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424188 | GHAFFARI, NAZILA SADIRA | ADDRESS ON FILE | | | | |
| 29402377 | GHANT, HENRY | ADDRESS ON FILE | | | | |
| 29375035 | GHANY, WAZEER AZIM | ADDRESS ON FILE | | | | |
| 29362178 | GHASSAB, REBECCA | ADDRESS ON FILE | | | | |
| 29345424 | GHAZALI TEXTILE INDUSTRIES | GHAZALI TEXTILE INDUSTRIES, PLOT NO.7 & 8, SECTOR 6-B, NORTH KA | KARACHI | | | PAKISTAN |
| 29402549 | GHEE, NAKISHA CARONNE | ADDRESS ON FILE | | | | |
| 29420173 | GHENT, ANGELA | ADDRESS ON FILE | | | | |
| 29372669 | GHENT, MARISSA NICOLE | ADDRESS ON FILE | | | | |
| 29423750 | GHERIBI, NESRINE | ADDRESS ON FILE | | | | |
| 29394290 | GHERING, SAMUEL ROSS | ADDRESS ON FILE | | | | |
| 29375600 | GHESS, JAVIER SANTANA | ADDRESS ON FILE | | | | |
| 29369336 | GHIDE, NAODE | ADDRESS ON FILE | | | | |
| 29346140 | GHIRARDELLI CHOCOLATE | GHIRARDELLI CHOCOLATE, PO BOX 202700 | DALLAS | TX | 75320-2700 | |
| 29374292 | GHOLAR, ANTWAIUN L | ADDRESS ON FILE | | | | |
| 29422256 | GHOLSON, AISHA | ADDRESS ON FILE | | | | |
| 29407374 | GHOLSON, SHELIA ANN | ADDRESS ON FILE | | | | |
| 29374418 | GHOLSTON, DONARIUS | ADDRESS ON FILE | | | | |
| 29385518 | GHOLSTON, JORDAN RAY | ADDRESS ON FILE | | | | |
| 29424029 | GHOLSTON, MAURYANNA | ADDRESS ON FILE | | | | |
| 29385828 | GHOST, SHANNON NICOLE | ADDRESS ON FILE | | | | |
| 29333254 | GHOSTS INC. | GHOSTS INC., 6380 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | |
| 29389908 | GHOZAYEL, ADAM FADEL | ADDRESS ON FILE | | | | |
| 29345425 | GHP GROUP INC | GHP GROUP INC, 6440 W HOWARD STREET | NILES | IL | 60714-3302 | |
| 29400006 | GIALDINI, AMY | ADDRESS ON FILE | | | | |
| 29341499 | GIAMANCO, JEFF J | ADDRESS ON FILE | | | | |
| 29334580 | GIAMBRA, LISA | ADDRESS ON FILE | | | | |
| 29330778 | GIAMMO, ADAM C | ADDRESS ON FILE | | | | |
| 29369474 | GIAMMO, MARK GENE | ADDRESS ON FILE | | | | |
| 29431571 | GIAMPORTONE, CYNTHIA KAREN | ADDRESS ON FILE | | | | |
| 29343068 | GIANCOLA, AMANDA | ADDRESS ON FILE | | | | |
| 29405232 | GIANNANTONIO, MARGARITA | ADDRESS ON FILE | | | | |
| 29436091 | GIANNANTONIO, MARGARITA | ADDRESS ON FILE | | | | |
| 29328521 | GIANNI, SUSAN M | ADDRESS ON FILE | | | | |
| 29347539 | GIANNINI & FALABRINO PROP. | 69-038 #A EAST PALM CANYON DR | CATHEDRAL CITY | CA | 92234-1426 | |
| 29354588 | GIANNINI, CANDICE E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341924 | GIANNINI, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 29341270 | GIANNONE, DANIEL JEROME | ADDRESS ON FILE | | | | |
| 29429007 | GIANNONE, JONATHAN | ADDRESS ON FILE | | | | |
| 29350996 | GIANOLI, MADOLYN V | ADDRESS ON FILE | | | | |
| 29409707 | GIAQUINTO, SYDNEY R | ADDRESS ON FILE | | | | |
| 29400676 | GIARTH, MISTI JO | ADDRESS ON FILE | | | | |
| 29370475 | GIARTH, STEVEN PAUL | ADDRESS ON FILE | | | | |
| 29435547 | GIBB, JACKELINE ANNE | ADDRESS ON FILE | | | | |
| 29325490 | GIBB, RYAN E | ADDRESS ON FILE | | | | |
| 29383042 | GIBBONS, DIAMOND NICOLE | ADDRESS ON FILE | | | | |
| 29368125 | GIBBONS, ERIC | ADDRESS ON FILE | | | | |
| 29403343 | GIBBONS, JACQUELINE LUCILLE | ADDRESS ON FILE | | | | |
| 29398025 | GIBBONS, JADA | ADDRESS ON FILE | | | | |
| 29401742 | GIBBONS, MARCIA DIANA | ADDRESS ON FILE | | | | |
| 29375907 | GIBBONS, PETE | ADDRESS ON FILE | | | | |
| 29420752 | GIBBONS, SAMUEL | ADDRESS ON FILE | | | | |
| 29405766 | GIBBONS, TEMPPRINCE | ADDRESS ON FILE | | | | |
| 29350362 | GIBBONS, TYLER JAY | ADDRESS ON FILE | | | | |
| 29435351 | GIBBS & BRUNS LLP | 1100 LOUISIANA STE 5300 | HOUSTON | TX | 77002-5215 | |
| 29401293 | GIBBS JR, ANDREW STEPHEN | ADDRESS ON FILE | | | | |
| 29349101 | GIBBS, AMBER | ADDRESS ON FILE | | | | |
| 29405959 | GIBBS, ANDREW CLARK | ADDRESS ON FILE | | | | |
| 29362905 | GIBBS, AUBREE | ADDRESS ON FILE | | | | |
| 29384520 | GIBBS, BLAKE | ADDRESS ON FILE | | | | |
| 29358236 | GIBBS, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29427660 | GIBBS, CHANILLE VONZETTE | ADDRESS ON FILE | | | | |
| 29353119 | GIBBS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29388181 | GIBBS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29425792 | GIBBS, EILEEN | ADDRESS ON FILE | | | | |
| 29424286 | GIBBS, ERICA T | ADDRESS ON FILE | | | | |
| 29360910 | GIBBS, EUGENE | ADDRESS ON FILE | | | | |
| 29429807 | GIBBS, HANNAH A | ADDRESS ON FILE | | | | |
| 29417291 | GIBBS, JONATHON | ADDRESS ON FILE | | | | |
| 29387090 | GIBBS, JORDAN EDWARD | ADDRESS ON FILE | | | | |
| 29404745 | GIBBS, JUSTIN LEE | ADDRESS ON FILE | | | | |
| 29409438 | GIBBS, KIMBERLY S | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360464 | GIBBS, NATASHA A | ADDRESS ON FILE | | | | |
| 29380217 | GIBBS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29351383 | GIBBS, NICHOLAS R. | ADDRESS ON FILE | | | | |
| 29365980 | GIBBS, OLIVIA GLADYS | ADDRESS ON FILE | | | | |
| 29428745 | GIBBS, ROBERT | ADDRESS ON FILE | | | | |
| 29350691 | GIBBS, RUBY | ADDRESS ON FILE | | | | |
| 29378617 | GIBBS, SADE DESIRE MIRACLE | ADDRESS ON FILE | | | | |
| 29354387 | GIBBS, SHEILA | ADDRESS ON FILE | | | | |
| 29396768 | GIBBS, SUSAN BYRD | ADDRESS ON FILE | | | | |
| 29401908 | GIBBS, TESSA BRIANNA | ADDRESS ON FILE | | | | |
| 29327107 | GIBBS, THELDON MALYK | ADDRESS ON FILE | | | | |
| 29365447 | GIBBS, TZIAH | ADDRESS ON FILE | | | | |
| 29398147 | GIBBS, WARREN | ADDRESS ON FILE | | | | |
| 29423606 | GIBBS, YASMARIE G | ADDRESS ON FILE | | | | |
| 29377200 | GIBBS-HIMMELSPACH, HAILE RENEE | ADDRESS ON FILE | | | | |
| 29403962 | GIBBY, MAKAYLA A | ADDRESS ON FILE | | | | |
| 29364084 | GIBNEY, LIAM M | ADDRESS ON FILE | | | | |
| 29394188 | GIBONEY, TREASURE | ADDRESS ON FILE | | | | |
| 29334842 | GIBRALTAR MANAGEMENT CO | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5587 | |
| 29334846 | GIBRALTAR MANAGEMENT CO INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| 29334845 | GIBRALTAR MANAGEMENT CO INC | GBR ERWIN ONE LIMITED LIABILITY CO, 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | |
| 29334843 | GIBRALTAR MANAGEMENT CO INC | GBR SPENCERPORT LIMITED LIABILITY C, 5135, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| 29299360 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| 29306818 | GIBSON COUNTY RECORDER | PO BOX 1078 | PRINCETON | IN | 47670-0778 | |
| 29333255 | GIBSON OVERSEAS | GIBSON OVERSEAS, 2410 YATES AVE | COMMERCE | CA | 90040-1918 | |
| 29371621 | GIBSON, ALLYSON KLARISSA | ADDRESS ON FILE | | | | |
| 29396810 | GIBSON, AMANDA RAE | ADDRESS ON FILE | | | | |
| 29349153 | GIBSON, AMBER | ADDRESS ON FILE | | | | |
| 29377898 | GIBSON, BLAKE | ADDRESS ON FILE | | | | |
| 29381906 | GIBSON, BONNIE L. | ADDRESS ON FILE | | | | |
| 29356343 | GIBSON, BRANDON | ADDRESS ON FILE | | | | |
| 29420671 | GIBSON, BRIDGET | ADDRESS ON FILE | | | | |
| 29325947 | GIBSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29377554 | GIBSON, CAMERON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422239 | GIBSON, CARLA MARIE | ADDRESS ON FILE | | | | |
| 29360255 | GIBSON, CHAUNCEY | ADDRESS ON FILE | | | | |
| 29386893 | GIBSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29398261 | GIBSON, CINDY | ADDRESS ON FILE | | | | |
| 29395465 | GIBSON, CORRIE QWAUNITALEE | ADDRESS ON FILE | | | | |
| 29416948 | GIBSON, DANIEL SHANE | ADDRESS ON FILE | | | | |
| 29328585 | GIBSON, DARRYL W | ADDRESS ON FILE | | | | |
| 29367521 | GIBSON, DERYK | ADDRESS ON FILE | | | | |
| 29355143 | GIBSON, DESIRE F | ADDRESS ON FILE | | | | |
| 29413063 | GIBSON, DESTINY | ADDRESS ON FILE | | | | |
| 29326689 | GIBSON, DESTINY | ADDRESS ON FILE | | | | |
| 29368954 | GIBSON, DOMINIK ANDREW RAY | ADDRESS ON FILE | | | | |
| 29329968 | GIBSON, EVAN BLANE | ADDRESS ON FILE | | | | |
| 29390964 | GIBSON, GEROD | ADDRESS ON FILE | | | | |
| 29425415 | GIBSON, HEDRICK | ADDRESS ON FILE | | | | |
| 29416041 | GIBSON, JACKIE | ADDRESS ON FILE | | | | |
| 29359559 | GIBSON, JANICE CLAYTON | ADDRESS ON FILE | | | | |
| 29435758 | GIBSON, KATHLEEN | ADDRESS ON FILE | | | | |
| 29351662 | GIBSON, KAYDENCE N | ADDRESS ON FILE | | | | |
| 29390891 | GIBSON, KAYLA | ADDRESS ON FILE | | | | |
| 29362946 | GIBSON, KONNER LEE | ADDRESS ON FILE | | | | |
| 29369148 | GIBSON, KORI-SIMONE | ADDRESS ON FILE | | | | |
| 29366998 | GIBSON, KYLIE | ADDRESS ON FILE | | | | |
| 29365780 | GIBSON, LACEY ABIGAIL | ADDRESS ON FILE | | | | |
| 29343152 | GIBSON, LINDA | ADDRESS ON FILE | | | | |
| 29365552 | GIBSON, MEG ELIZABETH | ADDRESS ON FILE | | | | |
| 29420043 | GIBSON, MEGAN A | ADDRESS ON FILE | | | | |
| 29424432 | GIBSON, MELISSA | ADDRESS ON FILE | | | | |
| 29364497 | GIBSON, MICHAEL ERIC | ADDRESS ON FILE | | | | |
| 29325275 | GIBSON, NATHAN BRYCE | ADDRESS ON FILE | | | | |
| 29379072 | GIBSON, NATHANAEL SCOTT | ADDRESS ON FILE | | | | |
| 29367479 | GIBSON, NEIL ROBERT | ADDRESS ON FILE | | | | |
| 29389121 | GIBSON, OSHEN | ADDRESS ON FILE | | | | |
| 29328296 | GIBSON, PATRICIA | ADDRESS ON FILE | | | | |
| 29429537 | GIBSON, PATRICIA | ADDRESS ON FILE | | | | |
| 29368182 | GIBSON, PATRICIA R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372586 | GIBSON, RHAHEEM | ADDRESS ON FILE | | | | |
| 29421833 | GIBSON, RICHARD KYLE | ADDRESS ON FILE | | | | |
| 29431091 | GIBSON, RICO | ADDRESS ON FILE | | | | |
| 29426460 | GIBSON, RON E | ADDRESS ON FILE | | | | |
| 29356422 | GIBSON, RONNIE EDGAR | ADDRESS ON FILE | | | | |
| 29329972 | GIBSON, ROZLYNN JULIEANN | ADDRESS ON FILE | | | | |
| 29367630 | GIBSON, RYAN | ADDRESS ON FILE | | | | |
| 29377917 | GIBSON, SARAH | ADDRESS ON FILE | | | | |
| 29401128 | GIBSON, TAMMY | ADDRESS ON FILE | | | | |
| 29352897 | GIBSON, THOMAS TY | ADDRESS ON FILE | | | | |
| 29404389 | GIBSON, TIANNA M | ADDRESS ON FILE | | | | |
| 29387812 | GIBSON, TRITOBIA | ADDRESS ON FILE | | | | |
| 29391867 | GIBSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29384889 | GIBSON, XAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| 29375509 | GIBSON, ZACHARY | ADDRESS ON FILE | | | | |
| 29406453 | GICINTO, JAICEE ROSE | ADDRESS ON FILE | | | | |
| 29389003 | GIDCUMB-CRONE, DAMIEN ALAN | ADDRESS ON FILE | | | | |
| 29422755 | GIDDENS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29384622 | GIDDENS, PAUL | ADDRESS ON FILE | | | | |
| 29353967 | GIDDIS, MELISSA | ADDRESS ON FILE | | | | |
| 29369367 | GIDEN, ASSUSSIA | ADDRESS ON FILE | | | | |
| 29397540 | GIDEON, DANNY RAY | ADDRESS ON FILE | | | | |
| 29356125 | GIDEON, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| 29364254 | GIEBEL, AMY J | ADDRESS ON FILE | | | | |
| 29399002 | GIEBEL, KAITLYN D | ADDRESS ON FILE | | | | |
| 29364107 | GIEBLER, JOHN M | ADDRESS ON FILE | | | | |
| 29344082 | GIEBLER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29405509 | GIECEWICZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29341589 | GIERLOWSKI, CHRISTINE | ADDRESS ON FILE | | | | |
| 29387338 | GIESBRECHT, CASEY | ADDRESS ON FILE | | | | |
| 29403802 | GIESY, HEATHER DIANE | ADDRESS ON FILE | | | | |
| 29401674 | GIFFIN, TYLER | ADDRESS ON FILE | | | | |
| 29431929 | GIFFORD, CARMEN | ADDRESS ON FILE | | | | |
| 29435352 | GIFFORDS LAW CENTER TO PREVENT | ATTN ELLEN FRENCH, 268 BUSH ST #555 | SAN FRANCISCO | CA | 94104 | |
| 29333256 | GIFT WRAP COMPANY | IG DESIGN GROUP AMERICAS INC, IG DESIGN GROUP-AMERICAS | DALLAS | TX | 75312-3698 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369881 | GIFT, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| 29333257 | GIFTCRAFT INC | GIFTCRAFT INC, PO BOX 1270 | GRAND ISLAND | NY | 14072-8270 | |
| 29345426 | GIFTREE CRAFTS CO LTD | NO 50 FAGANG DEVELOPMENT | SHENZHEN GUANGDONG | | | CHINA |
| 29318335 | Giftree Crafts Company Limited | King Tree Office, West Fl.6th, Bldg 4, Feilette Industrial Park, No.88 Jiaoyu North Rd, Pingdi Town | Shenzhen, Guang Dong | | 518117 | China |
| 29333258 | GIGACLOUD TECHNOLOGY USA INC. | GIGACLOUD TECHNOLOGY USA INC., 18961 ARENTH AVE. | CITY OF INDUSTRY | CA | 91748 | |
| 29345427 | GIGGLES INTERNATIONAL LIMITED | ROOM 409 UNIT 11 4F HARBOUR CENTRE | HUNG HOM KOWLOON | | | CHINA |
| 29435353 | GIGIS | ATTN:TINA SKESTOS, 2700 E DUBLIN GRANVILLE RD STE 300 | COLUMBUS | OH | 43231 | |
| 29389335 | GIGLIO, KAMRYN RAYNE | ADDRESS ON FILE | | | | |
| 29333259 | G-III LEATHER FASHIONS INC | G-III LEATHER FASHIONS INC, 308 HERROD BLVD | DAYTON | NJ | 08810-6006 | |
| 29395150 | GIL ALVARADO, LUZ | ADDRESS ON FILE | | | | |
| 29420619 | GIL GARCIA, VALERIA YERALDI | ADDRESS ON FILE | | | | |
| 29351772 | GIL MORENO, SOCORRO | ADDRESS ON FILE | | | | |
| 29407071 | GIL, ABEL | ADDRESS ON FILE | | | | |
| 29373238 | GIL, ALEXANDER ELOY | ADDRESS ON FILE | | | | |
| 29428590 | GIL, CATALINA | ADDRESS ON FILE | | | | |
| 29349369 | GIL, EDUARDO | ADDRESS ON FILE | | | | |
| 29339958 | GIL, GABRIELA | ADDRESS ON FILE | | | | |
| 29349402 | GIL, JANET | ADDRESS ON FILE | | | | |
| 29361131 | GIL, LUIS | ADDRESS ON FILE | | | | |
| 29436105 | GIL, MARIANA JESSICA | ADDRESS ON FILE | | | | |
| 29338588 | GIL, MAYRA J | ADDRESS ON FILE | | | | |
| 29392485 | GIL, NATALI | ADDRESS ON FILE | | | | |
| 29375110 | GIL, NICK | ADDRESS ON FILE | | | | |
| 29352254 | GIL, ROSE | ADDRESS ON FILE | | | | |
| 29306819 | GILA COUNTY DIVISION OF HEALTH | 107 W FRONTIER ST STE A | PAYSON | AZ | 85541-5397 | |
| 29306820 | GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502 | |
| 29336311 | GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502-1093 | |
| 29308207 | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY | 1400 E. ASH STREET | GLOBE | AZ | 85501 | |
| 29341188 | GILBERT, ADAM | ADDRESS ON FILE | | | | |
| 29353974 | GILBERT, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378973 | GILBERT, ALEXIS KRISTI | ADDRESS ON FILE | | | | |
| 29382888 | GILBERT, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| 29428377 | GILBERT, ANTARIAN | ADDRESS ON FILE | | | | |
| 29434176 | GILBERT, AUDRA RENAE | ADDRESS ON FILE | | | | |
| 29367736 | GILBERT, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 29353730 | GILBERT, BENJAMIN RYAN | ADDRESS ON FILE | | | | |
| 29378902 | GILBERT, BRADY | ADDRESS ON FILE | | | | |
| 29381763 | GILBERT, COLEMAN THOMAS | ADDRESS ON FILE | | | | |
| 29365340 | GILBERT, CORDELL BLAKE | ADDRESS ON FILE | | | | |
| 29329899 | GILBERT, DAVID | ADDRESS ON FILE | | | | |
| 29380872 | GILBERT, DE'MAREON LAMAR | ADDRESS ON FILE | | | | |
| 29354078 | GILBERT, ETHAN GEORGE | ADDRESS ON FILE | | | | |
| 29357039 | GILBERT, FRANCES | ADDRESS ON FILE | | | | |
| 29352882 | GILBERT, GERALD | ADDRESS ON FILE | | | | |
| 29394360 | GILBERT, GREGORY SHAUNDE | ADDRESS ON FILE | | | | |
| 29360381 | GILBERT, HARLEY | ADDRESS ON FILE | | | | |
| 29368074 | GILBERT, JACOB | ADDRESS ON FILE | | | | |
| 29341520 | GILBERT, JAZMYN ANN | ADDRESS ON FILE | | | | |
| 29329365 | GILBERT, JENNIFER | ADDRESS ON FILE | | | | |
| 29405989 | GILBERT, JENNNIFER LYNNE | ADDRESS ON FILE | | | | |
| 29328181 | GILBERT, JOLIE DENISE | ADDRESS ON FILE | | | | |
| 29359034 | GILBERT, KARI | ADDRESS ON FILE | | | | |
| 29418055 | GILBERT, LAHOMA LEE | ADDRESS ON FILE | | | | |
| 29349662 | GILBERT, LATASKIA | ADDRESS ON FILE | | | | |
| 29406886 | GILBERT, LOGAN | ADDRESS ON FILE | | | | |
| 29344059 | GILBERT, MARCIA K | ADDRESS ON FILE | | | | |
| 29376080 | GILBERT, MARIA | ADDRESS ON FILE | | | | |
| 29409768 | GILBERT, MARKIE | ADDRESS ON FILE | | | | |
| 29401958 | GILBERT, MATTHEW LOUIS | ADDRESS ON FILE | | | | |
| 29427554 | GILBERT, MELVIN MARTIN | ADDRESS ON FILE | | | | |
| 29394282 | GILBERT, NOAH CROIX | ADDRESS ON FILE | | | | |
| 29349529 | GILBERT, PAM | ADDRESS ON FILE | | | | |
| 29405155 | GILBERT, RACHAEL DELEE | ADDRESS ON FILE | | | | |
| 29380610 | GILBERT, RANDALL | ADDRESS ON FILE | | | | |
| 29389382 | GILBERT, RAVEN | ADDRESS ON FILE | | | | |
| 29398152 | GILBERT, REBECCA LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359725 | GILBERT, RICHARD | ADDRESS ON FILE | | | | |
| 29432006 | GILBERT, RICHARD L. | ADDRESS ON FILE | | | | |
| 29391952 | GILBERT, ROBERT LAVARIS | ADDRESS ON FILE | | | | |
| 29411834 | GILBERT, RONALD ODELL | ADDRESS ON FILE | | | | |
| 29411409 | GILBERT, RUSSELL P | ADDRESS ON FILE | | | | |
| 29426420 | GILBERT, SARAH | ADDRESS ON FILE | | | | |
| 29374058 | GILBERT, SCOTT THOMAS | ADDRESS ON FILE | | | | |
| 29349885 | GILBERT, SETH MICHAEL | ADDRESS ON FILE | | | | |
| 29364279 | GILBERT, SHEILA | ADDRESS ON FILE | | | | |
| 29376666 | GILBERT, SHELTON | ADDRESS ON FILE | | | | |
| 29341113 | GILBERT, SHERRY LYNN | ADDRESS ON FILE | | | | |
| 29417021 | GILBERT, SUSAN | ADDRESS ON FILE | | | | |
| 29411106 | GILBERT, TALYN SIMONE | ADDRESS ON FILE | | | | |
| 29385793 | GILBERT, TIANNA M | ADDRESS ON FILE | | | | |
| 29356941 | GILBERT, TRENT | ADDRESS ON FILE | | | | |
| 29370846 | GILBERT, TRUVOROUS QUONTEZE | ADDRESS ON FILE | | | | |
| 29394623 | GILBERT, TYLER COLE | ADDRESS ON FILE | | | | |
| 29417411 | GILBERT, WARREN | ADDRESS ON FILE | | | | |
| 29372890 | GILBERTI, JOHN | ADDRESS ON FILE | | | | |
| 29388398 | GILBERTSON, SAMANTHA C | ADDRESS ON FILE | | | | |
| 29425904 | GILBEY, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | |
| 29334848 | GILBRALTER MANAGEMENT COMPANY INC | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | |
| 29413000 | GILBRETH, DUSTIN | ADDRESS ON FILE | | | | |
| 29434738 | GILCHREST, CONSTANCE | ADDRESS ON FILE | | | | |
| 29369401 | GILCHRIST, ALECIA | ADDRESS ON FILE | | | | |
| 29430052 | GILCHRIST, ATARI | ADDRESS ON FILE | | | | |
| 29372428 | GILCHRIST, DEMARCUS | ADDRESS ON FILE | | | | |
| 29351142 | GILCHRIST, KEON RODRIQUEZ | ADDRESS ON FILE | | | | |
| 29430823 | GILCREST, DELANO | ADDRESS ON FILE | | | | |
| 29388419 | GILCREST, KENNETH MOYER | ADDRESS ON FILE | | | | |
| 29410880 | GILDEHAUS, DAVID | ADDRESS ON FILE | | | | |
| 29402272 | GILDER, ADRIANNE NICOLE | ADDRESS ON FILE | | | | |
| 29384118 | GILDER, TIFFANY SHAPRELL | ADDRESS ON FILE | | | | |
| 29330570 | GILDNER, SAMANTHA JO | ADDRESS ON FILE | | | | |
| 29379779 | GILEK, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430844 | GILES JR, TONY LAVELL | ADDRESS ON FILE | | | | |
| 29418317 | GILES, ALEX | ADDRESS ON FILE | | | | |
| 29407398 | GILES, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29403625 | GILES, CHEYANNE NICHOLE | ADDRESS ON FILE | | | | |
| 29388799 | GILES, CRYSTAL GAIL | ADDRESS ON FILE | | | | |
| 29425767 | GILES, DYQUIRES CINCERE | ADDRESS ON FILE | | | | |
| 29371598 | GILES, JAEDYN XAVIER | ADDRESS ON FILE | | | | |
| 29423805 | GILES, JASON ROBERT | ADDRESS ON FILE | | | | |
| 29375414 | GILES, KENYATTA | ADDRESS ON FILE | | | | |
| 29340807 | GILES, KEYSHON MAURICE | ADDRESS ON FILE | | | | |
| 29366770 | GILES, LAKESHIA | ADDRESS ON FILE | | | | |
| 29357979 | GILES, MADISON TAYLOR | ADDRESS ON FILE | | | | |
| 29424199 | GILES, MICHAEL | ADDRESS ON FILE | | | | |
| 29341414 | GILES, MICHAELA | ADDRESS ON FILE | | | | |
| 29404564 | GILES, PHYLLIS I | ADDRESS ON FILE | | | | |
| 29392694 | GILES, ROBERT D | ADDRESS ON FILE | | | | |
| 29419414 | GILES, TIMOTHY | ADDRESS ON FILE | | | | |
| 29362799 | GILES, TYLER BRIAN | ADDRESS ON FILE | | | | |
| 29395482 | GILES, WILLIAM MITCHELL | ADDRESS ON FILE | | | | |
| 29375894 | GILES, WILLIAM SEAN | ADDRESS ON FILE | | | | |
| 29359911 | GILG, BENJAMIN | ADDRESS ON FILE | | | | |
| 29423572 | GILIBERTO, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29351856 | GILKER, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29391056 | GILKERSON, DALTON JAMES | ADDRESS ON FILE | | | | |
| 29364244 | GILKERSON, MATTHEW TODD | ADDRESS ON FILE | | | | |
| 29403610 | GILKESON, GAVIN GENE | ADDRESS ON FILE | | | | |
| 29340369 | GILKEY, MANESHA | ADDRESS ON FILE | | | | |
| 29377273 | GILL, AALIYAH | ADDRESS ON FILE | | | | |
| 29395430 | GILL, AMANDA E | ADDRESS ON FILE | | | | |
| 29329912 | GILL, AMRIT J | ADDRESS ON FILE | | | | |
| 29375098 | GILL, ANMOL | ADDRESS ON FILE | | | | |
| 29389883 | GILL, AYESHA MONIQUE | ADDRESS ON FILE | | | | |
| 29410828 | GILL, BRIAN STEVEN | ADDRESS ON FILE | | | | |
| 29403105 | GILL, CARIONNA DENISHA | ADDRESS ON FILE | | | | |
| 29361057 | GILL, CHRIS MICHAEL | ADDRESS ON FILE | | | | |
| 29356031 | GILL, CIERRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369444 | GILL, DAKOTA | ADDRESS ON FILE | | | | |
| 29328759 | GILL, DANAZIA A | ADDRESS ON FILE | | | | |
| 29397493 | GILL, DANIEL | ADDRESS ON FILE | | | | |
| 29367050 | GILL, FARON MICHAEL | ADDRESS ON FILE | | | | |
| 29428900 | GILL, GAVEN | ADDRESS ON FILE | | | | |
| 29372238 | GILL, HERBERT | ADDRESS ON FILE | | | | |
| 29411547 | GILL, JALEN ISAIAH | ADDRESS ON FILE | | | | |
| 29382459 | GILL, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29387396 | GILL, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 29353601 | GILL, KELLY L | ADDRESS ON FILE | | | | |
| 29371185 | GILL, LAPRINCIA ZION | ADDRESS ON FILE | | | | |
| 29395771 | GILL, LATUNYA S. | ADDRESS ON FILE | | | | |
| 29416968 | GILL, MARIA EILEEN | ADDRESS ON FILE | | | | |
| 29378304 | GILL, MELISSA KAY | ADDRESS ON FILE | | | | |
| 29365711 | GILL, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| 29369476 | GILL, NICHOLAS THOMAS | ADDRESS ON FILE | | | | |
| 29429677 | GILL, PAIGE PRESTRIDGE | ADDRESS ON FILE | | | | |
| 29375249 | GILL, RAYMOND | ADDRESS ON FILE | | | | |
| 29424762 | GILL, SAMARRA | ADDRESS ON FILE | | | | |
| 29418685 | GILL, SCARLETT OLIVIA | ADDRESS ON FILE | | | | |
| 29372369 | GILL, SEAN | ADDRESS ON FILE | | | | |
| 29374007 | GILL, TIQUASHIA | ADDRESS ON FILE | | | | |
| 29424584 | GILL, WYATT | ADDRESS ON FILE | | | | |
| 29362661 | GILLARD, JOSEPH MCRAY | ADDRESS ON FILE | | | | |
| 29328001 | GILLEAN, EDWARD F | ADDRESS ON FILE | | | | |
| 29419338 | GILLEM, BILLIE ALYEEN | ADDRESS ON FILE | | | | |
| 29330282 | GILLEN, DOUGLAS M | ADDRESS ON FILE | | | | |
| 29387375 | GILLESPIE, ANA M | ADDRESS ON FILE | | | | |
| 29340295 | GILLESPIE, DEBBIE L | ADDRESS ON FILE | | | | |
| 29361490 | GILLESPIE, EMIA | ADDRESS ON FILE | | | | |
| 29382406 | GILLESPIE, KARLA E | ADDRESS ON FILE | | | | |
| 29396658 | GILLESPIE, KRISTEN | ADDRESS ON FILE | | | | |
| 29359552 | GILLESPIE, LAQUAN RAMESH | ADDRESS ON FILE | | | | |
| 29382597 | GILLESPIE, LEANNA | ADDRESS ON FILE | | | | |
| 29408624 | GILLESPIE, MARY HILL | ADDRESS ON FILE | | | | |
| 29423145 | GILLESPIE, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424816 | GILLESPIE, NICOLE | ADDRESS ON FILE | | | | |
| 29373277 | GILLESPIE, PATRICIA A | ADDRESS ON FILE | | | | |
| 29389898 | GILLESPIE, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| 29329233 | GILLESPIE, RONALD | ADDRESS ON FILE | | | | |
| 29355845 | GILLESPIE, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 29356282 | GILLESPIE, SHERREE MICHELLE | ADDRESS ON FILE | | | | |
| 29417573 | GILLESPIE, TOBIAS T | ADDRESS ON FILE | | | | |
| 29406877 | GILLESPIE, WILLIAM J | ADDRESS ON FILE | | | | |
| 29341198 | GILLETT, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29358944 | GILLETTE, CHRIST | ADDRESS ON FILE | | | | |
| 29405384 | GILLEY, CAMERON | ADDRESS ON FILE | | | | |
| 29401593 | GILLEY, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29403791 | GILLEY, JAMES MARTIN | ADDRESS ON FILE | | | | |
| 29371375 | GILLEY, JENNIFER L | ADDRESS ON FILE | | | | |
| 29422893 | GILLEY, JENNIFER SURBER | ADDRESS ON FILE | | | | |
| 29385155 | GILLEY, NATHAN SEBASTIAN | ADDRESS ON FILE | | | | |
| 29384897 | GILLEYLEN, ALEX | ADDRESS ON FILE | | | | |
| 29421446 | GILLIAM, AUSTIN NATHANIEL | ADDRESS ON FILE | | | | |
| 29340210 | GILLIAM, COURTNIE LATRICE | ADDRESS ON FILE | | | | |
| 29397131 | GILLIAM, ISIAH | ADDRESS ON FILE | | | | |
| 29417581 | GILLIAM, JADA R | ADDRESS ON FILE | | | | |
| 29385707 | GILLIAM, JESSICA | ADDRESS ON FILE | | | | |
| 29388548 | GILLIAM, LABREA GERN'E | ADDRESS ON FILE | | | | |
| 29382346 | GILLIAM, LILLIAN MELISSA | ADDRESS ON FILE | | | | |
| 29360319 | GILLIAM, SHAWN | ADDRESS ON FILE | | | | |
| 29426671 | GILLIAM, SHAWNDRA LASAY | ADDRESS ON FILE | | | | |
| 29359812 | GILLIAM, TASHIA MARIE | ADDRESS ON FILE | | | | |
| 29420916 | GILLIAMS, LATOYA TYKESHA | ADDRESS ON FILE | | | | |
| 29373777 | GILLIAND, MICHAEL LEWIS | ADDRESS ON FILE | | | | |
| 29342016 | GILLIARD CARTER, AISHA MICHELE | ADDRESS ON FILE | | | | |
| 29398907 | GILLIARD, DARIUS JAMAL | ADDRESS ON FILE | | | | |
| 29380181 | GILLIARD, LISA | ADDRESS ON FILE | | | | |
| 29425886 | GILLIARD, MARQUIS | ADDRESS ON FILE | | | | |
| 29406233 | GILLIARD, NICOLE LATRICE | ADDRESS ON FILE | | | | |
| 29361594 | GILLIARD, SAMUEL | ADDRESS ON FILE | | | | |
| 29402898 | GILLIARD, TRANELL MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364018 | GILLIARD, VICTOR | ADDRESS ON FILE | | | | |
| 29425259 | GILLIGAN, JANIS | ADDRESS ON FILE | | | | |
| 29430639 | GILLILAND V, WILLIAM ALLEN | ADDRESS ON FILE | | | | |
| 29371570 | GILLILAND, BREANNA MAE | ADDRESS ON FILE | | | | |
| 29405708 | GILLILAND, JACE JAMES | ADDRESS ON FILE | | | | |
| 29371566 | GILLILAND, ZACHARY ALLAN | ADDRESS ON FILE | | | | |
| 29422067 | GILLINGS, DESHALA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29428340 | GILLINGS, JAMES | ADDRESS ON FILE | | | | |
| 29404022 | GILLIS, ALAYZA | ADDRESS ON FILE | | | | |
| 29398414 | GILLIS, JONATHAN THOMAS | ADDRESS ON FILE | | | | |
| 29427259 | GILLIS, LATOYA | ADDRESS ON FILE | | | | |
| 29360792 | GILLIS, LATOYA ANTWONETTE | ADDRESS ON FILE | | | | |
| 29330190 | GILLIS, MATTHEW A | ADDRESS ON FILE | | | | |
| 29399299 | GILLIS, TAYLOR AARON | ADDRESS ON FILE | | | | |
| 29355250 | GILLISPIE, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| 29359397 | GILLISPIE, ANDREW NEHEMIAH | ADDRESS ON FILE | | | | |
| 29374964 | GILLISPIE, MALEA JANE | ADDRESS ON FILE | | | | |
| 29375966 | GILLISPIE, RACHEL | ADDRESS ON FILE | | | | |
| 29371148 | GILLISPIE, RAELEY BROOKE | ADDRESS ON FILE | | | | |
| 29297335 | GILLISPIE, RICHARD J. | ADDRESS ON FILE | | | | |
| 29355719 | GILLISPIE, TAILOR JAYE | ADDRESS ON FILE | | | | |
| 29435624 | GILLMAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29394825 | GILLOGLY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29359200 | GILLON, TRACY S | ADDRESS ON FILE | | | | |
| 29351513 | GILLOTT, SARA-JANE C | ADDRESS ON FILE | | | | |
| 29364530 | GILLS, DEXTER L | ADDRESS ON FILE | | | | |
| 29352436 | GILLUM, KARISSA | ADDRESS ON FILE | | | | |
| 29342931 | GILLUM, RONALD K | ADDRESS ON FILE | | | | |
| 29374400 | GILLUM, SARAH | ADDRESS ON FILE | | | | |
| 29394773 | GILLY, KEVIN | ADDRESS ON FILE | | | | |
| 29326272 | GILLY, PHILIP S. | ADDRESS ON FILE | | | | |
| 29434787 | GILMAN, COREEN | ADDRESS ON FILE | | | | |
| 29370770 | GILMAN, GAVIN LEE | ADDRESS ON FILE | | | | |
| 29411636 | GILMAN, KENT | ADDRESS ON FILE | | | | |
| 29397726 | GILMAN, TIARA | ADDRESS ON FILE | | | | |
| 29326691 | GILMAN, TINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423540 | GILMARTIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29297557 | GILMARTIN, JOHN | ADDRESS ON FILE | | | | |
| 29357872 | GILMER, KATELYN | ADDRESS ON FILE | | | | |
| 29351194 | GILMER, KEVIN | ADDRESS ON FILE | | | | |
| 29378382 | GILMORE, ALITA M | ADDRESS ON FILE | | | | |
| 29418413 | GILMORE, ANDREW REID | ADDRESS ON FILE | | | | |
| 29361583 | GILMORE, ASHLEIGH MICHELLE | ADDRESS ON FILE | | | | |
| 29386115 | GILMORE, ASHTON BRYCE | ADDRESS ON FILE | | | | |
| 29413217 | GILMORE, CAROLYN E | ADDRESS ON FILE | | | | |
| 29417028 | GILMORE, CAROLYN ESTHER | ADDRESS ON FILE | | | | |
| 29409694 | GILMORE, CHIKEITA | ADDRESS ON FILE | | | | |
| 29427078 | GILMORE, CHRISTIAN LEWIS | ADDRESS ON FILE | | | | |
| 29352663 | GILMORE, JACOB | ADDRESS ON FILE | | | | |
| 29365378 | GILMORE, JANELLE | ADDRESS ON FILE | | | | |
| 29361460 | GILMORE, JAYSON PATRICK | ADDRESS ON FILE | | | | |
| 29367916 | GILMORE, MAURICE ALPHEUS | ADDRESS ON FILE | | | | |
| 29426987 | GILMORE, NATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29395056 | GILMORE, ROXANNE | ADDRESS ON FILE | | | | |
| 29406305 | GILMORE, SIERAH TY'SHERA | ADDRESS ON FILE | | | | |
| 29412016 | GIL-MORENO, ELENA G | ADDRESS ON FILE | | | | |
| 29397296 | GILOT, IYANNA JISELLE | ADDRESS ON FILE | | | | |
| 29383860 | GILPEN, JAMES RICHARD | ADDRESS ON FILE | | | | |
| 29373004 | GILPIN, ARIEL ROSE | ADDRESS ON FILE | | | | |
| 29422630 | GILPIN, CASSANDRA K | ADDRESS ON FILE | | | | |
| 29424680 | GILPIN, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 29427645 | GILREATH, LOGAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29413882 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| 29334849 | GILROY VILLAGE SHOPPING CENTER LLC | C/O COATES & SOWARDS INV, 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| 29373895 | GILSOUL, CHRISTIAN JOSEPH | ADDRESS ON FILE | | | | |
| 29374021 | GILSTRAP, ANTHONY | ADDRESS ON FILE | | | | |
| 29366192 | GILSTRAP, BRETT | ADDRESS ON FILE | | | | |
| 29403392 | GILSTRAP, DONNA PAIGE | ADDRESS ON FILE | | | | |
| 29400620 | GIL-VENEGAS, LAWRENCE | ADDRESS ON FILE | | | | |
| 29430102 | GILVIN, JONATHAN | ADDRESS ON FILE | | | | |
| 29328717 | GILVIN, VICKIE S | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392688 | GILYARD, JEREMIAH LAMONT | ADDRESS ON FILE | | | | |
| 29366548 | GIMA, BRANDON | ADDRESS ON FILE | | | | |
| 29374353 | GIMBY, KAYLA | ADDRESS ON FILE | | | | |
| 29432350 | GIMENEZ, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29333260 | GINA GROUP LLC | GINA GROUP LLC, 10 W 33RD ST STE 312 | NEW YORK | NY | 10001 | |
| 29364174 | GINDA, DYLAN KUMAR | ADDRESS ON FILE | | | | |
| 29427988 | GINDER, BRANDI RENEE | ADDRESS ON FILE | | | | |
| 29351919 | GINES, KARINA | ADDRESS ON FILE | | | | |
| 29408691 | GINGERY, MISTY | ADDRESS ON FILE | | | | |
| 29426795 | GINN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29420085 | GINN, JACLYN MAXINE | ADDRESS ON FILE | | | | |
| 29427225 | GINSBURG, MARY A | ADDRESS ON FILE | | | | |
| 29333261 | GINSEY INDUSTRIES | GINSEY INDUSTRIES, 2650 OLDMANS CREEK ROAD | SWEDESBORO | NJ | 08085 | |
| 29421513 | GINYARD, JAH-MEEK OMARION LASHAWN (O) | ADDRESS ON FILE | | | | |
| 29379622 | GINYARD-BELCHER, KOBE TALIKE JUAN | ADDRESS ON FILE | | | | |
| 29415867 | GIOFFRE SCHROEDER & JANSKY CO LPA | 1360 W 9TH STREET STE 400 | CLEVELAND | OH | 44113 | |
| 29325928 | GIOIA, SCOTT-MICHAEL | ADDRESS ON FILE | | | | |
| 29384406 | GIOMBETTI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341083 | GIOMETTI, SHANNON L | ADDRESS ON FILE | | | | |
| 29352640 | GIORDANO, ALEXANDER CHARLES | ADDRESS ON FILE | | | | |
| 29341336 | GIORDANO, BARBARA | ADDRESS ON FILE | | | | |
| 29430686 | GIORDANO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29413104 | GIORDANO, DOMINICK A | ADDRESS ON FILE | | | | |
| 29398085 | GIORDANO, ETHAN | ADDRESS ON FILE | | | | |
| 29326692 | GIORDANO, LINDA | ADDRESS ON FILE | | | | |
| 29327507 | GIORDANO, PATRICIA L | ADDRESS ON FILE | | | | |
| 29368980 | GIORDANO, TERRY J. | ADDRESS ON FILE | | | | |
| 29425573 | GIORGI, KAITLYN E | ADDRESS ON FILE | | | | |
| 29339369 | GIORGIO, ERIKA | ADDRESS ON FILE | | | | |
| 29415868 | GIOUCESTER TOWNSHIP FD #6 | 1946 WILLIAMSTOWN RD. | SICKLERVILLE | NJ | 08081 | |
| 29412705 | GIOVE, LISA M. | ADDRESS ON FILE | | | | |
| 29339371 | GIOVE, MICHAEL V. LIMERICK'S TAVERN | GIOVE, MICHAEL, 1454 KELLY AVE | UPLAND | CA | 91786 | |
| 29415026 | GIOVINGO, JACKSON ELIJAH | ADDRESS ON FILE | | | | |
| 29400401 | GIPSON, AMONIE | ADDRESS ON FILE | | | | |
| 29422768 | GIPSON, ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424697 | GIPSON, BRANDON | ADDRESS ON FILE | | | | |
| 29399553 | GIPSON, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| 29426545 | GIPSON, CARDELL JODIE | ADDRESS ON FILE | | | | |
| 29420523 | GIPSON, CHAMPAIL | ADDRESS ON FILE | | | | |
| 29383792 | GIPSON, CYIER | ADDRESS ON FILE | | | | |
| 29417103 | GIPSON, DEARIA | ADDRESS ON FILE | | | | |
| 29329661 | GIPSON, JANELLE E | ADDRESS ON FILE | | | | |
| 29373236 | GIPSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 29354233 | GIPSON, JESSICA | ADDRESS ON FILE | | | | |
| 29384585 | GIPSON, JONATHON | ADDRESS ON FILE | | | | |
| 29384026 | GIPSON, KERRIANN E | ADDRESS ON FILE | | | | |
| 29369136 | GIPSON, KNICKALAS SHANE | ADDRESS ON FILE | | | | |
| 29392242 | GIPSON, MEKIYA | ADDRESS ON FILE | | | | |
| 29325890 | GIPSON, OLIVIA | ADDRESS ON FILE | | | | |
| 29357899 | GIPSON, TRACIE D | ADDRESS ON FILE | | | | |
| 29392185 | GIPSON, TROY ANTHONY | ADDRESS ON FILE | | | | |
| 29372900 | GIPSON, VERNON MAURICE | ADDRESS ON FILE | | | | |
| 29419697 | GIRALDO, FERNANDO | ADDRESS ON FILE | | | | |
| 29382864 | GIRALDO, KAREN YALILE | ADDRESS ON FILE | | | | |
| 29325030 | GIRARD MEDICAL CENTER | 9401 W 87TH ST STE 201 | OVERLAND PARK | KS | 66212-3784 | |
| 29333262 | GIRARD WOOD PRODUCTS, INC. | GIRARD WOOD PRODUCTS INC, PO BOX 830 | PUYALLUP | WA | 98371 | |
| 29396816 | GIRARD, KELLY A | ADDRESS ON FILE | | | | |
| 29365089 | GIRARD, LORETTA M | ADDRESS ON FILE | | | | |
| 29392542 | GIRARDI, ALICIA M | ADDRESS ON FILE | | | | |
| 29396142 | GIRDLEY, COLLIN | ADDRESS ON FILE | | | | |
| 29370184 | GIRDNER, JAMES | ADDRESS ON FILE | | | | |
| 29415869 | GIRL SCOUTS OF OHIOS HEARTLAND | 1700 WATERMARK DR | COLUMBUS | OH | 43215 | |
| 29415870 | GIRLS INC | 441 WEST MICHIGAN STREET | INDIANAPOLIS | IN | 46202 | |
| 29355966 | GIRON, EMELY M | ADDRESS ON FILE | | | | |
| 29432642 | GIRON, VANESSA | ADDRESS ON FILE | | | | |
| 29392000 | GIRONA, JENNIFER A | ADDRESS ON FILE | | | | |
| 29391104 | GIROUX, DOREEN | ADDRESS ON FILE | | | | |
| 29355892 | GIROUX, NATHAN | ADDRESS ON FILE | | | | |
| 29351840 | GIRSCHT, FREDERICK L | ADDRESS ON FILE | | | | |
| 29428755 | GIRTEN, JAZZMINE LEE | ADDRESS ON FILE | | | | |
| 29376303 | GISCHEL, MIKE H | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369949 | GISH, ETHAN PRESTON | ADDRESS ON FILE | | | | |
| 29354369 | GISOLDI, MORGAN ALENE | ADDRESS ON FILE | | | | |
| 29372611 | GISSENDANER, REBECCA M | ADDRESS ON FILE | | | | |
| 29408209 | GISSENDANNER- EDWARDS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29425097 | GISSENDANNER, KAYLA | ADDRESS ON FILE | | | | |
| 29369227 | GISSENTANER, SONYA MARIE | ADDRESS ON FILE | | | | |
| 29385097 | GIST, DEYSHANAE C | ADDRESS ON FILE | | | | |
| 29356522 | GIST, DYAMOND | ADDRESS ON FILE | | | | |
| 29368466 | GIST, FRANCENA | ADDRESS ON FILE | | | | |
| 29435552 | GIST, JACQUELINE | ADDRESS ON FILE | | | | |
| 29330465 | GITRE, SUSAN E | ADDRESS ON FILE | | | | |
| 29378829 | GITTENS, KATHRYN RENE | ADDRESS ON FILE | | | | |
| 29343443 | GITTINGS, JEREMY | ADDRESS ON FILE | | | | |
| 29361218 | GIUBILO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29349571 | GIUFFRE, YASMIN | ADDRESS ON FILE | | | | |
| 29393235 | GIULIANO, NICOLE | ADDRESS ON FILE | | | | |
| 29406140 | GIVANS, JERMALL | ADDRESS ON FILE | | | | |
| 29363580 | GIVANS, PAMELA | ADDRESS ON FILE | | | | |
| 29422084 | GIVANS, TYRIQUE | ADDRESS ON FILE | | | | |
| 29369342 | GIVENS, ANTONIO T | ADDRESS ON FILE | | | | |
| 29341681 | GIVENS, CAROL | ADDRESS ON FILE | | | | |
| 29323805 | GIVENS, DESTINY ROSE | ADDRESS ON FILE | | | | |
| 29371343 | GIVENS, JACOB | ADDRESS ON FILE | | | | |
| 29341265 | GIVENS, KEYANA T | ADDRESS ON FILE | | | | |
| 29364566 | GIVENS, KIMARA | ADDRESS ON FILE | | | | |
| 29340806 | GIVENS, MICHAEL | ADDRESS ON FILE | | | | |
| 29339890 | GIVENS, NICOLE RENE | ADDRESS ON FILE | | | | |
| 29399454 | GIVENS, SHYRA AMYREE-ANN | ADDRESS ON FILE | | | | |
| 29425630 | GIVENS, TERESA CAROL | ADDRESS ON FILE | | | | |
| 29380618 | GIVHAN, AUTTIANA | ADDRESS ON FILE | | | | |
| 29356491 | GIVHAN, CHAKETA | ADDRESS ON FILE | | | | |
| 29411829 | GIVHAN, MICHAEL OMAR | ADDRESS ON FILE | | | | |
| 29414999 | GIVHAN, TELISHA | ADDRESS ON FILE | | | | |
| 29355034 | GIVLER, NOELLE M | ADDRESS ON FILE | | | | |
| 29364288 | GIVNER, SEAN | ADDRESS ON FILE | | | | |
| 29384197 | GIZACHEW, EGLA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360102 | GIZINSKI, MARIAH | ADDRESS ON FILE | | | | |
| 29399140 | GIZZI, EMILY ALEXIS | ADDRESS ON FILE | | | | |
| 29362278 | GIZZO, KIM | ADDRESS ON FILE | | | | |
| 29333263 | GJ TRADING CO LTD | GJ TRADING CO LTD, 3S 628 BREME DR W | WARRENVILLE | IL | 60555 | |
| 29435959 | GJOLAJ, LESH | ADDRESS ON FILE | | | | |
| 29399361 | GJURAJ, PETER | ADDRESS ON FILE | | | | |
| 29390908 | GJURICH, TYLER CHRISTIAN | ADDRESS ON FILE | | | | |
| 29334850 | GK HOLIDAY VILLAGE LLC | PO BOX 1577 | MILES CITY | MT | 59301-1577 | |
| 29413824 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC., 257 E. MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | |
| 29306821 | GK SKAGGS | 2151 MICHELSON DR STE 200 | IRVINE | CA | 92612-1311 | |
| 29334851 | GKT UNIVERSITY SQUARE GREELEY LL2 L | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29299655 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC., 211 N STADIUM BLVD, SUITE 201 | COLUMBIA | MO | 65203 | |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE, 8724 AVIATOR LANE | ENGLEWOOD | CO | 80112 | |
| 29435357 | GLAB MAINTENANCE SERVICES INC | 130 E WALNUT ST | GREEN BAY | WI | 54301-4239 | |
| 29422099 | GLADDEN, ANGELA D | ADDRESS ON FILE | | | | |
| 29387914 | GLADDEN, JADA AURIAN | ADDRESS ON FILE | | | | |
| 29427895 | GLADGO, DAVID LUGENE | ADDRESS ON FILE | | | | |
| 29370170 | GLADKOWSKI, JENNIFER KAY | ADDRESS ON FILE | | | | |
| 29420988 | GLADNEY, NEDRA ANN | ADDRESS ON FILE | | | | |
| 29329800 | GLADNEY, SUSAN E | ADDRESS ON FILE | | | | |
| 29350630 | GLADSTONE, MELISSA | ADDRESS ON FILE | | | | |
| 29333265 | GLANBIA PERFORMANCE NUTRITION NA IN | 4255 MERIDIAN PKW STE 151 | AURORA | IL | 60504-7961 | |
| 29374969 | GLAND, JAMES | ADDRESS ON FILE | | | | |
| 29354836 | GLANDER, CHASE | ADDRESS ON FILE | | | | |
| 29373936 | GLANS, CARSTEN | ADDRESS ON FILE | | | | |
| 29383952 | GLANTON JR., JAMARIO ALFONTZ | ADDRESS ON FILE | | | | |
| 29420350 | GLANTON, ISAIAH DC | ADDRESS ON FILE | | | | |
| 29391450 | GLANTZ, ANDREW RYAN | ADDRESS ON FILE | | | | |
| 29435358 | GLAS AMERICAS LLC | 3 SECOND STREET SUITE 206 | JERSEY CITY | NJ | 07311 | |
| 29377358 | GLASCO, AMANDA | ADDRESS ON FILE | | | | |
| 29354158 | GLASCO, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29422386 | GLASCOCK, JAMIE LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367758 | GLASCOFF, WINDY ANN | ADDRESS ON FILE | | | | |
| 29409636 | GLASER, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| 29398446 | GLASER, PAUL | ADDRESS ON FILE | | | | |
| 29303079 | GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | GLASGOW | KY | 42142 | |
| 29334852 | GLASGOW RETAIL LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29413513 | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD | BALTIMORE | MD | 21208 | |
| 29303081 | GLASGOW WATER CO. | P.O. BOX 819 | GLASGOW | KY | 42142 | |
| 29402402 | GLASGOW, JESSICA | ADDRESS ON FILE | | | | |
| 29418382 | GLASGOW, JOVAUGHN | ADDRESS ON FILE | | | | |
| 29422747 | GLASGOW, MAYCE DAWN | ADDRESS ON FILE | | | | |
| 29352420 | GLASGOW, MEAGHAN A | ADDRESS ON FILE | | | | |
| 29418605 | GLASGOW, SAMOURI | ADDRESS ON FILE | | | | |
| 29421033 | GLASPER, EARNEST | ADDRESS ON FILE | | | | |
| 29435359 | GLASS LEWIS & CO LLC | 255 CALIFORNIA ST STE 1100 | SAN FRANCISCO | CA | 94111 | |
| 29435360 | GLASS MEDIA LLC | DEVON CUMMINGS, 418 E 17TH AVE | COLUMBUS | OH | 43201-1714 | |
| 29417348 | GLASS, AALIIAH GABRIELLE ETHEL | ADDRESS ON FILE | | | | |
| 29330416 | GLASS, BARRY DEON | ADDRESS ON FILE | | | | |
| 29376154 | GLASS, BRIAN | ADDRESS ON FILE | | | | |
| 29352416 | GLASS, CAMERON | ADDRESS ON FILE | | | | |
| 29353635 | GLASS, DANA | ADDRESS ON FILE | | | | |
| 29406161 | GLASS, DESMOND | ADDRESS ON FILE | | | | |
| 29386472 | GLASS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29393273 | GLASS, JUSTICE | ADDRESS ON FILE | | | | |
| 29354301 | GLASS, KYLE | ADDRESS ON FILE | | | | |
| 29398979 | GLASS, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| 29399996 | GLASS, MARIANNA MARIA | ADDRESS ON FILE | | | | |
| 29364260 | GLASS, NANCY C | ADDRESS ON FILE | | | | |
| 29381651 | GLASS, PATRICK B | ADDRESS ON FILE | | | | |
| 29344476 | GLASS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29352186 | GLASS, SANDRA K. | ADDRESS ON FILE | | | | |
| 29359026 | GLASS, TAMYA ZAIRE | ADDRESS ON FILE | | | | |
| 29399076 | GLASS, TRACY C | ADDRESS ON FILE | | | | |
| 29394859 | GLASS, VANESSA | ADDRESS ON FILE | | | | |
| 29336312 | GLASSBORO BOARD OF HEALTH | 1 S MAIN ST | GLASSBORO | NJ | 08028-2539 | |
| 29306822 | GLASSBORO ECONOMIC DEVELOPMENT | 1 S MAIN STREET | GLASSBORO | NJ | 08028-2539 | |
| 29336315 | GLASSBORO HEALTH & HOUSING DEP | 1 S MAIN ST | GLASSBORO | NJ | 08028-2539 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377240 | GLASSBURN, KHADIN PRINCE | ADDRESS ON FILE | | | | |
| 29393215 | GLASSCOCK, ARIEL D | ADDRESS ON FILE | | | | |
| 29339373 | GLASSCOCK, STEVEN | ADDRESS ON FILE | | | | |
| 29341694 | GLASSCO-SIMMONS, LAWRENZO EARL DESTI | ADDRESS ON FILE | | | | |
| 29353722 | GLASURE, ISAIAH NICKOLAS | ADDRESS ON FILE | | | | |
| 29328850 | GLASURE, MARCUS | ADDRESS ON FILE | | | | |
| 29429508 | GLAUDI, MARISSA | ADDRESS ON FILE | | | | |
| 29378448 | GLAVIN, BRANDON | ADDRESS ON FILE | | | | |
| 29435361 | GLAZE GARRETT PLLC | PO BOX 1599 | GILMER | TX | 75644 | |
| 29396336 | GLAZE, BRYON | ADDRESS ON FILE | | | | |
| 29363522 | GLAZE, FAITH | ADDRESS ON FILE | | | | |
| 29394329 | GLAZE, JALEN | ADDRESS ON FILE | | | | |
| 29424777 | GLAZE, JEREMY STEVEN | ADDRESS ON FILE | | | | |
| 29367617 | GLAZE, LASHANDA | ADDRESS ON FILE | | | | |
| 29386028 | GLAZE, RICK | ADDRESS ON FILE | | | | |
| 29349518 | GLAZE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29402835 | GLAZIER, SHANE P | ADDRESS ON FILE | | | | |
| 29427418 | GLAZNER, HALEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29334853 | GLC MAP MCKINLEY PROPERTIES | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | |
| 29433326 | GLC-MAP MCKINLEY TRUST | ADDRESS ON FILE | | | | |
| 29351449 | GLEASON II, DEAN C | ADDRESS ON FILE | | | | |
| 29305949 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 29433223 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 29347540 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 29386280 | GLEASON, ABBY L. | ADDRESS ON FILE | | | | |
| 29418233 | GLEASON, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| 29383397 | GLEASON, CLARISSA ANN | ADDRESS ON FILE | | | | |
| 29372626 | GLEASON, LANDEN I.E | ADDRESS ON FILE | | | | |
| 29364717 | GLEASON, MARSHELL J | ADDRESS ON FILE | | | | |
| 29405489 | GLEASON, SHAWNA | ADDRESS ON FILE | | | | |
| 29381386 | GLEASON, TOMMY | ADDRESS ON FILE | | | | |
| 29421945 | GLEATON, MELISSAA O | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396427 | GLEATON, TAMEKA | ADDRESS ON FILE | | | | |
| 29387610 | GLEDHILL, ROBYN L | ADDRESS ON FILE | | | | |
| 29431711 | GLEICH, DOLORES | ADDRESS ON FILE | | | | |
| 29423480 | GLEICHER, JASON | ADDRESS ON FILE | | | | |
| 29358697 | GLEIZE, ELIZABETH DAWN | ADDRESS ON FILE | | | | |
| 29394920 | GLEN, JA'RON M | ADDRESS ON FILE | | | | |
| 29318301 | GLENDALE ARROWHEAD LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 | |
| 29412017 | GLENDENNING, JULIAN KENNETH | ADDRESS ON FILE | | | | |
| 29435364 | GLENN A PATERNOSTER PC | PATERNOSTER LAW GROUP, 300 SOUTH 4TH STREET STE 1600 | LAS VEGAS | NV | 89101 | |
| 29325031 | GLENN MASS COURT OFFICER | PO BOX 312 | TOMS RIVER | NJ | 08754-0312 | |
| 29435365 | GLENN S POST | 5791 BULL HILL RD | LAFAYETTE | NY | 13084 | |
| 29325032 | GLENN STEARNS | ADDRESS ON FILE | | | | |
| 29415871 | GLENN WEISS WINDOW CLEANING | GLENN WEISS, 2518 NW 121 DR | CORAL SPRINGS | FL | 33065 | |
| 29390410 | GLENN, ANDRE HAYES | ADDRESS ON FILE | | | | |
| 29410259 | GLENN, AREAH DANIELLE | ADDRESS ON FILE | | | | |
| 29367991 | GLENN, ARIYONNA M | ADDRESS ON FILE | | | | |
| 29434351 | GLENN, CASEY | ADDRESS ON FILE | | | | |
| 29375201 | GLENN, CLIFFORD | ADDRESS ON FILE | | | | |
| 29417736 | GLENN, DANIEL RAY | ADDRESS ON FILE | | | | |
| 29403158 | GLENN, DAVON | ADDRESS ON FILE | | | | |
| 29421548 | GLENN, DENISE | ADDRESS ON FILE | | | | |
| 29412978 | GLENN, EVA | ADDRESS ON FILE | | | | |
| 29339374 | GLENN, EVA | ADDRESS ON FILE | | | | |
| 29383933 | GLENN, FERNANDO | ADDRESS ON FILE | | | | |
| 29390747 | GLENN, JULEUS | ADDRESS ON FILE | | | | |
| 29378028 | GLENN, KAELYN | ADDRESS ON FILE | | | | |
| 29328554 | GLENN, KANIQUA | ADDRESS ON FILE | | | | |
| 29431169 | GLENN, KAYLA | ADDRESS ON FILE | | | | |
| 29369618 | GLENN, KRISTEN M | ADDRESS ON FILE | | | | |
| 29391400 | GLENN, PHILLIP L | ADDRESS ON FILE | | | | |
| 29344488 | GLENN, SANDRA | ADDRESS ON FILE | | | | |
| 29394165 | GLENN, TROYVON D'CORIAN | ADDRESS ON FILE | | | | |
| 29405481 | GLENN, TYRA | ADDRESS ON FILE | | | | |
| 29435625 | GLENNICKS, JENNIFER | ADDRESS ON FILE | | | | |
| 29325033 | GLENNON LAW FIRM LLC | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403810 | GLENNY, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| 29392676 | GLENTZ, MINDY | ADDRESS ON FILE | | | | |
| 29347542 | GLENWOOD AVE BINGHAMPTON LLC | C/O HAUPPAUGE PROPERTIES LLC, 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200 | HUNTERSVILLE | NC | 28078 | |
| 29347543 | GLENWOOD PLAZA LLC | ROFIN INDUSTRIE, 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29305505 | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29341063 | GLESK, SHERRY L | ADDRESS ON FILE | | | | |
| 29370944 | GLESPIE, JAMAL | ADDRESS ON FILE | | | | |
| 29306823 | GLICK & GLICK | STEPHANIE MAYFIELD, 6800 HERITAGE PKWY STE 201 | ROCKWALL | TX | 75087-8746 | |
| 29391344 | GLICK, BRENDAN YOSEPH | ADDRESS ON FILE | | | | |
| 29407545 | GLIDEWELL, NATHAN | ADDRESS ON FILE | | | | |
| 29393139 | GLIGOR, DESIREE | ADDRESS ON FILE | | | | |
| 29405200 | GLINES, CAROLYN | ADDRESS ON FILE | | | | |
| 29399752 | GLISSEN, CHUCKIE | ADDRESS ON FILE | | | | |
| 29391470 | GLISSON, CASSIE | ADDRESS ON FILE | | | | |
| 29372114 | GLISSON, KENNETH G | ADDRESS ON FILE | | | | |
| 29332445 | GLITZHOME CORPORATION LIMITED | GLITZHOME CORPORATION LIMITED, NO.1 QUEEN | HONGKONG | | | CHINA |
| 29332446 | GLITZHOME LLC | GLITZHOME LLC, 2704 HANDLEY EDERVILLE RD | FORT WORTH | TX | 76118-6915 | |
| 29333266 | GLOBAL AMICI INC | GLOBAL AMICI INC, 8996 MIRAMAR ROAD | SAN DIEGO | CA | 92126 | |
| 29415873 | GLOBAL AUTO TRANSPORT LLC | ORRIAN LAMONT JOHNSON, 306 NE 43RD TERR | GAINESVILLE | FL | 32641 | |
| 29346143 | GLOBAL BEAUTY CARE INC. | 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| 29346144 | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC, 208 TAMPA STREET | TURLOCK | CA | 95382-1046 | |
| 29415874 | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | NEWNAN | GA | 30271 | |
| 29332447 | GLOBAL EDGE DESIGN AMERICA INC | GLOBAL EDGE DESIGN AMERICA INC, 1985 WEDGEWOOD CIRCLE | ROMEOVILLE | IL | 60446 | |
| 29346145 | GLOBAL FOODS, INC | GLOBAL FOODS INC., PO BOX 400818 | LAS VEGAS | NV | 89140 | |
| 29346146 | GLOBAL HARVEST FOODS | GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300 | SEATTLE | WA | 98188-2967 | |
| 29346147 | GLOBAL INDUSTRIAL EQUIPMENT | GLOBAL EQUIPMENT COMPANY, 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 29346148 | GLOBAL INDUSTRY PRODUCTS CORP. | GLOBAL INDUSTRY PRODUCTS CORP, 6615 ESCONDIDO ST | LAS VEGAS | NV | 89119 | |
| 29332449 | GLOBAL PLASTIC CO., LTD | GLOBAL PLASTIC CO., LTD, 30 CHUNG KING SOUTH ROAD, SEC.1, TA | TAIPEI | | | TAIWAN |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346149 | GLOBAL PRODUCT RESOURCES INC | 13029 DANIELSON ST STE 110 | POWAY | CA | 92064-8809 | |
| 29415875 | GLOBAL RIGHTS FOR WOMEN | 414 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55404 | |
| 29415876 | GLOBAL TRANSPACK CORP | 7059 BUCKNELL DR | DALLAS | TX | 75214 | |
| 29346150 | GLOBAL USA, INC. | GLOBAL USA INC, 147 LFI COMPLEX LN | LEXINGTON | NC | 27292 | |
| 29346152 | GLOBE ELECTRIC COMPANY USA INC | GLOBE ELECTRIC COMPANY USA INC, 150 ONEIDA AVE | POINTE-CLAIRE | QC | H9R 1A8 | CANADA |
| 29355169 | GLOBENFELT, CONNOR M | ADDRESS ON FILE | | | | |
| 29430382 | GLOBIS, YASMINE | ADDRESS ON FILE | | | | |
| 29379162 | GLORIA, CRISTINA T | ADDRESS ON FILE | | | | |
| 29364512 | GLORIA, JOSEPH | ADDRESS ON FILE | | | | |
| 29388433 | GLORIA, MATIANA | ADDRESS ON FILE | | | | |
| 29366607 | GLORSO, REBECCA | ADDRESS ON FILE | | | | |
| 29332450 | GLORY INTERNATIONAL TRADING INC | GLORY INTERNATIONAL TRADING INC, 530 RAY ST | FREEPORT | NY | 11520-5238 | |
| 29415693 | GLORY, ALAKAI | ADDRESS ON FILE | | | | |
| 29391034 | GLOSSETT, BLAKE | ADDRESS ON FILE | | | | |
| 29396134 | GLOSTON-MALBROUGH, REGINALD | ADDRESS ON FILE | | | | |
| 29336316 | GLOUCESTER COUNTY | 6489 MAIN ST | GLOUCESTER | VA | 23061-6102 | |
| 29306824 | GLOUCESTER COUNTY DEPT OF HEALTH | 204 E HOLLY AVE | SEWELL | NJ | 08080-2641 | |
| 29435367 | GLOUCESTER COUNTY FIRE MARSHAL | 212 COUNTY HOUSE RD | CLARKSBORO | NJ | 08020 | |
| 29307701 | GLOUCESTER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1011 COOPER STREET | DEPTFORD | NJ | 08096 | |
| 29306825 | GLOUCESTER COUNTY TAX COLLECTOR | 6489 MAIN ST | GLOUCESTER | VA | 23061 | |
| 29337584 | GLOUCESTER COUNTY TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29301904 | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY | 6489 MAIN ST, BUILDING TWO | GLOUCESTER | VA | 23061 | |
| 29337585 | GLOUCESTER GENERAL DIST COURT | PO BOX 873 | GLOUCESTER | VA | 23061-0873 | |
| 29298922 | GLOUCESTER TOWNSHIP, NJ | P.O. BOX 216, MUNICIPAL UTILITIES AUTHORITY | GLENDORA | NJ | 08029-0216 | |
| 29367597 | GLOVER, ALYSIA LYNN | ADDRESS ON FILE | | | | |
| 29425837 | GLOVER, ANDREW M | ADDRESS ON FILE | | | | |
| 29411665 | GLOVER, ARNESHIA | ADDRESS ON FILE | | | | |
| 29386723 | GLOVER, AUTUMN WHISPER RENEA | ADDRESS ON FILE | | | | |
| 29349285 | GLOVER, CAMERON MICHAEL | ADDRESS ON FILE | | | | |
| 29434413 | GLOVER, CHERIKA | ADDRESS ON FILE | | | | |
| 29431230 | GLOVER, CODY MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| 29360885 | GLOVER, COURTNEY I | ADDRESS ON FILE | | | | |
| 29329526 | GLOVER, DESTINY TAYLOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399558 | GLOVER, DMONTAYE | ADDRESS ON FILE | | | | |
| 29328334 | GLOVER, JAMES E | ADDRESS ON FILE | | | | |
| 29408935 | GLOVER, JONATHAN D. | ADDRESS ON FILE | | | | |
| 29362920 | GLOVER, KYLE D | ADDRESS ON FILE | | | | |
| 29399290 | GLOVER, LAQUITHIA | ADDRESS ON FILE | | | | |
| 29404177 | GLOVER, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| 29412159 | GLOVER, LINDA A | ADDRESS ON FILE | | | | |
| 29343544 | GLOVER, LISA | ADDRESS ON FILE | | | | |
| 29366638 | GLOVER, LISA MICHELLE | ADDRESS ON FILE | | | | |
| 29384315 | GLOVER, LUKE CULLEN | ADDRESS ON FILE | | | | |
| 29407239 | GLOVER, MAKAYLA RENEE | ADDRESS ON FILE | | | | |
| 29416560 | GLOVER, MARIE | ADDRESS ON FILE | | | | |
| 29420624 | GLOVER, MYCHAEL | ADDRESS ON FILE | | | | |
| 29340499 | GLOVER, NANCY C | ADDRESS ON FILE | | | | |
| 29380321 | GLOVER, NIKIA JANANYA | ADDRESS ON FILE | | | | |
| 29401669 | GLOVER, PAYGE | ADDRESS ON FILE | | | | |
| 29407061 | GLOVER, ROBERT | ADDRESS ON FILE | | | | |
| 29403183 | GLOVER, ROBERT D | ADDRESS ON FILE | | | | |
| 29430188 | GLOVER, SHAYLEEN | ADDRESS ON FILE | | | | |
| 29388030 | GLOVER, SYDNIE | ADDRESS ON FILE | | | | |
| 29351244 | GLOVER, TANISHA HELANA | ADDRESS ON FILE | | | | |
| 29404105 | GLOVER, TEREZ C | ADDRESS ON FILE | | | | |
| 29396586 | GLOVER, THERRON | ADDRESS ON FILE | | | | |
| 29425569 | GLOVER, THOMAS | ADDRESS ON FILE | | | | |
| 29371826 | GLOVER, TREYSHADD | ADDRESS ON FILE | | | | |
| 29393852 | GLOVER, TYLER EUGENE | ADDRESS ON FILE | | | | |
| 29346153 | GLOW BEVERAGES | GLOW BEVERAGES INC., 9233 CHARLES SMITH AVE STE 200 | RANCHO CUCAMONGA | CA | 91730 | |
| 29351709 | GLOWACKI, CAID | ADDRESS ON FILE | | | | |
| 29332000 | GLOWACKI, WALLY | ADDRESS ON FILE | | | | |
| 29363705 | GLOWACZ, SAVANAH | ADDRESS ON FILE | | | | |
| 29395178 | GLOYD, TEGAN EMMIT LANE | ADDRESS ON FILE | | | | |
| 29329203 | GLUBRECHT, PAMELA | ADDRESS ON FILE | | | | |
| 29425687 | GLUSHENKO, LYUDMILA V | ADDRESS ON FILE | | | | |
| 29409214 | GLUTH, JAMES W | ADDRESS ON FILE | | | | |
| 29336318 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | BRUNSWICK | GA | 31520-6434 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301675 | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY | W. HAROLD PATE BUILDING, 1725 REYNOLDS STREET | BRUNSWICK | GA | 31520 | |
| 29405937 | GLYNN, DONNA M | ADDRESS ON FILE | | | | |
| 29386306 | GLYNN, KYLE P | ADDRESS ON FILE | | | | |
| 29347545 | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| 29432711 | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101 | CLEVELAND | OH | 44128-5917 | |
| 29347546 | GMS MGMT. CO. | COUNTRYFAIR LLC, 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| 29333267 | GMT-GLOBAL MATERIAL | TECHNOLOGIES INC, 8468 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| 29298923 | GMWSS | PO BOX 640 | GEORGETOWN | KY | 40324 | |
| 29333268 | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC, 88047 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| 29347547 | GNHH LLC | 10413 SAINT CHARLES ROCK RD | SAINT ANN | MO | 63074-1815 | |
| 29413416 | GNHH LLC | 10413 ST CHARLES ROCK ROAD | ST ANN | MO | 63074 | |
| 29435368 | GNHH LLC | 10413 ST CHARLES ROCK RD | ST ANN | MO | 63704 | |
| 29435369 | GO BATTERY | SOUTHEASTERN CARTS LLC, SIMMONS BATTERY, 700 EASTERN BLVD | MONTGOMERY | AL | 36117 | |
| 29333269 | GO HOME LTD. | GO HOME LTD, PO BOX 44168 | ATLANTA | GA | 30336 | |
| 29345203 | GO SHARE | 11440 W BERNARDO CT STE 300 | SAN DIEGO | CA | 92127-1644 | |
| 29333270 | GO2 PARTNERS | PRINT MANAGEMENT PARTNERS, 701 LEE ST STE 1050 | DES PLAINES | IL | 60016-4572 | |
| 29341122 | GOAD, RANDI ELIZABETH | ADDRESS ON FILE | | | | |
| 29299335 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| 29347548 | GOAL INVESTMENTS INC | 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4848 | |
| 29435370 | GOANIMATE INC | 204 EAST 2ND AVE STE 638 | SAN MATEO | CA | 94401 | |
| 29382007 | GOARCK, JAIME | ADDRESS ON FILE | | | | |
| 29372098 | GOATLEY, TYLER | ADDRESS ON FILE | | | | |
| 29372206 | GOBAR, CASEY MARIE | ADDRESS ON FILE | | | | |
| 29388773 | GOBEL, JUSTIN JEFFREY | ADDRESS ON FILE | | | | |
| 29352613 | GOBER, LORI M | ADDRESS ON FILE | | | | |
| 29429780 | GOBLINGER, LINDA | ADDRESS ON FILE | | | | |
| 29435553 | GOCH, JACQUELINE | ADDRESS ON FILE | | | | |
| 29434911 | GOCKENBACK, DEBBRA | ADDRESS ON FILE | | | | |
| 29426866 | GODARD, JORDAN L | ADDRESS ON FILE | | | | |
| 29390943 | GODAT, ALEXIS | ADDRESS ON FILE | | | | |
| 29362992 | GODBEE, APRIL S | ADDRESS ON FILE | | | | |
| 29361625 | GODBEY, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29355982 | GODBOLDO, JASON D'ANGELO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387177 | GODBOLE, VARUN | ADDRESS ON FILE | | | | |
| 29428267 | GODBOUT, SELINA | ADDRESS ON FILE | | | | |
| 29412066 | GODDARD, CHEYENNE RACHELLE | ADDRESS ON FILE | | | | |
| 29342100 | GODDARD, CHRISTEN DENISE | ADDRESS ON FILE | | | | |
| 29398743 | GODDARD, JILLIAN | ADDRESS ON FILE | | | | |
| 29357242 | GODDARD, JORDAN | ADDRESS ON FILE | | | | |
| 29350175 | GODDARD, LISA A | ADDRESS ON FILE | | | | |
| 29328634 | GODDARD, MISTY D | ADDRESS ON FILE | | | | |
| 29388741 | GODDARD, THOMAS | ADDRESS ON FILE | | | | |
| 29421111 | GODDING, PHIL | ADDRESS ON FILE | | | | |
| 29389448 | GODFREY, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | |
| 29383241 | GODFREY, DAYJAH | ADDRESS ON FILE | | | | |
| 29395797 | GODFREY, EFFIYYAH | ADDRESS ON FILE | | | | |
| 29384708 | GODFREY, HORACE | ADDRESS ON FILE | | | | |
| 29417280 | GODFREY, JEREMIAH | ADDRESS ON FILE | | | | |
| 29401839 | GODFREY, KARRI L | ADDRESS ON FILE | | | | |
| 29362103 | GODFREY, KOLBY K | ADDRESS ON FILE | | | | |
| 29355798 | GODFREY, KOLBY LANE | ADDRESS ON FILE | | | | |
| 29351214 | GODFREY, LOGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29370602 | GODFREY, MARC A | ADDRESS ON FILE | | | | |
| 29386288 | GODFREY, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29366952 | GODFREY, MIKALA JEAN | ADDRESS ON FILE | | | | |
| 29408355 | GODFREY, MIRRANDA | ADDRESS ON FILE | | | | |
| 29429050 | GODFREY, NATASHA | ADDRESS ON FILE | | | | |
| 29327680 | GODFREY, REGINA | ADDRESS ON FILE | | | | |
| 29426951 | GODFREY, RICKY | ADDRESS ON FILE | | | | |
| 29377219 | GODFREY, SAVANNA | ADDRESS ON FILE | | | | |
| 29364215 | GODFREY, TIFFANY LEIGHANN | ADDRESS ON FILE | | | | |
| 29434857 | GODINA-CORDOBA, DALIA | ADDRESS ON FILE | | | | |
| 29345649 | GODINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 29429703 | GODINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29329237 | GODINEZ, NATALIA DAWN | ADDRESS ON FILE | | | | |
| 29436160 | GODINEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 29331941 | GODINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29333271 | GODINGER SILVER ART CO LTD | GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | |
| 29370857 | GODINO, WENDY LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388749 | GODISH, MEGHAN | ADDRESS ON FILE | | | | |
| 29370369 | GODISH, MICHELLE M | ADDRESS ON FILE | | | | |
| 29343853 | GODISH, MONICA LYNN | ADDRESS ON FILE | | | | |
| 29405836 | GODISH-BOYER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29333272 | GODIVA CHOCOLATIER INC | 650 E NEVERSINK RD | READING | PA | 19606-3208 | |
| 29426830 | GODLEWSKI, GRACYE ALEXIS | ADDRESS ON FILE | | | | |
| 29350267 | GODLEY, JENNIFER E | ADDRESS ON FILE | | | | |
| 29364408 | GODLEY, NATALIE CELESTE | ADDRESS ON FILE | | | | |
| 29400408 | GODOY JR, LAZARO | ADDRESS ON FILE | | | | |
| 29329689 | GODOY, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| 29379212 | GODOY, CRISTINA Z | ADDRESS ON FILE | | | | |
| 29404399 | GODOY, EVELYN IVETT | ADDRESS ON FILE | | | | |
| 29330254 | GODOY, GERALDINE LISSETH | ADDRESS ON FILE | | | | |
| 29362168 | GODOY, MARIA T | ADDRESS ON FILE | | | | |
| 29409006 | GODSEY, JEFFREY ALAN WAYNE | ADDRESS ON FILE | | | | |
| 29395381 | GODWIN, CAVON LAMONTA | ADDRESS ON FILE | | | | |
| 29428604 | GODWIN, CRISTY | ADDRESS ON FILE | | | | |
| 29364893 | GODWIN, GAVIN STANFORD | ADDRESS ON FILE | | | | |
| 29352138 | GODWIN, JESSICA A | ADDRESS ON FILE | | | | |
| 29380005 | GODWIN, MANDY A | ADDRESS ON FILE | | | | |
| 29409147 | GODWIN, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| 29417107 | GODWIN, TERRY LEE | ADDRESS ON FILE | | | | |
| 29428829 | GODWIN-PARKER, SHLIA ANN | ADDRESS ON FILE | | | | |
| 29407749 | GOE, MEGAN | ADDRESS ON FILE | | | | |
| 29394724 | GOEBEL, LAURA A | ADDRESS ON FILE | | | | |
| 29419837 | GOEBELBECKER, LITTIE Y | ADDRESS ON FILE | | | | |
| 29410551 | GOEDE, TONIA E | ADDRESS ON FILE | | | | |
| 29425927 | GOEDERT, WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| 29423599 | GOEHRING, JENNIFER FAITH | ADDRESS ON FILE | | | | |
| 29360198 | GOEN OCONNOR, SARA LYNN | ADDRESS ON FILE | | | | |
| 29361053 | GOENS, KEIRA | ADDRESS ON FILE | | | | |
| 29408927 | GOEPFERT, JOHN | ADDRESS ON FILE | | | | |
| 29396030 | GOERGEN, WYATT | ADDRESS ON FILE | | | | |
| 29408614 | GOERKE, BENJAMIN M | ADDRESS ON FILE | | | | |
| 29425099 | GOERTZEN, JAELYN | ADDRESS ON FILE | | | | |
| 29357139 | GOETZ, DEBRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397516 | GOETZ, JENNA BRIEANN | ADDRESS ON FILE | | | | |
| 29417267 | GOETZ, MCKINZIE RENEE | ADDRESS ON FILE | | | | |
| 29333273 | GOETZE'S CANDY INC | 3900 E MONUMENT ST | BALTIMORE | MD | 21205-2980 | |
| 29384217 | GOFF HARLER, BARBARA P | ADDRESS ON FILE | | | | |
| 29371132 | GOFF, BRANDON | ADDRESS ON FILE | | | | |
| 29359340 | GOFF, ETHAN | ADDRESS ON FILE | | | | |
| 29391039 | GOFF, HANNAH | ADDRESS ON FILE | | | | |
| 29370122 | GOFF, JACOB | ADDRESS ON FILE | | | | |
| 29405777 | GOFF, JOSHUA | ADDRESS ON FILE | | | | |
| 29422268 | GOFF, KERISTEN | ADDRESS ON FILE | | | | |
| 29399283 | GOFF, LACEY ANN | ADDRESS ON FILE | | | | |
| 29405604 | GOFF, LINDA K | ADDRESS ON FILE | | | | |
| 29391328 | GOFF, MADISON ERICA | ADDRESS ON FILE | | | | |
| 29402222 | GOFF, MICHAEL LANDON | ADDRESS ON FILE | | | | |
| 29365583 | GOFF, RYAN D | ADDRESS ON FILE | | | | |
| 29330459 | GOFF, SUSAN JO | ADDRESS ON FILE | | | | |
| 29331793 | GOFF, TIFFANY | ADDRESS ON FILE | | | | |
| 29374314 | GOFF, VALARIE ELAINE | ADDRESS ON FILE | | | | |
| 29332451 | GOFFA INTERNATIONAL CORP | GOFFA INTERNATIONAL CORP, 200 MURRAY HILL PKWY | EAST RUTHERFORD | NJ | 07073-2144 | |
| 29396249 | GOFORTH, NOLAN | ADDRESS ON FILE | | | | |
| 29394367 | GOGGIN, BRAYDON | ADDRESS ON FILE | | | | |
| 29421614 | GOGGIN, CAMERON X | ADDRESS ON FILE | | | | |
| 29342978 | GOGH, ANSON V | ADDRESS ON FILE | | | | |
| 29406427 | GOGLIO, AUSTIN DAVID | ADDRESS ON FILE | | | | |
| 29411976 | GOGUEN, PAMELA HOPE | ADDRESS ON FILE | | | | |
| 29330806 | GOHEEN, ADAM | ADDRESS ON FILE | | | | |
| 29351977 | GOHEEN, DANA N | ADDRESS ON FILE | | | | |
| 29359468 | GOHEEN, ELLA SUSAN | ADDRESS ON FILE | | | | |
| 29359301 | GOHEEN, JENELLE | ADDRESS ON FILE | | | | |
| 29386327 | GOHEEN, MARK DUSTIN | ADDRESS ON FILE | | | | |
| 29411736 | GOHL, KYLE | ADDRESS ON FILE | | | | |
| 29392303 | GOHO, KAITLYN BRIE | ADDRESS ON FILE | | | | |
| 29426336 | GOIN, JASON B | ADDRESS ON FILE | | | | |
| 29386966 | GOINES, AMIR ALONZO | ADDRESS ON FILE | | | | |
| 29363877 | GOINES, BERNARD C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377671 | GOINES, CHARLENE | ADDRESS ON FILE | | | | |
| 29348978 | GOINES, KELSEY ROSE | ADDRESS ON FILE | | | | |
| 29342447 | GOINGS, NOAH REESE | ADDRESS ON FILE | | | | |
| 29350608 | GOINS JR, ROGER LEE | ADDRESS ON FILE | | | | |
| 29401385 | GOINS, ADRIANA LENAE | ADDRESS ON FILE | | | | |
| 29340386 | GOINS, ANDREW C | ADDRESS ON FILE | | | | |
| 29397892 | GOINS, AUSTYN D | ADDRESS ON FILE | | | | |
| 29341415 | GOINS, BRAYDON ALLYN | ADDRESS ON FILE | | | | |
| 29355859 | GOINS, DAMIEN JOSEPH | ADDRESS ON FILE | | | | |
| 29366550 | GOINS, DAMON M | ADDRESS ON FILE | | | | |
| 29410611 | GOINS, DANTE | ADDRESS ON FILE | | | | |
| 29407718 | GOINS, DVONTE RASHED | ADDRESS ON FILE | | | | |
| 29368338 | GOINS, JOHN LEWIS | ADDRESS ON FILE | | | | |
| 29386193 | GOINS, KANDY KAY | ADDRESS ON FILE | | | | |
| 29327859 | GOINS, LEMUEL DELOREAN | ADDRESS ON FILE | | | | |
| 29367508 | GOINS, MARIE ANNE NICHOEL | ADDRESS ON FILE | | | | |
| 29406421 | GOINS, RAYSHAD DJUAN | ADDRESS ON FILE | | | | |
| 29331535 | GOINS, SHEILA | ADDRESS ON FILE | | | | |
| 29333274 | GOJO INDUSTRIES | GOJO INDUSTRIES, PO BOX 931105 | CLEVELAND | OH | 44193-0004 | |
| 29378001 | GOKLISH, WARREN WAYNE | ADDRESS ON FILE | | | | |
| 29406308 | GOLA, KYLE | ADDRESS ON FILE | | | | |
| 29399820 | GOLATKA, DWAN D | ADDRESS ON FILE | | | | |
| 29337010 | GOLAY, AMANDA | ADDRESS ON FILE | | | | |
| 29423980 | GOLAY, AMANDA | ADDRESS ON FILE | | | | |
| 29435371 | GOLD & GOLD PA | 2700 N MILITARY TRAIL STE 100 | BOCA RATON | FL | 33431 | |
| 29311524 | Gold Medal International | 225 West 37th St, 6th Floor | New York | NY | 10018 | |
| 29333276 | GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC, 225 W 37TH STREET 6TH FLOOR | NEW YORK | NY | 10018 | |
| 29347549 | GOLD STONE LLC | 32153 JOHN R ROAD | MADISON HEIGHTS | MI | 48071-4722 | |
| 29402412 | GOLD, JAMES | ADDRESS ON FILE | | | | |
| 29409353 | GOLD, SCOTT | ADDRESS ON FILE | | | | |
| 29374055 | GOLDA, ROBERT | ADDRESS ON FILE | | | | |
| 29368986 | GOLDABCH, MARGARET | ADDRESS ON FILE | | | | |
| 29427317 | GOLDBERG, COREY M | ADDRESS ON FILE | | | | |
| 29405514 | GOLDBERG, LEAH | ADDRESS ON FILE | | | | |
| 29344108 | GOLDBERG, LINDA M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364381 | GOLDBERG, NICHOLAS | ADDRESS ON FILE | | | | |
| 29333277 | GOLDEN BOY FOODS LTD | 28766 NETWORK PLACE | CHICAGO | IL | 60673-1287 | |
| 29338387 | GOLDEN EAGLE OF ARKANSAS | 1900 E 15TH ST | LITTLE ROCK | AR | 72202-5708 | |
| 29337586 | GOLDEN GREEN SERVICES LLC | 255 E DANIA BEACH BLVD STE 220 | DANIA BEACH | FL | 33004-3094 | |
| 29332452 | GOLDEN HOLDING CO.,LIMITED | GOLDEN HOLDING CO LIMITED, 3F, BUILDING 10, NO.1880 RENMIN ROAD, | TONGXIANG | | | CHINA |
| 29299914 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | |
| 29347550 | GOLDEN MILE MARKETPLACE LLC | PATAPSCO LANDING LLC, PO BOX 280 | STEVENSON | MD | 21153-0280 | |
| 29435372 | GOLDEN ROTHSCHILD SPAGNOLA | LUNDELL BOYLAN GARUBO & BELL PC, 1011 RTE 22 WEST STE 300 | BRIDGEWATER | NJ | 08807 | |
| 29303088 | GOLDEN STATE WATER CO. | PO BOX 51133 | LOS ANGELES | CA | 90051-1133 | |
| 29333278 | GOLDEN TADCO INTERNATIONAL CORP. | GOLDEN TADCO INTERNATIONAL CORP., 251 HERROD BLVD | DAYTON | NJ | 08810 | |
| 29333279 | GOLDEN TOUCH IMPORTS, INC. | GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE | NEW YORK | NY | 10018 | |
| 29346154 | GOLDEN VENTURES | GOLDEN VENTURES INC., 7687 WINTON DR | INDIANAPOLIS | IN | 46268 | |
| 29387919 | GOLDEN, ANDREA | ADDRESS ON FILE | | | | |
| 29367013 | GOLDEN, BROOKLYN RESHEA | ADDRESS ON FILE | | | | |
| 29351721 | GOLDEN, DALY | ADDRESS ON FILE | | | | |
| 29350929 | GOLDEN, DARREON FLOYD | ADDRESS ON FILE | | | | |
| 29356001 | GOLDEN, DAWN RENEE | ADDRESS ON FILE | | | | |
| 29429373 | GOLDEN, HAYDEN BRYANT | ADDRESS ON FILE | | | | |
| 29375784 | GOLDEN, JASON DALTON | ADDRESS ON FILE | | | | |
| 29375251 | GOLDEN, JEWEL K | ADDRESS ON FILE | | | | |
| 29431199 | GOLDEN, JONATHON | ADDRESS ON FILE | | | | |
| 29393736 | GOLDEN, LINDSAY | ADDRESS ON FILE | | | | |
| 29403981 | GOLDEN, MADISON | ADDRESS ON FILE | | | | |
| 29340543 | GOLDEN, MELODY D | ADDRESS ON FILE | | | | |
| 29419912 | GOLDEN, NIA RE'NEE | ADDRESS ON FILE | | | | |
| 29399538 | GOLDEN, SHARON JEAN | ADDRESS ON FILE | | | | |
| 29388615 | GOLDEN, SHARON MARIA | ADDRESS ON FILE | | | | |
| 29357831 | GOLDEN, SHAYDREONDA D | ADDRESS ON FILE | | | | |
| 29298078 | GOLDEN, TERESA | ADDRESS ON FILE | | | | |
| 29357304 | GOLDEN, YOVAN | ADDRESS ON FILE | | | | |
| 29342343 | GOLDENBERG, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29434770 | GOLDEN-BROWN, VALERIE | ADDRESS ON FILE | | | | |
| 29397010 | GOLDER, JEREMY CORY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297620 | GOLDFARB, FLORA R. | ADDRESS ON FILE | | | | |
| 29435373 | GOLDFINE & BOWLES PC | 4242 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614 | |
| 29346155 | GOLDING FARMS FOODS INC | GOLDING FARMS FOODS INC, 6061 GUN CLUB ROAD | WINSTON SALEM | NC | 27103-9727 | |
| 29393258 | GOLDING, BEVYANA | ADDRESS ON FILE | | | | |
| 29379322 | GOLDING, KIRTIS | ADDRESS ON FILE | | | | |
| 29389098 | GOLDMAN, JOSH MUNTER | ADDRESS ON FILE | | | | |
| 29342707 | GOLDMAN, MALIK L | ADDRESS ON FILE | | | | |
| 29413339 | GOLDMAN, MARIAN | ADDRESS ON FILE | | | | |
| 29402910 | GOLDOWSKI, JOHN | ADDRESS ON FILE | | | | |
| 29357878 | GOLDRICK, ALIX | ADDRESS ON FILE | | | | |
| 29433533 | GOLDSBORO NEWS ARGUS | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29389834 | GOLDSBY, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29421533 | GOLDSMITH, ADAM JOSEPH | ADDRESS ON FILE | | | | |
| 29403286 | GOLDSMITH, AHMYA M | ADDRESS ON FILE | | | | |
| 29388149 | GOLDSMITH, ANIYAH | ADDRESS ON FILE | | | | |
| 29356418 | GOLDSMITH, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| 29407934 | GOLDSMITH, ERIC | ADDRESS ON FILE | | | | |
| 29431434 | GOLDSMITH, JESSE T. | ADDRESS ON FILE | | | | |
| 29401562 | GOLDSMITH, LINDSAY ELLAN | ADDRESS ON FILE | | | | |
| 29355645 | GOLDSMITH, TAMMY | ADDRESS ON FILE | | | | |
| 29344751 | GOLDSMITH, TAMMY | ADDRESS ON FILE | | | | |
| 29392976 | GOLDSTEIN, BARRY | ADDRESS ON FILE | | | | |
| 29388744 | GOLDSTEIN, LINDY | ADDRESS ON FILE | | | | |
| 29328679 | GOLDSTON, DEBBIE | ADDRESS ON FILE | | | | |
| 29358884 | GOLDSTON, MAKAILA RANIESHA | ADDRESS ON FILE | | | | |
| 29352116 | GOLDSTONE, BRIAHNA | ADDRESS ON FILE | | | | |
| 29359228 | GOLDTHWAITE, ANTHONY | ADDRESS ON FILE | | | | |
| 29402968 | GOLDWIRE, AMARI | ADDRESS ON FILE | | | | |
| 29426412 | GOLDWIRE, JOWANA | ADDRESS ON FILE | | | | |
| 29416774 | GOLDWORM, HAILEY | ADDRESS ON FILE | | | | |
| 29394396 | GOLEMON, JOSHUA | ADDRESS ON FILE | | | | |
| 29428472 | GOLEY, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29332114 | GOLF COAST BUSINESS CREDIT | GOLF COST BANK & TRUST, 1110 HIGHWAY 190 2ND FLOOR | COVINGTON | LA | 70433 | |
| 29346156 | GOLIATH | 3701 WEST PLANO PARKWAY STE 100 | PLANO | TX | 75075-7836 | |
| 29420483 | GOLIC, HAVA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331686 | GOLIGHTLEY, SUSAN | ADDRESS ON FILE | | | | |
| 29407030 | GOLIGHTLY, DAVID SCOTT | ADDRESS ON FILE | | | | |
| 29329890 | GOLINSKI, CHRIS | ADDRESS ON FILE | | | | |
| 29389282 | GOLLADAY, MAHOGANY STEVINE | ADDRESS ON FILE | | | | |
| 29384151 | GOLLEHER, ALEXIS C. | ADDRESS ON FILE | | | | |
| 29380698 | GOLLIHUE, GABRIELLE GRAYCE | ADDRESS ON FILE | | | | |
| 29352127 | GOLLOTTO, JULIETTE | ADDRESS ON FILE | | | | |
| 29390696 | GOLMAN, RYNIA AYALA | ADDRESS ON FILE | | | | |
| 29424256 | GOLOGORSKY, LESLIE TIOLA | ADDRESS ON FILE | | | | |
| 29405206 | GOLPHIN, LEAVITIS | ADDRESS ON FILE | | | | |
| 29363128 | GOLSER, NATHANAEL LUCAS | ADDRESS ON FILE | | | | |
| 29331132 | GOLSON, MARCUS | ADDRESS ON FILE | | | | |
| 29363643 | GOMES, BROCK E | ADDRESS ON FILE | | | | |
| 29387974 | GOMES, BROOKE | ADDRESS ON FILE | | | | |
| 29419641 | GOMES, CECILE MARIE | ADDRESS ON FILE | | | | |
| 29419359 | GOMES, GANNON | ADDRESS ON FILE | | | | |
| 29297621 | GOMES, LESLIE KAVER | ADDRESS ON FILE | | | | |
| 29387937 | GOMES, PEGGY | ADDRESS ON FILE | | | | |
| 29367741 | GOMEZ AGUILAR, EDENY G | ADDRESS ON FILE | | | | |
| 29396328 | GOMEZ JR, DAVID | ADDRESS ON FILE | | | | |
| 29435374 | GOMEZ LAW LLC | 2746 DELEWARE AVE | BUFFALO | NY | 14217 | |
| 29385850 | GOMEZ LOPEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 29350115 | GOMEZ MANZANARES, ROSA N | ADDRESS ON FILE | | | | |
| 29329386 | GOMEZ PULIDO, ALEXIS FEDERICO | ADDRESS ON FILE | | | | |
| 29405796 | GOMEZ ROSALES, YESENIA | ADDRESS ON FILE | | | | |
| 29414780 | GOMEZ URBINA, BAYARDO JOSE | ADDRESS ON FILE | | | | |
| 29411246 | GOMEZ, ADA | ADDRESS ON FILE | | | | |
| 29409083 | GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | |
| 29420148 | GOMEZ, ADRIAN JAY | ADDRESS ON FILE | | | | |
| 29374530 | GOMEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 29369968 | GOMEZ, ALEXA SABRINA | ADDRESS ON FILE | | | | |
| 29398761 | GOMEZ, ALEXIS M | ADDRESS ON FILE | | | | |
| 29349666 | GOMEZ, ALFREDO | ADDRESS ON FILE | | | | |
| 29422422 | GOMEZ, ALICIA BRIANNA | ADDRESS ON FILE | | | | |
| 29400013 | GOMEZ, ALMA RUBY RUBY | ADDRESS ON FILE | | | | |
| 29360652 | GOMEZ, ALONDRA YUDITH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418106 | GOMEZ, ALYSSA MICHELLE | ADDRESS ON FILE | | | | |
| 29389408 | GOMEZ, AMIR | ADDRESS ON FILE | | | | |
| 29427858 | GOMEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29401056 | GOMEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29364112 | GOMEZ, ANDREW S | ADDRESS ON FILE | | | | |
| 29417811 | GOMEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29400107 | GOMEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29409913 | GOMEZ, ANGELA | ADDRESS ON FILE | | | | |
| 29430633 | GOMEZ, ARACELI | ADDRESS ON FILE | | | | |
| 29411801 | GOMEZ, ARMANDO FELIX | ADDRESS ON FILE | | | | |
| 29395069 | GOMEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29357938 | GOMEZ, BLANCA | ADDRESS ON FILE | | | | |
| 29342508 | GOMEZ, BRANDON | ADDRESS ON FILE | | | | |
| 29350863 | GOMEZ, BRENDA | ADDRESS ON FILE | | | | |
| 29402113 | GOMEZ, BRENDA GISELA | ADDRESS ON FILE | | | | |
| 29417833 | GOMEZ, CELESTINA | ADDRESS ON FILE | | | | |
| 29428160 | GOMEZ, CESAR ADRIAN | ADDRESS ON FILE | | | | |
| 29419086 | GOMEZ, CHRIS ALEXANDER | ADDRESS ON FILE | | | | |
| 29387391 | GOMEZ, CHRIS NEILL | ADDRESS ON FILE | | | | |
| 29370016 | GOMEZ, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29351033 | GOMEZ, CICLALY | ADDRESS ON FILE | | | | |
| 29434824 | GOMEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 29392778 | GOMEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 29386959 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29370829 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29369600 | GOMEZ, DAVID TRYSTEN | ADDRESS ON FILE | | | | |
| 29325968 | GOMEZ, DAWN | ADDRESS ON FILE | | | | |
| 29385529 | GOMEZ, DIANA | ADDRESS ON FILE | | | | |
| 29411474 | GOMEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 29331642 | GOMEZ, EIDY MARICELA | ADDRESS ON FILE | | | | |
| 29355054 | GOMEZ, ELIZA CERELY | ADDRESS ON FILE | | | | |
| 29355895 | GOMEZ, EMILY | ADDRESS ON FILE | | | | |
| 29363966 | GOMEZ, ERICA MARIE | ADDRESS ON FILE | | | | |
| 29360483 | GOMEZ, EVELYN | ADDRESS ON FILE | | | | |
| 29417488 | GOMEZ, EVELYN CHRISTINA | ADDRESS ON FILE | | | | |
| 29401682 | GOMEZ, FANNY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403673 | GOMEZ, GISELLE | ADDRESS ON FILE | | | | |
| 29331115 | GOMEZ, GREGORIO QUIROZ | ADDRESS ON FILE | | | | |
| 29358100 | GOMEZ, HAROLD LEE | ADDRESS ON FILE | | | | |
| 29422504 | GOMEZ, JACOB | ADDRESS ON FILE | | | | |
| 29426110 | GOMEZ, JADE CHANTEL | ADDRESS ON FILE | | | | |
| 29342320 | GOMEZ, JAYLYN | ADDRESS ON FILE | | | | |
| 29349284 | GOMEZ, JAYLYN | ADDRESS ON FILE | | | | |
| 29427518 | GOMEZ, JAYLYNN | ADDRESS ON FILE | | | | |
| 29370075 | GOMEZ, JAZLYN NAYELY | ADDRESS ON FILE | | | | |
| 29410777 | GOMEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 29365751 | GOMEZ, JONATHAN MATTHEW | ADDRESS ON FILE | | | | |
| 29399194 | GOMEZ, JOSE | ADDRESS ON FILE | | | | |
| 29406441 | GOMEZ, JOSE M | ADDRESS ON FILE | | | | |
| 29399088 | GOMEZ, JOSELYN | ADDRESS ON FILE | | | | |
| 29397844 | GOMEZ, JOSIAH | ADDRESS ON FILE | | | | |
| 29351839 | GOMEZ, JUAN J | ADDRESS ON FILE | | | | |
| 29353418 | GOMEZ, JULIA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29370722 | GOMEZ, JULIAN ALBERTO | ADDRESS ON FILE | | | | |
| 29400973 | GOMEZ, JULISA | ADDRESS ON FILE | | | | |
| 29350231 | GOMEZ, KAL'EL ISAIAH | ADDRESS ON FILE | | | | |
| 29376239 | GOMEZ, KARINA | ADDRESS ON FILE | | | | |
| 29351313 | GOMEZ, KAYLAN MARIE | ADDRESS ON FILE | | | | |
| 29374549 | GOMEZ, KENYA GISELLE | ADDRESS ON FILE | | | | |
| 29388949 | GOMEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29362149 | GOMEZ, KISHA | ADDRESS ON FILE | | | | |
| 29423153 | GOMEZ, LAURA MILAGROS | ADDRESS ON FILE | | | | |
| 29361245 | GOMEZ, LAWRENCE DAVID | ADDRESS ON FILE | | | | |
| 29374121 | GOMEZ, LIDICE | ADDRESS ON FILE | | | | |
| 29330771 | GOMEZ, LOUIE A | ADDRESS ON FILE | | | | |
| 29394977 | GOMEZ, LUIS | ADDRESS ON FILE | | | | |
| 29400795 | GOMEZ, MARCUS | ADDRESS ON FILE | | | | |
| 29339826 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 29384500 | GOMEZ, MARIANA LIZBETH | ADDRESS ON FILE | | | | |
| 29356810 | GOMEZ, MARIO DAVID | ADDRESS ON FILE | | | | |
| 29327420 | GOMEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 29386752 | GOMEZ, MATTHEW SEBASTIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357222 | GOMEZ, MAURICE | ADDRESS ON FILE | | | | |
| 29410237 | GOMEZ, MELANIE CORINA | ADDRESS ON FILE | | | | |
| 29398519 | GOMEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29387101 | GOMEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29353779 | GOMEZ, MONICA | ADDRESS ON FILE | | | | |
| 29419163 | GOMEZ, MONICA | ADDRESS ON FILE | | | | |
| 29430204 | GOMEZ, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29422444 | GOMEZ, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29350549 | GOMEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 29377178 | GOMEZ, NIOMI | ADDRESS ON FILE | | | | |
| 29372685 | GOMEZ, NOE MARTIN | ADDRESS ON FILE | | | | |
| 29388098 | GOMEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 29404619 | GOMEZ, PABLO ROBERTO | ADDRESS ON FILE | | | | |
| 29406413 | GOMEZ, PASCUAL | ADDRESS ON FILE | | | | |
| 29421851 | GOMEZ, PATRICK | ADDRESS ON FILE | | | | |
| 29343790 | GOMEZ, PRIMITIVO L | ADDRESS ON FILE | | | | |
| 29388553 | GOMEZ, PRISCILLA M | ADDRESS ON FILE | | | | |
| 29431291 | GOMEZ, REBECCA | ADDRESS ON FILE | | | | |
| 29363743 | GOMEZ, ROLAND | ADDRESS ON FILE | | | | |
| 29419070 | GOMEZ, RONALDO | ADDRESS ON FILE | | | | |
| 29331825 | GOMEZ, ROSA MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29395350 | GOMEZ, SABRINA M | ADDRESS ON FILE | | | | |
| 29419663 | GOMEZ, SAKEYTHIA | ADDRESS ON FILE | | | | |
| 29341659 | GOMEZ, SILVIA MARIA | ADDRESS ON FILE | | | | |
| 29387608 | GOMEZ, STARR MARIE | ADDRESS ON FILE | | | | |
| 29327961 | GOMEZ, STEVEN | ADDRESS ON FILE | | | | |
| 29388463 | GOMEZ, TANAIDE | ADDRESS ON FILE | | | | |
| 29393972 | GOMEZ, TERESA | ADDRESS ON FILE | | | | |
| 29341069 | GOMEZ, TERESA P | ADDRESS ON FILE | | | | |
| 29377343 | GOMEZ, THOMAS | ADDRESS ON FILE | | | | |
| 29408699 | GOMEZ, TINA SUE | ADDRESS ON FILE | | | | |
| 29387614 | GOMEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29398719 | GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29370969 | GOMEZ-BENJUMEA, MYRNA | ADDRESS ON FILE | | | | |
| 29432542 | GOMEZ-CONDE, DESIREE | ADDRESS ON FILE | | | | |
| 29373047 | GOMEZ-LOPEZ, SIMON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399564 | GOMEZ-MEZA, BERNARDO | ADDRESS ON FILE | | | | |
| 29429340 | GOMEZ-REYES, NEYMI | ADDRESS ON FILE | | | | |
| 29329388 | GOMM, THEODORE MARTIN HAYES | ADDRESS ON FILE | | | | |
| 29425625 | GONAZALEZ, ROSA | ADDRESS ON FILE | | | | |
| 29349657 | GONAZLEZ, LEONA SHIANN | ADDRESS ON FILE | | | | |
| 29393082 | GONDALWALA, GARRETT TAHER | ADDRESS ON FILE | | | | |
| 29400309 | GONDEK, COLTON TRACE | ADDRESS ON FILE | | | | |
| 29363365 | GONDIM, CAIO BRAGA | ADDRESS ON FILE | | | | |
| 29435375 | GONDOLA TRAIN | DONALD A WALSH INC, 135 TENNYSON ST | POTOSI | WI | 53820-9617 | |
| 29324986 | GONEAU, ANDRE R | ADDRESS ON FILE | | | | |
| 29408642 | GONG, JOYCE L | ADDRESS ON FILE | | | | |
| 29373902 | GONGORA, MARY AMPARO | ADDRESS ON FILE | | | | |
| 29398581 | GONGORA, VERONICA E | ADDRESS ON FILE | | | | |
| 29332453 | GONPA EV GERECLERI DIS TICARET LTD. | GONPA EV GERECLERI DIS TICARET LTD., MAHMUTBEY MAH. GONDOL PLAZA ISTOC C | ISTANBUL | | | TURKEY |
| 29379618 | GONSETH, TODD R | ADDRESS ON FILE | | | | |
| 29389054 | GONSOULIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29341046 | GONYER, CRAIG R | ADDRESS ON FILE | | | | |
| 29431216 | GONZAGA, BERNADETTE S | ADDRESS ON FILE | | | | |
| 29373620 | GONZAGA, DANIEL | ADDRESS ON FILE | | | | |
| 29381898 | GONZAGA, DOMINIC SALVADOR FUSAO | ADDRESS ON FILE | | | | |
| 29387596 | GONZALES CANDELARIA, ALEXIA DESTINY | ADDRESS ON FILE | | | | |
| 29421357 | GONZALES, ABRAHAM J | ADDRESS ON FILE | | | | |
| 29373517 | GONZALES, ADELA C. | ADDRESS ON FILE | | | | |
| 29427012 | GONZALES, ALEXANDRIA RAE | ADDRESS ON FILE | | | | |
| 29416932 | GONZALES, ANDRES | ADDRESS ON FILE | | | | |
| 29430425 | GONZALES, ANGEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406492 | GONZALES, ANGELICA ELISA | ADDRESS ON FILE | | | | |
| 29329731 | GONZALES, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29408187 | GONZALES, ANTONIO | ADDRESS ON FILE | | | | |
| 29413259 | GONZALES, ART | ADDRESS ON FILE | | | | |
| 29339375 | GONZALES, ART | ADDRESS ON FILE | | | | |
| 29403623 | GONZALES, ASHLEY SHERLYN | ADDRESS ON FILE | | | | |
| 29434240 | GONZALES, BRENDA | ADDRESS ON FILE | | | | |
| 29409922 | GONZALES, BRENDA DENNISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386414 | GONZALES, CANDY MAY | ADDRESS ON FILE | | | | |
| 29434332 | GONZALES, CARMEN | ADDRESS ON FILE | | | | |
| 29390544 | GONZALES, CAROL ANN | ADDRESS ON FILE | | | | |
| 29356891 | GONZALES, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29426229 | GONZALES, COLBY ANTHONY | ADDRESS ON FILE | | | | |
| 29370401 | GONZALES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29329638 | GONZALES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29411627 | GONZALES, DANNY VICTOR | ADDRESS ON FILE | | | | |
| 29358600 | GONZALES, DEJA | ADDRESS ON FILE | | | | |
| 29369844 | GONZALES, DENISE FAY | ADDRESS ON FILE | | | | |
| 29379682 | GONZALES, DESMOND MICHAEL | ADDRESS ON FILE | | | | |
| 29391618 | GONZALES, DUANE | ADDRESS ON FILE | | | | |
| 29373393 | GONZALES, ELSA DORA | ADDRESS ON FILE | | | | |
| 29400381 | GONZALES, ERNEST | ADDRESS ON FILE | | | | |
| 29361243 | GONZALES, FILIBERTO JR | ADDRESS ON FILE | | | | |
| 29390293 | GONZALES, FRANK GONZALES | ADDRESS ON FILE | | | | |
| 29428298 | GONZALES, GLORIA G | ADDRESS ON FILE | | | | |
| 29344058 | GONZALES, GREGORY M | ADDRESS ON FILE | | | | |
| 29378892 | GONZALES, GUILLERMO | ADDRESS ON FILE | | | | |
| 29355288 | GONZALES, HANNAH | ADDRESS ON FILE | | | | |
| 29328340 | GONZALES, HAYLE M | ADDRESS ON FILE | | | | |
| 29327760 | GONZALES, IRENE | ADDRESS ON FILE | | | | |
| 29393931 | GONZALES, ISAIAH MIGUEL | ADDRESS ON FILE | | | | |
| 29358734 | GONZALES, ISMARIAH ANN | ADDRESS ON FILE | | | | |
| 29392405 | GONZALES, JAILYN DENISE | ADDRESS ON FILE | | | | |
| 29370883 | GONZALES, JAMERLYN D | ADDRESS ON FILE | | | | |
| 29418228 | GONZALES, JEREMIAH SYMON | ADDRESS ON FILE | | | | |
| 29354703 | GONZALES, JESSE | ADDRESS ON FILE | | | | |
| 29343604 | GONZALES, JESUS | ADDRESS ON FILE | | | | |
| 29353016 | GONZALES, JESUS JOSE | ADDRESS ON FILE | | | | |
| 29366074 | GONZALES, JONATHAN | ADDRESS ON FILE | | | | |
| 29349743 | GONZALES, JORDAN MARIE | ADDRESS ON FILE | | | | |
| 29405270 | GONZALES, JOSEPH | ADDRESS ON FILE | | | | |
| 29407572 | GONZALES, JOSHUA | ADDRESS ON FILE | | | | |
| 29416195 | GONZALES, JUAN | ADDRESS ON FILE | | | | |
| 29393207 | GONZALES, JUAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379514 | GONZALES, KATRINA | ADDRESS ON FILE | | | | |
| 29396091 | GONZALES, KATRINA | ADDRESS ON FILE | | | | |
| 29406107 | GONZALES, MAKAYLA | ADDRESS ON FILE | | | | |
| 29358648 | GONZALES, MARGARET | ADDRESS ON FILE | | | | |
| 29371368 | GONZALES, MATTHEW SAMUEL | ADDRESS ON FILE | | | | |
| 29359366 | GONZALES, MIRANDA | ADDRESS ON FILE | | | | |
| 29384325 | GONZALES, NOAH ALLEN | ADDRESS ON FILE | | | | |
| 29369603 | GONZALES, NOEMI NICOLE | ADDRESS ON FILE | | | | |
| 29360219 | GONZALES, ORALIA | ADDRESS ON FILE | | | | |
| 29400467 | GONZALES, OWEN | ADDRESS ON FILE | | | | |
| 29408305 | GONZALES, PATRICIA | ADDRESS ON FILE | | | | |
| 29334930 | GONZALES, PATRICIA A | ADDRESS ON FILE | | | | |
| 29429029 | GONZALES, PAULA | ADDRESS ON FILE | | | | |
| 29409818 | GONZALES, PRISCILLA | ADDRESS ON FILE | | | | |
| 29367475 | GONZALES, RACHELLE | ADDRESS ON FILE | | | | |
| 29406407 | GONZALES, RAMIRO | ADDRESS ON FILE | | | | |
| 29431463 | GONZALES, RENEE | ADDRESS ON FILE | | | | |
| 29420050 | GONZALES, RENEE | ADDRESS ON FILE | | | | |
| 29366193 | GONZALES, ROBERT | ADDRESS ON FILE | | | | |
| 29386294 | GONZALES, ROLAND | ADDRESS ON FILE | | | | |
| 29419683 | GONZALES, ROOSEVELT | ADDRESS ON FILE | | | | |
| 29340932 | GONZALES, ROSA HILDA | ADDRESS ON FILE | | | | |
| 29400445 | GONZALES, SAMUEL JOSEPH | ADDRESS ON FILE | | | | |
| 29392789 | GONZALES, SEANNA | ADDRESS ON FILE | | | | |
| 29378435 | GONZALES, SERENA RENEE | ADDRESS ON FILE | | | | |
| 29353129 | GONZALES, SONIA | ADDRESS ON FILE | | | | |
| 29328578 | GONZALES, STACIE L | ADDRESS ON FILE | | | | |
| 29429828 | GONZALES, STELLA MARIA | ADDRESS ON FILE | | | | |
| 29431525 | GONZALES, STEPHANIE N | ADDRESS ON FILE | | | | |
| 29357646 | GONZALES, STEPHANIE YOLANDA | ADDRESS ON FILE | | | | |
| 29385880 | GONZALES, STEVI | ADDRESS ON FILE | | | | |
| 29380529 | GONZALES, TALIA JASMINE | ADDRESS ON FILE | | | | |
| 29431149 | GONZALES, VICTOR | ADDRESS ON FILE | | | | |
| 29402559 | GONZALES, VICTOR JEROME | ADDRESS ON FILE | | | | |
| 29330319 | GONZALES, VICTORIA ANN | ADDRESS ON FILE | | | | |
| 29407726 | GONZALES, WASHANDA O | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351756 | GONZALES, YASELI ISVEL | ADDRESS ON FILE | | | | |
| 29360333 | GONZALES, ZELMA | ADDRESS ON FILE | | | | |
| 29329538 | GONZALES-HERNANDEZ, MATTHEW SAUL | ADDRESS ON FILE | | | | |
| 29433335 | GONZALEZ AZUCAR, ADRIANA | ADDRESS ON FILE | | | | |
| 29364881 | GONZALEZ BAEZ, JOENILIZ N | ADDRESS ON FILE | | | | |
| 29375023 | GONZALEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | |
| 29382572 | GONZALEZ CORTES, JORGE | ADDRESS ON FILE | | | | |
| 29363018 | GONZALEZ GARZA, JESUS MANUEL | ADDRESS ON FILE | | | | |
| 29354889 | GONZALEZ GOMEZ, OSCAR EDUARDO | ADDRESS ON FILE | | | | |
| 29411401 | GONZALEZ GUTIERREZ, DENISSE | ADDRESS ON FILE | | | | |
| 29386541 | GONZALEZ JR, MARTIN | ADDRESS ON FILE | | | | |
| 29349520 | GONZALEZ JR, RAYNALDO | ADDRESS ON FILE | | | | |
| 29350948 | GONZALEZ JR., MARTIN | ADDRESS ON FILE | | | | |
| 29393674 | GONZALEZ MORALES, SANDRA | ADDRESS ON FILE | | | | |
| 29348853 | GONZALEZ PADILLA, GLORIA | ADDRESS ON FILE | | | | |
| 29388654 | GONZALEZ PEREZ, ANGELY LIZZETTE | ADDRESS ON FILE | | | | |
| 29404592 | GONZALEZ PINERO, CARMEN MILAGROS | ADDRESS ON FILE | | | | |
| 29377044 | GONZALEZ RODRIGUEZ, MAILI | ADDRESS ON FILE | | | | |
| 29352907 | GONZALEZ SANCHEZ, ILIANA IXCEL | ADDRESS ON FILE | | | | |
| 29401663 | GONZALEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | |
| 29351338 | GONZALEZ SANTANDER, SANDRA | ADDRESS ON FILE | | | | |
| 29410771 | GONZALEZ TAPIA, HENRY RICHARD | ADDRESS ON FILE | | | | |
| 29349739 | GONZALEZ VALDES, CAMILA | ADDRESS ON FILE | | | | |
| 29407256 | GONZALEZ, ADA M | ADDRESS ON FILE | | | | |
| 29385050 | GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | |
| 29403293 | GONZALEZ, AILEEN | ADDRESS ON FILE | | | | |
| 29399577 | GONZALEZ, AILIN | ADDRESS ON FILE | | | | |
| 29388100 | GONZALEZ, ALBERT M | ADDRESS ON FILE | | | | |
| 29422490 | GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29391111 | GONZALEZ, ALEJANDRO LUIS | ADDRESS ON FILE | | | | |
| 29399842 | GONZALEZ, ALEX JESSE | ADDRESS ON FILE | | | | |
| 29391814 | GONZALEZ, ALEXA JAYLYNN | ADDRESS ON FILE | | | | |
| 29376997 | GONZALEZ, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| 29382437 | GONZALEZ, ALEXANDER O | ADDRESS ON FILE | | | | |
| 29401046 | GONZALEZ, ALEXZANDER | ADDRESS ON FILE | | | | |
| 29389069 | GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423323 | GONZALEZ, ALIA PRISCILLA | ADDRESS ON FILE | | | | |
| 29406517 | GONZALEZ, ALICIA E | ADDRESS ON FILE | | | | |
| 29392288 | GONZALEZ, ALIYANNA DESIRAE | ADDRESS ON FILE | | | | |
| 29356071 | GONZALEZ, ALMA A | ADDRESS ON FILE | | | | |
| 29425435 | GONZALEZ, ALYSA | ADDRESS ON FILE | | | | |
| 29391563 | GONZALEZ, AMANDA | ADDRESS ON FILE | | | | |
| 29384515 | GONZALEZ, AMARI | ADDRESS ON FILE | | | | |
| 29331033 | GONZALEZ, AMY LYNN NELSON | ADDRESS ON FILE | | | | |
| 29396245 | GONZALEZ, ANAELIS | ADDRESS ON FILE | | | | |
| 29414645 | GONZALEZ, ANAHI | ADDRESS ON FILE | | | | |
| 29355754 | GONZALEZ, ANALY MARIE | ADDRESS ON FILE | | | | |
| 29366718 | GONZALEZ, ANDREA ORQUIDEA | ADDRESS ON FILE | | | | |
| 29356704 | GONZALEZ, ANDREW | ADDRESS ON FILE | | | | |
| 29367379 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29429245 | GONZALEZ, ANGEL ANGEL | ADDRESS ON FILE | | | | |
| 29345558 | GONZALEZ, ANGEL DAVID | ADDRESS ON FILE | | | | |
| 29431941 | GONZALEZ, ANGEL LYNN MARIE | ADDRESS ON FILE | | | | |
| 29427810 | GONZALEZ, ANGEL T | ADDRESS ON FILE | | | | |
| 29330915 | GONZALEZ, ANGELICA TERESA | ADDRESS ON FILE | | | | |
| 29355435 | GONZALEZ, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29414662 | GONZALEZ, ANITA | ADDRESS ON FILE | | | | |
| 29370152 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29328973 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29390111 | GONZALEZ, ANTHONY CURTIS | ADDRESS ON FILE | | | | |
| 29400498 | GONZALEZ, ANTHONY H | ADDRESS ON FILE | | | | |
| 29414676 | GONZALEZ, ANTHONY J | ADDRESS ON FILE | | | | |
| 29407086 | GONZALEZ, ARIANA ELENA | ADDRESS ON FILE | | | | |
| 29388920 | GONZALEZ, ARIYAH | ADDRESS ON FILE | | | | |
| 29339990 | GONZALEZ, ARLYNE | ADDRESS ON FILE | | | | |
| 29420689 | GONZALEZ, ARMANDO ARION | ADDRESS ON FILE | | | | |
| 29342744 | GONZALEZ, ARMANDO F | ADDRESS ON FILE | | | | |
| 29394208 | GONZALEZ, ARMANDO RAFAEL | ADDRESS ON FILE | | | | |
| 29417974 | GONZALEZ, ARNANDO | ADDRESS ON FILE | | | | |
| 29366949 | GONZALEZ, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29428665 | GONZALEZ, BERTHA A | ADDRESS ON FILE | | | | |
| 29351806 | GONZALEZ, BETHANY M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351897 | GONZALEZ, BETHEL ABIGAIL | ADDRESS ON FILE | | | | |
| 29389419 | GONZALEZ, BRIAN | ADDRESS ON FILE | | | | |
| 29387272 | GONZALEZ, BRIAN L | ADDRESS ON FILE | | | | |
| 29386242 | GONZALEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 29389642 | GONZALEZ, BRIANNA ALEXIS | ADDRESS ON FILE | | | | |
| 29393562 | GONZALEZ, BRITTNEY MARIE | ADDRESS ON FILE | | | | |
| 29384938 | GONZALEZ, BRYANA | ADDRESS ON FILE | | | | |
| 29395285 | GONZALEZ, CAMILA | ADDRESS ON FILE | | | | |
| 29394572 | GONZALEZ, CANAAN | ADDRESS ON FILE | | | | |
| 29387370 | GONZALEZ, CARLA A | ADDRESS ON FILE | | | | |
| 29388249 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29381118 | GONZALEZ, CARLOS EDUARDO | ADDRESS ON FILE | | | | |
| 29378135 | GONZALEZ, CARLOS G | ADDRESS ON FILE | | | | |
| 29400433 | GONZALEZ, CARMELITA RENE | ADDRESS ON FILE | | | | |
| 29402854 | GONZALEZ, CAROLINE EMELY | ADDRESS ON FILE | | | | |
| 29390540 | GONZALEZ, CASSANDRA NINA | ADDRESS ON FILE | | | | |
| 29359207 | GONZALEZ, CECILIA | ADDRESS ON FILE | | | | |
| 29408160 | GONZALEZ, CELESTE NEVAEH | ADDRESS ON FILE | | | | |
| 29350349 | GONZALEZ, CELIA J | ADDRESS ON FILE | | | | |
| 29364787 | GONZALEZ, CHARLES FRANK BROCK | ADDRESS ON FILE | | | | |
| 29342118 | GONZALEZ, CHEALSEA K | ADDRESS ON FILE | | | | |
| 29380878 | GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29361006 | GONZALEZ, CHRISTIAN ALEJANDRO | ADDRESS ON FILE | | | | |
| 29375454 | GONZALEZ, CHRISTOPHER F | ADDRESS ON FILE | | | | |
| 29393643 | GONZALEZ, CLARISABELL LISAURA | ADDRESS ON FILE | | | | |
| 29409303 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 29328512 | GONZALEZ, CLAUDIA LORENA | ADDRESS ON FILE | | | | |
| 29420858 | GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 29430647 | GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 29368160 | GONZALEZ, CRISTINA ALICIA | ADDRESS ON FILE | | | | |
| 29396556 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 29344934 | GONZALEZ, CYNDI MARIE | ADDRESS ON FILE | | | | |
| 29377841 | GONZALEZ, DAGOBERTO | ADDRESS ON FILE | | | | |
| 29394900 | GONZALEZ, DAISY | ADDRESS ON FILE | | | | |
| 29350240 | GONZALEZ, DAISY | ADDRESS ON FILE | | | | |
| 29394026 | GONZALEZ, DAISY MAYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332593 | GONZALEZ, DAISY MELISSA | ADDRESS ON FILE | | | | |
| 29371222 | GONZALEZ, DAISY V | ADDRESS ON FILE | | | | |
| 29399731 | GONZALEZ, DANIA GEORGINA | ADDRESS ON FILE | | | | |
| 29327172 | GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29427408 | GONZALEZ, DANIELA | ADDRESS ON FILE | | | | |
| 29357482 | GONZALEZ, DARIEL | ADDRESS ON FILE | | | | |
| 29431559 | GONZALEZ, DARLA Z. | ADDRESS ON FILE | | | | |
| 29421844 | GONZALEZ, DEANNA SOFIA | ADDRESS ON FILE | | | | |
| 29341071 | GONZALEZ, DENISSE | ADDRESS ON FILE | | | | |
| 29329859 | GONZALEZ, DESIREE DESIREE | ADDRESS ON FILE | | | | |
| 29365038 | GONZALEZ, DESTANIE | ADDRESS ON FILE | | | | |
| 29405639 | GONZALEZ, DESTINY AUTUMN | ADDRESS ON FILE | | | | |
| 29426246 | GONZALEZ, DIAMANTE FAITH | ADDRESS ON FILE | | | | |
| 29358000 | GONZÁLEZ, DIANETH | ADDRESS ON FILE | | | | |
| 29326006 | GONZALEZ, DORISEL | ADDRESS ON FILE | | | | |
| 29342678 | GONZALEZ, DOROTHY L | ADDRESS ON FILE | | | | |
| 29377318 | GONZALEZ, DUNIA | ADDRESS ON FILE | | | | |
| 29357897 | GONZALEZ, EDGARD | ADDRESS ON FILE | | | | |
| 29427402 | GONZALEZ, EDWARD OMAR | ADDRESS ON FILE | | | | |
| 29342711 | GONZALEZ, EFREN R | ADDRESS ON FILE | | | | |
| 29372577 | GONZALEZ, ELAINA TRINIDAD | ADDRESS ON FILE | | | | |
| 29342143 | GONZALEZ, ELIZABED | ADDRESS ON FILE | | | | |
| 29379288 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29409058 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29348917 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29328444 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29329829 | GONZALEZ, EMILIO BENITO | ADDRESS ON FILE | | | | |
| 29325524 | GONZALEZ, EMILY GUZMAN | ADDRESS ON FILE | | | | |
| 29418078 | GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 29401000 | GONZALEZ, ERICA | ADDRESS ON FILE | | | | |
| 29383386 | GONZALEZ, ERICK DAMIEM | ADDRESS ON FILE | | | | |
| 29327625 | GONZALEZ, ERIKA NIKOL | ADDRESS ON FILE | | | | |
| 29430668 | GONZALEZ, ERNESTO ALONSO | ADDRESS ON FILE | | | | |
| 29426597 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29342647 | GONZALEZ, ETHAN XAVIER | ADDRESS ON FILE | | | | |
| 29357254 | GONZALEZ, EVA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413038 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | |
| 29339376 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | |
| 29339377 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | |
| 29413054 | GONZALEZ, EVARISTO K | ADDRESS ON FILE | | | | |
| 29367019 | GONZALEZ, EVELIN YUARID | ADDRESS ON FILE | | | | |
| 29423261 | GONZALEZ, FATIMA | ADDRESS ON FILE | | | | |
| 29329527 | GONZALEZ, FELISHA ANN | ADDRESS ON FILE | | | | |
| 29348758 | GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | |
| 29341041 | GONZALEZ, FIDEL | ADDRESS ON FILE | | | | |
| 29409528 | GONZALEZ, FINA | ADDRESS ON FILE | | | | |
| 29349754 | GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| 29354956 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29422867 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29386988 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29382579 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29353641 | GONZALEZ, GABRIELLA MARIE | ADDRESS ON FILE | | | | |
| 29419293 | GONZALEZ, GEORGE | ADDRESS ON FILE | | | | |
| 29412416 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| 29411893 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| 29383310 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| 29410059 | GONZALEZ, GILBERT | ADDRESS ON FILE | | | | |
| 29431178 | GONZALEZ, GINGER | ADDRESS ON FILE | | | | |
| 29397461 | GONZALEZ, GINO ROMAN | ADDRESS ON FILE | | | | |
| 29404573 | GONZALEZ, GISELLE | ADDRESS ON FILE | | | | |
| 29359594 | GONZALEZ, GISELLE | ADDRESS ON FILE | | | | |
| 29430891 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 29411685 | GONZALEZ, GUSTAVO R | ADDRESS ON FILE | | | | |
| 29355918 | GONZALEZ, HAILEY | ADDRESS ON FILE | | | | |
| 29395981 | GONZALEZ, HECTOR ABRAHAM | ADDRESS ON FILE | | | | |
| 29376000 | GONZALEZ, HENDRIK | ADDRESS ON FILE | | | | |
| 29387438 | GONZALEZ, HENNESSY M | ADDRESS ON FILE | | | | |
| 29432491 | GONZALEZ, HENRY | ADDRESS ON FILE | | | | |
| 29367498 | GONZALEZ, IDA | ADDRESS ON FILE | | | | |
| 29360272 | GONZALEZ, ILIANA | ADDRESS ON FILE | | | | |
| 29431295 | GONZALEZ, IRMA D | ADDRESS ON FILE | | | | |
| 29396437 | GONZALEZ, ISAAC ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393923 | GONZALEZ, ISABEL | ADDRESS ON FILE | | | | |
| 29430504 | GONZALEZ, ISABELLE | ADDRESS ON FILE | | | | |
| 29380639 | GONZALEZ, ISAI | ADDRESS ON FILE | | | | |
| 29421314 | GONZALEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 29392824 | GONZALEZ, ISIDRO ANDY | ADDRESS ON FILE | | | | |
| 29430059 | GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 29392962 | GONZALEZ, IVETTE | ADDRESS ON FILE | | | | |
| 29389974 | GONZALEZ, IVY ZULEMA | ADDRESS ON FILE | | | | |
| 29361728 | GONZALEZ, JACOB | ADDRESS ON FILE | | | | |
| 29429410 | GONZALEZ, JACOB TYLER | ADDRESS ON FILE | | | | |
| 29409352 | GONZALEZ, JACQUELYN M | ADDRESS ON FILE | | | | |
| 29409429 | GONZALEZ, JAIDEN ALYSSA | ADDRESS ON FILE | | | | |
| 29397839 | GONZALEZ, JAMIE STEPHANIE | ADDRESS ON FILE | | | | |
| 29342999 | GONZALEZ, JAMMIE | ADDRESS ON FILE | | | | |
| 29417468 | GONZALEZ, JAN | ADDRESS ON FILE | | | | |
| 29394766 | GONZALEZ, JANET | ADDRESS ON FILE | | | | |
| 29356802 | GONZALEZ, JANNET | ADDRESS ON FILE | | | | |
| 29375583 | GONZALEZ, JASMIN | ADDRESS ON FILE | | | | |
| 29412892 | GONZALEZ, JAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| 29407535 | GONZALEZ, JAYCOB A | ADDRESS ON FILE | | | | |
| 29418132 | GONZALEZ, JAYDYN JOHN | ADDRESS ON FILE | | | | |
| 29338577 | GONZALEZ, JAZMINE NAHOMI | ADDRESS ON FILE | | | | |
| 29344106 | GONZALEZ, JEANETTE G. | ADDRESS ON FILE | | | | |
| 29390095 | GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29404201 | GONZALEZ, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29377626 | GONZALEZ, JEREMY PAUL | ADDRESS ON FILE | | | | |
| 29330035 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29406250 | GONZALEZ, JESSIE | ADDRESS ON FILE | | | | |
| 29419634 | GONZALEZ, JESSIE MARLENE | ADDRESS ON FILE | | | | |
| 29339378 | GONZALEZ, JESUS (4225 MIAMI #2 FL) | ADDRESS ON FILE | | | | |
| 29360039 | GONZALEZ, JESUS MANUEL | ADDRESS ON FILE | | | | |
| 29379657 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 29369886 | GONZALEZ, JOCELYN MELISSA | ADDRESS ON FILE | | | | |
| 29342991 | GONZALEZ, JOHN | ADDRESS ON FILE | | | | |
| 29423885 | GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 29387633 | GONZALEZ, JOHNNY J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413300 | GONZALEZ, JONATHAN YAHIR | ADDRESS ON FILE | | | | |
| 29421696 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| 29362749 | GONZALEZ, JOSE A | ADDRESS ON FILE | | | | |
| 29365814 | GONZALEZ, JOSEPH MOISES | ADDRESS ON FILE | | | | |
| 29348953 | GONZALEZ, JOSUE | ADDRESS ON FILE | | | | |
| 29359855 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 29360992 | GONZALEZ, JULIA | ADDRESS ON FILE | | | | |
| 29341822 | GONZALEZ, JULIAN ANTONIO | ADDRESS ON FILE | | | | |
| 29365512 | GONZALEZ, JULIAN ANTONIO | ADDRESS ON FILE | | | | |
| 29391904 | GONZALEZ, JULIO | ADDRESS ON FILE | | | | |
| 29360672 | GONZALEZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29385573 | GONZALEZ, KAILANI MARIE | ADDRESS ON FILE | | | | |
| 29424781 | GONZALEZ, KARA | ADDRESS ON FILE | | | | |
| 29390948 | GONZALEZ, KARLA | ADDRESS ON FILE | | | | |
| 29355318 | GONZALEZ, KATIUSKA CARIDAD | ADDRESS ON FILE | | | | |
| 29365749 | GONZALEZ, KAYLEE ALEXIS | ADDRESS ON FILE | | | | |
| 29421488 | GONZALEZ, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29328703 | GONZALEZ, KAYLIE ALONDRA | ADDRESS ON FILE | | | | |
| 29378433 | GONZALEZ, KELIEL | ADDRESS ON FILE | | | | |
| 29352659 | GONZALEZ, KEVIN TREVOR | ADDRESS ON FILE | | | | |
| 29413092 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| 29431386 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| 29343995 | GONZALEZ, LAURIE | ADDRESS ON FILE | | | | |
| 29368597 | GONZALEZ, LEIDY M | ADDRESS ON FILE | | | | |
| 29355528 | GONZALEZ, LEOMAR | ADDRESS ON FILE | | | | |
| 29387100 | GONZALEZ, LESLEY | ADDRESS ON FILE | | | | |
| 29393830 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | |
| 29373463 | GONZALEZ, LEYNA | ADDRESS ON FILE | | | | |
| 29385081 | GONZALEZ, LILLIAN ROSE | ADDRESS ON FILE | | | | |
| 29409639 | GONZALEZ, LISA | ADDRESS ON FILE | | | | |
| 29435994 | GONZALEZ, LISA | ADDRESS ON FILE | | | | |
| 29366502 | GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | |
| 29356166 | GONZALEZ, LOUIS A | ADDRESS ON FILE | | | | |
| 29420141 | GONZALEZ, LUCAS | ADDRESS ON FILE | | | | |
| 29431660 | GONZALEZ, LUZ M | ADDRESS ON FILE | | | | |
| 29357402 | GONZALEZ, LYDIA ANN-MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356509 | GONZALEZ, MADDIE OLIVIA LOVE | ADDRESS ON FILE | | | | |
| 29425759 | GONZALEZ, MADELINE JADE | ADDRESS ON FILE | | | | |
| 29393365 | GONZALEZ, MAILA | ADDRESS ON FILE | | | | |
| 29427244 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | |
| 29366640 | GONZALEZ, MARCELA | ADDRESS ON FILE | | | | |
| 29348781 | GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | |
| 29420480 | GONZALEZ, MARCELINO MOISES | ADDRESS ON FILE | | | | |
| 29405230 | GONZALEZ, MARCOS | ADDRESS ON FILE | | | | |
| 29388193 | GONZALEZ, MARCOS ANTHONIO | ADDRESS ON FILE | | | | |
| 29429636 | GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 29339076 | GONZALEZ, MARIA ELIZA | ADDRESS ON FILE | | | | |
| 29374239 | GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 29350308 | GONZALEZ, MARICELA | ADDRESS ON FILE | | | | |
| 29419023 | GONZALEZ, MARIO | ADDRESS ON FILE | | | | |
| 29401980 | GONZALEZ, MARK A | ADDRESS ON FILE | | | | |
| 29407167 | GONZALEZ, MARLIN CAROLINA | ADDRESS ON FILE | | | | |
| 29416592 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29326693 | GONZALEZ, MARY | ADDRESS ON FILE | | | | |
| 29405180 | GONZALEZ, MATTHEW NOLASCO | ADDRESS ON FILE | | | | |
| 29385112 | GONZALEZ, MAURIL Y. | ADDRESS ON FILE | | | | |
| 29368312 | GONZALEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29390921 | GONZALEZ, MICHAEL A. | ADDRESS ON FILE | | | | |
| 29354949 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29326695 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29431356 | GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| 29349120 | GONZALEZ, MIGUEL THOMAS | ADDRESS ON FILE | | | | |
| 29389451 | GONZALEZ, MINDY SUE | ADDRESS ON FILE | | | | |
| 29385733 | GONZALEZ, MOISES | ADDRESS ON FILE | | | | |
| 29369405 | GONZALEZ, MONICA FRANCIS | ADDRESS ON FILE | | | | |
| 29359694 | GONZALEZ, MONIQUE ESMERALDA | ADDRESS ON FILE | | | | |
| 29409383 | GONZALEZ, MYA | ADDRESS ON FILE | | | | |
| 29378130 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | |
| 29367789 | GONZALEZ, NARCISA C | ADDRESS ON FILE | | | | |
| 29402750 | GONZALEZ, NATALIE | ADDRESS ON FILE | | | | |
| 29381685 | GONZALEZ, NATASHA | ADDRESS ON FILE | | | | |
| 29351967 | GONZALEZ, NATASHA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403156 | GONZALEZ, NEVAEH NATALIE | ADDRESS ON FILE | | | | |
| 29376837 | GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | |
| 29343310 | GONZALEZ, NINA | ADDRESS ON FILE | | | | |
| 29403464 | GONZALEZ, NOKOMIS | ADDRESS ON FILE | | | | |
| 29353593 | GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | |
| 29387049 | GONZALEZ, OLGA L | ADDRESS ON FILE | | | | |
| 29420328 | GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | |
| 29434196 | GONZALEZ, OSCAR | ADDRESS ON FILE | | | | |
| 29370423 | GONZALEZ, OSDEL | ADDRESS ON FILE | | | | |
| 29428979 | GONZALEZ, RACHEL | ADDRESS ON FILE | | | | |
| 29427463 | GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 29352066 | GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 29412104 | GONZALEZ, RAMON | ADDRESS ON FILE | | | | |
| 29380320 | GONZALEZ, RANDHAR | ADDRESS ON FILE | | | | |
| 29360296 | GONZALEZ, RICHARD ALESSANDRO | ADDRESS ON FILE | | | | |
| 29362479 | GONZALEZ, RICKY JAMES | ADDRESS ON FILE | | | | |
| 29408582 | GONZALEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 29329000 | GONZALEZ, ROSA IRIS | ADDRESS ON FILE | | | | |
| 29373030 | GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | |
| 29335554 | GONZALEZ, ROUSANA | ADDRESS ON FILE | | | | |
| 29356144 | GONZALEZ, ROXANNE MARIE VALDES | ADDRESS ON FILE | | | | |
| 29338662 | GONZALEZ, RUBEN | ADDRESS ON FILE | | | | |
| 29421177 | GONZALEZ, RUBY CYNTHIA | ADDRESS ON FILE | | | | |
| 29376830 | GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 29375747 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29370785 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391771 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29341370 | GONZALEZ, SAMANTHA JAZMIN | ADDRESS ON FILE | | | | |
| 29391462 | GONZALEZ, SARAI | ADDRESS ON FILE | | | | |
| 29354204 | GONZALEZ, SARINA N | ADDRESS ON FILE | | | | |
| 29366399 | GONZALEZ, SAUL EFRAIN | ADDRESS ON FILE | | | | |
| 29391410 | GONZALEZ, SELENA M | ADDRESS ON FILE | | | | |
| 29427117 | GONZALEZ, SERGIO | ADDRESS ON FILE | | | | |
| 29410922 | GONZALEZ, SERGIO VALENTE | ADDRESS ON FILE | | | | |
| 29409124 | GONZALEZ, SHAWN | ADDRESS ON FILE | | | | |
| 29376362 | GONZALEZ, STEFHANIE MARLENE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344677 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29420518 | GONZALEZ, STEPHANY A | ADDRESS ON FILE | | | | |
| 29328010 | GONZALEZ, SUELAYNE ALI | ADDRESS ON FILE | | | | |
| 29401486 | GONZALEZ, SUYAPA E | ADDRESS ON FILE | | | | |
| 29361936 | GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 29327483 | GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 29341552 | GONZALEZ, SYNTHYA LOUANN | ADDRESS ON FILE | | | | |
| 29365753 | GONZALEZ, THOMAS R | ADDRESS ON FILE | | | | |
| 29327622 | GONZALEZ, TRINITI L | ADDRESS ON FILE | | | | |
| 29346611 | GONZALEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29410541 | GONZALEZ, VANESSA IRENE | ADDRESS ON FILE | | | | |
| 29393998 | GONZALEZ, VERANIA J | ADDRESS ON FILE | | | | |
| 29395938 | GONZALEZ, VERONICA HOPE | ADDRESS ON FILE | | | | |
| 29355125 | GONZALEZ, VICTORIA JEANETTE | ADDRESS ON FILE | | | | |
| 29364164 | GONZALEZ, VICTORINA | ADDRESS ON FILE | | | | |
| 29329199 | GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 29374918 | GONZALEZ, XAVIER | ADDRESS ON FILE | | | | |
| 29357258 | GONZALEZ, YAIDYMAR | ADDRESS ON FILE | | | | |
| 29351913 | GONZALEZ, YAMILE | ADDRESS ON FILE | | | | |
| 29375062 | GONZALEZ, YANITZEL | ADDRESS ON FILE | | | | |
| 29358969 | GONZALEZ, YEN | ADDRESS ON FILE | | | | |
| 29355622 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29425861 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29398559 | GONZALEZ, YESSICA YUDITH | ADDRESS ON FILE | | | | |
| 29391334 | GONZALEZ, YOLANDA YANET | ADDRESS ON FILE | | | | |
| 29329392 | GONZALEZ, YVETTE | ADDRESS ON FILE | | | | |
| 29403045 | GONZALEZ, ZAKIYA M | ADDRESS ON FILE | | | | |
| 29297246 | GONZALEZ-HUGHES, MARIA DENISE | ADDRESS ON FILE | | | | |
| 29390114 | GONZALEZ-RAMIREZ, LESLI | ADDRESS ON FILE | | | | |
| 29407113 | GONZALEZ-RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29385198 | GONZALEZ-WATKINS, CHRISTOPHER BRIAN | ADDRESS ON FILE | | | | |
| 29371583 | GOOCH, ALEXANDER JAY | ADDRESS ON FILE | | | | |
| 29404763 | GOOCH, LOUISE | ADDRESS ON FILE | | | | |
| 29391754 | GOOCHER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29346157 | GOOD BEAN INC | 2980 SAN PABLO AVE | BERKELEY | CA | 94702-2471 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435377 | GOOD GUYS MOVING | GOOD GUYS MOVING & SERVICES, 913 W HOLMES RD STE 240 A | LANSING | MI | 48910 | |
| 29435378 | GOOD NEWS WINDOW CLEANING | ELVIN CONLEY JR, 4507 CASTOR DR | PUEBLO | CO | 81001 | |
| 29337587 | GOOD SAMARITAN HOSPITAL OF MD INC | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093 | |
| 29332454 | GOOD VISION FURNITURE CO | A801 FUYUAN GARDEN HAULIN | FU ZHOU FUJIAN | | | CHINA |
| 29357734 | GOOD, AIDEN | ADDRESS ON FILE | | | | |
| 29400515 | GOOD, ALYSSA | ADDRESS ON FILE | | | | |
| 29380224 | GOOD, CIARA N | ADDRESS ON FILE | | | | |
| 29428705 | GOOD, CONNOR LIAN | ADDRESS ON FILE | | | | |
| 29425964 | GOOD, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| 29400949 | GOOD, JAYDIN THOMAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29378093 | GOOD, JESSICA | ADDRESS ON FILE | | | | |
| 29363741 | GOOD, JOSEPH | ADDRESS ON FILE | | | | |
| 29425550 | GOOD, KAY FRANCES | ADDRESS ON FILE | | | | |
| 29372925 | GOOD, KYRCI | ADDRESS ON FILE | | | | |
| 29393898 | GOOD, NICOLLETTE RENEE | ADDRESS ON FILE | | | | |
| 29423695 | GOOD, TYLER | ADDRESS ON FILE | | | | |
| 29355909 | GOOD, WILMER JOSE | ADDRESS ON FILE | | | | |
| 29346158 | GOOD2GROW | GOOD2GROW LLC, PO BOX 731866 | DALLAS | TX | 75373-1866 | |
| 29424854 | GOODALE, KENNETH RAY | ADDRESS ON FILE | | | | |
| 29353731 | GOODALL, ADAM | ADDRESS ON FILE | | | | |
| 29404334 | GOODALL, DAVION | ADDRESS ON FILE | | | | |
| 29377870 | GOODALL, JANEAN MARY | ADDRESS ON FILE | | | | |
| 29376430 | GOODALL, MYRA Y | ADDRESS ON FILE | | | | |
| 29368601 | GOODALL, OHAGE MELIT | ADDRESS ON FILE | | | | |
| 29420489 | GOODALL, TEVIN | ADDRESS ON FILE | | | | |
| 29420584 | GOODBURN, LYNN MARIE | ADDRESS ON FILE | | | | |
| 29355066 | GOODE, AIYHUNNA | ADDRESS ON FILE | | | | |
| 29349548 | GOODE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29365396 | GOODE, DARIAN L | ADDRESS ON FILE | | | | |
| 29382997 | GOODE, DEREK | ADDRESS ON FILE | | | | |
| 29396643 | GOODE, JOLEEN L | ADDRESS ON FILE | | | | |
| 29431406 | GOODE, JORDAN DANIEL | ADDRESS ON FILE | | | | |
| 29355906 | GOODE, RA'YANNA JEANELLE | ADDRESS ON FILE | | | | |
| 29377475 | GOODE, REBECCA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362041 | GOODE, RONALD D | ADDRESS ON FILE | | | | |
| 29400822 | GOODELL, HOPE | ADDRESS ON FILE | | | | |
| 29340061 | GOODEN, CANDICE | ADDRESS ON FILE | | | | |
| 29411730 | GOODEN, DAVEON | ADDRESS ON FILE | | | | |
| 29360715 | GOODEN, JUNIOUS WILLIAM | ADDRESS ON FILE | | | | |
| 29398790 | GOODEN, PAUL | ADDRESS ON FILE | | | | |
| 29410106 | GOODEN, SERENITY | ADDRESS ON FILE | | | | |
| 29353768 | GOODEN, TANIYAH | ADDRESS ON FILE | | | | |
| 29354285 | GOODENOW, HAYLEE GRAY | ADDRESS ON FILE | | | | |
| 29346159 | GOODFIBERS LLC | GOODFIBERS LLC, PO BOX 19128 | PHOENIX | AZ | 85005-9128 | |
| 29355644 | GOODGER, JAKE | ADDRESS ON FILE | | | | |
| 29382364 | GOODIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29414602 | GOODIN, MEGHAN | ADDRESS ON FILE | | | | |
| 29420025 | GOODINE, BRITTANY | ADDRESS ON FILE | | | | |
| 29354492 | GOODING, LISA | ADDRESS ON FILE | | | | |
| 29372821 | GOODING, RASHEEM ASHONTI | ADDRESS ON FILE | | | | |
| 29391068 | GOODISON, JUDITH A | ADDRESS ON FILE | | | | |
| 29384509 | GOODLETT, ANDRE M | ADDRESS ON FILE | | | | |
| 29369256 | GOODLETT, DONALD | ADDRESS ON FILE | | | | |
| 29390487 | GOODLETT, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| 29362218 | GOODLIFFE, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| 29349941 | GOODLOE, TOMI J | ADDRESS ON FILE | | | | |
| 29408027 | GOODLY, LA TAUYNA | ADDRESS ON FILE | | | | |
| 29399432 | GOODLY, MYLA | ADDRESS ON FILE | | | | |
| 29338500 | GOODMAN FACTORS INC | PO BOX 29647 | DALLAS | TX | 75229-0647 | |
| 29337588 | GOODMAN FROST PLLC | 20300 W 12 MILE RD STE 101 | SOUTHFIELD | MI | 48076-6409 | |
| 29415883 | GOODMAN MCGUFFEY LLP | 3340 PEACHTREE RD NE STE 2100 | ATLANTA | GA | 30326-1084 | |
| 29363275 | GOODMAN, ABBEY CLAIRE | ADDRESS ON FILE | | | | |
| 29350775 | GOODMAN, ALEXI AUBURN RENEE | ADDRESS ON FILE | | | | |
| 29355992 | GOODMAN, ANGEL | ADDRESS ON FILE | | | | |
| 29387719 | GOODMAN, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| 29378579 | GOODMAN, BREEANNA L | ADDRESS ON FILE | | | | |
| 29393496 | GOODMAN, CHANTIKA | ADDRESS ON FILE | | | | |
| 29409695 | GOODMAN, DAI'JA MILDRED | ADDRESS ON FILE | | | | |
| 29410019 | GOODMAN, DEJA | ADDRESS ON FILE | | | | |
| 29360556 | GOODMAN, EDNA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340913 | GOODMAN, ELAINE E | ADDRESS ON FILE | | | | |
| 29435341 | GOODMAN, GERALD | ADDRESS ON FILE | | | | |
| 29385669 | GOODMAN, JOHNY RAY | ADDRESS ON FILE | | | | |
| 29432073 | GOODMAN, KENNETH | ADDRESS ON FILE | | | | |
| 29423724 | GOODMAN, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| 29356076 | GOODMAN, KIMBERLY E | ADDRESS ON FILE | | | | |
| 29365214 | GOODMAN, LANGSTON HUNTER | ADDRESS ON FILE | | | | |
| 29365488 | GOODMAN, MADISON FAITH | ADDRESS ON FILE | | | | |
| 29352328 | GOODMAN, MARGOT | ADDRESS ON FILE | | | | |
| 29328070 | GOODMAN, MARSHALL HOSSE | ADDRESS ON FILE | | | | |
| 29297578 | GOODMAN, MARTHA S. | ADDRESS ON FILE | | | | |
| 29421163 | GOODMAN, MATTHEW RAYMOND | ADDRESS ON FILE | | | | |
| 29407125 | GOODMAN, MICAH JOEL | ADDRESS ON FILE | | | | |
| 29424102 | GOODMAN, ROBERT CLIFTON | ADDRESS ON FILE | | | | |
| 29362329 | GOODMAN, SEAN W | ADDRESS ON FILE | | | | |
| 29418830 | GOODMAN, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| 29417046 | GOODMAN, WINFRED ALLEN | ADDRESS ON FILE | | | | |
| 29357216 | GOODMAN, YAZMIN NICOLE | ADDRESS ON FILE | | | | |
| 29368128 | GOODMAN-RAYBURN, TAMATHA SUE | ADDRESS ON FILE | | | | |
| 29339982 | GOODNER, NIGEL WAYNE | ADDRESS ON FILE | | | | |
| 29399508 | GOODNIGHT, DAMIAN | ADDRESS ON FILE | | | | |
| 29431287 | GOODNOW, PAMELA R | ADDRESS ON FILE | | | | |
| 29372402 | GOODPASTER, WILLIAM | ADDRESS ON FILE | | | | |
| 29369294 | GOODPASTURE, MICKALI SEAN | ADDRESS ON FILE | | | | |
| 29415673 | GOODREAU, ERICA | ADDRESS ON FILE | | | | |
| 29347551 | GOODRICH CICERO LLC | C/O CICERO MANAGEMENT CORP, 560 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-3119 | |
| 29334854 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100 | ENGLEWOOD CLIFFS | NJ | 07632-3174 | |
| 29359654 | GOODRICH, DYLAN | ADDRESS ON FILE | | | | |
| 29410195 | GOODRICH, MITCHELL RYAN | ADDRESS ON FILE | | | | |
| 29376940 | GOODRICH, REECE RAYMOND | ADDRESS ON FILE | | | | |
| 29399689 | GOODRICH, TALEN MICHAEL | ADDRESS ON FILE | | | | |
| 29396955 | GOODRIDGE, LAUREN MCFARLAND | ADDRESS ON FILE | | | | |
| 29407258 | GOODROE, CORTIS E | ADDRESS ON FILE | | | | |
| 29422232 | GOODSON, CANDICE R | ADDRESS ON FILE | | | | |
| 29340592 | GOODSON, COLE JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29375564 | GOODSON, KATLYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371407 | GOODSON, KAYLEIGH BRIANNA | ADDRESS ON FILE | | | | |
| 29422414 | GOODSON, LADERRIES | ADDRESS ON FILE | | | | |
| 29349825 | GOODSON, SHARON L. | ADDRESS ON FILE | | | | |
| 29379328 | GOODSON, SHAWN JERMAINE | ADDRESS ON FILE | | | | |
| 29382692 | GOODSPEED, NIKIA | ADDRESS ON FILE | | | | |
| 29334855 | GOODWILL INDUSTRIES OF KENTUCKY INC | PO BOX 206514 | LOUISVILLE | KY | 40250-6514 | |
| 29425708 | GOODWIN, ADAM LEE | ADDRESS ON FILE | | | | |
| 29374600 | GOODWIN, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29423450 | GOODWIN, ANDREW M | ADDRESS ON FILE | | | | |
| 29325961 | GOODWIN, ANTIONE | ADDRESS ON FILE | | | | |
| 29383711 | GOODWIN, ASHLEY | ADDRESS ON FILE | | | | |
| 29401249 | GOODWIN, BROOKELYN | ADDRESS ON FILE | | | | |
| 29328934 | GOODWIN, CARRIE E. | ADDRESS ON FILE | | | | |
| 29370458 | GOODWIN, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29385371 | GOODWIN, DESIREE LYNN | ADDRESS ON FILE | | | | |
| 29378315 | GOODWIN, EVEANNA MARIE | ADDRESS ON FILE | | | | |
| 29340139 | GOODWIN, GARRETT | ADDRESS ON FILE | | | | |
| 29418472 | GOODWIN, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29340889 | GOODWIN, JAMES C | ADDRESS ON FILE | | | | |
| 29371236 | GOODWIN, JARON | ADDRESS ON FILE | | | | |
| 29392388 | GOODWIN, JAZZLYN | ADDRESS ON FILE | | | | |
| 29382891 | GOODWIN, JENA LYNN | ADDRESS ON FILE | | | | |
| 29399556 | GOODWIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29402474 | GOODWIN, JEREMIAH EDWARD | ADDRESS ON FILE | | | | |
| 29359896 | GOODWIN, JESSE | ADDRESS ON FILE | | | | |
| 29421197 | GOODWIN, JOHNATHAN SCOTT | ADDRESS ON FILE | | | | |
| 29412375 | GOODWIN, JOSEPH | ADDRESS ON FILE | | | | |
| 29402547 | GOODWIN, KATELYNN MARIE | ADDRESS ON FILE | | | | |
| 29425217 | GOODWIN, KATHERINE | ADDRESS ON FILE | | | | |
| 29396237 | GOODWIN, NICOLE A | ADDRESS ON FILE | | | | |
| 29358899 | GOODWIN, RECO M | ADDRESS ON FILE | | | | |
| 29331597 | GOODWIN, SOPHIA | ADDRESS ON FILE | | | | |
| 29357688 | GOODWIN, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29379635 | GOODWIN, TRACY | ADDRESS ON FILE | | | | |
| 29409523 | GOODWIN, TRAVIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400769 | GOODWIN, YVONNE ANN | ADDRESS ON FILE | | | | |
| 29430185 | GOODWYN, JAKILRA | ADDRESS ON FILE | | | | |
| 29372542 | GOODWYN, WILLIAM | ADDRESS ON FILE | | | | |
| 29334856 | GOODYEAR RETAIL I LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 | |
| 29353061 | GOODYEAR, SARAH E | ADDRESS ON FILE | | | | |
| 29415884 | GOOGLE INC | DEPT 33654, PO BOX 883654 | LOS ANGELES | CA | 90088-3654 | |
| 29408388 | GOOLSBY, AERIEN SHEA | ADDRESS ON FILE | | | | |
| 29371792 | GOONEY, AVION ALIJAH | ADDRESS ON FILE | | | | |
| 29306827 | GOOSE CREEK CISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | |
| 29376259 | GOOSEN, STEFANI K | ADDRESS ON FILE | | | | |
| 29335533 | GOOSEY, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| 29425070 | GOOSLIN, SARAH AMANDA | ADDRESS ON FILE | | | | |
| 29417075 | GOPAR CERVANTES, LETICIA | ADDRESS ON FILE | | | | |
| 29329109 | GOPE, PANKAJ VENKAT | ADDRESS ON FILE | | | | |
| 29367863 | GORAL, ADAM DUANE | ADDRESS ON FILE | | | | |
| 29417978 | GORAL, CAM | ADDRESS ON FILE | | | | |
| 29401866 | GORBY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29402228 | GORBY, MARK A | ADDRESS ON FILE | | | | |
| 29430245 | GORDEN, SHAMEEKA LAFAYE | ADDRESS ON FILE | | | | |
| 29354198 | GORDILLO, EDUARDO | ADDRESS ON FILE | | | | |
| 29348966 | GORDIN, ERIC VERNE | ADDRESS ON FILE | | | | |
| 29346161 | GORDMAN | MIRAGE WHOLESALE GROUP LLC, 107 TRUMBULL ST | ELIZABETH | NJ | 07206 | |
| 29297670 | GORDON ALLEN BARRON TR | ADDRESS ON FILE | | | | |
| 29337589 | GORDON AYLWORTH & TAMI PC | 4023 W 1ST AVE | EUGENE | OR | 97402-9391 | |
| 29346162 | GORDON BROTHERS COMMERCIAL & INDUST | GORDON BROTHERS COMMERCIAL & INDUST, 800 BOYLSTON STREET, 27TH FLOOR | BOSTON | MA | 02199 | |
| 29346163 | GORDON BROTHERS RETAIL PARTNERS LLC | GORDON BROTHERS RETAIL PARTNERS, LL, 800 BOYLSTON STREET 27TH FLOOR | BOSTON | MA | 02199 | |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | |
| 29346164 | GORDON COMPANIES INC | GORDON COMPANIES INC, 85 INNSBRUCK DR | BUFFALO | NY | 14227-2703 | |
| 29415885 | GORDON REES SCULLY & MANSUKHANI LLP | GORDON & REES LLP, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607-4023 | |
| 29345204 | GORDON TRUCKING INC | PO BOX 11626 | TACOMA | WA | 98411-6626 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419446 | GORDON, ADRIANA | ADDRESS ON FILE | | | | |
| 29419724 | GORDON, ANGELA N | ADDRESS ON FILE | | | | |
| 29384352 | GORDON, ANTWUAN | ADDRESS ON FILE | | | | |
| 29394259 | GORDON, ARIANNA NOELLE | ADDRESS ON FILE | | | | |
| 29417154 | GORDON, ARTASIA MONAE GAIL | ADDRESS ON FILE | | | | |
| 29429261 | GORDON, AUBREY ALONZO | ADDRESS ON FILE | | | | |
| 29328298 | GORDON, BELINDA D | ADDRESS ON FILE | | | | |
| 29426912 | GORDON, BRANDIE | ADDRESS ON FILE | | | | |
| 29414871 | GORDON, BRIDGETTE | ADDRESS ON FILE | | | | |
| 29394867 | GORDON, CAROL A. | ADDRESS ON FILE | | | | |
| 29387661 | GORDON, CARYN | ADDRESS ON FILE | | | | |
| 29346112 | GORDON, CEDRIC | ADDRESS ON FILE | | | | |
| 29419311 | GORDON, CHELSEA | ADDRESS ON FILE | | | | |
| 29357082 | GORDON, CHEYENNE DALAINA | ADDRESS ON FILE | | | | |
| 29365825 | GORDON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29403297 | GORDON, CHRISTINA DASHELL | ADDRESS ON FILE | | | | |
| 29391099 | GORDON, COREY M. | ADDRESS ON FILE | | | | |
| 29406322 | GORDON, DAJA | ADDRESS ON FILE | | | | |
| 29326696 | GORDON, DAPHNE | ADDRESS ON FILE | | | | |
| 29422657 | GORDON, DASHEA SEMAJ | ADDRESS ON FILE | | | | |
| 29428071 | GORDON, DAWSON MATTHEW | ADDRESS ON FILE | | | | |
| 29330431 | GORDON, DEBORAH A | ADDRESS ON FILE | | | | |
| 29378992 | GORDON, DESTINY PAIGE | ADDRESS ON FILE | | | | |
| 29408872 | GORDON, DONOVAN L | ADDRESS ON FILE | | | | |
| 29419087 | GORDON, ELIJAH | ADDRESS ON FILE | | | | |
| 29425134 | GORDON, ERICKA | ADDRESS ON FILE | | | | |
| 29400888 | GORDON, FAITH MARIE | ADDRESS ON FILE | | | | |
| 29343459 | GORDON, HEATHER | ADDRESS ON FILE | | | | |
| 29428622 | GORDON, HOPE IVANNA | ADDRESS ON FILE | | | | |
| 29340509 | GORDON, JAELIYAH | ADDRESS ON FILE | | | | |
| 29433141 | GORDON, JAHMOUD | ADDRESS ON FILE | | | | |
| 29371205 | GORDON, JAMES F | ADDRESS ON FILE | | | | |
| 29429664 | GORDON, JAQUARION | ADDRESS ON FILE | | | | |
| 29382475 | GORDON, JASON | ADDRESS ON FILE | | | | |
| 29422413 | GORDON, JEREMY | ADDRESS ON FILE | | | | |
| 29416130 | GORDON, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29435655 | GORDON, JOAN | ADDRESS ON FILE | | | | |
| 29373680 | GORDON, JOAN M | ADDRESS ON FILE | | | | |
| 29396149 | GORDON, KE'ANAH ANAH | ADDRESS ON FILE | | | | |
| 29359112 | GORDON, KIHYA SHANICE | ADDRESS ON FILE | | | | |
| 29410389 | GORDON, LAMONT | ADDRESS ON FILE | | | | |
| 29365545 | GORDON, LANDON REGAN | ADDRESS ON FILE | | | | |
| 29403233 | GORDON, MALAKAI JAMES | ADDRESS ON FILE | | | | |
| 29397841 | GORDON, MARK A. | ADDRESS ON FILE | | | | |
| 29360003 | GORDON, MARKEL DE'ARAY | ADDRESS ON FILE | | | | |
| 29371372 | GORDON, MARKIE NICOLE | ADDRESS ON FILE | | | | |
| 29336603 | GORDON, MELINDA | ADDRESS ON FILE | | | | |
| 29375839 | GORDON, MICHAEL A. | ADDRESS ON FILE | | | | |
| 29395300 | GORDON, NELSON ALEXANDER | ADDRESS ON FILE | | | | |
| 29342370 | GORDON, NEYCIE M | ADDRESS ON FILE | | | | |
| 29397227 | GORDON, NIGEL | ADDRESS ON FILE | | | | |
| 29402970 | GORDON, OVRUM J | ADDRESS ON FILE | | | | |
| 29406632 | GORDON, PATRICK | ADDRESS ON FILE | | | | |
| 29326019 | GORDON, PAUL MICHAEL | ADDRESS ON FILE | | | | |
| 29408023 | GORDON, RICARDO | ADDRESS ON FILE | | | | |
| 29355555 | GORDON, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| 29331536 | GORDON, SHEREE | ADDRESS ON FILE | | | | |
| 29339865 | GORDON, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29428919 | GORDON, SUSAN A. | ADDRESS ON FILE | | | | |
| 29381974 | GORDON, SUSAN H | ADDRESS ON FILE | | | | |
| 29425074 | GORDON, TEAGAN | ADDRESS ON FILE | | | | |
| 29377380 | GORDON, TIFFANY | ADDRESS ON FILE | | | | |
| 29422980 | GORDON, TIMOTHY JAMES ALSTOTT | ADDRESS ON FILE | | | | |
| 29387266 | GORDON, TOM | ADDRESS ON FILE | | | | |
| 29351676 | GORDON, WILLIAM | ADDRESS ON FILE | | | | |
| 29359344 | GORDON, ZARIYANA | ADDRESS ON FILE | | | | |
| 29409718 | GORE, DANIELLE R | ADDRESS ON FILE | | | | |
| 29430696 | GORE, JONATHAN | ADDRESS ON FILE | | | | |
| 29424018 | GORE, JWAN | ADDRESS ON FILE | | | | |
| 29394117 | GORE, LESLIE R | ADDRESS ON FILE | | | | |
| 29420023 | GORE, LOJONG | ADDRESS ON FILE | | | | |
| 29391175 | GORE, SAMUEL ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368557 | GORECKI JR, ANTHONY | ADDRESS ON FILE | | | | |
| 29385389 | GOREE, JOSHUA EVAN | ADDRESS ON FILE | | | | |
| 29409259 | GOREE, LASHAY | ADDRESS ON FILE | | | | |
| 29431007 | GORHAM, ASHLEY | ADDRESS ON FILE | | | | |
| 29394029 | GORHAM, BLANIE LEE | ADDRESS ON FILE | | | | |
| 29365229 | GORHAM, CHRISTION ANGEL | ADDRESS ON FILE | | | | |
| 29392768 | GORHAM, CYNTHIA D | ADDRESS ON FILE | | | | |
| 29333280 | GORILLA GLUE COMPANY INC | 2101 E KEMPER RD | CINCINNATI | OH | 45227-2118 | |
| 29418138 | GORKA, CARLI JEAN | ADDRESS ON FILE | | | | |
| 29399393 | GORKINA, ANNA | ADDRESS ON FILE | | | | |
| 29399867 | GORLA, HEMA | ADDRESS ON FILE | | | | |
| 29372839 | GORLINSKY, SHAUNA MICHELLE | ADDRESS ON FILE | | | | |
| 29400218 | GORMAN, ALEXANDER JOHN | ADDRESS ON FILE | | | | |
| 29350742 | GORMAN, ANGELA M | ADDRESS ON FILE | | | | |
| 29352470 | GORMAN, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29410867 | GORMAN, ARIAN LAWRENCE | ADDRESS ON FILE | | | | |
| 29387278 | GORMAN, ARMON C. | ADDRESS ON FILE | | | | |
| 29340942 | GORMAN, BRIDGET | ADDRESS ON FILE | | | | |
| 29360324 | GORMAN, COURTNEY JEAN | ADDRESS ON FILE | | | | |
| 29378091 | GORMAN, DAWSON JUSTIN | ADDRESS ON FILE | | | | |
| 29387057 | GORMAN, GARRETT PRICE | ADDRESS ON FILE | | | | |
| 29430645 | GORMAN, JASON W | ADDRESS ON FILE | | | | |
| 29369769 | GORMAN, JOANN MICHELLE | ADDRESS ON FILE | | | | |
| 29329193 | GORMAN, KYLE MANNY | ADDRESS ON FILE | | | | |
| 29416404 | GORMAN, LAWSON LADO | ADDRESS ON FILE | | | | |
| 29405675 | GORMAN, LAWSON LADO | ADDRESS ON FILE | | | | |
| 29365383 | GORMAN, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| 29355006 | GORMAN, SUMMER LYNN | ADDRESS ON FILE | | | | |
| 29388019 | GORMAN, TONI ELIZABETH | ADDRESS ON FILE | | | | |
| 29401498 | GORMON, JAMIE | ADDRESS ON FILE | | | | |
| 29366632 | GORNICZ, TRISTA | ADDRESS ON FILE | | | | |
| 29404509 | GOROSITO, STEPHANIE ANNA-MARIE | ADDRESS ON FILE | | | | |
| 29357434 | GORSEK, MEGAN DORINE | ADDRESS ON FILE | | | | |
| 29431399 | GORSKI, BONITA S | ADDRESS ON FILE | | | | |
| 29395944 | GORSLINE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29381984 | GORSUCH, ERIC D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385339 | GORTON, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 29407916 | GORTON, VICTORIA | ADDRESS ON FILE | | | | |
| 29393900 | GORUM, LONNIE | ADDRESS ON FILE | | | | |
| 29399989 | GORUM, RODNEY BAPTISTE | ADDRESS ON FILE | | | | |
| 29400399 | GORZELSKY, TYLER | ADDRESS ON FILE | | | | |
| 29357248 | GOSE, SANDRA P. | ADDRESS ON FILE | | | | |
| 29415886 | GOSECURE INC | PO BOX 501277 | SAN DIEGO | CA | 92150 | |
| 29402558 | GOSET, KELLEN | ADDRESS ON FILE | | | | |
| 29394603 | GOSHA, JAILYNN A'MYA | ADDRESS ON FILE | | | | |
| 29411576 | GOSHA, NYITANA | ADDRESS ON FILE | | | | |
| 29417537 | GOSHERT-DIETRICH, GAVYN MICHAEL | ADDRESS ON FILE | | | | |
| 29358321 | GOSIEWSKI, KAYLIN | ADDRESS ON FILE | | | | |
| 29360292 | GOSLIN, MICAH | ADDRESS ON FILE | | | | |
| 29349205 | GOSNELL, CHERYL ANN | ADDRESS ON FILE | | | | |
| 29349411 | GOSNELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29326697 | GOSNELL, RUTH | ADDRESS ON FILE | | | | |
| 29357049 | GOSS, BRAXTON | ADDRESS ON FILE | | | | |
| 29342610 | GOSS, EMILY CHRISTINA | ADDRESS ON FILE | | | | |
| 29389936 | GOSS, GAVIN CYLE | ADDRESS ON FILE | | | | |
| 29399053 | GOSS, HEATHER MAE | ADDRESS ON FILE | | | | |
| 29400064 | GOSS, JERROD | ADDRESS ON FILE | | | | |
| 29394415 | GOSS, JORDAN KRISTOPHER | ADDRESS ON FILE | | | | |
| 29389147 | GOSS, KAREN A | ADDRESS ON FILE | | | | |
| 29403786 | GOSS, KEILANI | ADDRESS ON FILE | | | | |
| 29425570 | GOSS, KESHANDA | ADDRESS ON FILE | | | | |
| 29393379 | GOSS, STEVEN | ADDRESS ON FILE | | | | |
| 29330047 | GOSSE, EMMA | ADDRESS ON FILE | | | | |
| 29373059 | GOSSELIN, DORY | ADDRESS ON FILE | | | | |
| 29364139 | GOSSELIN, MADALYN M | ADDRESS ON FILE | | | | |
| 29365578 | GOSSETT, MACY G | ADDRESS ON FILE | | | | |
| 29352080 | GOSSETT, MADONNA | ADDRESS ON FILE | | | | |
| 29425311 | GOSSETT, ROBIN | ADDRESS ON FILE | | | | |
| 29331716 | GOSSETT, TAMARA | ADDRESS ON FILE | | | | |
| 29429732 | GOSSETT, THOMAS | ADDRESS ON FILE | | | | |
| 29333281 | GOSSI INCORPORATED | 30255 SOLON INDUSTRIAL PKWY | SOLON | OH | 44139-4323 | |
| 29370531 | GOSSON, ISAMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340215 | GOSTON, BRITNEY | ADDRESS ON FILE | | | | |
| 29341957 | GOSVENER, KELLY A | ADDRESS ON FILE | | | | |
| 29333282 | GOT SNACKS LLC | 1356 BROADWAY 6TH FL | NEW YORK | NY | 10018-7300 | |
| 29331000 | GOTHRO, JANETTE M | ADDRESS ON FILE | | | | |
| 29415887 | GOTO TECHNOLOGIES USA INC | PO BOX 50264 | LOS ANGELES | CA | 90074-0264 | |
| 29425309 | GOTSCHI, REAGAN | ADDRESS ON FILE | | | | |
| 29349530 | GOTSES, ELLEN | ADDRESS ON FILE | | | | |
| 29427855 | GOTSES, SHAWN A | ADDRESS ON FILE | | | | |
| 29333283 | GOTTA BRANDS INC | GOTTA BRANDS INC, 1525 MACARTHUR BLVD, SUITE 1 | COSTA MESA | CA | 92626 | |
| 29328761 | GOTTSCHALK, FRANK | ADDRESS ON FILE | | | | |
| 29436130 | GOTTSCHALK, MARLA C | ADDRESS ON FILE | | | | |
| 29412536 | GOTTSCHALK, MARLA C | ADDRESS ON FILE | | | | |
| 29352571 | GOTTSCHALK, SAVANNAH | ADDRESS ON FILE | | | | |
| 29351147 | GOTTSCHALL, BLAKE EDWARD | ADDRESS ON FILE | | | | |
| 29420818 | GOUBOTH, CARLRICHIE | ADDRESS ON FILE | | | | |
| 29366136 | GOUBOTH, CARMLAY | ADDRESS ON FILE | | | | |
| 29420692 | GOUDREAULT, SEAN | ADDRESS ON FILE | | | | |
| 29349395 | GOUDY, KARLI | ADDRESS ON FILE | | | | |
| 29397381 | GOUGE, DAMETRA | ADDRESS ON FILE | | | | |
| 29390516 | GOUGH, ALAN | ADDRESS ON FILE | | | | |
| 29383643 | GOUGH, CODY | ADDRESS ON FILE | | | | |
| 29408631 | GOUGH, RACHEL E. | ADDRESS ON FILE | | | | |
| 29385950 | GOUGH, RACHEL ROSE | ADDRESS ON FILE | | | | |
| 29430397 | GOUGIS, SHERRY DENISE | ADDRESS ON FILE | | | | |
| 29415888 | GOULD LAW FIRM PROFESSIONAL CORP | 161 FASHION LANE STE 207 | TUSTIN | CA | 92780 | |
| 29359781 | GOULD, ABIGAIL JULIANNE | ADDRESS ON FILE | | | | |
| 29431723 | GOULD, ALLYSON C. | ADDRESS ON FILE | | | | |
| 29427683 | GOULD, ANDREW | ADDRESS ON FILE | | | | |
| 29398175 | GOULD, CAROL A | ADDRESS ON FILE | | | | |
| 29393406 | GOULD, COREY | ADDRESS ON FILE | | | | |
| 29421202 | GOULD, NICHOLE ROSE | ADDRESS ON FILE | | | | |
| 29386757 | GOULD, QUEEN AREYEL | ADDRESS ON FILE | | | | |
| 29425588 | GOULD, RYAN CROSBY | ADDRESS ON FILE | | | | |
| 29431724 | GOULD, SCOTT C. | ADDRESS ON FILE | | | | |
| 29376255 | GOULD, TONI B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366593 | GOULD, TORI NICHOLE | ADDRESS ON FILE | | | | |
| 29411084 | GOULD, TYRELL DARIUS | ADDRESS ON FILE | | | | |
| 29344001 | GOULD, WALTER | ADDRESS ON FILE | | | | |
| 29382090 | GOULDEN, TASHA R | ADDRESS ON FILE | | | | |
| 29373642 | GOULD-JONES, ANGEL NEVAEH | ADDRESS ON FILE | | | | |
| 29395139 | GOULDTHORPE, KAYLEE BREANNA | ADDRESS ON FILE | | | | |
| 29402627 | GOULETTE, MICHAEL DANA | ADDRESS ON FILE | | | | |
| 29368408 | GOURLEY, CALEB | ADDRESS ON FILE | | | | |
| 29341350 | GOURLEY, CRAIG | ADDRESS ON FILE | | | | |
| 29333284 | GOURMET DU VILLAGE USA INC | REICH FINE FOODS LLC, 9815 LELAND AVENUE | SCHILLER PARK | IL | 60176 | |
| 29333285 | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC, 347 5TH AVE STE 204 | NEW YORK | NY | 10016-5010 | |
| 29333287 | GOURMET INTERNATIONAL INC | 6605 BROADMOOR AVE SE | CALEDONIA | MI | 49316-9511 | |
| 29333288 | GOURMET NUT | 2 W 45TH ST | NEW YORK | NY | 10036-4212 | |
| 29333289 | GOURMET WAREHOUSE INC | GOURMET WAREHOUSE, INC., PO BOX 22764 | HILTON HEAD | SC | 29925 | |
| 29317454 | Gourmet Warehouse, Inc. | 8 Cardinal Road, Building F | Hilton Head Island | SC | 29926 | |
| 29383502 | GOUSSE, GERALD | ADDRESS ON FILE | | | | |
| 29399751 | GOVAN, JONATHAN | ADDRESS ON FILE | | | | |
| 29367405 | GOVAN, KYZHAE MARQUISE | ADDRESS ON FILE | | | | |
| 29415889 | GOVDOCS INC | 355 RANDOLPH AVE STE 200 | ST PAUL | MN | 55102 | |
| 29372303 | GOVEA, LUIS | ADDRESS ON FILE | | | | |
| 29369926 | GOVEA, MICAELA | ADDRESS ON FILE | | | | |
| 29430160 | GOVEA, VERONICA | ADDRESS ON FILE | | | | |
| 29336319 | GOVERNMENT REVENUE SOLUTIONS HOLDIN | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | |
| 29334858 | GOVERNOR PLAZA ASSOCIATES | C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 8500-9320 | PHILADELPHIA | PA | 19178 | |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | |
| 29394901 | GOVERNOR, MARIAH | ADDRESS ON FILE | | | | |
| 29395714 | GOVIA, CHRIS | ADDRESS ON FILE | | | | |
| 29428283 | GOVIER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29391908 | GOVORO, KAREN | ADDRESS ON FILE | | | | |
| 29377156 | GOWAN, ADAM | ADDRESS ON FILE | | | | |
| 29362452 | GOWAN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29358639 | GOWAN, DAYSHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403930 | GOWAN, TABITHA L | ADDRESS ON FILE | | | | |
| 29372299 | GOWDY, JEROME | ADDRESS ON FILE | | | | |
| 29351403 | GOWER, CORY | ADDRESS ON FILE | | | | |
| 29369133 | GOWINS, ANDREW S | ADDRESS ON FILE | | | | |
| 29376431 | GOWINS, NEDRA D | ADDRESS ON FILE | | | | |
| 29333290 | GOYA FOODS INC | GOYA FOODS INC, PO BOX 7247-7428 | PHILADELPHIA | PA | 19170-0001 | |
| 29332455 | GOYAL CRAFTS | GOYAL CRAFTS, G-358 EPIP RIICI INDUSTRIAL AREA SI | JAIPUR | | | INDIA |
| 29367044 | GOYCO, JENNIFER | ADDRESS ON FILE | | | | |
| 29395862 | GOYETTE, MONIQUE | ADDRESS ON FILE | | | | |
| 29333208 | GOYETTE, PATRICIA J | ADDRESS ON FILE | | | | |
| 29334859 | GPR INVESTMENTS LLC | ATTN: DEPARTMENT #771719, 350 N OLD WOODWARD AVE STE 300 | BIRMINGHAM | MI | 48009-5390 | |
| 29413691 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | |
| 29334860 | GR PLAZA LLC | ABRAHAM BRACH, 20 COMMERCE DR STE 110 | CRANFORD | NJ | 07016-3617 | |
| 29415891 | GR SPONAUGLE AND SONS INC | 4391 CHAMBERS HILL RD | HARRISBURG | PA | 17111-2402 | |
| 29365408 | GRAAE, ASHLEIGH MILLANN | ADDRESS ON FILE | | | | |
| 29409934 | GRABER, LANDON JAMES | ADDRESS ON FILE | | | | |
| 29417679 | GRABER, MYRA HOPE | ADDRESS ON FILE | | | | |
| 29357446 | GRABIAK, JAMES | ADDRESS ON FILE | | | | |
| 29418454 | GRABILL, ALYSSA | ADDRESS ON FILE | | | | |
| 29414941 | GRABKA, JOSEPH M | ADDRESS ON FILE | | | | |
| 29376409 | GRABOSKY, TIMOTHY J. | ADDRESS ON FILE | | | | |
| 29434276 | GRABOW, BRYAN | ADDRESS ON FILE | | | | |
| 29341673 | GRABOW, PENNY JEAN | ADDRESS ON FILE | | | | |
| 29398844 | GRABOWSKI, KATELYN BARBARA | ADDRESS ON FILE | | | | |
| 29331938 | GRABOWSKI, VALERIE | ADDRESS ON FILE | | | | |
| 29334861 | GRACE BUSINESS HOLDINGS LLC | C/O GRACE BUSINESS VENTURES, PO BOX 392 | RICHMOND | TX | 77406-0010 | |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU, C/O GRACE BUSINESS VENTURES, P.O. BOX 392 | RICHMOND | TX | 77406-0010 | |
| 29333291 | GRACE MANAGEMENT GROUP | WILLOWBROOK COMPANY LLC, 951 S PINE ST | SPARTANBURG | SC | 29302 | |
| 29400196 | GRACE, ALIYAH R | ADDRESS ON FILE | | | | |
| 29371586 | GRACE, CHEYANN NICOLE | ADDRESS ON FILE | | | | |
| 29418065 | GRACE, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29424372 | GRACE, DWAYNE D | ADDRESS ON FILE | | | | |
| 29349863 | GRACE, GABRIELLE ELIZABETH JANE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350804 | GRACE, JA'LON L | ADDRESS ON FILE | | | | |
| 29409351 | GRACE, JAMES FINIAN | ADDRESS ON FILE | | | | |
| 29425368 | GRACE, JEANETTE MARIE | ADDRESS ON FILE | | | | |
| 29339759 | GRACE, JEROME ANTHONY | ADDRESS ON FILE | | | | |
| 29358554 | GRACE, JOCELYN | ADDRESS ON FILE | | | | |
| 29349354 | GRACE, KYLE LEE | ADDRESS ON FILE | | | | |
| 29391351 | GRACE, SHANDRICUS DEWAYNE | ADDRESS ON FILE | | | | |
| 29411700 | GRACE, SHANETRIA JAMIA | ADDRESS ON FILE | | | | |
| 29354187 | GRACE, TAMARA IMPERIAL | ADDRESS ON FILE | | | | |
| 29355262 | GRACE, TA'MARIA | ADDRESS ON FILE | | | | |
| 29377721 | GRACE, VICTOREA LEEANNE | ADDRESS ON FILE | | | | |
| 29325937 | GRACEY, CAYTLIN | ADDRESS ON FILE | | | | |
| 29349157 | GRACIA, ELIO DAVID | ADDRESS ON FILE | | | | |
| 29361609 | GRACIA, JOSEPH ANDRE | ADDRESS ON FILE | | | | |
| 29375354 | GRACIA, NATALIE | ADDRESS ON FILE | | | | |
| 29344090 | GRACIA, ROSELEE | ADDRESS ON FILE | | | | |
| 29418334 | GRACIANI, JASENIA MERCEDES | ADDRESS ON FILE | | | | |
| 29333292 | GRACIOUS LIVING | GRACIOUS LIVING, 7200 MARTIN GROVE RD | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 29403216 | GRADAMASSI, FAROUK | ADDRESS ON FILE | | | | |
| 29389359 | GRADER, JAYDON WILLIAM | ADDRESS ON FILE | | | | |
| 29419254 | GRADOS, DAYANA | ADDRESS ON FILE | | | | |
| 29354591 | GRADY, AMBER D | ADDRESS ON FILE | | | | |
| 29429718 | GRADY, JAMES J | ADDRESS ON FILE | | | | |
| 29427632 | GRADY, JENNIFER N | ADDRESS ON FILE | | | | |
| 29387364 | GRADY, ROBERT | ADDRESS ON FILE | | | | |
| 29352318 | GRADY, TAMI L. | ADDRESS ON FILE | | | | |
| 29378442 | GRADY, TASHONDRA YVETTE | ADDRESS ON FILE | | | | |
| 29343118 | GRAEF, DALE G | ADDRESS ON FILE | | | | |
| 29420805 | GRAF, AMANDA | ADDRESS ON FILE | | | | |
| 29421170 | GRAF, APRIL | ADDRESS ON FILE | | | | |
| 29395629 | GRAF, SAMANTHA | ADDRESS ON FILE | | | | |
| 29410427 | GRAFE, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| 29408506 | GRAFF WALLACE, CRYSTA | ADDRESS ON FILE | | | | |
| 29429913 | GRAFF, KIMBERLY CORINNE | ADDRESS ON FILE | | | | |
| 29352521 | GRAFFIN, THOMAS | ADDRESS ON FILE | | | | |
| 29360460 | GRAFJE, SUSAN A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306828 | GRAFTON VILLAGE TREASURER | PO BOX 125 | GRAFTON | WI | 53024-0125 | |
| 29377474 | GRAFTON, DANIEL | ADDRESS ON FILE | | | | |
| 29355564 | GRAFTON, JUSTIN | ADDRESS ON FILE | | | | |
| 29409134 | GRAFTON, LORI | ADDRESS ON FILE | | | | |
| 29424161 | GRAGG, MELINDA KELLER | ADDRESS ON FILE | | | | |
| 29365795 | GRAGSON, KRISTA | ADDRESS ON FILE | | | | |
| 29318939 | Graham Company Limited | Suite 16, 9/F, Blk B, Proficient Ind Ctr, 6 Wang Chiu Road, Kowloon Bay | Hong Kong | | | China |
| 29346165 | GRAHAM COMPANY LTD | 6 WANG CHIU RD | KOWLOON BAY | | | CHINA |
| 29415892 | GRAHAM TRUCK CENTERS | 1002 W BULLOCK ST | DENISON | TX | 75020 | |
| 29345205 | GRAHAM TRUCKING ENTERPRISES INC | 1008 ASHLAND AVENUE | BEDFORD | VA | 24523-1304 | |
| 29421925 | GRAHAM, ALEXUS ANNIE-MARIE | ADDRESS ON FILE | | | | |
| 29326698 | GRAHAM, ALLURA | ADDRESS ON FILE | | | | |
| 29395754 | GRAHAM, ALYSSA RENEE | ADDRESS ON FILE | | | | |
| 29430380 | GRAHAM, ANDERIAN | ADDRESS ON FILE | | | | |
| 29342943 | GRAHAM, ANGELA L | ADDRESS ON FILE | | | | |
| 29381486 | GRAHAM, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| 29397672 | GRAHAM, AUGHBREIGH | ADDRESS ON FILE | | | | |
| 29376241 | GRAHAM, BARBARA JOYCE | ADDRESS ON FILE | | | | |
| 29357649 | GRAHAM, BARBARA KATHLEEN | ADDRESS ON FILE | | | | |
| 29404943 | GRAHAM, BETHANIE | ADDRESS ON FILE | | | | |
| 29343496 | GRAHAM, CAGAN LAMOUR | ADDRESS ON FILE | | | | |
| 29411187 | GRAHAM, CEBRAL | ADDRESS ON FILE | | | | |
| 29398677 | GRAHAM, CHRISTIAN O | ADDRESS ON FILE | | | | |
| 29428109 | GRAHAM, CHRISTINA | ADDRESS ON FILE | | | | |
| 29371420 | GRAHAM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29392177 | GRAHAM, CLINTON CORY | ADDRESS ON FILE | | | | |
| 29393763 | GRAHAM, CORY BLAKE | ADDRESS ON FILE | | | | |
| 29401360 | GRAHAM, DAKAYLA | ADDRESS ON FILE | | | | |
| 29387123 | GRAHAM, DALTON JACOB | ADDRESS ON FILE | | | | |
| 29327318 | GRAHAM, DARIAN MONTEL | ADDRESS ON FILE | | | | |
| 29330797 | GRAHAM, DARRELL W | ADDRESS ON FILE | | | | |
| 29358895 | GRAHAM, DARRYLE | ADDRESS ON FILE | | | | |
| 29384399 | GRAHAM, DAYLON | ADDRESS ON FILE | | | | |
| 29400407 | GRAHAM, DESTIANNE J | ADDRESS ON FILE | | | | |
| 29404037 | GRAHAM, DINA M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386603 | GRAHAM, DONALD | ADDRESS ON FILE | | | | |
| 29402596 | GRAHAM, DYLAN T | ADDRESS ON FILE | | | | |
| 29407230 | GRAHAM, EDDIE | ADDRESS ON FILE | | | | |
| 29410526 | GRAHAM, ELIJAH REUBEN | ADDRESS ON FILE | | | | |
| 29328271 | GRAHAM, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29386852 | GRAHAM, EMERY BELLE | ADDRESS ON FILE | | | | |
| 29389645 | GRAHAM, HAILEY | ADDRESS ON FILE | | | | |
| 29350411 | GRAHAM, HUNTER D | ADDRESS ON FILE | | | | |
| 29371257 | GRAHAM, JACKIE | ADDRESS ON FILE | | | | |
| 29422467 | GRAHAM, JAELYN R | ADDRESS ON FILE | | | | |
| 29405408 | GRAHAM, JAMARCUS KENDALE | ADDRESS ON FILE | | | | |
| 29401992 | GRAHAM, JAQUAN K | ADDRESS ON FILE | | | | |
| 29353935 | GRAHAM, JESSICA | ADDRESS ON FILE | | | | |
| 29411288 | GRAHAM, JIMYRA L | ADDRESS ON FILE | | | | |
| 29359459 | GRAHAM, JOE M | ADDRESS ON FILE | | | | |
| 29402441 | GRAHAM, JORDAN | ADDRESS ON FILE | | | | |
| 29356212 | GRAHAM, JOSHUA K | ADDRESS ON FILE | | | | |
| 29368674 | GRAHAM, KAMIYAH | ADDRESS ON FILE | | | | |
| 29355607 | GRAHAM, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29390501 | GRAHAM, KRISTIN M | ADDRESS ON FILE | | | | |
| 29403073 | GRAHAM, KRISTINA RENEE | ADDRESS ON FILE | | | | |
| 29342098 | GRAHAM, LATARA A | ADDRESS ON FILE | | | | |
| 29327721 | GRAHAM, LAURA HAYLEE | ADDRESS ON FILE | | | | |
| 29379513 | GRAHAM, LEMAR | ADDRESS ON FILE | | | | |
| 29373223 | GRAHAM, LEONARDO E. | ADDRESS ON FILE | | | | |
| 29369156 | GRAHAM, LILEY D | ADDRESS ON FILE | | | | |
| 29349111 | GRAHAM, LINDA | ADDRESS ON FILE | | | | |
| 29417496 | GRAHAM, LINDSEY | ADDRESS ON FILE | | | | |
| 29363689 | GRAHAM, LISA | ADDRESS ON FILE | | | | |
| 29423592 | GRAHAM, LYLA LYNNE | ADDRESS ON FILE | | | | |
| 29403838 | GRAHAM, MARGIE | ADDRESS ON FILE | | | | |
| 29373673 | GRAHAM, MARY-ANN | ADDRESS ON FILE | | | | |
| 29352628 | GRAHAM, MELISSA U | ADDRESS ON FILE | | | | |
| 29328144 | GRAHAM, MIA LANI | ADDRESS ON FILE | | | | |
| 29339719 | GRAHAM, MICHAEL | ADDRESS ON FILE | | | | |
| 29422132 | GRAHAM, MICHAEL J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331128 | GRAHAM, MICHELLE | ADDRESS ON FILE | | | | |
| 29420332 | GRAHAM, NAKARIA TYSHANA | ADDRESS ON FILE | | | | |
| 29352515 | GRAHAM, NANCY H | ADDRESS ON FILE | | | | |
| 29349276 | GRAHAM, NICHOLAS ALLEN | ADDRESS ON FILE | | | | |
| 29371280 | GRAHAM, NICHOLE KANANI | ADDRESS ON FILE | | | | |
| 29430446 | GRAHAM, NICKOLAS | ADDRESS ON FILE | | | | |
| 29385530 | GRAHAM, NICOLE | ADDRESS ON FILE | | | | |
| 29331682 | GRAHAM, QUAY | ADDRESS ON FILE | | | | |
| 29405042 | GRAHAM, QUINCY ANTONIO | ADDRESS ON FILE | | | | |
| 29428137 | GRAHAM, REGINALD RENARD | ADDRESS ON FILE | | | | |
| 29419309 | GRAHAM, RODNEY KENYATTA | ADDRESS ON FILE | | | | |
| 29351223 | GRAHAM, RUTH M | ADDRESS ON FILE | | | | |
| 29357071 | GRAHAM, SAVANNAH | ADDRESS ON FILE | | | | |
| 29409706 | GRAHAM, SHAKIYLA | ADDRESS ON FILE | | | | |
| 29374781 | GRAHAM, SHANDORA | ADDRESS ON FILE | | | | |
| 29403942 | GRAHAM, SHANISHA | ADDRESS ON FILE | | | | |
| 29409193 | GRAHAM, SHANYYA | ADDRESS ON FILE | | | | |
| 29368566 | GRAHAM, SHELBY | ADDRESS ON FILE | | | | |
| 29326699 | GRAHAM, SHERRIE | ADDRESS ON FILE | | | | |
| 29399380 | GRAHAM, SIERRA | ADDRESS ON FILE | | | | |
| 29368767 | GRAHAM, STACEY ANNETTE | ADDRESS ON FILE | | | | |
| 29376412 | GRAHAM, TEAYER | ADDRESS ON FILE | | | | |
| 29363166 | GRAHAM, TERESA D | ADDRESS ON FILE | | | | |
| 29366719 | GRAHAM, TEYAH CHRYSTENE | ADDRESS ON FILE | | | | |
| 29389560 | GRAHAM, TONY | ADDRESS ON FILE | | | | |
| 29376566 | GRAHAM, TORI M | ADDRESS ON FILE | | | | |
| 29355215 | GRAHAM, TREANTE | ADDRESS ON FILE | | | | |
| 29410279 | GRAHAM, VALERIA | ADDRESS ON FILE | | | | |
| 29362008 | GRAHAM, VEARLENE K | ADDRESS ON FILE | | | | |
| 29352847 | GRAHAM, VICTORIA | ADDRESS ON FILE | | | | |
| 29363023 | GRAHAM, WESLEY | ADDRESS ON FILE | | | | |
| 29372483 | GRAHAM, WESLEY J | ADDRESS ON FILE | | | | |
| 29326700 | GRAHOVAC, FRANK | ADDRESS ON FILE | | | | |
| 29415893 | GRAINGER | WW GRAINGER INC, DEPT 802239012 | PALATINE | IL | 60038-0001 | |
| 29431339 | GRAINGER, TOMMY | ADDRESS ON FILE | | | | |
| 29350048 | GRAJALES, OSVALDO ABDIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430308 | GRAJALEZ LEON, ROSAURA | ADDRESS ON FILE | | | | |
| 29353479 | GRALAK, BRITTANY | ADDRESS ON FILE | | | | |
| 29411652 | GRAMAJO, ALEXANDER | ADDRESS ON FILE | | | | |
| 29326701 | GRAMAJO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29346166 | GRAMERCY PRODUCTS | GRAMERCY PRODUCTS, 600 MEADOWLANDS PKWY STE 131 | SECAUCUS | NJ | 07094-1637 | |
| 29346167 | GRAMM USA INC | GRAMM USA INC, 300 COLFAX AVE | CLIFTON | NJ | 07015 | |
| 29358590 | GRANADO, CHRISTINA | ADDRESS ON FILE | | | | |
| 29349848 | GRANADOS, ALICIA | ADDRESS ON FILE | | | | |
| 29386325 | GRANADOS, CRISTAL C | ADDRESS ON FILE | | | | |
| 29370477 | GRANADOS, DOLORES | ADDRESS ON FILE | | | | |
| 29409024 | GRANADOS, FELIPE | ADDRESS ON FILE | | | | |
| 29327505 | GRANADOS, GUADALUPE | ADDRESS ON FILE | | | | |
| 29400621 | GRANADOS, JAYDEN D'ANN | ADDRESS ON FILE | | | | |
| 29357731 | GRANADOS, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29427587 | GRANADOS, LAURA | ADDRESS ON FILE | | | | |
| 29362458 | GRANADOS, RICARDO ISAEL | ADDRESS ON FILE | | | | |
| 29419135 | GRANADOS, THERESA ELIZABETH | ADDRESS ON FILE | | | | |
| 29331032 | GRANADOS, YOLANDA | ADDRESS ON FILE | | | | |
| 29432437 | GRANATA, ILEAN | ADDRESS ON FILE | | | | |
| 29417665 | GRANBERG, EMILY | ADDRESS ON FILE | | | | |
| 29419433 | GRANBERRY, ANDEREEANNA JEANETTE | ADDRESS ON FILE | | | | |
| 29346168 | GRAND & BENEDICTS INC. | 6140 SW MACADAM AVE | PORTLAND | OR | 97239 | |
| 29337590 | GRAND & GRAND PLLC | 17251 W 12 MILE RD STE 100 | SOUTHFIELD | MI | 48076-2139 | |
| 29318392 | Grand Art Furniture (Vietnam) Co, LTD | D17 street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province,NV | | | Vietnam |
| 29312970 | Grand Art Furniture (Vietnam) Co. LTD | C/o Rich Peterson, 930 Tahoe BLV, Suite 802-217 | Incline Village, NV | | 89451 | Vietnam |
| 29319583 | Grand Art Furniture (Vietnam) Co. LTD | D17 street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province | | | Vietnam |
| 29319579 | Grand Art Furniture (Vietnam) Co. LTD | D17 street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province,VN | | | Vietnam |
| 29311268 | Grand Art Furniture (Vietnam) Co., Ltd | c/o Rich Peterson, 930 Tahoe BLV, Suite 802-217 | Incline Village | NV | 89451 | |
| 29319633 | Grand Art Furniture (Vietnam) Co., Ltd | D17 Street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province | Vietnam | | Vietnam |
| 29332456 | GRAND ART FURNITURE CO LTD | GRAND ART FURNITURE CO LTD, D17 ST MY PHUOC I INDUSTRIAL PARK | BEN CAT DIST | | | VIETNAM |
| 29337591 | GRAND BRANDS LLC | 2425 NIMMO PKWY B | VIRGINIA BEACH | VA | 23456-9002 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299740 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| 29334862 | GRAND CENTRAL PARKERSBURG LLC | WASHINGTON PRIME GROUP LP, 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| 29334863 | GRAND CENTRAL PLAZA INC | 1020 CENTER ST STE 4 | HORSEHEADS | NY | 14845-2774 | |
| 29334864 | GRAND DUNHILL LLC | AMARILLO DUNHILL INVESTORS LLC, PO BOX 206563 | DALLAS | TX | 75320-6563 | |
| 29433534 | GRAND JUNCTION MEDIA INC | DAILY SENTINEL, 734 S 7TH STREET | GRAND JUNCTION | CO | 81502-0668 | |
| 29306829 | GRAND RAPIDS TWP TREASURER | 1836 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525-4514 | |
| 29305027 | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD | TRAVERSE CITY | MI | 49686-8972 | |
| 29307796 | GRAND TRAVERSE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 | |
| 29351309 | GRANDBERRY, JAKITA | ADDRESS ON FILE | | | | |
| 29359070 | GRANDCHAMP, KYLEE JAYDE | ADDRESS ON FILE | | | | |
| 29393359 | GRANDE, ANTHONY | ADDRESS ON FILE | | | | |
| 29358311 | GRANDE-REYES, DESMOND | ADDRESS ON FILE | | | | |
| 29349089 | GRANDERSON, JAMES TIMOTHY | ADDRESS ON FILE | | | | |
| 29357461 | GRANDERSON, SYMPHONY | ADDRESS ON FILE | | | | |
| 29316961 | Grandex International Development Limited | Room 2401, Million Fortune Industrial Center, 34-36 Chai Wan Kok Street | Tsuen Wan, New Territories | | | Hong Kong |
| 29345428 | GRANDEX INT'L DEVELOPMENT LTD | UNIT 2401 MILLION FORTUNE IND, CENTRE 34-36 CHAI WAN KOK ST | TSUEN WAN NT | | | CHINA |
| 29421903 | GRANDMAISON, SANDRA MARIE | ADDRESS ON FILE | | | | |
| 29380102 | GRANDSTAFF, NICHOLE LEANN | ADDRESS ON FILE | | | | |
| 29435380 | GRANDVIEW HOSPITAL AND | DAYTON OSTEOPATHIC HOSPITAL, SOUTHVIEW HOSPITAL, 405 W GRAND AVE | DAYTON | OH | 45405 | |
| 29394235 | GRANDY, JORDAN I | ADDRESS ON FILE | | | | |
| 29329744 | GRANDY, KYLEIGH | ADDRESS ON FILE | | | | |
| 29364211 | GRANGER, ALEXANDER RAY | ADDRESS ON FILE | | | | |
| 29365547 | GRANGER, HUNTER | ADDRESS ON FILE | | | | |
| 29389360 | GRANGER, JUSTINE LILLIAN | ADDRESS ON FILE | | | | |
| 29364290 | GRANGER, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| 29354261 | GRANGER, LANAYCIA LARAE | ADDRESS ON FILE | | | | |
| 29370802 | GRANGER, MICHELLE | ADDRESS ON FILE | | | | |
| 29425450 | GRANGER, RYAN P | ADDRESS ON FILE | | | | |
| 29417356 | GRANIERI, LUCILLE | ADDRESS ON FILE | | | | |
| 29420206 | GRANJEAN, HEATHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330509 | GRANNIS, ARLENE FRANCES | ADDRESS ON FILE | | | | |
| 29418840 | GRANNIS, IVY MAUDE | ADDRESS ON FILE | | | | |
| 29297623 | GRANT & CADITZ INVESTMENT CO | ADDRESS ON FILE | | | | |
| 29346170 | GRANT AND BOWMAN INC | 345 N MAPLE DR STE 190 | BEVERLY HILLS | CA | 90210-5197 | |
| 29425352 | GRANT BROWN, DELESIA C | ADDRESS ON FILE | | | | |
| 29337592 | GRANT COUNTY CLERK | 101 E 4TH ST | MARION | IN | 46952-4004 | |
| 29300599 | GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST STE 127 | MARION | IN | 46953-2031 | |
| 29323885 | GRANT COUNTY HEALTH DISTRICT | 1308 W IVY AVENUE 1 | MOSES LAKE | WA | 98837-2046 | |
| 29309596 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519, CUSTOMER SERVICE | MOSES LAKE | WA | 98837 | |
| 29300601 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | EPHRATA | WA | 98823 | |
| 29334865 | GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0037 | |
| 29323886 | GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0038 | |
| 29307891 | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY | 401 S. ADAMS STREET | MARION | IN | 46953 | |
| 29301833 | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY | 35 C ST NW | EPHRATA | WA | 98823 | |
| 29379397 | GRANT JACKSON, TRACEY M | ADDRESS ON FILE | | | | |
| 29373533 | GRANT JR, HARRISON MONROE | ADDRESS ON FILE | | | | |
| 29391409 | GRANT, ALEXIS | ADDRESS ON FILE | | | | |
| 29390214 | GRANT, ALMONTE DEAIGO | ADDRESS ON FILE | | | | |
| 29401032 | GRANT, ANDREA | ADDRESS ON FILE | | | | |
| 29410441 | GRANT, ANNALIYAH AIDA | ADDRESS ON FILE | | | | |
| 29427706 | GRANT, ANNE M | ADDRESS ON FILE | | | | |
| 29388058 | GRANT, BREIRRA | ADDRESS ON FILE | | | | |
| 29397622 | GRANT, CATHY | ADDRESS ON FILE | | | | |
| 29424159 | GRANT, CHRISTIAN PIERCE | ADDRESS ON FILE | | | | |
| 29345499 | GRANT, CHYLSEE NICOLE | ADDRESS ON FILE | | | | |
| 29391292 | GRANT, CINDY | ADDRESS ON FILE | | | | |
| 29356787 | GRANT, CRYSTAL ORA | ADDRESS ON FILE | | | | |
| 29375942 | GRANT, DAQUAN AVION | ADDRESS ON FILE | | | | |
| 29434882 | GRANT, DARIAN | ADDRESS ON FILE | | | | |
| 29373834 | GRANT, DARIUS N | ADDRESS ON FILE | | | | |
| 29434915 | GRANT, DEBORAH | ADDRESS ON FILE | | | | |
| 29343608 | GRANT, DEBRA (4002 DOWNEY CA) | ADDRESS ON FILE | | | | |
| 29411287 | GRANT, DENNAE SHAPHON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423602 | GRANT, DESMOND | ADDRESS ON FILE | | | | |
| 29342523 | GRANT, DESTINY ALEXIA | ADDRESS ON FILE | | | | |
| 29341461 | GRANT, DEVONTAE FRITZGERALD | ADDRESS ON FILE | | | | |
| 29379691 | GRANT, DEVONTE ANGELO | ADDRESS ON FILE | | | | |
| 29401871 | GRANT, EDEN LYN | ADDRESS ON FILE | | | | |
| 29401778 | GRANT, ELLYSSA I | ADDRESS ON FILE | | | | |
| 29405831 | GRANT, ERIC | ADDRESS ON FILE | | | | |
| 29369125 | GRANT, ETHAN GAVIN | ADDRESS ON FILE | | | | |
| 29403528 | GRANT, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29394390 | GRANT, JACOB | ADDRESS ON FILE | | | | |
| 29340528 | GRANT, JADA LYNN | ADDRESS ON FILE | | | | |
| 29410087 | GRANT, JASARI K'YMANI | ADDRESS ON FILE | | | | |
| 29419947 | GRANT, JASMINE | ADDRESS ON FILE | | | | |
| 29386224 | GRANT, JASON PAUL | ADDRESS ON FILE | | | | |
| 29426184 | GRANT, JASON ROBERT | ADDRESS ON FILE | | | | |
| 29392165 | GRANT, JAYLA L | ADDRESS ON FILE | | | | |
| 29330735 | GRANT, JOHNATHAN ORLANDO | ADDRESS ON FILE | | | | |
| 29391089 | GRANT, JORDAN | ADDRESS ON FILE | | | | |
| 29340764 | GRANT, KANDICE | ADDRESS ON FILE | | | | |
| 29354515 | GRANT, KANE ANDREW | ADDRESS ON FILE | | | | |
| 29402681 | GRANT, KARA | ADDRESS ON FILE | | | | |
| 29363549 | GRANT, KEENAN | ADDRESS ON FILE | | | | |
| 29356648 | GRANT, KEYONA NICOLE | ADDRESS ON FILE | | | | |
| 29380842 | GRANT, KRISTIN | ADDRESS ON FILE | | | | |
| 29429572 | GRANT, LAMEISHA | ADDRESS ON FILE | | | | |
| 29379774 | GRANT, MADISON TAYLOR | ADDRESS ON FILE | | | | |
| 29392319 | GRANT, MARIAH | ADDRESS ON FILE | | | | |
| 29431583 | GRANT, MARQUARIUS | ADDRESS ON FILE | | | | |
| 29386269 | GRANT, MARQUIS A | ADDRESS ON FILE | | | | |
| 29397474 | GRANT, MAYONDA LYNN | ADDRESS ON FILE | | | | |
| 29382895 | GRANT, NAJEEAL SELINA SHANELL | ADDRESS ON FILE | | | | |
| 29408964 | GRANT, NEKETA OKEELIA | ADDRESS ON FILE | | | | |
| 29399438 | GRANT, PAMELA | ADDRESS ON FILE | | | | |
| 29407418 | GRANT, PATRICK L. | ADDRESS ON FILE | | | | |
| 29430726 | GRANT, PATRICK SHANE | ADDRESS ON FILE | | | | |
| 29420733 | GRANT, PETRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420844 | GRANT, PRECIOUS D | ADDRESS ON FILE | | | | |
| 29392853 | GRANT, RAKEEM SHAKUR | ADDRESS ON FILE | | | | |
| 29356514 | GRANT, RODERICK | ADDRESS ON FILE | | | | |
| 29358013 | GRANT, ROYCE A | ADDRESS ON FILE | | | | |
| 29399226 | GRANT, STEPHEN | ADDRESS ON FILE | | | | |
| 29359435 | GRANT, STEVEN | ADDRESS ON FILE | | | | |
| 29382968 | GRANT, TAVIS | ADDRESS ON FILE | | | | |
| 29385537 | GRANT, TERRY WALTON | ADDRESS ON FILE | | | | |
| 29404122 | GRANT, TRENTON | ADDRESS ON FILE | | | | |
| 29365907 | GRANT, TYRONZA | ADDRESS ON FILE | | | | |
| 29340430 | GRANT, WESLEY MICHAEL | ADDRESS ON FILE | | | | |
| 29364440 | GRANT, WILLIAM | ADDRESS ON FILE | | | | |
| 29352943 | GRANT, WILLIE JAMES | ADDRESS ON FILE | | | | |
| 29417176 | GRANT, ZIENNA JAMES | ADDRESS ON FILE | | | | |
| 29422969 | GRANT-BAINES, TAIZHAE UNAY | ADDRESS ON FILE | | | | |
| 29428514 | GRANTHAM, COURTNEY | ADDRESS ON FILE | | | | |
| 29341348 | GRANTHAM, DEE ANN ANN | ADDRESS ON FILE | | | | |
| 29411229 | GRANTHAM, GRACIE LEIGH | ADDRESS ON FILE | | | | |
| 29382371 | GRANTHAM, JULES THERESA | ADDRESS ON FILE | | | | |
| 29408127 | GRANTHAM, LILY ANGEL | ADDRESS ON FILE | | | | |
| 29383796 | GRANTHAM, ZOEY | ADDRESS ON FILE | | | | |
| 29342535 | GRANTZ, AMANDA | ADDRESS ON FILE | | | | |
| 29329805 | GRANTZ, TRISITY | ADDRESS ON FILE | | | | |
| 29389461 | GRANVILLE, NEVAEH NICOLE | ADDRESS ON FILE | | | | |
| 29341226 | GRANVILLE, SUSAN A | ADDRESS ON FILE | | | | |
| 29300602 | GRAPEVINE COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | GRAPEVINE | TX | 76051-5901 | |
| 29435383 | GRAPEVINE POLICE DEPARTMENT | RECORDS DIVISION, 1007 IRA E WOODS AVE | GRAPEVINE | TX | 76051 | |
| 29424419 | GRAPEVINE, DAWN M | ADDRESS ON FILE | | | | |
| 29318598 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29435384 | GRAPHIC ACCESSORIES | PHILLIP S SHAW, 871 MAPLEWOOD AVE | SHEFFIELD LAKE | OH | 44054 | |
| 29358022 | GRASA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29380562 | GRASA, ANGELINA MARIA | ADDRESS ON FILE | | | | |
| 29376505 | GRASA, PEDRO LUIS | ADDRESS ON FILE | | | | |
| 29393354 | GRASHAM, MARY ALANDRA | ADDRESS ON FILE | | | | |
| 29348951 | GRASHION, BARBRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356766 | GRASS, JENNIFER | ADDRESS ON FILE | | | | |
| 29328331 | GRASSMAN, REBECCA | ADDRESS ON FILE | | | | |
| 29379515 | GRASSO, GIOVANNI SANTO | ADDRESS ON FILE | | | | |
| 29374883 | GRASSO, HAILEY ROSE | ADDRESS ON FILE | | | | |
| 29420304 | GRASTY, MEGAN | ADDRESS ON FILE | | | | |
| 29349088 | GRATEROL, UGLES ELENA | ADDRESS ON FILE | | | | |
| 29356612 | GRATHWOL, JARRET | ADDRESS ON FILE | | | | |
| 29343609 | GRATHWOL, JARRET | ADDRESS ON FILE | | | | |
| 29408981 | GRATHWOL, KELLY MARIE | ADDRESS ON FILE | | | | |
| 29416085 | GRATHWOLS, JARRET | ADDRESS ON FILE | | | | |
| 29334866 | GRATIOT LLC | 6621 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85250-4421 | |
| 29305851 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | |
| 29359847 | GRATTON, TIMOTHY LLYN | ADDRESS ON FILE | | | | |
| 29426294 | GRAVEL, ANNA | ADDRESS ON FILE | | | | |
| 29351684 | GRAVENING, NICK | ADDRESS ON FILE | | | | |
| 29323888 | GRAVES COUNTY CLERK | COURTHOUSE, 101 E SOUTH ST STE 2 | MAYFIELD | KY | 42066-2324 | |
| 29323890 | GRAVES COUNTY HEALTH DEPT | JUDY HIGDON, 416 CENTRAL AVE | MAYFIELD | KY | 42066-3115 | |
| 29323891 | GRAVES COUNTY SHERIFF | SHERIFF'S OFFICE, 101 E SOUTH ST STE 3 | MAYFIELD | KY | 42066-2344 | |
| 29301714 | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY | 101 EAST SOUTH STREET | MAYFIELD | KY | 42066 | |
| 29387346 | GRAVES, AARON | ADDRESS ON FILE | | | | |
| 29417388 | GRAVES, ALEX KEATON | ADDRESS ON FILE | | | | |
| 29363059 | GRAVES, ANDREA L | ADDRESS ON FILE | | | | |
| 29378264 | GRAVES, ANGELA L | ADDRESS ON FILE | | | | |
| 29360297 | GRAVES, AYANA RENEE | ADDRESS ON FILE | | | | |
| 29401382 | GRAVES, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29400767 | GRAVES, COREY MADISON | ADDRESS ON FILE | | | | |
| 29350655 | GRAVES, DANIELLE M | ADDRESS ON FILE | | | | |
| 29381682 | GRAVES, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29406085 | GRAVES, JOHN | ADDRESS ON FILE | | | | |
| 29396421 | GRAVES, JOSEPH RICHARD | ADDRESS ON FILE | | | | |
| 29421335 | GRAVES, JOYNAE | ADDRESS ON FILE | | | | |
| 29376785 | GRAVES, LELA | ADDRESS ON FILE | | | | |
| 29431435 | GRAVES, MAGALEANA | ADDRESS ON FILE | | | | |
| 29364315 | GRAVES, MARK ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375094 | GRAVES, MICHAEL L. | ADDRESS ON FILE | | | | |
| 29384401 | GRAVES, NICOLE | ADDRESS ON FILE | | | | |
| 29419987 | GRAVES, OMARION NYZHEE | ADDRESS ON FILE | | | | |
| 29375048 | GRAVES, PAUL | ADDRESS ON FILE | | | | |
| 29339891 | GRAVES, QUENSHIA | ADDRESS ON FILE | | | | |
| 29375663 | GRAVES, RACHEL | ADDRESS ON FILE | | | | |
| 29396089 | GRAVES, RUSSELL EUGENE | ADDRESS ON FILE | | | | |
| 29370167 | GRAVES, SHANIYA | ADDRESS ON FILE | | | | |
| 29343723 | GRAVES, SHERRIE A. | ADDRESS ON FILE | | | | |
| 29367595 | GRAVES, SHYANNE MACALAH | ADDRESS ON FILE | | | | |
| 29380246 | GRAVES, STEPHANIE RENA | ADDRESS ON FILE | | | | |
| 29344681 | GRAVES, STEVEN | ADDRESS ON FILE | | | | |
| 29419184 | GRAVES, TAJANA | ADDRESS ON FILE | | | | |
| 29431541 | GRAVES, TIMOTHY | ADDRESS ON FILE | | | | |
| 29369005 | GRAVES, TIMOTHY | ADDRESS ON FILE | | | | |
| 29383740 | GRAVES, TRIXIE | ADDRESS ON FILE | | | | |
| 29356279 | GRAVES, ZACKERY | ADDRESS ON FILE | | | | |
| 29343612 | GRAVES-JOHANSEN, KARAN | ADDRESS ON FILE | | | | |
| 29385709 | GRAVITT, RACHEL | ADDRESS ON FILE | | | | |
| 29410167 | GRAVLEY, MICHAELLE | ADDRESS ON FILE | | | | |
| 29347552 | GRAVOIS BLUFFS III LLC | C/O GJ GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | |
| 29305948 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D | FENTON | MO | 63026 | |
| 29435385 | GRAY AND SONS SAWMILL & | SUPPLY LLC, BETH MEWSZEL, 44 SAWMILL RD | DURANT | OK | 74701-1001 | |
| 29337593 | GRAY FOX LENDING | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| 29364235 | GRAY JR, DAVID LARRY | ADDRESS ON FILE | | | | |
| 29396308 | GRAY, AARON NONE | ADDRESS ON FILE | | | | |
| 29391060 | GRAY, AISHA | ADDRESS ON FILE | | | | |
| 29376512 | GRAY, AJANAYAH | ADDRESS ON FILE | | | | |
| 29427064 | GRAY, ALEX LEE | ADDRESS ON FILE | | | | |
| 29391210 | GRAY, ALEXIS | ADDRESS ON FILE | | | | |
| 29407514 | GRAY, ALONZO | ADDRESS ON FILE | | | | |
| 29386250 | GRAY, ALYSSA MARIA | ADDRESS ON FILE | | | | |
| 29425396 | GRAY, AMBER | ADDRESS ON FILE | | | | |
| 29396603 | GRAY, ANDRE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347779 | GRAY, ANDRE C | ADDRESS ON FILE | | | | |
| 29368760 | GRAY, ANTHONY BREION | ADDRESS ON FILE | | | | |
| 29389404 | GRAY, ASHONTI SHALEA | ADDRESS ON FILE | | | | |
| 29329030 | GRAY, ASKIA T | ADDRESS ON FILE | | | | |
| 29400340 | GRAY, BOBBIE | ADDRESS ON FILE | | | | |
| 29352605 | GRAY, BRENDA | ADDRESS ON FILE | | | | |
| 29394924 | GRAY, BRIANNA | ADDRESS ON FILE | | | | |
| 29371362 | GRAY, BROOKLYN MCKENZIE | ADDRESS ON FILE | | | | |
| 29409218 | GRAY, BRYANT J | ADDRESS ON FILE | | | | |
| 29399437 | GRAY, CALEB J. | ADDRESS ON FILE | | | | |
| 29371992 | GRAY, CASSANDRA | ADDRESS ON FILE | | | | |
| 29355617 | GRAY, CHRISTINA FAITH | ADDRESS ON FILE | | | | |
| 29406120 | GRAY, CHRISTY ANN | ADDRESS ON FILE | | | | |
| 29423974 | GRAY, CLERRIA | ADDRESS ON FILE | | | | |
| 29360023 | GRAY, COURTNEY | ADDRESS ON FILE | | | | |
| 29395379 | GRAY, DAMAREON JAVANTEY | ADDRESS ON FILE | | | | |
| 29430280 | GRAY, DANNY | ADDRESS ON FILE | | | | |
| 29370844 | GRAY, DARNELL PATRICK | ADDRESS ON FILE | | | | |
| 29371155 | GRAY, DAVE | ADDRESS ON FILE | | | | |
| 29411201 | GRAY, DAVON DOUGLAS | ADDRESS ON FILE | | | | |
| 29329431 | GRAY, DEBRA SUE | ADDRESS ON FILE | | | | |
| 29429324 | GRAY, DERREON | ADDRESS ON FILE | | | | |
| 29400437 | GRAY, DESTINEE | ADDRESS ON FILE | | | | |
| 29377420 | GRAY, DESTINY | ADDRESS ON FILE | | | | |
| 29342617 | GRAY, DEVIN | ADDRESS ON FILE | | | | |
| 29389862 | GRAY, DEVON | ADDRESS ON FILE | | | | |
| 29324146 | GRAY, DMICHAEL | ADDRESS ON FILE | | | | |
| 29421688 | GRAY, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29379589 | GRAY, DUSTIN C. | ADDRESS ON FILE | | | | |
| 29403321 | GRAY, ELIZABETH ANDREA | ADDRESS ON FILE | | | | |
| 29356596 | GRAY, ERNEST | ADDRESS ON FILE | | | | |
| 29375139 | GRAY, ETHAN SCOT | ADDRESS ON FILE | | | | |
| 29418508 | GRAY, EVONY | ADDRESS ON FILE | | | | |
| 29355745 | GRAY, FELICIA | ADDRESS ON FILE | | | | |
| 29364066 | GRAY, FRANCES | ADDRESS ON FILE | | | | |
| 29353702 | GRAY, GAVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408262 | GRAY, HAYLEY VICTORIA | ADDRESS ON FILE | | | | |
| 29409749 | GRAY, HOLDEN ELIJAH | ADDRESS ON FILE | | | | |
| 29393088 | GRAY, HUNTER MICHAEL | ADDRESS ON FILE | | | | |
| 29372987 | GRAY, JABBAR | ADDRESS ON FILE | | | | |
| 29402507 | GRAY, JACK | ADDRESS ON FILE | | | | |
| 29364620 | GRAY, JACQUELINE RENEE' | ADDRESS ON FILE | | | | |
| 29389793 | GRAY, JAMELL DESHAWN | ADDRESS ON FILE | | | | |
| 29399470 | GRAY, JANAI JULIET | ADDRESS ON FILE | | | | |
| 29398865 | GRAY, JASMINE C | ADDRESS ON FILE | | | | |
| 29403015 | GRAY, JEROME | ADDRESS ON FILE | | | | |
| 29348846 | GRAY, JESSICA | ADDRESS ON FILE | | | | |
| 29352414 | GRAY, JESSICA DAWN | ADDRESS ON FILE | | | | |
| 29324070 | GRAY, JODIE MARIE | ADDRESS ON FILE | | | | |
| 29420774 | GRAY, JOEL A | ADDRESS ON FILE | | | | |
| 29340603 | GRAY, JOSEPH M | ADDRESS ON FILE | | | | |
| 29384248 | GRAY, JOSHUA AMEER | ADDRESS ON FILE | | | | |
| 29403827 | GRAY, JUKERA | ADDRESS ON FILE | | | | |
| 29409945 | GRAY, JULIA VICTORIA | ADDRESS ON FILE | | | | |
| 29410519 | GRAY, JUSTIN | ADDRESS ON FILE | | | | |
| 29366826 | GRAY, KAI | ADDRESS ON FILE | | | | |
| 29421748 | GRAY, KAYLEE CASSIDY | ADDRESS ON FILE | | | | |
| 29356924 | GRAY, KAYLEE JO | ADDRESS ON FILE | | | | |
| 29417953 | GRAY, KENNETH | ADDRESS ON FILE | | | | |
| 29358475 | GRAY, KEVIN RYAN | ADDRESS ON FILE | | | | |
| 29372998 | GRAY, KIRK LUCAS | ADDRESS ON FILE | | | | |
| 29343778 | GRAY, KIWAANE ALIKE | ADDRESS ON FILE | | | | |
| 29361018 | GRAY, KRISTINA D | ADDRESS ON FILE | | | | |
| 29397283 | GRAY, LAMONT | ADDRESS ON FILE | | | | |
| 29423604 | GRAY, LANDON DRAKE | ADDRESS ON FILE | | | | |
| 29328778 | GRAY, LATONYA | ADDRESS ON FILE | | | | |
| 29359646 | GRAY, LEAH | ADDRESS ON FILE | | | | |
| 29368480 | GRAY, LORA ANN | ADDRESS ON FILE | | | | |
| 29404687 | GRAY, MALAKAI | ADDRESS ON FILE | | | | |
| 29401909 | GRAY, MALCOLM A | ADDRESS ON FILE | | | | |
| 29420796 | GRAY, MANAE A | ADDRESS ON FILE | | | | |
| 29354098 | GRAY, MANDALYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431933 | GRAY, MARIE J. | ADDRESS ON FILE | | | | |
| 29369098 | GRAY, MARK ISAAC | ADDRESS ON FILE | | | | |
| 29407895 | GRAY, MARQUESE | ADDRESS ON FILE | | | | |
| 29376705 | GRAY, MICHAEL BLAINE | ADDRESS ON FILE | | | | |
| 29385361 | GRAY, MICHAEL JEROME | ADDRESS ON FILE | | | | |
| 29421001 | GRAY, MICHAEL L | ADDRESS ON FILE | | | | |
| 29324194 | GRAY, MICHAEL PAGE | ADDRESS ON FILE | | | | |
| 29342789 | GRAY, MICHELLE | ADDRESS ON FILE | | | | |
| 29373571 | GRAY, MICHELLE KATHERINE | ADDRESS ON FILE | | | | |
| 29371056 | GRAY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29416862 | GRAY, ODETHER W | ADDRESS ON FILE | | | | |
| 29363847 | GRAY, PAUL A | ADDRESS ON FILE | | | | |
| 29431380 | GRAY, QUANDALE LAKEEM | ADDRESS ON FILE | | | | |
| 29340170 | GRAY, ROBERT | ADDRESS ON FILE | | | | |
| 29343940 | GRAY, ROY G | ADDRESS ON FILE | | | | |
| 29407138 | GRAY, SAMUEL EVAN | ADDRESS ON FILE | | | | |
| 29430735 | GRAY, SHANE AARON | ADDRESS ON FILE | | | | |
| 29423841 | GRAY, SHANNON M | ADDRESS ON FILE | | | | |
| 29383866 | GRAY, SHAUNTEYA | ADDRESS ON FILE | | | | |
| 29409750 | GRAY, SHAYLA | ADDRESS ON FILE | | | | |
| 29361891 | GRAY, SHAYLA | ADDRESS ON FILE | | | | |
| 29424853 | GRAY, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| 29362948 | GRAY, SKY LASHAY | ADDRESS ON FILE | | | | |
| 29363194 | GRAY, SONYA F | ADDRESS ON FILE | | | | |
| 29342338 | GRAY, SUSANNAH | ADDRESS ON FILE | | | | |
| 29356451 | GRAY, SYDNEY NICOLE | ADDRESS ON FILE | | | | |
| 29409996 | GRAY, TAMARA | ADDRESS ON FILE | | | | |
| 29361355 | GRAY, TERRELL L | ADDRESS ON FILE | | | | |
| 29348024 | GRAY, TERRI LYNN | ADDRESS ON FILE | | | | |
| 29406063 | GRAY, TESSA M | ADDRESS ON FILE | | | | |
| 29406915 | GRAY, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29405022 | GRAY, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29411677 | GRAY, TIMOTHY LYNN | ADDRESS ON FILE | | | | |
| 29387953 | GRAY, TOMIKA | ADDRESS ON FILE | | | | |
| 29427965 | GRAY, TORRIE | ADDRESS ON FILE | | | | |
| 29362266 | GRAY, TRUVELLA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380276 | GRAY, TYLER C | ADDRESS ON FILE | | | | |
| 29382106 | GRAY, VALENTINO L. | ADDRESS ON FILE | | | | |
| 29362563 | GRAY, VANESSA | ADDRESS ON FILE | | | | |
| 29412015 | GRAY, VICKIE R | ADDRESS ON FILE | | | | |
| 29432056 | GRAY, WILLIAM PERNELL | ADDRESS ON FILE | | | | |
| 29435387 | GRAYBAR | GRAYBAR ELECTRIC CO INC, PO BOX 403052 | ATLANTA | GA | 30384-3052 | |
| 29379497 | GRAYEM, AMY | ADDRESS ON FILE | | | | |
| 29373846 | GRAYER, ERICA | ADDRESS ON FILE | | | | |
| 29431632 | GRAYESKI, ANTHONY FRANCIS | ADDRESS ON FILE | | | | |
| 29337595 | GRAYSON COMBINED COURT | PO BOX 280 | INDEPENDENCE | VA | 24348-0280 | |
| 29323892 | GRAYSON COUNTY | PO BOX 2107 | SHERMAN | TX | 75091-2107 | |
| 29300604 | GRAYSON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 205 N HOUSTON AVE | DENISON | TX | 75021-3014 | |
| 29307947 | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W HOUSTON | SHERMAN | TX | 75090 | |
| 29408476 | GRAYSON, DANAJA | ADDRESS ON FILE | | | | |
| 29413322 | GRAYSON, KENTRAVON | ADDRESS ON FILE | | | | |
| 29365139 | GRAYSON, NAKIA D | ADDRESS ON FILE | | | | |
| 29352433 | GRAYSON, PAUL | ADDRESS ON FILE | | | | |
| 29388821 | GRAYSON, STACI MULL | ADDRESS ON FILE | | | | |
| 29331733 | GRAYSON, TAWAINA | ADDRESS ON FILE | | | | |
| 29378931 | GRAYSON, TERRENCE | ADDRESS ON FILE | | | | |
| 29419552 | GRAYSON, WESLEY RAYNARD | ADDRESS ON FILE | | | | |
| 29405067 | GRAYSON-DRAYTON, WANDA | ADDRESS ON FILE | | | | |
| 29433536 | GRAYSTONE MEDIA GROUP | 200 W BEECH ST | DURANT | OK | 74701 | |
| 29327527 | GRAZIANO, NATHAN J | ADDRESS ON FILE | | | | |
| 29371092 | GRAZIOSI, ELIJAH JOSEPH | ADDRESS ON FILE | | | | |
| 29398596 | GREAIGE, NICHOLAS ADAM | ADDRESS ON FILE | | | | |
| 29389440 | GREANIAS, STEPHANIE KAE | ADDRESS ON FILE | | | | |
| 29419998 | GREAR, ELISIA MONIQUE | ADDRESS ON FILE | | | | |
| 29410788 | GREAR, KELLY D | ADDRESS ON FILE | | | | |
| 29435388 | GREAT AMERICAN INSURANCE AGENCY | GREAT AMERICAN INSURANCE AGENCY INC, PO BOX 677613 | DALLAS | TX | 75267-7613 | |
| 29345429 | GREAT AMERICAN MERCHANDISE & | GREAT AMERICAN DUCK RACES INC, EVENTS, 16444 N 91ST ST | SCOTTSDALE | AZ | 85260 | |
| 29307599 | GREAT AMERICAN SPIRIT INS. COMPANY | 301 E FOURTH ST | CINCINNATI | OH | 45202 | |
| 29345206 | GREAT AMERICAN TRANSPORT | 5865 STATE ROAD 930 | FORT WAYNE | IN | 46803-1742 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346171 | GREAT BAY HOME VENTURES, LLC. | GREAT BAY HOME VENTURES, LLC., 44 INDUSTRIAL PARK DR | DOVER | NH | 03820 | |
| 29346172 | GREAT BUY PRODUCTS | GREAT BUY PRODUCTS, 2034 EAST 27TH STREET | VERNON | CA | 90058 | |
| 29435389 | GREAT DANE TRAILERS | GREAT DANE LIMITED PARTNERSHIP, 25768 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 29347554 | GREAT EAST MALL INC | C/O CS ROSS 139665 GREAT EAST PLAZA, PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| 29414032 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| 29433537 | GREAT FALLS TRIBUNE | GANNETT SATELLITE INFORMATION NETWO, PO BOX 677334 | DALLAS | TX | 75267-7334 | |
| 29435390 | GREAT LAKES ADAPTIVE SPORTS ASSOCIA | 27864 IRMA LEE CIRCLE #101 | LAKE FOREST | IL | 60045 | |
| 29435391 | GREAT LAKES DOCK & DOOR LLC | PO BOX 953381 | ST LOUIS | MO | 63195-3381 | |
| 29309597 | GREAT LAKES ENERGY | 2183 NORTH WATER RD, BILL PAYMENT CENTER | HART | MI | 49420-9007 | |
| 29337596 | GREAT LAKES HIGHER | EDUCATION GUARANTY CO, C.O NATIONAL PROCESSING CENTER, PO BOX 9054 | PLEASANTON | CA | 94566-9054 | |
| 29325034 | GREAT LAKES HIGHER ED GUARANTY CORP | PO BOX 83230 | CHICAGO | IL | 60691-0230 | |
| 29325035 | GREAT LAKES HIGHER EDUCATION | GUARANTEE CORPORATION, PO BOX 205789 | DALLAS | TX | 75320-5789 | |
| 29435392 | GREAT LAKES NUISANCE ANIMAL CONTROL | CARL STEVEN JOHNSON, 1841 N SHERIDAN RD | MUSKEGON | MI | 49445-1234 | |
| 29346173 | GREAT LAKES WHOLESALE | ILLINOIS INDUSTRIAL TOOL, INC., 16410 S JOHN LANE CROSSING | LOCKPORT | IL | 60441 | |
| 29347555 | GREAT MEADOWS LLC | PO BOX 400 | SPRUCE PINE | NC | 28777 | |
| 29346174 | GREAT SPIRITS BAKING COMPANY | THE GREAT SPIRITS BAKING COMPANY, L, 103 W. LOCKWOOD AVE | SAINT LOUIS | MO | 63119 | |
| 29415895 | GREAT WESTERN LEASING & SALES | HCP GWL HOLDINGS LLC, 2505 MCCABLE WAY STE 200 | IRVINE | CA | 92614 | |
| 29345431 | GREAT WORLD INC | GREAT WORLD INC, RM 1 FLOORS 5 NO 37 CHONG DE 11TH | TAICHUNG CITY | | | TAIWAN |
| 29345432 | GREAT WORLD INC-LETTER OF CREDIT | GREAT WORLD INC-LETTER OF CREDIT, RM 1 FLRSS NO 37 CHONG DE11TH RD | TAICHUNG CITY | | | TAIWAN |
| 29309598 | GREATER AUGUSTA UTILITY DISTRICT, ME | 12 WILLIAMS ST | AUGUSTA | ME | 04330 | |
| 29325036 | GREATER BALTIMORE MEDICAL CENTER | C/O JOHN E LINDNER PA, 1922 GREENSPRING DR STE 222 | TIMONIUM | MD | 21093 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325037 | GREATER BALTIMORE MEDICAL CENTER | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| 29305031 | GREATER DICKSON GAS AUTHORITY | 605 EAST WALNUT STREET | DICKSON | TN | 37055 | |
| 29415896 | GREATER NAPLES FIRE RESCUE DIST | 14575 COLLIER BLVD | NAPLES | FL | 34119 | |
| 29305032 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | PEORIA | IL | 61607-2093 | |
| 29415897 | GREATER ROUND LAKE | 409 NIPPERSINK RD | ROUND LAKE | IL | 60073-3223 | |
| 29327152 | GREATHOUSE, AARON LAMARR | ADDRESS ON FILE | | | | |
| 29369536 | GREATHOUSE, BRICE ARTEM | ADDRESS ON FILE | | | | |
| 29364187 | GREATHOUSE, DAVID A | ADDRESS ON FILE | | | | |
| 29421818 | GREATHOUSE, DOMINIC MICHAEL | ADDRESS ON FILE | | | | |
| 29360246 | GREATHOUSE, JENNI | ADDRESS ON FILE | | | | |
| 29397806 | GREATHOUSE, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29396043 | GREATHREE, OMARION | ADDRESS ON FILE | | | | |
| 29410614 | GREATOREX, CAMILLE | ADDRESS ON FILE | | | | |
| 29340517 | GREAVES, ANITA K | ADDRESS ON FILE | | | | |
| 29381169 | GREAVES, ORION | ADDRESS ON FILE | | | | |
| 29361099 | GREBIN, GEORGE | ADDRESS ON FILE | | | | |
| 29415849 | GREBLE, GEOFFREY W | ADDRESS ON FILE | | | | |
| 29305033 | GRECO GAS INC. | PO BOX 308 | TARENTUM | PA | 15084-0308 | |
| 29362249 | GRECO, BEVERLY A | ADDRESS ON FILE | | | | |
| 29407938 | GRECO, EASTON P | ADDRESS ON FILE | | | | |
| 29351815 | GRECO, JOSEPH B | ADDRESS ON FILE | | | | |
| 29330046 | GRECO, LORRAINE | ADDRESS ON FILE | | | | |
| 29430798 | GRECO, NATHAN | ADDRESS ON FILE | | | | |
| 29376890 | GRECO, TABITHA | ADDRESS ON FILE | | | | |
| 29356659 | GREEAR, BREANNA | ADDRESS ON FILE | | | | |
| 29351215 | GREEAR, THADDEUS BARTHOLEMEW | ADDRESS ON FILE | | | | |
| 29300605 | GREEN BAY CITY COLLECTOR (BROWN) | 100 N JEFFERSON ST, RM 106 | GREEN BAY | WI | 54301-5026 | |
| 29309602 | GREEN BAY WATER UTILITY | P.O. BOX 1210 | GREEN BAY | WI | 54305 | |
| 29433538 | GREEN BLANKET | KARMEN M DANN, 338 W MAPLE ST | GRANVILLE | OH | 43023 | |
| 29347556 | GREEN GARDEN PLAZA 1989 L.P. | BENEFIT OF GERMAN AMERICAN, CAP CORP AS MORTGAGEE 1028904911, 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | |
| 29415898 | GREEN HAINES SGAMBATI CO LPA | PO BOX 849 100 FEDERAL PL STE 800 | YOUNGSTOWN | OH | 44501-0849 | |
| 29370333 | GREEN III, MARVIN | ADDRESS ON FILE | | | | |
| 29391320 | GREEN JR, DERRICK CHARLES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401317 | GREEN JR, MILTON | ADDRESS ON FILE | | | | |
| 29415900 | GREEN LAW FIRM PC | 34 S CORIA ST | BROWNSVILLE | TX | 78520 | |
| 29309604 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | BRATTLEBORO | VT | 05302-1611 | |
| 29346175 | GREEN MUSTACHE | ATHENA BRANDS, INC., 140 58TH STREET | BROOKLYN | NY | 11220 | |
| 29333293 | GREEN PARK SNACKS, INC. | GREEN PARK SNACKS, INC., DEPT. #41821 | DALLAS | TX | 75265-0823 | |
| 29323894 | GREEN RIVER DISTRICT | PO BOX 309 | OWENSBORO | KY | 42302-0309 | |
| 29395529 | GREEN, AALIYAH | ADDRESS ON FILE | | | | |
| 29391782 | GREEN, AANIAH NICOLE | ADDRESS ON FILE | | | | |
| 29327436 | GREEN, ABIGAIL | ADDRESS ON FILE | | | | |
| 29366257 | GREEN, AIDEN JOSEPH | ADDRESS ON FILE | | | | |
| 29362869 | GREEN, ALEX | ADDRESS ON FILE | | | | |
| 29375297 | GREEN, ALEXANDER FITZGERALD | ADDRESS ON FILE | | | | |
| 29411006 | GREEN, ALEXIS | ADDRESS ON FILE | | | | |
| 29426956 | GREEN, ALEXIS K | ADDRESS ON FILE | | | | |
| 29365262 | GREEN, ALYSSIA | ADDRESS ON FILE | | | | |
| 29362807 | GREEN, AMBER MARIA | ADDRESS ON FILE | | | | |
| 29387262 | GREEN, ANAJAH | ADDRESS ON FILE | | | | |
| 29406099 | GREEN, ANDREW | ADDRESS ON FILE | | | | |
| 29408182 | GREEN, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| 29358526 | GREEN, ANIESHEA | ADDRESS ON FILE | | | | |
| 29417054 | GREEN, ANTHONY | ADDRESS ON FILE | | | | |
| 29367014 | GREEN, ANTONIO | ADDRESS ON FILE | | | | |
| 29424903 | GREEN, ANZAIA CHIANA | ADDRESS ON FILE | | | | |
| 29399514 | GREEN, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| 29399493 | GREEN, ASHTON J. | ADDRESS ON FILE | | | | |
| 29388146 | GREEN, AUSHIRIA J | ADDRESS ON FILE | | | | |
| 29376743 | GREEN, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29369578 | GREEN, AVA LANE | ADDRESS ON FILE | | | | |
| 29370380 | GREEN, BARBARA I | ADDRESS ON FILE | | | | |
| 29428488 | GREEN, BENTLEY MICHAEL | ADDRESS ON FILE | | | | |
| 29348147 | GREEN, BERTHA SUSAN | ADDRESS ON FILE | | | | |
| 29350939 | GREEN, BRANDAN BERNARD | ADDRESS ON FILE | | | | |
| 29435201 | GREEN, BRANDON SHAUN | ADDRESS ON FILE | | | | |
| 29395369 | GREEN, BRANDY MARIE | ADDRESS ON FILE | | | | |
| 29404133 | GREEN, BRITNEY LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375910 | GREEN, BRITTNEY | ADDRESS ON FILE | | | | |
| 29423520 | GREEN, CAEL MATTHEW | ADDRESS ON FILE | | | | |
| 29356868 | GREEN, CANDACE | ADDRESS ON FILE | | | | |
| 29366783 | GREEN, CASSANDRA | ADDRESS ON FILE | | | | |
| 29358810 | GREEN, CHANTISE | ADDRESS ON FILE | | | | |
| 29330310 | GREEN, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29373378 | GREEN, CHEYANNE | ADDRESS ON FILE | | | | |
| 29379173 | GREEN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29422839 | GREEN, CHRISTIANNA CELIEN | ADDRESS ON FILE | | | | |
| 29367961 | GREEN, CHRISTINE JANETTE | ADDRESS ON FILE | | | | |
| 29365309 | GREEN, CODY JASON | ADDRESS ON FILE | | | | |
| 29372470 | GREEN, COLLIN BOYCE | ADDRESS ON FILE | | | | |
| 29373115 | GREEN, COR'RENTEZ JEREMIAH | ADDRESS ON FILE | | | | |
| 29384326 | GREEN, CORTNEY | ADDRESS ON FILE | | | | |
| 29417950 | GREEN, COWANNIA | ADDRESS ON FILE | | | | |
| 29369394 | GREEN, CRAIG | ADDRESS ON FILE | | | | |
| 29360967 | GREEN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29410619 | GREEN, CYRUS | ADDRESS ON FILE | | | | |
| 29426327 | GREEN, DANIEL | ADDRESS ON FILE | | | | |
| 29392893 | GREEN, DASHAWN | ADDRESS ON FILE | | | | |
| 29392126 | GREEN, DAVAUGHN TYRONE | ADDRESS ON FILE | | | | |
| 29343141 | GREEN, DAVID F | ADDRESS ON FILE | | | | |
| 29387629 | GREEN, DENISE | ADDRESS ON FILE | | | | |
| 29411565 | GREEN, DESTINY | ADDRESS ON FILE | | | | |
| 29379667 | GREEN, DORIAN TREVON | ADDRESS ON FILE | | | | |
| 29415570 | GREEN, DORIS | ADDRESS ON FILE | | | | |
| 29343303 | GREEN, DYLAN | ADDRESS ON FILE | | | | |
| 29386621 | GREEN, EBONI | ADDRESS ON FILE | | | | |
| 29350074 | GREEN, EILEEN R | ADDRESS ON FILE | | | | |
| 29381814 | GREEN, ELIZABETH ALISHA RENEE | ADDRESS ON FILE | | | | |
| 29410954 | GREEN, EMILY | ADDRESS ON FILE | | | | |
| 29352894 | GREEN, EMMA ROSE | ADDRESS ON FILE | | | | |
| 29383476 | GREEN, EVANGELINA | ADDRESS ON FILE | | | | |
| 29420673 | GREEN, EVELYN M | ADDRESS ON FILE | | | | |
| 29431086 | GREEN, FELICIA | ADDRESS ON FILE | | | | |
| 29384015 | GREEN, GLENN ELLIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435381 | GREEN, GRANT C | ADDRESS ON FILE | | | | |
| 29358474 | GREEN, GRANT G | ADDRESS ON FILE | | | | |
| 29383906 | GREEN, HALEY | ADDRESS ON FILE | | | | |
| 29428813 | GREEN, HANNAH | ADDRESS ON FILE | | | | |
| 29352700 | GREEN, HOWARD WESLEY | ADDRESS ON FILE | | | | |
| 29406998 | GREEN, JACK FOSTER | ADDRESS ON FILE | | | | |
| 29397707 | GREEN, JAKHIA YASMEK | ADDRESS ON FILE | | | | |
| 29399186 | GREEN, JAKLYN | ADDRESS ON FILE | | | | |
| 29408957 | GREEN, JAMAL MALIK | ADDRESS ON FILE | | | | |
| 29385039 | GREEN, JANA | ADDRESS ON FILE | | | | |
| 29355267 | GREEN, JANIE | ADDRESS ON FILE | | | | |
| 29372374 | GREEN, JANIYAH LEVARIA | ADDRESS ON FILE | | | | |
| 29349877 | GREEN, JASMINE SIMONE | ADDRESS ON FILE | | | | |
| 29377957 | GREEN, JEREMI | ADDRESS ON FILE | | | | |
| 29426181 | GREEN, JESSE | ADDRESS ON FILE | | | | |
| 29373127 | GREEN, JESSICA RENEE | ADDRESS ON FILE | | | | |
| 29428587 | GREEN, JOE LOUIS | ADDRESS ON FILE | | | | |
| 29368537 | GREEN, JOHNIECE | ADDRESS ON FILE | | | | |
| 29398249 | GREEN, JONATHON | ADDRESS ON FILE | | | | |
| 29373547 | GREEN, JONOVAN | ADDRESS ON FILE | | | | |
| 29341549 | GREEN, JORDAN WESLEY | ADDRESS ON FILE | | | | |
| 29360508 | GREEN, JORDYN | ADDRESS ON FILE | | | | |
| 29386945 | GREEN, JOSH JAMES | ADDRESS ON FILE | | | | |
| 29408284 | GREEN, JOY L | ADDRESS ON FILE | | | | |
| 29410196 | GREEN, JULIE | ADDRESS ON FILE | | | | |
| 29377050 | GREEN, JULIE ANNE | ADDRESS ON FILE | | | | |
| 29376762 | GREEN, JUQUAN | ADDRESS ON FILE | | | | |
| 29379770 | GREEN, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29332245 | GREEN, KAMANI | ADDRESS ON FILE | | | | |
| 29385054 | GREEN, KAREN | ADDRESS ON FILE | | | | |
| 29328951 | GREEN, KATHERINE | ADDRESS ON FILE | | | | |
| 29400487 | GREEN, KATHERINE DANIELLE | ADDRESS ON FILE | | | | |
| 29372045 | GREEN, KATRINA | ADDRESS ON FILE | | | | |
| 29376028 | GREEN, KAYANA MELVINA | ADDRESS ON FILE | | | | |
| 29409026 | GREEN, KAYLA | ADDRESS ON FILE | | | | |
| 29358169 | GREEN, KEEAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425050 | GREEN, KEIRON | ADDRESS ON FILE | | | | |
| 29401567 | GREEN, KENZIE MAE | ADDRESS ON FILE | | | | |
| 29396018 | GREEN, KEVIN DANIEL | ADDRESS ON FILE | | | | |
| 29399521 | GREEN, KEYON DALONTE | ADDRESS ON FILE | | | | |
| 29425822 | GREEN, KIARA | ADDRESS ON FILE | | | | |
| 29376385 | GREEN, KIARRA CHANELLE | ADDRESS ON FILE | | | | |
| 29372021 | GREEN, KIMBERLEY ANN | ADDRESS ON FILE | | | | |
| 29361205 | GREEN, KIMBERLY D. | ADDRESS ON FILE | | | | |
| 29372674 | GREEN, KIMBERLY L. | ADDRESS ON FILE | | | | |
| 29357141 | GREEN, KOBE JESSARIO | ADDRESS ON FILE | | | | |
| 29356087 | GREEN, KRIS ASANTI MONAE | ADDRESS ON FILE | | | | |
| 29385723 | GREEN, KRISTA GALE | ADDRESS ON FILE | | | | |
| 29365406 | GREEN, KRISTY ANN | ADDRESS ON FILE | | | | |
| 29428493 | GREEN, KYLE ALLEN | ADDRESS ON FILE | | | | |
| 29341149 | GREEN, LAURA JEANETTE | ADDRESS ON FILE | | | | |
| 29419849 | GREEN, LESLIE | ADDRESS ON FILE | | | | |
| 29343613 | GREEN, LINA | ADDRESS ON FILE | | | | |
| 29343614 | GREEN, LLOYD | ADDRESS ON FILE | | | | |
| 29393180 | GREEN, LORAINE B | ADDRESS ON FILE | | | | |
| 29431806 | GREEN, LORETTA C. | ADDRESS ON FILE | | | | |
| 29372355 | GREEN, LORI ANN | ADDRESS ON FILE | | | | |
| 29405372 | GREEN, MADISON ELIZBETH | ADDRESS ON FILE | | | | |
| 29331023 | GREEN, MALINDA | ADDRESS ON FILE | | | | |
| 29368880 | GREEN, MALISSA | ADDRESS ON FILE | | | | |
| 29425286 | GREEN, MARCUS RASHAD | ADDRESS ON FILE | | | | |
| 29328754 | GREEN, MARK J | ADDRESS ON FILE | | | | |
| 29393707 | GREEN, MARQUEZ C | ADDRESS ON FILE | | | | |
| 29341550 | GREEN, MATTHEW | ADDRESS ON FILE | | | | |
| 29353180 | GREEN, MELISSA | ADDRESS ON FILE | | | | |
| 29406199 | GREEN, MERCEDES | ADDRESS ON FILE | | | | |
| 29374019 | GREEN, MICHAEL D | ADDRESS ON FILE | | | | |
| 29389957 | GREEN, MICHAEL LEON | ADDRESS ON FILE | | | | |
| 29424736 | GREEN, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| 29405507 | GREEN, MICHELE | ADDRESS ON FILE | | | | |
| 29361263 | GREEN, MICHELLE | ADDRESS ON FILE | | | | |
| 29405823 | GREEN, MONISE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29392452 | GREEN, MYA | ADDRESS ON FILE | | | | |
| 29405622 | GREEN, MYESHA LATERRICA | ADDRESS ON FILE | | | | |
| 29375186 | GREEN, MYLISSA JANE | ADDRESS ON FILE | | | | |
| 29406894 | GREEN, OLIVIA A | ADDRESS ON FILE | | | | |
| 29373624 | GREEN, ORLANDO TREMAYNE | ADDRESS ON FILE | | | | |
| 29373500 | GREEN, PAMELA | ADDRESS ON FILE | | | | |
| 29386341 | GREEN, PAULA | ADDRESS ON FILE | | | | |
| 29420691 | GREEN, PHILLIP | ADDRESS ON FILE | | | | |
| 29411145 | GREEN, QUINCY ARMON | ADDRESS ON FILE | | | | |
| 29328811 | GREEN, RACHEL E | ADDRESS ON FILE | | | | |
| 29385431 | GREEN, RAMANII L | ADDRESS ON FILE | | | | |
| 29363744 | GREEN, REBECCA K | ADDRESS ON FILE | | | | |
| 29367491 | GREEN, RICCO TYRONE | ADDRESS ON FILE | | | | |
| 29328502 | GREEN, RICHARD A | ADDRESS ON FILE | | | | |
| 29427961 | GREEN, RICKY ANTHONY | ADDRESS ON FILE | | | | |
| 29408394 | GREEN, ROBERT | ADDRESS ON FILE | | | | |
| 29403819 | GREEN, ROBERT | ADDRESS ON FILE | | | | |
| 29369928 | GREEN, ROBERT P | ADDRESS ON FILE | | | | |
| 29409213 | GREEN, ROBIN ELAINE | ADDRESS ON FILE | | | | |
| 29324664 | GREEN, RODNEY A | ADDRESS ON FILE | | | | |
| 29428876 | GREEN, SABRINA | ADDRESS ON FILE | | | | |
| 29375950 | GREEN, SAHARA | ADDRESS ON FILE | | | | |
| 29430201 | GREEN, SAMMIE JORELL | ADDRESS ON FILE | | | | |
| 29380288 | GREEN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29425661 | GREEN, SELENA ELAINA | ADDRESS ON FILE | | | | |
| 29420051 | GREEN, SERENITY NIHARAHJA | ADDRESS ON FILE | | | | |
| 29420737 | GREEN, SHAMAR | ADDRESS ON FILE | | | | |
| 29384287 | GREEN, SHANDA | ADDRESS ON FILE | | | | |
| 29424027 | GREEN, SHANTERA | ADDRESS ON FILE | | | | |
| 29379231 | GREEN, SHAVONNE EVETTE | ADDRESS ON FILE | | | | |
| 29349368 | GREEN, SHIRAH LAURYN | ADDRESS ON FILE | | | | |
| 29394363 | GREEN, SILAS NEWELL | ADDRESS ON FILE | | | | |
| 29425988 | GREEN, SOLOMON NATHANIEL | ADDRESS ON FILE | | | | |
| 29375805 | GREEN, TANIYA JONA | ADDRESS ON FILE | | | | |
| 29387875 | GREEN, TAYLOR | ADDRESS ON FILE | | | | |
| 29403703 | GREEN, TAYLOR STEVEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424346 | GREEN, TESHAWN | ADDRESS ON FILE | | | | |
| 29419850 | GREEN, TIERRA | ADDRESS ON FILE | | | | |
| 29395169 | GREEN, TONYA L | ADDRESS ON FILE | | | | |
| 29340860 | GREEN, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29354422 | GREEN, TYIQUESHA BEYE | ADDRESS ON FILE | | | | |
| 29427163 | GREEN, TYLER | ADDRESS ON FILE | | | | |
| 29427015 | GREEN, TYLER A | ADDRESS ON FILE | | | | |
| 29381874 | GREEN, TY'LIESHA | ADDRESS ON FILE | | | | |
| 29399352 | GREEN, VERA MARIE | ADDRESS ON FILE | | | | |
| 29354545 | GREEN, WILLIAM | ADDRESS ON FILE | | | | |
| 29422524 | GREENAWALT, KENDRA LYNN | ADDRESS ON FILE | | | | |
| 29331589 | GREENAWAY, SONJI | ADDRESS ON FILE | | | | |
| 29420755 | GREENBAUM, LOGAN | ADDRESS ON FILE | | | | |
| 29415901 | GREENBERG TRAURIG LLP | 10845 GRIFFITH PEAK DR STE 600 | LAS VEGAS | NV | 89135-1557 | |
| 29333294 | GREENBERRY ECO GROUP | GREENBERRY ECO GROUP, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| 29347557 | GREENBRIER CENTER ASSOCIATES | C/O BEATTY MGMT COMPANY, 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | |
| 29325038 | GREENBRIER OBSTETRICS & | GYNECOLOGY PC, 307 ALBEMARLE DR STE 200B | CHESAPEAKE | VA | 23322-5573 | |
| 29413389 | GREENBURG GIBBON COMMERCIAL | TRACEY HOLEHAN, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| 29420853 | GREENBURG, RAVEN | ADDRESS ON FILE | | | | |
| 29345433 | GREENDAY GLOBAL CO LTD | 829 MOO 2 BANGPU INDUSTRIAL ESTATE | MAUENG SMUTPRAKARN | | | THAILAND |
| 29325039 | GREENE & COOPER | PO BOX 20067 | LOUISVILLE | KY | 40250-0067 | |
| 29415902 | GREENE & PHILLIPS ATTORNEYS AT LAW | 51 N FLORIDA ST | MOBILE | AL | 36607 | |
| 29325040 | GREENE CO SHERIFFS OFFICE | 80 BRIDGE STREET | CATSKILL | NY | 12414-1433 | |
| 29325041 | GREENE COUNTY CIRCUIT COURT | 1010 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3855 | |
| 29300606 | GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3802 | |
| 29300607 | GREENE COUNTY COMBINED HEALTH | PO BOX 250 | XENIA | OH | 45385-0250 | |
| 29307765 | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 35 GREENE ST | XENIA | OH | 45385 | |
| 29325043 | GREENE COUNTY SHERIFFS DEPT | DONNA, 1010 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3855 | |
| 29325044 | GREENE COUNTY TAX OFFICE | PO BOX 482 | SNOW HILL | NC | 28580-0482 | |
| 29325045 | GREENE COUNTY TREASURER | PO BOX 157 | STANARDSVILLE | VA | 22973-0157 | |
| 29300608 | GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 | GREENEVILLE | TN | 37745-3847 | |
| 29301998 | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY | 320 WEST COURT ST | PARAGOULD | AR | 72450 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301624 | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY | COMMUNICATIONS & PUBLIC ENGAGEMENT, 1443 NORTH ROBBERSON, 10TH FLOOR | SPRINGFIELD | MO | 65802 | |
| 29308087 | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY | 93 E HIGH ST | WAYNESBURG | PA | 15370 | |
| 29307989 | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY | 204 N CUTLER ST, STE 206 | GREENEVILLE | TN | 37745 | |
| 29424784 | GREENE, AKIL | ADDRESS ON FILE | | | | |
| 29329171 | GREENE, ALICIA D | ADDRESS ON FILE | | | | |
| 29352239 | GREENE, ANGELA LYNN | ADDRESS ON FILE | | | | |
| 29412112 | GREENE, ANNA M. | ADDRESS ON FILE | | | | |
| 29351682 | GREENE, A'SHAREE TRISCHELLE | ADDRESS ON FILE | | | | |
| 29350994 | GREENE, BERNADENE J | ADDRESS ON FILE | | | | |
| 29395085 | GREENE, BRANDI LYNN | ADDRESS ON FILE | | | | |
| 29329944 | GREENE, BRIAN | ADDRESS ON FILE | | | | |
| 29405275 | GREENE, BRIGGS | ADDRESS ON FILE | | | | |
| 29396923 | GREENE, CARISA D. | ADDRESS ON FILE | | | | |
| 29357087 | GREENE, CHANTAL NICOLE | ADDRESS ON FILE | | | | |
| 29422550 | GREENE, CONNIE S | ADDRESS ON FILE | | | | |
| 29330444 | GREENE, CYNTHIA Y | ADDRESS ON FILE | | | | |
| 29431307 | GREENE, DANIEL | ADDRESS ON FILE | | | | |
| 29400427 | GREENE, DANIELLE D | ADDRESS ON FILE | | | | |
| 29428235 | GREENE, DEVIN L | ADDRESS ON FILE | | | | |
| 29394989 | GREENE, DE'YONNA | ADDRESS ON FILE | | | | |
| 29355320 | GREENE, EMERALD SARA | ADDRESS ON FILE | | | | |
| 29372449 | GREENE, GLENARD WAYLON | ADDRESS ON FILE | | | | |
| 29330590 | GREENE, HEATHER LEIGH | ADDRESS ON FILE | | | | |
| 29325920 | GREENE, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29422046 | GREENE, HEIDI MAE | ADDRESS ON FILE | | | | |
| 29351925 | GREENE, HELEN | ADDRESS ON FILE | | | | |
| 29377496 | GREENE, JAHLEYA S | ADDRESS ON FILE | | | | |
| 29359309 | GREENE, JAMAL RENALDO | ADDRESS ON FILE | | | | |
| 29403253 | GREENE, JANELLE | ADDRESS ON FILE | | | | |
| 29351247 | GREENE, JEFFREY A | ADDRESS ON FILE | | | | |
| 29409886 | GREENE, JEQUAN | ADDRESS ON FILE | | | | |
| 29362383 | GREENE, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29359338 | GREENE, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425856 | GREENE, KATHY A | ADDRESS ON FILE | | | | |
| 29365472 | GREENE, LAINE | ADDRESS ON FILE | | | | |
| 29367224 | GREENE, LAKISHA | ADDRESS ON FILE | | | | |
| 29343258 | GREENE, LINDA S | ADDRESS ON FILE | | | | |
| 29418970 | GREENE, MATHEW A | ADDRESS ON FILE | | | | |
| 29418661 | GREENE, MELVIN NATHANIEL | ADDRESS ON FILE | | | | |
| 29343615 | GREENE, NATARSHA & WASHINGTON, SYDNY | ADDRESS ON FILE | | | | |
| 29380263 | GREENE, REGINA GAIL | ADDRESS ON FILE | | | | |
| 29375097 | GREENE, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29330907 | GREENE, SALLY | ADDRESS ON FILE | | | | |
| 29349542 | GREENE, SONYA GAY | ADDRESS ON FILE | | | | |
| 29430738 | GREENE, TAMALA MARTIN | ADDRESS ON FILE | | | | |
| 29339735 | GREENE, TARA | ADDRESS ON FILE | | | | |
| 29351075 | GREENE, TARIA | ADDRESS ON FILE | | | | |
| 29344759 | GREENE, TASHA | ADDRESS ON FILE | | | | |
| 29410784 | GREENE, TAYLOR BRIANN | ADDRESS ON FILE | | | | |
| 29375142 | GREENE, TIFFANY | ADDRESS ON FILE | | | | |
| 29398570 | GREENE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29409175 | GREENE, VALARIE | ADDRESS ON FILE | | | | |
| 29387366 | GREENE, VANESSA LAUREN-TAYLOR | ADDRESS ON FILE | | | | |
| 29370307 | GREENE, VERONICA NICHOL | ADDRESS ON FILE | | | | |
| 29418548 | GREENE, WHITNEY ALLISON | ADDRESS ON FILE | | | | |
| 29403637 | GREENE, WILLIAM MCKINLEY | ADDRESS ON FILE | | | | |
| 29370890 | GREENE, ZAI'SHARWN ZIAIRE | ADDRESS ON FILE | | | | |
| 29379930 | GREENE, ZANDER WYATT | ADDRESS ON FILE | | | | |
| 29380954 | GREENE, ZARIA | ADDRESS ON FILE | | | | |
| 29300609 | GREENEVILLE CITY TAX COLLECTOR | 200 N COLLEGE ST | GREENEVILLE | TN | 37745 | |
| 29309607 | GREENEVILLE LIGHT & POWER SYSTEM | P.O. BOX 1690 | GREENEVILLE | TN | 37744-1690 | |
| 29433539 | GREENEVILLE SUN | PO BOX 1630 | GREENEVILLE | TN | 37744-1630 | |
| 29303089 | GREENEVILLE WATER COMMISSION | P.O. BOX 368 | GREENEVILLE | TN | 37744 | |
| 29303094 | GREENFIELD UTILITIES, IN | P.O. BOX 456 | GREENFIELD | IN | 46140 | |
| 29374596 | GREENFIELD, DAYMOND | ADDRESS ON FILE | | | | |
| 29385938 | GREENFIELD, KIMBERLY H | ADDRESS ON FILE | | | | |
| 29366372 | GREENFIELD, TRUMAN D | ADDRESS ON FILE | | | | |
| 29349843 | GREENHALGH, RICHARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29315408 | Greenhaw, Christopher Wayne | ADDRESS ON FILE | | | | |
| 29379634 | GREENHILL, DEVIN | ADDRESS ON FILE | | | | |
| 29375207 | GREENHILL, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29370930 | GREENHOUSE, DAVID L | ADDRESS ON FILE | | | | |
| 29420158 | GREENLAW, ALISHA K | ADDRESS ON FILE | | | | |
| 29378278 | GREENLAW, MARY TERESA IREE | ADDRESS ON FILE | | | | |
| 29369040 | GREENLEAF, JAYDEN | ADDRESS ON FILE | | | | |
| 29386016 | GREENLEAF, TERRI J | ADDRESS ON FILE | | | | |
| 29384826 | GREENOUGH, ALTON ASHFORD | ADDRESS ON FILE | | | | |
| 29347558 | GREENPORT HUDSON ASSOCIATES LL | 40 OFFICE PARK WAY | PITTSFORD | NY | 14534-1738 | |
| 29337597 | GREENS OF NORTHRIDGE LP | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| 29372301 | GREENSPON, KHRISTINE | ADDRESS ON FILE | | | | |
| 29414493 | GREENSVILLE COMBINED COURT | 315 S MAIN ST | EMPORIA | VA | 23847-2027 | |
| 29345434 | GREENTOUCH HOME LIMITED | GREENTOUCH HOME LIMITED, 4007CENTRAL PLAZA 18 HARBOUR RD | WANCHAI | | | CHINA |
| 29333295 | GREENTOUCH USA | GREENTOUCH USA, INC., 207 BYERS CREEK RD SUITE A | MOORESVILLE | NC | 28117 | |
| 29347559 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, 4736 HIGH POINT RD | KERNERSVILLE | NC | 27284-9161 | |
| 29432970 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD | KERNERSVILLE | NC | 27284-9161 | |
| 29414494 | GREENVILLE CO FAMILY COURT | PO BOX 757 | GREENVILLE | SC | 29602-0757 | |
| 29336321 | GREENVILLE COUNTY TAX | DEPT 390, PO BOX 100221 | COLUMBIA | SC | 29202-3221 | |
| 29300610 | GREENVILLE COUNTY TAX | PO BOX 100221 | COLUMBIA | SC | 29202-3221 | |
| 29301728 | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY | 301 UNIVERSITY RIDGE | GREENVILLE | SC | 29601 | |
| 29414215 | GREENVILLE HERALD BANNER | CNHI-LOC. 776-HERALD-BANNER PUBLICA, PO BOX 6000 | GREENVILLE | TX | 75401-3257 | |
| 29317217 | Greenville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29414216 | GREENVILLE NEWS/CITIZEN TIMES 13436 | GANNETT GP MEDIA INC, ASHEVILLE CITIZEN TIMES, PO BOX 677566 | DALLAS | TX | 75267-7566 | |
| 29305039 | GREENVILLE UTILITIES COMMISSION, NC | PO BOX 7287 | GREENVILLE | NC | 27835-7287 | |
| 29303097 | GREENVILLE WATER, SC | P.O. BOX 687 | GREENVILLE | SC | 29602-0687 | |
| 29425807 | GREENWALD, JULIONNA BREANN | ADDRESS ON FILE | | | | |
| 29366338 | GREENWAY, HAILEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357172 | GREENWELL, AYLANI | ADDRESS ON FILE | | | | |
| 29404891 | GREENWELL, MARRANDA | ADDRESS ON FILE | | | | |
| 29433331 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29347560 | GREENWOOD 153 LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29414217 | GREENWOOD COMMONWEALTH | COMMONWEALTH PUBLISHING, PO BOX 8050 | GREENWOOD | MS | 38935-8050 | |
| 29336322 | GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT ST R-101 | GREENWOOD | SC | 29646-2643 | |
| 29307965 | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY | 600 MONUMENT ST | GREENWOOD | SC | 29646 | |
| 29337598 | GREENWOOD LEFLORE HOSPITAL | PO BOX 22685 | JACKSON | MS | 39225-2685 | |
| 29298925 | GREENWOOD UTILITIES, MS | P.O. BOX 866 | GREENWOOD | MS | 38935 | |
| 29403676 | GREENWOOD, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29406758 | GREENWOOD, DARREN | ADDRESS ON FILE | | | | |
| 29364847 | GREENWOOD, DYLAN | ADDRESS ON FILE | | | | |
| 29396098 | GREENWOOD, ETHAN J | ADDRESS ON FILE | | | | |
| 29425765 | GREENWOOD, NUKNE | ADDRESS ON FILE | | | | |
| 29386389 | GREENWOOD, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| 29375320 | GREENWOOD, SARA DAWN | ADDRESS ON FILE | | | | |
| 29364553 | GREENWOOD, TYLER DANIEL | ADDRESS ON FILE | | | | |
| 29303099 | GREER CPW | PO BOX 580206 | CHARLOTTE | NC | 28258-0206 | |
| 29436084 | GREER MD, MAREK T | ADDRESS ON FILE | | | | |
| 29348847 | GREER, ANDREW | ADDRESS ON FILE | | | | |
| 29384900 | GREER, ANISHA D | ADDRESS ON FILE | | | | |
| 29363132 | GREER, ASHLEY | ADDRESS ON FILE | | | | |
| 29372306 | GREER, CONSTANCE SHAVONDALYN | ADDRESS ON FILE | | | | |
| 29399632 | GREER, JOHNATHAN KOLBY | ADDRESS ON FILE | | | | |
| 29328718 | GREER, JUSTIN LEE | ADDRESS ON FILE | | | | |
| 29422724 | GREER, KHONSTYNCE | ADDRESS ON FILE | | | | |
| 29419954 | GREER, KYLOR | ADDRESS ON FILE | | | | |
| 29362292 | GREER, LAURA L | ADDRESS ON FILE | | | | |
| 29335374 | GREER, LAUREN | ADDRESS ON FILE | | | | |
| 29367586 | GREER, LINDSEY | ADDRESS ON FILE | | | | |
| 29388578 | GREER, MAKAYLA | ADDRESS ON FILE | | | | |
| 29411422 | GREER, MELISA | ADDRESS ON FILE | | | | |
| 29406477 | GREER, PEARL | ADDRESS ON FILE | | | | |
| 29380172 | GREER, PELAUR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396391 | GREER, PENELOPE EVER | ADDRESS ON FILE | | | | |
| 29360794 | GREER, ROMEL | ADDRESS ON FILE | | | | |
| 29394802 | GREER, RUSSELL | ADDRESS ON FILE | | | | |
| 29379115 | GREER, SIDNEY | ADDRESS ON FILE | | | | |
| 29407495 | GREER, TREVOR W | ADDRESS ON FILE | | | | |
| 29368292 | GREER-KIMBRELL, SHELBY LYNN | ADDRESS ON FILE | | | | |
| 29432037 | GREG B MCNEISH CUST | ADDRESS ON FILE | | | | |
| 29380126 | GREGA, JOHNATHAN M | ADDRESS ON FILE | | | | |
| 29392226 | GREGERSON, COURTNEY LYNN | ADDRESS ON FILE | | | | |
| 29317272 | Gregg County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29306830 | GREGG COUNTY CLERK | 101 E METHVIN STE 200 | LONGVIEW | TX | 75601 | |
| 29306831 | GREGG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606 | |
| 29301869 | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY | 101 EAST METHVIN ST | LONGVIEW | TX | 75601 | |
| 29398185 | GREGG, DONALD | ADDRESS ON FILE | | | | |
| 29392701 | GREGG, GAYLE D | ADDRESS ON FILE | | | | |
| 29342912 | GREGG, LARRY E | ADDRESS ON FILE | | | | |
| 29389317 | GREGG, MAREE E | ADDRESS ON FILE | | | | |
| 29351779 | GREGG, MASON E | ADDRESS ON FILE | | | | |
| 29355153 | GREGG, TAYLER | ADDRESS ON FILE | | | | |
| 29417965 | GREGGS, SAVANNAH | ADDRESS ON FILE | | | | |
| 29423492 | GREGO, MELISSA LEANNA | ADDRESS ON FILE | | | | |
| 29421352 | GREGOIRE, MICHAEL JJ | ADDRESS ON FILE | | | | |
| 29359841 | GREGOIRE, RAYTON L | ADDRESS ON FILE | | | | |
| 29375489 | GREGORAKOS, STAVROULA | ADDRESS ON FILE | | | | |
| 29434262 | GREGORCHIK, BRITTANY | ADDRESS ON FILE | | | | |
| 29343548 | GREGORIO, JILLIAN B. | ADDRESS ON FILE | | | | |
| 29391567 | GREGORIO, JUAN | ADDRESS ON FILE | | | | |
| 29359190 | GREGORIUS, CASEY J | ADDRESS ON FILE | | | | |
| 29341411 | GREGORVICH, SEAN EUGENE | ADDRESS ON FILE | | | | |
| 29336323 | GREGORY FX DALY | COLLECTOR OF REVENUE, 1200 MARKET ST STE 410 | ST LOUIS | MO | 63103-2841 | |
| 29334374 | GREGORY FX DALY | PO BOX 66966 | SAINT LOUIS | MO | 63166-6966 | |
| 29372178 | GREGORY JR., KIRBY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393463 | GREGORY, ABBY | ADDRESS ON FILE | | | | |
| 29418204 | GREGORY, ALVIN | ADDRESS ON FILE | | | | |
| 29363332 | GREGORY, AMANDA S | ADDRESS ON FILE | | | | |
| 29382697 | GREGORY, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29327378 | GREGORY, ASHLEY | ADDRESS ON FILE | | | | |
| 29327404 | GREGORY, BRANDON HARRISON | ADDRESS ON FILE | | | | |
| 29360566 | GREGORY, BRANDY NICOLE | ADDRESS ON FILE | | | | |
| 29409473 | GREGORY, BRANTLEY AARON | ADDRESS ON FILE | | | | |
| 29398692 | GREGORY, BROOKE | ADDRESS ON FILE | | | | |
| 29397537 | GREGORY, CHASE | ADDRESS ON FILE | | | | |
| 29374425 | GREGORY, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29392017 | GREGORY, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29341794 | GREGORY, CODY JAMES | ADDRESS ON FILE | | | | |
| 29410758 | GREGORY, DEVOISJUAN J | ADDRESS ON FILE | | | | |
| 29379473 | GREGORY, DUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29397479 | GREGORY, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29349450 | GREGORY, JACK EDWARD | ADDRESS ON FILE | | | | |
| 29365067 | GREGORY, JADEN MACKENZIE | ADDRESS ON FILE | | | | |
| 29420268 | GREGORY, JAIDEN | ADDRESS ON FILE | | | | |
| 29406537 | GREGORY, JEFF | ADDRESS ON FILE | | | | |
| 29405460 | GREGORY, JENNIFER | ADDRESS ON FILE | | | | |
| 29380041 | GREGORY, JOSHUA JAMES LEE | ADDRESS ON FILE | | | | |
| 29375282 | GREGORY, JUSTINE MARIE | ADDRESS ON FILE | | | | |
| 29411824 | GREGORY, JYLAN | ADDRESS ON FILE | | | | |
| 29349087 | GREGORY, LAURIEANN | ADDRESS ON FILE | | | | |
| 29388916 | GREGORY, LEGACY GRACE | ADDRESS ON FILE | | | | |
| 29384379 | GREGORY, MALAKIE | ADDRESS ON FILE | | | | |
| 29412797 | GREGORY, MARIA LA'VONNE | ADDRESS ON FILE | | | | |
| 29374070 | GREGORY, MATT | ADDRESS ON FILE | | | | |
| 29406793 | GREGORY, MICHAELA ABIGAIL | ADDRESS ON FILE | | | | |
| 29344038 | GREGORY, NANCY L | ADDRESS ON FILE | | | | |
| 29409246 | GREGORY, PATRICIA | ADDRESS ON FILE | | | | |
| 29419582 | GREGORY, PATRICK H | ADDRESS ON FILE | | | | |
| 29390658 | GREGORY, ROBERT B. | ADDRESS ON FILE | | | | |
| 29371198 | GREGORY, SAMIYA DIAMOND | ADDRESS ON FILE | | | | |
| 29377981 | GREGORY, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361138 | GREGORY, SHERRY LYNN | ADDRESS ON FILE | | | | |
| 29382266 | GREGORY, SHYLOW | ADDRESS ON FILE | | | | |
| 29341462 | GREGORY, SUSAN | ADDRESS ON FILE | | | | |
| 29340653 | GREGORY, TAVON | ADDRESS ON FILE | | | | |
| 29372316 | GREGORY, THOMAS A | ADDRESS ON FILE | | | | |
| 29336241 | GREGURICH, BRENDA J. | ADDRESS ON FILE | | | | |
| 29435626 | GREHEM, JENNIFER | ADDRESS ON FILE | | | | |
| 29370330 | GREIMANN, TERESA | ADDRESS ON FILE | | | | |
| 29422452 | GREIMEL, ALEC SPENCER | ADDRESS ON FILE | | | | |
| 29394427 | GREINER, MEGAN | ADDRESS ON FILE | | | | |
| 29412557 | GREISER, JOAN M. | ADDRESS ON FILE | | | | |
| 29349150 | GREISS, TRACEY | ADDRESS ON FILE | | | | |
| 29381813 | GRENIER, JUSTIN CHARLES | ADDRESS ON FILE | | | | |
| 29369767 | GRENIER, SAMUEL STONE | ADDRESS ON FILE | | | | |
| 29435401 | GRENNIER LAW PC | TODD MANNIS, 5700 RALSTON STREET STE 202 | VENTURA | CA | 93003 | |
| 29422079 | GREO-CREASY, SAMUEL RYAN | ADDRESS ON FILE | | | | |
| 29366683 | GRESHAM, FARIELLE CELESTE | ADDRESS ON FILE | | | | |
| 29366206 | GRESHAM, JOSEPH | ADDRESS ON FILE | | | | |
| 29354815 | GRESHAM, MADELYNE ELISE | ADDRESS ON FILE | | | | |
| 29405121 | GRESHAM, MARY DIANNE | ADDRESS ON FILE | | | | |
| 29422250 | GRESHAM, MICHAEL | ADDRESS ON FILE | | | | |
| 29391974 | GRESKY, CHRISTOPHER EDWARD | ADDRESS ON FILE | | | | |
| 29406151 | GRESS, ANDREW | ADDRESS ON FILE | | | | |
| 29406357 | GRESS, LOGAN EDWARD | ADDRESS ON FILE | | | | |
| 29376957 | GRESS, ZACHARY C | ADDRESS ON FILE | | | | |
| 29418940 | GRESSMANN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29420088 | GRESTY, DANIEL KEIRON | ADDRESS ON FILE | | | | |
| 29364785 | GRETO, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29431382 | GREUEL, ETHAN | ADDRESS ON FILE | | | | |
| 29362850 | GREVELDING, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| 29430105 | GREVELDING, PATRICIA | ADDRESS ON FILE | | | | |
| 29347561 | GREWE LIMITED PARTNERSHIP | C/O G J GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | |
| 29423055 | GREY CLOUD, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29333296 | GREY MATTER CONCEPTS APPAREL GROUP | GREY MATTER CONCEPTS APPAREL GROUP, 250 W 39TH ST STE 703 | NEW YORK | NY | 10018-4414 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389276 | GREY, ANTHONY DANIEL | ADDRESS ON FILE | | | | |
| 29409373 | GREY, DENIESHA | ADDRESS ON FILE | | | | |
| 29381088 | GREY, ISABELLA JUSTINE | ADDRESS ON FILE | | | | |
| 29398855 | GREY, JENEVA R | ADDRESS ON FILE | | | | |
| 29430480 | GREY, KEVIN ANDRE | ADDRESS ON FILE | | | | |
| 29364692 | GREY, KIERSTEN | ADDRESS ON FILE | | | | |
| 29341980 | GREY, MARION | ADDRESS ON FILE | | | | |
| 29419226 | GREY, SHANNON | ADDRESS ON FILE | | | | |
| 29431014 | GREY, SHENAVIA VANTRICE | ADDRESS ON FILE | | | | |
| 29370552 | GREY, TATIANA MELODY | ADDRESS ON FILE | | | | |
| 29345435 | GREYLAND TRADING LTD | 66 MODY RD RM 705A-706 | KOWLOON | | | CHINA |
| 29333298 | GREYSTAR PRODUCTS INC | GREYSTAR PRODUCTS INC, PO BOX 3907 | TUSTIN | CA | 92781-3907 | |
| 29298927 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | |
| 29421897 | GREZAFFI, ASHLEY | ADDRESS ON FILE | | | | |
| 29328612 | GRGOROVIC, STEVEN | ADDRESS ON FILE | | | | |
| 29355738 | GRIBBINS, CHELSEA | ADDRESS ON FILE | | | | |
| 29364840 | GRIBBLE, MATTHEW | ADDRESS ON FILE | | | | |
| 29323725 | GRIBBLE, ROBIN SUE | ADDRESS ON FILE | | | | |
| 29383861 | GRICE, ABIGAIL | ADDRESS ON FILE | | | | |
| 29356157 | GRICE, JANILA | ADDRESS ON FILE | | | | |
| 29401105 | GRICE, PREINSHA | ADDRESS ON FILE | | | | |
| 29356237 | GRICE, RAMONA | ADDRESS ON FILE | | | | |
| 29428208 | GRICIUS, KELSEY | ADDRESS ON FILE | | | | |
| 29343616 | GRICKOWSKI, MAUREEN | ADDRESS ON FILE | | | | |
| 29351187 | GRIDER, BELLE A | ADDRESS ON FILE | | | | |
| 29425119 | GRIDER, CHEYANNE RIVER | ADDRESS ON FILE | | | | |
| 29425426 | GRIDER, SARAH ANN | ADDRESS ON FILE | | | | |
| 29398841 | GRIDER, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29360569 | GRIDIRON, ANTON J | ADDRESS ON FILE | | | | |
| 29374537 | GRIDYUSHKO, ANIA | ADDRESS ON FILE | | | | |
| 29392003 | GRIEFENSTINE, DESIREE | ADDRESS ON FILE | | | | |
| 29349924 | GRIEFENSTINE, GABRIELLA | ADDRESS ON FILE | | | | |
| 29421072 | GRIEGO, ALYSSA | ADDRESS ON FILE | | | | |
| 29349140 | GRIEGO, DAMIANA | ADDRESS ON FILE | | | | |
| 29340545 | GRIEGO, JAMES ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435701 | GRIEGO, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29412523 | GRIEGO, NICHOLAS MATTHEW | ADDRESS ON FILE | | | | |
| 29408177 | GRIEGO, YOLANDA CINTORA | ADDRESS ON FILE | | | | |
| 29411180 | GRIENER, DEBBIE A | ADDRESS ON FILE | | | | |
| 29428885 | GRIENER, HALEY | ADDRESS ON FILE | | | | |
| 29299627 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 29382729 | GRIER, BREA NICOLE | ADDRESS ON FILE | | | | |
| 29377731 | GRIER, BRESHYA | ADDRESS ON FILE | | | | |
| 29429858 | GRIER, CODY ALAN | ADDRESS ON FILE | | | | |
| 29410068 | GRIER, DEBRA | ADDRESS ON FILE | | | | |
| 29383487 | GRIER, FRANCES JANAE | ADDRESS ON FILE | | | | |
| 29356347 | GRIER, JEREMIAH LEON | ADDRESS ON FILE | | | | |
| 29353457 | GRIER, KEILEN | ADDRESS ON FILE | | | | |
| 29338835 | GRIER, LISA ANN | ADDRESS ON FILE | | | | |
| 29378330 | GRIER, LOLA | ADDRESS ON FILE | | | | |
| 29375019 | GRIER, SAITUAN | ADDRESS ON FILE | | | | |
| 29372067 | GRIER, SHANITA NIAHAE | ADDRESS ON FILE | | | | |
| 29396049 | GRIERSON, STEPHANIE RENEE | ADDRESS ON FILE | | | | |
| 29353996 | GRIESBAUM, LISA NADINE | ADDRESS ON FILE | | | | |
| 29359804 | GRIESDORN, CORINNE | ADDRESS ON FILE | | | | |
| 29431015 | GRIESING, GERALD ARTHUR | ADDRESS ON FILE | | | | |
| 29391224 | GRIESINGER, GABRIEL MICHAEL | ADDRESS ON FILE | | | | |
| 29425637 | GRIESWELL, CODY MICHAEL | ADDRESS ON FILE | | | | |
| 29413485 | GRIEVE, SHAWN | ADDRESS ON FILE | | | | |
| 29400474 | GRIEVES, APOLLO | ADDRESS ON FILE | | | | |
| 29394484 | GRIFALDO, MARCUS | ADDRESS ON FILE | | | | |
| 29369910 | GRIFFENKRANZ, KRISTINA | ADDRESS ON FILE | | | | |
| 29418087 | GRIFFETH, MONTY R | ADDRESS ON FILE | | | | |
| 29431953 | GRIFFETH, STEWART, JR. D. | ADDRESS ON FILE | | | | |
| 29388571 | GRIFFEY, MANDY ELIZABETH | ADDRESS ON FILE | | | | |
| 29432418 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | |
| 29343617 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | |
| 29421974 | GRIFFIE, CHAUN | ADDRESS ON FILE | | | | |
| 29364616 | GRIFFIETH, KAYLA B | ADDRESS ON FILE | | | | |
| 29414218 | GRIFFIN DAILY NEWS | C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328107 | GRIFFIN EL, AHMAD | ADDRESS ON FILE | | | | |
| 29405623 | GRIFFIN JR., ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 29383345 | GRIFFIN, ADRIENNE | ADDRESS ON FILE | | | | |
| 29370388 | GRIFFIN, AMBER | ADDRESS ON FILE | | | | |
| 29431650 | GRIFFIN, ANGELICIA | ADDRESS ON FILE | | | | |
| 29348420 | GRIFFIN, APRIL | ADDRESS ON FILE | | | | |
| 29427777 | GRIFFIN, ARIANA | ADDRESS ON FILE | | | | |
| 29359284 | GRIFFIN, BETTY | ADDRESS ON FILE | | | | |
| 29366323 | GRIFFIN, BRADUS | ADDRESS ON FILE | | | | |
| 29405133 | GRIFFIN, BRAYLEE | ADDRESS ON FILE | | | | |
| 29357122 | GRIFFIN, BROOKE OLIVIA | ADDRESS ON FILE | | | | |
| 29361767 | GRIFFIN, BRYANT ALLAN | ADDRESS ON FILE | | | | |
| 29352586 | GRIFFIN, CAELEY ALYSSA | ADDRESS ON FILE | | | | |
| 29425438 | GRIFFIN, CALEB LAWRENCE | ADDRESS ON FILE | | | | |
| 29392864 | GRIFFIN, CAMMI | ADDRESS ON FILE | | | | |
| 29359744 | GRIFFIN, CASSANDRA | ADDRESS ON FILE | | | | |
| 29377491 | GRIFFIN, CENTURIE MARIO | ADDRESS ON FILE | | | | |
| 29328547 | GRIFFIN, CHARLES | ADDRESS ON FILE | | | | |
| 29375181 | GRIFFIN, CHAWNDRICKA | ADDRESS ON FILE | | | | |
| 29422957 | GRIFFIN, CHELSIE A | ADDRESS ON FILE | | | | |
| 29342404 | GRIFFIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29425132 | GRIFFIN, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| 29408231 | GRIFFIN, CHRISTIE | ADDRESS ON FILE | | | | |
| 29415173 | GRIFFIN, CHRISTINA D | ADDRESS ON FILE | | | | |
| 29422949 | GRIFFIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29354609 | GRIFFIN, CHRISTOPHER WALTER | ADDRESS ON FILE | | | | |
| 29407451 | GRIFFIN, COLLEEN | ADDRESS ON FILE | | | | |
| 29400484 | GRIFFIN, DAIOSHA | ADDRESS ON FILE | | | | |
| 29417609 | GRIFFIN, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29384857 | GRIFFIN, DEMARI LAMAR | ADDRESS ON FILE | | | | |
| 29329456 | GRIFFIN, DERBY MAIREAD | ADDRESS ON FILE | | | | |
| 29329221 | GRIFFIN, DEVEONTAE DAQUON | ADDRESS ON FILE | | | | |
| 29351287 | GRIFFIN, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29399416 | GRIFFIN, DONALD | ADDRESS ON FILE | | | | |
| 29355487 | GRIFFIN, DONNA M | ADDRESS ON FILE | | | | |
| 29398552 | GRIFFIN, ELLISON SIDNEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364722 | GRIFFIN, GEORGE NORMAN | ADDRESS ON FILE | | | | |
| 29389262 | GRIFFIN, HUNTER BRADLEY | ADDRESS ON FILE | | | | |
| 29427900 | GRIFFIN, INAY ARLISE | ADDRESS ON FILE | | | | |
| 29387514 | GRIFFIN, JAD | ADDRESS ON FILE | | | | |
| 29401142 | GRIFFIN, JADEN COREY | ADDRESS ON FILE | | | | |
| 29397280 | GRIFFIN, JALYNN | ADDRESS ON FILE | | | | |
| 29404194 | GRIFFIN, JAMAAL | ADDRESS ON FILE | | | | |
| 29353760 | GRIFFIN, JAMES MANUEL | ADDRESS ON FILE | | | | |
| 29394749 | GRIFFIN, JAMISON | ADDRESS ON FILE | | | | |
| 29401787 | GRIFFIN, JASSMINE SHANTE | ADDRESS ON FILE | | | | |
| 29394576 | GRIFFIN, JAYDEN SHAVELLE | ADDRESS ON FILE | | | | |
| 29361600 | GRIFFIN, JEA'NATE | ADDRESS ON FILE | | | | |
| 29363088 | GRIFFIN, JERRICA MICHELLE | ADDRESS ON FILE | | | | |
| 29368628 | GRIFFIN, JOHN GARRISON | ADDRESS ON FILE | | | | |
| 29420215 | GRIFFIN, KADEN | ADDRESS ON FILE | | | | |
| 29371253 | GRIFFIN, KESHAUN | ADDRESS ON FILE | | | | |
| 29382703 | GRIFFIN, KIANNA M | ADDRESS ON FILE | | | | |
| 29383044 | GRIFFIN, KIMBERLY NATASHA | ADDRESS ON FILE | | | | |
| 29429367 | GRIFFIN, LINDSEY | ADDRESS ON FILE | | | | |
| 29383049 | GRIFFIN, MAKAYLA | ADDRESS ON FILE | | | | |
| 29405199 | GRIFFIN, MARQUESE | ADDRESS ON FILE | | | | |
| 29354195 | GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29359479 | GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29352710 | GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29419097 | GRIFFIN, MICHELE RACHEL | ADDRESS ON FILE | | | | |
| 29387584 | GRIFFIN, MIKAYAH | ADDRESS ON FILE | | | | |
| 29387810 | GRIFFIN, MINNIE GABRIELLE | ADDRESS ON FILE | | | | |
| 29358661 | GRIFFIN, MYLEAKA TENE | ADDRESS ON FILE | | | | |
| 29370811 | GRIFFIN, QUINCY | ADDRESS ON FILE | | | | |
| 29388653 | GRIFFIN, RAINA | ADDRESS ON FILE | | | | |
| 29393280 | GRIFFIN, ROSS | ADDRESS ON FILE | | | | |
| 29356942 | GRIFFIN, SAEMONE | ADDRESS ON FILE | | | | |
| 29370509 | GRIFFIN, SAYYVION MCKINLEY | ADDRESS ON FILE | | | | |
| 29390942 | GRIFFIN, SHADIAMOND | ADDRESS ON FILE | | | | |
| 29384205 | GRIFFIN, SHAUNA MICHELLE | ADDRESS ON FILE | | | | |
| 29431292 | GRIFFIN, SHWANDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407005 | GRIFFIN, STEPHEN | ADDRESS ON FILE | | | | |
| 29430153 | GRIFFIN, STEPHEN L | ADDRESS ON FILE | | | | |
| 29389583 | GRIFFIN, STEVEN ALEN | ADDRESS ON FILE | | | | |
| 29354011 | GRIFFIN, SYDNEY MICHELLE | ADDRESS ON FILE | | | | |
| 29369755 | GRIFFIN, TARA | ADDRESS ON FILE | | | | |
| 29376047 | GRIFFIN, TERESA RUTH | ADDRESS ON FILE | | | | |
| 29364216 | GRIFFIN, TERRI | ADDRESS ON FILE | | | | |
| 29367021 | GRIFFIN, TERRICA | ADDRESS ON FILE | | | | |
| 29365390 | GRIFFIN, TIMOTHY | ADDRESS ON FILE | | | | |
| 29431259 | GRIFFIN, TINA M | ADDRESS ON FILE | | | | |
| 29373658 | GRIFFIN, TRINITY | ADDRESS ON FILE | | | | |
| 29389818 | GRIFFIN, TYLER | ADDRESS ON FILE | | | | |
| 29353659 | GRIFFIN, VICKI | ADDRESS ON FILE | | | | |
| 29400989 | GRIFFIN, WILMESHA L | ADDRESS ON FILE | | | | |
| 29429700 | GRIFFIN, WINFORD | ADDRESS ON FILE | | | | |
| 29379853 | GRIFFIS, BRET | ADDRESS ON FILE | | | | |
| 29426387 | GRIFFIS, GRACIE ANN | ADDRESS ON FILE | | | | |
| 29435403 | GRIFFITH LAW PLLC | 256 SEABOARD LANE SUITE E 106 | FRANKLIN | TN | 37067 | |
| 29366212 | GRIFFITH, ADRIANA ANNETTE | ADDRESS ON FILE | | | | |
| 29354843 | GRIFFITH, ALEXIS | ADDRESS ON FILE | | | | |
| 29385023 | GRIFFITH, BRIANNA | ADDRESS ON FILE | | | | |
| 29415328 | GRIFFITH, BRYSON KEITH | ADDRESS ON FILE | | | | |
| 29343797 | GRIFFITH, CANDACE | ADDRESS ON FILE | | | | |
| 29403177 | GRIFFITH, CARALINE ANN | ADDRESS ON FILE | | | | |
| 29338534 | GRIFFITH, CHASTITY | ADDRESS ON FILE | | | | |
| 29347741 | GRIFFITH, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29415493 | GRIFFITH, DENNIS A | ADDRESS ON FILE | | | | |
| 29378313 | GRIFFITH, GARY DEAN | ADDRESS ON FILE | | | | |
| 29361212 | GRIFFITH, HARLI CHEYAN | ADDRESS ON FILE | | | | |
| 29358677 | GRIFFITH, HEATHER | ADDRESS ON FILE | | | | |
| 29391474 | GRIFFITH, JESSICA LEONA RUTH | ADDRESS ON FILE | | | | |
| 29377370 | GRIFFITH, JUSTIN | ADDRESS ON FILE | | | | |
| 29365659 | GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29363572 | GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29382281 | GRIFFITH, OLIVIA JEAN | ADDRESS ON FILE | | | | |
| 29342311 | GRIFFITH, PHILIP ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328449 | GRIFFITH, RAE JANELLE | ADDRESS ON FILE | | | | |
| 29419497 | GRIFFITH, STEVEN F | ADDRESS ON FILE | | | | |
| 29356221 | GRIFFITH, VENESSAMEGAN J | ADDRESS ON FILE | | | | |
| 29366704 | GRIFFITH, VICTORIA MICHELLE DAWN | ADDRESS ON FILE | | | | |
| 29337157 | GRIFFITH, VINCENT R | ADDRESS ON FILE | | | | |
| 29394337 | GRIFFITH, WILLIAM P | ADDRESS ON FILE | | | | |
| 29435404 | GRIFFITHS MECHANICAL CONTRACT | 1250 E CHICAGO RD | JONESVILLE | MI | 49250-9582 | |
| 29372743 | GRIFFITHS, KAITLYN | ADDRESS ON FILE | | | | |
| 29367986 | GRIFFITHS, KENVONTAE | ADDRESS ON FILE | | | | |
| 29398859 | GRIFFITHS, STEPHANIE BRIELLE-ELIZABETH | ADDRESS ON FILE | | | | |
| 29331037 | GRIFFITHS, TINA MARY | ADDRESS ON FILE | | | | |
| 29419092 | GRIFFITH-SMITH, PAMELA RAE | ADDRESS ON FILE | | | | |
| 29364670 | GRIGG, BENJAMIN KEITH | ADDRESS ON FILE | | | | |
| 29424937 | GRIGG, REBECCA H | ADDRESS ON FILE | | | | |
| 29425389 | GRIGGS, ALLISON LEONA DIAMOND | ADDRESS ON FILE | | | | |
| 29401687 | GRIGGS, BREANNA LATRICE | ADDRESS ON FILE | | | | |
| 29367837 | GRIGGS, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| 29423265 | GRIGGS, BURRELL | ADDRESS ON FILE | | | | |
| 29415412 | GRIGGS, DAISY | ADDRESS ON FILE | | | | |
| 29340768 | GRIGGS, JA'NALA ULYSE | ADDRESS ON FILE | | | | |
| 29373346 | GRIGGS, SUSAN LOUISE | ADDRESS ON FILE | | | | |
| 29413257 | GRIGORY, LAURENE | ADDRESS ON FILE | | | | |
| 29389888 | GRIGSBY, AMBER | ADDRESS ON FILE | | | | |
| 29390154 | GRIGSBY, DENNIS EDWARD | ADDRESS ON FILE | | | | |
| 29396741 | GRIGSBY, DONNA LEE | ADDRESS ON FILE | | | | |
| 29350497 | GRIGSBY, JAXSON WILLIAM | ADDRESS ON FILE | | | | |
| 29349202 | GRIGSBY, JAYLA | ADDRESS ON FILE | | | | |
| 29388735 | GRIGSBY, SYDNEY | ADDRESS ON FILE | | | | |
| 29325023 | GRIGSBY, TAMEYA | ADDRESS ON FILE | | | | |
| 29358297 | GRIGUTS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29391772 | GRIJALVA, GARY YAHIR | ADDRESS ON FILE | | | | |
| 29361398 | GRIJALVA, LUIS A | ADDRESS ON FILE | | | | |
| 29390892 | GRIJALVA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29421019 | GRIJALVA, SHAINA E | ADDRESS ON FILE | | | | |
| 29394186 | GRILL, DANIEL EVERETT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411399 | GRILLI JR, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| 29436131 | GRILLO, MARLA | ADDRESS ON FILE | | | | |
| 29412861 | GRILLS, JOSEPH FRANCIS | ADDRESS ON FILE | | | | |
| 29340862 | GRIM, JANET R | ADDRESS ON FILE | | | | |
| 29389654 | GRIMALDI, ANDREW | ADDRESS ON FILE | | | | |
| 29359508 | GRIMALDI, VINCENT J | ADDRESS ON FILE | | | | |
| 29363633 | GRIMALDO, PAOLA CYNTHIA | ADDRESS ON FILE | | | | |
| 29353993 | GRIMBALL, XAVIER KISON | ADDRESS ON FILE | | | | |
| 29428036 | GRIMES, ADRIAN OSLEN | ADDRESS ON FILE | | | | |
| 29386671 | GRIMES, ASHLEY T | ADDRESS ON FILE | | | | |
| 29349218 | GRIMES, BRASHAWN DONTAVIOUS | ADDRESS ON FILE | | | | |
| 29420848 | GRIMES, CALVIN | ADDRESS ON FILE | | | | |
| 29351222 | GRIMES, CHRISTIAN JOSHUA | ADDRESS ON FILE | | | | |
| 29377007 | GRIMES, CORINNA JOY | ADDRESS ON FILE | | | | |
| 29378947 | GRIMES, DAMON | ADDRESS ON FILE | | | | |
| 29357714 | GRIMES, DRAKE | ADDRESS ON FILE | | | | |
| 29378608 | GRIMES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29340992 | GRIMES, JEROME F | ADDRESS ON FILE | | | | |
| 29370530 | GRIMES, JORDAN | ADDRESS ON FILE | | | | |
| 29388290 | GRIMES, KUMOSKI D | ADDRESS ON FILE | | | | |
| 29393325 | GRIMES, MONIQUE RENEE | ADDRESS ON FILE | | | | |
| 29368072 | GRIMES, RAYVEN | ADDRESS ON FILE | | | | |
| 29362973 | GRIMES, SAVANNAH LYNN | ADDRESS ON FILE | | | | |
| 29419710 | GRIMES, SLOAN CLAIRE | ADDRESS ON FILE | | | | |
| 29344967 | GRIMES, VERNA | ADDRESS ON FILE | | | | |
| 29337600 | GRIMM COLLECTIONS | PO BOX 15209 | TUMWATER | WA | 98511-5209 | |
| 29396127 | GRIMM, CORA | ADDRESS ON FILE | | | | |
| 29371518 | GRIMM, KASANDRA | ADDRESS ON FILE | | | | |
| 29340234 | GRIMM, LEE A | ADDRESS ON FILE | | | | |
| 29389014 | GRIMM, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29329682 | GRIMM, REBECCA JEAN | ADDRESS ON FILE | | | | |
| 29357206 | GRIMMETT, DARYL | ADDRESS ON FILE | | | | |
| 29355930 | GRIMMETT, ISAIAH | ADDRESS ON FILE | | | | |
| 29416931 | GRIMMETT, JOHN E | ADDRESS ON FILE | | | | |
| 29403830 | GRIMM-MURRAY, DANIELLE SUZANN | ADDRESS ON FILE | | | | |
| 29391640 | GRIMSHAW, SHAUN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356150 | GRIMSLEY, JACOB CHAD | ADDRESS ON FILE | | | | |
| 29355394 | GRIMSLEY, LISA ANN | ADDRESS ON FILE | | | | |
| 29377932 | GRIMWOOD, NICHOLE | ADDRESS ON FILE | | | | |
| 29366506 | GRINDLE, ASHLEY JEANETTE | ADDRESS ON FILE | | | | |
| 29396241 | GRINDSTAFF, EDWARD L | ADDRESS ON FILE | | | | |
| 29430024 | GRINER, KAYLEB | ADDRESS ON FILE | | | | |
| 29405666 | GRINLEY, DESTINY (MICHAEL) | ADDRESS ON FILE | | | | |
| 29369284 | GRINNELL, ZACH | ADDRESS ON FILE | | | | |
| 29333299 | GRIP ON TOOLS | CHARLES AMASH IMPORTS, 4628 AMASH INDUSTRIAL DR | WAYLAND | MI | 49348-9789 | |
| 29372695 | GRIPPER, YASHA M | ADDRESS ON FILE | | | | |
| 29349228 | GRIPPIN, KELSEY LYNN | ADDRESS ON FILE | | | | |
| 29426937 | GRISE, AMANDA Y | ADDRESS ON FILE | | | | |
| 29349444 | GRISHAM, WYATT EDWARD | ADDRESS ON FILE | | | | |
| 29406004 | GRISON, ALTHEA | ADDRESS ON FILE | | | | |
| 29363175 | GRISSETT, ROBYN | ADDRESS ON FILE | | | | |
| 29425276 | GRISSETTE, GRETCHEN L | ADDRESS ON FILE | | | | |
| 29382914 | GRISSETTE, KENNEDI SANAII DENISE | ADDRESS ON FILE | | | | |
| 29389314 | GRISSOM, DAKOTA DAN | ADDRESS ON FILE | | | | |
| 29329615 | GRISSOM, DANIELLE SKYE | ADDRESS ON FILE | | | | |
| 29350928 | GRISSOM, DONTE | ADDRESS ON FILE | | | | |
| 29356079 | GRISSOM, JADEN | ADDRESS ON FILE | | | | |
| 29355875 | GRIST, CLAY DEVIN | ADDRESS ON FILE | | | | |
| 29428229 | GRISWOLD, COURTNEY ANN MARIE | ADDRESS ON FILE | | | | |
| 29356006 | GRISWOLD, JENNIFER | ADDRESS ON FILE | | | | |
| 29361741 | GRISWOLD, SABRINA | ADDRESS ON FILE | | | | |
| 29420125 | GRISWOLD, STEVEN W. | ADDRESS ON FILE | | | | |
| 29421302 | GRISWOLD, TARA | ADDRESS ON FILE | | | | |
| 29343618 | GRIT GUARD, INC. (BUCKETS) | STANDLEY LAW GROUP LLP, 6300 RIVERSIDE DR | DUBLIN | OH | 43017 | |
| 29338530 | GRIZZARD, ZOEY | ADDRESS ON FILE | | | | |
| 29392169 | GRIZZLE, ELIJAH C. | ADDRESS ON FILE | | | | |
| 29435405 | GRIZZLY TS LLC | ANTONIO KELLEY, 3420 EAST SURREY DR | OWENSBORO | KY | 42301 | |
| 29406837 | GROAH, SHYLOH HUNTER ANN | ADDRESS ON FILE | | | | |
| 29409048 | GROAT, CHANDA | ADDRESS ON FILE | | | | |
| 29397895 | GROBERG, TRISTAN JAY | ADDRESS ON FILE | | | | |
| 29377282 | GROCE, DAJUAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376900 | GROCE, JORDAN BLAKE | ADDRESS ON FILE | | | | |
| 29328253 | GROCE, NANCY ELIZABETH | ADDRESS ON FILE | | | | |
| 29355575 | GROCE, THERESA | ADDRESS ON FILE | | | | |
| 29355517 | GROCHAN, EMILY L | ADDRESS ON FILE | | | | |
| 29432759 | GROCHOWSKI, CHERYL JANE | ADDRESS ON FILE | | | | |
| 29343762 | GRODEN, DIANE C | ADDRESS ON FILE | | | | |
| 29412119 | GROENEWALD, DAVID T | ADDRESS ON FILE | | | | |
| 29424302 | GROESBECK, GRETCHEN A. | ADDRESS ON FILE | | | | |
| 29380085 | GROESBECK, PAMELA MARIE | ADDRESS ON FILE | | | | |
| 29420048 | GROESSL, EMILY | ADDRESS ON FILE | | | | |
| 29383927 | GROETSCH, MOLLY | ADDRESS ON FILE | | | | |
| 29368348 | GROFF, DANIEL WAYNE | ADDRESS ON FILE | | | | |
| 29357706 | GROFF, OLIVIA JOYCE | ADDRESS ON FILE | | | | |
| 29428121 | GROFF, SIERRA NICOLE | ADDRESS ON FILE | | | | |
| 29386844 | GROFT, DYLAN JEFFREY JAMES | ADDRESS ON FILE | | | | |
| 29370147 | GROGAN, AUBREY RENEE | ADDRESS ON FILE | | | | |
| 29366979 | GROGAN, DAVID DEWAYNE | ADDRESS ON FILE | | | | |
| 29425781 | GROGAN, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29366547 | GROGAN, TYANNA SHAY | ADDRESS ON FILE | | | | |
| 29419069 | GROGEAN, JUSTIN M | ADDRESS ON FILE | | | | |
| 29365422 | GROHOWSKI, DANIEL | ADDRESS ON FILE | | | | |
| 29364161 | GROLEAU, LAURA | ADDRESS ON FILE | | | | |
| 29411532 | GROMES, DONNA L | ADDRESS ON FILE | | | | |
| 29347533 | GROMKO-ADAMS, OLIVIA KAYE | ADDRESS ON FILE | | | | |
| 29393395 | GRONDAHL, WENDY TERESA | ADDRESS ON FILE | | | | |
| 29364667 | GRONDIN, BRIANNA EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29349189 | GRONDZIK, MATTHEW | ADDRESS ON FILE | | | | |
| 29397931 | GRONER, SAMANTHA SHAE | ADDRESS ON FILE | | | | |
| 29368063 | GRONOWSKI, EMILY NOEL | ADDRESS ON FILE | | | | |
| 29393479 | GRONOWSKI, PAUL | ADDRESS ON FILE | | | | |
| 29385128 | GROOM, MYSTA | ADDRESS ON FILE | | | | |
| 29329132 | GROOMES, BRYAN GREG | ADDRESS ON FILE | | | | |
| 29420892 | GROOMS, CORY | ADDRESS ON FILE | | | | |
| 29387213 | GROOMS, ELIZABETH FAYE | ADDRESS ON FILE | | | | |
| 29431762 | GROOMS, LILLIAN ANN | ADDRESS ON FILE | | | | |
| 29380448 | GROOMS, TATIANA JUANITA RETICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376497 | GROOMS, TROY | ADDRESS ON FILE | | | | |
| 29403443 | GROOTHUESHEIDKAMP, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29358579 | GROPP, JOHN AUSTIN | ADDRESS ON FILE | | | | |
| 29390949 | GROPPE, SUSANNAH PATIENCE | ADDRESS ON FILE | | | | |
| 29350160 | GRORUD, BRAYDEN HUNTER | ADDRESS ON FILE | | | | |
| 29378768 | GROSBERG, DEBORA L | ADDRESS ON FILE | | | | |
| 29374617 | GROSCHWITZ, VINCENT | ADDRESS ON FILE | | | | |
| 29353296 | GROSE, CANDICE BREA | ADDRESS ON FILE | | | | |
| 29366493 | GROSE, LINDSAY RENEE | ADDRESS ON FILE | | | | |
| 29387968 | GROSKOPF, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29415907 | GROSS & SHUSTER PA | LAW OFFICES OF TERENCE A GROSS PA, 803 N PALAFOX STREET | PENSACOLA | FL | 32501 | |
| 29306832 | GROSS INCOME TAX (NEW JERSEY) | PO BOX 248 | TRENTON | NJ | 08646-0248 | |
| 29425079 | GROSS JR., PATRICK | ADDRESS ON FILE | | | | |
| 29427037 | GROSS, AMBER | ADDRESS ON FILE | | | | |
| 29327930 | GROSS, CALEB KEVIN | ADDRESS ON FILE | | | | |
| 29397519 | GROSS, DESTINEE NECOLE | ADDRESS ON FILE | | | | |
| 29379075 | GROSS, JEFFERY E | ADDRESS ON FILE | | | | |
| 29395107 | GROSS, JESSICA L | ADDRESS ON FILE | | | | |
| 29389118 | GROSS, KATHY JO | ADDRESS ON FILE | | | | |
| 29329562 | GROSS, KIRK A | ADDRESS ON FILE | | | | |
| 29383702 | GROSS, KYAN | ADDRESS ON FILE | | | | |
| 29422565 | GROSS, LAMARKEL | ADDRESS ON FILE | | | | |
| 29420943 | GROSS, LANNY D | ADDRESS ON FILE | | | | |
| 29406544 | GROSS, LESLIE D | ADDRESS ON FILE | | | | |
| 29326798 | GROSS, LUKE | ADDRESS ON FILE | | | | |
| 29419526 | GROSS, MARISSA | ADDRESS ON FILE | | | | |
| 29423295 | GROSS, MEGHAN ASHLEIGH | ADDRESS ON FILE | | | | |
| 29422220 | GROSS, PAMELA L | ADDRESS ON FILE | | | | |
| 29377502 | GROSS, SAHMYREE ANGEL | ADDRESS ON FILE | | | | |
| 29402885 | GROSS, SARAH | ADDRESS ON FILE | | | | |
| 29379160 | GROSS, SHAWN FRANKLIN | ADDRESS ON FILE | | | | |
| 29342366 | GROSS, TATIANNA AZIA | ADDRESS ON FILE | | | | |
| 29360361 | GROSS, TREDERIOUS TESHAUN | ADDRESS ON FILE | | | | |
| 29382537 | GROSS, ZACHARY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402178 | GROSSE, OWYN | ADDRESS ON FILE | | | | |
| 29382150 | GROSSI, DANA MARIE | ADDRESS ON FILE | | | | |
| 29368768 | GROSSI, JENNIFER | ADDRESS ON FILE | | | | |
| 29340229 | GROSSO, MATTHEW G | ADDRESS ON FILE | | | | |
| 29361922 | GROSSO, ZACHARY NICHOLAS | ADDRESS ON FILE | | | | |
| 29423478 | GROSVENOR-PRESSLEY, DAKARI D | ADDRESS ON FILE | | | | |
| 29375427 | GROTE, TAYLOR | ADDRESS ON FILE | | | | |
| 29327211 | GROTH, BROOKLYNN | ADDRESS ON FILE | | | | |
| 29415909 | GROUND PENETRATING | RADAR SYSTEMS INC, 5217 MONROE STREET | TOLEDO | OH | 43623 | |
| 29415910 | GROUND PENETRATING RADAR | SYSTEMS LLC, SHAWN MASTERS, PO BOX 932 | TOLEDO | OH | 43697-0932 | |
| 29333300 | GROUND UP INTERNATIONAL LLC | GROUND UP INTERNATIONAL LLC, 1411 BORADWAY 7 FL | NEW YORK | NY | 10018-3496 | |
| 29432769 | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD, STE 141 | BOCA RATON | FL | 33431-7359 | |
| 29345436 | GROUPE SEB USA | GROUPE SEB USA, 5 WOOD HOLLOW RD | PARSIPPANY | NJ | 07054 | |
| 29337601 | GROVE AT MT PLEASANT LLC | PO BOC 3006 | BIRMINGHAM | MI | 48012-3006 | |
| 29337602 | GROVE DENTAL ASSOCIATES PC | 655 DEERFIELD RD STE 100-300 | DEERFIELD | IL | 60015-3241 | |
| 29435599 | GROVE JR, JASON S | ADDRESS ON FILE | | | | |
| 29372642 | GROVE, ALEXANDER J | ADDRESS ON FILE | | | | |
| 29384008 | GROVE, CAROLYN S | ADDRESS ON FILE | | | | |
| 29385472 | GROVE, DUANE JOSEPH | ADDRESS ON FILE | | | | |
| 29379459 | GROVE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29348893 | GROVE, LESLEY | ADDRESS ON FILE | | | | |
| 29363030 | GROVE, MACKENZIE | ADDRESS ON FILE | | | | |
| 29423539 | GROVE, MARIAH N | ADDRESS ON FILE | | | | |
| 29428209 | GROVE, URIAH ELZA | ADDRESS ON FILE | | | | |
| 29362995 | GROVEN, NATHAN | ADDRESS ON FILE | | | | |
| 29345437 | GROVER INTERNATIONAL | GROVER INTERNATIONAL, O-34 | PANIPAT | | | INDIA |
| 29390470 | GROVER, DIANA MARIE | ADDRESS ON FILE | | | | |
| 29326702 | GROVER, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29402413 | GROVER, MICHAEL | ADDRESS ON FILE | | | | |
| 29413856 | GROVES SHOPS LLC | 31 W 34TH ST STE 1012 | NEW YORK | NY | 10001-2946 | |
| 29433974 | GROVES, ALLEN | ADDRESS ON FILE | | | | |
| 29352355 | GROVES, BENJAMIN ALLEN | ADDRESS ON FILE | | | | |
| 29435098 | GROVES, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| 29373952 | GROVES, DALTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361474 | GROVES, ISSAC JOSEPH | ADDRESS ON FILE | | | | |
| 29368096 | GROVES, JAYLEN EARNEST | ADDRESS ON FILE | | | | |
| 29411044 | GROVES, JERRY L. | ADDRESS ON FILE | | | | |
| 29363031 | GROVES, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29388805 | GROVES, MINDY | ADDRESS ON FILE | | | | |
| 29326703 | GROVES, WILLIAM (1776 FAIRHOPE AL) | ADDRESS ON FILE | | | | |
| 29367874 | GROVES, ZACHARY DOUGLAS | ADDRESS ON FILE | | | | |
| 29406907 | GROW, ANDREW DALE | ADDRESS ON FILE | | | | |
| 29398789 | GROW, KATHRYN JOY | ADDRESS ON FILE | | | | |
| 29418007 | GROW, KENDRA DONIELLE | ADDRESS ON FILE | | | | |
| 29386730 | GROW, NICHOLAS | ADDRESS ON FILE | | | | |
| 29429158 | GROWS, STARDASHA | ADDRESS ON FILE | | | | |
| 29396783 | GRUBAUGH, KARALINE | ADDRESS ON FILE | | | | |
| 29385815 | GRUBB, ERIC WHITLEY | ADDRESS ON FILE | | | | |
| 29329956 | GRUBB, JAMES | ADDRESS ON FILE | | | | |
| 29343908 | GRUBBS, AMANDA R | ADDRESS ON FILE | | | | |
| 29377376 | GRUBBS, APRIL LYNN | ADDRESS ON FILE | | | | |
| 29364277 | GRUBBS, BENJAMIN MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29395314 | GRUBBS, CHARDREAKA | ADDRESS ON FILE | | | | |
| 29398553 | GRUBBS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29427798 | GRUBBS, EMMA RAE | ADDRESS ON FILE | | | | |
| 29382638 | GRUBBS, HAILEY ANN | ADDRESS ON FILE | | | | |
| 29409091 | GRUBBS, JAKHAELA | ADDRESS ON FILE | | | | |
| 29429667 | GRUBBS, JANELLE | ADDRESS ON FILE | | | | |
| 29422472 | GRUBBS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29366821 | GRUBBS, TRAVIS COLT | ADDRESS ON FILE | | | | |
| 29342392 | GRUBER, HOPE | ADDRESS ON FILE | | | | |
| 29431710 | GRUBER, JEROME | ADDRESS ON FILE | | | | |
| 29378574 | GRUBER, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| 29340482 | GRUDOSKY, GRACE A | ADDRESS ON FILE | | | | |
| 29402134 | GRUEBELE, ROBERT | ADDRESS ON FILE | | | | |
| 29363590 | GRUENBERG, ANSEL S | ADDRESS ON FILE | | | | |
| 29415911 | GRUENLOH LAW FIRM LLC | 67 MOULTRIE STREET 2ND FLOOR | CHARLESTON | SC | 29403 | |
| 29390813 | GRULLON, JAIMELYS | ADDRESS ON FILE | | | | |
| 29430530 | GRUMBLIS, MARY BETH | ADDRESS ON FILE | | | | |
| 29359914 | GRUNBERG, SCHYLAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371676 | GRUNDEN, AVA LYNN | ADDRESS ON FILE | | | | |
| 29344344 | GRUNDY, SIERRAH | ADDRESS ON FILE | | | | |
| 29415913 | GRUNGO COLARULO LLC | 1926 GREENTREE RD STE 110 | CHERRY HILL | NJ | 08003 | |
| 29395553 | GRUNWALD, CARA | ADDRESS ON FILE | | | | |
| 29345438 | GRUPO RUZ S A DE CV | GRUPO RUZ S A DE CV, AV PIRULES SN LOTE 125 B3 | COL SAN MARTIN OBISPO TEPETLIXPA | | | MEXICO |
| 29383971 | GRUPP, ANGELA | ADDRESS ON FILE | | | | |
| 29399660 | GRUSE, ANDREW | ADDRESS ON FILE | | | | |
| 29340297 | GRUSS, BETH A | ADDRESS ON FILE | | | | |
| 29376475 | GRUVER, LAURA | ADDRESS ON FILE | | | | |
| 29415914 | GRYPHON FINANCIAL GROUP INC | PO BOX 2110 | MORGAN HILL | CA | 95038-2110 | |
| 29342714 | GRYSKEVICH, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29356344 | GRZEGORCZYK, SCOTT | ADDRESS ON FILE | | | | |
| 29386119 | GRZYBOWKSI, PAIGE ELISE | ADDRESS ON FILE | | | | |
| 29334869 | GS REALTY INC | PO BOX 140001 | ORLANDO | FL | 32814-0001 | |
| 29334870 | GSA PLAZA LLC | 1746 ATLANTA DR SE | SMYRNA | GA | 30080-1265 | |
| 29432701 | GSA PLAZA LLC | 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | |
| 29332457 | GSC TECHNOLOGIES CORP | GSC TECHNOLOGIES CORP, 160 VANIER ST | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 3R4 | CANADA |
| 29407719 | GSCHEIDLE, CARA TRISTAN | ADDRESS ON FILE | | | | |
| 29345207 | GT WORLDWIDE TRANSPORT INC | 3 CRAFTON SQ | PITTSBURGH | PA | 15205-2831 | |
| 29337603 | GTE FEDERAL CREDIT UNION | DBA GTE FINANCIAL, PO BOX 800 | TAMPA | FL | 33601-0800 | |
| 29334871 | GTR REALTY LLC | NORMAN K MELCALF CPA, METCLAF SCOTT ACCOUNTANCY CORP, 1150 FOOTHILL BLVD STE G | LA CANADA | CA | 91011-3270 | |
| 29299596 | GTR REALTY, LLC | ATTN: CONG HEATHER WANG, 15370 PEPPER LANE | SARATOGA | CA | 95070 | |
| 29433023 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | |
| 29325161 | GUADAGNOLI, DONALD ANTHONY | ADDRESS ON FILE | | | | |
| 29306833 | GUADALUPE COUNTY ASSESSOR/COLL | TAX ASSESSOR/COL, 307 W COURT ST | SEGUIN | TX | 78155-5722 | |
| 29342803 | GUADALUPE, IMELDA | ADDRESS ON FILE | | | | |
| 29352413 | GUADALUPE, JASON | ADDRESS ON FILE | | | | |
| 29365469 | GUADAMUZ, VIVIAN M | ADDRESS ON FILE | | | | |
| 29410801 | GUADAN, LISA MARIE | ADDRESS ON FILE | | | | |
| 29428678 | GUADARRAMA, ELLIJAH | ADDRESS ON FILE | | | | |
| 29340363 | GUADARRAMA, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| 29397388 | GUADARRAMA, MIRACLE DEZYRA | ADDRESS ON FILE | | | | |
| 29401417 | GUADARRAMA, NANCY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337292 | GUADERRAMA, ARACELY | ADDRESS ON FILE | | | | |
| 29357744 | GUADIANA, ERICA ANN | ADDRESS ON FILE | | | | |
| 29366809 | GUAJARDO, DESIRAE | ADDRESS ON FILE | | | | |
| 29399818 | GUAJARDO, IRIS | ADDRESS ON FILE | | | | |
| 29407881 | GUAJARDO, JACOB DAVID | ADDRESS ON FILE | | | | |
| 29412110 | GUAJARDO, JASLYN | ADDRESS ON FILE | | | | |
| 29422552 | GUAJARDO, MARIA K | ADDRESS ON FILE | | | | |
| 29353828 | GUAJARDO, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29396879 | GUAJARDO, NADIA | ADDRESS ON FILE | | | | |
| 29370673 | GUAJARDO, SULIA | ADDRESS ON FILE | | | | |
| 29405678 | GUAJARDO, VANESSA | ADDRESS ON FILE | | | | |
| 29363984 | GUALANO, ROSEMARY L | ADDRESS ON FILE | | | | |
| 29425026 | GUALITO, BRAYAN | ADDRESS ON FILE | | | | |
| 29388508 | GUALLPA, MARIA ELIANA | ADDRESS ON FILE | | | | |
| 29359029 | GUALTIERI, SHARON M | ADDRESS ON FILE | | | | |
| 29419315 | GUAMAN, JAZLYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29364937 | GUAMAN, JOSELYN | ADDRESS ON FILE | | | | |
| 29404575 | GUAMAN, NANCY | ADDRESS ON FILE | | | | |
| 29332458 | GUANGDONG BIG ORANGE CULTURE | GUANGDONG BIG ORANGE CULTURE, YINBIN RD JIEDONG COUNTY | JIEYANG CITY GUANGDONG PROVINCE | | | CHINA |
| 29332460 | GUANGDONG FUCHANG STATIONERY CO LTD | YUNLU INDUSTRIAL ZONE JIEDONG | JIEYANG | | | CHINA |
| 29332461 | GUANGDONG SUNRISE HOUSEWARE | HUANAN HARDWARE PRODUCTION | FOSHAN | | | CHINA |
| 29332462 | GUANGDONG YIBOXUAN CERAMICS CO LTD | WU ZHI SOUTH DONGMEN VILLAGE | CHAOZHOU GUANGDONG | | | CHINA |
| 29375397 | GUARDADO, ALYSON | ADDRESS ON FILE | | | | |
| 29383598 | GUARDADO, MAIRA CAROLINA | ADDRESS ON FILE | | | | |
| 29342096 | GUARDADO, MAYRA NAYELLI | ADDRESS ON FILE | | | | |
| 29379260 | GUARDADO, ROBERT | ADDRESS ON FILE | | | | |
| 29333301 | GUARDIAN DRUG COMPANY | 2 CHARLES CT | DAYTON | NJ | 08810-1508 | |
| 29334375 | GUARDIAN LIFE INSURANCE | COMPANY OF AMERICA, C/O STATE MANDATED DISABILITY, PO BOX 824418 | PHILADELPHIA | PA | 19182-4418 | |
| 29415915 | GUARDIAN MEDICAL LOGISTICS | TFORCE LOGISTICS EAST LLC, PO BOX 219241 | KANSAS CITY | MO | 64121-9241 | |
| 29309609 | GUARDIAN/007912 | PO BOX 16069 | COLUMBUS | OH | 43216-6069 | |
| 29415916 | GUARDSMAN | ATTN CPS FINANCIAL SVCS DEPT, PO BOX 975394 | DALLAS | TX | 75397-5394 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360080 | GUARIN, ADRIANA | ADDRESS ON FILE | | | | |
| 29352854 | GUARIN, ANDREA CAROLINA | ADDRESS ON FILE | | | | |
| 29397221 | GUARIN, LALAINE P | ADDRESS ON FILE | | | | |
| 29426161 | GUARINO, GIOVAUNI LEW | ADDRESS ON FILE | | | | |
| 29383512 | GUARINO, JACOB | ADDRESS ON FILE | | | | |
| 29434594 | GUARNIERI, GIOVANNI | ADDRESS ON FILE | | | | |
| 29389424 | GUARNO, ANGELICA | ADDRESS ON FILE | | | | |
| 29416605 | GUCCIONE, MARY | ADDRESS ON FILE | | | | |
| 29365666 | GUCK, APRIL | ADDRESS ON FILE | | | | |
| 29359229 | GUCKES, LESLIE S | ADDRESS ON FILE | | | | |
| 29342554 | GUDE, DEANNA ROCHELLE | ADDRESS ON FILE | | | | |
| 29355485 | GUDEAHN, RYAN SCOTT | ADDRESS ON FILE | | | | |
| 29387318 | GUDGER, JORDAN A | ADDRESS ON FILE | | | | |
| 29336272 | GUDIEL, ROSELIA ZOE | ADDRESS ON FILE | | | | |
| 29362007 | GUDINAS, CHARLES | ADDRESS ON FILE | | | | |
| 29339168 | GUDINAS, PATRICIA A | ADDRESS ON FILE | | | | |
| 29398094 | GUDINO, CECILIA | ADDRESS ON FILE | | | | |
| 29325976 | GUDINO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29386390 | GUDINO, JOSE | ADDRESS ON FILE | | | | |
| 29434977 | GUDONIS, DIANE | ADDRESS ON FILE | | | | |
| 29387359 | GUEDEA, KAMILLE | ADDRESS ON FILE | | | | |
| 29430584 | GUEL, MARIA E | ADDRESS ON FILE | | | | |
| 29368491 | GUELICH, CASSANDRA | ADDRESS ON FILE | | | | |
| 29352712 | GUENDLER, BILL IRA | ADDRESS ON FILE | | | | |
| 29385552 | GUENTHER, CAMERON | ADDRESS ON FILE | | | | |
| 29428291 | GUENTHER, DONALD W | ADDRESS ON FILE | | | | |
| 29369907 | GUENTHER, JODY | ADDRESS ON FILE | | | | |
| 29372245 | GUENTHER, RHIANNA C | ADDRESS ON FILE | | | | |
| 29356233 | GUENTHER, TARA | ADDRESS ON FILE | | | | |
| 29389319 | GUERARD, LEAHBETH | ADDRESS ON FILE | | | | |
| 29422301 | GUERECA, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29381657 | GUERECA-MONTOYA, ANAHI GUERECA-MONTOYA | ADDRESS ON FILE | | | | |
| 29402797 | GUERRERI, NICHOLAS PETER | ADDRESS ON FILE | | | | |
| 29423955 | GUERETTE, SHANIA | ADDRESS ON FILE | | | | |
| 29349763 | GUERIN, DESERAIH MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377312 | GUERIN, RYLIE | ADDRESS ON FILE | | | | |
| 29306834 | GUERNSEY CO GEN HEALTH DIST | 326 HIGHLAND AVE | CAMBRIDGE | OH | 43725-2595 | |
| 29306835 | GUERNSEY COUNTY AUDITOR | COURTHOUSE | CAMBRIDGE | OH | 43725 | |
| 29307955 | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY | 1131 STEUBENVILLE AVENUE | CAMBRIDGE | OH | 43725 | |
| 29357357 | GUERRA JR., GEORGE | ADDRESS ON FILE | | | | |
| 29429114 | GUERRA, ADAM LEE | ADDRESS ON FILE | | | | |
| 29402068 | GUERRA, AIDEN | ADDRESS ON FILE | | | | |
| 29423656 | GUERRA, ALINA | ADDRESS ON FILE | | | | |
| 29379817 | GUERRA, ALMA ALICIA | ADDRESS ON FILE | | | | |
| 29378029 | GUERRA, BELINDA | ADDRESS ON FILE | | | | |
| 29352657 | GUERRA, BRYAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29340037 | GUERRA, COLLIN THOMAS | ADDRESS ON FILE | | | | |
| 29390201 | GUERRA, DANIEL | ADDRESS ON FILE | | | | |
| 29418356 | GUERRA, DESTINY | ADDRESS ON FILE | | | | |
| 29402422 | GUERRA, ESTRELLA | ADDRESS ON FILE | | | | |
| 29415791 | GUERRA, FLOYD | ADDRESS ON FILE | | | | |
| 29395267 | GUERRA, HECTOR | ADDRESS ON FILE | | | | |
| 29382934 | GUERRA, ISABEL ESPERANZA | ADDRESS ON FILE | | | | |
| 29334888 | GUERRA, ISMAEL | ADDRESS ON FILE | | | | |
| 29408140 | GUERRA, JAMES | ADDRESS ON FILE | | | | |
| 29424870 | GUERRA, LORENZA INEZ | ADDRESS ON FILE | | | | |
| 29372630 | GUERRA, MARIANA | ADDRESS ON FILE | | | | |
| 29326704 | GUERRA, MAUREEN | ADDRESS ON FILE | | | | |
| 29389550 | GUERRA, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29406331 | GUERRA, NEVAEH | ADDRESS ON FILE | | | | |
| 29331278 | GUERRA, RAUL CALLE | ADDRESS ON FILE | | | | |
| 29379017 | GUERRA, REBECCA KAY | ADDRESS ON FILE | | | | |
| 29399874 | GUERRA, SALVATORE THOMAS | ADDRESS ON FILE | | | | |
| 29370571 | GUERRA, STEVEN | ADDRESS ON FILE | | | | |
| 29352560 | GUERRA, TERESA | ADDRESS ON FILE | | | | |
| 29364906 | GUERRERO GARCIA, DAMARIS | ADDRESS ON FILE | | | | |
| 29368831 | GUERRERO ROBLES, GAMALIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29416445 | GUERRERO SOTO, ISMAEL RENE | ADDRESS ON FILE | | | | |
| 29424088 | GUERRERO, ADOLFO MIGUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400271 | GUERRERO, ADRIAN N | ADDRESS ON FILE | | | | |
| 29401052 | GUERRERO, ALEJANDRO A | ADDRESS ON FILE | | | | |
| 29427771 | GUERRERO, ALMA DETHZY | ADDRESS ON FILE | | | | |
| 29417085 | GUERRERO, ALONDRA | ADDRESS ON FILE | | | | |
| 29418562 | GUERRERO, ANA PATRICIA | ADDRESS ON FILE | | | | |
| 29418333 | GUERRERO, ANAKAREN | ADDRESS ON FILE | | | | |
| 29326707 | GUERRERO, BLANCA | ADDRESS ON FILE | | | | |
| 29380625 | GUERRERO, BRIANA | ADDRESS ON FILE | | | | |
| 29351429 | GUERRERO, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29385005 | GUERRERO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29408922 | GUERRERO, DANIEL | ADDRESS ON FILE | | | | |
| 29340463 | GUERRERO, DANIEL | ADDRESS ON FILE | | | | |
| 29367763 | GUERRERO, ELIDA CRUZ | ADDRESS ON FILE | | | | |
| 29389969 | GUERRERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29411270 | GUERRERO, EMILIA ROSA | ADDRESS ON FILE | | | | |
| 29380619 | GUERRERO, EVELYN | ADDRESS ON FILE | | | | |
| 29382900 | GUERRERO, GAMALIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29353670 | GUERRERO, GRECIA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29367045 | GUERRERO, HORTENCIA | ADDRESS ON FILE | | | | |
| 29435583 | GUERRERO, JANETTE | ADDRESS ON FILE | | | | |
| 29370297 | GUERRERO, JASMINE LYSETTE | ADDRESS ON FILE | | | | |
| 29378694 | GUERRERO, JONATHAN MARK | ADDRESS ON FILE | | | | |
| 29352371 | GUERRERO, JONATHON AUSENCIO | ADDRESS ON FILE | | | | |
| 29426010 | GUERRERO, JOSE | ADDRESS ON FILE | | | | |
| 29364647 | GUERRERO, JOSE S | ADDRESS ON FILE | | | | |
| 29367718 | GUERRERO, JUAN ESPARZA | ADDRESS ON FILE | | | | |
| 29381836 | GUERRERO, JUSTIN | ADDRESS ON FILE | | | | |
| 29349292 | GUERRERO, KAILEY | ADDRESS ON FILE | | | | |
| 29368409 | GUERRERO, KEVIN | ADDRESS ON FILE | | | | |
| 29369943 | GUERRERO, LISA MONIQUE | ADDRESS ON FILE | | | | |
| 29419232 | GUERRERO, LUIS F. | ADDRESS ON FILE | | | | |
| 29354092 | GUERRERO, MARIANA | ADDRESS ON FILE | | | | |
| 29387848 | GUERRERO, MELINE | ADDRESS ON FILE | | | | |
| 29423765 | GUERRERO, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29409280 | GUERRERO, RAFAEL | ADDRESS ON FILE | | | | |
| 29396555 | GUERRERO, REGGIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410494 | GUERRERO, RITA F | ADDRESS ON FILE | | | | |
| 29361571 | GUERRERO, ROBERT | ADDRESS ON FILE | | | | |
| 29342961 | GUERRERO, SARA E | ADDRESS ON FILE | | | | |
| 29378513 | GUERRERO, TINA | ADDRESS ON FILE | | | | |
| 29403888 | GUERRIER, GUERLINE | ADDRESS ON FILE | | | | |
| 29363970 | GUERRIERO, DONNA M | ADDRESS ON FILE | | | | |
| 29371876 | GUERRINI, JEFFERY A | ADDRESS ON FILE | | | | |
| 29402522 | GUERRISSI, MELINDA | ADDRESS ON FILE | | | | |
| 29353723 | GUESS, ARIANA NICOLE | ADDRESS ON FILE | | | | |
| 29399497 | GUESS, DAVIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29404480 | GUESS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29325358 | GUEST, CHERI | ADDRESS ON FILE | | | | |
| 29420087 | GUEST, HANK D | ADDRESS ON FILE | | | | |
| 29357572 | GUEST, HELEN | ADDRESS ON FILE | | | | |
| 29390305 | GUEST, HUNTER JOSEPH | ADDRESS ON FILE | | | | |
| 29396653 | GUETTERO, KATIA | ADDRESS ON FILE | | | | |
| 29386725 | GUEVARA FRANCO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29382431 | GUEVARA LAWRENCE, RITA ANN | ADDRESS ON FILE | | | | |
| 29337022 | GUEVARA, ABUNDIO R | ADDRESS ON FILE | | | | |
| 29361650 | GUEVARA, AIRAM | ADDRESS ON FILE | | | | |
| 29360544 | GUEVARA, ARTURO | ADDRESS ON FILE | | | | |
| 29388288 | GUEVARA, ASIA JOY | ADDRESS ON FILE | | | | |
| 29404848 | GUEVARA, CARLA ALICIA | ADDRESS ON FILE | | | | |
| 29399064 | GUEVARA, ELIJAH LUIS | ADDRESS ON FILE | | | | |
| 29360323 | GUEVARA, EMILY | ADDRESS ON FILE | | | | |
| 29363429 | GUEVARA, JIMMY D | ADDRESS ON FILE | | | | |
| 29360898 | GUEVARA, KATHLEEN Y | ADDRESS ON FILE | | | | |
| 29370716 | GUEVARA, KEVIN | ADDRESS ON FILE | | | | |
| 29399407 | GUEVARA, LAURA | ADDRESS ON FILE | | | | |
| 29398942 | GUEVARA, LESLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29363856 | GUEVARA, MARIBEL | ADDRESS ON FILE | | | | |
| 29387431 | GUEVARA, PATRICIA | ADDRESS ON FILE | | | | |
| 29369959 | GUEVARA, SHANNON | ADDRESS ON FILE | | | | |
| 29418527 | GUEVARA, VICTOR | ADDRESS ON FILE | | | | |
| 29384747 | GUEVARA-MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29359589 | GUEVARRA, ALEISA DENN AUGUST ACUNA | ADDRESS ON FILE | | | | |
| 29373602 | GUFFEY, JOHN | ADDRESS ON FILE | | | | |
| 29353866 | GUFFEY, KALEIGHA S | ADDRESS ON FILE | | | | |
| 29376559 | GUFFIN, ADDISON LYRA | ADDRESS ON FILE | | | | |
| 29415917 | GUGGENHEIM SECURITIES LLC | 330 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 29339210 | GUGINO, ANTHONY P | ADDRESS ON FILE | | | | |
| 29386615 | GUGINO, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| 29337605 | GUGLIELMO & ASSOCIATES PLLC | PAUL D GUGLIELMO, PO BOX 41688 | TUCSON | AZ | 85717-1688 | |
| 29366648 | GUGLIETTI, JOSEPH JEFFREY | ADDRESS ON FILE | | | | |
| 29416927 | GUHL, NATALIA JAZMIN | ADDRESS ON FILE | | | | |
| 29402428 | GUI, ARISTIDE | ADDRESS ON FILE | | | | |
| 29392220 | GUICE III, RALEIGH T. | ADDRESS ON FILE | | | | |
| 29352519 | GUICE, DANA | ADDRESS ON FILE | | | | |
| 29338546 | GUIDA, DANA | ADDRESS ON FILE | | | | |
| 29341671 | GUIDA, STEPHANIE ANGELINA | ADDRESS ON FILE | | | | |
| 29352051 | GUIDER, ASHLEY N | ADDRESS ON FILE | | | | |
| 29398128 | GUIDER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29378129 | GUIDER, PATRICK T | ADDRESS ON FILE | | | | |
| 29387520 | GUIDICI, VINCE NICHOLAS | ADDRESS ON FILE | | | | |
| 29377043 | GUIDO, ANDREA | ADDRESS ON FILE | | | | |
| 29390906 | GUIDO, ARRAE | ADDRESS ON FILE | | | | |
| 29357971 | GUIDO, BETZAIRA | ADDRESS ON FILE | | | | |
| 29342939 | GUIDO, VICKI P | ADDRESS ON FILE | | | | |
| 29380412 | GUIDRY, BRANDON | ADDRESS ON FILE | | | | |
| 29327111 | GUIDRY, CASSIE NICOLE | ADDRESS ON FILE | | | | |
| 29378908 | GUIDRY, CONNIE FRANCIS | ADDRESS ON FILE | | | | |
| 29405627 | GUIDRY, GABRIEL | ADDRESS ON FILE | | | | |
| 29428503 | GUIDRY, LEVI ZACHARY | ADDRESS ON FILE | | | | |
| 29402564 | GUIDRY, ROBYN LEIGH | ADDRESS ON FILE | | | | |
| 29343796 | GUIDRY, SHEILA | ADDRESS ON FILE | | | | |
| 29394487 | GUIDRY, TUESDAY SUNSHINE | ADDRESS ON FILE | | | | |
| 29352285 | GUIENT, SHALENE A | ADDRESS ON FILE | | | | |
| 29331014 | GUIETTE, THOMAS J | ADDRESS ON FILE | | | | |
| 29379404 | GUIFFRE, NICK | ADDRESS ON FILE | | | | |
| 29377014 | GUIGNARD, GERALD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334558 | GUIGNARD, WAGNER W | ADDRESS ON FILE | | | | |
| 29399728 | GUIHER, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29406785 | GUIJARRO, CARMEN | ADDRESS ON FILE | | | | |
| 29381004 | GUILARTE, ALIANNIS | ADDRESS ON FILE | | | | |
| 29423417 | GUILBAULT, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29412216 | GUILBEAU, PAIGE | ADDRESS ON FILE | | | | |
| 29399106 | GUILBEAULT, DAEMIAN | ADDRESS ON FILE | | | | |
| 29373774 | GUILD, SWANTOSHA | ADDRESS ON FILE | | | | |
| 29398694 | GUILE, GAIL MARIE | ADDRESS ON FILE | | | | |
| 29306836 | GUILFORD COUNTY TAX COLLECTOR | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | |
| 29336326 | GUILFORD COUNTY TAX DEPT | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | |
| 29308072 | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 301 WEST MARKET STREET | GREENSBORO | NC | 27402 | |
| 29409242 | GUILFORD, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29395500 | GUILHERME, CHASE EDWARD | ADDRESS ON FILE | | | | |
| 29428949 | GUILKEY, MEGAN | ADDRESS ON FILE | | | | |
| 29422025 | GUILLARD, DIAMOND | ADDRESS ON FILE | | | | |
| 29347879 | GUILLEA, NELSON A | ADDRESS ON FILE | | | | |
| 29429066 | GUILLEN, ALEEHA ROSA | ADDRESS ON FILE | | | | |
| 29421810 | GUILLEN, ANGELITA | ADDRESS ON FILE | | | | |
| 29367501 | GUILLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396889 | GUILLEN, EDWIN | ADDRESS ON FILE | | | | |
| 29327671 | GUILLEN, FELIX | ADDRESS ON FILE | | | | |
| 29363524 | GUILLEN, JAMES | ADDRESS ON FILE | | | | |
| 29436541 | GUILLEN, JESSICA | ADDRESS ON FILE | | | | |
| 29326708 | GUILLEN, JULIO | ADDRESS ON FILE | | | | |
| 29383243 | GUILLEN, LOUIS V | ADDRESS ON FILE | | | | |
| 29419999 | GUILLEN, MARIA | ADDRESS ON FILE | | | | |
| 29384150 | GUILLEN, MARTIN | ADDRESS ON FILE | | | | |
| 29384481 | GUILLEN, MIA | ADDRESS ON FILE | | | | |
| 29360096 | GUILLEN, RACHEL NICOLE | ADDRESS ON FILE | | | | |
| 29415984 | GUILLEN, RAQUEL | ADDRESS ON FILE | | | | |
| 29424717 | GUILLEN, WENDELL STERLING | ADDRESS ON FILE | | | | |
| 29330799 | GUILLEN, YADIRA T | ADDRESS ON FILE | | | | |
| 29409720 | GUILLEN-MOLINA, JAZMIN | ADDRESS ON FILE | | | | |
| 29410424 | GUILLETTE JR, ERNESTO A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387116 | GUILLIAMS, ANDREW GUENTER | ADDRESS ON FILE | | | | |
| 29401714 | GUILLIATT, RYAN ALLISTER | ADDRESS ON FILE | | | | |
| 29326709 | GUILLORY, TEMEIKA | ADDRESS ON FILE | | | | |
| 29371352 | GUILLOT, GARIUN | ADDRESS ON FILE | | | | |
| 29385719 | GUILLOT, SHERRY LYNN | ADDRESS ON FILE | | | | |
| 29326710 | GUILMETTE, RANDALL | ADDRESS ON FILE | | | | |
| 29381547 | GUIMOND, BRITTANY | ADDRESS ON FILE | | | | |
| 29406781 | GUIMOND, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| 29394792 | GUIN, ANTHONY J | ADDRESS ON FILE | | | | |
| 29431073 | GUIN, MATTHEW | ADDRESS ON FILE | | | | |
| 29360465 | GUINAN, KIM | ADDRESS ON FILE | | | | |
| 29424333 | GUINN, ADRIAN | ADDRESS ON FILE | | | | |
| 29427550 | GUINN, DAVID | ADDRESS ON FILE | | | | |
| 29349644 | GUINN, HALLE KAY | ADDRESS ON FILE | | | | |
| 29416086 | GUINN, JARVIS | ADDRESS ON FILE | | | | |
| 29416202 | GUINN, JULIE | ADDRESS ON FILE | | | | |
| 29398281 | GUINN, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| 29392808 | GUINN, MALEEK GUINN LEON | ADDRESS ON FILE | | | | |
| 29379157 | GUINN, MICHAEL | ADDRESS ON FILE | | | | |
| 29330119 | GUINN, SHEILA R | ADDRESS ON FILE | | | | |
| 29342471 | GUINTHER, MICHAEL A | ADDRESS ON FILE | | | | |
| 29348895 | GUINYARD, DEANNA L | ADDRESS ON FILE | | | | |
| 29424120 | GUISE, CAROLYN | ADDRESS ON FILE | | | | |
| 29427731 | GUISE, CLAUNETTE | ADDRESS ON FILE | | | | |
| 29377194 | GUISER, ANNA | ADDRESS ON FILE | | | | |
| 29406545 | GUITERREZ, CANDACE MICHELLE | ADDRESS ON FILE | | | | |
| 29342817 | GUITHUES, ALICIA M | ADDRESS ON FILE | | | | |
| 29397921 | GUIZAR, ALBERTO | ADDRESS ON FILE | | | | |
| 29407098 | GULAY, DENIZ | ADDRESS ON FILE | | | | |
| 29357532 | GULBRANSON, MYLE BUI | ADDRESS ON FILE | | | | |
| 29370048 | GULDENSTERN, MARK | ADDRESS ON FILE | | | | |
| 29411718 | GULDIN, ANGELA LYNN | ADDRESS ON FILE | | | | |
| 29410241 | GULED, HAWA | ADDRESS ON FILE | | | | |
| 29299204 | GULF COAST COMMERCIAL | DANNY MILLER, 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334872 | GULF GATE PLAZA LLC | 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC., 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| 29332213 | GULF INTERMODAL GIS | PO BOX 415000-0171 | NASHVILLE | TN | 37241-0001 | |
| 29370213 | GULICK, ERIKA MICHELLE | ADDRESS ON FILE | | | | |
| 29403116 | GULICK, LEVI | ADDRESS ON FILE | | | | |
| 29355717 | GULICK, LLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29358960 | GULLEDGE, KRISTY M | ADDRESS ON FILE | | | | |
| 29388049 | GULLEDGE, NASTACHIA | ADDRESS ON FILE | | | | |
| 29350345 | GULLEDGE, TANISHA | ADDRESS ON FILE | | | | |
| 29406436 | GULLEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29372434 | GULLEY, CERI JAMAYA | ADDRESS ON FILE | | | | |
| 29404447 | GULLEY, CHRISTANLYN CORONDA | ADDRESS ON FILE | | | | |
| 29392424 | GULLEY, CHRISTYANA D | ADDRESS ON FILE | | | | |
| 29342308 | GULLEY, DEANTHONY | ADDRESS ON FILE | | | | |
| 29431673 | GULLEY, JAZZLYN | ADDRESS ON FILE | | | | |
| 29410713 | GULLEY, KESIYE | ADDRESS ON FILE | | | | |
| 29375199 | GULLEY, VERQUEZ MALIK | ADDRESS ON FILE | | | | |
| 29332215 | GULLY TRANSPORTATION | 3820 WISMAN LANE | QUINCY | IL | 62305-9550 | |
| 29403250 | GULU, DEBBIE LEE | ADDRESS ON FILE | | | | |
| 29334873 | GUMBERG ASSOC MIFFLIN COUNTY COMMON | LG REALTY ADVISORS INC, 535 SMITHFIELD RD STE 900 | PITTSBURGH | PA | 15222-2324 | |
| 29299957 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | GUMBERG , BRIAN, C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900 | PITTSBURG | PA | 15222 | |
| 29351320 | GUMBLE, NOAH | ADDRESS ON FILE | | | | |
| 29415918 | GUMBO SOFTWARE INC | 809 W HOWE ST | SEATTLE | WA | 98119-2955 | |
| 29380099 | GUMBS, JAWAN | ADDRESS ON FILE | | | | |
| 29362461 | GUMBS, SIENNE UNIQUE | ADDRESS ON FILE | | | | |
| 29350069 | GUMM, KARI J | ADDRESS ON FILE | | | | |
| 29424590 | GUMM, KEIGHMN REIGN | ADDRESS ON FILE | | | | |
| 29326544 | GUMPER, KARI | ADDRESS ON FILE | | | | |
| 29406508 | GUMS, JAMES LEE | ADDRESS ON FILE | | | | |
| 29425196 | GUNAWARDANA, SHEHANI R | ADDRESS ON FILE | | | | |
| 29403583 | GUNCKLE, NATE ALLEN | ADDRESS ON FILE | | | | |
| 29370129 | GUNDERMAN, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29421976 | GUNDERMAN, TAMARA MAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29364618 | GUNDERSEN, ALICE JUANITA | ADDRESS ON FILE | | | | |
| 29340979 | GUNDERSON, THERESA | ADDRESS ON FILE | | | | |
| 29383091 | GUNDRUM, KENDRA L | ADDRESS ON FILE | | | | |
| 29349058 | GUNN, CORI NICOLE CASSIDY | ADDRESS ON FILE | | | | |
| 29400990 | GUNN, JARED ISAIAH | ADDRESS ON FILE | | | | |
| 29403288 | GUNN, MATTHEW | ADDRESS ON FILE | | | | |
| 29343256 | GUNN, PHILLIP RYAN | ADDRESS ON FILE | | | | |
| 29328507 | GUNN, RAYMOND F | ADDRESS ON FILE | | | | |
| 29419578 | GUNN, STORM MCMURRY | ADDRESS ON FILE | | | | |
| 29358201 | GUNN, WYOMIE R | ADDRESS ON FILE | | | | |
| 29328916 | GUNNAM, SRI LAKSHMI RANGA ADINARAYAN | ADDRESS ON FILE | | | | |
| 29374074 | GUNNIP, CATHERINE | ADDRESS ON FILE | | | | |
| 29404436 | GUNNOE, KATELIN MARIE | ADDRESS ON FILE | | | | |
| 29339380 | GUNSETT, NICOLE ET AL. | ADDRESS ON FILE | | | | |
| 29420376 | GUNTER, BECKLYN | ADDRESS ON FILE | | | | |
| 29339381 | GUNTER, DANIEL | ADDRESS ON FILE | | | | |
| 29425991 | GUNTER, DREAM JHANIYA NIWRE | ADDRESS ON FILE | | | | |
| 29407779 | GUNTER, JAIQUAN | ADDRESS ON FILE | | | | |
| 29328531 | GUNTER, JOHN JAMES | ADDRESS ON FILE | | | | |
| 29419625 | GUNTER, KATHY F | ADDRESS ON FILE | | | | |
| 29349257 | GUNTER, LAJAZMIN RENEE' | ADDRESS ON FILE | | | | |
| 29423719 | GUNTER, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29328644 | GUNTER, REBECCA A | ADDRESS ON FILE | | | | |
| 29378428 | GUNTER, SAVANNAH FAYE | ADDRESS ON FILE | | | | |
| 29355897 | GUNTER, STORMY R | ADDRESS ON FILE | | | | |
| 29392207 | GUNTERMAN, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| 29309611 | GUNTERSVILLE WATER & SEWER BOARD | 705 BLOUNT AVENUE | GUNTERSVILLE | AL | 35976 | |
| 29373639 | GUNTHER, ALYSSA EUNICE | ADDRESS ON FILE | | | | |
| 29398440 | GUNTHER, EMILY HANNAH | ADDRESS ON FILE | | | | |
| 29415924 | GUNTHER, HAILEY | ADDRESS ON FILE | | | | |
| 29354902 | GUNTHER, SHANNON K | ADDRESS ON FILE | | | | |
| 29368350 | GUO, CHRISTINE | ADDRESS ON FILE | | | | |
| 29388526 | GUO, JIA | ADDRESS ON FILE | | | | |
| 29339929 | GUPTA, JAYRAJ | ADDRESS ON FILE | | | | |
| 29343706 | GUPTA, NEHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426431 | GURBIS, ANA LILIA | ADDRESS ON FILE | | | | |
| 29421282 | GURGANUS, AISHA | ADDRESS ON FILE | | | | |
| 29385246 | GURKIN, JAMES PATRICK | ADDRESS ON FILE | | | | |
| 29327867 | GURLEY, BERNICE | ADDRESS ON FILE | | | | |
| 29431352 | GURLEY, BRANDON | ADDRESS ON FILE | | | | |
| 29351645 | GURLEY, BRITTON KELLY | ADDRESS ON FILE | | | | |
| 29423961 | GURNEE, TUESDAY | ADDRESS ON FILE | | | | |
| 29332463 | GUROK TURIZM VE MADENCILIK A.S | GUROK TURIZM VE MADENCILIK A.S, INKÖY MAH. ESKISEHIR KARAYOLU BLV. | KUTAHYA | | | TURKEY |
| 29363064 | GURROLA ALVAREZ, JOSE | ADDRESS ON FILE | | | | |
| 29404713 | GURROLA GARCIA, GISSELL | ADDRESS ON FILE | | | | |
| 29406637 | GURROLA, ELIAS | ADDRESS ON FILE | | | | |
| 29341773 | GURROLA, MARIA G | ADDRESS ON FILE | | | | |
| 29337606 | GURSTEL CHARGO PA | 9320 E RAINTREEE DR | SCOTTSDALE | AZ | 85260-2016 | |
| 29337607 | GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DR | GOLDEN VALLEY | MN | 55427-4601 | |
| 29330802 | GURTON, CINDY R | ADDRESS ON FILE | | | | |
| 29391871 | GURULE, CHERYL | ADDRESS ON FILE | | | | |
| 29333302 | GURUNANDA LLC | GURUNANDA LLC, 560 W LAMBERT RD STE B | BREA | CA | 92821-3945 | |
| 29339382 | GURUNANDA, LLC (INVOICE DISPUTE) | KANE KESSLER, PC, GOLD, ESQ., DAVID A., 666 THIRD AVENUE | NEW YORK | NY | 10017-4041 | |
| 29361711 | GURWELL, JASON | ADDRESS ON FILE | | | | |
| 29413991 | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | |
| 29334874 | GURWICZ CALIFORNIA AVENUE LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | |
| 29389972 | GUSBY, KESHAUNA JESSICA | ADDRESS ON FILE | | | | |
| 29399650 | GUSEMAN, HANNA | ADDRESS ON FILE | | | | |
| 29401149 | GUST, MARIA DELOURDEZ | ADDRESS ON FILE | | | | |
| 29388246 | GUST, NALYSSA M | ADDRESS ON FILE | | | | |
| 29327535 | GUST, WILLIAM E | ADDRESS ON FILE | | | | |
| 29342083 | GUSTAFSON, JESSE | ADDRESS ON FILE | | | | |
| 29378251 | GUSTAFSON, STACY | ADDRESS ON FILE | | | | |
| 29339413 | GUSTAVSSON, FELICIA | ADDRESS ON FILE | | | | |
| 29323928 | GUSTER, RACHAEL NICHOLE | ADDRESS ON FILE | | | | |
| 29360426 | GUSTIERREZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 29297181 | Gusun Textiles & Emboidery (Nantong)Co., Ltd | No.777 Hehai East Road, HaiMen Economic Development Zone, Jiangsu | HaiMen | | 226100 | China |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29311479 | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO., LTD | NO. 777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPEMENT ZONE, JIANGSU | HAIMEN | | 226100 | CHINA |
| 29296944 | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO.,LTD | NO.777 HEIHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE, JIANSU | HAIMEN | | 226100 | CHINA |
| 29332464 | GUSUN TEXTILES & EMBROIDERY(NANTONG | GUSUN TEXTILES & EMBROIDERY(NANTONG, ECONOMIC TECHNOLOGY DEVELOPMENTZONE | HAIMEN | | | CHINA |
| 29296848 | GUSUN TEXTILES&EMBROIDERY(NANTONG)CO.,LTD | NO.777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE, JIANGSU | HAIMEN | | 226100 | CHINA |
| 29432538 | GUT, DAWID | ADDRESS ON FILE | | | | |
| 29339383 | GUT, DAWID | ADDRESS ON FILE | | | | |
| 29400982 | GUTASY, MARQUITA ALANA | ADDRESS ON FILE | | | | |
| 29404788 | GUTH, KENNEDY MARIE | ADDRESS ON FILE | | | | |
| 29362419 | GUTHMILLER, PAIGE L | ADDRESS ON FILE | | | | |
| 29405789 | GUTHRIE, CHLOEY | ADDRESS ON FILE | | | | |
| 29327359 | GUTHRIE, DAWSON DUNN | ADDRESS ON FILE | | | | |
| 29350664 | GUTHRIE, GREGORY SCOTT | ADDRESS ON FILE | | | | |
| 29350753 | GUTHRIE, MAKAYLA RAE MORRISON | ADDRESS ON FILE | | | | |
| 29391388 | GUTHRIE, MICHA ELI | ADDRESS ON FILE | | | | |
| 29343764 | GUTHRIE, RETA | ADDRESS ON FILE | | | | |
| 29399223 | GUTHRIE, WENDY KHANO | ADDRESS ON FILE | | | | |
| 29395838 | GUTIERRES, FREDERICK JOSE | ADDRESS ON FILE | | | | |
| 29370733 | GUTIERREZ ARREDONDO, ALDO ALEXIS | ADDRESS ON FILE | | | | |
| 29435408 | GUTIERREZ BROTHERS | GUTIERREZ BROS TRUCKING, 830 S CALIFORNIA AVE | WEST COVINA | CA | 91790 | |
| 29328455 | GUTIERREZ CERRATO, GERARDO L | ADDRESS ON FILE | | | | |
| 29430056 | GUTIERREZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | |
| 29411437 | GUTIERREZ GARCIA, SAMANTHA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29403059 | GUTIERREZ JASSO, JOSE OSVALDO | ADDRESS ON FILE | | | | |
| 29386184 | GUTIERREZ JR, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29341606 | GUTIERREZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29430212 | GUTIERREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29412834 | GUTIERREZ, AGNES T. | ADDRESS ON FILE | | | | |
| 29343834 | GUTIERREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29427188 | GUTIERREZ, ALEJANDRO EDUARDO | ADDRESS ON FILE | | | | |
| 29373931 | GUTIERREZ, ALEXIS GRISELDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417555 | GUTIERREZ, ALONDRA ALONDRA | ADDRESS ON FILE | | | | |
| 29372236 | GUTIERREZ, ALYSSA DANIELLE | ADDRESS ON FILE | | | | |
| 29391613 | GUTIERREZ, AMY | ADDRESS ON FILE | | | | |
| 29411864 | GUTIERREZ, ANA | ADDRESS ON FILE | | | | |
| 29360438 | GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | |
| 29421618 | GUTIERREZ, ANELIZ | ADDRESS ON FILE | | | | |
| 29349303 | GUTIERREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29382369 | GUTIERREZ, ANYSA MARIE | ADDRESS ON FILE | | | | |
| 29349457 | GUTIERREZ, ARMANDO | ADDRESS ON FILE | | | | |
| 29374188 | GUTIERREZ, ASHLEY ESTEFANI | ADDRESS ON FILE | | | | |
| 29375082 | GUTIERREZ, AYELEN | ADDRESS ON FILE | | | | |
| 29430256 | GUTIERREZ, BRANDEN LEE | ADDRESS ON FILE | | | | |
| 29418165 | GUTIERREZ, BRENDA JAMIN | ADDRESS ON FILE | | | | |
| 29397671 | GUTIERREZ, BRIAN | ADDRESS ON FILE | | | | |
| 29429516 | GUTIERREZ, CARLOS A | ADDRESS ON FILE | | | | |
| 29362192 | GUTIERREZ, CARLOS D | ADDRESS ON FILE | | | | |
| 29395817 | GUTIERREZ, CAROL | ADDRESS ON FILE | | | | |
| 29434357 | GUTIERREZ, CATHERINE | ADDRESS ON FILE | | | | |
| 29374667 | GUTIERREZ, CATHERINE MASSIEL | ADDRESS ON FILE | | | | |
| 29420465 | GUTIERREZ, CELESTE | ADDRESS ON FILE | | | | |
| 29350121 | GUTIERREZ, CESAR A | ADDRESS ON FILE | | | | |
| 29417222 | GUTIERREZ, CHASITY ANN | ADDRESS ON FILE | | | | |
| 29412290 | GUTIERREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29379549 | GUTIERREZ, DAISY EVELYN | ADDRESS ON FILE | | | | |
| 29360986 | GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | |
| 29349286 | GUTIERREZ, DEANNA MARIE | ADDRESS ON FILE | | | | |
| 29353694 | GUTIERREZ, DESIREE M | ADDRESS ON FILE | | | | |
| 29423197 | GUTIERREZ, DIANGELO | ADDRESS ON FILE | | | | |
| 29351621 | GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29383337 | GUTIERREZ, ELIZABETH ANGELA | ADDRESS ON FILE | | | | |
| 29373143 | GUTIERREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 29409145 | GUTIERREZ, ERIKA RENEE | ADDRESS ON FILE | | | | |
| 29425891 | GUTIERREZ, EVA | ADDRESS ON FILE | | | | |
| 29327706 | GUTIERREZ, GALILEA | ADDRESS ON FILE | | | | |
| 29400455 | GUTIERREZ, GENESIS | ADDRESS ON FILE | | | | |
| 29383284 | GUTIERREZ, HAILEY MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421129 | GUTIERREZ, HANNAH | ADDRESS ON FILE | | | | |
| 29402955 | GUTIERREZ, IAN THOMAS | ADDRESS ON FILE | | | | |
| 29416032 | GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | |
| 29402491 | GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | |
| 29356667 | GUTIERREZ, ISABELLA | ADDRESS ON FILE | | | | |
| 29382718 | GUTIERREZ, JASMINE | ADDRESS ON FILE | | | | |
| 29430643 | GUTIERREZ, JAYDEN | ADDRESS ON FILE | | | | |
| 29384492 | GUTIERREZ, JAYLISSA | ADDRESS ON FILE | | | | |
| 29385902 | GUTIERREZ, JAYSON | ADDRESS ON FILE | | | | |
| 29422889 | GUTIERREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29331172 | GUTIERREZ, JIOVANNI E | ADDRESS ON FILE | | | | |
| 29351630 | GUTIERREZ, JOHANNA MILENA | ADDRESS ON FILE | | | | |
| 29408461 | GUTIERREZ, JOSLYN | ADDRESS ON FILE | | | | |
| 29378421 | GUTIERREZ, JUAQUIN | ADDRESS ON FILE | | | | |
| 29373215 | GUTIERREZ, KYLA CHEYENNE | ADDRESS ON FILE | | | | |
| 29391628 | GUTIERREZ, LAURA | ADDRESS ON FILE | | | | |
| 29389890 | GUTIERREZ, LIUSHARI GALILEA | ADDRESS ON FILE | | | | |
| 29411712 | GUTIERREZ, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| 29361928 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 29375196 | GUTIERREZ, MARIAH LOVE | ADDRESS ON FILE | | | | |
| 29382100 | GUTIERREZ, MARIO | ADDRESS ON FILE | | | | |
| 29395950 | GUTIERREZ, MARISELA | ADDRESS ON FILE | | | | |
| 29402870 | GUTIERREZ, MAYA AMOUR | ADDRESS ON FILE | | | | |
| 29419085 | GUTIERREZ, MAYRA JASMINE | ADDRESS ON FILE | | | | |
| 29379914 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29391879 | GUTIERREZ, MIREYA | ADDRESS ON FILE | | | | |
| 29355022 | GUTIERREZ, MIRIAM ALVARADO | ADDRESS ON FILE | | | | |
| 29426021 | GUTIERREZ, MONICA MARIE | ADDRESS ON FILE | | | | |
| 29362331 | GUTIERREZ, NATALIA | ADDRESS ON FILE | | | | |
| 29380272 | GUTIERREZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 29342465 | GUTIERREZ, NOAH | ADDRESS ON FILE | | | | |
| 29340654 | GUTIERREZ, OZZIE | ADDRESS ON FILE | | | | |
| 29363288 | GUTIERREZ, PAUL LUIS | ADDRESS ON FILE | | | | |
| 29352353 | GUTIERREZ, PAUL SOTO | ADDRESS ON FILE | | | | |
| 29417351 | GUTIERREZ, RAUL | ADDRESS ON FILE | | | | |
| 29382060 | GUTIERREZ, REYNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359849 | GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | |
| 29366975 | GUTIERREZ, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |
| 29404642 | GUTIERREZ, SEBASTIAN FERNANDO | ADDRESS ON FILE | | | | |
| 29352101 | GUTIERREZ, STACY | ADDRESS ON FILE | | | | |
| 29409626 | GUTIERREZ, SUMMER | ADDRESS ON FILE | | | | |
| 29352379 | GUTIERREZ, SUSANA | ADDRESS ON FILE | | | | |
| 29390318 | GUTIERREZ, TIFFANY | ADDRESS ON FILE | | | | |
| 29417210 | GUTIERREZ, ULYSSES | ADDRESS ON FILE | | | | |
| 29346188 | GUTIERREZ, VALERIE R | ADDRESS ON FILE | | | | |
| 29376742 | GUTIERREZ, VICTOR ONSI RUBIO | ADDRESS ON FILE | | | | |
| 29356624 | GUTIERREZ, XAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| 29404859 | GUTIERREZ-HALL, MIREYNA LYNN | ADDRESS ON FILE | | | | |
| 29419095 | GUTIERREZ-MARTINEZ, RUTH | ADDRESS ON FILE | | | | |
| 29434676 | GUTILLO, PARIS | ADDRESS ON FILE | | | | |
| 29432691 | GUTKNECHT, ASHTON COLE | ADDRESS ON FILE | | | | |
| 29422557 | GUTKNECHT, GARY | ADDRESS ON FILE | | | | |
| 29401629 | GUTOWSKI, SAM JOESPH | ADDRESS ON FILE | | | | |
| 29435409 | GUTRIDGE | KE GUTRIDGE LLC, 88 S 2ND ST | NEWARK | OH | 43055-5490 | |
| 29356333 | GUTTER, JOSHUA NA'JOHN | ADDRESS ON FILE | | | | |
| 29327970 | GUTTERY, ELI DANIEL | ADDRESS ON FILE | | | | |
| 29352392 | GUTZEIT, KATHY ANN | ADDRESS ON FILE | | | | |
| 29297339 | GUY D HICKSON & DENISE L HICKSON JT TEN | ADDRESS ON FILE | | | | |
| 29412823 | GUY LEE DOYLE & ALICE MARY DOYLE JT TEN | ADDRESS ON FILE | | | | |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD, SUITE 204 | CHARLOTTE | NC | 28205 | |
| 29334875 | GUY PROPERTIES LLC | C/O JAMES GUY, 4401 E INDEPENDENCE BLVD STE 204 | CHARLOTTE | NC | 28205-0500 | |
| 29402131 | GUY TUGGLE, TRAVISTINE MARIE | ADDRESS ON FILE | | | | |
| 29435411 | GUY YOCOM CONSTRUCTION INC | 3299 HORSELESS CARRIAGE STE H | NORCO | CA | 92860 | |
| 29376982 | GUY, ADAN DEWAYNE | ADDRESS ON FILE | | | | |
| 29349512 | GUY, BRYSON | ADDRESS ON FILE | | | | |
| 29343198 | GUY, CHARLYNN | ADDRESS ON FILE | | | | |
| 29420781 | GUY, JAHEIM | ADDRESS ON FILE | | | | |
| 29430715 | GUY, JAIMEE B. | ADDRESS ON FILE | | | | |
| 29403589 | GUY, JILLIAN ELAINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383316 | GUY, LEILANI ME'SHON | ADDRESS ON FILE | | | | |
| 29406444 | GUY, MONICA | ADDRESS ON FILE | | | | |
| 29410395 | GUY, NOAH DAVID | ADDRESS ON FILE | | | | |
| 29422720 | GUY, NYLA LATRICE SYMONE | ADDRESS ON FILE | | | | |
| 29379806 | GUY, QUILA | ADDRESS ON FILE | | | | |
| 29410208 | GUY, RENEE LOUISE | ADDRESS ON FILE | | | | |
| 29371467 | GUY, ROSE ARLENE | ADDRESS ON FILE | | | | |
| 29405359 | GUY, SHA'NIYA | ADDRESS ON FILE | | | | |
| 29369847 | GUY, TANIKA RONNA | ADDRESS ON FILE | | | | |
| 29370037 | GUY, TARAN | ADDRESS ON FILE | | | | |
| 29378897 | GUYDEN, MALCOM | ADDRESS ON FILE | | | | |
| 29342115 | GUYER, ANGELINA | ADDRESS ON FILE | | | | |
| 29373052 | GUYER, CHELSEA L | ADDRESS ON FILE | | | | |
| 29432095 | GUYER, PAUL | ADDRESS ON FILE | | | | |
| 29339901 | GUYETTE, KATHERINE M | ADDRESS ON FILE | | | | |
| 29408619 | GUYN, FELICIA N | ADDRESS ON FILE | | | | |
| 29353835 | GUYON, JENNIFER L | ADDRESS ON FILE | | | | |
| 29387566 | GUYOR, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| 29386210 | GUYOTE, KATIE MARIE | ADDRESS ON FILE | | | | |
| 29338311 | GUYTON MARSHAL, WILLIAM M | ADDRESS ON FILE | | | | |
| 29373448 | GUYTON, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29400647 | GUYTON, LANDON BENARD | ADDRESS ON FILE | | | | |
| 29347813 | GUYTON, LAXAVIER L | ADDRESS ON FILE | | | | |
| 29365393 | GUYTON, MARKIA | ADDRESS ON FILE | | | | |
| 29357218 | GUZDEK, MICHAEL V | ADDRESS ON FILE | | | | |
| 29365133 | GUZIK, NOAH | ADDRESS ON FILE | | | | |
| 29413190 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | |
| 29339384 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | |
| 29382162 | GUZMAN JR, OCTAVIO | ADDRESS ON FILE | | | | |
| 29435412 | GUZMAN LAW PA | 2701 N HIMES AVE | TAMPA | FL | 33607 | |
| 29361320 | GUZMAN PEREZ, ERIK GIOVANI | ADDRESS ON FILE | | | | |
| 29363533 | GUZMAN PORTER, CYNTHIA | ADDRESS ON FILE | | | | |
| 29419869 | GUZMAN RODRIGUEZ, ISABELO | ADDRESS ON FILE | | | | |
| 29412003 | GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | |
| 29396675 | GUZMAN, ADRIAN EMMANUEL | ADDRESS ON FILE | | | | |
| 29364750 | GUZMAN, ALEJANDRO FRANCISCO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359458 | GUZMAN, ANA I | ADDRESS ON FILE | | | | |
| 29422582 | GUZMAN, ANABELL L | ADDRESS ON FILE | | | | |
| 29370925 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | |
| 29405816 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | |
| 29375989 | GUZMAN, ANGELICA | ADDRESS ON FILE | | | | |
| 29350600 | GUZMAN, ARACELY E | ADDRESS ON FILE | | | | |
| 29338576 | GUZMAN, ASHLEY B | ADDRESS ON FILE | | | | |
| 29392861 | GUZMAN, AUSTIN DAVID | ADDRESS ON FILE | | | | |
| 29368569 | GUZMAN, BRANDON | ADDRESS ON FILE | | | | |
| 29355669 | GUZMAN, BRIANA GISELLE | ADDRESS ON FILE | | | | |
| 29365902 | GUZMAN, CLAUDIA MARIA | ADDRESS ON FILE | | | | |
| 29384679 | GUZMAN, CRISTIAN | ADDRESS ON FILE | | | | |
| 29412356 | GUZMAN, DANIEL | ADDRESS ON FILE | | | | |
| 29401409 | GUZMAN, DANIEL ELIAS | ADDRESS ON FILE | | | | |
| 29411113 | GUZMAN, EILEEN | ADDRESS ON FILE | | | | |
| 29400120 | GUZMAN, ELISA JANEL | ADDRESS ON FILE | | | | |
| 29401566 | GUZMAN, EMANUEL JACOB | ADDRESS ON FILE | | | | |
| 29367146 | GUZMAN, ERIC | ADDRESS ON FILE | | | | |
| 29419614 | GUZMAN, FRANCISCA | ADDRESS ON FILE | | | | |
| 29410734 | GUZMAN, GABRIEL A | ADDRESS ON FILE | | | | |
| 29386625 | GUZMAN, GABRIELA | ADDRESS ON FILE | | | | |
| 29342232 | GUZMAN, GEURI MANUEL | ADDRESS ON FILE | | | | |
| 29340307 | GUZMAN, GIOVANI | ADDRESS ON FILE | | | | |
| 29362119 | GUZMAN, HILDA A | ADDRESS ON FILE | | | | |
| 29385713 | GUZMAN, JACKLYN | ADDRESS ON FILE | | | | |
| 29386205 | GUZMAN, JACQUELYN TERESA | ADDRESS ON FILE | | | | |
| 29326184 | GUZMAN, JANELLE JORDYN | ADDRESS ON FILE | | | | |
| 29343399 | GUZMAN, JENNIFER T | ADDRESS ON FILE | | | | |
| 29371990 | GUZMAN, JERIK | ADDRESS ON FILE | | | | |
| 29409982 | GUZMAN, JESSIE | ADDRESS ON FILE | | | | |
| 29351587 | GUZMAN, JOCELIN | ADDRESS ON FILE | | | | |
| 29427165 | GUZMAN, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29382155 | GUZMAN, JOSIAH | ADDRESS ON FILE | | | | |
| 29367834 | GUZMAN, KARLA D | ADDRESS ON FILE | | | | |
| 29366473 | GUZMAN, KENDRA | ADDRESS ON FILE | | | | |
| 29368778 | GUZMAN, KIARA LUZ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381178 | GUZMAN, LISA HOLLIE | ADDRESS ON FILE | | | | |
| 29333705 | GUZMAN, LORENA D | ADDRESS ON FILE | | | | |
| 29429882 | GUZMAN, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29430122 | GUZMAN, MAURICIO | ADDRESS ON FILE | | | | |
| 29387381 | GUZMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29378189 | GUZMAN, MIGUEL | ADDRESS ON FILE | | | | |
| 29324997 | GUZMAN, MOISES ANGEL | ADDRESS ON FILE | | | | |
| 29349168 | GUZMAN, OMEIDA V | ADDRESS ON FILE | | | | |
| 29371707 | GUZMAN, RAINIER | ADDRESS ON FILE | | | | |
| 29426440 | GUZMAN, RIGOBERTO | ADDRESS ON FILE | | | | |
| 29392959 | GUZMAN, RODOLFO | ADDRESS ON FILE | | | | |
| 29369429 | GUZMAN, RODRIGO | ADDRESS ON FILE | | | | |
| 29400058 | GUZMAN, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29368161 | GUZMAN, SABRINA | ADDRESS ON FILE | | | | |
| 29410894 | GUZMAN, STEVEN | ADDRESS ON FILE | | | | |
| 29383303 | GUZMAN, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29394787 | GUZMAN, VICTORIA | ADDRESS ON FILE | | | | |
| 29373579 | GUZMAN-GRACIA, HORACIO | ADDRESS ON FILE | | | | |
| 29372418 | GUZZI, ANGELINA MARLENA | ADDRESS ON FILE | | | | |
| 29356768 | GUZZI, BRIANNA S | ADDRESS ON FILE | | | | |
| 29390815 | GUZZI, TRAVIS JOHN | ADDRESS ON FILE | | | | |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | |
| 29393256 | GWAN II, CHURCHILL | ADDRESS ON FILE | | | | |
| 29339142 | GWIN, ASHTON SHAWN | ADDRESS ON FILE | | | | |
| 29378675 | GWIN, BELLA | ADDRESS ON FILE | | | | |
| 29350415 | GWIN, DAVID | ADDRESS ON FILE | | | | |
| 29373248 | GWIN, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 29336327 | GWINNET COUNTY LICENSING & REV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046-1045 | |
| 29337609 | GWINNETT CO COURT | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30045 | |
| 29298930 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | ATLANTA | GA | 30348-5023 | |
| 29415920 | GWINNETT COUNTY FARP | PO BOX 745856 | ATLANTA | GA | 30374-5856 | |
| 29415921 | GWINNETT COUNTY POLICE DEPT | PO BOX 602 | LAWRENCEVILLE | GA | 30046-0602 | |
| 29336328 | GWINNETT COUNTY TAX COMMISSION | PROPERTY TAX DIVISION, PO BOX 372 | LAWRENCEVILLE | GA | 30046 | |
| 29306838 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | LAWRENCEVILLE | GA | 30046-0372 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301974 | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | LAWRENCEVILLE | GA | 30046 | |
| 29414219 | GWINNETT DAILY POST | PO BOX 603 | LAWRENCEVILLE | GA | 30046-0603 | |
| 29334877 | GWP/NORTHRIDGE GROVE SHOPPING CTR L | C/OTEC PROPERTY MANAGEMENT INC, DEPT LA 25557 | PASADENA | CA | 91185-5557 | |
| 29299700 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9 | LOS ANGELES | CA | 90069 | |
| 29353746 | GWYN, BRITTANY | ADDRESS ON FILE | | | | |
| 29416187 | GWYNN, JOYCE | ADDRESS ON FILE | | | | |
| 29349828 | GWYNN, KYLA RENAISA | ADDRESS ON FILE | | | | |
| 29408682 | GWYNN, ZACHARY CURTIS | ADDRESS ON FILE | | | | |
| 29407587 | GYAMFI, EMILY | ADDRESS ON FILE | | | | |
| 29424574 | GYURISIN, DENNIS M. | ADDRESS ON FILE | | | | |
| 29325046 | H KENT HOLLINS ATTY AT LAW PA | PO BOX 4586 | TOPEKA | KS | 66604-0586 | |
| 29325047 | H&H LEGAL SUPPORT SVCS LLC | PO BOX 31858 | EDMOND | OK | 73003-0031 | |
| 29332216 | H&M TERMINALS TRANSPORT | PO BOX 822093 | PHILADELPHIA | PA | 19182-2093 | |
| 29333303 | H&R PLANNING COMPANY LLC | H&R PLANNING COMPANY LLC, 35 WEST 35TH STREET | NEW YORK | NY | 10001 | |
| 29325048 | H&S FINANCIAL INC | 2833 SMITH AVE #230 | BALTIMORE | MD | 21209-1426 | |
| 29333304 | H.C. FOODS CO., LTD. | H.C. FOODS CO., LTD., PO BOX 911429 | LOS ANGELES | CA | 90091 | |
| 29334878 | H.E.E.S II | 7825 FAY AVE STE 320 | LA JOLLA | CA | 92037-4259 | |
| 29333305 | H.E.R. ACCESSORIES | H.E.R. ACCESSORIES, 10 W 33RD ST STE 718 | NEW YORK | NY | 10001-0008 | |
| 29347563 | H.JANSEN H.BURNETT & D.ROSSEBO | ADDRESS ON FILE | | | | |
| 29346176 | H.N. FERNANDEZ INC DBA CAFE DU MOND | H.N. FERNANDEZ INC., DBA CAFE DU MO, 813 DECATUR STREET | NEW ORLEANS | LA | 70116 | |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL, 3638 WALTON WAY EXTENSION, STE 201 | AUGUSTA | GA | 30909 | |
| 29332465 | H2O FURNISHINGS | H2O FURNISHINGS LLC, 25 KENWOOD CIRCLE | FRANKLIN | MA | 02038 | |
| 29346177 | H3 SPORTGEAR LLC | H3 SPORTGEAR LLC, 2875 WHIPTAIL LOOP EAST | CARLSBAD | CA | 92010 | |
| 29385082 | HAACK, HEATHER LYNETTE | ADDRESS ON FILE | | | | |
| 29431177 | HAAG, AUGUST NELL | ADDRESS ON FILE | | | | |
| 29385127 | HAAG, CHRISTOPHER ALLAN | ADDRESS ON FILE | | | | |
| 29358058 | HAAG, SAMUEL J | ADDRESS ON FILE | | | | |
| 29419418 | HAAGE, TANNER JAMES | ADDRESS ON FILE | | | | |
| 29328227 | HAALA, JONATHAN JAMES | ADDRESS ON FILE | | | | |
| 29327669 | HAAS, BRITTNI MORGAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392232 | HAAS, CHAPMAN MICHAEL | ADDRESS ON FILE | | | | |
| 29355551 | HAAS, DARRIAN C | ADDRESS ON FILE | | | | |
| 29343919 | HAAS, FRED VON | ADDRESS ON FILE | | | | |
| 29365703 | HAAS, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| 29434909 | HAASE, DEBBIE | ADDRESS ON FILE | | | | |
| 29364527 | HAASE, ELISE | ADDRESS ON FILE | | | | |
| 29358225 | HAASE, KENNETH ROBERT | ADDRESS ON FILE | | | | |
| 29422436 | HAASE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29336330 | HAB BPT | PO BOX 20227 | LEIGH VALLEY | PA | 18002-0227 | |
| 29306840 | HAB BPT | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 | |
| 29334376 | HAB LST | DUNMORE BOROUGH EIT, PO BOX 25156 | LEHIGH VALLEY | PA | 18002-5156 | |
| 29341558 | HABAL, WILLIAM J. | ADDRESS ON FILE | | | | |
| 29419419 | HABBEN, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29336331 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | |
| 29306842 | HAB-BPT | PO BOX 915 | BANGOR | PA | 18013-0915 | |
| 29325049 | HAB-DLT BERKHEIMER | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | |
| 29399939 | HABECK, ROBIN A | ADDRESS ON FILE | | | | |
| 29405158 | HABER, SARAH | ADDRESS ON FILE | | | | |
| 29355397 | HABERER, TIMOTHY EDWARD | ADDRESS ON FILE | | | | |
| 29306843 | HABERSHAM COUNTY CLERK | PO BOX 2320 | CLARKESVILLE | GA | 30523-0039 | |
| 29336332 | HABERSHAM COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, 130 JACOBS WAY STE 202 | CLARKESVILLE | GA | 30523-5256 | |
| 29308012 | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 130 JACOB'S WAY | CLARKESVILLE | GA | 30523 | |
| 29371793 | HABETZ, JASON BRYANT | ADDRESS ON FILE | | | | |
| 29422303 | HABETZ, VANESSA | ADDRESS ON FILE | | | | |
| 29365456 | HABIB, ALYAA | ADDRESS ON FILE | | | | |
| 29410231 | HABIB, AMIR | ADDRESS ON FILE | | | | |
| 29344164 | HABIB, TAMMY J | ADDRESS ON FILE | | | | |
| 29396121 | HABIB, WASFY ASHRAF | ADDRESS ON FILE | | | | |
| 29325981 | HABRAT, MARIA M | ADDRESS ON FILE | | | | |
| 29346179 | HACCHE USA RETAIL LIMITED DBA GINGE | HACCHE USA RETAIL LTD DBA GINGER FO, UNIT B4 | GLOUCESTERSHIRE | | | UNITED KINGDOM |
| 29422719 | HACKEL, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29330103 | HACKENBRACHT, LINDA J | ADDRESS ON FILE | | | | |
| 29372880 | HACKER, ANGELA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404610 | HACKER, BRANDI L | ADDRESS ON FILE | | | | |
| 29329032 | HACKER, CORINNA | ADDRESS ON FILE | | | | |
| 29399188 | HACKER, HANNAH | ADDRESS ON FILE | | | | |
| 29407972 | HACKER, MELISSA | ADDRESS ON FILE | | | | |
| 29368001 | HACKERMAN, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29412596 | HACKETT, CLAUDIA F. | ADDRESS ON FILE | | | | |
| 29383870 | HACKETT, HEATHER L | ADDRESS ON FILE | | | | |
| 29408342 | HACKETT, KALEIGH | ADDRESS ON FILE | | | | |
| 29420867 | HACKETT, ORYAN | ADDRESS ON FILE | | | | |
| 29431741 | HACKETT, RAYAUNA | ADDRESS ON FILE | | | | |
| 29404927 | HACKETT, SHARON DENEAN | ADDRESS ON FILE | | | | |
| 29403174 | HACKLEMAN, ALEX | ADDRESS ON FILE | | | | |
| 29410510 | HACKLER, MICHAEL | ADDRESS ON FILE | | | | |
| 29428219 | HACKLER, STEVEN LYNN | ADDRESS ON FILE | | | | |
| 29356297 | HACKMAN, BRADLEE | ADDRESS ON FILE | | | | |
| 29327956 | HACKNEY, ASHLEE | ADDRESS ON FILE | | | | |
| 29398538 | HACKNEY, TARA | ADDRESS ON FILE | | | | |
| 29415922 | HACKS LANDSCAPING CREATIONS LLC | 20 SUNFLOAWER LN | MILLVILLE | PA | 17846 | |
| 29423629 | HACKWELL, PATRICK | ADDRESS ON FILE | | | | |
| 29349196 | HACKWORTH, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29388986 | HACKWORTH, DOROTHY CLARA | ADDRESS ON FILE | | | | |
| 29391540 | HACKWORTH, X'ZAVIONA | ADDRESS ON FILE | | | | |
| 29383779 | HADAWAY, JACKSON | ADDRESS ON FILE | | | | |
| 29367801 | HADAWAY, KAREN | ADDRESS ON FILE | | | | |
| 29346180 | HADDAD APPAREL GROUP, LTD | HADDAD APPAREL GROUP, LTD, 131 DOCKS CORNER ROAD | DAYTON | NJ | 08810 | |
| 29358407 | HADDAWAY, NICK | ADDRESS ON FILE | | | | |
| 29390979 | HADDIX, ANGELA | ADDRESS ON FILE | | | | |
| 29356527 | HADDIX, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29394488 | HADDOCK, BRITTANY | ADDRESS ON FILE | | | | |
| 29328603 | HADDOCK, GLENDA J | ADDRESS ON FILE | | | | |
| 29402969 | HADDOCK, JOHNATHAN DAWYNE | ADDRESS ON FILE | | | | |
| 29377040 | HADDOCK, SHANE A | ADDRESS ON FILE | | | | |
| 29370182 | HADDOX, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29415467 | HADER, DEBRA | ADDRESS ON FILE | | | | |
| 29339386 | HADJI, NEZHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359877 | HADLEY, AUDREY | ADDRESS ON FILE | | | | |
| 29414922 | HADLEY, CANDIS | ADDRESS ON FILE | | | | |
| 29411378 | HADLEY, COURTNEY | ADDRESS ON FILE | | | | |
| 29397963 | HADLEY, JASMIN | ADDRESS ON FILE | | | | |
| 29346783 | HADLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29422354 | HADLEY, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| 29416175 | HADLEY, JONATHAN | ADDRESS ON FILE | | | | |
| 29398727 | HADLEY, THOMAS | ADDRESS ON FILE | | | | |
| 29373204 | HADLOCK, HEATH | ADDRESS ON FILE | | | | |
| 29370005 | HADNOT, NICOLE | ADDRESS ON FILE | | | | |
| 29436523 | HADSALL, LANDEN JAEKOB | ADDRESS ON FILE | | | | |
| 29347564 | HAERI HACIENDA PLAZA LLC | 3530 WILSHIRE BLVD STE 1860 | LOS ANGELES | CA | 90010-2371 | |
| 29342488 | HAERTLING, ZEBULUN NOAH | ADDRESS ON FILE | | | | |
| 29384655 | HAESER, DANIEL J. | ADDRESS ON FILE | | | | |
| 29380997 | HAFELI, RICK | ADDRESS ON FILE | | | | |
| 29430078 | HAFER, JOSHUA W. | ADDRESS ON FILE | | | | |
| 29430465 | HAFER, MEGAN JEAN | ADDRESS ON FILE | | | | |
| 29375152 | HAFFNER, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| 29350724 | HAFOKA, MICHAEL | ADDRESS ON FILE | | | | |
| 29390909 | HAGA, COLTON GAGE | ADDRESS ON FILE | | | | |
| 29349138 | HAGADON, SHAWN MARIE | ADDRESS ON FILE | | | | |
| 29384766 | HAGADONE, TRISTAN LEWIS | ADDRESS ON FILE | | | | |
| 29386564 | HAGAN, DANYELLE NATASHA ANN | ADDRESS ON FILE | | | | |
| 29425219 | HAGAN, EDISON-RAY MERRELL | ADDRESS ON FILE | | | | |
| 29342267 | HAGAN, HALEY RENA | ADDRESS ON FILE | | | | |
| 29364445 | HAGAN, JOHN P | ADDRESS ON FILE | | | | |
| 29362733 | HAGAN, LORI | ADDRESS ON FILE | | | | |
| 29422412 | HAGAN, MARIA LOURDES | ADDRESS ON FILE | | | | |
| 29383368 | HAGAN, MICHAEL AUSTIN | ADDRESS ON FILE | | | | |
| 29411383 | HAGAN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391983 | HAGAN, TRAVIS K. | ADDRESS ON FILE | | | | |
| 29387292 | HAGANS, CHRISTIA ANE | ADDRESS ON FILE | | | | |
| 29342291 | HAGANS, JOSH | ADDRESS ON FILE | | | | |
| 29351521 | HAGELGANS, SHELLEY ANN | ADDRESS ON FILE | | | | |
| 29367280 | HAGEMAN, STEPHEN | ADDRESS ON FILE | | | | |
| 29424871 | HAGEN, ABIGAIL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418373 | HAGEN, ADAM OLIVER | ADDRESS ON FILE | | | | |
| 29380091 | HAGEN, HAILEY PAIGE | ADDRESS ON FILE | | | | |
| 29427409 | HAGEN, JERZEY RAE | ADDRESS ON FILE | | | | |
| 29375885 | HAGEN, STEVEN | ADDRESS ON FILE | | | | |
| 29396334 | HAGENLOH, HEIDI | ADDRESS ON FILE | | | | |
| 29363720 | HAGENSEN, TANYA | ADDRESS ON FILE | | | | |
| 29299280 | HAGER CABINETS | HAGER PACK, LINDA, 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK | RICHMOND | KY | 40475 | |
| 29397432 | HAGER SR, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| 29352106 | HAGER, BLAKE RYAN | ADDRESS ON FILE | | | | |
| 29395048 | HAGER, EMMALINE DIANA | ADDRESS ON FILE | | | | |
| 29331061 | HAGER, HEATHER | ADDRESS ON FILE | | | | |
| 29365827 | HAGER, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29330697 | HAGER, PAUL ANTHONY | ADDRESS ON FILE | | | | |
| 29388204 | HAGER, REBECCA DEE | ADDRESS ON FILE | | | | |
| 29343235 | HAGER, SCOTT W. | ADDRESS ON FILE | | | | |
| 29414760 | HAGERICH, BARBARA | ADDRESS ON FILE | | | | |
| 29355787 | HAGERMAN, JAZMIN | ADDRESS ON FILE | | | | |
| 29300611 | HAGERSTOWN CITY TAX COLLECTOR | 1 EAST FRANKLIN ST. | HAGERSTOWN | MD | 21740-4978 | |
| 29385397 | HAGERTY, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| 29428104 | HAGGARD SHANNON, DONNA KAY | ADDRESS ON FILE | | | | |
| 29342957 | HAGGARD, JOHN T | ADDRESS ON FILE | | | | |
| 29375188 | HAGGARD, SHARON A | ADDRESS ON FILE | | | | |
| 29418157 | HAGGER, MATTISON | ADDRESS ON FILE | | | | |
| 29419114 | HAGGERTY, BRENDA LOUISE | ADDRESS ON FILE | | | | |
| 29353431 | HAGGERTY, CHARISMA | ADDRESS ON FILE | | | | |
| 29429599 | HAGGINS, LANASHA | ADDRESS ON FILE | | | | |
| 29421760 | HAGGINS, REGINALD K. | ADDRESS ON FILE | | | | |
| 29353849 | HAGGINS, VANESSA | ADDRESS ON FILE | | | | |
| 29412094 | HAGINS, KENDRA | ADDRESS ON FILE | | | | |
| 29344675 | HAGLER, STEPHAINE | ADDRESS ON FILE | | | | |
| 29415400 | HAGLEY, CYNTHIA | ADDRESS ON FILE | | | | |
| 29376215 | HAGLEY, HELEN SUSAN | ADDRESS ON FILE | | | | |
| 29359376 | HAGOOD, CORDELL | ADDRESS ON FILE | | | | |
| 29354013 | HAGOOD, WILLIAM RUSHING | ADDRESS ON FILE | | | | |
| 29353715 | HAGUE, ALEXANDRIA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327185 | HAGUE, ASHLIE LOUISE | ADDRESS ON FILE | | | | |
| 29357716 | HAGY, EMILY BROOKE | ADDRESS ON FILE | | | | |
| 29406682 | HAGY, HOLLY DANIELLE | ADDRESS ON FILE | | | | |
| 29353839 | HAGY, JAVON | ADDRESS ON FILE | | | | |
| 29383996 | HAGY, MELISSA D | ADDRESS ON FILE | | | | |
| 29352715 | HAHL, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| 29352406 | HAHN, DAVID ROBERT | ADDRESS ON FILE | | | | |
| 29342574 | HAHN, JEAN | ADDRESS ON FILE | | | | |
| 29421525 | HAHN, KAMRYN LYNN | ADDRESS ON FILE | | | | |
| 29297712 | HAHN, KRISTIN BEERY | ADDRESS ON FILE | | | | |
| 29341885 | HAHN, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29364677 | HAHN, NOLAN RYAN | ADDRESS ON FILE | | | | |
| 29330069 | HAHN, REBEKKAH ANN | ADDRESS ON FILE | | | | |
| 29426757 | HAHN, RHIANNON ROSEMARY | ADDRESS ON FILE | | | | |
| 29404789 | HAHN, TIFFANY | ADDRESS ON FILE | | | | |
| 29327479 | HAHNER, GEORGE J | ADDRESS ON FILE | | | | |
| 29420857 | HAIBE, ABDIKARIM | ADDRESS ON FILE | | | | |
| 29339786 | HAID, MAKAYLA SUE | ADDRESS ON FILE | | | | |
| 29425011 | HAIDER, SYEDA KISSA | ADDRESS ON FILE | | | | |
| 29434801 | HAIG, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| 29415923 | HAIGHT BROWN & BONESTEEL LLP | 555 S FLOWER ST 45TH FL | LOS ANGELES | CA | 90071 | |
| 29404080 | HAIGHT, CONNOR M | ADDRESS ON FILE | | | | |
| 29356468 | HAIGHT, HOPE MARIE | ADDRESS ON FILE | | | | |
| 29329663 | HAIGHT, JUWAN | ADDRESS ON FILE | | | | |
| 29430317 | HAILE, JORDAN A | ADDRESS ON FILE | | | | |
| 29349538 | HAILE, MIKIAS | ADDRESS ON FILE | | | | |
| 29393940 | HAILEMARIAM, KALERUFAELE MESFIN | ADDRESS ON FILE | | | | |
| 29427727 | HAILEY, MECHELLE | ADDRESS ON FILE | | | | |
| 29361176 | HAILEY, MIDRICK P | ADDRESS ON FILE | | | | |
| 29329479 | HAIM, SAM JOSEPH | ADDRESS ON FILE | | | | |
| 29346181 | HAIN CELESTIAL GROUP INC | HAIN CELESTIAL GROUP INC, 15497 COLLECTION CTR DR | CHICAGO | IL | 60693-0154 | |
| 29369860 | HAIN, JON R | ADDRESS ON FILE | | | | |
| 29332217 | HAINES TRANSPORTATION INC | 2962 S VICTORY VIEW WAY | BOISE | ID | 83709-2946 | |
| 29339464 | HAINES, AUDREY ROSE | ADDRESS ON FILE | | | | |
| 29381768 | HAINES, CINDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373903 | HAINES, KATHRYN | ADDRESS ON FILE | | | | |
| 29370045 | HAINES, KATHRYN EMILY | ADDRESS ON FILE | | | | |
| 29406718 | HAINES, KIRA C | ADDRESS ON FILE | | | | |
| 29390690 | HAINES, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29366586 | HAINESWORTH, KYERE | ADDRESS ON FILE | | | | |
| 29337250 | HAINEY, STACEY A | ADDRESS ON FILE | | | | |
| 29424672 | HAINSWORTH-WATSON, KECHI | ADDRESS ON FILE | | | | |
| 29341674 | HAIR, ALEXANDRA PALOMA | ADDRESS ON FILE | | | | |
| 29425585 | HAIR, CATHERINE | ADDRESS ON FILE | | | | |
| 29396233 | HAIR, JAIME | ADDRESS ON FILE | | | | |
| 29365695 | HAIR, KAYLA MACEY | ADDRESS ON FILE | | | | |
| 29373813 | HAIR, NADIA NICHOLE | ADDRESS ON FILE | | | | |
| 29411120 | HAIRE JR, RICHARD JOHN | ADDRESS ON FILE | | | | |
| 29410431 | HAIRE, CHRISTOPHER RIDGE | ADDRESS ON FILE | | | | |
| 29360458 | HAIRFIELD, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| 29427666 | HAIRSTON, AJA MONET | ADDRESS ON FILE | | | | |
| 29400043 | HAIRSTON, ANAYA | ADDRESS ON FILE | | | | |
| 29371213 | HAIRSTON, IVELISSE | ADDRESS ON FILE | | | | |
| 29360374 | HAIRSTON, JAMES | ADDRESS ON FILE | | | | |
| 29435593 | HAIRSTON, JASON | ADDRESS ON FILE | | | | |
| 29390399 | HAIRSTON, JASON MATTHEW | ADDRESS ON FILE | | | | |
| 29366012 | HAIRSTON, JUSTIN T | ADDRESS ON FILE | | | | |
| 29351495 | HAIRSTON, KALEB | ADDRESS ON FILE | | | | |
| 29402774 | HAIRSTON, MOSE L | ADDRESS ON FILE | | | | |
| 29358055 | HAIRSTON, ROBERT | ADDRESS ON FILE | | | | |
| 29374891 | HAIRSTON, SHANIKA | ADDRESS ON FILE | | | | |
| 29429556 | HAISLIP, GERRY | ADDRESS ON FILE | | | | |
| 29357651 | HAISLIP, KAMI | ADDRESS ON FILE | | | | |
| 29343903 | HAISLIP, TIMOTHY EDWARD | ADDRESS ON FILE | | | | |
| 29381464 | HAISMA, LACEY | ADDRESS ON FILE | | | | |
| 29365704 | HAITHCOX, HALLEY CHRISTINE | ADDRESS ON FILE | | | | |
| 29383199 | HAITHCOX, JHURNEE | ADDRESS ON FILE | | | | |
| 29396374 | HAITSHAN, DANNI ALAYNA | ADDRESS ON FILE | | | | |
| 29371340 | HAITSHAN, ELISABETH DANIELLE | ADDRESS ON FILE | | | | |
| 29388055 | HAJAR, TASNIM MUSTAFA | ADDRESS ON FILE | | | | |
| 29362274 | HAJDUK, TODD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339389 | HAJIANI, SALIM | ADDRESS ON FILE | | | | |
| 29407714 | HAJTOL, KARA NEVAEH | ADDRESS ON FILE | | | | |
| 29364446 | HAKEEM, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29368645 | HAKES, REBECCA RAYLYNN | ADDRESS ON FILE | | | | |
| 29421794 | HAKIM, LAURA LYNN | ADDRESS ON FILE | | | | |
| 29397600 | HAKIMI, ABDUL LATIF | ADDRESS ON FILE | | | | |
| 29408863 | HAKIMI, SAKINA | ADDRESS ON FILE | | | | |
| 29392013 | HAKIN, WHITNEY LEA | ADDRESS ON FILE | | | | |
| 29385874 | HAKINS, RICHARD M | ADDRESS ON FILE | | | | |
| 29378899 | HAKIZIMANA, BENEGO | ADDRESS ON FILE | | | | |
| 29352377 | HAKOBIAN, ISAAC J | ADDRESS ON FILE | | | | |
| 29297345 | HAKOLA, KAY HOPE | ADDRESS ON FILE | | | | |
| 29393061 | HALAC, EMINE | ADDRESS ON FILE | | | | |
| 29382730 | HALAD, KEN HO | ADDRESS ON FILE | | | | |
| 29421108 | HALAK, FALIHA | ADDRESS ON FILE | | | | |
| 29328690 | HALALO, INTISSAR M | ADDRESS ON FILE | | | | |
| 29378543 | HALBERT, BETHANY INDEPENDENCE | ADDRESS ON FILE | | | | |
| 29366822 | HALCOMB, MEADOW JESSICA | ADDRESS ON FILE | | | | |
| 29387420 | HALCOMB, TABITHA MICHELLE | ADDRESS ON FILE | | | | |
| 29429192 | HALCROW, MOLLY | ADDRESS ON FILE | | | | |
| 29359234 | HALDER, SALLY | ADDRESS ON FILE | | | | |
| 29415926 | HALE INJURY LAW LLC | 1661 W HORIZON RIDGE PWKY SUITE 200 | HENDERSON | NV | 89012 | |
| 29368374 | HALE, BLAKE ANTHONY | ADDRESS ON FILE | | | | |
| 29419489 | HALE, BRAD MICHAEL | ADDRESS ON FILE | | | | |
| 29434265 | HALE, BRITTNEY | ADDRESS ON FILE | | | | |
| 29339859 | HALE, CARLA R | ADDRESS ON FILE | | | | |
| 29405054 | HALE, CHARLES CADEN WAYNE | ADDRESS ON FILE | | | | |
| 29424230 | HALE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29356199 | HALE, COURTNEY | ADDRESS ON FILE | | | | |
| 29374172 | HALE, DARLA SUE | ADDRESS ON FILE | | | | |
| 29329660 | HALE, DEZTINEE | ADDRESS ON FILE | | | | |
| 29353568 | HALE, DJUANA DELOIS | ADDRESS ON FILE | | | | |
| 29367262 | HALE, ERIN | ADDRESS ON FILE | | | | |
| 29374105 | HALE, HALEY | ADDRESS ON FILE | | | | |
| 29389046 | HALE, HOPE ANN | ADDRESS ON FILE | | | | |
| 29353317 | HALE, JABIN CHAZON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427447 | HALE, JENNIFER | ADDRESS ON FILE | | | | |
| 29408915 | HALE, JULAINE MARIE | ADDRESS ON FILE | | | | |
| 29401437 | HALE, KELSEY ALISHA | ADDRESS ON FILE | | | | |
| 29375280 | HALE, LASHEATI | ADDRESS ON FILE | | | | |
| 29341544 | HALE, LORAN KATELYNNE | ADDRESS ON FILE | | | | |
| 29297375 | HALE, MARY BIZZARI | ADDRESS ON FILE | | | | |
| 29430262 | HALE, PATIOUS | ADDRESS ON FILE | | | | |
| 29408360 | HALE, QUILEN | ADDRESS ON FILE | | | | |
| 29412464 | HALE, QUIRSTIAN KUMISSIONE | ADDRESS ON FILE | | | | |
| 29339390 | HALE, VINCENT | ADDRESS ON FILE | | | | |
| 29394829 | HALE-CALDWELL, LA'NAYSHA L | ADDRESS ON FILE | | | | |
| 29343864 | HALEMAN, DUSTIN F | ADDRESS ON FILE | | | | |
| 29346182 | HALEON US SERVICES INC. | HALEON US SERVICES, INC., PO BOX 640067 | PITTSBURGH | PA | 15264-0067 | |
| 29354539 | HALES JR, RICKEY LEON | ADDRESS ON FILE | | | | |
| 29394554 | HALES, CARSHENA DAWN | ADDRESS ON FILE | | | | |
| 29375150 | HALES, EDWARD | ADDRESS ON FILE | | | | |
| 29377818 | HALEY, APRIL | ADDRESS ON FILE | | | | |
| 29352508 | HALEY, ARTHUR L | ADDRESS ON FILE | | | | |
| 29430879 | HALEY, CALEB | ADDRESS ON FILE | | | | |
| 29355223 | HALEY, DAKOTA D | ADDRESS ON FILE | | | | |
| 29397885 | HALEY, DENNIS A | ADDRESS ON FILE | | | | |
| 29406201 | HALEY, ELYA | ADDRESS ON FILE | | | | |
| 29415804 | HALEY, FRANCINE | ADDRESS ON FILE | | | | |
| 29384502 | HALEY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29330952 | HALEY, JIM | ADDRESS ON FILE | | | | |
| 29367889 | HALEY, PAULA JEAN | ADDRESS ON FILE | | | | |
| 29413142 | HALEY, ROSEMARY | ADDRESS ON FILE | | | | |
| 29363901 | HALEY, ZACH | ADDRESS ON FILE | | | | |
| 29390934 | HALIDAY, DIEDRE | ADDRESS ON FILE | | | | |
| 29325050 | HALIFAX COUNTY | PO BOX 68 | HALIFAX | NC | 27839-0068 | |
| 29300612 | HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 | HALIFAX | NC | 27839-0068 | |
| 29307981 | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY | 10 NORTH KING STREET | HALIFAX | NC | 27839 | |
| 29356110 | HALKOVIC, KEITH | ADDRESS ON FILE | | | | |
| 29435419 | HALL & EVANS LLC | 1001 17TH ST STE 300 | DENVER | CO | 80202 | |
| 29364926 | HALL BONNES, KATHRYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300613 | HALL COUNTY BUILDING INSPTN | 440 PRIOR ST NE | GAINESVILLE | GA | 30501-3441 | |
| 29300614 | HALL COUNTY TAX COLLECTOR | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| 29323897 | HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| 29301538 | HALL COUNTY, GA CONSUMER PROTECTION AGENCY | 2875 BROWNS BRIDGE ROAD | GAINESVILLE | GA | 30504 | |
| 29305686 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620 | IDAHO FALLS | ID | 83405 | |
| 29347565 | HALL PARK LLC | LOGAN HALL, PO BOX 50620 | IDAHO FALLS | ID | 83405-0620 | |
| 29388831 | HALL, AARON HALL | ADDRESS ON FILE | | | | |
| 29375953 | HALL, AARON JAMES | ADDRESS ON FILE | | | | |
| 29398641 | HALL, ADRIANNA | ADDRESS ON FILE | | | | |
| 29402490 | HALL, ALANA SHIANN | ADDRESS ON FILE | | | | |
| 29424639 | HALL, ALEXANDER | ADDRESS ON FILE | | | | |
| 29371297 | HALL, ALEXIA G | ADDRESS ON FILE | | | | |
| 29395796 | HALL, ALEXIEA DIANEA | ADDRESS ON FILE | | | | |
| 29368825 | HALL, ALEXIS LEE | ADDRESS ON FILE | | | | |
| 29391851 | HALL, ALLEN | ADDRESS ON FILE | | | | |
| 29417048 | HALL, ALLYSSA TAYLOR | ADDRESS ON FILE | | | | |
| 29327697 | HALL, ALYSHA LYNN | ADDRESS ON FILE | | | | |
| 29418565 | HALL, AMY | ADDRESS ON FILE | | | | |
| 29427685 | HALL, ANDRE | ADDRESS ON FILE | | | | |
| 29421929 | HALL, ANDREA ROSE | ADDRESS ON FILE | | | | |
| 29356630 | HALL, ANDREW JACOB | ADDRESS ON FILE | | | | |
| 29339921 | HALL, ANDREW TAVIS | ADDRESS ON FILE | | | | |
| 29419772 | HALL, ANIYAH | ADDRESS ON FILE | | | | |
| 29396541 | HALL, ARIANA | ADDRESS ON FILE | | | | |
| 29404098 | HALL, ASHLEY | ADDRESS ON FILE | | | | |
| 29362598 | HALL, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| 29384445 | HALL, ASHLEY NATASHA | ADDRESS ON FILE | | | | |
| 29374011 | HALL, AVA | ADDRESS ON FILE | | | | |
| 29376013 | HALL, BENJAMIN | ADDRESS ON FILE | | | | |
| 29349944 | HALL, BRIAN | ADDRESS ON FILE | | | | |
| 29395960 | HALL, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29383111 | HALL, BROOKE | ADDRESS ON FILE | | | | |
| 29340008 | HALL, BROOKLYN MARA | ADDRESS ON FILE | | | | |
| 29387962 | HALL, CAMBRAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392648 | HALL, CARLA | ADDRESS ON FILE | | | | |
| 29326711 | HALL, CARLENA | ADDRESS ON FILE | | | | |
| 29423029 | HALL, CAROLYN J | ADDRESS ON FILE | | | | |
| 29330947 | HALL, CASEY | ADDRESS ON FILE | | | | |
| 29408207 | HALL, CASSIE | ADDRESS ON FILE | | | | |
| 29425520 | HALL, CATRENIA K. | ADDRESS ON FILE | | | | |
| 29366383 | HALL, CAYLOB MARY LYNN | ADDRESS ON FILE | | | | |
| 29424076 | HALL, CEDRIC TRAMEL | ADDRESS ON FILE | | | | |
| 29434384 | HALL, CHANNELL | ADDRESS ON FILE | | | | |
| 29423346 | HALL, CHANNELL NASHA'E | ADDRESS ON FILE | | | | |
| 29434396 | HALL, CHARLISAH | ADDRESS ON FILE | | | | |
| 29341405 | HALL, CHEYENNE | ADDRESS ON FILE | | | | |
| 29369626 | HALL, CHLOE | ADDRESS ON FILE | | | | |
| 29429550 | HALL, CHRIS | ADDRESS ON FILE | | | | |
| 29393333 | HALL, CHRISTIN EVELYN | ADDRESS ON FILE | | | | |
| 29378162 | HALL, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29379422 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377939 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29362095 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29390664 | HALL, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29387902 | HALL, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29409398 | HALL, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| 29422632 | HALL, CLAUDIA ELEANOR | ADDRESS ON FILE | | | | |
| 29432307 | HALL, CYNTHIA | ADDRESS ON FILE | | | | |
| 29326712 | HALL, CYNTHIA | ADDRESS ON FILE | | | | |
| 29393514 | HALL, DAKODA WAYLON | ADDRESS ON FILE | | | | |
| 29382348 | HALL, DAMIA | ADDRESS ON FILE | | | | |
| 29421207 | HALL, DANIEL BRICE | ADDRESS ON FILE | | | | |
| 29350629 | HALL, DANIELLE | ADDRESS ON FILE | | | | |
| 29419120 | HALL, DANIELLE L | ADDRESS ON FILE | | | | |
| 29297482 | HALL, DANNIE B. | ADDRESS ON FILE | | | | |
| 29411745 | HALL, DANQUICE W | ADDRESS ON FILE | | | | |
| 29372633 | HALL, DASHAUN WILLIAM | ADDRESS ON FILE | | | | |
| 29371244 | HALL, DAVID CHAD | ADDRESS ON FILE | | | | |
| 29380432 | HALL, DAVID LYNN | ADDRESS ON FILE | | | | |
| 29383009 | HALL, DAVION RAJEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431689 | HALL, DEASIA S | ADDRESS ON FILE | | | | |
| 29413127 | HALL, DEBORAH | ADDRESS ON FILE | | | | |
| 29326713 | HALL, DEBORAH | ADDRESS ON FILE | | | | |
| 29358101 | HALL, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29351787 | HALL, DEBORAH L | ADDRESS ON FILE | | | | |
| 29415469 | HALL, DEBRA | ADDRESS ON FILE | | | | |
| 29365205 | HALL, DELANTE | ADDRESS ON FILE | | | | |
| 29390795 | HALL, DESIREE | ADDRESS ON FILE | | | | |
| 29408147 | HALL, DIAUBRE | ADDRESS ON FILE | | | | |
| 29400442 | HALL, DONOVAN AMIR | ADDRESS ON FILE | | | | |
| 29409597 | HALL, DONTE | ADDRESS ON FILE | | | | |
| 29362115 | HALL, DONTE LEVELL | ADDRESS ON FILE | | | | |
| 29345179 | HALL, DYLAN SHANE | ADDRESS ON FILE | | | | |
| 29395491 | HALL, EBONI THERESA | ADDRESS ON FILE | | | | |
| 29396739 | HALL, EBONY Y | ADDRESS ON FILE | | | | |
| 29417991 | HALL, ELIZABETH MICHELLE | ADDRESS ON FILE | | | | |
| 29349745 | HALL, ERIN MIKALA | ADDRESS ON FILE | | | | |
| 29416425 | HALL, ETHAN | ADDRESS ON FILE | | | | |
| 29342615 | HALL, ETHAN JOESEPH | ADDRESS ON FILE | | | | |
| 29423694 | HALL, GLENDA MARIE | ADDRESS ON FILE | | | | |
| 29397338 | HALL, GRACE FANTASIA | ADDRESS ON FILE | | | | |
| 29428232 | HALL, GRACIE KAYLIN | ADDRESS ON FILE | | | | |
| 29421916 | HALL, GRAHAM KARSTEN | ADDRESS ON FILE | | | | |
| 29396450 | HALL, GREGORY ARTHUR | ADDRESS ON FILE | | | | |
| 29421249 | HALL, HALEY MADISON | ADDRESS ON FILE | | | | |
| 29380761 | HALL, HAROLD | ADDRESS ON FILE | | | | |
| 29423589 | HALL, HEATHER | ADDRESS ON FILE | | | | |
| 29419268 | HALL, HELAYNA | ADDRESS ON FILE | | | | |
| 29416935 | HALL, HERBERT M | ADDRESS ON FILE | | | | |
| 29426264 | HALL, HOLLYMARIE | ADDRESS ON FILE | | | | |
| 29363187 | HALL, HOPE | ADDRESS ON FILE | | | | |
| 29396751 | HALL, ISAYAH N | ADDRESS ON FILE | | | | |
| 29386097 | HALL, JACK DYLAN | ADDRESS ON FILE | | | | |
| 29401576 | HALL, JALAYAH A'MERE | ADDRESS ON FILE | | | | |
| 29341066 | HALL, JALYN MARIE | ADDRESS ON FILE | | | | |
| 29401739 | HALL, JAMIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435575 | HALL, JANET | ADDRESS ON FILE | | | | |
| 29362256 | HALL, JANOVA FLAVIA | ADDRESS ON FILE | | | | |
| 29420914 | HALL, JASMYN | ADDRESS ON FILE | | | | |
| 29383095 | HALL, JASONI ELLA CAIR | ADDRESS ON FILE | | | | |
| 29340439 | HALL, JE'KHAIDEN LEBRON | ADDRESS ON FILE | | | | |
| 29386987 | HALL, JEREMIAH LAMAR | ADDRESS ON FILE | | | | |
| 29406280 | HALL, JEREMY WAYNE | ADDRESS ON FILE | | | | |
| 29370001 | HALL, JEREMYAH J | ADDRESS ON FILE | | | | |
| 29435634 | HALL, JEROME | ADDRESS ON FILE | | | | |
| 29404750 | HALL, JESSE | ADDRESS ON FILE | | | | |
| 29430751 | HALL, JESSE LEE | ADDRESS ON FILE | | | | |
| 29385326 | HALL, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29389991 | HALL, JOHNETTA DESHAUN | ADDRESS ON FILE | | | | |
| 29417542 | HALL, JOHNNA NICOLE | ADDRESS ON FILE | | | | |
| 29398648 | HALL, JORDAN | ADDRESS ON FILE | | | | |
| 29365732 | HALL, JORDAN | ADDRESS ON FILE | | | | |
| 29371105 | HALL, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29372183 | HALL, JOSHUA R | ADDRESS ON FILE | | | | |
| 29394630 | HALL, JULIE | ADDRESS ON FILE | | | | |
| 29427591 | HALL, JUSTIN | ADDRESS ON FILE | | | | |
| 29327681 | HALL, JUWAN | ADDRESS ON FILE | | | | |
| 29373043 | HALL, KANIA LASHAY | ADDRESS ON FILE | | | | |
| 29361145 | HALL, KARA | ADDRESS ON FILE | | | | |
| 29327340 | HALL, KAREN LOUISE | ADDRESS ON FILE | | | | |
| 29352726 | HALL, KARRIANN | ADDRESS ON FILE | | | | |
| 29364586 | HALL, KATLIN CARRIE | ADDRESS ON FILE | | | | |
| 29373633 | HALL, KATRINA MARIE | ADDRESS ON FILE | | | | |
| 29423987 | HALL, KATYA O. | ADDRESS ON FILE | | | | |
| 29426700 | HALL, KEITH | ADDRESS ON FILE | | | | |
| 29424888 | HALL, KEITH | ADDRESS ON FILE | | | | |
| 29373584 | HALL, KELLY ANN | ADDRESS ON FILE | | | | |
| 29367145 | HALL, KELLY MCCAULEY | ADDRESS ON FILE | | | | |
| 29329412 | HALL, KENDALL MARIE | ADDRESS ON FILE | | | | |
| 29350203 | HALL, LARRY | ADDRESS ON FILE | | | | |
| 29400663 | HALL, LAUREL BROOKE | ADDRESS ON FILE | | | | |
| 29378436 | HALL, LISA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422162 | HALL, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29390022 | HALL, LOGAN F | ADDRESS ON FILE | | | | |
| 29358781 | HALL, MAKENZIE | ADDRESS ON FILE | | | | |
| 29351127 | HALL, MALACHI | ADDRESS ON FILE | | | | |
| 29355804 | HALL, MALIK | ADDRESS ON FILE | | | | |
| 29412872 | HALL, MARGARET A. | ADDRESS ON FILE | | | | |
| 29353256 | HALL, MARK DOUGLAS MACARTHUR | ADDRESS ON FILE | | | | |
| 29367826 | HALL, MARLENE | ADDRESS ON FILE | | | | |
| 29342719 | HALL, MAXINE M | ADDRESS ON FILE | | | | |
| 29377494 | HALL, MELISSA APRIL | ADDRESS ON FILE | | | | |
| 29395240 | HALL, MELISSA IRENE | ADDRESS ON FILE | | | | |
| 29354572 | HALL, MIAH | ADDRESS ON FILE | | | | |
| 29349855 | HALL, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29374456 | HALL, MICHAEL R | ADDRESS ON FILE | | | | |
| 29374135 | HALL, MICHAEL SHANE | ADDRESS ON FILE | | | | |
| 29381261 | HALL, MICHELE L. | ADDRESS ON FILE | | | | |
| 29435651 | HALL, MICHELLE D | ADDRESS ON FILE | | | | |
| 29393412 | HALL, MIKE | ADDRESS ON FILE | | | | |
| 29387073 | HALL, MONNELL J | ADDRESS ON FILE | | | | |
| 29380330 | HALL, NATHAN O | ADDRESS ON FILE | | | | |
| 29400843 | HALL, NEKISHA R | ADDRESS ON FILE | | | | |
| 29409205 | HALL, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29362213 | HALL, NOLAN RYAN | ADDRESS ON FILE | | | | |
| 29404765 | HALL, NOLIA LYNN | ADDRESS ON FILE | | | | |
| 29430459 | HALL, OSCAR | ADDRESS ON FILE | | | | |
| 29431819 | HALL, PAGE ANNETTE | ADDRESS ON FILE | | | | |
| 29394822 | HALL, PAMELA | ADDRESS ON FILE | | | | |
| 29378978 | HALL, RACHEL NICHOLE | ADDRESS ON FILE | | | | |
| 29329155 | HALL, REGINA L | ADDRESS ON FILE | | | | |
| 29329014 | HALL, RENA | ADDRESS ON FILE | | | | |
| 29328540 | HALL, RENE M | ADDRESS ON FILE | | | | |
| 29342134 | HALL, RHIANA FASHARI | ADDRESS ON FILE | | | | |
| 29428894 | HALL, RICHARD BLAKE | ADDRESS ON FILE | | | | |
| 29297260 | HALL, RICHARD D. | ADDRESS ON FILE | | | | |
| 29427164 | HALL, ROBERT SEAN | ADDRESS ON FILE | | | | |
| 29355773 | HALL, RUSSELL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357406 | HALL, SALENA RENEE | ADDRESS ON FILE | | | | |
| 29405333 | HALL, SANDRA | ADDRESS ON FILE | | | | |
| 29430698 | HALL, SANTASIA | ADDRESS ON FILE | | | | |
| 29403966 | HALL, SARAH | ADDRESS ON FILE | | | | |
| 29344504 | HALL, SARAH | ADDRESS ON FILE | | | | |
| 29406217 | HALL, SAVANNAH DAWN | ADDRESS ON FILE | | | | |
| 29380023 | HALL, SCOTT A | ADDRESS ON FILE | | | | |
| 29413463 | HALL, SHANAIRA ALEAYAH | ADDRESS ON FILE | | | | |
| 29367297 | HALL, SHANNON | ADDRESS ON FILE | | | | |
| 29354185 | HALL, SHANTALE | ADDRESS ON FILE | | | | |
| 29353191 | HALL, SHAQUETTA | ADDRESS ON FILE | | | | |
| 29343499 | HALL, SHAREE | ADDRESS ON FILE | | | | |
| 29342852 | HALL, SHERRY D | ADDRESS ON FILE | | | | |
| 29396695 | HALL, SKYELER LASHAI | ADDRESS ON FILE | | | | |
| 29384291 | HALL, SOMER BELLE | ADDRESS ON FILE | | | | |
| 29362272 | HALL, SONYA L | ADDRESS ON FILE | | | | |
| 29374209 | HALL, SPRING | ADDRESS ON FILE | | | | |
| 29429195 | HALL, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| 29370501 | HALL, SUSAN J | ADDRESS ON FILE | | | | |
| 29344728 | HALL, SYLVIA | ADDRESS ON FILE | | | | |
| 29402415 | HALL, TARRELL DUSHON | ADDRESS ON FILE | | | | |
| 29392690 | HALL, TENAYA OLIVIA NIKOLE | ADDRESS ON FILE | | | | |
| 29356306 | HALL, TERESA ANN | ADDRESS ON FILE | | | | |
| 29388258 | HALL, TERRY DEWAYNE | ADDRESS ON FILE | | | | |
| 29392252 | HALL, THERESA ANN | ADDRESS ON FILE | | | | |
| 29429661 | HALL, THOMAS | ADDRESS ON FILE | | | | |
| 29425595 | HALL, TIERRE | ADDRESS ON FILE | | | | |
| 29423798 | HALL, TIFFANY D | ADDRESS ON FILE | | | | |
| 29427396 | HALL, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29370886 | HALL, TONY L | ADDRESS ON FILE | | | | |
| 29323919 | HALL, TONYA M | ADDRESS ON FILE | | | | |
| 29420425 | HALL, TYLER | ADDRESS ON FILE | | | | |
| 29411982 | HALL, TYLIK | ADDRESS ON FILE | | | | |
| 29384956 | HALL, TYRIE A | ADDRESS ON FILE | | | | |
| 29386331 | HALL, VIRGINIA D | ADDRESS ON FILE | | | | |
| 29430759 | HALL, WALTJERREN LEWIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413792 | HALL, WENDY FAYE | ADDRESS ON FILE | | | | |
| 29410800 | HALL, WILLIE | ADDRESS ON FILE | | | | |
| 29381203 | HALL, ZAVIAN RESHAUN | ADDRESS ON FILE | | | | |
| 29331117 | HALLAM, ERIKA JANE | ADDRESS ON FILE | | | | |
| 29331007 | HALLAND, DAVID J | ADDRESS ON FILE | | | | |
| 29326714 | HALLAS, DANIEL | ADDRESS ON FILE | | | | |
| 29330525 | HALLBACK, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29382447 | HALLBERG, TERRI | ADDRESS ON FILE | | | | |
| 29421371 | HALLBICK, RON | ADDRESS ON FILE | | | | |
| 29435420 | HALLCO BUILDING LLC | 2760 ALTADENA LAKE DRIVE STE D | VESTAVIA | AL | 35243 | |
| 29415128 | HALLER, BETHANY | ADDRESS ON FILE | | | | |
| 29349313 | HALLER, DENISE | ADDRESS ON FILE | | | | |
| 29370132 | HALLER, KASANDRA | ADDRESS ON FILE | | | | |
| 29361778 | HALLER, NIKOLE | ADDRESS ON FILE | | | | |
| 29379819 | HALLETT HUTCHINS, KEIRA | ADDRESS ON FILE | | | | |
| 29422959 | HALLEY, JESSICA JOYCE | ADDRESS ON FILE | | | | |
| 29414220 | HALLI BOSTIC | 5307 CROSS RIVER FALLS BLVD | DUBLIN | OH | 43016 | |
| 29361918 | HALLIBURTON, JOYCE LYNN | ADDRESS ON FILE | | | | |
| 29410762 | HALLICK, MICHAEL B. | ADDRESS ON FILE | | | | |
| 29353773 | HALLIER, AMBER | ADDRESS ON FILE | | | | |
| 29340423 | HALLIER, RAEVYN | ADDRESS ON FILE | | | | |
| 29382029 | HALLIGAN, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29354032 | HALLL, BRIANNA ELENA | ADDRESS ON FILE | | | | |
| 29327097 | HALLMAN, ALSEY | ADDRESS ON FILE | | | | |
| 29411554 | HALLMAN, LISA JO | ADDRESS ON FILE | | | | |
| 29363470 | HALLMAN, PAUL ROSS | ADDRESS ON FILE | | | | |
| 29332466 | HALLMART COLLECTIBLES INC | HALLMART COLLECTIBLES INC, 11684 VENTURE BLVD STE 953 | STUDIO CITY | CA | 91604-2699 | |
| 29379884 | HALLOCK, ASHLEY M | ADDRESS ON FILE | | | | |
| 29414761 | HALLOCK, BARBARA | ADDRESS ON FILE | | | | |
| 29427265 | HALLOCK, REBECCA | ADDRESS ON FILE | | | | |
| 29405239 | HALLOCK, TAMARA M | ADDRESS ON FILE | | | | |
| 29386383 | HALLORAN, MAUREEN T | ADDRESS ON FILE | | | | |
| 29370272 | HALL-RANDOLPH, DESIREE VALIRINA | ADDRESS ON FILE | | | | |
| 29428250 | HALLS, KAMRYN NYGEL | ADDRESS ON FILE | | | | |
| 29363189 | HALLUM, ASHTON GARY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433663 | HALLY, JULIUS | ADDRESS ON FILE | | | | |
| 29403277 | HALMOS, BREANNE | ADDRESS ON FILE | | | | |
| 29332467 | HALO CREATIVE & DESIGN AMERICAS LIM | HALO CREATIVE & DESIGN AMERICAS LIM, M/F 19 GOUGH STREET CENTRAL HONGKON | HONGKONG | | | CHINA |
| 29346183 | HALO LIFESTYLE LLC | HALO LIFESTYLE LLC, 64 BLEECKER STREET | NEW YORK | NY | 10012 | |
| 29386913 | HALONA, CHANEL | ADDRESS ON FILE | | | | |
| 29347566 | HALPERN ENTERPRISES INC | 5200 ROSWELL RD | ATLANTA | GA | 30342 | |
| 29432789 | HALPERN ENTERPRISES, INC. | HENRY PITTMAN, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | |
| 29378719 | HALPIN, MARK H | ADDRESS ON FILE | | | | |
| 29422704 | HALPIN, PATRICK RICHARD | ADDRESS ON FILE | | | | |
| 29435421 | HALPREN LAW FIRM INC | 28632 ROADSIDE DR STE 220 | AGOURA HILLS | CA | 91301 | |
| 29346184 | HAL'S BEVERAGE LLC | HAL, 5765 48TH STREET | MASPETH | NY | 11378 | |
| 29364032 | HALSEY, LINDA | ADDRESS ON FILE | | | | |
| 29412007 | HALSEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29399704 | HALSTEAD, MAKENA GRACE | ADDRESS ON FILE | | | | |
| 29366141 | HALSTED, CHASITY DIANE | ADDRESS ON FILE | | | | |
| 29396358 | HALTERMAN, ISAIAH EVERETT | ADDRESS ON FILE | | | | |
| 29373731 | HALTERMAN, KATHERINE M | ADDRESS ON FILE | | | | |
| 29411194 | HALTOM, ADAM | ADDRESS ON FILE | | | | |
| 29378060 | HALTTUNEN, SARA | ADDRESS ON FILE | | | | |
| 29428094 | HALVERSON, KARA ANN | ADDRESS ON FILE | | | | |
| 29358370 | HALVERSON, MAKAYLA E | ADDRESS ON FILE | | | | |
| 29386163 | HALVERSON, MATILDA | ADDRESS ON FILE | | | | |
| 29427280 | HALVERSON, SHALLA R. | ADDRESS ON FILE | | | | |
| 29328437 | HALVORSON, JOANNIE M | ADDRESS ON FILE | | | | |
| 29362797 | HAM, JASON | ADDRESS ON FILE | | | | |
| 29378991 | HAM, JOYCE | ADDRESS ON FILE | | | | |
| 29359361 | HAM, KATJA | ADDRESS ON FILE | | | | |
| 29351893 | HAM, NORMA | ADDRESS ON FILE | | | | |
| 29357308 | HAM, SAILOR | ADDRESS ON FILE | | | | |
| 29351951 | HAM, THRESSA G | ADDRESS ON FILE | | | | |
| 29379014 | HAMAN, HAYLEE AUDREY | ADDRESS ON FILE | | | | |
| 29385930 | HAMANN, JENNIFER | ADDRESS ON FILE | | | | |
| 29327571 | HAMANN, LARRY JOEL | ADDRESS ON FILE | | | | |
| 29374546 | HAMANN, LIAM JOEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305740 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 WEST SHAW AVENUE | FRESNO | CA | 93711 | |
| 29325052 | HAMBLEN CO GENERAL DIST COURT | C/O TERESA WEST CLERK, 510 ALLISON ST | MORRISTOWN | TN | 37814-4057 | |
| 29325053 | HAMBLEN CO GENERAL SESSIONS CRT | 511 W SECOND NORTH | MORRISTOWN | TN | 37814-3980 | |
| 29323899 | HAMBLEN COUNTY CLERK | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3983 | |
| 29300615 | HAMBLEN COUNTY TAX COLLECTOR | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3980 | |
| 29307951 | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY | 510 ALLISON ST | MORRISTOWN | TN | 37814 | |
| 29422024 | HAMBLETON, JERZEE LYNN | ADDRESS ON FILE | | | | |
| 29372184 | HAMBLIN, BRODY | ADDRESS ON FILE | | | | |
| 29389219 | HAMBLIN, CAMRON | ADDRESS ON FILE | | | | |
| 29363278 | HAMBLIN, MICHELLE | ADDRESS ON FILE | | | | |
| 29390881 | HAMBLIN, PHILLIP P | ADDRESS ON FILE | | | | |
| 29347567 | HAMBREYS KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 W SHAW AVE | FRESNO | CA | 93711-3608 | |
| 29381544 | HAMBRICK, ANGELA RENEE | ADDRESS ON FILE | | | | |
| 29353453 | HAMBRICK, ASHTON MYCHAL | ADDRESS ON FILE | | | | |
| 29354857 | HAMBRICK, DEASIA | ADDRESS ON FILE | | | | |
| 29369903 | HAMBRICK, MATTHEW D | ADDRESS ON FILE | | | | |
| 29330234 | HAMBROOK, AUSTIN KYLE | ADDRESS ON FILE | | | | |
| 29411337 | HAMBY, JASON | ADDRESS ON FILE | | | | |
| 29431785 | HAMBY, MARIA D. | ADDRESS ON FILE | | | | |
| 29343854 | HAMBY, MICHELLE | ADDRESS ON FILE | | | | |
| 29392145 | HAMBY, MONET MARIA-LEY'VA | ADDRESS ON FILE | | | | |
| 29392042 | HAMBY, PAMELA A | ADDRESS ON FILE | | | | |
| 29429530 | HAMDAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29399357 | HAMDAN, TAREQ BASEM | ADDRESS ON FILE | | | | |
| 29343766 | HAMED, SAMIRA AMILLE | ADDRESS ON FILE | | | | |
| 29410003 | HAMEED, ALLIEBA | ADDRESS ON FILE | | | | |
| 29375179 | HAMEISTER, CHELSEA NELL | ADDRESS ON FILE | | | | |
| 29404522 | HAMEL, CHERYL L | ADDRESS ON FILE | | | | |
| 29350386 | HAMELIN, ERIC | ADDRESS ON FILE | | | | |
| 29352444 | HAMELIN, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| 29367477 | HAMER, SHALONDA | ADDRESS ON FILE | | | | |
| 29363875 | HAMERNIK, SHELBY FAYE | ADDRESS ON FILE | | | | |
| 29325054 | HAMEROFF LAW GROUP PC | 3443 E FT LOWELL RD STE 101 | TUCSON | AZ | 85716-5669 | |
| 29414694 | HAMES, APRIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380908 | HAMES, CHRISTI LYNN | ADDRESS ON FILE | | | | |
| 29354388 | HAMID, YOUSEF | ADDRESS ON FILE | | | | |
| 29415563 | HAMIDOU, DOREEN | ADDRESS ON FILE | | | | |
| 29381543 | HAMILL, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29346185 | HAMILTON BEACH/PROCTOR SILEX | PO BOX 602762 | CHARLOTTE | NC | 28260-2762 | |
| 29325055 | HAMILTON CO COMMON PLEAS COURT | 1000 MAIN ST ROOM 315 | CINCINNATI | OH | 45202-1287 | |
| 29323900 | HAMILTON CO HEALTH DIST. | 250 WILLIAM HOWARD TAFT RD | CINCINNATI | OH | 45219-2629 | |
| 29325056 | HAMILTON CO MUNICIPAL CT | CIVIL DIV, 1000 MAIN ST RM 115 | CINCINNATI | OH | 45202-1288 | |
| 29347568 | HAMILTON COMMONS TEI EQUITIES LLC | 307 FELLOWSHIP RD STE 300 | MOUNT LAUREL | NJ | 08054-1233 | |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY, C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC., ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 29300616 | HAMILTON COUNTY AUDITOR | LICENSE DIVISION, 138 E COURT ST #304 | CINCINNATI | OH | 45202-1226 | |
| 29300617 | HAMILTON COUNTY CLERK | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402-1425 | |
| 29325057 | HAMILTON COUNTY COURT | 1 N 8TH ST 297 | NOBLESVILLE | IN | 46060-2605 | |
| 29323902 | HAMILTON COUNTY HEALTH DEPT | 18030 FOUNDATION DR STE A | NOBLESVILLE | IN | 46060-5406 | |
| 29300618 | HAMILTON COUNTY TREASURER | 33 N 9TH ST, STE 112 | NOBLESVILLE | IN | 46060 | |
| 29323903 | HAMILTON COUNTY TREASURERS OFF | 33 N 9TH ST STE 112 | NOBLESVILLE | IN | 46060 | |
| 29323904 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | CHATTANOOGA | TN | 37401-2047 | |
| 29308266 | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY | 1000 MAIN STREET, ROOM B-95 - | CINCINNATI | OH | 45202 | |
| 29301971 | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY | 138 EAST COURT STREET, ROOM 402 | CINCINNATI | OH | 45202 | |
| 29301551 | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402 | |
| 29435422 | HAMILTON INTERCHANGE PROPERTY | C/O NAI OHIO EQUITIES LLC, 605 S FRONT ST STE 200 | COLUMBUS | OH | 43215 | |
| 29393616 | HAMILTON JR, JAMES LEE | ADDRESS ON FILE | | | | |
| 29337610 | HAMILTON MUNICIPAL COURT | 345 HIGH ST FL 2ND | HAMILTON | OH | 45011-6086 | |
| 29298931 | HAMILTON TOWNSHIP MUA | 6101 THIRTEENTH ST, SUITE 211, MUNICIPAL UTILITIES AUTHORITY | MAYS LANDING | NJ | 08330 | |
| 29300620 | HAMILTON TWP DIV. OF HEALTH | PO BOX 00150 | TRENTON | NJ | 08609-0150 | |
| 29413980 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347569 | HAMILTON VILLAGE STATION LLC | PHILLIPS EDISON-ARC SHOPPING CENTER, DEPT 3145, PO BOX 645414 | PITTSBURGH | PA | 15264-5252 | |
| 29378781 | HAMILTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29371154 | HAMILTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29430543 | HAMILTON, ALEXIS N | ADDRESS ON FILE | | | | |
| 29393834 | HAMILTON, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29345823 | HAMILTON, AMY J | ADDRESS ON FILE | | | | |
| 29414656 | HAMILTON, ANGELA | ADDRESS ON FILE | | | | |
| 29403982 | HAMILTON, APRIL | ADDRESS ON FILE | | | | |
| 29402139 | HAMILTON, ARRON | ADDRESS ON FILE | | | | |
| 29340474 | HAMILTON, ASHLYN | ADDRESS ON FILE | | | | |
| 29409506 | HAMILTON, AUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| 29378389 | HAMILTON, AUZA'NAY UNIQUE | ADDRESS ON FILE | | | | |
| 29409791 | HAMILTON, AVA QUINN | ADDRESS ON FILE | | | | |
| 29343934 | HAMILTON, AZIAH B | ADDRESS ON FILE | | | | |
| 29407527 | HAMILTON, BIANCA | ADDRESS ON FILE | | | | |
| 29434210 | HAMILTON, BONNIE | ADDRESS ON FILE | | | | |
| 29351411 | HAMILTON, BRENTON | ADDRESS ON FILE | | | | |
| 29372708 | HAMILTON, BRETT Y. | ADDRESS ON FILE | | | | |
| 29339780 | HAMILTON, CARLA J | ADDRESS ON FILE | | | | |
| 29358070 | HAMILTON, CHRISTIAN JANE | ADDRESS ON FILE | | | | |
| 29422741 | HAMILTON, DAISA MIKELA | ADDRESS ON FILE | | | | |
| 29426271 | HAMILTON, DAMION JUSTIN | ADDRESS ON FILE | | | | |
| 29386135 | HAMILTON, DAVION | ADDRESS ON FILE | | | | |
| 29395004 | HAMILTON, DAYZA'NAY MONIQUE | ADDRESS ON FILE | | | | |
| 29389945 | HAMILTON, DEJHIAH K | ADDRESS ON FILE | | | | |
| 29360425 | HAMILTON, DEROHN | ADDRESS ON FILE | | | | |
| 29379851 | HAMILTON, DUSTIN BLAKE | ADDRESS ON FILE | | | | |
| 29398320 | HAMILTON, EDNA PATRICIA | ADDRESS ON FILE | | | | |
| 29363225 | HAMILTON, ELIA | ADDRESS ON FILE | | | | |
| 29434339 | HAMILTON, ERIC DE'WUAN | ADDRESS ON FILE | | | | |
| 29418770 | HAMILTON, HALEY | ADDRESS ON FILE | | | | |
| 29352912 | HAMILTON, HANNA ROSE | ADDRESS ON FILE | | | | |
| 29356115 | HAMILTON, IMIERA U | ADDRESS ON FILE | | | | |
| 29403659 | HAMILTON, IVAN LAMONT | ADDRESS ON FILE | | | | |
| 29384598 | HAMILTON, JAMAAL MARCOL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351203 | HAMILTON, JAMARION KENDRAE | ADDRESS ON FILE | | | | |
| 29425981 | HAMILTON, JAMYA ROSEANNA | ADDRESS ON FILE | | | | |
| 29379989 | HAMILTON, JASPER | ADDRESS ON FILE | | | | |
| 29371363 | HAMILTON, JEFFERY LYNN | ADDRESS ON FILE | | | | |
| 29388444 | HAMILTON, JOSH C | ADDRESS ON FILE | | | | |
| 29429591 | HAMILTON, JULIANNA LYNN | ADDRESS ON FILE | | | | |
| 29432524 | HAMILTON, JUNE | ADDRESS ON FILE | | | | |
| 29326715 | HAMILTON, JUNE | ADDRESS ON FILE | | | | |
| 29343221 | HAMILTON, KASSIE RENAYE | ADDRESS ON FILE | | | | |
| 29401709 | HAMILTON, KATHIE MAY | ADDRESS ON FILE | | | | |
| 29363763 | HAMILTON, KATRINA Y | ADDRESS ON FILE | | | | |
| 29398530 | HAMILTON, KEIA | ADDRESS ON FILE | | | | |
| 29430550 | HAMILTON, KENDARRIUS SANQUALO | ADDRESS ON FILE | | | | |
| 29435784 | HAMILTON, KENNETH | ADDRESS ON FILE | | | | |
| 29341054 | HAMILTON, KEVIN S | ADDRESS ON FILE | | | | |
| 29387663 | HAMILTON, KIRK B | ADDRESS ON FILE | | | | |
| 29359614 | HAMILTON, LOURDES D | ADDRESS ON FILE | | | | |
| 29397356 | HAMILTON, MACEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29329842 | HAMILTON, MICHAEL M | ADDRESS ON FILE | | | | |
| 29353401 | HAMILTON, MILEY | ADDRESS ON FILE | | | | |
| 29353244 | HAMILTON, NAMAN | ADDRESS ON FILE | | | | |
| 29392195 | HAMILTON, OWEN | ADDRESS ON FILE | | | | |
| 29325115 | HAMILTON, REBECCA R | ADDRESS ON FILE | | | | |
| 29353725 | HAMILTON, REGINALD | ADDRESS ON FILE | | | | |
| 29418921 | HAMILTON, RILEY JAVIER | ADDRESS ON FILE | | | | |
| 29349170 | HAMILTON, RYLEE | ADDRESS ON FILE | | | | |
| 29363638 | HAMILTON, SCOTT A. | ADDRESS ON FILE | | | | |
| 29419927 | HAMILTON, SHARAE M | ADDRESS ON FILE | | | | |
| 29431566 | HAMILTON, SHAWN M | ADDRESS ON FILE | | | | |
| 29391362 | HAMILTON, SHAYLA | ADDRESS ON FILE | | | | |
| 29369076 | HAMILTON, SKYLER JANEA | ADDRESS ON FILE | | | | |
| 29420354 | HAMILTON, STEVEN | ADDRESS ON FILE | | | | |
| 29423481 | HAMILTON, TAILOR LAINE | ADDRESS ON FILE | | | | |
| 29349939 | HAMILTON, TAMMIE | ADDRESS ON FILE | | | | |
| 29382140 | HAMILTON, TEAGAN MARIE | ADDRESS ON FILE | | | | |
| 29390014 | HAMILTON, TERRENCE DION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326717 | HAMILTON, TERRI | ADDRESS ON FILE | | | | |
| 29392875 | HAMILTON, TERRI LYNN | ADDRESS ON FILE | | | | |
| 29427939 | HAMILTON, THOMAS A | ADDRESS ON FILE | | | | |
| 29388583 | HAMILTON, TYLER | ADDRESS ON FILE | | | | |
| 29324627 | HAMILTON, VINCENT | ADDRESS ON FILE | | | | |
| 29385582 | HAMILTON, XAVIER TEON | ADDRESS ON FILE | | | | |
| 29368579 | HAMILTON, ZECHARIAH | ADDRESS ON FILE | | | | |
| 29379552 | HAMLER, CAMILLE | ADDRESS ON FILE | | | | |
| 29403537 | HAMLET II, DEAN | ADDRESS ON FILE | | | | |
| 29384318 | HAMLETT, CHRISTINA SHAY | ADDRESS ON FILE | | | | |
| 29417194 | HAMLETT, FENDI | ADDRESS ON FILE | | | | |
| 29386740 | HAMLETT, JOHNNETTA M | ADDRESS ON FILE | | | | |
| 29423214 | HAMLETTE, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| 29368044 | HAMLEY, DIANA MARIE | ADDRESS ON FILE | | | | |
| 29351266 | HAMLIN, ABBEY ELLA | ADDRESS ON FILE | | | | |
| 29342628 | HAMLIN, DEON DURANT | ADDRESS ON FILE | | | | |
| 29327824 | HAMLIN, DYLAN LEE | ADDRESS ON FILE | | | | |
| 29376725 | HAMLIN, MARTHA LIAN | ADDRESS ON FILE | | | | |
| 29365946 | HAMLIN, MICHELLE C | ADDRESS ON FILE | | | | |
| 29373840 | HAMLIN, RONISHA | ADDRESS ON FILE | | | | |
| 29402525 | HAMM, BREANNA PAIGE | ADDRESS ON FILE | | | | |
| 29342326 | HAMM, DENISE | ADDRESS ON FILE | | | | |
| 29355947 | HAMM, JOYDAENA LIZAMA | ADDRESS ON FILE | | | | |
| 29341055 | HAMM, MICHAEL T | ADDRESS ON FILE | | | | |
| 29351062 | HAMM, NATALIE | ADDRESS ON FILE | | | | |
| 29356269 | HAMM, OPHELIA MARIE | ADDRESS ON FILE | | | | |
| 29374887 | HAMM, VANESSA | ADDRESS ON FILE | | | | |
| 29409550 | HAMMACK, ALLEN | ADDRESS ON FILE | | | | |
| 29365841 | HAMMACK, CHRIS KYLE | ADDRESS ON FILE | | | | |
| 29431415 | HAMMACK, MYSTICAL | ADDRESS ON FILE | | | | |
| 29392416 | HAMMAD, LEAH | ADDRESS ON FILE | | | | |
| 29393571 | HAMMAN, AIMEE NOELLE | ADDRESS ON FILE | | | | |
| 29431967 | HAMMAN, JUNE E. | ADDRESS ON FILE | | | | |
| 29412639 | HAMMAN, ROBERT | ADDRESS ON FILE | | | | |
| 29403520 | HAMME, ART JASON | ADDRESS ON FILE | | | | |
| 29378936 | HAMMELL, NATALIE LEAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358065 | HAMMER, ARIEL | ADDRESS ON FILE | | | | |
| 29422251 | HAMMER, MELISSA | ADDRESS ON FILE | | | | |
| 29401732 | HAMMER, MIAH | ADDRESS ON FILE | | | | |
| 29329918 | HAMMER, NATHAN KENT | ADDRESS ON FILE | | | | |
| 29383026 | HAMMERL, STEVEN | ADDRESS ON FILE | | | | |
| 29337611 | HAMMERMAN & HULTGREN | 3101 N CENTRAL AVE STE 1030 | PHOENIX | AZ | 85012-2639 | |
| 29418842 | HAMMERNESS, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| 29380400 | HAMMERS, DAVID BRUCE | ADDRESS ON FILE | | | | |
| 29421507 | HAMMERS, GABRIEL | ADDRESS ON FILE | | | | |
| 29341570 | HAMMERS, MELISSA | ADDRESS ON FILE | | | | |
| 29392286 | HAMMERSLEY, JACOB MIGUEL | ADDRESS ON FILE | | | | |
| 29387372 | HAMMILL, KRISTA ROSE | ADDRESS ON FILE | | | | |
| 29371747 | HAMMITT, CONSTANCE LYNETTE | ADDRESS ON FILE | | | | |
| 29383434 | HAMMOCK, ANDREA | ADDRESS ON FILE | | | | |
| 29369329 | HAMMOCK, CAYLA | ADDRESS ON FILE | | | | |
| 29353819 | HAMMOCK, NATHANIEL | ADDRESS ON FILE | | | | |
| 29361646 | HAMMODNS, PAIGE | ADDRESS ON FILE | | | | |
| 29429407 | HAMMON, CHEYANNE | ADDRESS ON FILE | | | | |
| 29343957 | HAMMON, SARAH BETH | ADDRESS ON FILE | | | | |
| 29355954 | HAMMOND, AMHYA | ADDRESS ON FILE | | | | |
| 29326718 | HAMMOND, CHRISTIE | ADDRESS ON FILE | | | | |
| 29430176 | HAMMOND, COLIN MARSHUN | ADDRESS ON FILE | | | | |
| 29397097 | HAMMOND, COLIN MARSHUN | ADDRESS ON FILE | | | | |
| 29356063 | HAMMOND, DEMEIYAH ASHANTE | ADDRESS ON FILE | | | | |
| 29368277 | HAMMOND, DOMINICK ALEN | ADDRESS ON FILE | | | | |
| 29328166 | HAMMOND, JARED WADE | ADDRESS ON FILE | | | | |
| 29404449 | HAMMOND, JOEL | ADDRESS ON FILE | | | | |
| 29427373 | HAMMOND, JOHN B | ADDRESS ON FILE | | | | |
| 29401316 | HAMMOND, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 29370269 | HAMMOND, KAYLA SIMONE | ADDRESS ON FILE | | | | |
| 29352748 | HAMMOND, KOLETTE LYNN | ADDRESS ON FILE | | | | |
| 29436114 | HAMMOND, MARION | ADDRESS ON FILE | | | | |
| 29425797 | HAMMOND, NAHDASIA KIARA AMYA | ADDRESS ON FILE | | | | |
| 29326719 | HAMMOND, RODRIC | ADDRESS ON FILE | | | | |
| 29401135 | HAMMOND, SARA NICOLE | ADDRESS ON FILE | | | | |
| 29336970 | HAMMOND, SHEILA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363328 | HAMMOND, TIFFANY | ADDRESS ON FILE | | | | |
| 29398988 | HAMMOND, ZAMYA | ADDRESS ON FILE | | | | |
| 29346186 | HAMMONDS CANDIES SINCE 1920 II LLC | HC GROUP LLC, 5735 N WASHINGTON ST | DENVER | CO | 80216-1321 | |
| 29399701 | HAMMONDS, CAMERON MORRELL | ADDRESS ON FILE | | | | |
| 29394536 | HAMMONDS, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29420349 | HAMMONDS, HALEIGH R. | ADDRESS ON FILE | | | | |
| 29379402 | HAMMONDS, JAYLON | ADDRESS ON FILE | | | | |
| 29360901 | HAMMONDS, MARK | ADDRESS ON FILE | | | | |
| 29356606 | HAMMONDS, TARIQ HAKIM | ADDRESS ON FILE | | | | |
| 29435423 | HAMMONS HURST & ASSOCIATES | HAMMONS AND ASSOCIATES, INC., 325 DEAN A MCGEE AVE | OKLAHOMA CITY | OK | 73102 | |
| 29371726 | HAMMONS, ANTHONY | ADDRESS ON FILE | | | | |
| 29400162 | HAMMONS, DUSTIN | ADDRESS ON FILE | | | | |
| 29350454 | HAMMONS, LORI ANN | ADDRESS ON FILE | | | | |
| 29425717 | HAMMONS, RACHEL ANITA | ADDRESS ON FILE | | | | |
| 29399696 | HAMMONS, SHERRY L. | ADDRESS ON FILE | | | | |
| 29403822 | HAMMONS, TAYLOR RACHELLE | ADDRESS ON FILE | | | | |
| 29344979 | HAMMONS, VICTOR | ADDRESS ON FILE | | | | |
| 29412331 | HAMMONS, VICTOR LEON | ADDRESS ON FILE | | | | |
| 29360685 | HAMMOUD, ABRAHAM | ADDRESS ON FILE | | | | |
| 29341819 | HAMMOURI, ANTHONY S | ADDRESS ON FILE | | | | |
| 29350132 | HAMNER, JUDITH L | ADDRESS ON FILE | | | | |
| 29397490 | HAMOUDA, NAZIK | ADDRESS ON FILE | | | | |
| 29359954 | HAMOUI, DAISY | ADDRESS ON FILE | | | | |
| 29390326 | HAMP, SHENARD | ADDRESS ON FILE | | | | |
| 29308109 | HAMPDEN COUNTY, MA CONSUMER PROTECTION AGENCY | 625 MAIN STREET | HAMPDEN | MA | 01036 | |
| 29337612 | HAMPDEN-SYDNEY COLLEGE | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | |
| 29410369 | HAMPER, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29337613 | HAMPSHIRE COUNTY MAGISTRATE | COURT CLERK, 50 HIGH ST STE 3 | ROMNEY | WV | 26757-0881 | |
| 29301669 | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | NORTHWESTERN DISTRICT ATTORNEY'S OFFICE - HAMPSHIRE COUNTY, ONE GLEASON PLAZA | NORTHAMPTON | MA | 01060 | |
| 29394991 | HAMPSON, YVONNE | ADDRESS ON FILE | | | | |
| 29323906 | HAMPTON CITY TREASURER | PO BOX 3800 | HAMPTON | VA | 23663-3800 | |
| 29333306 | HAMPTON FARMS | SEVERN PEANUT CO, PO BOX 149 | SEVERN | NC | 27877-0149 | |
| 29333307 | HAMPTON FORGE LTD | 75 REMITTANCE DRIVE DEPT 1174 | CHICAGO | IL | 60675-1174 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422962 | HAMPTON JR, KELVIN | ADDRESS ON FILE | | | | |
| 29333309 | HAMPTON PRODUCTS INTL CORP | HAMPTON PRODUCTS INTL CORP, 50 ICON | FOOTHILL RANCH | CA | 92610-3000 | |
| 29435424 | HAMPTON REFRIGERATION SERVICE INC | 2711 N CULLEN AVE | EVANSVILLE | IN | 47715-2196 | |
| 29337615 | HAMPTON ROADS FINANCE CO LLC | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | |
| 29401755 | HAMPTON, BRIA | ADDRESS ON FILE | | | | |
| 29329528 | HAMPTON, BRITTANY | ADDRESS ON FILE | | | | |
| 29361627 | HAMPTON, BRYCE ALEXANDER | ADDRESS ON FILE | | | | |
| 29429255 | HAMPTON, CHARLES | ADDRESS ON FILE | | | | |
| 29407819 | HAMPTON, CHOQUONNA | ADDRESS ON FILE | | | | |
| 29421619 | HAMPTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29419909 | HAMPTON, DAIMAR JARELL | ADDRESS ON FILE | | | | |
| 29385556 | HAMPTON, DASIA AMAYA | ADDRESS ON FILE | | | | |
| 29374710 | HAMPTON, ERIC LEE | ADDRESS ON FILE | | | | |
| 29363792 | HAMPTON, GARDENIA M | ADDRESS ON FILE | | | | |
| 29397336 | HAMPTON, HADORI | ADDRESS ON FILE | | | | |
| 29427002 | HAMPTON, IVY | ADDRESS ON FILE | | | | |
| 29349060 | HAMPTON, JAILA | ADDRESS ON FILE | | | | |
| 29373242 | HAMPTON, JAMES | ADDRESS ON FILE | | | | |
| 29365242 | HAMPTON, JAMES A. | ADDRESS ON FILE | | | | |
| 29401339 | HAMPTON, JEREMIAH D | ADDRESS ON FILE | | | | |
| 29385501 | HAMPTON, JEREMY D | ADDRESS ON FILE | | | | |
| 29360706 | HAMPTON, KAYLA | ADDRESS ON FILE | | | | |
| 29406833 | HAMPTON, KEVIN B | ADDRESS ON FILE | | | | |
| 29365987 | HAMPTON, LYNNE | ADDRESS ON FILE | | | | |
| 29415768 | HAMPTON, MALIYAH JANI | ADDRESS ON FILE | | | | |
| 29361882 | HAMPTON, MARIANNE RUTH | ADDRESS ON FILE | | | | |
| 29416628 | HAMPTON, MAURESHA | ADDRESS ON FILE | | | | |
| 29327620 | HAMPTON, MELISSA SUE | ADDRESS ON FILE | | | | |
| 29426697 | HAMPTON, MICHELE LEE | ADDRESS ON FILE | | | | |
| 29430466 | HAMPTON, NATHAN | ADDRESS ON FILE | | | | |
| 29388462 | HAMPTON, NEOSHO MARIE | ADDRESS ON FILE | | | | |
| 29373528 | HAMPTON, NICOLE ANGELA | ADDRESS ON FILE | | | | |
| 29408881 | HAMPTON, PATRICK ANTHONY | ADDRESS ON FILE | | | | |
| 29409867 | HAMPTON, RAVEN | ADDRESS ON FILE | | | | |
| 29361322 | HAMPTON, RICKY NEAL | ADDRESS ON FILE | | | | |
| 29390738 | HAMPTON, SATASHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429502 | HAMPTON, SHANNON DAWN | ADDRESS ON FILE | | | | |
| 29355553 | HAMPTON, TERRY EUGENE | ADDRESS ON FILE | | | | |
| 29423993 | HAMPTON, TEVIN | ADDRESS ON FILE | | | | |
| 29327407 | HAMPTON, TIANNA K | ADDRESS ON FILE | | | | |
| 29349267 | HAMPTON, T'JENA | ADDRESS ON FILE | | | | |
| 29422007 | HAMPTON, TONI L | ADDRESS ON FILE | | | | |
| 29418299 | HAMPTON, TRAMIA | ADDRESS ON FILE | | | | |
| 29343977 | HAMRIC, NIKKI | ADDRESS ON FILE | | | | |
| 29329264 | HAMRICK, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29364799 | HAMRICK, JANIE K | ADDRESS ON FILE | | | | |
| 29362195 | HAMRICK, VICKIE ELAINE | ADDRESS ON FILE | | | | |
| 29370181 | HAMRICK, VICTORIA | ADDRESS ON FILE | | | | |
| 29403450 | HAMZAOUI, AHMED YOUSSEF | ADDRESS ON FILE | | | | |
| 29338501 | HANA FINANCIAL | HANA COMMERCIAL FINANCE INC, DEPT LA 24406 | PASADENA | CA | 91185-4406 | |
| 29338502 | HANA FINANCIAL INC. | DEPT LA 24406 | PASADENA | CA | 91185-4406 | |
| 29329768 | HANAK, MELLISSA MECHELLE | ADDRESS ON FILE | | | | |
| 29378627 | HANAVAN, MIKE | ADDRESS ON FILE | | | | |
| 29324107 | HANAVAN, WILLIAM L | ADDRESS ON FILE | | | | |
| 29410676 | HANBALI, HICHAM | ADDRESS ON FILE | | | | |
| 29399700 | HANBERRY, TYRESE N. | ADDRESS ON FILE | | | | |
| 29419237 | HANCE, KELLY SUZANNE | ADDRESS ON FILE | | | | |
| 29344585 | HANCE, SHERRILL F | ADDRESS ON FILE | | | | |
| 29352517 | HANCHARICK, MARCIE | ADDRESS ON FILE | | | | |
| 29414762 | HANCHER, BARBARA | ADDRESS ON FILE | | | | |
| 29385989 | HANCHER, TODD BRADLEY | ADDRESS ON FILE | | | | |
| 29426365 | HANCHERICK, AARON | ADDRESS ON FILE | | | | |
| 29300622 | HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | GREENFIELD | IN | 46140-2371 | |
| 29306844 | HANCOCK COUNTY HEALTH DEPT | JOLENE ZUROS, PO BOX 578 | NEW CUMBERLAND | WV | 26047-0578 | |
| 29306845 | HANCOCK COUNTY TAX COLLECTOR | PO BOX 458 | NEW CUMBERLAND | WV | 26047 | |
| 29336335 | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | |
| 29301541 | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY | 9 E MAIN STREET | GREENFIELD | IN | 46140 | |
| 29301448 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 S MAIN ST | FINDLAY | OH | 45840 | |
| 29308237 | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 485, 102 N COURT ST | NEW CUMBERLAND | WV | 26047 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306847 | HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | FINDLAY | OH | 45840-1817 | |
| 29337616 | HANCOCK SUPERIOR COURT | 9 EAST MAIN ST #303 | GREENFIELD | IN | 46140-2320 | |
| 29393838 | HANCOCK, BENNETT JAMES | ADDRESS ON FILE | | | | |
| 29410615 | HANCOCK, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29366276 | HANCOCK, DEIDRA | ADDRESS ON FILE | | | | |
| 29411591 | HANCOCK, DONALD | ADDRESS ON FILE | | | | |
| 29379438 | HANCOCK, EMILY | ADDRESS ON FILE | | | | |
| 29398544 | HANCOCK, HEATHER | ADDRESS ON FILE | | | | |
| 29359949 | HANCOCK, JESSE | ADDRESS ON FILE | | | | |
| 29390142 | HANCOCK, KIYA STAR | ADDRESS ON FILE | | | | |
| 29428078 | HANCOCK, RAEGAN LIEGH | ADDRESS ON FILE | | | | |
| 29373944 | HANCOCK, REBECCA | ADDRESS ON FILE | | | | |
| 29353395 | HANCOCK, SOPHIA RAYNE | ADDRESS ON FILE | | | | |
| 29309617 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | NORTH BALTIMORE | OH | 45872-0190 | |
| 29382006 | HAND, ABIGAIL | ADDRESS ON FILE | | | | |
| 29398332 | HAND, NICHOLAS J. | ADDRESS ON FILE | | | | |
| 29368120 | HAND, TIARA NICOLE | ADDRESS ON FILE | | | | |
| 29333310 | HANDCRAFT MFG | HANDCRAFT MFG, PO BOX 88926 | CHICAGO | IL | 60695-1851 | |
| 29380502 | HANDIE, KANESHA | ADDRESS ON FILE | | | | |
| 29435426 | HANDLING SYSTEMS INC | 2659 E MAGNOLIA ST | PHOENIX | AZ | 85034-6909 | |
| 29343827 | HANDO, DONALD | ADDRESS ON FILE | | | | |
| 29404499 | HANDON JR, CRAIG ALLEN | ADDRESS ON FILE | | | | |
| 29376450 | HANDRYCH, KIMBERLYN | ADDRESS ON FILE | | | | |
| 29394778 | HANDSHOE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29402202 | HANDSON, ANTWAUN | ADDRESS ON FILE | | | | |
| 29333311 | HANDY LAUNDRY PRODUCTS CORP | HANDY LAUNDRY PRODUCTS CORP, 11 LEMBERG CT #302 | MONROE | NY | 10950-6469 | |
| 29428988 | HANDY, ROBERT GLENN | ADDRESS ON FILE | | | | |
| 29358706 | HANDY, TWALANDOUS K | ADDRESS ON FILE | | | | |
| 29432968 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | |
| 29333312 | HANES BRANDS INC | HANES BRANDS INC, 21692 NETWORK PL | CHICAGO | IL | 60673-1216 | |
| 29403207 | HANES, CODY ANDREW | ADDRESS ON FILE | | | | |
| 29342536 | HANEY, ANDREW J | ADDRESS ON FILE | | | | |
| 29372521 | HANEY, JELISSA | ADDRESS ON FILE | | | | |
| 29362577 | HANEY, KATHLEEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392380 | HANEY, KATIE | ADDRESS ON FILE | | | | |
| 29395698 | HANEY, KEVIN | ADDRESS ON FILE | | | | |
| 29344100 | HANEY, MATTHEW C | ADDRESS ON FILE | | | | |
| 29370574 | HANEY, NICHOLAS | ADDRESS ON FILE | | | | |
| 29339393 | HANEY, PATRICK V. BIG LOTS STORES, INC. | VAN KAMPEN LAW, PC, VAN KAMPEN, ESQ., JOSHUA R., 315 E WORTHINGTON AVE | CHARLOTTE | NC | 28203 | |
| 29358078 | HANEY, SAMANTHA CHARITY | ADDRESS ON FILE | | | | |
| 29338604 | HANEYAH, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29435428 | HANFORD ALARM PROGRAM | DEPT LA 25484 | PASADENA | CA | 91185 | |
| 29435429 | HANFORD POLICE DEPT | 425 N IRWIN ST | HANFORD | CA | 93230-4425 | |
| 29383153 | HANFORD, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| 29298154 | HANG ZHOU SHENGYI TEXTILE CO.,LTD | NO. 501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT | HANGZHOU | | 311200 | CHINA |
| 29297024 | HANG ZHOU SHENGYI TEXTILE CO.,LTD | NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT | HANGZHOU | | 311200 | CHINA |
| 29297194 | HANG ZHOU SHENGYI TEXTILE CO.,LTD | NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT | HANGZHOU, CN | | 311200 | CHINA |
| 29358871 | HANGER, SIMIRA SABRINA | ADDRESS ON FILE | | | | |
| 29413729 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET | FORT WORTH | TX | 76107 | |
| 29347571 | HANGORA LIMITED LIABILTY CO | 2100 W 7TH ST | FORT WORTH | TX | 76107-2306 | |
| 29332468 | HANGZHOU BACKYARD OUTDOOR PRODUCT C | HANGZHOU BACKYARD OUTDOOR PRODUCT C, ROOM 213, NO.30 TIANCHUANG GARDEN, | HANGZHOU | | | CHINA |
| 29345439 | HANGZHOU SHENGYI TEXTILE CO | HANGZHOU SHENGYI TEXTILE CO., LTD, XINLINZHOU, XIAOSHAN | HANGZHOU | | | CHINA |
| 29321469 | Hangzhou Tianyuan Pet Products Co., Ltd. | Brown & Joseph, LLC, c/o Peter Geldes, PO Box 249 | Itasca | IL | 60143 | |
| 29313012 | Hangzhou Union Deco Co., Ltd | 7F, 529 North Zongze Road | Yiwu | | 322007 | China |
| 29313240 | Hangzhou Union Deco CO., LTD | 7F, 529 North Zongze Road | Yiwu China | | 322007 | China |
| 29313146 | HANGZHOU UNION DECO CO., LTD | 7F, 529 NORTH ZONGZE ROAD | YIWU ZHEJIANG | | 322007 | CHINA |
| 29313251 | Hangzhou Union Deco Co., Ltd | F, 529 North Zongze Road | Yiwu | | 322007 | China |
| 29312011 | HANGZHOU UNION DECO CO., LTD | URRON HONE CO LTD 7F, 529 NORTH ZONGZE ROAD, HWU CHINA CNU SE 2007 | YIWU, ZHEJIANG | | 322007 | CHINA |
| 29345441 | HANGZHOU UNION DECO CO.,LTD | HANGZHOU UNION DECO CO., LTD, 11TH/F,  BUILD A,  HUAXING PIONEER BL | HANGZHOU | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345442 | HANGZHOU WENTONG CRAFTS FURNITURE | MANUFACTURING CO LTD, CRYSTAL INDUSTRY ZONE QIANTAN TOWN | HANGZHOU | | | CHINA |
| 29410680 | HANHAM, LETHA F | ADDRESS ON FILE | | | | |
| 29397197 | HANIF, ALYAN | ADDRESS ON FILE | | | | |
| 29381148 | HANKE, KADEN LEROY | ADDRESS ON FILE | | | | |
| 29297383 | HANKEN, JOY B. | ADDRESS ON FILE | | | | |
| 29400532 | HANKERSON, MICHAEL L LEONARD | ADDRESS ON FILE | | | | |
| 29375113 | HANKERSON, SHANTAVIA | ADDRESS ON FILE | | | | |
| 29381943 | HANKES, JEREMY DANIEL | ADDRESS ON FILE | | | | |
| 29402915 | HANKEY, SHANE | ADDRESS ON FILE | | | | |
| 29394200 | HANKINS, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29404696 | HANKINS, WENSESLADA | ADDRESS ON FILE | | | | |
| 29351298 | HANKINSON, BOBBI J | ADDRESS ON FILE | | | | |
| 29333313 | HANK'S BEVERAGE CO. | LIBERTY BEVERAGE GROUP, 963 STREET ROAD | SOUTHAMPTON | PA | 18966 | |
| 29431642 | HANKS, DALTON | ADDRESS ON FILE | | | | |
| 29329920 | HANKS, JAZMYN GABRIELLE | ADDRESS ON FILE | | | | |
| 29405773 | HANKSTON, ONESTI M. | ADDRESS ON FILE | | | | |
| 29380352 | HANLEY, AIDAN | ADDRESS ON FILE | | | | |
| 29407101 | HANLEY, DENNIS | ADDRESS ON FILE | | | | |
| 29416486 | HANLEY, LORNA | ADDRESS ON FILE | | | | |
| 29393001 | HANLEY, MELODY | ADDRESS ON FILE | | | | |
| 29405958 | HANLEY, RANITA | ADDRESS ON FILE | | | | |
| 29331539 | HANLEY, SHERIMA | ADDRESS ON FILE | | | | |
| 29340901 | HANLEY, VICTORIA Y | ADDRESS ON FILE | | | | |
| 29413196 | HANLIN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29344478 | HANLIN, SAMANTHA L | ADDRESS ON FILE | | | | |
| 29371986 | HANLON, ANITA LORRAINE | ADDRESS ON FILE | | | | |
| 29396727 | HANLON, DANIEL M | ADDRESS ON FILE | | | | |
| 29350738 | HANLON, EARL W | ADDRESS ON FILE | | | | |
| 29368247 | HANLON, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29328903 | HANLON, THOMAS | ADDRESS ON FILE | | | | |
| 29345443 | HANMARK INDUSTRIES LTD | 4TH FL NO 99 CHANG E RD SEC 2 | TAIPEI | | | TAIWAN |
| 29340782 | HANNA, ANTHONY MYLAN | ADDRESS ON FILE | | | | |
| 29396706 | HANNA, CHARLES | ADDRESS ON FILE | | | | |
| 29341471 | HANNA, CLAIRE ELIZABETH | ADDRESS ON FILE | | | | |
| 29424653 | HANNA, DA'SHEARA COURTNEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359422 | HANNA, EVELEN | ADDRESS ON FILE | | | | |
| 29368319 | HANNA, GEORGE | ADDRESS ON FILE | | | | |
| 29410074 | HANNA, JADE A | ADDRESS ON FILE | | | | |
| 29388540 | HANNA, JEANETTE | ADDRESS ON FILE | | | | |
| 29339960 | HANNA, JORDAN | ADDRESS ON FILE | | | | |
| 29363532 | HANNA, JOSIE | ADDRESS ON FILE | | | | |
| 29379168 | HANNA, JULYAN | ADDRESS ON FILE | | | | |
| 29352391 | HANNA, KEN | ADDRESS ON FILE | | | | |
| 29349306 | HANNA, KRISTEN | ADDRESS ON FILE | | | | |
| 29393796 | HANNA, LARK LYNN | ADDRESS ON FILE | | | | |
| 29339394 | HANNA, LILYAN | ADDRESS ON FILE | | | | |
| 29404595 | HANNA, MARK A | ADDRESS ON FILE | | | | |
| 29352461 | HANNA, PEGGY | ADDRESS ON FILE | | | | |
| 29397139 | HANNA, TINA M | ADDRESS ON FILE | | | | |
| 29362154 | HANNAH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29375118 | HANNAH, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29372846 | HANNAH, CALLIE P | ADDRESS ON FILE | | | | |
| 29341382 | HANNAH, HESTER | ADDRESS ON FILE | | | | |
| 29341916 | HANNAH, JAKOBI | ADDRESS ON FILE | | | | |
| 29377753 | HANNAH, JORDAN ARTHUR | ADDRESS ON FILE | | | | |
| 29343739 | HANNAH, MAYRA HOLLAR | ADDRESS ON FILE | | | | |
| 29381460 | HANNAH, RUBIN | ADDRESS ON FILE | | | | |
| 29369613 | HANNAH, SIRNARD EDWARD | ADDRESS ON FILE | | | | |
| 29426841 | HANNAN, JASON | ADDRESS ON FILE | | | | |
| 29385711 | HANNANS, MARKUS A | ADDRESS ON FILE | | | | |
| 29412551 | HANNER, ANNETTE M. | ADDRESS ON FILE | | | | |
| 29359196 | HANNETT, INDRA | ADDRESS ON FILE | | | | |
| 29408869 | HANNI, ANTHONY BADWAY | ADDRESS ON FILE | | | | |
| 29392370 | HANNIBAL, KHALEESHA INALE | ADDRESS ON FILE | | | | |
| 29420993 | HANNIBAL, LORENZO | ADDRESS ON FILE | | | | |
| 29423854 | HANNIE, AIMEE | ADDRESS ON FILE | | | | |
| 29329359 | HANNING, BRAYDEN MATTHEW | ADDRESS ON FILE | | | | |
| 29357306 | HANNING, MONICA | ADDRESS ON FILE | | | | |
| 29327476 | HANNON, JOHN D | ADDRESS ON FILE | | | | |
| 29387035 | HANNON, TRINITEE ROSE | ADDRESS ON FILE | | | | |
| 29421498 | HANNON, VANNETTE N | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337617 | HANOVER CIRCUIT COURT | PO BOX 39 | HANOVER | VA | 23069-0039 | |
| 29337618 | HANOVER COUNTY TREASURES OFF. | PO BOX 430 | HANOVER | VA | 23069-0430 | |
| 29330999 | HANRAHAN, JEANNA | ADDRESS ON FILE | | | | |
| 29381130 | HANSARD, JAXON | ADDRESS ON FILE | | | | |
| 29343810 | HANSBROUGH, RITA B | ADDRESS ON FILE | | | | |
| 29373389 | HANSCOM, SYDNEY J | ADDRESS ON FILE | | | | |
| 29375753 | HANSEL, TIMOTHY PAUL | ADDRESS ON FILE | | | | |
| 29337011 | HANSEN, ANGELA | ADDRESS ON FILE | | | | |
| 29392390 | HANSEN, CANDACE | ADDRESS ON FILE | | | | |
| 29380545 | HANSEN, CAROLINE NICOLE | ADDRESS ON FILE | | | | |
| 29381270 | HANSEN, CHRIS T | ADDRESS ON FILE | | | | |
| 29419766 | HANSEN, DEREK | ADDRESS ON FILE | | | | |
| 29390811 | HANSEN, DONALD | ADDRESS ON FILE | | | | |
| 29422792 | HANSEN, ERNEST | ADDRESS ON FILE | | | | |
| 29386374 | HANSEN, JUSTIN CASE | ADDRESS ON FILE | | | | |
| 29424494 | HANSEN, KENNETH L | ADDRESS ON FILE | | | | |
| 29371858 | HANSEN, MADELINE ANN | ADDRESS ON FILE | | | | |
| 29391830 | HANSEN, PETER HARLON | ADDRESS ON FILE | | | | |
| 29368332 | HANSEN, RAYMOND | ADDRESS ON FILE | | | | |
| 29398839 | HANSEN, RENAE M | ADDRESS ON FILE | | | | |
| 29365252 | HANSEN, ROBERT B | ADDRESS ON FILE | | | | |
| 29328950 | HANSEN, SANDRA J | ADDRESS ON FILE | | | | |
| 29383597 | HANSEN, WYATT | ADDRESS ON FILE | | | | |
| 29406106 | HANSERD, BRUCE | ADDRESS ON FILE | | | | |
| 29327759 | HANSFORD, JERRELL | ADDRESS ON FILE | | | | |
| 29376142 | HANSHAW, ARIANNA | ADDRESS ON FILE | | | | |
| 29408844 | HANSHAW, LISA M | ADDRESS ON FILE | | | | |
| 29408485 | HANSHEW, AUSTIN DEAN | ADDRESS ON FILE | | | | |
| 29430091 | HANSHEW, GAGE JASSNER | ADDRESS ON FILE | | | | |
| 29385416 | HANSHEW, MCKENZIE KAYLYNN | ADDRESS ON FILE | | | | |
| 29427686 | HANSKEN, MELANIE | ADDRESS ON FILE | | | | |
| 29359153 | HANSLEY, TRENTON MYLES | ADDRESS ON FILE | | | | |
| 29345444 | HANS-MILL CORP | HANS-MILL CORP, 5406 WEST 1ST STREET | JACKSONVILLE | FL | 32254 | |
| 29435430 | HANSON BEVERAGE SERVICE | PUREFACT INC, 355 W MAIDEN LANE | ST JOSEPH | MI | 49085 | |
| 29378106 | HANSON, ADRIENNE MARIE | ADDRESS ON FILE | | | | |
| 29407622 | HANSON, ANITA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29345350 | HANSON, BRENDA | ADDRESS ON FILE | | | | |
| 29434450 | HANSON, CINDY | ADDRESS ON FILE | | | | |
| 29368624 | HANSON, CODY D. | ADDRESS ON FILE | | | | |
| 29342749 | HANSON, DIANE M | ADDRESS ON FILE | | | | |
| 29388995 | HANSON, GABRIELLA | ADDRESS ON FILE | | | | |
| 29390553 | HANSON, GLENN ALLEN | ADDRESS ON FILE | | | | |
| 29368970 | HANSON, HALEY | ADDRESS ON FILE | | | | |
| 29406077 | HANSON, HANNAH LOUISE | ADDRESS ON FILE | | | | |
| 29429104 | HANSON, HEATHER | ADDRESS ON FILE | | | | |
| 29431898 | HANSON, JAMES A. | ADDRESS ON FILE | | | | |
| 29409576 | HANSON, JESSICA | ADDRESS ON FILE | | | | |
| 29367189 | HANSON, JORDAN | ADDRESS ON FILE | | | | |
| 29385919 | HANSON, KAI | ADDRESS ON FILE | | | | |
| 29349375 | HANSON, KYREN A | ADDRESS ON FILE | | | | |
| 29421223 | HANSON, LILY | ADDRESS ON FILE | | | | |
| 29371341 | HANSON, NATALEE | ADDRESS ON FILE | | | | |
| 29350050 | HANSON, PENNY A | ADDRESS ON FILE | | | | |
| 29428659 | HANSON, SCHENIQUE | ADDRESS ON FILE | | | | |
| 29392689 | HANSON, TATE | ADDRESS ON FILE | | | | |
| 29378628 | HANSON, THOMAS J | ADDRESS ON FILE | | | | |
| 29397511 | HANSON, TRACEY DONNA | ADDRESS ON FILE | | | | |
| 29400779 | HANSON, YVETTE M | ADDRESS ON FILE | | | | |
| 29360436 | HANSSON, ERIC JAMES | ADDRESS ON FILE | | | | |
| 29423221 | HANTIS, JOANN | ADDRESS ON FILE | | | | |
| 29424245 | HANTMAN, SHANA JILL | ADDRESS ON FILE | | | | |
| 29361557 | HANTOSH, ALYSSA PAIGE | ADDRESS ON FILE | | | | |
| 29401792 | HANWAY, SKYLER T | ADDRESS ON FILE | | | | |
| 29409624 | HANZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29347573 | HAP PROPERTY OWNER LP | PO BOX 945084 | ATLANTA | GA | 30394-5084 | |
| 29305934 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL, 410 PEACHTREE PARKWAY SUITE 4165 | CUMMING | GA | 30041 | |
| 29332218 | HAPAG-LLOYD AMERICA INC | 245 TOWNPARK DRIVE NW | KENNESAW | GA | 30144-5889 | |
| 29345445 | HAPPY KID TOY GROUP LTD | HAPPY KID TOY GROUP LTD, RM 410, 4TH FLOOR, HOUSTON CENTRE, | KOWLOON | | | CHINA |
| 29311490 | HAPPY KID TOY GROUP LTD. | ROOM 410-411, 4/F HOUSTON CENTRE, 63 MODY ROAD, TSIM SHA TSUI EAST | KOWLOON, HONG KONG | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339395 | HAPPY PRODUCTS, INC. (PILLOW PAD) | SQUIRE PATTON BOSS (US) LLP, FRAZIER, ESQ., TAMARA D., 1841 PAGE MILL RD, SUITE 150 | PALO ALTO | CA | 94304-1216 | |
| 29333314 | HAPPY TAILS | HAPPY TAILS, 1931 E. MILLS AVE | EL PASO | TX | 79901-1928 | |
| 29333315 | HAPPY THREADS LLC | HAPPY THREADS LLC, 195 RARITAN CTR PKWY | EDISON | NJ | 08837-3650 | |
| 29333316 | HAPPY TREE NUTS LLC | HAPPY TREE NUTS, 18144 ROAD 20 | MADERA | CA | 93637-9246 | |
| 29428640 | HAPSON, AIRIANNA | ADDRESS ON FILE | | | | |
| 29340952 | HAQ, ASIF R | ADDRESS ON FILE | | | | |
| 29435304 | HAQUE, ARIYANA TABASSUM | ADDRESS ON FILE | | | | |
| 29349900 | HARAKSIN, DYLAN | ADDRESS ON FILE | | | | |
| 29399992 | HARALSON, ANTONIO | ADDRESS ON FILE | | | | |
| 29414037 | HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | |
| 29348755 | HARASIM, MARIA | ADDRESS ON FILE | | | | |
| 29421270 | HARBAUGH, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29340972 | HARBER, APRIL G | ADDRESS ON FILE | | | | |
| 29416326 | HARBER, LACEY | ADDRESS ON FILE | | | | |
| 29339396 | HARBER, LACEY | ADDRESS ON FILE | | | | |
| 29391422 | HARBERT, GINA L | ADDRESS ON FILE | | | | |
| 29420724 | HARBERT, ROZELL | ADDRESS ON FILE | | | | |
| 29404959 | HARBIN, CORY | ADDRESS ON FILE | | | | |
| 29392630 | HARBISON, AMBER N | ADDRESS ON FILE | | | | |
| 29328082 | HARBISON, BLAKE | ADDRESS ON FILE | | | | |
| 29417565 | HARBISON, WAYNE A | ADDRESS ON FILE | | | | |
| 29327294 | HARBOLDT, ELIZABETH ERIN | ADDRESS ON FILE | | | | |
| 29337619 | HARBOND ASSOC LIMITED PARTNEESHIP | 100 OWINGS CT STE 4 | REISTERSTOWN | MD | 21136 | |
| 29435431 | HARBOR INDUSTRIES INC | 14130 172ND AVE | GRAND HAVEN | MI | 49417-9431 | |
| 29333317 | HARBOR SWEETS | HS CHOCOLATES LLC DBA HARBOR SWEETS, 85 LEAVITT STREET | SALEM | MA | 01970 | |
| 29411290 | HARBOR, ROBERT O | ADDRESS ON FILE | | | | |
| 29432166 | HARBOR, SOLOMON | ADDRESS ON FILE | | | | |
| 29347113 | HARBORCREEK TOWNSHIP OPI | 5601 BUFFALO RD | HARBORCREEK | PA | 16421-1698 | |
| 29341661 | HARBOUR, JOSH | ADDRESS ON FILE | | | | |
| 29355664 | HARBRECHT, MARGARET | ADDRESS ON FILE | | | | |
| 29399791 | HARBSTER, JAKE M | ADDRESS ON FILE | | | | |
| 29350500 | HARBULA, ADRIA ADELA | ADDRESS ON FILE | | | | |
| 29429326 | HARCZYNSKI, KELLI M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415931 | HARD FIRE SUPPRESSION SYSTEMS INC | 40 E WILSON BRIDGE RD STE A | WORTHINGTON | OH | 43085-2363 | |
| 29429538 | HARDAGE, CHARLES | ADDRESS ON FILE | | | | |
| 29353698 | HARDAMAN, DESIREE | ADDRESS ON FILE | | | | |
| 29385131 | HARDAWAY JR, JERRON | ADDRESS ON FILE | | | | |
| 29366904 | HARDAWAY, LEE ANN | ADDRESS ON FILE | | | | |
| 29430474 | HARDAWAY, MARNEISHA | ADDRESS ON FILE | | | | |
| 29357471 | HARDAWAY, MYSTICAL NISHAWN | ADDRESS ON FILE | | | | |
| 29352220 | HARDEE, STEPHANIE HATCHELL | ADDRESS ON FILE | | | | |
| 29408507 | HARDEE, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| 29330916 | HARDEMAN, BRITTNEE MICHELLE | ADDRESS ON FILE | | | | |
| 29408146 | HARDEN, ATHENA MERREE | ADDRESS ON FILE | | | | |
| 29400599 | HARDEN, DEVONTAYE | ADDRESS ON FILE | | | | |
| 29349573 | HARDEN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29410078 | HARDEN, KERISTAN DOMONIQUE | ADDRESS ON FILE | | | | |
| 29360522 | HARDEN, LEXA P | ADDRESS ON FILE | | | | |
| 29345323 | HARDEN, LINDSAY | ADDRESS ON FILE | | | | |
| 29374871 | HARDEN, MAXIMUS XAVIER | ADDRESS ON FILE | | | | |
| 29399297 | HARDEN, RODDAZE LABRON | ADDRESS ON FILE | | | | |
| 29362357 | HARDEN, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29365064 | HARDEN, SHARON D | ADDRESS ON FILE | | | | |
| 29361251 | HARDEN, TAQUASHA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29355093 | HARDEN, TYANNA | ADDRESS ON FILE | | | | |
| 29342984 | HARDENBURG, CARRIE B | ADDRESS ON FILE | | | | |
| 29427247 | HARDER, KAREN ROSE | ADDRESS ON FILE | | | | |
| 29371727 | HARDER, TAYLOR WILLIAM | ADDRESS ON FILE | | | | |
| 29417880 | HARDESTY, ANDREW MITCHELL | ADDRESS ON FILE | | | | |
| 29429574 | HARDESTY, APRIL LYNN | ADDRESS ON FILE | | | | |
| 29366445 | HARDESTY, DAVID C | ADDRESS ON FILE | | | | |
| 29297259 | HARDESTY, GLENN E. | ADDRESS ON FILE | | | | |
| 29361477 | HARDESTY, IEASHIA | ADDRESS ON FILE | | | | |
| 29369384 | HARDESTY, JAMIE MICHELLE | ADDRESS ON FILE | | | | |
| 29409275 | HARDESTY, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29381379 | HARDESTY, TERRI | ADDRESS ON FILE | | | | |
| 29373543 | HARDEWIG, KIMBERLY HANA HOWDON | ADDRESS ON FILE | | | | |
| 29405764 | HARDGE, JEREMIAH ISAIAH | ADDRESS ON FILE | | | | |
| 29430373 | HARDGE, SEANDEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412756 | HARDGRAVE, WANDA J. | ADDRESS ON FILE | | | | |
| 29367422 | HARDIE, KYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29392080 | HARDIMAN, SARAH | ADDRESS ON FILE | | | | |
| 29420159 | HARDIMON, MYRACLE | ADDRESS ON FILE | | | | |
| 29415932 | HARDIN & HUGHES LLP | 2121 14TH STREET | TUSCALOOSA | AL | 35401 | |
| 29306848 | HARDIN COUNTY AUDITOR | COURTHOUSE, FL 2ND | KENTON | OH | 43326 | |
| 29336337 | HARDIN COUNTY CLERK | PO BOX 1030 | ELIZABETHTOWN | KY | 42702-1030 | |
| 29336338 | HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY STE 101 | ELIZABETHTOWN | KY | 42701-8935 | |
| 29306849 | HARDIN COUNTY TAX COLLECTOR | 150 N PROVIDENT WAY, STE 101 | ELIZABETHTOWN | KY | 42701 | |
| 29298933 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | ELIZABETHTOWN | KY | 42702-0970 | |
| 29301530 | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY | 150 NORTH PROVIDENT WAY | ELIZABETHTOWN | KY | 42701 | |
| 29360515 | HARDIN, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| 29392958 | HARDIN, CARLDON R | ADDRESS ON FILE | | | | |
| 29394109 | HARDIN, CIERRA JANAY | ADDRESS ON FILE | | | | |
| 29371412 | HARDIN, DEBBIE JO | ADDRESS ON FILE | | | | |
| 29415470 | HARDIN, DEBRA | ADDRESS ON FILE | | | | |
| 29432430 | HARDIN, DEBRA J | ADDRESS ON FILE | | | | |
| 29401458 | HARDIN, DEBRA J | ADDRESS ON FILE | | | | |
| 29373174 | HARDIN, FRANK | ADDRESS ON FILE | | | | |
| 29420735 | HARDIN, GRACE A | ADDRESS ON FILE | | | | |
| 29379546 | HARDIN, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29428997 | HARDIN, JEAMIL WONTA | ADDRESS ON FILE | | | | |
| 29416131 | HARDIN, JESSICA | ADDRESS ON FILE | | | | |
| 29374649 | HARDIN, JOHNTAVON | ADDRESS ON FILE | | | | |
| 29380609 | HARDIN, KENNETH R. | ADDRESS ON FILE | | | | |
| 29402687 | HARDIN, NICK W | ADDRESS ON FILE | | | | |
| 29353810 | HARDIN, SHILIN | ADDRESS ON FILE | | | | |
| 29353594 | HARDIN, STARR C | ADDRESS ON FILE | | | | |
| 29366217 | HARDIN, TAMMY DENISE | ADDRESS ON FILE | | | | |
| 29347364 | HARDIN, TERESA L | ADDRESS ON FILE | | | | |
| 29380298 | HARDIN, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| 29364938 | HARDING, ABBY CHRISTENE | ADDRESS ON FILE | | | | |
| 29417315 | HARDING, CHRISTINA A | ADDRESS ON FILE | | | | |
| 29383499 | HARDING, DAMI DAMETRIUS | ADDRESS ON FILE | | | | |
| 29342166 | HARDING, DAMIEN ALEX | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378101 | HARDING, GERALD | ADDRESS ON FILE | | | | |
| 29327307 | HARDING, JULIE ANN | ADDRESS ON FILE | | | | |
| 29370564 | HARDING, JULIETTE ROSE | ADDRESS ON FILE | | | | |
| 29361508 | HARDING, KAYLA | ADDRESS ON FILE | | | | |
| 29327108 | HARDING, KAYLA | ADDRESS ON FILE | | | | |
| 29343599 | HARDING, KEMELA | ADDRESS ON FILE | | | | |
| 29342418 | HARDING, MICHELLE | ADDRESS ON FILE | | | | |
| 29358436 | HARDING, SARIAH CIARA | ADDRESS ON FILE | | | | |
| 29380962 | HARDING, SHANNAN | ADDRESS ON FILE | | | | |
| 29412013 | HARDING, TRISHA LYNN | ADDRESS ON FILE | | | | |
| 29357311 | HARDISON, BRANDY J | ADDRESS ON FILE | | | | |
| 29378191 | HARDISON, TRACY | ADDRESS ON FILE | | | | |
| 29408838 | HARDISON-BARRETT, JAQUEL LAVETT | ADDRESS ON FILE | | | | |
| 29422208 | HARDMAN, JAXSON | ADDRESS ON FILE | | | | |
| 29348747 | HARDMAN, KRISTIN | ADDRESS ON FILE | | | | |
| 29357285 | HARDMAN, LOGAN RAYLYNN | ADDRESS ON FILE | | | | |
| 29341205 | HARDMAN, MICHAEL P | ADDRESS ON FILE | | | | |
| 29424689 | HARDMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29371655 | HARDRICK, KIERRA | ADDRESS ON FILE | | | | |
| 29388116 | HARDWAY, JACOB SILAS | ADDRESS ON FILE | | | | |
| 29379302 | HARDWICK, LONNESHA | ADDRESS ON FILE | | | | |
| 29422480 | HARDWICK, TEQUILA RENEE | ADDRESS ON FILE | | | | |
| 29413479 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | |
| 29334880 | HARDY COURT SHOPPING CENTER | WRITE WARD HATTEN & GUEL, PO BOX 129 | GULFPORT | MS | 39502-0129 | |
| 29327115 | HARDY JR, HERCULES JEROME | ADDRESS ON FILE | | | | |
| 29430298 | HARDY JR, HOWARD | ADDRESS ON FILE | | | | |
| 29415933 | HARDY QUALITY AIR INC | 400 AIRPORT BLVD | WATSONVILLE | CA | 95076 | |
| 29399633 | HARDY, AARON | ADDRESS ON FILE | | | | |
| 29429601 | HARDY, AIESHA YANIKA | ADDRESS ON FILE | | | | |
| 29411540 | HARDY, ALEXANDER O'NEAL | ADDRESS ON FILE | | | | |
| 29392499 | HARDY, AUSTIN | ADDRESS ON FILE | | | | |
| 29390309 | HARDY, BRANDON TIMOTHY | ADDRESS ON FILE | | | | |
| 29364714 | HARDY, CHELSEA | ADDRESS ON FILE | | | | |
| 29356482 | HARDY, CLARISSA BEATRICE | ADDRESS ON FILE | | | | |
| 29402511 | HARDY, DAIZHAUN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419443 | HARDY, DAMAHRAI RAHJEE | ADDRESS ON FILE | | | | |
| 29412275 | HARDY, DUSTIN | ADDRESS ON FILE | | | | |
| 29397522 | HARDY, DUWANA PATRICE | ADDRESS ON FILE | | | | |
| 29412175 | HARDY, FREDERICK | ADDRESS ON FILE | | | | |
| 29407278 | HARDY, GLENDA K | ADDRESS ON FILE | | | | |
| 29385509 | HARDY, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29377042 | HARDY, JAMIA | ADDRESS ON FILE | | | | |
| 29374107 | HARDY, JASIAYA MARIE-ANGELIC | ADDRESS ON FILE | | | | |
| 29376687 | HARDY, JAYA T | ADDRESS ON FILE | | | | |
| 29350083 | HARDY, JEANNY V | ADDRESS ON FILE | | | | |
| 29397655 | HARDY, JORDAN J | ADDRESS ON FILE | | | | |
| 29420066 | HARDY, KANAVIS | ADDRESS ON FILE | | | | |
| 29408925 | HARDY, KIERRA | ADDRESS ON FILE | | | | |
| 29412476 | HARDY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29382315 | HARDY, KIMBLEY CRISTINA | ADDRESS ON FILE | | | | |
| 29397624 | HARDY, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29406392 | HARDY, OLANE | ADDRESS ON FILE | | | | |
| 29297671 | HARDY, PAUL | ADDRESS ON FILE | | | | |
| 29327560 | HARDY, REGINA | ADDRESS ON FILE | | | | |
| 29393778 | HARDY, SARA LEANN | ADDRESS ON FILE | | | | |
| 29426828 | HARDY, SHALONNE NICHOLE | ADDRESS ON FILE | | | | |
| 29339397 | HARDY, SHARON | ADDRESS ON FILE | | | | |
| 29398528 | HARDY, SHAWN L | ADDRESS ON FILE | | | | |
| 29328438 | HARDY, SILENA | ADDRESS ON FILE | | | | |
| 29409584 | HARDY, SIMEON DAVID | ADDRESS ON FILE | | | | |
| 29418426 | HARDY, TANESHA | ADDRESS ON FILE | | | | |
| 29424297 | HARDY, TERRELL | ADDRESS ON FILE | | | | |
| 29394767 | HARDY, TIONNA | ADDRESS ON FILE | | | | |
| 29331876 | HARDY, TRENDA | ADDRESS ON FILE | | | | |
| 29362977 | HARDY, TYLA MARIE | ADDRESS ON FILE | | | | |
| 29327484 | HARDY, YVETTE | ADDRESS ON FILE | | | | |
| 29374757 | HARE, JACOB TURNER | ADDRESS ON FILE | | | | |
| 29424714 | HARE, ROBERT | ADDRESS ON FILE | | | | |
| 29402434 | HARE, SARAH ANN | ADDRESS ON FILE | | | | |
| 29408114 | HARE, TARONDA | ADDRESS ON FILE | | | | |
| 29337620 | HARFORD COMMONS ASSOC LLP | PO BOX 4597 | TIMONUIM | MD | 21094-4597 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336339 | HARFORD COUNTY CLERK OF | 20 W COURTLAND ST | BEL AIR | MD | 21014-3783 | |
| 29336340 | HARFORD COUNTY ENVIRONMENTAL HEALTH | PO BOX 797 | BEL AIR | MD | 21014-0797 | |
| 29336341 | HARFORD COUNTY GOVERNMENT | PO BOX 64069 | BALTIMORE | MD | 21264-4069 | |
| 29415934 | HARFORD COUNTY MD | DEPT OF TREASURY, PO BOX 609 | BEL AIR | MD | 21014 | |
| 29301414 | HARFORD COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 S. MAIN STREET | BEL AIR | MD | 21014 | |
| 29351322 | HARGETT, HANNAH ELISE | ADDRESS ON FILE | | | | |
| 29355305 | HARGETT, JACOB | ADDRESS ON FILE | | | | |
| 29411067 | HARGIS, JACOB | ADDRESS ON FILE | | | | |
| 29391802 | HARGIS, JERIMIAH M | ADDRESS ON FILE | | | | |
| 29410194 | HARGIS, ROBERT | ADDRESS ON FILE | | | | |
| 29350743 | HARGRAVE, JILL | ADDRESS ON FILE | | | | |
| 29407025 | HARGRAVE, KADEN DANIEL | ADDRESS ON FILE | | | | |
| 29339399 | HARGRAVES, MARGARET | ADDRESS ON FILE | | | | |
| 29419331 | HARGRAVES, TYLER EDWARD | ADDRESS ON FILE | | | | |
| 29431896 | HARGRETT, TERRENCE W | ADDRESS ON FILE | | | | |
| 29390791 | HARGROVE, ABIGAIL | ADDRESS ON FILE | | | | |
| 29375008 | HARGROVE, ASHLEY | ADDRESS ON FILE | | | | |
| 29418832 | HARGROVE, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29358647 | HARGROVE, JESSE | ADDRESS ON FILE | | | | |
| 29353770 | HARGROVE, KYLER | ADDRESS ON FILE | | | | |
| 29297732 | HARGROVE, NAFEESAH | ADDRESS ON FILE | | | | |
| 29368315 | HARGROVE, NOLAN | ADDRESS ON FILE | | | | |
| 29431619 | HARGROVE, OLIVER | ADDRESS ON FILE | | | | |
| 29427242 | HARGROVE, QUALI | ADDRESS ON FILE | | | | |
| 29366390 | HARGROVE, SHAMEIAH JA'LAYA | ADDRESS ON FILE | | | | |
| 29333318 | HARIBO OF AMERICA INC | HARIBO OF AMERICA INC, 28815 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| 29298934 | HARING TOWNSHIP UTILITY DEPARTMENT | 515 BELL AVE | CADILLAC | MI | 49601 | |
| 29415935 | HARINGA COMPRESSOR INC | 4510 CARTER CT | CHINO | CA | 91710 | |
| 29382588 | HARIPERSAUD, ANYAE LEE | ADDRESS ON FILE | | | | |
| 29404729 | HARJO, KAILEY RACHELLE | ADDRESS ON FILE | | | | |
| 29351814 | HARJU, JAMIE S | ADDRESS ON FILE | | | | |
| 29393114 | HARKIN, GRAINNE | ADDRESS ON FILE | | | | |
| 29360197 | HARKINS, EMILY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328103 | HARKINS, LUALHATI E | ADDRESS ON FILE | | | | |
| 29390863 | HARKINS, ROBERT LARRY | ADDRESS ON FILE | | | | |
| 29360939 | HARKINS, SETH | ADDRESS ON FILE | | | | |
| 29368068 | HARKNESS, HANNA M | ADDRESS ON FILE | | | | |
| 29363210 | HARKUM, JAMES M | ADDRESS ON FILE | | | | |
| 29306853 | HARLAN CITY TAX COLLECTOR | P.O. BOX 783 | HARLAN | KY | 40831-0783 | |
| 29306854 | HARLAN COUNTY HC | 402 E CLOVER ST | HARLAN | KY | 40831-2312 | |
| 29301608 | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY | 210 EAST CENTRAK STREET, SUITE 205, PO BOX 670 | HARLAN | KY | 40831 | |
| 29414222 | HARLAN ENTERPRISE | HARLAN NEWSMEDIA LLC, PO BOX 368 | FRANKFORT | KY | 40602 | |
| 29414806 | HARLESS, BETTY | ADDRESS ON FILE | | | | |
| 29341316 | HARLESS, LISA LOUISE | ADDRESS ON FILE | | | | |
| 29424170 | HARLESS, SHIRLEY | ADDRESS ON FILE | | | | |
| 29395844 | HARLESS, SIERRA DAWN | ADDRESS ON FILE | | | | |
| 29353388 | HARLEY, BRETT | ADDRESS ON FILE | | | | |
| 29366087 | HARLEY, DEANDRE LASHEA | ADDRESS ON FILE | | | | |
| 29371646 | HARLEY, JACOB TYLER | ADDRESS ON FILE | | | | |
| 29430733 | HARLEY, SANTANNA | ADDRESS ON FILE | | | | |
| 29423585 | HARLEY, SIMONE | ADDRESS ON FILE | | | | |
| 29428896 | HARLIN, SCARLETT VICTORIA | ADDRESS ON FILE | | | | |
| 29383728 | HARLING, KHADIJAH | ADDRESS ON FILE | | | | |
| 29353883 | HARLOW, DANI | ADDRESS ON FILE | | | | |
| 29338639 | HARLOW, KRISTINA | ADDRESS ON FILE | | | | |
| 29387079 | HARLOW, LEANNA | ADDRESS ON FILE | | | | |
| 29384691 | HARLOW, MARISSA JORDEN | ADDRESS ON FILE | | | | |
| 29385212 | HARMAN, BRADLEY DAKODA-ALEXANDER | ADDRESS ON FILE | | | | |
| 29368791 | HARMAN, MARKUS DAKOTA | ADDRESS ON FILE | | | | |
| 29364147 | HARMAN, NATALIE | ADDRESS ON FILE | | | | |
| 29400201 | HARMAN, RANDLE SCOTT | ADDRESS ON FILE | | | | |
| 29417856 | HARMAN, ZACHARY DAKOTA | ADDRESS ON FILE | | | | |
| 29411996 | HARMATA, KELSEY | ADDRESS ON FILE | | | | |
| 29340236 | HARMER, RYLEE | ADDRESS ON FILE | | | | |
| 29430619 | HARMON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29430841 | HARMON, ALEXIS | ADDRESS ON FILE | | | | |
| 29423490 | HARMON, ALEXUS M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406110 | HARMON, CHRISTOPHER ALAN LYNN | ADDRESS ON FILE | | | | |
| 29403476 | HARMON, CRAIG W | ADDRESS ON FILE | | | | |
| 29389391 | HARMON, CURTIS LE ROY | ADDRESS ON FILE | | | | |
| 29388409 | HARMON, DAKOTA J | ADDRESS ON FILE | | | | |
| 29355255 | HARMON, DAMIAN ALASTAIR KEE | ADDRESS ON FILE | | | | |
| 29408565 | HARMON, DANIEL E | ADDRESS ON FILE | | | | |
| 29427990 | HARMON, DEVANTE RASHAWN | ADDRESS ON FILE | | | | |
| 29353058 | HARMON, DONALD | ADDRESS ON FILE | | | | |
| 29415552 | HARMON, DONNA | ADDRESS ON FILE | | | | |
| 29375610 | HARMON, EVAN | ADDRESS ON FILE | | | | |
| 29383035 | HARMON, HALEY N | ADDRESS ON FILE | | | | |
| 29353146 | HARMON, JAYDA R | ADDRESS ON FILE | | | | |
| 29400785 | HARMON, JESSICA P | ADDRESS ON FILE | | | | |
| 29374756 | HARMON, JUDITH LOUISE | ADDRESS ON FILE | | | | |
| 29408283 | HARMON, LEILAH KATHLEEN | ADDRESS ON FILE | | | | |
| 29387916 | HARMON, MELICAH L | ADDRESS ON FILE | | | | |
| 29401202 | HARMON, ONIYAH | ADDRESS ON FILE | | | | |
| 29423883 | HARMON, RAVIN ALAIES | ADDRESS ON FILE | | | | |
| 29358204 | HARMON, RILEY | ADDRESS ON FILE | | | | |
| 29359649 | HARMON, ROBBIE LEE | ADDRESS ON FILE | | | | |
| 29353302 | HARMON, SARA MARIE | ADDRESS ON FILE | | | | |
| 29412167 | HARMON, SHANIA LEE | ADDRESS ON FILE | | | | |
| 29417685 | HARMON, TERRY QUINNZENA | ADDRESS ON FILE | | | | |
| 29371786 | HARMON, TRACY | ADDRESS ON FILE | | | | |
| 29366883 | HARMON, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| 29407899 | HARMON, ZACH TODD | ADDRESS ON FILE | | | | |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 | OLDSMAR | FL | 34677 | |
| 29334881 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA RD STE 205 | OLDSMAR | FL | 34677-3223 | |
| 29395440 | HARMS, BRINN RAE | ADDRESS ON FILE | | | | |
| 29424252 | HARMS, RANDY | ADDRESS ON FILE | | | | |
| 29381272 | HARMS, TONY WAYNE | ADDRESS ON FILE | | | | |
| 29391760 | HARMSEN, HOPE ELIZABETH | ADDRESS ON FILE | | | | |
| 29398209 | HARMSEN, JANE P | ADDRESS ON FILE | | | | |
| 29394100 | HARN, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29371256 | HARN, CONSTANCE D | ADDRESS ON FILE | | | | |
| 29339400 | HARNDEN, CAROLYN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327298 | HARNDEN, MICHAEL E. | ADDRESS ON FILE | | | | |
| 29349951 | HARNER, KAREN SUE | ADDRESS ON FILE | | | | |
| 29360813 | HARNER, MELISSA | ADDRESS ON FILE | | | | |
| 29429263 | HARNER, SHANNON | ADDRESS ON FILE | | | | |
| 29400286 | HARNESS, RO'SHADRIC SHAMAR | ADDRESS ON FILE | | | | |
| 29378824 | HARNESS, TAMARA | ADDRESS ON FILE | | | | |
| 29306855 | HARNETT CO TAX ADMINISTRATOR | 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | |
| 29336343 | HARNETT CO TAX ADMINISTRATOR | PERSONAL PROPERTY TAX, 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | |
| 29337621 | HARNETT CO TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD 101 | LILLINGTON | NC | 27546-6194 | |
| 29308071 | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY | 301 W CORNELIUS HARNETT BLVD. | LILLINGTON | NC | 27546 | |
| 29399819 | HARNEY, ANDREW | ADDRESS ON FILE | | | | |
| 29365754 | HARNISH, CALEB WILLIAM | ADDRESS ON FILE | | | | |
| 29374130 | HARO, CINDY LEE | ADDRESS ON FILE | | | | |
| 29370800 | HARO, DEVINA | ADDRESS ON FILE | | | | |
| 29408942 | HARO, HAILEY | ADDRESS ON FILE | | | | |
| 29400752 | HARO, MICHELLE | ADDRESS ON FILE | | | | |
| 29378462 | HARO, ZOE PATRICIA | ADDRESS ON FILE | | | | |
| 29431912 | HAROLD BEYER & DIANE BEYER JT TEN | ADDRESS ON FILE | | | | |
| 29305469 | HAROLD MARTIN AND JOE POWELL SHELTON LTD | P.O. BOX 169 | MCMINNVILLE | TN | 37110 | |
| 29328505 | HAROLD, ANGELA C | ADDRESS ON FILE | | | | |
| 29374504 | HAROLD, DAKOTA A | ADDRESS ON FILE | | | | |
| 29408616 | HAROLD, JO ANNA | ADDRESS ON FILE | | | | |
| 29373041 | HAROLD, LAQUETTA M | ADDRESS ON FILE | | | | |
| 29357806 | HAROLD, MARK | ADDRESS ON FILE | | | | |
| 29335905 | HAROLD, SHELITA MARIE | ADDRESS ON FILE | | | | |
| 29334882 | HAROLDS HEIRS LLC | 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305-5089 | |
| 29298469 | HAROLDS HEIRS LLC | GODWIN , CHRISTOPHER, 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305 | |
| 29330199 | HAROONI, SABIRA | ADDRESS ON FILE | | | | |
| 29405612 | HARP, NOELL | ADDRESS ON FILE | | | | |
| 29376596 | HARPER II, EDRIC KHAN | ADDRESS ON FILE | | | | |
| 29357491 | HARPER, AKIRA | ADDRESS ON FILE | | | | |
| 29378756 | HARPER, ALI ELAINE | ADDRESS ON FILE | | | | |
| 29340027 | HARPER, AMBER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414633 | HARPER, AMELITA | ADDRESS ON FILE | | | | |
| 29381762 | HARPER, ARTURO | ADDRESS ON FILE | | | | |
| 29355083 | HARPER, AUGUSTUS A | ADDRESS ON FILE | | | | |
| 29343899 | HARPER, BARBARA A | ADDRESS ON FILE | | | | |
| 29341093 | HARPER, BEATRICE T | ADDRESS ON FILE | | | | |
| 29434975 | HARPER, BERNARD | ADDRESS ON FILE | | | | |
| 29411814 | HARPER, BRYCE W | ADDRESS ON FILE | | | | |
| 29390078 | HARPER, CARA | ADDRESS ON FILE | | | | |
| 29353669 | HARPER, CARISSA J | ADDRESS ON FILE | | | | |
| 29436536 | HARPER, CAROL RENEE | ADDRESS ON FILE | | | | |
| 29349408 | HARPER, CINCERE Q | ADDRESS ON FILE | | | | |
| 29408227 | HARPER, DALTON | ADDRESS ON FILE | | | | |
| 29392296 | HARPER, ELLIS | ADDRESS ON FILE | | | | |
| 29428938 | HARPER, GABRIEL JULIAN | ADDRESS ON FILE | | | | |
| 29390085 | HARPER, HARLI L | ADDRESS ON FILE | | | | |
| 29368421 | HARPER, JAMAL | ADDRESS ON FILE | | | | |
| 29330655 | HARPER, JAMES A. | ADDRESS ON FILE | | | | |
| 29403599 | HARPER, JONATHAN DANIEL | ADDRESS ON FILE | | | | |
| 29341173 | HARPER, JONATHAN DONNELL | ADDRESS ON FILE | | | | |
| 29402159 | HARPER, JORDON KALILI | ADDRESS ON FILE | | | | |
| 29405479 | HARPER, KYLE JUWAN | ADDRESS ON FILE | | | | |
| 29368923 | HARPER, LILLIAN | ADDRESS ON FILE | | | | |
| 29363755 | HARPER, LINDA D | ADDRESS ON FILE | | | | |
| 29385957 | HARPER, LURITA MARIE | ADDRESS ON FILE | | | | |
| 29379176 | HARPER, MALIKA | ADDRESS ON FILE | | | | |
| 29382075 | HARPER, MALINDA | ADDRESS ON FILE | | | | |
| 29411103 | HARPER, MATTHEW SILAS | ADDRESS ON FILE | | | | |
| 29390026 | HARPER, MEGAN | ADDRESS ON FILE | | | | |
| 29379997 | HARPER, MIKAH | ADDRESS ON FILE | | | | |
| 29418279 | HARPER, NYJUAN | ADDRESS ON FILE | | | | |
| 29391758 | HARPER, ROMONIA | ADDRESS ON FILE | | | | |
| 29397940 | HARPER, RYAN R. | ADDRESS ON FILE | | | | |
| 29328770 | HARPER, SARAH MARISSA | ADDRESS ON FILE | | | | |
| 29413060 | HARPER, SHEILA | ADDRESS ON FILE | | | | |
| 29411318 | HARPER, SHEILA | ADDRESS ON FILE | | | | |
| 29339401 | HARPER, SHEILA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427337 | HARPER, SUSAN | ADDRESS ON FILE | | | | |
| 29379124 | HARPER, TARAN MICHELLE | ADDRESS ON FILE | | | | |
| 29370377 | HARPER, TAYVON | ADDRESS ON FILE | | | | |
| 29333076 | HARPER, TERRY LYNN | ADDRESS ON FILE | | | | |
| 29418265 | HARPER, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29351479 | HARPER, TONY | ADDRESS ON FILE | | | | |
| 29374934 | HARPER, TRAYTN MICHAEL | ADDRESS ON FILE | | | | |
| 29392431 | HARPER, TRE | ADDRESS ON FILE | | | | |
| 29397701 | HARPER, TREY | ADDRESS ON FILE | | | | |
| 29391914 | HARPER, TYLER | ADDRESS ON FILE | | | | |
| 29367835 | HARPER, VERONICA JEAN | ADDRESS ON FILE | | | | |
| 29419696 | HARPER-WILLIAMS, ACCACIA | ADDRESS ON FILE | | | | |
| 29324477 | HARPLE, ASHLEY | ADDRESS ON FILE | | | | |
| 29377017 | HARPOLE, JUSTIN EVERETT | ADDRESS ON FILE | | | | |
| 29422355 | HARPS, DESIREE | ADDRESS ON FILE | | | | |
| 29360957 | HARR, DONNA RUTH | ADDRESS ON FILE | | | | |
| 29374981 | HARR, JEFFREY | ADDRESS ON FILE | | | | |
| 29380906 | HARR, RYAN | ADDRESS ON FILE | | | | |
| 29420740 | HARRELL, AMYRIE JANAI | ADDRESS ON FILE | | | | |
| 29399831 | HARRELL, ANNALEAH | ADDRESS ON FILE | | | | |
| 29356298 | HARRELL, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29388286 | HARRELL, GERAMIAH LEWIS | ADDRESS ON FILE | | | | |
| 29365500 | HARRELL, JONATHAN BERNARD | ADDRESS ON FILE | | | | |
| 29390397 | HARRELL, LEANNA LYDIA | ADDRESS ON FILE | | | | |
| 29357236 | HARRELL, LOURELL MARK | ADDRESS ON FILE | | | | |
| 29402092 | HARRELL, PATRICIA M | ADDRESS ON FILE | | | | |
| 29377228 | HARRELL, QUIANNA K. | ADDRESS ON FILE | | | | |
| 29408213 | HARRELL, QUIERIUS M | ADDRESS ON FILE | | | | |
| 29355405 | HARRELL, SHANTERRIOUS HARRELL ASHANTI | ADDRESS ON FILE | | | | |
| 29342809 | HARRELL, SHARRY Y | ADDRESS ON FILE | | | | |
| 29411647 | HARRELL, SHYANNTA SHUNA | ADDRESS ON FILE | | | | |
| 29387917 | HARRELL, SUZANNE B. | ADDRESS ON FILE | | | | |
| 29413572 | HARRELL, TIANA | ADDRESS ON FILE | | | | |
| 29353060 | HARRELL, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29375362 | HARRELSON, BENJAMIN A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423716 | HARRELSON, KRYSTAL | ADDRESS ON FILE | | | | |
| 29389698 | HARRELSON, MATTHEW ERNEST | ADDRESS ON FILE | | | | |
| 29376534 | HARRELSON, VANDA | ADDRESS ON FILE | | | | |
| 29352457 | HARREN, AMY KATHERINE | ADDRESS ON FILE | | | | |
| 29353899 | HARRIEL, LEROY | ADDRESS ON FILE | | | | |
| 29430461 | HARRIELL, JASMINE | ADDRESS ON FILE | | | | |
| 29329855 | HARRIELL, KENYAKA WAYNETTIA | ADDRESS ON FILE | | | | |
| 29429673 | HARRIFORD, SYDNEY | ADDRESS ON FILE | | | | |
| 29369766 | HARRIGAN, CHARLA KAY | ADDRESS ON FILE | | | | |
| 29395204 | HARRIGAN, JOE | ADDRESS ON FILE | | | | |
| 29412960 | HARRIMAN, KYLE | ADDRESS ON FILE | | | | |
| 29351437 | HARRINGTON, ALAYA MAXINE | ADDRESS ON FILE | | | | |
| 29366970 | HARRINGTON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29408995 | HARRINGTON, ANGELA K | ADDRESS ON FILE | | | | |
| 29371399 | HARRINGTON, BRITTANY | ADDRESS ON FILE | | | | |
| 29381911 | HARRINGTON, CARLA D | ADDRESS ON FILE | | | | |
| 29349676 | HARRINGTON, CAROLYN | ADDRESS ON FILE | | | | |
| 29356917 | HARRINGTON, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29340698 | HARRINGTON, DENNIS ROBERT | ADDRESS ON FILE | | | | |
| 29393969 | HARRINGTON, DONALD FRANK | ADDRESS ON FILE | | | | |
| 29356555 | HARRINGTON, DONOVAN | ADDRESS ON FILE | | | | |
| 29404532 | HARRINGTON, DORCAS LYNN | ADDRESS ON FILE | | | | |
| 29370310 | HARRINGTON, ELIJAH ACE | ADDRESS ON FILE | | | | |
| 29390670 | HARRINGTON, FORREST | ADDRESS ON FILE | | | | |
| 29363242 | HARRINGTON, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| 29345707 | HARRINGTON, JAMAR | ADDRESS ON FILE | | | | |
| 29406130 | HARRINGTON, JASON ALLEN | ADDRESS ON FILE | | | | |
| 29418837 | HARRINGTON, JOSHUA JUSTIN | ADDRESS ON FILE | | | | |
| 29343535 | HARRINGTON, LAWRENCE | ADDRESS ON FILE | | | | |
| 29407896 | HARRINGTON, MACKENZIE TAYLOR | ADDRESS ON FILE | | | | |
| 29382395 | HARRINGTON, MARK THOMAS | ADDRESS ON FILE | | | | |
| 29390144 | HARRINGTON, MICHELLE | ADDRESS ON FILE | | | | |
| 29379641 | HARRINGTON, MYKIELREYA | ADDRESS ON FILE | | | | |
| 29385754 | HARRINGTON, ROY EMMITT | ADDRESS ON FILE | | | | |
| 29372557 | HARRINGTON, SHIRLEY MAE | ADDRESS ON FILE | | | | |
| 29419358 | HARRINGTON, SHONDA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337622 | HARRIS & MACNEIL | 7942 W BELL RD STE C5 #239 | GLENDALE | AZ | 85308-8710 | |
| 29415938 | HARRIS CADDELL & SHANKS PC | PO BOX 2688 | DECATUR | AL | 35601 | |
| 29306856 | HARRIS COUNTY | 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | |
| 29336344 | HARRIS COUNTY | ENVIRONMENTAL PUBLIC HEALTH DIV, 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | |
| 29415939 | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR STE A | HOUSTON | TX | 77039-6821 | |
| 29306857 | HARRIS COUNTY CLERK | PO BOX 1525 | HOUSTON | TX | 77251-1525 | |
| 29323909 | HARRIS COUNTY FWSD | 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079-2197 | |
| 29300624 | HARRIS COUNTY M.U.D. # 102 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | |
| 29323911 | HARRIS COUNTY MUD #285 | PO BOX 4383 | HOUSTON | TX | 77210-4383 | |
| 29300626 | HARRIS COUNTY MUD #81 (HARRIS) | P O BOX 4383 | HOUSTON | TX | 77210 | |
| 29303102 | HARRIS COUNTY MUD 102 | PO BOX 3150 | HOUSTON | TX | 77253-3150 | |
| 29303103 | HARRIS COUNTY MUD 81 | PO BOX 3150 | HOUSTON | TX | 77253-3150 | |
| 29300627 | HARRIS COUNTY TAX ASSESSOR-COLLECTO | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| 29327079 | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE, 1201 FRANKLIN ST., SUITE 600 | HOUSTON | TX | 77002 | |
| 29334883 | HARRIS DIVERSIFIED SERVICES INC | 231 W MAIN ST STE 200 | CANTON | GA | 30114 | |
| 29409425 | HARRIS JR, BRUCE | ADDRESS ON FILE | | | | |
| 29430510 | HARRIS JR, CALVIN JEROME | ADDRESS ON FILE | | | | |
| 29435678 | HARRIS JR, JOHN J | ADDRESS ON FILE | | | | |
| 29415940 | HARRIS LAW LLC | PO BOX 711 | NIXA | MO | 65714 | |
| 29362676 | HARRIS SR, CALVIN JEROME | ADDRESS ON FILE | | | | |
| 29318387 | Harris Tea Company LLC | 344 New Albany Road | Morrestown | NJ | 08057 | |
| 29346189 | HARRIS TEA COMPANY LLC | HARRIS TEA COMPANY LLC, 344 NEW ALBANY RD | MOORESTOWN | NJ | 08057-1167 | |
| 29397023 | HARRIS, AIDEN OLIVER | ADDRESS ON FILE | | | | |
| 29368858 | HARRIS, ALAN | ADDRESS ON FILE | | | | |
| 29368691 | HARRIS, ALEXANDREA GRACE | ADDRESS ON FILE | | | | |
| 29431174 | HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29356896 | HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29386572 | HARRIS, ALICE | ADDRESS ON FILE | | | | |
| 29328345 | HARRIS, ALICE L | ADDRESS ON FILE | | | | |
| 29383492 | HARRIS, ALYSSA BRIANNA LEIGH | ADDRESS ON FILE | | | | |
| 29409786 | HARRIS, AMARI DAVON | ADDRESS ON FILE | | | | |
| 29427246 | HARRIS, AMAYA | ADDRESS ON FILE | | | | |
| 29327888 | HARRIS, AMBER L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326261 | HARRIS, ANGELA CARLETTE | ADDRESS ON FILE | | | | |
| 29403967 | HARRIS, ANGELA DENISE | ADDRESS ON FILE | | | | |
| 29405367 | HARRIS, ANIYA | ADDRESS ON FILE | | | | |
| 29355961 | HARRIS, A'NIYA DENISE | ADDRESS ON FILE | | | | |
| 29332582 | HARRIS, ANIYA T | ADDRESS ON FILE | | | | |
| 29329521 | HARRIS, ANTHONY | ADDRESS ON FILE | | | | |
| 29408200 | HARRIS, ANTHONY E | ADDRESS ON FILE | | | | |
| 29342385 | HARRIS, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29398671 | HARRIS, ANTON | ADDRESS ON FILE | | | | |
| 29328800 | HARRIS, ANTONIO | ADDRESS ON FILE | | | | |
| 29324602 | HARRIS, ARNOLD SCOTT | ADDRESS ON FILE | | | | |
| 29410742 | HARRIS, ASHLEY | ADDRESS ON FILE | | | | |
| 29357895 | HARRIS, ASHTON C | ADDRESS ON FILE | | | | |
| 29380447 | HARRIS, ASPEN | ADDRESS ON FILE | | | | |
| 29362628 | HARRIS, BARBARA | ADDRESS ON FILE | | | | |
| 29392709 | HARRIS, BARBARA JO | ADDRESS ON FILE | | | | |
| 29371197 | HARRIS, BILLIE JO | ADDRESS ON FILE | | | | |
| 29362771 | HARRIS, BRANDON | ADDRESS ON FILE | | | | |
| 29429670 | HARRIS, BRAXTON ELLIS | ADDRESS ON FILE | | | | |
| 29418939 | HARRIS, BRENDA | ADDRESS ON FILE | | | | |
| 29407888 | HARRIS, BRIAN | ADDRESS ON FILE | | | | |
| 29327855 | HARRIS, BRIAN | ADDRESS ON FILE | | | | |
| 29383265 | HARRIS, BRIANNA | ADDRESS ON FILE | | | | |
| 29391987 | HARRIS, BRIDGITTE MICHELLE | ADDRESS ON FILE | | | | |
| 29422011 | HARRIS, BRITTANY | ADDRESS ON FILE | | | | |
| 29373397 | HARRIS, BROOKE | ADDRESS ON FILE | | | | |
| 29374182 | HARRIS, CALEB | ADDRESS ON FILE | | | | |
| 29392787 | HARRIS, CALISTA LAROYCE | ADDRESS ON FILE | | | | |
| 29367388 | HARRIS, CALVERT | ADDRESS ON FILE | | | | |
| 29429724 | HARRIS, CALVIN J | ADDRESS ON FILE | | | | |
| 29414916 | HARRIS, CAMILLA | ADDRESS ON FILE | | | | |
| 29367357 | HARRIS, CAMRYN MAKAYLA | ADDRESS ON FILE | | | | |
| 29353740 | HARRIS, CANAYA BRIANA | ADDRESS ON FILE | | | | |
| 29335772 | HARRIS, CARA K | ADDRESS ON FILE | | | | |
| 29434342 | HARRIS, CAROLYN | ADDRESS ON FILE | | | | |
| 29408210 | HARRIS, CARTER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408247 | HARRIS, CARTEZ ANTONIO | ADDRESS ON FILE | | | | |
| 29394698 | HARRIS, CHANELLE | ADDRESS ON FILE | | | | |
| 29385535 | HARRIS, CHIQUITA NICOLE | ADDRESS ON FILE | | | | |
| 29364167 | HARRIS, CHRIS | ADDRESS ON FILE | | | | |
| 29381345 | HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29388928 | HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29372476 | HARRIS, CHRISTIAN TAWON | ADDRESS ON FILE | | | | |
| 29378454 | HARRIS, CHRISTINA TAFOYA | ADDRESS ON FILE | | | | |
| 29361393 | HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29352253 | HARRIS, CHRISTOPHER LAVON | ADDRESS ON FILE | | | | |
| 29357097 | HARRIS, CINNAMON NICOLE | ADDRESS ON FILE | | | | |
| 29396463 | HARRIS, CLARK ALAN | ADDRESS ON FILE | | | | |
| 29375697 | HARRIS, CLINTON | ADDRESS ON FILE | | | | |
| 29355341 | HARRIS, COLEY | ADDRESS ON FILE | | | | |
| 29405286 | HARRIS, CORLANDUS LUERAY | ADDRESS ON FILE | | | | |
| 29409042 | HARRIS, CURTIS MALIK | ADDRESS ON FILE | | | | |
| 29392544 | HARRIS, CYNTHIA | ADDRESS ON FILE | | | | |
| 29396390 | HARRIS, DAIZAWN | ADDRESS ON FILE | | | | |
| 29358216 | HARRIS, DAJAUN | ADDRESS ON FILE | | | | |
| 29372102 | HARRIS, DALLAS SAMPSON | ADDRESS ON FILE | | | | |
| 29428345 | HARRIS, DAMONI JAZZ | ADDRESS ON FILE | | | | |
| 29384102 | HARRIS, DANA | ADDRESS ON FILE | | | | |
| 29384235 | HARRIS, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29391601 | HARRIS, D'ANTAE R | ADDRESS ON FILE | | | | |
| 29422981 | HARRIS, DARIUS | ADDRESS ON FILE | | | | |
| 29403131 | HARRIS, DARMIKA CHIMERE | ADDRESS ON FILE | | | | |
| 29385343 | HARRIS, DARRALL LAMONT | ADDRESS ON FILE | | | | |
| 29383210 | HARRIS, DAVARION | ADDRESS ON FILE | | | | |
| 29370701 | HARRIS, DAVID LAMON | ADDRESS ON FILE | | | | |
| 29408652 | HARRIS, DAWN M | ADDRESS ON FILE | | | | |
| 29377388 | HARRIS, DEIDRA | ADDRESS ON FILE | | | | |
| 29374225 | HARRIS, DENIS | ADDRESS ON FILE | | | | |
| 29338566 | HARRIS, DENISE | ADDRESS ON FILE | | | | |
| 29425575 | HARRIS, DENISE MAXINE | ADDRESS ON FILE | | | | |
| 29379039 | HARRIS, DERRICK | ADDRESS ON FILE | | | | |
| 29413220 | HARRIS, DERRICK | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412338 | HARRIS, DERRICK LEE | ADDRESS ON FILE | | | | |
| 29411969 | HARRIS, DESMOND | ADDRESS ON FILE | | | | |
| 29411720 | HARRIS, DESTINY | ADDRESS ON FILE | | | | |
| 29397357 | HARRIS, DEVON BERNARD | ADDRESS ON FILE | | | | |
| 29376040 | HARRIS, DEVONTE | ADDRESS ON FILE | | | | |
| 29401662 | HARRIS, DIAMOND ASHAE' | ADDRESS ON FILE | | | | |
| 29372105 | HARRIS, DIAMOND MARIA | ADDRESS ON FILE | | | | |
| 29326720 | HARRIS, DIANE | ADDRESS ON FILE | | | | |
| 29421491 | HARRIS, DIMERIA RENA | ADDRESS ON FILE | | | | |
| 29403699 | HARRIS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29404974 | HARRIS, DONALD RAY | ADDRESS ON FILE | | | | |
| 29393784 | HARRIS, DONIVER DONQUAIL | ADDRESS ON FILE | | | | |
| 29395160 | HARRIS, DONOVAN | ADDRESS ON FILE | | | | |
| 29405148 | HARRIS, DOROTHY J | ADDRESS ON FILE | | | | |
| 29327694 | HARRIS, D'SHAWN | ADDRESS ON FILE | | | | |
| 29397517 | HARRIS, DYLAN DENNIS | ADDRESS ON FILE | | | | |
| 29435071 | HARRIS, EASTON | ADDRESS ON FILE | | | | |
| 29424617 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29427820 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29399366 | HARRIS, ELVIS | ADDRESS ON FILE | | | | |
| 29369874 | HARRIS, EMILY R | ADDRESS ON FILE | | | | |
| 29387532 | HARRIS, ERIC | ADDRESS ON FILE | | | | |
| 29417231 | HARRIS, ERIC | ADDRESS ON FILE | | | | |
| 29418778 | HARRIS, ERIC ALAN | ADDRESS ON FILE | | | | |
| 29427524 | HARRIS, ERIC NIWANN | ADDRESS ON FILE | | | | |
| 29350039 | HARRIS, EVELYN D | ADDRESS ON FILE | | | | |
| 29390053 | HARRIS, EVIN | ADDRESS ON FILE | | | | |
| 29405382 | HARRIS, FRANK | ADDRESS ON FILE | | | | |
| 29413359 | HARRIS, GA'NYEA LYNETTE | ADDRESS ON FILE | | | | |
| 29385807 | HARRIS, GENE | ADDRESS ON FILE | | | | |
| 29358877 | HARRIS, GENO ROSCOE | ADDRESS ON FILE | | | | |
| 29402645 | HARRIS, GERALD B | ADDRESS ON FILE | | | | |
| 29325029 | HARRIS, GH | ADDRESS ON FILE | | | | |
| 29349299 | HARRIS, GIENVILLE WASHINGTON | ADDRESS ON FILE | | | | |
| 29386300 | HARRIS, GINA L | ADDRESS ON FILE | | | | |
| 29343748 | HARRIS, GLORIA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368331 | HARRIS, GRACE | ADDRESS ON FILE | | | | |
| 29378088 | HARRIS, GREGORY EUGENE | ADDRESS ON FILE | | | | |
| 29337608 | HARRIS, GWENDOLYN W | ADDRESS ON FILE | | | | |
| 29427603 | HARRIS, HAILEE LAYNE | ADDRESS ON FILE | | | | |
| 29397893 | HARRIS, HEATHER ROSE | ADDRESS ON FILE | | | | |
| 29370323 | HARRIS, HOUSTON LEE | ADDRESS ON FILE | | | | |
| 29359799 | HARRIS, INADYA SANDRA | ADDRESS ON FILE | | | | |
| 29407236 | HARRIS, IRENE | ADDRESS ON FILE | | | | |
| 29422502 | HARRIS, ISAIAH | ADDRESS ON FILE | | | | |
| 29419266 | HARRIS, JABRIL DEMOND | ADDRESS ON FILE | | | | |
| 29327868 | HARRIS, JACARRIO JERMAINE | ADDRESS ON FILE | | | | |
| 29369049 | HARRIS, JACINTA R | ADDRESS ON FILE | | | | |
| 29355354 | HARRIS, JACQUAS | ADDRESS ON FILE | | | | |
| 29394156 | HARRIS, JADA ANNE | ADDRESS ON FILE | | | | |
| 29364093 | HARRIS, JAKE C | ADDRESS ON FILE | | | | |
| 29397066 | HARRIS, JAKOBE | ADDRESS ON FILE | | | | |
| 29390347 | HARRIS, JAMAVI SHA'RON | ADDRESS ON FILE | | | | |
| 29329033 | HARRIS, JAMES | ADDRESS ON FILE | | | | |
| 29386348 | HARRIS, JAMES A | ADDRESS ON FILE | | | | |
| 29406595 | HARRIS, JAMES L | ADDRESS ON FILE | | | | |
| 29425859 | HARRIS, JANAE | ADDRESS ON FILE | | | | |
| 29371808 | HARRIS, JAQUAVIEZ CARTEZ | ADDRESS ON FILE | | | | |
| 29428268 | HARRIS, JARRED | ADDRESS ON FILE | | | | |
| 29365056 | HARRIS, JARRION | ADDRESS ON FILE | | | | |
| 29326721 | HARRIS, JASON | ADDRESS ON FILE | | | | |
| 29340847 | HARRIS, JASON | ADDRESS ON FILE | | | | |
| 29422922 | HARRIS, JAWAN | ADDRESS ON FILE | | | | |
| 29436314 | HARRIS, JAYLINN S | ADDRESS ON FILE | | | | |
| 29397271 | HARRIS, JAZMIN DEJHIAN | ADDRESS ON FILE | | | | |
| 29422259 | HARRIS, JAZMINE | ADDRESS ON FILE | | | | |
| 29402281 | HARRIS, JEFFREY | ADDRESS ON FILE | | | | |
| 29362668 | HARRIS, JENNIFER M | ADDRESS ON FILE | | | | |
| 29375068 | HARRIS, JEREMIAH L | ADDRESS ON FILE | | | | |
| 29419566 | HARRIS, JEREMIAH MIKEL | ADDRESS ON FILE | | | | |
| 29423746 | HARRIS, JEREMIAH SULTAN | ADDRESS ON FILE | | | | |
| 29397405 | HARRIS, JEREMY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417294 | HARRIS, JIMMIE | ADDRESS ON FILE | | | | |
| 29424751 | HARRIS, JOEL J J | ADDRESS ON FILE | | | | |
| 29382916 | HARRIS, JONATHAN | ADDRESS ON FILE | | | | |
| 29328180 | HARRIS, JONATHAN | ADDRESS ON FILE | | | | |
| 29427668 | HARRIS, JORDAN | ADDRESS ON FILE | | | | |
| 29386384 | HARRIS, JOSHUA | ADDRESS ON FILE | | | | |
| 29353348 | HARRIS, JOSHUA | ADDRESS ON FILE | | | | |
| 29378786 | HARRIS, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| 29386745 | HARRIS, JOZLYNE | ADDRESS ON FILE | | | | |
| 29377885 | HARRIS, JUWAN | ADDRESS ON FILE | | | | |
| 29401708 | HARRIS, JWAN PATRICK | ADDRESS ON FILE | | | | |
| 29398216 | HARRIS, KADEN MATTHEW | ADDRESS ON FILE | | | | |
| 29371357 | HARRIS, KAILYNN | ADDRESS ON FILE | | | | |
| 29349702 | HARRIS, KALEAH JESSICA | ADDRESS ON FILE | | | | |
| 29396499 | HARRIS, KALECIYA | ADDRESS ON FILE | | | | |
| 29406231 | HARRIS, KALI | ADDRESS ON FILE | | | | |
| 29383204 | HARRIS, KAMERON | ADDRESS ON FILE | | | | |
| 29392422 | HARRIS, KANYLA CHRISTINE | ADDRESS ON FILE | | | | |
| 29429893 | HARRIS, KARIN | ADDRESS ON FILE | | | | |
| 29376359 | HARRIS, KAY | ADDRESS ON FILE | | | | |
| 29340668 | HARRIS, KELDRICK | ADDRESS ON FILE | | | | |
| 29362381 | HARRIS, KELLY ANN | ADDRESS ON FILE | | | | |
| 29394875 | HARRIS, KENDRA | ADDRESS ON FILE | | | | |
| 29404430 | HARRIS, KENDRA R | ADDRESS ON FILE | | | | |
| 29425596 | HARRIS, KENTYRA E | ADDRESS ON FILE | | | | |
| 29414474 | HARRIS, KESHAWN J | ADDRESS ON FILE | | | | |
| 29411708 | HARRIS, KEVIN JOESPH | ADDRESS ON FILE | | | | |
| 29426177 | HARRIS, LAKAYDREN | ADDRESS ON FILE | | | | |
| 29368811 | HARRIS, LAMARIOUS M | ADDRESS ON FILE | | | | |
| 29408998 | HARRIS, LAQUANDA NICOLE | ADDRESS ON FILE | | | | |
| 29416347 | HARRIS, LATASHA | ADDRESS ON FILE | | | | |
| 29367098 | HARRIS, LATASHA | ADDRESS ON FILE | | | | |
| 29417563 | HARRIS, LAUREN MICHELLE | ADDRESS ON FILE | | | | |
| 29360132 | HARRIS, LAWRYN ASHLEY HARRIS | ADDRESS ON FILE | | | | |
| 29370238 | HARRIS, LESHIA | ADDRESS ON FILE | | | | |
| 29416428 | HARRIS, LEVI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338617 | HARRIS, LINDA | ADDRESS ON FILE | | | | |
| 29326659 | HARRIS, LINDA M | ADDRESS ON FILE | | | | |
| 29326723 | HARRIS, LINDALOU | ADDRESS ON FILE | | | | |
| 29356335 | HARRIS, LISA | ADDRESS ON FILE | | | | |
| 29379876 | HARRIS, MADISON | ADDRESS ON FILE | | | | |
| 29368516 | HARRIS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29377446 | HARRIS, MAKENZIE LEE | ADDRESS ON FILE | | | | |
| 29385330 | HARRIS, MARCELLUS S | ADDRESS ON FILE | | | | |
| 29340910 | HARRIS, MARISHA | ADDRESS ON FILE | | | | |
| 29361363 | HARRIS, MARJORIE | ADDRESS ON FILE | | | | |
| 29399174 | HARRIS, MARLENE | ADDRESS ON FILE | | | | |
| 29364206 | HARRIS, MARY | ADDRESS ON FILE | | | | |
| 29404455 | HARRIS, MARY JANE ELIZABETH | ADDRESS ON FILE | | | | |
| 29357879 | HARRIS, MAURICE A | ADDRESS ON FILE | | | | |
| 29346975 | HARRIS, MELANIE A | ADDRESS ON FILE | | | | |
| 29379032 | HARRIS, MELINDA | ADDRESS ON FILE | | | | |
| 29399276 | HARRIS, MERCEDES | ADDRESS ON FILE | | | | |
| 29330910 | HARRIS, METIA LOUISE | ADDRESS ON FILE | | | | |
| 29420680 | HARRIS, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29398740 | HARRIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29340822 | HARRIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29398195 | HARRIS, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29401892 | HARRIS, MICHELLE M | ADDRESS ON FILE | | | | |
| 29366335 | HARRIS, MIKEYAH | ADDRESS ON FILE | | | | |
| 29398344 | HARRIS, MORRIGAN LEE | ADDRESS ON FILE | | | | |
| 29393968 | HARRIS, MUSIQ | ADDRESS ON FILE | | | | |
| 29428667 | HARRIS, MYKENZI DEOMINIQUE LASHAY | ADDRESS ON FILE | | | | |
| 29342307 | HARRIS, NAIKA NACOLE | ADDRESS ON FILE | | | | |
| 29380520 | HARRIS, NATHANIEL | ADDRESS ON FILE | | | | |
| 29366024 | HARRIS, NEVAEH LEZAH | ADDRESS ON FILE | | | | |
| 29360145 | HARRIS, NICOLE | ADDRESS ON FILE | | | | |
| 29340442 | HARRIS, NOAH LEON | ADDRESS ON FILE | | | | |
| 29359999 | HARRIS, NOLAN ST.LAREMTIS | ADDRESS ON FILE | | | | |
| 29413109 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | |
| 29366010 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | |
| 29379633 | HARRIS, PAIGE KEELY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380073 | HARRIS, PAMELA A | ADDRESS ON FILE | | | | |
| 29360866 | HARRIS, PATRAYIA | ADDRESS ON FILE | | | | |
| 29419326 | HARRIS, PATRICIA | ADDRESS ON FILE | | | | |
| 29334826 | HARRIS, PATRICIA G | ADDRESS ON FILE | | | | |
| 29356603 | HARRIS, PATRICK W | ADDRESS ON FILE | | | | |
| 29363914 | HARRIS, PATTY L | ADDRESS ON FILE | | | | |
| 29406067 | HARRIS, PAULA R | ADDRESS ON FILE | | | | |
| 29426379 | HARRIS, PAYTON ELIZABETH | ADDRESS ON FILE | | | | |
| 29422681 | HARRIS, PERTINA | ADDRESS ON FILE | | | | |
| 29350289 | HARRIS, PRISCILLA F | ADDRESS ON FILE | | | | |
| 29377969 | HARRIS, QUAILO | ADDRESS ON FILE | | | | |
| 29360067 | HARRIS, QUINN | ADDRESS ON FILE | | | | |
| 29361192 | HARRIS, RANDI | ADDRESS ON FILE | | | | |
| 29407145 | HARRIS, RASHAWN | ADDRESS ON FILE | | | | |
| 29357137 | HARRIS, RAYLEY | ADDRESS ON FILE | | | | |
| 29379351 | HARRIS, RENARDA | ADDRESS ON FILE | | | | |
| 29412245 | HARRIS, RESDEN SHAWN | ADDRESS ON FILE | | | | |
| 29356255 | HARRIS, RESHARDD | ADDRESS ON FILE | | | | |
| 29371550 | HARRIS, RICHARD | ADDRESS ON FILE | | | | |
| 29417491 | HARRIS, RICHARD CLIFTON | ADDRESS ON FILE | | | | |
| 29379661 | HARRIS, RISHARD G | ADDRESS ON FILE | | | | |
| 29418604 | HARRIS, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 29398614 | HARRIS, ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29357587 | HARRIS, RONALD | ADDRESS ON FILE | | | | |
| 29362701 | HARRIS, ROSSIE L | ADDRESS ON FILE | | | | |
| 29328116 | HARRIS, RYAN | ADDRESS ON FILE | | | | |
| 29421210 | HARRIS, SALLY JEAN | ADDRESS ON FILE | | | | |
| 29363398 | HARRIS, SAM THOMKINS | ADDRESS ON FILE | | | | |
| 29417891 | HARRIS, SANDRA CHRISTINE | ADDRESS ON FILE | | | | |
| 29395093 | HARRIS, SARAH | ADDRESS ON FILE | | | | |
| 29410703 | HARRIS, SAUL | ADDRESS ON FILE | | | | |
| 29387729 | HARRIS, SAUNYA LATRICE | ADDRESS ON FILE | | | | |
| 29358393 | HARRIS, SERENA CHRISTINE | ADDRESS ON FILE | | | | |
| 29393176 | HARRIS, SHARDE M | ADDRESS ON FILE | | | | |
| 29326724 | HARRIS, SHARILYN | ADDRESS ON FILE | | | | |
| 29331523 | HARRIS, SHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380740 | HARRIS, SHAWNNI | ADDRESS ON FILE | | | | |
| 29330062 | HARRIS, SHEILA G. | ADDRESS ON FILE | | | | |
| 29345490 | HARRIS, SHENORA | ADDRESS ON FILE | | | | |
| 29414988 | HARRIS, SHONNA N | ADDRESS ON FILE | | | | |
| 29411553 | HARRIS, SIDNEY | ADDRESS ON FILE | | | | |
| 29403680 | HARRIS, SKYE AMIRA ARMANI | ADDRESS ON FILE | | | | |
| 29389145 | HARRIS, SONIA C. | ADDRESS ON FILE | | | | |
| 29337417 | HARRIS, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29351817 | HARRIS, STERLING | ADDRESS ON FILE | | | | |
| 29341443 | HARRIS, STEVEN M | ADDRESS ON FILE | | | | |
| 29351076 | HARRIS, SUSAN K | ADDRESS ON FILE | | | | |
| 29426347 | HARRIS, TA'KARRA | ADDRESS ON FILE | | | | |
| 29420299 | HARRIS, TAMMARA R | ADDRESS ON FILE | | | | |
| 29407644 | HARRIS, TAYLOR | ADDRESS ON FILE | | | | |
| 29402327 | HARRIS, TE QUIERO | ADDRESS ON FILE | | | | |
| 29402214 | HARRIS, TEAMAIRA MAXINE | ADDRESS ON FILE | | | | |
| 29351283 | HARRIS, TERRSHAUNA | ADDRESS ON FILE | | | | |
| 29328509 | HARRIS, TERRY LORENZO | ADDRESS ON FILE | | | | |
| 29400935 | HARRIS, TIFFANY | ADDRESS ON FILE | | | | |
| 29395087 | HARRIS, TIFFANY DENISE | ADDRESS ON FILE | | | | |
| 29405024 | HARRIS, TIFFANY R | ADDRESS ON FILE | | | | |
| 29426888 | HARRIS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29403339 | HARRIS, TORREY | ADDRESS ON FILE | | | | |
| 29366228 | HARRIS, TRACI E | ADDRESS ON FILE | | | | |
| 29399324 | HARRIS, TRINITY C | ADDRESS ON FILE | | | | |
| 29373297 | HARRIS, TROY | ADDRESS ON FILE | | | | |
| 29386442 | HARRIS, TRUSHONE | ADDRESS ON FILE | | | | |
| 29357424 | HARRIS, TYRA L | ADDRESS ON FILE | | | | |
| 29429986 | HARRIS, TYRAN | ADDRESS ON FILE | | | | |
| 29356109 | HARRIS, TYRELLE | ADDRESS ON FILE | | | | |
| 29391960 | HARRIS, TYRREN DIONE | ADDRESS ON FILE | | | | |
| 29383192 | HARRIS, TYSON LEE | ADDRESS ON FILE | | | | |
| 29375114 | HARRIS, TYWONN L. | ADDRESS ON FILE | | | | |
| 29397099 | HARRIS, UNIQUA D | ADDRESS ON FILE | | | | |
| 29327823 | HARRIS, URSULA ANN | ADDRESS ON FILE | | | | |
| 29430400 | HARRIS, VALENCIA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29395747 | HARRIS, VANESSA MICHELE | ADDRESS ON FILE | | | | |
| 29332017 | HARRIS, WAYNE | ADDRESS ON FILE | | | | |
| 29387760 | HARRIS, WESLEY | ADDRESS ON FILE | | | | |
| 29393107 | HARRIS, YASMIN RENEE | ADDRESS ON FILE | | | | |
| 29358786 | HARRIS, YOLANDA | ADDRESS ON FILE | | | | |
| 29435737 | HARRIS-CARTER, KAMERAN | ADDRESS ON FILE | | | | |
| 29356056 | HARRIS-COSTLEY, JAMAL | ADDRESS ON FILE | | | | |
| 29386225 | HARRIS-HOLLOWAY, SAVION | ADDRESS ON FILE | | | | |
| 29371669 | HARRIS-MCCLEARY, KONNER JEYDAN | ADDRESS ON FILE | | | | |
| 29380254 | HARRIS-MCCRAY, DEJA JANAY | ADDRESS ON FILE | | | | |
| 29371791 | HARRIS-MURPHY, NATHANIEL | ADDRESS ON FILE | | | | |
| 29334884 | HARRISON 135TH ST LLC | 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718-1268 | |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG, 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718 | |
| 29300628 | HARRISON CAD | PO BOX 818 | MARSHALL | TX | 75671-0818 | |
| 29311632 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29300629 | HARRISON CLARKSBURG HEALTH DEP | 330 W MAIN ST | CLARKSBURG | WV | 26301-2910 | |
| 29415942 | HARRISON CLARKSBURG HEALTH DEPT | 330 W MAIN STREET | CLARKSBURG | WV | 26301 | |
| 29337623 | HARRISON COUNTY COURT | COURTHOUSE, 100 W MARKET ST | CADIZ | OH | 43907-1132 | |
| 29300630 | HARRISON COUNTY KY | PO BOX 708 | CYNTHIANA | KY | 41031-0708 | |
| 29300631 | HARRISON COUNTY SHERIFF | 301 W MAIN ST | CLARKSBURG | WV | 26301 | |
| 29300632 | HARRISON COUNTY TAX | COURTHOUSE | CYNTHIANA | KY | 41031 | |
| 29323915 | HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | GULFPORT | MS | 39502-1270 | |
| 29323916 | HARRISON COUNTY TAX OFFICE | C/O BETTY WRIGHT, TAX COLLECTOR, PO BOX 967 | MARSHALL | TX | 75671 | |
| 29308113 | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY | 1801 23RD AVENUE | GULFPORT | MS | 39530 | |
| 29301746 | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY | 200 WEST HOUSTON | MARSHALL | TX | 75670 | |
| 29301539 | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY | 229 STHIRD ST | CLARKSBURG | WV | 26301 | |
| 29323917 | HARRISON FIRE DEPARTMENT | 120 SOUTH SPRING STREET | HARRISON | AR | 72601-5104 | |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62702 | |
| 29334885 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62706-2132 | |
| 29325058 | HARRISON MEMORIAL HOSPITAL | PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | |
| 29334886 | HARRISON OH PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433318 | HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | |
| 29298937 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | PO BOX 6052 | HERMITAGE | PA | 16148-1052 | |
| 29347114 | HARRISON TWP OCCUP TAX COLL. | PO BOX 376 | NATRONA HEIGHTS | PA | 15065 | |
| 29305041 | HARRISON UTILITIES | 300 GEORGE ST | HARRISON | OH | 45030 | |
| 29407743 | HARRISON, ALEX M | ADDRESS ON FILE | | | | |
| 29386619 | HARRISON, AMAYA VICTORIA | ADDRESS ON FILE | | | | |
| 29394895 | HARRISON, ANGELA | ADDRESS ON FILE | | | | |
| 29397960 | HARRISON, ANN | ADDRESS ON FILE | | | | |
| 29389674 | HARRISON, ANTHONY | ADDRESS ON FILE | | | | |
| 29418224 | HARRISON, ARIEAL JEWEL | ADDRESS ON FILE | | | | |
| 29372804 | HARRISON, ASHLEY | ADDRESS ON FILE | | | | |
| 29342869 | HARRISON, BERNADETTE | ADDRESS ON FILE | | | | |
| 29360905 | HARRISON, BRIAN DREW | ADDRESS ON FILE | | | | |
| 29382193 | HARRISON, CAMERON | ADDRESS ON FILE | | | | |
| 29393746 | HARRISON, CHARLES XAVIER | ADDRESS ON FILE | | | | |
| 29340060 | HARRISON, CHASTITY | ADDRESS ON FILE | | | | |
| 29430468 | HARRISON, CHRIS SHAWN | ADDRESS ON FILE | | | | |
| 29436304 | HARRISON, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29342204 | HARRISON, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29328182 | HARRISON, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | |
| 29408319 | HARRISON, CHRISTOPHER NICHOLAS | ADDRESS ON FILE | | | | |
| 29391956 | HARRISON, CHYEANNE | ADDRESS ON FILE | | | | |
| 29397973 | HARRISON, COLLIN | ADDRESS ON FILE | | | | |
| 29418861 | HARRISON, COREY RAY | ADDRESS ON FILE | | | | |
| 29354174 | HARRISON, COURTNEY | ADDRESS ON FILE | | | | |
| 29355708 | HARRISON, DALTON LEE | ADDRESS ON FILE | | | | |
| 29401882 | HARRISON, DELILAH M | ADDRESS ON FILE | | | | |
| 29396117 | HARRISON, DENISE | ADDRESS ON FILE | | | | |
| 29424421 | HARRISON, DESTINY | ADDRESS ON FILE | | | | |
| 29418330 | HARRISON, DONNA | ADDRESS ON FILE | | | | |
| 29358908 | HARRISON, DONNA A | ADDRESS ON FILE | | | | |
| 29326725 | HARRISON, HELENA | ADDRESS ON FILE | | | | |
| 29390830 | HARRISON, HENRY C. | ADDRESS ON FILE | | | | |
| 29353757 | HARRISON, JANAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387618 | HARRISON, JAYMIN | ADDRESS ON FILE | | | | |
| 29359844 | HARRISON, JENIECE J | ADDRESS ON FILE | | | | |
| 29407022 | HARRISON, JENNIFER | ADDRESS ON FILE | | | | |
| 29429906 | HARRISON, JENNIFER L | ADDRESS ON FILE | | | | |
| 29397361 | HARRISON, JEREMIAH RAY | ADDRESS ON FILE | | | | |
| 29359384 | HARRISON, JONATHAN TERRELL | ADDRESS ON FILE | | | | |
| 29377126 | HARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| 29350714 | HARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| 29375624 | HARRISON, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29391026 | HARRISON, KADEN | ADDRESS ON FILE | | | | |
| 29392803 | HARRISON, KA'NISHA TEYANA | ADDRESS ON FILE | | | | |
| 29424008 | HARRISON, KATIE | ADDRESS ON FILE | | | | |
| 29390941 | HARRISON, KEITH | ADDRESS ON FILE | | | | |
| 29420095 | HARRISON, KERYSSA | ADDRESS ON FILE | | | | |
| 29402438 | HARRISON, LASHIKQUIA SHANNON | ADDRESS ON FILE | | | | |
| 29430608 | HARRISON, LATASHA | ADDRESS ON FILE | | | | |
| 29410430 | HARRISON, LAURIE | ADDRESS ON FILE | | | | |
| 29429061 | HARRISON, LORI | ADDRESS ON FILE | | | | |
| 29352200 | HARRISON, MELISSA | ADDRESS ON FILE | | | | |
| 29425430 | HARRISON, MERLE DENISE | ADDRESS ON FILE | | | | |
| 29364782 | HARRISON, MICHELLE | ADDRESS ON FILE | | | | |
| 29397827 | HARRISON, MICKAELA R | ADDRESS ON FILE | | | | |
| 29370585 | HARRISON, MICKIE | ADDRESS ON FILE | | | | |
| 29374942 | HARRISON, MIRANDA KAYE | ADDRESS ON FILE | | | | |
| 29402130 | HARRISON, MONTIAHNA | ADDRESS ON FILE | | | | |
| 29394321 | HARRISON, PAIGE E | ADDRESS ON FILE | | | | |
| 29427594 | HARRISON, PHAEDRA | ADDRESS ON FILE | | | | |
| 29398078 | HARRISON, RAHJAN WAYNE | ADDRESS ON FILE | | | | |
| 29401653 | HARRISON, REBECCA | ADDRESS ON FILE | | | | |
| 29384050 | HARRISON, RODOLFO | ADDRESS ON FILE | | | | |
| 29326726 | HARRISON, RUTHIE | ADDRESS ON FILE | | | | |
| 29395940 | HARRISON, RYAN | ADDRESS ON FILE | | | | |
| 29357217 | HARRISON, SAMIKA | ADDRESS ON FILE | | | | |
| 29349015 | HARRISON, SAMUEL | ADDRESS ON FILE | | | | |
| 29381357 | HARRISON, SAMYA ALEASE | ADDRESS ON FILE | | | | |
| 29399090 | HARRISON, SANAAI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355005 | HARRISON, SKYLA | ADDRESS ON FILE | | | | |
| 29408853 | HARRISON, TARA | ADDRESS ON FILE | | | | |
| 29355310 | HARRISON, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29378566 | HARRISON, TYREK MALIK | ADDRESS ON FILE | | | | |
| 29360814 | HARRISON, VELENCIA | ADDRESS ON FILE | | | | |
| 29369842 | HARRISON, WILLIAM D | ADDRESS ON FILE | | | | |
| 29358031 | HARRISON, ZA'NERIA JAHDAI | ADDRESS ON FILE | | | | |
| 29305042 | HARRISONBURG ELECTRIC COMMISSION | 89 WEST BRUCE STREET | HARRISONBURG | VA | 22801 | |
| 29394118 | HARRISON-SMITH, ANGELICA | ADDRESS ON FILE | | | | |
| 29368399 | HARRIS-ROBINSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29413351 | HARRIS-SMITH, SEMAJ | ADDRESS ON FILE | | | | |
| 29377596 | HARRIS-WILLIAMS, DIANE | ADDRESS ON FILE | | | | |
| 29350088 | HARRITY, MATTHEW | ADDRESS ON FILE | | | | |
| 29349758 | HARROD, ALECIA | ADDRESS ON FILE | | | | |
| 29384832 | HARROD, TALLON RONALD | ADDRESS ON FILE | | | | |
| 29388476 | HARROUET, JULIE YOLAINE | ADDRESS ON FILE | | | | |
| 29344876 | HARROW, TRACY | ADDRESS ON FILE | | | | |
| 29341432 | HARROW, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29396353 | HARRRIES, MASON MATTHEW | ADDRESS ON FILE | | | | |
| 29346190 | HARRY AND DAVID LLC | HARRY AND DAVID LLC, PO BOX 712 | MEDFORD | OR | 97501-8724 | |
| 29323918 | HARRY E EBLING & ASSOCIATES | PO BOX 327 | POTTSVILLE | PA | 17901-0327 | |
| 29435432 | HARRY M WILLIAMS & ASSOCIATES | HARRY M WILLIAMS, 414 HAMILTON BLVD SUITE 100 | PEORIA | IL | 61602 | |
| 29405661 | HARRY, DAVID CODY | ADDRESS ON FILE | | | | |
| 29390724 | HARRY, DELMON CLAYTON | ADDRESS ON FILE | | | | |
| 29378816 | HARRY, ELIJAH | ADDRESS ON FILE | | | | |
| 29400719 | HARRY, JEFFREY S | ADDRESS ON FILE | | | | |
| 29418988 | HARRY, OLLIE | ADDRESS ON FILE | | | | |
| 29424352 | HARRY, SHAWN | ADDRESS ON FILE | | | | |
| 29349836 | HARSEN, MICHELLE A | ADDRESS ON FILE | | | | |
| 29385470 | HARSHBARGER, ALEXIS M | ADDRESS ON FILE | | | | |
| 29385752 | HARSHMAN, ELIJAH BRIAN | ADDRESS ON FILE | | | | |
| 29378653 | HARSHMAN, OWEN WESLEY | ADDRESS ON FILE | | | | |
| 29348903 | HARSHMAN, RICHARD G | ADDRESS ON FILE | | | | |
| 29380850 | HARSIN, NATHAN | ADDRESS ON FILE | | | | |
| 29413844 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338599 | HART POSANI, JENNIFER MADELINE | ADDRESS ON FILE | | | | |
| 29413460 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| 29426445 | HART, ADAM EDWARD | ADDRESS ON FILE | | | | |
| 29360358 | HART, AIDEN | ADDRESS ON FILE | | | | |
| 29400925 | HART, ALEC S | ADDRESS ON FILE | | | | |
| 29402475 | HART, ALISHA | ADDRESS ON FILE | | | | |
| 29393899 | HART, AMAREON LATRAIL | ADDRESS ON FILE | | | | |
| 29419823 | HART, AMY R | ADDRESS ON FILE | | | | |
| 29396104 | HART, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| 29330354 | HART, BEVERLY S | ADDRESS ON FILE | | | | |
| 29349133 | HART, BRANTLEY CARTWRIGHT | ADDRESS ON FILE | | | | |
| 29418931 | HART, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29430513 | HART, BRIANNA | ADDRESS ON FILE | | | | |
| 29407760 | HART, CAROLYN | ADDRESS ON FILE | | | | |
| 29351377 | HART, CIENA RIAN | ADDRESS ON FILE | | | | |
| 29328533 | HART, CODY ALLEN | ADDRESS ON FILE | | | | |
| 29427278 | HART, CRAIG A | ADDRESS ON FILE | | | | |
| 29409668 | HART, CRYSTAL | ADDRESS ON FILE | | | | |
| 29355303 | HART, DAJIRON DRENELL | ADDRESS ON FILE | | | | |
| 29390232 | HART, DAMERIUS | ADDRESS ON FILE | | | | |
| 29372759 | HART, EDITH LYNN | ADDRESS ON FILE | | | | |
| 29399101 | HART, ERIC | ADDRESS ON FILE | | | | |
| 29338243 | HART, GABRIEL COLTON | ADDRESS ON FILE | | | | |
| 29361195 | HART, GABRIELLE KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29356039 | HART, GARY ALAN | ADDRESS ON FILE | | | | |
| 29388346 | HART, HASHIM KALIEF | ADDRESS ON FILE | | | | |
| 29377498 | HART, HAYLEIGH ALEXANDRA | ADDRESS ON FILE | | | | |
| 29387602 | HART, JALYN | ADDRESS ON FILE | | | | |
| 29354113 | HART, JASMINE | ADDRESS ON FILE | | | | |
| 29380644 | HART, KAILE | ADDRESS ON FILE | | | | |
| 29418879 | HART, KALEB EVAN | ADDRESS ON FILE | | | | |
| 29394164 | HART, KAREN | ADDRESS ON FILE | | | | |
| 29365634 | HART, KEEGAN | ADDRESS ON FILE | | | | |
| 29406018 | HART, KEELAN JAMES | ADDRESS ON FILE | | | | |
| 29359553 | HART, KEVIN M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378605 | HART, KHYRA | ADDRESS ON FILE | | | | |
| 29378948 | HART, KI'ISHA MONASIA | ADDRESS ON FILE | | | | |
| 29426966 | HART, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| 29342450 | HART, MICHELLE E | ADDRESS ON FILE | | | | |
| 29371924 | HART, MONIQUE J | ADDRESS ON FILE | | | | |
| 29426877 | HART, NICHOLAS | ADDRESS ON FILE | | | | |
| 29423030 | HART, PATRICIA A | ADDRESS ON FILE | | | | |
| 29385681 | HART, RICHARD A | ADDRESS ON FILE | | | | |
| 29356983 | HART, RONIESHA | ADDRESS ON FILE | | | | |
| 29427669 | HART, RYAN N | ADDRESS ON FILE | | | | |
| 29395347 | HART, SAMANTHA LYNNE | ADDRESS ON FILE | | | | |
| 29389517 | HART, SARAH LOUISE | ADDRESS ON FILE | | | | |
| 29430528 | HART, SHAWN THOMAS | ADDRESS ON FILE | | | | |
| 29365510 | HART, SILAS M | ADDRESS ON FILE | | | | |
| 29374659 | HART, SKYLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29340523 | HART, STACY | ADDRESS ON FILE | | | | |
| 29394448 | HART, TAKEILA | ADDRESS ON FILE | | | | |
| 29359195 | HART, TANNER | ADDRESS ON FILE | | | | |
| 29391205 | HART, TAYLOR M | ADDRESS ON FILE | | | | |
| 29381424 | HART, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| 29408371 | HART, TRACY | ADDRESS ON FILE | | | | |
| 29342457 | HART, WHITNIE | ADDRESS ON FILE | | | | |
| 29367441 | HART, YAMARAI | ADDRESS ON FILE | | | | |
| 29409167 | HART, ZACHARY GAGE | ADDRESS ON FILE | | | | |
| 29409634 | HART, ZOIE L | ADDRESS ON FILE | | | | |
| 29380362 | HARTE, EILEEN | ADDRESS ON FILE | | | | |
| 29430420 | HARTER, BRANDON MICHEL | ADDRESS ON FILE | | | | |
| 29385691 | HARTER, CAITLYN ELAINE | ADDRESS ON FILE | | | | |
| 29397857 | HARTER, LAYLA ROSE | ADDRESS ON FILE | | | | |
| 29399329 | HARTER, SEAN | ADDRESS ON FILE | | | | |
| 29344159 | HARTFELDER, CASSONDRA R | ADDRESS ON FILE | | | | |
| 29403641 | HARTFIELD, DAQUAN | ADDRESS ON FILE | | | | |
| 29417659 | HARTFIELD, RIKIA | ADDRESS ON FILE | | | | |
| 29308257 | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY | 550 MAIN ST., SUITE 001 | HARTFORD | CT | 06103 | |
| 29414223 | HARTFORD COURANT | TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026 | WILLOUGHBY | OH | 44096 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435433 | HARTFORD LIFE & ACCIDENT INS CO | 1 HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 29416995 | HARTGROVE, GILLIAN YVETTE | ADDRESS ON FILE | | | | |
| 29363075 | HARTGROVE, MONIQUE YVETTE | ADDRESS ON FILE | | | | |
| 29397704 | HARTIGAN, CONNOR | ADDRESS ON FILE | | | | |
| 29424642 | HARTIN, ASHLEY | ADDRESS ON FILE | | | | |
| 29392779 | HARTKOPP, KRISTY L | ADDRESS ON FILE | | | | |
| 29394015 | HARTLAGE, MARANDA | ADDRESS ON FILE | | | | |
| 29325060 | HARTLAND RUN LLLP | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | |
| 29355296 | HARTLEY, CHRISTIE MICHELLE | ADDRESS ON FILE | | | | |
| 29364429 | HARTLEY, DONNITTA | ADDRESS ON FILE | | | | |
| 29351703 | HARTLEY, HAYDEN WAYNE | ADDRESS ON FILE | | | | |
| 29391299 | HARTLEY, HEATHER | ADDRESS ON FILE | | | | |
| 29358984 | HARTLEY, JAYLA A | ADDRESS ON FILE | | | | |
| 29419931 | HARTLEY, SHAYDNCASSANDRA BLUHAYES | ADDRESS ON FILE | | | | |
| 29422711 | HARTLEY, TANNER BURTON | ADDRESS ON FILE | | | | |
| 29400148 | HARTLEY, TYSHICA | ADDRESS ON FILE | | | | |
| 29324811 | HARTLINE, SCOTT D | ADDRESS ON FILE | | | | |
| 29432603 | HARTLINE, TANNER | ADDRESS ON FILE | | | | |
| 29358274 | HARTMAN, ADAM TAYLOR | ADDRESS ON FILE | | | | |
| 29400928 | HARTMAN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29395280 | HARTMAN, ANGELA FRANCES | ADDRESS ON FILE | | | | |
| 29392981 | HARTMAN, BARBARA K | ADDRESS ON FILE | | | | |
| 29370941 | HARTMAN, BILLY J | ADDRESS ON FILE | | | | |
| 29363819 | HARTMAN, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29352620 | HARTMAN, ELIZABETH C | ADDRESS ON FILE | | | | |
| 29391481 | HARTMAN, KATHLEEN | ADDRESS ON FILE | | | | |
| 29402208 | HARTMAN, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| 29395195 | HARTMAN, KELLIE L | ADDRESS ON FILE | | | | |
| 29410534 | HARTMAN, MELISSA L | ADDRESS ON FILE | | | | |
| 29329942 | HARTMAN, MICHELLE | ADDRESS ON FILE | | | | |
| 29398906 | HARTMAN, MICHELLE KARG | ADDRESS ON FILE | | | | |
| 29431001 | HARTMAN, PATRICK THOMAS | ADDRESS ON FILE | | | | |
| 29327231 | HARTMAN, RAIDEN EZEKIEL | ADDRESS ON FILE | | | | |
| 29362187 | HARTMAN, RALPH S | ADDRESS ON FILE | | | | |
| 29362882 | HARTMAN, SHYANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417604 | HARTMANN, HEATHER DAWN | ADDRESS ON FILE | | | | |
| 29389426 | HARTMANN, ROSE | ADDRESS ON FILE | | | | |
| 29356127 | HART-MITCHELTREE, PEGGY L. | ADDRESS ON FILE | | | | |
| 29392266 | HARTNELL, ALLYN | ADDRESS ON FILE | | | | |
| 29326728 | HARTNETT, LAURA | ADDRESS ON FILE | | | | |
| 29416947 | HARTNETT, MASON G. | ADDRESS ON FILE | | | | |
| 29330852 | HARTRANFT, BETH M | ADDRESS ON FILE | | | | |
| 29379750 | HARTRUM, MACKENZIE | ADDRESS ON FILE | | | | |
| 29365810 | HARTSELL, DANA MARIE | ADDRESS ON FILE | | | | |
| 29418943 | HARTSELL, LUCAS JAMES | ADDRESS ON FILE | | | | |
| 29332219 | HARTT TRANSPORTATION | 262 BOMARC RD | BANGOR | ME | 04401-2655 | |
| 29406951 | HARTUNG, BARRY | ADDRESS ON FILE | | | | |
| 29347115 | HARTVILLE INCOME TAX DEPT | VILLAGE OF HARTVILLE, PO BOX 760 | HARTVILLE | OH | 44632-0760 | |
| 29419441 | HARTWELL, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29434329 | HARTWELL, DAMIEN | ADDRESS ON FILE | | | | |
| 29424322 | HARTWELL, RICCARDO DAVON | ADDRESS ON FILE | | | | |
| 29340031 | HARTWICK, SARAH | ADDRESS ON FILE | | | | |
| 29424343 | HARTWICK, TROY | ADDRESS ON FILE | | | | |
| 29430356 | HARTWIG, PATRICIA | ADDRESS ON FILE | | | | |
| 29330613 | HARTY, JANET DARLENE | ADDRESS ON FILE | | | | |
| 29384855 | HARTY, JULIAN ABRAHAM | ADDRESS ON FILE | | | | |
| 29345446 | HARTZ MOUNTAIN CORP | 14971 COLLECTION CENTER DR | CHICAGO | IL | 60693-0149 | |
| 29397028 | HARTZELL, AMANDA BLAKE | ADDRESS ON FILE | | | | |
| 29436543 | HARTZOG, DARRICK | ADDRESS ON FILE | | | | |
| 29369905 | HARTZOG, DEREK | ADDRESS ON FILE | | | | |
| 29435033 | HARTZOG, DORVIA | ADDRESS ON FILE | | | | |
| 29386008 | HARTZOG, FAITH ELIZABETH | ADDRESS ON FILE | | | | |
| 29390292 | HARTZOG, HAILEY SNOW | ADDRESS ON FILE | | | | |
| 29377933 | HARTZOG, SHAWNA | ADDRESS ON FILE | | | | |
| 29356053 | HARUN, AHMED ABDIRAHMAN | ADDRESS ON FILE | | | | |
| 29418494 | HARVAT, MADELINE BROOKE | ADDRESS ON FILE | | | | |
| 29325061 | HARVEST CREDIT MANAGEMENT VII LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 29346191 | HARVEST HILL BEVERAGE COMPANY | HARVEST HILL BEVERAGE COMPANY, 1 HIGH RIDGE PARK | STAMFORD | CT | 06905-1329 | |
| 29422336 | HARVEY II, DUANE EVERETT | ADDRESS ON FILE | | | | |
| 29379732 | HARVEY, AMBER NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29376440 | HARVEY, ANDREW TEREZ | ADDRESS ON FILE | | | | |
| 29400823 | HARVEY, ANGEL | ADDRESS ON FILE | | | | |
| 29395322 | HARVEY, ANTHONY | ADDRESS ON FILE | | | | |
| 29390368 | HARVEY, ANTONIO J. | ADDRESS ON FILE | | | | |
| 29343237 | HARVEY, APRIL M | ADDRESS ON FILE | | | | |
| 29390659 | HARVEY, AUSTIN ADARE | ADDRESS ON FILE | | | | |
| 29362250 | HARVEY, BARBARA S | ADDRESS ON FILE | | | | |
| 29374543 | HARVEY, BRADLEY A | ADDRESS ON FILE | | | | |
| 29360534 | HARVEY, BREANNA | ADDRESS ON FILE | | | | |
| 29395228 | HARVEY, BROOKLYN TAYLOR | ADDRESS ON FILE | | | | |
| 29428103 | HARVEY, CADENCE | ADDRESS ON FILE | | | | |
| 29372676 | HARVEY, CARRIE | ADDRESS ON FILE | | | | |
| 29355826 | HARVEY, CONNIE | ADDRESS ON FILE | | | | |
| 29357497 | HARVEY, COREY J | ADDRESS ON FILE | | | | |
| 29421064 | HARVEY, CRYSTAL ANN | ADDRESS ON FILE | | | | |
| 29361353 | HARVEY, DALE R | ADDRESS ON FILE | | | | |
| 29374963 | HARVEY, DARELL D | ADDRESS ON FILE | | | | |
| 29402288 | HARVEY, DARLENE C | ADDRESS ON FILE | | | | |
| 29349314 | HARVEY, DAVONTE A | ADDRESS ON FILE | | | | |
| 29418258 | HARVEY, FATINAH | ADDRESS ON FILE | | | | |
| 29360495 | HARVEY, GABRIELLA RENE | ADDRESS ON FILE | | | | |
| 29403036 | HARVEY, JA'HAHN | ADDRESS ON FILE | | | | |
| 29404460 | HARVEY, JORDAN HARVEY | ADDRESS ON FILE | | | | |
| 29435037 | HARVEY, JOSEPHINE ANNMARIE | ADDRESS ON FILE | | | | |
| 29327700 | HARVEY, JOYCE | ADDRESS ON FILE | | | | |
| 29354734 | HARVEY, KAYLA L | ADDRESS ON FILE | | | | |
| 29422726 | HARVEY, KISHA L | ADDRESS ON FILE | | | | |
| 29386233 | HARVEY, KRISTAN M | ADDRESS ON FILE | | | | |
| 29350077 | HARVEY, LINDA T | ADDRESS ON FILE | | | | |
| 29421439 | HARVEY, LUCRECIA D | ADDRESS ON FILE | | | | |
| 29398540 | HARVEY, MYIA JUSTINE | ADDRESS ON FILE | | | | |
| 29375462 | HARVEY, NATHANIEL COLE | ADDRESS ON FILE | | | | |
| 29425206 | HARVEY, PAULA A | ADDRESS ON FILE | | | | |
| 29361428 | HARVEY, RICHARD ANTON | ADDRESS ON FILE | | | | |
| 29374480 | HARVEY, RUEL BARRINGTON | ADDRESS ON FILE | | | | |
| 29374232 | HARVEY, SASHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434707 | HARVEY, SPENCER | ADDRESS ON FILE | | | | |
| 29351095 | HARVEY, TAMARA | ADDRESS ON FILE | | | | |
| 29358792 | HARVEY, TAMMY | ADDRESS ON FILE | | | | |
| 29420850 | HARVEY, TAVON ANTHONY | ADDRESS ON FILE | | | | |
| 29421387 | HARVEY, TRESOR | ADDRESS ON FILE | | | | |
| 29305043 | HARVEYCO LLC | 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617-1117 | |
| 29305430 | HARVEYCO, LLC | HARVEY A. TOLSON, TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200 | TOLEDO | OH | 43617 | |
| 29362096 | HARVILICZ, ANDREW T | ADDRESS ON FILE | | | | |
| 29325885 | HARVILLE, LEBARRY JERMAINE | ADDRESS ON FILE | | | | |
| 29377816 | HARVIN, CALVIN JOSEPH | ADDRESS ON FILE | | | | |
| 29358091 | HARVIN, EASLEY | ADDRESS ON FILE | | | | |
| 29364223 | HARVIN, NATHAN WAYNE | ADDRESS ON FILE | | | | |
| 29425898 | HARWELL, BRANDY NICOLE | ADDRESS ON FILE | | | | |
| 29427818 | HARWELL, DESTINY | ADDRESS ON FILE | | | | |
| 29341798 | HARWELL, THERESA LYNN | ADDRESS ON FILE | | | | |
| 29382994 | HARWOOD, BEN THOMAS | ADDRESS ON FILE | | | | |
| 29395774 | HARWOOD, BROOKE ANN | ADDRESS ON FILE | | | | |
| 29428148 | HARWOOD, CECILIA | ADDRESS ON FILE | | | | |
| 29402308 | HARWOOD, DONAVAN | ADDRESS ON FILE | | | | |
| 29398280 | HARWOOD, KINLEY AURORA | ADDRESS ON FILE | | | | |
| 29359233 | HASAN, AHMEERAH Z | ADDRESS ON FILE | | | | |
| 29411312 | HASAN, NAKAIYA T | ADDRESS ON FILE | | | | |
| 29352247 | HASAN, ZAVION AMIR MURPHY | ADDRESS ON FILE | | | | |
| 29330873 | HASANBASIC, FAIZA | ADDRESS ON FILE | | | | |
| 29330322 | HASANOVIC, EMINA | ADDRESS ON FILE | | | | |
| 29415444 | HASBANY, DAVID | ADDRESS ON FILE | | | | |
| 29346192 | HASBRO INC | HASBRO INC, PO BOX 281480 | ATLANTA | GA | 30384-1481 | |
| 29346193 | HASBRO INC CLOSEOUTS & SPEC BUYS | 200 NARRAGANSETT PK DR | EAST PROVIDENCE | RI | 02916-1031 | |
| 29345447 | HASBRO INTERNATIONAL TRADING | HASBRO INTERNATIONAL TRADING, 1308 WORLD COMMERCE CTR | KOWLOON | | | CHINA |
| 29395871 | HASBROUCK, BRADFORD | ADDRESS ON FILE | | | | |
| 29362140 | HASBUN, GLADYS | ADDRESS ON FILE | | | | |
| 29381591 | HASELTINE, DAVID SCOTT | ADDRESS ON FILE | | | | |
| 29350891 | HASENBALG, AMY JO | ADDRESS ON FILE | | | | |
| 29409532 | HASH, DAKOTA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368101 | HASH, NIKKI MARIE | ADDRESS ON FILE | | | | |
| 29361300 | HASHANI, BLINA | ADDRESS ON FILE | | | | |
| 29351780 | HASHI, ABDI OSMAN | ADDRESS ON FILE | | | | |
| 29346194 | HASKEL TRADING | HASKEL TRADING INC, PO BOX 128 | CEDARHURST | NY | 11516 | |
| 29435435 | HASKELL COMPANY | 111 RIVERSIDE AVE | JACKSONVILLE | FL | 32202-4905 | |
| 29356287 | HASKELL, ADAM G. | ADDRESS ON FILE | | | | |
| 29363356 | HASKELL, EVAN | ADDRESS ON FILE | | | | |
| 29349259 | HASKELL, LISA | ADDRESS ON FILE | | | | |
| 29381761 | HASKER, DAVID ROBERT | ADDRESS ON FILE | | | | |
| 29383270 | HASKETT, CALEB JEREMIAH | ADDRESS ON FILE | | | | |
| 29343742 | HASKIN, BRENDA R | ADDRESS ON FILE | | | | |
| 29351941 | HASKIN, JOHN | ADDRESS ON FILE | | | | |
| 29330923 | HASKIN, PATRICK | ADDRESS ON FILE | | | | |
| 29373120 | HASKINS, AARON ROBERT | ADDRESS ON FILE | | | | |
| 29400789 | HASKINS, ALTON | ADDRESS ON FILE | | | | |
| 29408987 | HASKINS, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29385921 | HASKINS, BRADEN MICHAEL | ADDRESS ON FILE | | | | |
| 29378246 | HASKINS, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29431289 | HASKINS, JAMES A | ADDRESS ON FILE | | | | |
| 29424526 | HASKINS, JERLEVIA | ADDRESS ON FILE | | | | |
| 29388885 | HASKINS, KEVIN ANDRE | ADDRESS ON FILE | | | | |
| 29386489 | HASKINS, LILLIAN E | ADDRESS ON FILE | | | | |
| 29376712 | HASKINS, MATTHEW | ADDRESS ON FILE | | | | |
| 29427792 | HASKINS, SHADASHIA MYAKI | ADDRESS ON FILE | | | | |
| 29428757 | HASKINS, TYESHA | ADDRESS ON FILE | | | | |
| 29390946 | HASKINS, TYQUAN | ADDRESS ON FILE | | | | |
| 29435437 | HASLAM FIRM | ROBERT E HASLAM INC, 555 S SUMMIT AVE | FT WORTH | TX | 76109 | |
| 29387791 | HASLAM, JAYLINN | ADDRESS ON FILE | | | | |
| 29427389 | HASLUCK, CHRISTINA | ADDRESS ON FILE | | | | |
| 29404815 | HASS, BRYAN JAMES | ADDRESS ON FILE | | | | |
| 29379050 | HASS, TANGANEKA | ADDRESS ON FILE | | | | |
| 29339402 | HASSAN, ABDALLA | ADDRESS ON FILE | | | | |
| 29388850 | HASSAN, HABIBA ALI | ADDRESS ON FILE | | | | |
| 29354087 | HASSAN, HUSSEINI S | ADDRESS ON FILE | | | | |
| 29402599 | HASSAN, JOAN | ADDRESS ON FILE | | | | |
| 29382596 | HASSAN, MAZEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405176 | HASSAN, MOHAMMAD | ADDRESS ON FILE | | | | |
| 29388614 | HASSAN, NASIR SADIQQ | ADDRESS ON FILE | | | | |
| 29387161 | HASSAN, OWSAYED | ADDRESS ON FILE | | | | |
| 29366605 | HASSAN, ZUBAIDAH ABU | ADDRESS ON FILE | | | | |
| 29417919 | HASSARD, TYLER L | ADDRESS ON FILE | | | | |
| 29360059 | HASSEL, JOMARI T | ADDRESS ON FILE | | | | |
| 29387774 | HASSELBACK, CASSANDRA LYNNE | ADDRESS ON FILE | | | | |
| 29401733 | HASSELL, CASHAY MONIQUE | ADDRESS ON FILE | | | | |
| 29404409 | HASSELL, KENTISHA SHAMISE | ADDRESS ON FILE | | | | |
| 29420540 | HASSEMAN, JORDAN | ADDRESS ON FILE | | | | |
| 29407636 | HASSLER, JEREMY DYLAN | ADDRESS ON FILE | | | | |
| 29325062 | HASSON LAW LLC | 9385 SW LOCUST ST | TIGARD | OR | 97223-6632 | |
| 29364455 | HASSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29358655 | HASTINGS JR, CHARLES E | ADDRESS ON FILE | | | | |
| 29418728 | HASTINGS, ASHLEY G. | ADDRESS ON FILE | | | | |
| 29380763 | HASTINGS, CALEB | ADDRESS ON FILE | | | | |
| 29425606 | HASTINGS, JESSICA L | ADDRESS ON FILE | | | | |
| 29385870 | HASTINGS, JEVAUGHN SHEMAR | ADDRESS ON FILE | | | | |
| 29427370 | HASTINGS, KATHRINE RENEE-MORRIS | ADDRESS ON FILE | | | | |
| 29378678 | HASTINGS, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29352579 | HASTINGS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29382479 | HASTINGS, TYLER | ADDRESS ON FILE | | | | |
| 29361727 | HASTY, ADEM S | ADDRESS ON FILE | | | | |
| 29330542 | HASTY, JEFFREY DONELL | ADDRESS ON FILE | | | | |
| 29368619 | HASTY, NALANI MADISON | ADDRESS ON FILE | | | | |
| 29387297 | HASZ, JANET | ADDRESS ON FILE | | | | |
| 29410158 | HATANGIMANA, SHUKURANI | ADDRESS ON FILE | | | | |
| 29420098 | HATBOB, KRISTEN A | ADDRESS ON FILE | | | | |
| 29426825 | HATCH, CODY DON | ADDRESS ON FILE | | | | |
| 29408949 | HATCH, DONALD | ADDRESS ON FILE | | | | |
| 29365662 | HATCH, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| 29348869 | HATCH, PENNY SUE | ADDRESS ON FILE | | | | |
| 29341530 | HATCH, RENA JACKIE | ADDRESS ON FILE | | | | |
| 29417763 | HATCH, TRACEY | ADDRESS ON FILE | | | | |
| 29342026 | HATCHELL, JEFF WAYNE | ADDRESS ON FILE | | | | |
| 29393087 | HATCHER, ALI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423710 | HATCHER, CAMERON I | ADDRESS ON FILE | | | | |
| 29340098 | HATCHER, DARIA LYNN | ADDRESS ON FILE | | | | |
| 29383011 | HATCHER, DEJA | ADDRESS ON FILE | | | | |
| 29401814 | HATCHER, EVANESHA | ADDRESS ON FILE | | | | |
| 29367354 | HATCHER, JAHQUAI | ADDRESS ON FILE | | | | |
| 29394580 | HATCHER, JAMES NICOLAS | ADDRESS ON FILE | | | | |
| 29402153 | HATCHER, JAYDEN R. | ADDRESS ON FILE | | | | |
| 29381652 | HATCHER, JULIE 'ANN ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| 29409553 | HATCHER, MARVA | ADDRESS ON FILE | | | | |
| 29408490 | HATCHER, SEQUOYA | ADDRESS ON FILE | | | | |
| 29339403 | HATCHER, THERESA | ADDRESS ON FILE | | | | |
| 29393776 | HATCHER, THERESA LOUISE | ADDRESS ON FILE | | | | |
| 29381866 | HATCHER-AVILES, IZAAS | ADDRESS ON FILE | | | | |
| 29369063 | HATCHETT, DONTAVIEZ | ADDRESS ON FILE | | | | |
| 29415008 | HATCHETT, LASKISA | ADDRESS ON FILE | | | | |
| 29328469 | HATCHETT, MEDURE | ADDRESS ON FILE | | | | |
| 29380875 | HATCHETT, NATASHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29378541 | HATCHETT, SHYLAR STEPHEN | ADDRESS ON FILE | | | | |
| 29417566 | HATCHETT, TARON | ADDRESS ON FILE | | | | |
| 29361034 | HATCU, TEODORA | ADDRESS ON FILE | | | | |
| 29369799 | HATFIELD, BRETT CARL | ADDRESS ON FILE | | | | |
| 29371062 | HATFIELD, FLORENCE T | ADDRESS ON FILE | | | | |
| 29347841 | HATFIELD, KIMI | ADDRESS ON FILE | | | | |
| 29357837 | HATFIELD, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| 29297361 | HATFIELD, RHODEENA D. | ADDRESS ON FILE | | | | |
| 29358921 | HATFIELD, WESLEY D. | ADDRESS ON FILE | | | | |
| 29369801 | HATHAWAY, APRIL L | ADDRESS ON FILE | | | | |
| 29394482 | HATHAWAY, ENZO HEATH | ADDRESS ON FILE | | | | |
| 29366549 | HATHAWAY, JAMIE L | ADDRESS ON FILE | | | | |
| 29395978 | HATHAWAY, JOANNA | ADDRESS ON FILE | | | | |
| 29393549 | HATHAWAY, JOSIAH KEITH | ADDRESS ON FILE | | | | |
| 29360369 | HATHAWAY, MARGARET | ADDRESS ON FILE | | | | |
| 29399956 | HATHAWAY, SHELLY LYNN | ADDRESS ON FILE | | | | |
| 29405485 | HATHAWAY, TYLER | ADDRESS ON FILE | | | | |
| 29420678 | HATHCOCK, ALYSA NICOLE | ADDRESS ON FILE | | | | |
| 29420322 | HATHCOCK, ERIC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421315 | HATHCOCK, JACOB SCOTT | ADDRESS ON FILE | | | | |
| 29409059 | HATHCOCK, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| 29356037 | HATHCOCK, KALEY M | ADDRESS ON FILE | | | | |
| 29405415 | HATHERILL, RICHARD | ADDRESS ON FILE | | | | |
| 29420342 | HATHORN, ANDREW D | ADDRESS ON FILE | | | | |
| 29405101 | HATHORN, DONNELL DESHAWN | ADDRESS ON FILE | | | | |
| 29395117 | HATIC, AYLA | ADDRESS ON FILE | | | | |
| 29356484 | HATLEE, VICTORIA LACEY | ADDRESS ON FILE | | | | |
| 29409851 | HATLEY, STEVEN RAY | ADDRESS ON FILE | | | | |
| 29353338 | HATT, DONAE SUSAN | ADDRESS ON FILE | | | | |
| 29419432 | HATT, HAILEE | ADDRESS ON FILE | | | | |
| 29366961 | HATTEN, BRIAUNA D | ADDRESS ON FILE | | | | |
| 29369193 | HATTEN, KEIONNA | ADDRESS ON FILE | | | | |
| 29337013 | HATTEN, KIERSTIN | ADDRESS ON FILE | | | | |
| 29386528 | HATTEN, KIERSTIN | ADDRESS ON FILE | | | | |
| 29342601 | HATTEN-BIGGS, DEVAN DEMETRICE | ADDRESS ON FILE | | | | |
| 29377405 | HATTERY, BRANDON L | ADDRESS ON FILE | | | | |
| 29414224 | HATTIESBURG AMERICAN | GANNETT RIVER STATES PUBLISHING CO, PO BOX 677577 | DALLAS | TX | 75267-7577 | |
| 29362484 | HATTON, CHARLES | ADDRESS ON FILE | | | | |
| 29354007 | HATTON, DANNY | ADDRESS ON FILE | | | | |
| 29425740 | HATTON, DEBORAH LAVON | ADDRESS ON FILE | | | | |
| 29362766 | HATTON, JERRY ZANE | ADDRESS ON FILE | | | | |
| 29389602 | HATTON, JESSICA | ADDRESS ON FILE | | | | |
| 29341252 | HATULAN, FRANKLIN C | ADDRESS ON FILE | | | | |
| 29428750 | HATWOOD, DYNARI | ADDRESS ON FILE | | | | |
| 29401265 | HATZILERIS, KOMNINOS NICHOLAS | ADDRESS ON FILE | | | | |
| 29417572 | HAUBERT, AMANDA | ADDRESS ON FILE | | | | |
| 29356982 | HAUBERT, JUDITH ANN | ADDRESS ON FILE | | | | |
| 29305345 | HAUCK HOLDINGS | HAROLD S. FRY, C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 29334890 | HAUCK HOLDINGS ALEXANDRIA LLC | HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 29413911 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334891 | HAUCK HOLDINGS CLEVELAND BLD LLC | HAUCK HOLDINGS TENNESSEE LTD, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | |
| 29396075 | HAUCK, ANTHONY T | ADDRESS ON FILE | | | | |
| 29419346 | HAUCK, JUDY ANN | ADDRESS ON FILE | | | | |
| 29428266 | HAUCK, TRACEY | ADDRESS ON FILE | | | | |
| 29380233 | HAUDLEY, BRIANA KELLEY | ADDRESS ON FILE | | | | |
| 29350049 | HAUENSTEIN, MARY A | ADDRESS ON FILE | | | | |
| 29328249 | HAUENSTEIN, SUSAN K | ADDRESS ON FILE | | | | |
| 29377462 | HAUER, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29366659 | HAUER, LAURI | ADDRESS ON FILE | | | | |
| 29435440 | HAUG LAW GROUP A LLC | 8237 DUNWOODY PLACE BLDG 18 | ATLANTA | GA | 30350 | |
| 29388281 | HAUGE, ISABELLA JUDE | ADDRESS ON FILE | | | | |
| 29354423 | HAUGHNEY, SEBASTIAN KAI | ADDRESS ON FILE | | | | |
| 29428592 | HAUGHT, GRADY E | ADDRESS ON FILE | | | | |
| 29356560 | HAUGHT, TAYLOR | ADDRESS ON FILE | | | | |
| 29384540 | HAUGHT, ZACHARY | ADDRESS ON FILE | | | | |
| 29391593 | HAUGHTON, JAMARIEE | ADDRESS ON FILE | | | | |
| 29422266 | HAUGHTON, ROMEL ANTHONY | ADDRESS ON FILE | | | | |
| 29435441 | HAUL AWAY MOVERS AND REMOVAL LLC | 1904 STOLZ ROAD A+B | VICTORIA | TX | 77901 | |
| 29435442 | HAULAWAY STORAGE CONTAINERS | C/O ROSARIO, PO BOX 186 | STANTON | CA | 90680-0186 | |
| 29350183 | HAULCOMBE, REGINA ALISHA | ADDRESS ON FILE | | | | |
| 29401475 | HAULCY, GABRIEL EMMANUEL | ADDRESS ON FILE | | | | |
| 29435444 | HAULIN ASSETS LLC | PO BOX 12044 | TOLEDO | OH | 43612 | |
| 29384089 | HAUN, JENNIFER | ADDRESS ON FILE | | | | |
| 29334892 | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29347577 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29347575 | HAUPPAUGE PROPERTIES LLC | 700-130-110A-0001, 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29347576 | HAUPPAUGE PROPERTIES LLC | ACT 7002404100001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29299524 | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| 29347578 | HAUPPAUGE PROPERTIES LLC | SNELLVILLE PAVILION LLC, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305970 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29420071 | HAUPTMAN, RENE | ADDRESS ON FILE | | | | |
| 29421107 | HAUSAMAN, DAVE A | ADDRESS ON FILE | | | | |
| 29418621 | HAUSE, KEVIN | ADDRESS ON FILE | | | | |
| 29433870 | HAUSER, ELIJAH WILLIAM | ADDRESS ON FILE | | | | |
| 29400405 | HAUSER, JOSEPH | ADDRESS ON FILE | | | | |
| 29408724 | HAUSER, JULIE | ADDRESS ON FILE | | | | |
| 29341665 | HAUSMAN, TYLER C | ADDRESS ON FILE | | | | |
| 29383634 | HAUSMANN, EMILY KAY | ADDRESS ON FILE | | | | |
| 29364220 | HAUSS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29402912 | HAUXWELL, TAYLOR STEPHEN | ADDRESS ON FILE | | | | |
| 29395181 | HAVARD, JAVON | ADDRESS ON FILE | | | | |
| 29330440 | HAVARD, PAULA V | ADDRESS ON FILE | | | | |
| 29357263 | HAVEL, GAVIN G. | ADDRESS ON FILE | | | | |
| 29333219 | HAVEL, JENNIFER T | ADDRESS ON FILE | | | | |
| 29431161 | HAVEL, TEAL | ADDRESS ON FILE | | | | |
| 29419375 | HAVENS, AUSTIN HUNTER | ADDRESS ON FILE | | | | |
| 29351074 | HAVENS, DANIELLE NICHOLE | ADDRESS ON FILE | | | | |
| 29373916 | HAVENS, HENRY JACKSON | ADDRESS ON FILE | | | | |
| 29339480 | HAVENS, JEFFREY P | ADDRESS ON FILE | | | | |
| 29349584 | HAVENS, LANAE | ADDRESS ON FILE | | | | |
| 29343347 | HAVENS, THOMAS A | ADDRESS ON FILE | | | | |
| 29420279 | HAVERCAMP, ZACKARY WAYNE | ADDRESS ON FILE | | | | |
| 29355270 | HAVILAND, HAILEY | ADDRESS ON FILE | | | | |
| 29415944 | HAVIS INC | PO BOX 641197 | PITTSBURGH | PA | 15264-1197 | |
| 29370616 | HAVIS, ALIYAH | ADDRESS ON FILE | | | | |
| 29327774 | HAVLIN, JUSTIN B | ADDRESS ON FILE | | | | |
| 29360174 | HAVRILKA, BAILEY | ADDRESS ON FILE | | | | |
| 29435394 | HAVSTAD, GREGG | ADDRESS ON FILE | | | | |
| 29306858 | HAWAII DEPT OF TAXATION | DEPT OF TAXATION, PO BOX 1530 | HONOLULU | HI | 96806-1530 | |
| 29306859 | HAWAII STATE TAX COLLECTOR | PO BOX 3559 | HONOLULU | HI | 96811-3559 | |
| 29406481 | HAWBAKER, CHRISTIAN EUGENE | ADDRESS ON FILE | | | | |
| 29423486 | HAWE, JANICE MARIE | ADDRESS ON FILE | | | | |
| 29368039 | HAWES, BILLY JAMES | ADDRESS ON FILE | | | | |
| 29434349 | HAWES, CARRIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409870 | HAWES, JEFFREY A | ADDRESS ON FILE | | | | |
| 29358768 | HAWES, SHANE | ADDRESS ON FILE | | | | |
| 29395801 | HAWK JR, SCOTTY JAMON | ADDRESS ON FILE | | | | |
| 29385096 | HAWK, ANDREW BENJAMIN | ADDRESS ON FILE | | | | |
| 29427963 | HAWK, DASANI JAMERA | ADDRESS ON FILE | | | | |
| 29343786 | HAWK, JERRY L | ADDRESS ON FILE | | | | |
| 29360160 | HAWK, JESIKA | ADDRESS ON FILE | | | | |
| 29400217 | HAWK, JESSE | ADDRESS ON FILE | | | | |
| 29401511 | HAWK, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29403376 | HAWK, JOHN | ADDRESS ON FILE | | | | |
| 29420794 | HAWK, LILLI TAYLER | ADDRESS ON FILE | | | | |
| 29328335 | HAWK, MARGUERITE D | ADDRESS ON FILE | | | | |
| 29344813 | HAWK, TIFFANY N | ADDRESS ON FILE | | | | |
| 29415945 | HAWKER POWERSOURCE INC | DIV OF ENERSYS DELAWARE INC, PO BOX 601164 | CHARLOTTE | NC | 28260-1164 | |
| 29368803 | HAWKER, ALEX | ADDRESS ON FILE | | | | |
| 29306860 | HAWKINS COUNTY CLERK | PO BOX 790 | ROGERSVILLE | TN | 37857 | |
| 29336346 | HAWKINS COUNTY TRUSTEE | 110 E MAIN ST STE 203 | ROGERSVILLE | TN | 37857-3368 | |
| 29307873 | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY | 150 EAST WASHINGTON ST | ROGERSVILLE | TN | 37857 | |
| 29364882 | HAWKINS, ALEXIS ANN | ADDRESS ON FILE | | | | |
| 29392577 | HAWKINS, ANGELA | ADDRESS ON FILE | | | | |
| 29397646 | HAWKINS, ANIYA | ADDRESS ON FILE | | | | |
| 29392549 | HAWKINS, AUBREY NICOLE | ADDRESS ON FILE | | | | |
| 29371867 | HAWKINS, AVYS | ADDRESS ON FILE | | | | |
| 29379644 | HAWKINS, BRANDEN | ADDRESS ON FILE | | | | |
| 29380940 | HAWKINS, BREANNA ROSE | ADDRESS ON FILE | | | | |
| 29401613 | HAWKINS, BRENDA SUE | ADDRESS ON FILE | | | | |
| 29329108 | HAWKINS, BREONA ONYAI | ADDRESS ON FILE | | | | |
| 29376839 | HAWKINS, CHARITIE NICHOLE | ADDRESS ON FILE | | | | |
| 29420778 | HAWKINS, CHRISTIANA ILEKA | ADDRESS ON FILE | | | | |
| 29328458 | HAWKINS, CHRISTIE ANN | ADDRESS ON FILE | | | | |
| 29368855 | HAWKINS, DAKOTAH | ADDRESS ON FILE | | | | |
| 29352962 | HAWKINS, DANIEL | ADDRESS ON FILE | | | | |
| 29361575 | HAWKINS, DARLENE REGINA | ADDRESS ON FILE | | | | |
| 29398099 | HAWKINS, DE'AUNDRE AUNDRE | ADDRESS ON FILE | | | | |
| 29394020 | HAWKINS, DEBORAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377993 | HAWKINS, DESTINY DYANNE | ADDRESS ON FILE | | | | |
| 29374615 | HAWKINS, DEVAUN J | ADDRESS ON FILE | | | | |
| 29411129 | HAWKINS, DEXTANIE | ADDRESS ON FILE | | | | |
| 29397456 | HAWKINS, DONALD | ADDRESS ON FILE | | | | |
| 29384296 | HAWKINS, ELIA DOMINGA | ADDRESS ON FILE | | | | |
| 29365045 | HAWKINS, FRANCES M | ADDRESS ON FILE | | | | |
| 29370411 | HAWKINS, JALEN | ADDRESS ON FILE | | | | |
| 29358941 | HAWKINS, JAMAIR A | ADDRESS ON FILE | | | | |
| 29349477 | HAWKINS, JASON THOMAS | ADDRESS ON FILE | | | | |
| 29424454 | HAWKINS, JAYLON O'MARI | ADDRESS ON FILE | | | | |
| 29425521 | HAWKINS, JAZMINE | ADDRESS ON FILE | | | | |
| 29435612 | HAWKINS, JEANNETTE | ADDRESS ON FILE | | | | |
| 29389887 | HAWKINS, JERIMIAH | ADDRESS ON FILE | | | | |
| 29382879 | HAWKINS, JESSICA ASHLEY | ADDRESS ON FILE | | | | |
| 29417554 | HAWKINS, JON | ADDRESS ON FILE | | | | |
| 29371426 | HAWKINS, KAMALI | ADDRESS ON FILE | | | | |
| 29381678 | HAWKINS, KAREN JAMES JAQUICE | ADDRESS ON FILE | | | | |
| 29404034 | HAWKINS, KAYLA | ADDRESS ON FILE | | | | |
| 29393966 | HAWKINS, KELLI | ADDRESS ON FILE | | | | |
| 29381849 | HAWKINS, KHAYANN | ADDRESS ON FILE | | | | |
| 29378148 | HAWKINS, KIMBERLY KAY | ADDRESS ON FILE | | | | |
| 29342024 | HAWKINS, LA VON | ADDRESS ON FILE | | | | |
| 29407775 | HAWKINS, LANNA | ADDRESS ON FILE | | | | |
| 29373879 | HAWKINS, LATAVION | ADDRESS ON FILE | | | | |
| 29421835 | HAWKINS, LEAH | ADDRESS ON FILE | | | | |
| 29362695 | HAWKINS, LORI LYNN | ADDRESS ON FILE | | | | |
| 29387066 | HAWKINS, MADELINE CAROL | ADDRESS ON FILE | | | | |
| 29399535 | HAWKINS, MADISON J | ADDRESS ON FILE | | | | |
| 29417096 | HAWKINS, MARCIA DENISE | ADDRESS ON FILE | | | | |
| 29419348 | HAWKINS, MARCUS JEROME | ADDRESS ON FILE | | | | |
| 29328268 | HAWKINS, MARIE R | ADDRESS ON FILE | | | | |
| 29425857 | HAWKINS, MARISSA | ADDRESS ON FILE | | | | |
| 29423910 | HAWKINS, MARY | ADDRESS ON FILE | | | | |
| 29374114 | HAWKINS, MELANIE | ADDRESS ON FILE | | | | |
| 29383269 | HAWKINS, MICHAEL KYLE | ADDRESS ON FILE | | | | |
| 29355437 | HAWKINS, MOHNEY T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402583 | HAWKINS, MYKAILA GABRIELLE | ADDRESS ON FILE | | | | |
| 29345599 | HAWKINS, PATIENCE MAEDHB | ADDRESS ON FILE | | | | |
| 29341202 | HAWKINS, RACHIAL M | ADDRESS ON FILE | | | | |
| 29360445 | HAWKINS, ROBERT ALAN | ADDRESS ON FILE | | | | |
| 29375208 | HAWKINS, ROBIN D | ADDRESS ON FILE | | | | |
| 29411724 | HAWKINS, ROOSEVELT DARELL | ADDRESS ON FILE | | | | |
| 29374034 | HAWKINS, RYAN | ADDRESS ON FILE | | | | |
| 29370626 | HAWKINS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29405824 | HAWKINS, SHANNA HARTLEY | ADDRESS ON FILE | | | | |
| 29424084 | HAWKINS, SHAQEIRA | ADDRESS ON FILE | | | | |
| 29352773 | HAWKINS, STEVE L | ADDRESS ON FILE | | | | |
| 29420979 | HAWKINS, TAN N | ADDRESS ON FILE | | | | |
| 29399301 | HAWKINS, TYRESHA | ADDRESS ON FILE | | | | |
| 29328381 | HAWKINS, WRENNIE L | ADDRESS ON FILE | | | | |
| 29379362 | HAWKINS, YOLANDA D | ADDRESS ON FILE | | | | |
| 29327978 | HAWKINS, ZION CALEB | ADDRESS ON FILE | | | | |
| 29413752 | HAWKS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29343179 | HAWKS, LECRETIA ALONDA | ADDRESS ON FILE | | | | |
| 29420521 | HAWKS, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29424123 | HAWKS, SCOTT | ADDRESS ON FILE | | | | |
| 29363616 | HAWKS, TOM | ADDRESS ON FILE | | | | |
| 29351185 | HAWLEY, DAMIEN MICHAEL | ADDRESS ON FILE | | | | |
| 29407656 | HAWLEY, NIKYA S | ADDRESS ON FILE | | | | |
| 29401880 | HAWN, ALEXANDER PAUL | ADDRESS ON FILE | | | | |
| 29418579 | HAWORTH, KAREN J | ADDRESS ON FILE | | | | |
| 29347579 | HAWTHORNE APARTMENTS LLC | 42 TAMARADE DRIVE | LITTLETON | CO | 80127-3517 | |
| 29400835 | HAWTHORNE, DERRICK | ADDRESS ON FILE | | | | |
| 29410878 | HAWTHORNE, NOAH EUGENE | ADDRESS ON FILE | | | | |
| 29422057 | HAWTHORNE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29361012 | HAWTHORNE, TRACY | ADDRESS ON FILE | | | | |
| 29381002 | HAWTHORNE, YASMIN | ADDRESS ON FILE | | | | |
| 29324702 | HAWWASH, MICHELLE L | ADDRESS ON FILE | | | | |
| 29333759 | HAYAT RICKER, JAMIAH M | ADDRESS ON FILE | | | | |
| 29385927 | HAYCOCK, CARRIE | ADDRESS ON FILE | | | | |
| 29352682 | HAYDEN, AMY | ADDRESS ON FILE | | | | |
| 29406366 | HAYDEN, DAN PATRICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370014 | HAYDEN, JORDAN | ADDRESS ON FILE | | | | |
| 29400996 | HAYDEN, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29435953 | HAYDEN, LEE | ADDRESS ON FILE | | | | |
| 29354358 | HAYDEN, MARGARET HAYDEN | ADDRESS ON FILE | | | | |
| 29408532 | HAYDEN, NORMANDY ELISE | ADDRESS ON FILE | | | | |
| 29342034 | HAYDEN, PATRICK | ADDRESS ON FILE | | | | |
| 29386569 | HAYDEN, SHARHONDA SHANTAYE | ADDRESS ON FILE | | | | |
| 29363825 | HAYDEN, SHIQUITA | ADDRESS ON FILE | | | | |
| 29415947 | HAYES CONTRACTING LLC | PO BOX 34113 | LOUISVILLE | KY | 40232-4113 | |
| 29410387 | HAYES JR, JEFFERY BRANDON | ADDRESS ON FILE | | | | |
| 29415948 | HAYES LAW PLLC | 4089 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | |
| 29365343 | HAYES, ABBY | ADDRESS ON FILE | | | | |
| 29368885 | HAYES, ALEXANDER LOUIS | ADDRESS ON FILE | | | | |
| 29368166 | HAYES, AMBER | ADDRESS ON FILE | | | | |
| 29373274 | HAYES, ANASTASIA GAIL | ADDRESS ON FILE | | | | |
| 29404223 | HAYES, ANGELA N | ADDRESS ON FILE | | | | |
| 29426970 | HAYES, ANILESE ELIZABETH | ADDRESS ON FILE | | | | |
| 29419499 | HAYES, ANTANE | ADDRESS ON FILE | | | | |
| 29430134 | HAYES, ANTHONEE | ADDRESS ON FILE | | | | |
| 29339404 | HAYES, ANTHONEE | ADDRESS ON FILE | | | | |
| 29343749 | HAYES, ANTHONY D | ADDRESS ON FILE | | | | |
| 29426728 | HAYES, AURYN ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29371713 | HAYES, BRANDAN | ADDRESS ON FILE | | | | |
| 29399573 | HAYES, BRENDA J | ADDRESS ON FILE | | | | |
| 29359893 | HAYES, BRENDON | ADDRESS ON FILE | | | | |
| 29398698 | HAYES, CARL | ADDRESS ON FILE | | | | |
| 29395921 | HAYES, CASSIDY | ADDRESS ON FILE | | | | |
| 29358196 | HAYES, CHARLES | ADDRESS ON FILE | | | | |
| 29331001 | HAYES, CHARLES | ADDRESS ON FILE | | | | |
| 29341548 | HAYES, CHARLOTTE WILSON | ADDRESS ON FILE | | | | |
| 29409107 | HAYES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403906 | HAYES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29383898 | HAYES, CIAAN | ADDRESS ON FILE | | | | |
| 29366750 | HAYES, COLIN ANDEW | ADDRESS ON FILE | | | | |
| 29428098 | HAYES, DANIEL A. | ADDRESS ON FILE | | | | |
| 29365112 | HAYES, DAVID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360663 | HAYES, DAVID MARTIN | ADDRESS ON FILE | | | | |
| 29422101 | HAYES, DEANDRA | ADDRESS ON FILE | | | | |
| 29355339 | HAYES, DEAVON | ADDRESS ON FILE | | | | |
| 29366223 | HAYES, DESMOND RESHARD | ADDRESS ON FILE | | | | |
| 29359142 | HAYES, DONOVAN | ADDRESS ON FILE | | | | |
| 29396616 | HAYES, DONTE ROLAND | ADDRESS ON FILE | | | | |
| 29369341 | HAYES, DONVEON HAYES | ADDRESS ON FILE | | | | |
| 29415568 | HAYES, DORIS BRICKHOUSE | ADDRESS ON FILE | | | | |
| 29411083 | HAYES, DWAYNE | ADDRESS ON FILE | | | | |
| 29343106 | HAYES, ERIC | ADDRESS ON FILE | | | | |
| 29385396 | HAYES, GLORIA J | ADDRESS ON FILE | | | | |
| 29422473 | HAYES, GWENDOLYN M | ADDRESS ON FILE | | | | |
| 29350981 | HAYES, JACKSON PHILIP | ADDRESS ON FILE | | | | |
| 29415477 | HAYES, JACOB RYLAN | ADDRESS ON FILE | | | | |
| 29396394 | HAYES, JADA | ADDRESS ON FILE | | | | |
| 29385846 | HAYES, JADE NEARIAH NOAMI | ADDRESS ON FILE | | | | |
| 29397913 | HAYES, JAMAR LEON | ADDRESS ON FILE | | | | |
| 29425374 | HAYES, JANAY | ADDRESS ON FILE | | | | |
| 29417183 | HAYES, JAQUISHA KASHAY | ADDRESS ON FILE | | | | |
| 29409615 | HAYES, JAVON D | ADDRESS ON FILE | | | | |
| 29354837 | HAYES, JAYLAH | ADDRESS ON FILE | | | | |
| 29417997 | HAYES, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29327423 | HAYES, JESSE RAY | ADDRESS ON FILE | | | | |
| 29416185 | HAYES, JOY VERONICA | ADDRESS ON FILE | | | | |
| 29360433 | HAYES, JULIA | ADDRESS ON FILE | | | | |
| 29411231 | HAYES, KAREN L | ADDRESS ON FILE | | | | |
| 29383623 | HAYES, KAYLA MAE | ADDRESS ON FILE | | | | |
| 29392349 | HAYES, KE'ASIA JANAE | ADDRESS ON FILE | | | | |
| 29375517 | HAYES, KEIARAH | ADDRESS ON FILE | | | | |
| 29397390 | HAYES, KENYAN | ADDRESS ON FILE | | | | |
| 29422938 | HAYES, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29407882 | HAYES, LAKESHIA | ADDRESS ON FILE | | | | |
| 29421918 | HAYES, MATTHEW | ADDRESS ON FILE | | | | |
| 29407571 | HAYES, MELISSA J | ADDRESS ON FILE | | | | |
| 29398385 | HAYES, MIA | ADDRESS ON FILE | | | | |
| 29382178 | HAYES, ORLANDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378259 | HAYES, PAULA | ADDRESS ON FILE | | | | |
| 29357464 | HAYES, ROBBY LEE | ADDRESS ON FILE | | | | |
| 29392593 | HAYES, ROSITA MARIE | ADDRESS ON FILE | | | | |
| 29410306 | HAYES, SHANIA RAYNELLE | ADDRESS ON FILE | | | | |
| 29358320 | HAYES, STEPHANIE MARIA | ADDRESS ON FILE | | | | |
| 29406552 | HAYES, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29399475 | HAYES, TALON JAY | ADDRESS ON FILE | | | | |
| 29372322 | HAYES, TASIA LYNN | ADDRESS ON FILE | | | | |
| 29375405 | HAYES, TERRELL | ADDRESS ON FILE | | | | |
| 29363425 | HAYES, TERRI | ADDRESS ON FILE | | | | |
| 29410380 | HAYES, TIFFANY | ADDRESS ON FILE | | | | |
| 29342772 | HAYES, TONY | ADDRESS ON FILE | | | | |
| 29378138 | HAYES, WILLIE D | ADDRESS ON FILE | | | | |
| 29403404 | HAYES, ZALAYSIA ASHANTI | ADDRESS ON FILE | | | | |
| 29377685 | HAYES-JENKINS, RANAYA LYDIA | ADDRESS ON FILE | | | | |
| 29347580 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29409827 | HAYFORD, VANESSA MONIQUE | ADDRESS ON FILE | | | | |
| 29396258 | HAYHURST, KAYLEE NICOLE | ADDRESS ON FILE | | | | |
| 29428893 | HAYHURST, LAUREN ISABEL | ADDRESS ON FILE | | | | |
| 29339405 | HAYMAN, SHALENE | ADDRESS ON FILE | | | | |
| 29340340 | HAYMANS, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29347582 | HAYMARKET INVESTORS LLC | 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| 29341690 | HAYMEN, CHRIS | ADDRESS ON FILE | | | | |
| 29408887 | HAYMORE, CHARNELLE ANTOINETTE | ADDRESS ON FILE | | | | |
| 29358307 | HAYNER, JOSEPH | ADDRESS ON FILE | | | | |
| 29415949 | HAYNES & HAYNES PC | 1600 WOODMERE DRIVE | BIRMINGHAM | AL | 35226 | |
| 29328217 | HAYNES, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29425486 | HAYNES, AMAAURI BLUE | ADDRESS ON FILE | | | | |
| 29387104 | HAYNES, BETTY | ADDRESS ON FILE | | | | |
| 29430529 | HAYNES, BONNIE F | ADDRESS ON FILE | | | | |
| 29374811 | HAYNES, CABRINI | ADDRESS ON FILE | | | | |
| 29383113 | HAYNES, CAMERON BLAKE | ADDRESS ON FILE | | | | |
| 29387931 | HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394392 | HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29355626 | HAYNES, CHRISTY M | ADDRESS ON FILE | | | | |
| 29393961 | HAYNES, CORNELIUS | ADDRESS ON FILE | | | | |
| 29379631 | HAYNES, CYNIAYA | ADDRESS ON FILE | | | | |
| 29398591 | HAYNES, DAIDRIUS TREVON | ADDRESS ON FILE | | | | |
| 29405468 | HAYNES, DALTON LUCAS | ADDRESS ON FILE | | | | |
| 29388307 | HAYNES, DAMIAN | ADDRESS ON FILE | | | | |
| 29357975 | HAYNES, DOMINIQUE S | ADDRESS ON FILE | | | | |
| 29374509 | HAYNES, DONNIS | ADDRESS ON FILE | | | | |
| 29360206 | HAYNES, DOUGLAS | ADDRESS ON FILE | | | | |
| 29365598 | HAYNES, EDWARD D | ADDRESS ON FILE | | | | |
| 29359073 | HAYNES, FAITH DIVINITY | ADDRESS ON FILE | | | | |
| 29364686 | HAYNES, FELICITY | ADDRESS ON FILE | | | | |
| 29370253 | HAYNES, HELEN JESUS | ADDRESS ON FILE | | | | |
| 29403477 | HAYNES, ISAAC | ADDRESS ON FILE | | | | |
| 29422293 | HAYNES, JADA | ADDRESS ON FILE | | | | |
| 29389001 | HAYNES, JANIYA | ADDRESS ON FILE | | | | |
| 29407096 | HAYNES, JARRICK | ADDRESS ON FILE | | | | |
| 29426430 | HAYNES, JAZINAYA MONIQUE | ADDRESS ON FILE | | | | |
| 29369388 | HAYNES, KEVON N | ADDRESS ON FILE | | | | |
| 29384157 | HAYNES, LAILA | ADDRESS ON FILE | | | | |
| 29419411 | HAYNES, LEWIS | ADDRESS ON FILE | | | | |
| 29383596 | HAYNES, LORENZO | ADDRESS ON FILE | | | | |
| 29327758 | HAYNES, MICAH COY | ADDRESS ON FILE | | | | |
| 29369483 | HAYNES, PAULA SUE | ADDRESS ON FILE | | | | |
| 29349106 | HAYNES, QUERRA S DSHEA | ADDRESS ON FILE | | | | |
| 29351800 | HAYNES, SANDRA B | ADDRESS ON FILE | | | | |
| 29359535 | HAYNES, STEPHEN O | ADDRESS ON FILE | | | | |
| 29327312 | HAYNES, STUART | ADDRESS ON FILE | | | | |
| 29343961 | HAYNES, TINA | ADDRESS ON FILE | | | | |
| 29351256 | HAYNIE, DIANA S | ADDRESS ON FILE | | | | |
| 29403114 | HAYNIE, KENDALL | ADDRESS ON FILE | | | | |
| 29431219 | HAYNIE, PHILLIP E | ADDRESS ON FILE | | | | |
| 29361082 | HAYOSH, RANDALL | ADDRESS ON FILE | | | | |
| 29433392 | HAYS, ANNE O'BRIEN | ADDRESS ON FILE | | | | |
| 29372722 | HAYS, DERRICK JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423114 | HAYS, DONNA | ADDRESS ON FILE | | | | |
| 29425029 | HAYS, JAMI | ADDRESS ON FILE | | | | |
| 29435868 | HAYS, LARA | ADDRESS ON FILE | | | | |
| 29358544 | HAYS, MADISON | ADDRESS ON FILE | | | | |
| 29343240 | HAYS, MATTHEW BENJAMIN | ADDRESS ON FILE | | | | |
| 29386036 | HAYS, ROBIN | ADDRESS ON FILE | | | | |
| 29400349 | HAYS, SARAH | ADDRESS ON FILE | | | | |
| 29411412 | HAYS, TRENTON | ADDRESS ON FILE | | | | |
| 29388244 | HAYS, WILLIAM FLETCHER | ADDRESS ON FILE | | | | |
| 29325063 | HAYT HAYT & LANDAU | 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| 29337703 | HAYTER, JOHN F | ADDRESS ON FILE | | | | |
| 29390820 | HAYTER, KAMERON ROY | ADDRESS ON FILE | | | | |
| 29344185 | HAYTON, JERI LEE | ADDRESS ON FILE | | | | |
| 29352134 | HAYWARD, ANTHONY J. | ADDRESS ON FILE | | | | |
| 29402742 | HAYWARD, ANTWJUAN DAISHAUN | ADDRESS ON FILE | | | | |
| 29397753 | HAYWARD, JAVARR A | ADDRESS ON FILE | | | | |
| 29372320 | HAYWARD, KINA SIMONE | ADDRESS ON FILE | | | | |
| 29325064 | HAYWOOD CO GENERAL SESSIONS COURT | 100 S DUPREE | BROWNSVILLE | TN | 38012-3217 | |
| 29306861 | HAYWOOD COUNTY TAX COLLECTOR | PO BOX 63040 | CHARLOTTE | NC | 28263-3040 | |
| 29308051 | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY | 215 N MAIN STREET | WAYNESVILLE | NC | 28786 | |
| 29396227 | HAYWOOD, BRITTANY DANAY | ADDRESS ON FILE | | | | |
| 29426572 | HAYWOOD, JAZMYN M | ADDRESS ON FILE | | | | |
| 29391920 | HAYWOOD, JOANN FRANCINE | ADDRESS ON FILE | | | | |
| 29404950 | HAYWOOD, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29340090 | HAYWOOD, LEAH MARIE | ADDRESS ON FILE | | | | |
| 29374885 | HAYWOOD, LOGAN PARKER | ADDRESS ON FILE | | | | |
| 29344698 | HAYWOOD, OLIVIA LYNN | ADDRESS ON FILE | | | | |
| 29349348 | HAYWORTH, STEPHANIE | ADDRESS ON FILE | | | | |
| 29354778 | HAYWORTH, TYLER L | ADDRESS ON FILE | | | | |
| 29306862 | HAZARD CITY TAX COLLECTOR | P.O. BOX 420 | HAZARD | KY | 41702 | |
| 29364137 | HAZARD, DOUGLAS E | ADDRESS ON FILE | | | | |
| 29431935 | HAZEL, BIBI ANN | ADDRESS ON FILE | | | | |
| 29401161 | HAZEL, TRAVIS | ADDRESS ON FILE | | | | |
| 29377812 | HAZELBAKER, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432535 | HAZELIP, DONNA D | ADDRESS ON FILE | | | | |
| 29382812 | HAZELTON, MARSHALL KEITH ZENO | ADDRESS ON FILE | | | | |
| 29393959 | HAZELTON-MCKINNEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29406883 | HAZELWOOD, ANASTASIA JEWELL | ADDRESS ON FILE | | | | |
| 29358827 | HAZELWOOD, KATHRYN M | ADDRESS ON FILE | | | | |
| 29399314 | HAZEN, BILLY | ADDRESS ON FILE | | | | |
| 29327136 | HAZEN, DAN | ADDRESS ON FILE | | | | |
| 29397358 | HAZEN, LAURIE A. | ADDRESS ON FILE | | | | |
| 29394291 | HAZEN, MEGAN | ADDRESS ON FILE | | | | |
| 29349963 | HAZEN, TINA | ADDRESS ON FILE | | | | |
| 29344116 | HAZLETT, CATHERINE V | ADDRESS ON FILE | | | | |
| 29377744 | HAZLETT, GREGG | ADDRESS ON FILE | | | | |
| 29354666 | HAZLETT, NATHANIAL F | ADDRESS ON FILE | | | | |
| 29393432 | HAZLETT, SHAWNA L | ADDRESS ON FILE | | | | |
| 29381832 | HAZLEWOOD, CHASE ROBERT | ADDRESS ON FILE | | | | |
| 29373917 | HAZURI, JARESIAH | ADDRESS ON FILE | | | | |
| 29415950 | HB ALLIANCE GROUP LLC | DBA CLEANING SUPPLY MART, 555 MARRIOTT DR | NASHVILLE | TN | 37214-5088 | |
| 29346195 | HB CONNECTIONS INC | HB CONNECTIONS INC., 8190 CHEMIN. ROYDEN | MONT-ROYAL | QC | H4P 2T2 | CANADA |
| 29432826 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DRIVE | PLEASANTON | CA | 94566 | |
| 29347583 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DR | PLEASANTON | CA | 94566-8102 | |
| 29316963 | HBX Natural Living BV | Herenweg 100 | Noordwijk | | 2201 AL | The Netherlands |
| 29339406 | HC COMPANIES, INC. (BEDFORD PLANTERS) | TUCKER ELLIS, LLP, BROOKEY, ESQ., BRIAN K., 515 S FLOWER ST, 42ND FLOOR | LOS ANGELES | CA | 90071 | |
| 29306863 | HC MUD #81 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | |
| 29433156 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| 29347584 | HC NILES DEVELOPERS LLC | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | |
| 29347585 | HC SPECTRUM PARTNERS LP | C/O BLACK DIAMOND CAPITAL MGMT LLC, 1 SOUND SHORE DR STE 200 | GREENWICH | CT | 06830-7251 | |
| 29325065 | HC SPRINGHOUSE LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| 29306864 | HC WCID #109 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | |
| 29305825 | HCL 3RD & BELL LLC | C/O HAAGEN COMPANY, 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | |
| 29433097 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347586 | HCP BLUE CANARY LLC | HCP BLUE CANARY LLC, C/O BLUE SANDS MANAGEMENT LLC, PO BOX 17459 | ANAHEIM | CA | 92817-7459 | |
| 29414225 | HD MEDIA COMPANY LLC | PO BOX 2017 | CHARLESTON | WV | 25301 | |
| 29301296 | HDI SPECIALTY INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FL | CHICAGO | IL | 60601 | |
| 29346196 | HDS MARKETING INC | 633 NAPOR BLVD | PITTSBURGH | PA | 15205 | |
| 29346197 | HDS TRADING CORP | HDS TRADING CORP, 1575 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902-1609 | |
| 29425266 | HEACOCK, CAROLYN | ADDRESS ON FILE | | | | |
| 29359116 | HEACOCK, KENNETH B | ADDRESS ON FILE | | | | |
| 29430973 | HEAD, AARON MICHAEL | ADDRESS ON FILE | | | | |
| 29352954 | HEAD, AVA LAYNE | ADDRESS ON FILE | | | | |
| 29427907 | HEAD, DARIUS LEON | ADDRESS ON FILE | | | | |
| 29382867 | HEAD, JASMINE | ADDRESS ON FILE | | | | |
| 29397785 | HEAD, JENNIFER | ADDRESS ON FILE | | | | |
| 29384935 | HEAD, KALIYAH | ADDRESS ON FILE | | | | |
| 29384659 | HEAD, MARCUS | ADDRESS ON FILE | | | | |
| 29405897 | HEAD, MARCUS PIERRE | ADDRESS ON FILE | | | | |
| 29399208 | HEAD, MELLISSA E | ADDRESS ON FILE | | | | |
| 29363276 | HEAD, MICHAEL | ADDRESS ON FILE | | | | |
| 29387294 | HEAD, RAE'ANNE | ADDRESS ON FILE | | | | |
| 29325459 | HEAD, SAVANNAH | ADDRESS ON FILE | | | | |
| 29339829 | HEADEN, NAIROBI | ADDRESS ON FILE | | | | |
| 29383437 | HEADLEY, IAN GLENN | ADDRESS ON FILE | | | | |
| 29409142 | HEADLEY, IAN L | ADDRESS ON FILE | | | | |
| 29393685 | HEADLEY, JUSTIN ALAN | ADDRESS ON FILE | | | | |
| 29368541 | HEADRICK, JAKE | ADDRESS ON FILE | | | | |
| 29345448 | HEADSTART DIRECT LIMITED | HEADSTART DIRECT LIMITED, UNIT1801-02, GREENFIELD TOWER, CONC | KOWLOON | | | CHINA |
| 29356000 | HEADY, HEAVEN | ADDRESS ON FILE | | | | |
| 29373450 | HEALD, GRADY DOUGLAS | ADDRESS ON FILE | | | | |
| 29351606 | HEALEY, CHEYENNE | ADDRESS ON FILE | | | | |
| 29431621 | HEALEY, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29415951 | HEALTH AND HOSPITAL CORPORTION | OF MARION COUNTY, C/O DEPT OF FOOD AND CONSUMER SAFET, 4701 N KEYSTONE AVE 5TH FLOOR SUITE | INDIANAPOLIS | IN | 46205 | |
| 29336349 | HEALTH COMMISSIONER OF THE CITY | OF ST LOUIS, FOOD & BEVERAGE RM 4051, PO BOX 14702 | ST LOUIS | MO | 63178-4702 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325066 | HEALTHCARE FIN SVC BARBOUR | PO BOX 199 | RIDGELAND | MS | 39158-0199 | |
| 29333319 | HEALTHRIGHT PRODUCTS LLC | PO BOX 80065 | PORTLAND | OR | 97280-1065 | |
| 29415952 | HEALTHWORKS | LEHIGH VALLEY HEALTH NETWORK, 400 NORTH 17TH ST SUITE 207 | ALLENTOWN | PA | 18104 | |
| 29333321 | HEALTHY CRUNCH | THE WHOLE LIVING KITCHEN INC, 160 MATHESON BLVD E UNIT 4 | MISSISSAUGA | ON | L4Z 1V4 | CANADA |
| 29325067 | HEALY AND JORDAN PLLC | 1323 28TH AVE SUITE A | GULFPORT | MS | 39501-1942 | |
| 29325646 | HEALY, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29361401 | HEALY, DAVID A | ADDRESS ON FILE | | | | |
| 29390745 | HEALY, JOHN E. | ADDRESS ON FILE | | | | |
| 29359441 | HEALY, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29374422 | HEAN, SOPHOL | ADDRESS ON FILE | | | | |
| 29428580 | HEAPE, TAYLOR ANNMARIE | ADDRESS ON FILE | | | | |
| 29417322 | HEAPS, BAILY | ADDRESS ON FILE | | | | |
| 29328370 | HEARD, ALONZO | ADDRESS ON FILE | | | | |
| 29380030 | HEARD, AMANDA J | ADDRESS ON FILE | | | | |
| 29368085 | HEARD, DARENZO LATRELL | ADDRESS ON FILE | | | | |
| 29381560 | HEARD, FREDDIE | ADDRESS ON FILE | | | | |
| 29409979 | HEARD, JARVIS BERNARD | ADDRESS ON FILE | | | | |
| 29358306 | HEARD, KOLBY | ADDRESS ON FILE | | | | |
| 29364111 | HEARD, MARY | ADDRESS ON FILE | | | | |
| 29353346 | HEARD, STESSA | ADDRESS ON FILE | | | | |
| 29364434 | HEARINGTON, RHONDA G | ADDRESS ON FILE | | | | |
| 29417197 | HEARN, AIRYONNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29356931 | HEARN, DESTINEY | ADDRESS ON FILE | | | | |
| 29378701 | HEARN, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29368167 | HEARN, LEONA | ADDRESS ON FILE | | | | |
| 29399204 | HEARNS, ANNTIONIE | ADDRESS ON FILE | | | | |
| 29418960 | HEARN-TROUT, KRISTIN LYNNE | ADDRESS ON FILE | | | | |
| 29431140 | HEARRON, EARL | ADDRESS ON FILE | | | | |
| 29433540 | HEARST MEDIA SERVICES CONNECTICUT L | HEARST COMMUNICATIONS INC, PO BOX 14497 | DES MOINES | IA | 50306-3497 | |
| 29433541 | HEARST MEDIA SERVICES CT LLC | PO BOX 80064 | PRESCOTT | AZ | 86304-8064 | |
| 29325068 | HEART OF FLORIDA REGIONAL MEDICAL | 1980 MICHIGAN AVE | COCAO | FL | 32922-5729 | |
| 29333322 | HEARTHMARK LLC | HEARTHMARK LLC, PO BOX 745721 | ATLANTA | GA | 30374-5721 | |
| 29325069 | HEARTLAND CREDIT CORPORATION | 550 W LINCOLN TRAIL BLVD | RADCLIFF | KY | 40160-2089 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332220 | HEARTLAND EXPRESS SERVICES INC | 901 N KANSAS AVE | NORTH LIBERTY | IA | 52317-4726 | |
| 29333323 | HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC, 14300 CLAY TERRACE BLVD STE 249 | CARMEL | IN | 46032-3636 | |
| 29373048 | HEASLEY, JEFFREY CHARLES | ADDRESS ON FILE | | | | |
| 29407063 | HEASLEY, TERI | ADDRESS ON FILE | | | | |
| 29376286 | HEASTER, LARRY ALLEN | ADDRESS ON FILE | | | | |
| 29386772 | HEASTON, DUJOUR | ADDRESS ON FILE | | | | |
| 29349630 | HEATH, ALEXANDER DAVIS | ADDRESS ON FILE | | | | |
| 29342857 | HEATH, ANNIE K | ADDRESS ON FILE | | | | |
| 29392589 | HEATH, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| 29367037 | HEATH, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| 29383910 | HEATH, BRENDA S. | ADDRESS ON FILE | | | | |
| 29407261 | HEATH, CHRIS M | ADDRESS ON FILE | | | | |
| 29339966 | HEATH, DEBORAH | ADDRESS ON FILE | | | | |
| 29350902 | HEATH, DEBORAH K | ADDRESS ON FILE | | | | |
| 29428530 | HEATH, HANNA | ADDRESS ON FILE | | | | |
| 29370415 | HEATH, ISAAC | ADDRESS ON FILE | | | | |
| 29356644 | HEATH, KAHRON | ADDRESS ON FILE | | | | |
| 29366674 | HEATH, KALLY ROSE | ADDRESS ON FILE | | | | |
| 29392096 | HEATH, KELSEY N | ADDRESS ON FILE | | | | |
| 29392666 | HEATH, MICHAEL J | ADDRESS ON FILE | | | | |
| 29330381 | HEATH, NAOMI | ADDRESS ON FILE | | | | |
| 29376293 | HEATH, RAYSHON TYRESE | ADDRESS ON FILE | | | | |
| 29359141 | HEATH, ROBIN | ADDRESS ON FILE | | | | |
| 29394588 | HEATH, RUSSELL JAMES | ADDRESS ON FILE | | | | |
| 29340797 | HEATH, SAMANTHA TYLER | ADDRESS ON FILE | | | | |
| 29405679 | HEATH, THOMAS CHRISTIAN | ADDRESS ON FILE | | | | |
| 29403248 | HEATH, TIFFANY ROSE | ADDRESS ON FILE | | | | |
| 29390878 | HEATHCOAT, KRISTY | ADDRESS ON FILE | | | | |
| 29423550 | HEATHER, JUSTIN LEE | ADDRESS ON FILE | | | | |
| 29436066 | HEATHER, MADONIA | ADDRESS ON FILE | | | | |
| 29396424 | HEATHERMAN, ADRIANA | ADDRESS ON FILE | | | | |
| 29349326 | HEATHMAN, ABBIGAIL M | ADDRESS ON FILE | | | | |
| 29370205 | HEATHMAN, JON F. | ADDRESS ON FILE | | | | |
| 29358543 | HEATHSCOTT, JOSEPH MOORE | ADDRESS ON FILE | | | | |
| 29421227 | HEATON, LOGAN MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377226 | HEATON, SHANNON L | ADDRESS ON FILE | | | | |
| 29367551 | HEATON, THOMAS | ADDRESS ON FILE | | | | |
| 29362318 | HEATWOLE, DENISE L | ADDRESS ON FILE | | | | |
| 29355926 | HEAVIN, JACOB | ADDRESS ON FILE | | | | |
| 29337626 | HEAVNER BEYERS & MIHLAR LLC | 601 E WILLIAM ST | DECATUR | IL | 62523-1142 | |
| 29434910 | HEAVNER, DEBBIE | ADDRESS ON FILE | | | | |
| 29399015 | HEAVYRUNNER, SARA LEIGH | ADDRESS ON FILE | | | | |
| 29422055 | HEBB, MAKAYLA BROOKE | ADDRESS ON FILE | | | | |
| 29345449 | HEBEI CHUIHUA CASTING CO LTD | NORTH OF ZHIZHAO RD GENGQIANSI VILL | XINJI HEBEI | | | CHINA |
| 29361544 | HEBERGER, LEON JOHN | ADDRESS ON FILE | | | | |
| 29354137 | HEBERLE, OREN THOMAS | ADDRESS ON FILE | | | | |
| 29351414 | HEBERLING, JESSICA | ADDRESS ON FILE | | | | |
| 29326020 | HEBERT, BLAKE ABEL | ADDRESS ON FILE | | | | |
| 29327537 | HEBERT, CRYSTAL G | ADDRESS ON FILE | | | | |
| 29327555 | HEBERT, DANA M | ADDRESS ON FILE | | | | |
| 29430436 | HEBERT, HOLLY NICOLE | ADDRESS ON FILE | | | | |
| 29331136 | HEBERT, JANAE LINH | ADDRESS ON FILE | | | | |
| 29367436 | HEBERT, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| 29386083 | HEBERT, SHAYNA | ADDRESS ON FILE | | | | |
| 29420063 | HEBERT, TOBIAS P | ADDRESS ON FILE | | | | |
| 29428929 | HECHAVARRIA-CRUZ, ELENA MARIE | ADDRESS ON FILE | | | | |
| 29401683 | HECHLER, JASMINE A | ADDRESS ON FILE | | | | |
| 29435450 | HECHT TRAILERS LLC | 2075 LAKEWOOD RD | TOMS RIVER | NJ | 08755-1298 | |
| 29377748 | HECHT, CORIE L | ADDRESS ON FILE | | | | |
| 29362729 | HECHT, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29327917 | HECK, JONAH MILES | ADDRESS ON FILE | | | | |
| 29297544 | HECK, PATRICIA A. | ADDRESS ON FILE | | | | |
| 29375888 | HECK, ZOE | ADDRESS ON FILE | | | | |
| 29361803 | HECKATHORN, BRADY JAMES | ADDRESS ON FILE | | | | |
| 29362739 | HECKER, DEBRA DARNELL | ADDRESS ON FILE | | | | |
| 29328243 | HECKERS, BRANDON | ADDRESS ON FILE | | | | |
| 29424320 | HECKERT, BREENA F | ADDRESS ON FILE | | | | |
| 29361910 | HECK-KOMORNIK, ISABELLA | ADDRESS ON FILE | | | | |
| 29362622 | HECKMAN III, WILLLIAM KENT | ADDRESS ON FILE | | | | |
| 29364762 | HECKMAN, DAMEON J | ADDRESS ON FILE | | | | |
| 29350087 | HECKMAN, MICHAEL P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348957 | HECKMAN, MICHAEL PRESTON | ADDRESS ON FILE | | | | |
| 29424248 | HECKMAN, RILEY NICOLE | ADDRESS ON FILE | | | | |
| 29382987 | HECTOR, LATORIA | ADDRESS ON FILE | | | | |
| 29325853 | HEDAYA CAPITAL GROUP INC | 240 W 35TH STREET #401 | NEW YORK | NY | 10001 | |
| 29333324 | HEDAYA HOME FASHIONS | 1111 JEFFERSON AVE | ELIZABETH | NJ | 07201-1371 | |
| 29398109 | HEDD, RONALD | ADDRESS ON FILE | | | | |
| 29421246 | HEDDEN, MARK B | ADDRESS ON FILE | | | | |
| 29341354 | HEDDEN, SONYA | ADDRESS ON FILE | | | | |
| 29350344 | HEDGE, DEVON | ADDRESS ON FILE | | | | |
| 29390120 | HEDGEBETH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29361377 | HEDGEPETH, DWIGHT JUWAN | ADDRESS ON FILE | | | | |
| 29384439 | HEDGES, CHARLES | ADDRESS ON FILE | | | | |
| 29419929 | HEDGES, CODY J | ADDRESS ON FILE | | | | |
| 29387086 | HEDGES, KATELYN | ADDRESS ON FILE | | | | |
| 29385829 | HEDGES, MARSHALL | ADDRESS ON FILE | | | | |
| 29383734 | HEDGES, SETH | ADDRESS ON FILE | | | | |
| 29383144 | HEDLEY, LYNN | ADDRESS ON FILE | | | | |
| 29365567 | HEDLUND, JOANNE M | ADDRESS ON FILE | | | | |
| 29423562 | HEDRICK, GABRIELE G | ADDRESS ON FILE | | | | |
| 29366106 | HEDRICK, LEILANIE RUBIE | ADDRESS ON FILE | | | | |
| 29345411 | HEDRICK, MARIAH JEAN REBECCA | ADDRESS ON FILE | | | | |
| 29352111 | HEDRICK, MIKE DAVID | ADDRESS ON FILE | | | | |
| 29402487 | HEDRICK, OLIVIA | ADDRESS ON FILE | | | | |
| 29340544 | HEDRICK, ROBERT LOUIS | ADDRESS ON FILE | | | | |
| 29398693 | HEDRICK, RYAN A | ADDRESS ON FILE | | | | |
| 29368325 | HEDRINGTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29356531 | HEDRINGTON, NAKIA | ADDRESS ON FILE | | | | |
| 29332469 | HEEMBLOEMEX DECO B.V. TRADING AS HB | HEEMBLOEMEX DECO BV, HERENWEG 100 | NOORDWIJK | | | NETHERLANDS |
| 29362467 | HEEMSTRA, JEFF | ADDRESS ON FILE | | | | |
| 29369880 | HEENEY, DYLAN | ADDRESS ON FILE | | | | |
| 29367614 | HEESH, TAYLOR | ADDRESS ON FILE | | | | |
| 29373193 | HEFFERNAN, BENJAMIN CARTER | ADDRESS ON FILE | | | | |
| 29352698 | HEFFNER, MASON | ADDRESS ON FILE | | | | |
| 29327316 | HEFFNER, NOLAN THOMAS | ADDRESS ON FILE | | | | |
| 29374446 | HEFFNER, PEYTON ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423515 | HEFFNER, TORI D | ADDRESS ON FILE | | | | |
| 29361901 | HEFFNER, ZACHARY KOHL | ADDRESS ON FILE | | | | |
| 29298103 | HEFFRON, KAREN | ADDRESS ON FILE | | | | |
| 29332783 | HEFLIN, JAYCEE AUSTEN | ADDRESS ON FILE | | | | |
| 29406406 | HEFLIN, KEVIN LEE | ADDRESS ON FILE | | | | |
| 29383105 | HEFLIN, MEGAN L | ADDRESS ON FILE | | | | |
| 29393518 | HEFLIN, TABITHA NICOLE | ADDRESS ON FILE | | | | |
| 29343308 | HEFNER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29352075 | HEFNER, PAULINE A | ADDRESS ON FILE | | | | |
| 29341767 | HEFTI, DONNA R | ADDRESS ON FILE | | | | |
| 29407696 | HEGAZI, ABDALREHEIM | ADDRESS ON FILE | | | | |
| 29354527 | HEGEDUS, NICOLE | ADDRESS ON FILE | | | | |
| 29396662 | HEGGE, NAOMI NIKOLE | ADDRESS ON FILE | | | | |
| 29389311 | HEGGER, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| 29328015 | HEGLAND, SHAWNA | ADDRESS ON FILE | | | | |
| 29393774 | HEGWOOD, JORDAN LYNN | ADDRESS ON FILE | | | | |
| 29352459 | HEHL, EMILY K | ADDRESS ON FILE | | | | |
| 29429170 | HEHMAN, COLBY | ADDRESS ON FILE | | | | |
| 29422051 | HEIBERGER, RYAN NATHAN | ADDRESS ON FILE | | | | |
| 29404224 | HEIBLER, FABIANA | ADDRESS ON FILE | | | | |
| 29383805 | HEICKLEN, BRITTNI | ADDRESS ON FILE | | | | |
| 29339408 | HEIDE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29389993 | HEIDELBURG, CHARMAINE | ADDRESS ON FILE | | | | |
| 29414675 | HEIDENREICH, ANTHONY | ADDRESS ON FILE | | | | |
| 29361392 | HEIDENREICH, ANTHONY | ADDRESS ON FILE | | | | |
| 29372164 | HEIDENREICH, MAGEN | ADDRESS ON FILE | | | | |
| 29375164 | HEIDORF, MARIA ANNE | ADDRESS ON FILE | | | | |
| 29343960 | HEIDORN, NANCY D | ADDRESS ON FILE | | | | |
| 29337628 | HEIGHTS FINANCE | 1230 LATHROP AVE | RACINBE | WI | 53405-2833 | |
| 29337627 | HEIGHTS FINANCE | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |
| 29337629 | HEIGHTS FINANCE CORP | 331 S 36TH ST STE 4 | QUINCY | IL | 62301-5833 | |
| 29337630 | HEIGHTS FINANCE CORPORATION | 1 COURT PLACE STE 103 | ROCKFORD | IL | 61101-1088 | |
| 29337631 | HEIGHTS FINANCIAL CO | PO BOX 603 | HOPKINSVILLE | KY | 42241-0603 | |
| 29334893 | HEIGHTS PLAZA PARTNERS LLC | PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | |
| 29413537 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371508 | HEIING, JENNIFER R | ADDRESS ON FILE | | | | |
| 29344124 | HEIKKILA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29383717 | HEIL, EDWARD | ADDRESS ON FILE | | | | |
| 29356406 | HEIL, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29352089 | HEIL, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29436085 | HEIL, MARGARET | ADDRESS ON FILE | | | | |
| 29427637 | HEIL, PHILIPP | ADDRESS ON FILE | | | | |
| 29389720 | HEIL, SETH | ADDRESS ON FILE | | | | |
| 29418467 | HEILDERBERG, AMAYA | ADDRESS ON FILE | | | | |
| 29375524 | HEILIG, ASHLIE | ADDRESS ON FILE | | | | |
| 29371517 | HEILIG, MARIA NICOLE | ADDRESS ON FILE | | | | |
| 29359789 | HEILMAN, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29382044 | HEIMBACH, MIRANDA LYNN | ADDRESS ON FILE | | | | |
| 29372556 | HEIMERDINGER, CHASE RYAN | ADDRESS ON FILE | | | | |
| 29406909 | HEIN, ALYANNAH | ADDRESS ON FILE | | | | |
| 29334646 | HEIN, DANIELLE M | ADDRESS ON FILE | | | | |
| 29397781 | HEIN, KARL | ADDRESS ON FILE | | | | |
| 29426969 | HEIN, SHARON DANIELLE | ADDRESS ON FILE | | | | |
| 29354604 | HEIN, THOMAS | ADDRESS ON FILE | | | | |
| 29400253 | HEINE, WILLIAM G | ADDRESS ON FILE | | | | |
| 29405379 | HEINER, CLAIRE ALLISON | ADDRESS ON FILE | | | | |
| 29369533 | HEINER, CRYSTAL A | ADDRESS ON FILE | | | | |
| 29422415 | HEINICKE, EMMA M | ADDRESS ON FILE | | | | |
| 29342770 | HEINMILLER, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 29342123 | HEINMILLER, JASON | ADDRESS ON FILE | | | | |
| 29359902 | HEINRICH, ALEXIS MAY | ADDRESS ON FILE | | | | |
| 29364702 | HEINRICH, JENILEE | ADDRESS ON FILE | | | | |
| 29390101 | HEINRICH, SAMANTHA | ADDRESS ON FILE | | | | |
| 29352243 | HEINRICHS, RICHARD | ADDRESS ON FILE | | | | |
| 29392348 | HEINTZ, MATTHEW J. | ADDRESS ON FILE | | | | |
| 29365619 | HEINTZ, NICOLE R | ADDRESS ON FILE | | | | |
| 29412058 | HEINTZELMAN, JOSHUA D | ADDRESS ON FILE | | | | |
| 29333325 | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA, 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 29356327 | HEINZ, JACOB | ADDRESS ON FILE | | | | |
| 29357329 | HEINZE, CAITLIN | ADDRESS ON FILE | | | | |
| 29355980 | HEINZE, DELANEY ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389643 | HEISE, ANDREW M | ADDRESS ON FILE | | | | |
| 29411618 | HEISER, ANDREW | ADDRESS ON FILE | | | | |
| 29364158 | HEISER, DANA LYNN | ADDRESS ON FILE | | | | |
| 29363507 | HEISER, MATEO ANTHONY | ADDRESS ON FILE | | | | |
| 29408959 | HEISER, SIERRA RAVEN | ADDRESS ON FILE | | | | |
| 29327581 | HEISHMAN, ALYSA NICOLE | ADDRESS ON FILE | | | | |
| 29359845 | HEISHMAN, ROBERT E | ADDRESS ON FILE | | | | |
| 29373331 | HEISLER, HARLEY MARIE | ADDRESS ON FILE | | | | |
| 29353644 | HEISLER, SARAH JEAN | ADDRESS ON FILE | | | | |
| 29374889 | HEIST, ERIC | ADDRESS ON FILE | | | | |
| 29429873 | HEISTAND, ESTEBAN M | ADDRESS ON FILE | | | | |
| 29380474 | HEITMANN, MARIANA | ADDRESS ON FILE | | | | |
| 29435453 | HEITMEYER GROUP LLC | 501 W SCHROCK RD STE 105 | WESTERVILLE | OH | 43081 | |
| 29410514 | HEITZ, AARON | ADDRESS ON FILE | | | | |
| 29431116 | HEITZ, DAMON | ADDRESS ON FILE | | | | |
| 29410899 | HEITZ, JANE M | ADDRESS ON FILE | | | | |
| 29338473 | HEITZMAN, GARRETT S | ADDRESS ON FILE | | | | |
| 29393546 | HEIZMAN, FRANCIS C | ADDRESS ON FILE | | | | |
| 29389214 | HEKEL, HAYDEN CURTIS | ADDRESS ON FILE | | | | |
| 29327124 | HEKLOWSKI, ALYSSA MEGAN | ADDRESS ON FILE | | | | |
| 29327406 | HELBER, JACOB WALTER | ADDRESS ON FILE | | | | |
| 29379908 | HELBERG, LEE JOSEPH | ADDRESS ON FILE | | | | |
| 29375617 | HELBERT, MARLA | ADDRESS ON FILE | | | | |
| 29429294 | HELBERT, SOPHIA ANN | ADDRESS ON FILE | | | | |
| 29380451 | HELBERT, TYLER DEAN | ADDRESS ON FILE | | | | |
| 29379445 | HELD, DEVON MARIE | ADDRESS ON FILE | | | | |
| 29350063 | HELD, JOAN K | ADDRESS ON FILE | | | | |
| 29364851 | HELD, STEPHANIE | ADDRESS ON FILE | | | | |
| 29339685 | HELEIN, DIANA M | ADDRESS ON FILE | | | | |
| 29333326 | HELEN OF TROY LP | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912-1150 | |
| 29433542 | HELEN WELLS AGENCY LLC | 333 N PENNSYLVANIA STE 101 | INDIANAPOLIS | IN | 46204 | |
| 29328071 | HELFER, KATTIE E | ADDRESS ON FILE | | | | |
| 29373085 | HELFER, LAURA | ADDRESS ON FILE | | | | |
| 29339409 | HELFERICH PATENT LICENSING, LLC (WIRELESS CONTENT PROVISION) | LAW OFFICES OF STEVEN G. LISA, LTD, LISA, ESQ, STEVEN G., 55 E MONROE STREET, SUITE 3800 | CHICAGO | IL | 60603 | |
| 29350575 | HELFER-VAZQUEZ, MAIAH XOCHITL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29415814 | HELGERMAN, VICTORIA M | ADDRESS ON FILE | | | | |
| 29303109 | HELIX WATER DISTRICT | PO BOX 513597 | LOS ANGELES | CA | 90051-3597 | |
| 29408419 | HELLAND, LOGAN | ADDRESS ON FILE | | | | |
| 29357237 | HELLEBRAND, DYLAN | ADDRESS ON FILE | | | | |
| 29425201 | HELLEMS, FAITH R | ADDRESS ON FILE | | | | |
| 29333327 | HELLENIC TREASURES, LLC | HELLENIC TREASURES, LLC, PO BOX 412 | LEVITTOWN | NY | 11756 | |
| 29435454 | HELLER MAAS MORO & MAGILL CO LPA | 54 WESTCHESTER DR | YOUNGSTOWN | OH | 44515-0144 | |
| 29434437 | HELLER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29387799 | HELLER, DERICK BRUCE | ADDRESS ON FILE | | | | |
| 29391415 | HELLER, GIANNA | ADDRESS ON FILE | | | | |
| 29390726 | HELLER, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| 29381946 | HELLER, KASSIE | ADDRESS ON FILE | | | | |
| 29368156 | HELLER, KATHERINE A | ADDRESS ON FILE | | | | |
| 29360316 | HELLER, QUENTIN | ADDRESS ON FILE | | | | |
| 29382979 | HELLER, SCOTT ALAN | ADDRESS ON FILE | | | | |
| 29303112 | HELLERS GAS INC JONESTOWN | PO BOX 444 | BERWICK | PA | 18603-0444 | |
| 29305046 | HELLER'S GAS INC./ BERWICK, PA | 500 N. POPLAR ST. | BERWICK | PA | 18603 | |
| 29332221 | HELLMANN WORLDWIDE LOGISTICS | PO BOX 13361 | NEWARK | NJ | 07101-3244 | |
| 29333328 | HELLO TO GREEN, LLC | HELLO TO GREEN, LLC, 5578 BANDINI BLVD | BELL | CA | 90201 | |
| 29365686 | HELM, DAYVON | ADDRESS ON FILE | | | | |
| 29352489 | HELM, GARY JOSEPH | ADDRESS ON FILE | | | | |
| 29420412 | HELM, LATIOJA ATAJA | ADDRESS ON FILE | | | | |
| 29344065 | HELM, LINDA L | ADDRESS ON FILE | | | | |
| 29359836 | HELM, TIFFANY MICHELLE | ADDRESS ON FILE | | | | |
| 29386934 | HELMER, AMANDA | ADDRESS ON FILE | | | | |
| 29384973 | HELMER, NICOLE | ADDRESS ON FILE | | | | |
| 29425955 | HELMES, JASMINE N | ADDRESS ON FILE | | | | |
| 29435026 | HELMICK, DAVIS | ADDRESS ON FILE | | | | |
| 29398419 | HELMKAMP, KAYA MARIE | ADDRESS ON FILE | | | | |
| 29369980 | HELMS, ANNA | ADDRESS ON FILE | | | | |
| 29420381 | HELMS, BRIDGETTE MARIE | ADDRESS ON FILE | | | | |
| 29379199 | HELMS, CHASE ALEXANDER | ADDRESS ON FILE | | | | |
| 29389876 | HELMS, DREW | ADDRESS ON FILE | | | | |
| 29352483 | HELMS, MELODY DIANE | ADDRESS ON FILE | | | | |
| 29341685 | HELMS, MICHAEL D | ADDRESS ON FILE | | | | |
| 29344555 | HELMS, SHANNON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330473 | HELMS, SHELLEY | ADDRESS ON FILE | | | | |
| 29429054 | HELMS, SPECIAL | ADDRESS ON FILE | | | | |
| 29435455 | HELP | LINDA SIEWELL, 374 JOSEPH CIRCLE | GOLDHILL | OR | 97525 | |
| 29435456 | HELP U MOVE | THERESA SIMS YOUNG, 11331 183RD ST #1020 | CERRITOS | CA | 90703 | |
| 29415956 | HELPFUL MOVERS | PATRICK SIMMONS, PO BOX 2032 | BEAUFORT | NC | 28216 | |
| 29364770 | HELPHINSTINE, EULENE | ADDRESS ON FILE | | | | |
| 29417646 | HELPRIN, TEKLA VALLEY | ADDRESS ON FILE | | | | |
| 29390281 | HELSEL, ADAM SCOTT | ADDRESS ON FILE | | | | |
| 29407012 | HELSEL, MATTHEW | ADDRESS ON FILE | | | | |
| 29398210 | HELSEL, NOAH JAMES | ADDRESS ON FILE | | | | |
| 29331750 | HELT, TERESA | ADDRESS ON FILE | | | | |
| 29385900 | HELTERBRIDLE, SKYLER LANDEN | ADDRESS ON FILE | | | | |
| 29400976 | HELTON, CASSIDEE CHEYENNE | ADDRESS ON FILE | | | | |
| 29350926 | HELTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396396 | HELTON, DEBORAH ARDEN | ADDRESS ON FILE | | | | |
| 29388108 | HELTON, ELIJAH | ADDRESS ON FILE | | | | |
| 29435231 | HELTON, FELICIA | ADDRESS ON FILE | | | | |
| 29354154 | HELTON, GAGE ALAN | ADDRESS ON FILE | | | | |
| 29400079 | HELTON, LACY | ADDRESS ON FILE | | | | |
| 29360196 | HELTON, MICHAEL | ADDRESS ON FILE | | | | |
| 29367427 | HELVY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| 29353049 | HELVY, CODY STEPHEN | ADDRESS ON FILE | | | | |
| 29343031 | HELWAGEN, CINDY | ADDRESS ON FILE | | | | |
| 29342423 | HEMBREE, ALLEN GUY | ADDRESS ON FILE | | | | |
| 29432151 | HEMBREE, EMILY SUE | ADDRESS ON FILE | | | | |
| 29422997 | HEMBREE, ETHAN | ADDRESS ON FILE | | | | |
| 29359717 | HEMBRICK, CORY | ADDRESS ON FILE | | | | |
| 29372050 | HEMBRY, LAWRENCE | ADDRESS ON FILE | | | | |
| 29352475 | HEMBY, ANGEL M | ADDRESS ON FILE | | | | |
| 29420410 | HEMBY, SHAQUAN TRANESE | ADDRESS ON FILE | | | | |
| 29334894 | HEMET TOWN PLAZA LLC | 1906 S MAIN STREET | SANTA ANA | CA | 92707-2828 | |
| 29379069 | HEMINGWAY, ASHAILA | ADDRESS ON FILE | | | | |
| 29323898 | HEMINGWAY, DAELIN | ADDRESS ON FILE | | | | |
| 29370763 | HEMINGWAY, DESTINY | ADDRESS ON FILE | | | | |
| 29407316 | HEMINGWAY, JACQUELINE K | ADDRESS ON FILE | | | | |
| 29400765 | HEMINGWAY, NAOMI E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392067 | HEMINOKEKY, JACOB BAINE | ADDRESS ON FILE | | | | |
| 29339410 | HEMM YOUNG, SHELLY | ADDRESS ON FILE | | | | |
| 29411756 | HEMMER, ASHLEY | ADDRESS ON FILE | | | | |
| 29358996 | HEMMINGS, DYMIR | ADDRESS ON FILE | | | | |
| 29363314 | HEMMINGWAY, AALIYAH O | ADDRESS ON FILE | | | | |
| 29365812 | HEMMINGWAY, JORDAN | ADDRESS ON FILE | | | | |
| 29329525 | HEMPHILL, KAIA L | ADDRESS ON FILE | | | | |
| 29381446 | HEMPHILL, PAIGE | ADDRESS ON FILE | | | | |
| 29363816 | HEMPLEMAN, KEVIN J | ADDRESS ON FILE | | | | |
| 29396885 | HEMSLEY, RICHARD | ADDRESS ON FILE | | | | |
| 29343872 | HENAO OSORIO, MARIA RUTH | ADDRESS ON FILE | | | | |
| 29341801 | HENCHEN, ADAM M | ADDRESS ON FILE | | | | |
| 29427864 | HENDEL, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| 29383882 | HENDERLITE, PEYTON | ADDRESS ON FILE | | | | |
| 29337632 | HENDERSEN-WEBB INC | 30 E PADONIA RD STE 400 | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 29423075 | HENDERSHOT, DEBRA D | ADDRESS ON FILE | | | | |
| 29428943 | HENDERSHOT, KEVIN | ADDRESS ON FILE | | | | |
| 29339773 | HENDERSHOT, NICOLE | ADDRESS ON FILE | | | | |
| 29306865 | HENDERSON CITY TAX COLLECTOR | PO BOX 716 | HENDERSON | KY | 42419 | |
| 29336350 | HENDERSON COUNTY SHERIFF | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420-3161 | |
| 29306866 | HENDERSON COUNTY TAX COLLECTOR | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420 | |
| 29301533 | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 20 NORTH MAIN STREET | HENDERSON | KY | 42420 | |
| 29308120 | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 1 HISTORIC COURTHOUSE SQUARE | HENDERSONVILLE | NC | 28792 | |
| 29384813 | HENDERSON III, PRENTICE JOEL | ADDRESS ON FILE | | | | |
| 29334895 | HENDERSON INVESTMENT CO INC | PO BOX 9909 | GREENWOOD | MS | 38930-8309 | |
| 29413495 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | |
| 29415957 | HENDERSON TAYLOR LAW FIRM PLLC | 900 WASHINGTON STREET STE 750 | VANCOUVER | WA | 98660 | |
| 29337633 | HENDERSON WEBB INC | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | |
| 29394961 | HENDERSON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29391086 | HENDERSON, AMBER | ADDRESS ON FILE | | | | |
| 29409156 | HENDERSON, ANA | ADDRESS ON FILE | | | | |
| 29429059 | HENDERSON, ARRIONA | ADDRESS ON FILE | | | | |
| 29425192 | HENDERSON, BRAD R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389348 | HENDERSON, BRADEN HARLEY | ADDRESS ON FILE | | | | |
| 29395130 | HENDERSON, BRANDON | ADDRESS ON FILE | | | | |
| 29350611 | HENDERSON, BRENNALYNN | ADDRESS ON FILE | | | | |
| 29342039 | HENDERSON, BRIEL LARUE | ADDRESS ON FILE | | | | |
| 29381051 | HENDERSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29385706 | HENDERSON, CHRISTINE | ADDRESS ON FILE | | | | |
| 29361839 | HENDERSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29343038 | HENDERSON, DANIEL GLENN | ADDRESS ON FILE | | | | |
| 29392881 | HENDERSON, DANNY WAYNE | ADDRESS ON FILE | | | | |
| 29402887 | HENDERSON, DAVID | ADDRESS ON FILE | | | | |
| 29363826 | HENDERSON, DAVID R | ADDRESS ON FILE | | | | |
| 29389070 | HENDERSON, DEACON COLLIE | ADDRESS ON FILE | | | | |
| 29378054 | HENDERSON, DE'NAYA | ADDRESS ON FILE | | | | |
| 29357642 | HENDERSON, DESMONIQUE LOLITA | ADDRESS ON FILE | | | | |
| 29383156 | HENDERSON, DEVARSEAE NEAVEH | ADDRESS ON FILE | | | | |
| 29422110 | HENDERSON, DIANA J | ADDRESS ON FILE | | | | |
| 29422345 | HENDERSON, ETHAN G | ADDRESS ON FILE | | | | |
| 29329734 | HENDERSON, ETHAN RILEY | ADDRESS ON FILE | | | | |
| 29427888 | HENDERSON, ISAIAH | ADDRESS ON FILE | | | | |
| 29424100 | HENDERSON, JA'COBE | ADDRESS ON FILE | | | | |
| 29355370 | HENDERSON, JACQUES DUPREE | ADDRESS ON FILE | | | | |
| 29424369 | HENDERSON, JADEN | ADDRESS ON FILE | | | | |
| 29360650 | HENDERSON, JERMIE | ADDRESS ON FILE | | | | |
| 29419622 | HENDERSON, JONATHAN D. | ADDRESS ON FILE | | | | |
| 29324543 | HENDERSON, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| 29375984 | HENDERSON, JORY | ADDRESS ON FILE | | | | |
| 29355061 | HENDERSON, JOSHUA G | ADDRESS ON FILE | | | | |
| 29390829 | HENDERSON, JULIA NICOLE | ADDRESS ON FILE | | | | |
| 29377327 | HENDERSON, JUSTIN | ADDRESS ON FILE | | | | |
| 29337625 | HENDERSON, JUSTIN | ADDRESS ON FILE | | | | |
| 29350423 | HENDERSON, KADEEATRAH | ADDRESS ON FILE | | | | |
| 29416233 | HENDERSON, KARON | ADDRESS ON FILE | | | | |
| 29398361 | HENDERSON, KASIDY | ADDRESS ON FILE | | | | |
| 29361159 | HENDERSON, KATHRYN ALECIA | ADDRESS ON FILE | | | | |
| 29422568 | HENDERSON, KAYLA | ADDRESS ON FILE | | | | |
| 29364731 | HENDERSON, KAYLIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424558 | HENDERSON, KELLI | ADDRESS ON FILE | | | | |
| 29427503 | HENDERSON, KELSEY | ADDRESS ON FILE | | | | |
| 29331075 | HENDERSON, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29385604 | HENDERSON, KRISTOPHER DONT'E | ADDRESS ON FILE | | | | |
| 29379760 | HENDERSON, LARAMAYA SINICE | ADDRESS ON FILE | | | | |
| 29431810 | HENDERSON, LISA | ADDRESS ON FILE | | | | |
| 29328901 | HENDERSON, LISA RENEA | ADDRESS ON FILE | | | | |
| 29428743 | HENDERSON, LOGAN BRIANNE | ADDRESS ON FILE | | | | |
| 29401429 | HENDERSON, MARISSA A | ADDRESS ON FILE | | | | |
| 29431158 | HENDERSON, MARK W | ADDRESS ON FILE | | | | |
| 29430705 | HENDERSON, MARTAVIOUS TY SHAWN | ADDRESS ON FILE | | | | |
| 29328835 | HENDERSON, MICHAEL J | ADDRESS ON FILE | | | | |
| 29421701 | HENDERSON, MYRACLE | ADDRESS ON FILE | | | | |
| 29357965 | HENDERSON, PAIGE | ADDRESS ON FILE | | | | |
| 29330202 | HENDERSON, PAMELA | ADDRESS ON FILE | | | | |
| 29371100 | HENDERSON, PHILLIP | ADDRESS ON FILE | | | | |
| 29387322 | HENDERSON, PHOEBE A. | ADDRESS ON FILE | | | | |
| 29405888 | HENDERSON, PRINCETON | ADDRESS ON FILE | | | | |
| 29339412 | HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| 29370513 | HENDERSON, ROBERT | ADDRESS ON FILE | | | | |
| 29326809 | HENDERSON, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29388964 | HENDERSON, ROBYN | ADDRESS ON FILE | | | | |
| 29351166 | HENDERSON, RONNIE D | ADDRESS ON FILE | | | | |
| 29385601 | HENDERSON, RYAN C | ADDRESS ON FILE | | | | |
| 29340454 | HENDERSON, RYLEIGH ELIZABETH | ADDRESS ON FILE | | | | |
| 29381123 | HENDERSON, SASHA | ADDRESS ON FILE | | | | |
| 29370874 | HENDERSON, SURINA | ADDRESS ON FILE | | | | |
| 29390608 | HENDERSON, TAKESCHA KEYUN | ADDRESS ON FILE | | | | |
| 29331723 | HENDERSON, TANESHA | ADDRESS ON FILE | | | | |
| 29380688 | HENDERSON, TE'ANA | ADDRESS ON FILE | | | | |
| 29373151 | HENDERSON, TINA M | ADDRESS ON FILE | | | | |
| 29369072 | HENDERSON, TROY LAMONT | ADDRESS ON FILE | | | | |
| 29392292 | HENDERSON, TYKIRIA | ADDRESS ON FILE | | | | |
| 29363521 | HENDERSON, TYLER JOHN | ADDRESS ON FILE | | | | |
| 29373611 | HENDERSON, VONDIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336351 | HENDERSONVILLE TAX COLLECTOR | TAX COLLECTOR, PO BOX 603068 | CHARLOTTE | NC | 28260-3068 | |
| 29410360 | HENDKING, BREYONA LATREECE | ADDRESS ON FILE | | | | |
| 29424582 | HENDON, IOLANDA MAE | ADDRESS ON FILE | | | | |
| 29355990 | HENDREN, SUZANNE | ADDRESS ON FILE | | | | |
| 29360031 | HENDRICK, CALVIN EUGENE | ADDRESS ON FILE | | | | |
| 29372383 | HENDRICK, QUANISHA | ADDRESS ON FILE | | | | |
| 29336352 | HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON STREET #210 | DANVILLE | IN | 46122-1798 | |
| 29306868 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122 | |
| 29336353 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122-1798 | |
| 29301888 | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY | 355 SOUTH WASHINGTON STREET | DANVILLE | IN | 46122 | |
| 29428186 | HENDRICKS, CONNOR LEE | ADDRESS ON FILE | | | | |
| 29403393 | HENDRICKS, DOM C | ADDRESS ON FILE | | | | |
| 29387216 | HENDRICKS, ELI JAMES | ADDRESS ON FILE | | | | |
| 29425200 | HENDRICKS, JANICE M | ADDRESS ON FILE | | | | |
| 29384948 | HENDRICKS, KATIE | ADDRESS ON FILE | | | | |
| 29401828 | HENDRICKS, PAUL | ADDRESS ON FILE | | | | |
| 29382701 | HENDRICKS, SAHARA | ADDRESS ON FILE | | | | |
| 29380594 | HENDRICKS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29401519 | HENDRICKS, SANDRA R | ADDRESS ON FILE | | | | |
| 29371336 | HENDRICKS, TIFFANY LYNETTE | ADDRESS ON FILE | | | | |
| 29423280 | HENDRICKSON, BRANDON CADE | ADDRESS ON FILE | | | | |
| 29388001 | HENDRICKSON, ELIZABETH DEZIRAE | ADDRESS ON FILE | | | | |
| 29375198 | HENDRICKSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29427404 | HENDRICKSON, THOMAS | ADDRESS ON FILE | | | | |
| 29409906 | HENDRICKSON, ZAVIEON M | ADDRESS ON FILE | | | | |
| 29421275 | HENDRIX, AMBER | ADDRESS ON FILE | | | | |
| 29404637 | HENDRIX, ASHLEY | ADDRESS ON FILE | | | | |
| 29338552 | HENDRIX, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29378837 | HENDRIX, DAVID THOMAS | ADDRESS ON FILE | | | | |
| 29370114 | HENDRIX, DEWYART MARK | ADDRESS ON FILE | | | | |
| 29411890 | HENDRIX, JAMES E | ADDRESS ON FILE | | | | |
| 29435697 | HENDRIX, JOSEPH | ADDRESS ON FILE | | | | |
| 29384739 | HENDRIX, JOSEPH LOUIS | ADDRESS ON FILE | | | | |
| 29341541 | HENDRIX, RAKITA | ADDRESS ON FILE | | | | |
| 29408553 | HENDRIX, ZAKARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306869 | HENDRY COUNTY TAX COLLECTOR | PO BOX 1780 | LABELLE | FL | 33975-1780 | |
| 29308392 | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY | E. HICKPOCHEE AVE.340 | LABELLE | FL | 33935 | |
| 29430930 | HENDRY, BRITTANY ROSE | ADDRESS ON FILE | | | | |
| 29426228 | HENDRY, JOHN T | ADDRESS ON FILE | | | | |
| 29341360 | HENDRY, SCOTT EDWARD | ADDRESS ON FILE | | | | |
| 29427891 | HENDRY, SIERRA NICHOLE | ADDRESS ON FILE | | | | |
| 29421151 | HENDY, ANANDA | ADDRESS ON FILE | | | | |
| 29428510 | HENEGAR, BRITTANY LANAE | ADDRESS ON FILE | | | | |
| 29432831 | HENEN, FATEN | ADDRESS ON FILE | | | | |
| 29412327 | HENFIELD, JOHN | ADDRESS ON FILE | | | | |
| 29333275 | HENG CORREA, SANN | ADDRESS ON FILE | | | | |
| 29412185 | HENKE, BLAIZE | ADDRESS ON FILE | | | | |
| 29428090 | HENKE, LILY ANN | ADDRESS ON FILE | | | | |
| 29333329 | HENKEL CLOSEOUT | HENKEL CORPORATION, 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | |
| 29333330 | HENKEL CORP | 15805 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0158 | |
| 29346198 | HENKEL CORPORATION | HENKEL CORPORATION, 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | |
| 29329609 | HENKEL, ANNABELLE | ADDRESS ON FILE | | | | |
| 29412900 | HENKEL, CATHERINE MARIE | ADDRESS ON FILE | | | | |
| 29430636 | HENKEL-OSENGA, JEREMY VAUGHN | ADDRESS ON FILE | | | | |
| 29422951 | HENKEN, ABIGAIL RAE | ADDRESS ON FILE | | | | |
| 29337634 | HENLEY LOTTERHOS & HENLEY | PO BOX 389 | JACKSON | MS | 39205-0389 | |
| 29405512 | HENLEY, DALE | ADDRESS ON FILE | | | | |
| 29352451 | HENLEY, JEANNE MARIE | ADDRESS ON FILE | | | | |
| 29324518 | HENLEY, JOHN | ADDRESS ON FILE | | | | |
| 29382465 | HENLEY, JOHN W | ADDRESS ON FILE | | | | |
| 29377779 | HENLEY, KYANTE JOSHUA | ADDRESS ON FILE | | | | |
| 29373365 | HENLEY, RHEAGAN | ADDRESS ON FILE | | | | |
| 29428269 | HENLEY, RODERICK | ADDRESS ON FILE | | | | |
| 29422824 | HENLEY, TAMIA | ADDRESS ON FILE | | | | |
| 29423087 | HENLINE, DONALD EUGENE | ADDRESS ON FILE | | | | |
| 29359850 | HENNEGHAN, CHRISTOPHER DONYAE | ADDRESS ON FILE | | | | |
| 29352447 | HENNEMAN, ARICH | ADDRESS ON FILE | | | | |
| 29336355 | HENNEPIN CO ENVIRONMENTAL HEAL | 1011 1ST ST S STE 215 | HOPKINS | MN | 55343-9477 | |
| 29336357 | HENNEPIN COUNTY ACCOUNTS RECEIVABLE | 300 S 6TH ST MAIL CODE 129 | MINNEAPOLIS | MN | 55487 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429524 | HENNESSY, SARAH L | ADDRESS ON FILE | | | | |
| 29357919 | HENNIGAN, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29355955 | HENNIGAN, RAEGAN ALYCE | ADDRESS ON FILE | | | | |
| 29419169 | HENNIGAN, SEAN | ADDRESS ON FILE | | | | |
| 29419187 | HENNING, KRISTINA ANNA-MARIE | ADDRESS ON FILE | | | | |
| 29404087 | HENNING, MEGAN LEE | ADDRESS ON FILE | | | | |
| 29383090 | HENNING, PRESTON JOSEPH | ADDRESS ON FILE | | | | |
| 29414809 | HENNINGTON, BILLY | ADDRESS ON FILE | | | | |
| 29387839 | HENNRIKUS, ZALIKA | ADDRESS ON FILE | | | | |
| 29355749 | HENRETTY, RYAN DAVID | ADDRESS ON FILE | | | | |
| 29392914 | HENRICHSEN, JACQUALYN | ADDRESS ON FILE | | | | |
| 29362280 | HENRICKSEN, BRIAN | ADDRESS ON FILE | | | | |
| 29337635 | HENRICO CO DEPT OF PUBLIC UTILITIES | 4309 E PARHAM RD | HENRICO | VA | 23273-2745 | |
| 29337637 | HENRICO COUNTY GENERAL DIST COURT | 2201 LIBBIE AVE | RICHMOND | VA | 23220-2364 | |
| 29325070 | HENRICO COUNTY GENREAL DIST COURT | 3721 WESTERRE PKWY #A | HENRICO | VA | 23233-1332 | |
| 29306871 | HENRICO COUNTY TAX COLLECTOR | PO BOX 105155 | ATLANTA | GA | 30348-5155 | |
| 29308083 | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY | 4301 EAST PARHAM RD | HENRICO | VA | 23228 | |
| 29325071 | HENRICO FEDERAL CEEDIT UNION | PO BOX 47 | GOOCHLAND | VA | 23063-0047 | |
| 29325072 | HENRICO FEDERAL CREDIT UNION | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| 29325073 | HENRICO FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23272-0775 | |
| 29325074 | HENRICO JDR COURT | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29392033 | HENRICSON, MELISSA | ADDRESS ON FILE | | | | |
| 29378289 | HENRIE, ANDREW PATRICK | ADDRESS ON FILE | | | | |
| 29363619 | HENRIET, HUDSON | ADDRESS ON FILE | | | | |
| 29420968 | HENRIQUES, KATHY J | ADDRESS ON FILE | | | | |
| 29328397 | HENRIQUEZ, DAVID | ADDRESS ON FILE | | | | |
| 29411358 | HENRIQUEZ, JAKOBE JOAQUIN | ADDRESS ON FILE | | | | |
| 29389806 | HENRIQUEZ, WILL | ADDRESS ON FILE | | | | |
| 29415959 | HENRY & WILLIAMS PC | PO BOX 617 | WEST PLAINS | MO | 65775 | |
| 29300636 | HENRY CO TREASURER | 101 S MAIN ST STE 12 | NEW CASTLE | IN | 47362-4275 | |
| 29325075 | HENRY CO TREASURER | C/O TACS, PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29300637 | HENRY COUNTY HEALTH DEPT. | 1201 RACE ST STE 208 | NEW CASTLE | IN | 47362-4653 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305047 | HENRY COUNTY PUBLIC SERVICE AUTHORITY | P.O. BOX 69 | COLLINSVILLE | VA | 24078-0069 | |
| 29300638 | HENRY COUNTY RECORDER | PO BOX K | NEW CASTLE | IN | 47362-1051 | |
| 29300639 | HENRY COUNTY TAX COLLECTOR | PO BOX 218 | COLLINSVILLE | VA | 24078 | |
| 29300640 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | MCDONOUGH | GA | 30253-6696 | |
| 29415960 | HENRY COUNTY WATER AUTHORITY | 1695 HIGHWAY 20 WEST | MCDONOUGH | GA | 30253 | |
| 29307975 | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY | 140 HENRY PARKWAY | MCDONOUGH | GA | 30253 | |
| 29325076 | HENRY FORD MACOMB HOSPITAL | C/O LUCIDO & MANZELLA PC, 39999 GARFIELD | CLINTON TWP | MI | 48038-4098 | |
| 29368564 | HENRY II, RODNEY | ADDRESS ON FILE | | | | |
| 29418255 | HENRY JR, DERON | ADDRESS ON FILE | | | | |
| 29299473 | HENRY M TURLEY JR | ADDRESS ON FILE | | | | |
| 29386154 | HENRY, AALLIYAH | ADDRESS ON FILE | | | | |
| 29369379 | HENRY, ALICIA | ADDRESS ON FILE | | | | |
| 29430152 | HENRY, ALJUANA | ADDRESS ON FILE | | | | |
| 29421484 | HENRY, AMIR | ADDRESS ON FILE | | | | |
| 29424878 | HENRY, ANDRE J. | ADDRESS ON FILE | | | | |
| 29365767 | HENRY, ARDELL | ADDRESS ON FILE | | | | |
| 29425710 | HENRY, ASHLEY | ADDRESS ON FILE | | | | |
| 29341538 | HENRY, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29397608 | HENRY, BRANDY LYNN | ADDRESS ON FILE | | | | |
| 29402860 | HENRY, BRIDGETTE AMY | ADDRESS ON FILE | | | | |
| 29427870 | HENRY, CAMRYN VICTORIA | ADDRESS ON FILE | | | | |
| 29423285 | HENRY, CELECIA N | ADDRESS ON FILE | | | | |
| 29414982 | HENRY, CHAD | ADDRESS ON FILE | | | | |
| 29408269 | HENRY, CHARLES | ADDRESS ON FILE | | | | |
| 29402496 | HENRY, CHARLES L | ADDRESS ON FILE | | | | |
| 29335667 | HENRY, CHARLES R | ADDRESS ON FILE | | | | |
| 29425735 | HENRY, CHLOE | ADDRESS ON FILE | | | | |
| 29406834 | HENRY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29389237 | HENRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29389850 | HENRY, CHRISTOPHER BJ | ADDRESS ON FILE | | | | |
| 29387296 | HENRY, CHYDEZVYA | ADDRESS ON FILE | | | | |
| 29357650 | HENRY, CURTIS | ADDRESS ON FILE | | | | |
| 29431051 | HENRY, DEATRAI | ADDRESS ON FILE | | | | |
| 29353657 | HENRY, DEBRA ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422098 | HENRY, DEQUAN | ADDRESS ON FILE | | | | |
| 29424773 | HENRY, DONNA | ADDRESS ON FILE | | | | |
| 29329364 | HENRY, ERIC | ADDRESS ON FILE | | | | |
| 29368155 | HENRY, EVONIA | ADDRESS ON FILE | | | | |
| 29424403 | HENRY, FAITH MARY | ADDRESS ON FILE | | | | |
| 29367673 | HENRY, GABRIELLE | ADDRESS ON FILE | | | | |
| 29378652 | HENRY, GENEVA RENEE | ADDRESS ON FILE | | | | |
| 29399967 | HENRY, GRAISON J | ADDRESS ON FILE | | | | |
| 29349790 | HENRY, HARLEM AZURE | ADDRESS ON FILE | | | | |
| 29372851 | HENRY, JAADEN A. | ADDRESS ON FILE | | | | |
| 29363217 | HENRY, JADA | ADDRESS ON FILE | | | | |
| 29420576 | HENRY, JAKWAN | ADDRESS ON FILE | | | | |
| 29402650 | HENRY, JAMIE S | ADDRESS ON FILE | | | | |
| 29404381 | HENRY, JASON | ADDRESS ON FILE | | | | |
| 29361067 | HENRY, JASON | ADDRESS ON FILE | | | | |
| 29391819 | HENRY, JENNIFER | ADDRESS ON FILE | | | | |
| 29400627 | HENRY, JEREMY | ADDRESS ON FILE | | | | |
| 29366563 | HENRY, JEREMY GLENN | ADDRESS ON FILE | | | | |
| 29406884 | HENRY, JOEI D | ADDRESS ON FILE | | | | |
| 29407993 | HENRY, JUSTIN | ADDRESS ON FILE | | | | |
| 29383421 | HENRY, KAHINDE AMEER | ADDRESS ON FILE | | | | |
| 29383797 | HENRY, KANDA | ADDRESS ON FILE | | | | |
| 29297704 | HENRY, KAREN | ADDRESS ON FILE | | | | |
| 29364778 | HENRY, KENYATTA B | ADDRESS ON FILE | | | | |
| 29406027 | HENRY, LANNIE | ADDRESS ON FILE | | | | |
| 29420105 | HENRY, LEON MALCOLM | ADDRESS ON FILE | | | | |
| 29384077 | HENRY, LILLIAN B | ADDRESS ON FILE | | | | |
| 29349554 | HENRY, LILLIAN JADE | ADDRESS ON FILE | | | | |
| 29410344 | HENRY, LOUIS RAYMOND | ADDRESS ON FILE | | | | |
| 29337014 | HENRY, MARK C | ADDRESS ON FILE | | | | |
| 29341245 | HENRY, MARK C | ADDRESS ON FILE | | | | |
| 29427377 | HENRY, MARLENA | ADDRESS ON FILE | | | | |
| 29389320 | HENRY, MARTHA SUE | ADDRESS ON FILE | | | | |
| 29430086 | HENRY, MAURICUS | ADDRESS ON FILE | | | | |
| 29355878 | HENRY, MAX | ADDRESS ON FILE | | | | |
| 29407827 | HENRY, MEL'LASIA FRANKMESHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349217 | HENRY, MERINE | ADDRESS ON FILE | | | | |
| 29380617 | HENRY, NOAH MAXWELL | ADDRESS ON FILE | | | | |
| 29428122 | HENRY, SELLISSIE IMPERIAL | ADDRESS ON FILE | | | | |
| 29351420 | HENRY, SETH RICHARDSON | ADDRESS ON FILE | | | | |
| 29401925 | HENRY, SHAQUILLE | ADDRESS ON FILE | | | | |
| 29399778 | HENRY, SHAWN | ADDRESS ON FILE | | | | |
| 29419743 | HENRY, SHAWN BRIAN | ADDRESS ON FILE | | | | |
| 29398326 | HENRY, SYDNEY ANN | ADDRESS ON FILE | | | | |
| 29369771 | HENRY, TAMMY J | ADDRESS ON FILE | | | | |
| 29419705 | HENRY, TOQUALA | ADDRESS ON FILE | | | | |
| 29357221 | HENRY, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29427528 | HENRY, WILLIAM ZANDER | ADDRESS ON FILE | | | | |
| 29383238 | HENRY, ZAKIA JANAY | ADDRESS ON FILE | | | | |
| 29432123 | HENRY-SATURNE, OLGA | ADDRESS ON FILE | | | | |
| 29384661 | HENRY-WILLIAMS, OCEANAIL | ADDRESS ON FILE | | | | |
| 29373573 | HENS, AMANDA KAY | ADDRESS ON FILE | | | | |
| 29377524 | HENS, MONICA MARIE | ADDRESS ON FILE | | | | |
| 29358599 | HENSCH, NICHOLAS RICHARD | ADDRESS ON FILE | | | | |
| 29404725 | HENSCHEN, KYMBRIA REESE | ADDRESS ON FILE | | | | |
| 29376689 | HENSEL, HAYDEN | ADDRESS ON FILE | | | | |
| 29415961 | HENSHAW LAW OFFICE | DAVID S HENSHAW, 1871 THE ALAMEDA SUITE 333 | SAN JOSE | CA | 95126 | |
| 29396270 | HENSINGER, COLIN | ADDRESS ON FILE | | | | |
| 29331050 | HENSLEE, ADAM KEITH | ADDRESS ON FILE | | | | |
| 29402096 | HENSLEY II, WILLIAM | ADDRESS ON FILE | | | | |
| 29428106 | HENSLEY, ASHTON SCOTT | ADDRESS ON FILE | | | | |
| 29392164 | HENSLEY, BROOKLYN JO | ADDRESS ON FILE | | | | |
| 29432352 | HENSLEY, CHARM | ADDRESS ON FILE | | | | |
| 29326730 | HENSLEY, CHARM | ADDRESS ON FILE | | | | |
| 29397563 | HENSLEY, CIERRA | ADDRESS ON FILE | | | | |
| 29415494 | HENSLEY, DENNIS | ADDRESS ON FILE | | | | |
| 29395289 | HENSLEY, DILILAH MARIE | ADDRESS ON FILE | | | | |
| 29392021 | HENSLEY, HEATHER AUTUMN | ADDRESS ON FILE | | | | |
| 29409842 | HENSLEY, HOLLY | ADDRESS ON FILE | | | | |
| 29368328 | HENSLEY, JASON | ADDRESS ON FILE | | | | |
| 29411258 | HENSLEY, JAYMEE | ADDRESS ON FILE | | | | |
| 29430958 | HENSLEY, JOAN E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347870 | HENSLEY, KAREN LYNNE | ADDRESS ON FILE | | | | |
| 29351316 | HENSLEY, MACKENZIE SUE | ADDRESS ON FILE | | | | |
| 29394661 | HENSLEY, MARGARET MARY | ADDRESS ON FILE | | | | |
| 29394852 | HENSLEY, PAYTON | ADDRESS ON FILE | | | | |
| 29394248 | HENSLEY, ROCHELLE LYNN | ADDRESS ON FILE | | | | |
| 29426042 | HENSLEY, ROSHELL | ADDRESS ON FILE | | | | |
| 29388412 | HENSLEY, SONIA | ADDRESS ON FILE | | | | |
| 29422292 | HENSLEY, SYLVIA MARIE | ADDRESS ON FILE | | | | |
| 29402341 | HENSLEY-BALLIETT, BRAEDYN MARK | ADDRESS ON FILE | | | | |
| 29376144 | HENSON IV, SILAS | ADDRESS ON FILE | | | | |
| 29393337 | HENSON, AIDEN ALLEN | ADDRESS ON FILE | | | | |
| 29395683 | HENSON, AKESIA I | ADDRESS ON FILE | | | | |
| 29365044 | HENSON, BILLY MICHAEL | ADDRESS ON FILE | | | | |
| 29377586 | HENSON, BRANDON | ADDRESS ON FILE | | | | |
| 29429672 | HENSON, ERIC JOSEPH PELLE | ADDRESS ON FILE | | | | |
| 29298081 | HENSON, FREDERICK TATUM | ADDRESS ON FILE | | | | |
| 29425190 | HENSON, GREGORY EDWARD | ADDRESS ON FILE | | | | |
| 29407058 | HENSON, IAN | ADDRESS ON FILE | | | | |
| 29395744 | HENSON, IRINA | ADDRESS ON FILE | | | | |
| 29350056 | HENSON, JAMES R | ADDRESS ON FILE | | | | |
| 29384146 | HENSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29342256 | HENSON, JEREMY CLAYTON | ADDRESS ON FILE | | | | |
| 29407518 | HENSON, JOSHUA SHAWN | ADDRESS ON FILE | | | | |
| 29377396 | HENSON, MARY JANE | ADDRESS ON FILE | | | | |
| 29426562 | HENSON, PIERCE | ADDRESS ON FILE | | | | |
| 29372552 | HENSON, TYLER | ADDRESS ON FILE | | | | |
| 29413533 | HENTHORN, ALAINA | ADDRESS ON FILE | | | | |
| 29328448 | HENTHORN, JARRETT DREW | ADDRESS ON FILE | | | | |
| 29352530 | HEPBURN, ADRIAN ANTONIO | ADDRESS ON FILE | | | | |
| 29388888 | HEPFINGER, SOFIE | ADDRESS ON FILE | | | | |
| 29373213 | HEPFL, MARK ROBERT | ADDRESS ON FILE | | | | |
| 29297626 | HEPLER, NANCY L. | ADDRESS ON FILE | | | | |
| 29354516 | HEPNER, CONNER WILLIAM | ADDRESS ON FILE | | | | |
| 29342929 | HEPPNER, ANNA E | ADDRESS ON FILE | | | | |
| 29353559 | HEPPNER, SCARLET ROSE | ADDRESS ON FILE | | | | |
| 29332222 | HER TRUCKING | 715 S MAPLE AVE | MONTEBELLO | CA | 90640-5407 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433543 | HERALD | NEWSPAPER HOLDINGS INC, S DOCK ST BOX 51 | SHARON | PA | 16146-1808 | |
| 29433544 | HERALD CITIZEN | COOKEVILLE NEWSPAPERS INC, PO BOX 2729 | COOKEVILLE | TN | 38502-2729 | |
| 29433545 | HERALD DISPATCH | PO BOX 2017 | HUNTINGTON | WV | 25720-2017 | |
| 29433547 | HERALD PALLADIUM | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29433548 | HERALD STANDARD | SEVEN SPRINGS MOUNTIAN RESORT INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29433549 | HERALD STAR | OGDEN NEWS PUBL, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29349404 | HERALD, ALAN | ADDRESS ON FILE | | | | |
| 29414077 | HERALD, ALBANY | ADDRESS ON FILE | | | | |
| 29363531 | HERALD, AMBER | ADDRESS ON FILE | | | | |
| 29354408 | HERALD, AUSTIN | ADDRESS ON FILE | | | | |
| 29385259 | HERALD, JACOB | ADDRESS ON FILE | | | | |
| 29414243 | HERALD, JASPER | ADDRESS ON FILE | | | | |
| 29350659 | HERALD, JOHNNY S. | ADDRESS ON FILE | | | | |
| 29414254 | HERALD, KILLEEN DAILY | ADDRESS ON FILE | | | | |
| 29433550 | HERALD-JOURNAL | CA NORTH CAROLINA HOLDINGS INC, PO BOX 102930 | ATLANTA | GA | 30368-2930 | |
| 29433551 | HERALD-PRESS | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29341494 | HERAMB, CRYSTAL | ADDRESS ON FILE | | | | |
| 29427120 | HERAMB, KEATON | ADDRESS ON FILE | | | | |
| 29384892 | HERAS, JONATHAN RODOLFO | ADDRESS ON FILE | | | | |
| 29378657 | HERB, CHARISMA L | ADDRESS ON FILE | | | | |
| 29388008 | HERB, DONNA LYNN | ADDRESS ON FILE | | | | |
| 29410007 | HERBEL, ASHTON | ADDRESS ON FILE | | | | |
| 29412559 | HERBERT TARTER CASKEY & JUDITH CASKEY JT TEN | ADDRESS ON FILE | | | | |
| 29357858 | HERBERT, ALEYSIA | ADDRESS ON FILE | | | | |
| 29326731 | HERBERT, CIERRA ET AL. | ADDRESS ON FILE | | | | |
| 29327046 | HERBERT, CRYSTAL | ADDRESS ON FILE | | | | |
| 29381038 | HERBERT, DAMARIS | ADDRESS ON FILE | | | | |
| 29403331 | HERBERT, DEMETRIUM DWIGHT | ADDRESS ON FILE | | | | |
| 29407976 | HERBERT, JACOP | ADDRESS ON FILE | | | | |
| 29431049 | HERBERT, KANZIYARKIA L | ADDRESS ON FILE | | | | |
| 29339933 | HERBERT, KATRINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405795 | HERBERT, LAMYA ALEXIS | ADDRESS ON FILE | | | | |
| 29358581 | HERBERT, LATISHA | ADDRESS ON FILE | | | | |
| 29342229 | HERBERT, ROSEANNA LYNN | ADDRESS ON FILE | | | | |
| 29329249 | HERBERT, SHERRIE | ADDRESS ON FILE | | | | |
| 29412573 | HERBERT, THOMAS J. | ADDRESS ON FILE | | | | |
| 29368488 | HERBIN, LAVONDA | ADDRESS ON FILE | | | | |
| 29381953 | HERBIN, MURIEL F | ADDRESS ON FILE | | | | |
| 29392892 | HERBST, LESLIE MARIE | ADDRESS ON FILE | | | | |
| 29406812 | HERBST, VINCENT ROBERT | ADDRESS ON FILE | | | | |
| 29374421 | HERCULES, MENELY | ADDRESS ON FILE | | | | |
| 29391790 | HERCZEG, CASSANDRA ANN | ADDRESS ON FILE | | | | |
| 29342792 | HERDMAN, LISA | ADDRESS ON FILE | | | | |
| 29334896 | HERDOR II LLC | C/O HERBERT KUNSTADT, 870 FIFTH AVE 14A | NEW YORK | NY | 10065-4907 | |
| 29424950 | HEREDIA, ABRAHAM ALBERTO | ADDRESS ON FILE | | | | |
| 29402685 | HEREDIA, ANGELINA | ADDRESS ON FILE | | | | |
| 29327725 | HEREDIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29341479 | HEREDIA, EILEEN | ADDRESS ON FILE | | | | |
| 29354241 | HEREDIA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29359490 | HEREDIA, JOSE L | ADDRESS ON FILE | | | | |
| 29328286 | HEREDIA, RUBY | ADDRESS ON FILE | | | | |
| 29358693 | HERGE, MERIC JOSALYN | ADDRESS ON FILE | | | | |
| 29380261 | HERGRUDER, CHRISTOPHER MARK | ADDRESS ON FILE | | | | |
| 29418370 | HERI, ALANNA MARIE | ADDRESS ON FILE | | | | |
| 29346200 | HERITAGE BABY PRODUCTS | HERITAGE BABY PRODUCTS, LLC, 91 NEW ENGLAND AVENUE | PISCATAWAY | NJ | 08854 | |
| 29346201 | HERITAGE HOME FASHIONS INC. | HERITAGE HOME FASHIONS INC., 150-5000 JEAN TALON STREET WEST | MONTREAL | QC | H4P 1W9 | CANADA |
| 29415962 | HERITAGE VICTOR VALLEY MEDICAL GROU | HIGH DESERT MEDICAL CORP, PO BOX 7007 | LANCASTER | CA | 93593-7007 | |
| 29405640 | HERITAGE, JAMES KENNETH | ADDRESS ON FILE | | | | |
| 29415963 | HERJAVEC GROUP CORP | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 29416266 | HERKIMER, KENDRA | ADDRESS ON FILE | | | | |
| 29359353 | HERLINGER, KRISTY MARIE | ADDRESS ON FILE | | | | |
| 29375889 | HERMAN, ABIGAIL | ADDRESS ON FILE | | | | |
| 29339923 | HERMAN, ANDREW A | ADDRESS ON FILE | | | | |
| 29390741 | HERMAN, DALE TERRY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390431 | HERMAN, JEREMY WAYNE | ADDRESS ON FILE | | | | |
| 29404658 | HERMAN, JOLENE | ADDRESS ON FILE | | | | |
| 29400585 | HERMAN, JUSTIN DUNTAE | ADDRESS ON FILE | | | | |
| 29409397 | HERMAN, MAX BREWSTER | ADDRESS ON FILE | | | | |
| 29394939 | HERMAN, MYRA B | ADDRESS ON FILE | | | | |
| 29328917 | HERMAN, WILLIAM R | ADDRESS ON FILE | | | | |
| 29405539 | HERMAN-JOHNSON, ANGEL R | ADDRESS ON FILE | | | | |
| 29372293 | HERMANN, PHILIP M | ADDRESS ON FILE | | | | |
| 29349248 | HERMANN, THERESE | ADDRESS ON FILE | | | | |
| 29342756 | HERMEL, ALEX | ADDRESS ON FILE | | | | |
| 29434416 | HERMINA, CHLOE | ADDRESS ON FILE | | | | |
| 29305048 | HERMISTON ENERGY SERVICES, OR | P.O. BOX 1148 | HERMISTON | OR | 97838 | |
| 29334900 | HERMITAGE TOWNE PLAZA | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4571 | |
| 29334897 | HERMITAGE TOWNE PLAZA | PO BOX 645223 | PITTSBURGH | PA | 15264-5223 | |
| 29353265 | HERMITT, ELLIJAH | ADDRESS ON FILE | | | | |
| 29416481 | HERMOSILLO, LORENA | ADDRESS ON FILE | | | | |
| 29384957 | HERMSDORFER, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29400096 | HERMSEN, LEILA MARIA | ADDRESS ON FILE | | | | |
| 29406603 | HERNANDEZ AGUILAR, ARLENE ELVIRA | ADDRESS ON FILE | | | | |
| 29385682 | HERNANDEZ AGUILAR, LEOVARDO | ADDRESS ON FILE | | | | |
| 29390043 | HERNANDEZ BONILLA, JOEL ANDRES | ADDRESS ON FILE | | | | |
| 29377824 | HERNANDEZ CARRILLO, CRISTIAN | ADDRESS ON FILE | | | | |
| 29415964 | HERNANDEZ CART SERVICE INC | 13437 S INGLEWOOD AVE | HAWTHORNE | CA | 90250 | |
| 29399555 | HERNANDEZ CERVANTES, CINDY | ADDRESS ON FILE | | | | |
| 29429886 | HERNANDEZ ESPINOSA, CARLOS | ADDRESS ON FILE | | | | |
| 29406054 | HERNANDEZ FIGUEROA, RAMON AXEL | ADDRESS ON FILE | | | | |
| 29425138 | HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | |
| 29390200 | HERNANDEZ GALINDO, ABRAHAM | ADDRESS ON FILE | | | | |
| 29382589 | HERNANDEZ GARCIA, DAYSE | ADDRESS ON FILE | | | | |
| 29391689 | HERNANDEZ GARCIA, JOHN | ADDRESS ON FILE | | | | |
| 29416069 | HERNANDEZ GODINES, ROBERTO ANGEL | ADDRESS ON FILE | | | | |
| 29329454 | HERNANDEZ GONZALEZ, SILVIA NOEMI | ADDRESS ON FILE | | | | |
| 29358005 | HERNANDEZ HERNANDEZ, KAREN DANIELA | ADDRESS ON FILE | | | | |
| 29366316 | HERNANDEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29398711 | HERNANDEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327787 | HERNANDEZ LUNA, BRITTANY | ADDRESS ON FILE | | | | |
| 29411181 | HERNANDEZ MARQUEZ, MAIRA LUZ | ADDRESS ON FILE | | | | |
| 29429645 | HERNANDEZ NUNEZ, DARIO JESUS | ADDRESS ON FILE | | | | |
| 29431353 | HERNANDEZ NUNEZ, LIZBETH DARID | ADDRESS ON FILE | | | | |
| 29402161 | HERNANDEZ OTERO, MADELIN | ADDRESS ON FILE | | | | |
| 29400053 | HERNANDEZ PEREZ, LEO | ADDRESS ON FILE | | | | |
| 29432422 | HERNANDEZ ROBLES, BRENDA | ADDRESS ON FILE | | | | |
| 29411790 | HERNANDEZ ROBLES, BRENDA ISELA | ADDRESS ON FILE | | | | |
| 29329698 | HERNANDEZ SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29414754 | HERNANDEZ, AARON M | ADDRESS ON FILE | | | | |
| 29360516 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 29378656 | HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 29409885 | HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 29340725 | HERNANDEZ, ADAN | ADDRESS ON FILE | | | | |
| 29355486 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29411575 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29354737 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29367076 | HERNANDEZ, ADRIANA ALI | ADDRESS ON FILE | | | | |
| 29332816 | HERNANDEZ, ADRIANNAH | ADDRESS ON FILE | | | | |
| 29342691 | HERNANDEZ, ALAN JONATHAN | ADDRESS ON FILE | | | | |
| 29412483 | HERNANDEZ, ALASKA SKY | ADDRESS ON FILE | | | | |
| 29380018 | HERNANDEZ, ALBA | ADDRESS ON FILE | | | | |
| 29403963 | HERNANDEZ, ALBERT | ADDRESS ON FILE | | | | |
| 29355639 | HERNANDEZ, ALBERT | ADDRESS ON FILE | | | | |
| 29427452 | HERNANDEZ, ALEJANDRA GUADALUPE | ADDRESS ON FILE | | | | |
| 29426783 | HERNANDEZ, ALESONDRA L | ADDRESS ON FILE | | | | |
| 29382061 | HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29371608 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29404155 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| 29404716 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| 29356879 | HERNANDEZ, ALISSA JASMINE | ADDRESS ON FILE | | | | |
| 29406646 | HERNANDEZ, ALMA L | ADDRESS ON FILE | | | | |
| 29393712 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29340586 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29408367 | HERNANDEZ, ALYSSE | ADDRESS ON FILE | | | | |
| 29374377 | HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394605 | HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | |
| 29352635 | HERNANDEZ, AMAYZSA VONSHE | ADDRESS ON FILE | | | | |
| 29428101 | HERNANDEZ, AMY | ADDRESS ON FILE | | | | |
| 29360990 | HERNANDEZ, AMY | ADDRESS ON FILE | | | | |
| 29393744 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | |
| 29326733 | HERNANDEZ, ANACLETA | ADDRESS ON FILE | | | | |
| 29387205 | HERNANDEZ, ANAPATRICIA | ADDRESS ON FILE | | | | |
| 29424377 | HERNANDEZ, ANDRE | ADDRESS ON FILE | | | | |
| 29422215 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29432589 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29390118 | HERNANDEZ, ANDREA CELESTE | ADDRESS ON FILE | | | | |
| 29370419 | HERNANDEZ, ANDREW JACOB | ADDRESS ON FILE | | | | |
| 29378206 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29327861 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29392908 | HERNANDEZ, ANGELES | ADDRESS ON FILE | | | | |
| 29411020 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | |
| 29391457 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | |
| 29350200 | HERNANDEZ, ANIYAH | ADDRESS ON FILE | | | | |
| 29419604 | HERNANDEZ, ANJELICA | ADDRESS ON FILE | | | | |
| 29376379 | HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29376021 | HERNANDEZ, ANTHONY DAVID | ADDRESS ON FILE | | | | |
| 29407384 | HERNANDEZ, ANTONI | ADDRESS ON FILE | | | | |
| 29349002 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29361272 | HERNANDEZ, ARELI | ADDRESS ON FILE | | | | |
| 29356224 | HERNANDEZ, ARIANA J. | ADDRESS ON FILE | | | | |
| 29375612 | HERNANDEZ, ARLIN EDITH | ADDRESS ON FILE | | | | |
| 29401499 | HERNANDEZ, ARNULFO | ADDRESS ON FILE | | | | |
| 29382366 | HERNANDEZ, ART | ADDRESS ON FILE | | | | |
| 29361680 | HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | |
| 29387089 | HERNANDEZ, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29404428 | HERNANDEZ, AVA | ADDRESS ON FILE | | | | |
| 29361304 | HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | |
| 29384683 | HERNANDEZ, BRAULIA MELIZA | ADDRESS ON FILE | | | | |
| 29401906 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 29397536 | HERNANDEZ, BRIA M | ADDRESS ON FILE | | | | |
| 29420650 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398317 | HERNANDEZ, BRIAN SERRANO | ADDRESS ON FILE | | | | |
| 29426095 | HERNANDEZ, BRYANNA | ADDRESS ON FILE | | | | |
| 29409437 | HERNANDEZ, BYRON | ADDRESS ON FILE | | | | |
| 29407929 | HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | |
| 29422153 | HERNANDEZ, CARLOS G. | ADDRESS ON FILE | | | | |
| 29412258 | HERNANDEZ, CARLOS RAI | ADDRESS ON FILE | | | | |
| 29372407 | HERNANDEZ, CARMEN LEANDRA | ADDRESS ON FILE | | | | |
| 29412160 | HERNANDEZ, CELENE | ADDRESS ON FILE | | | | |
| 29432225 | HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | |
| 29397576 | HERNANDEZ, CELIANN | ADDRESS ON FILE | | | | |
| 29361063 | HERNANDEZ, CESAR | ADDRESS ON FILE | | | | |
| 29383135 | HERNANDEZ, CHANTAL | ADDRESS ON FILE | | | | |
| 29327364 | HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29390753 | HERNANDEZ, CHRISTIAN GONZALEZ | ADDRESS ON FILE | | | | |
| 29382250 | HERNANDEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 29430927 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29360288 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29402436 | HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 29406616 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | | | | |
| 29379833 | HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 29416910 | HERNANDEZ, CRISTIAN D | ADDRESS ON FILE | | | | |
| 29370485 | HERNANDEZ, CRISTIAN GABRIEL | ADDRESS ON FILE | | | | |
| 29384945 | HERNANDEZ, CRISTIAN RAFAEL | ADDRESS ON FILE | | | | |
| 29397233 | HERNANDEZ, CRYSTAL BRIANNE | ADDRESS ON FILE | | | | |
| 29415401 | HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 29369815 | HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 29434859 | HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | |
| 29434868 | HERNANDEZ, DANA | ADDRESS ON FILE | | | | |
| 29429728 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29403185 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29394942 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29351701 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29356131 | HERNANDEZ, DANIEL ISAIAS | ADDRESS ON FILE | | | | |
| 29355130 | HERNANDEZ, DANIELA | ADDRESS ON FILE | | | | |
| 29413974 | HERNANDEZ, DANIELLE S | ADDRESS ON FILE | | | | |
| 29342230 | HERNANDEZ, DANNA PAOLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427893 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | |
| 29369855 | HERNANDEZ, DAVID AZAUL | ADDRESS ON FILE | | | | |
| 29383162 | HERNANDEZ, DAVID FABIAN | ADDRESS ON FILE | | | | |
| 29366680 | HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | |
| 29407404 | HERNANDEZ, DONNA M | ADDRESS ON FILE | | | | |
| 29346571 | HERNANDEZ, DORIS X | ADDRESS ON FILE | | | | |
| 29421443 | HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | |
| 29368086 | HERNANDEZ, EDITH GARCIA | ADDRESS ON FILE | | | | |
| 29362020 | HERNANDEZ, EDWARD ERIC | ADDRESS ON FILE | | | | |
| 29373827 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29351441 | HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | |
| 29404919 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | |
| 29350873 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | |
| 29434441 | HERNANDEZ, ERICA | ADDRESS ON FILE | | | | |
| 29418459 | HERNANDEZ, ERICK | ADDRESS ON FILE | | | | |
| 29393353 | HERNANDEZ, ERICK GAEL | ADDRESS ON FILE | | | | |
| 29375040 | HERNANDEZ, ERIKA P | ADDRESS ON FILE | | | | |
| 29379399 | HERNANDEZ, ESPERANZA CHRISTINE | ADDRESS ON FILE | | | | |
| 29356534 | HERNANDEZ, EVANJELINA | ADDRESS ON FILE | | | | |
| 29430464 | HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | |
| 29425360 | HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | |
| 29429522 | HERNANDEZ, EXAR | ADDRESS ON FILE | | | | |
| 29378133 | HERNANDEZ, FANY | ADDRESS ON FILE | | | | |
| 29385032 | HERNANDEZ, FELICITY A | ADDRESS ON FILE | | | | |
| 29413047 | HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | |
| 29411765 | HERNANDEZ, FELIPE DE JESUS | ADDRESS ON FILE | | | | |
| 29371218 | HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 29362526 | HERNANDEZ, FERNANDO ESTEBAN | ADDRESS ON FILE | | | | |
| 29369636 | HERNANDEZ, FLOR KIMBERLY | ADDRESS ON FILE | | | | |
| 29341311 | HERNANDEZ, FLORA | ADDRESS ON FILE | | | | |
| 29364162 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 29367500 | HERNANDEZ, FRANCISCO DANIEL | ADDRESS ON FILE | | | | |
| 29367429 | HERNANDEZ, FRANK | ADDRESS ON FILE | | | | |
| 29425197 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29395005 | HERNANDEZ, GABRIEL SAMIR | ADDRESS ON FILE | | | | |
| 29342437 | HERNANDEZ, GABRIELA H | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407700 | HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | |
| 29370004 | HERNANDEZ, GERARD | ADDRESS ON FILE | | | | |
| 29363104 | HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | |
| 29340209 | HERNANDEZ, GIANNA MARION | ADDRESS ON FILE | | | | |
| 29373180 | HERNANDEZ, GIANNI | ADDRESS ON FILE | | | | |
| 29395556 | HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | |
| 29419875 | HERNANDEZ, GLORIA O | ADDRESS ON FILE | | | | |
| 29428129 | HERNANDEZ, GREG | ADDRESS ON FILE | | | | |
| 29359260 | HERNANDEZ, GUSTAVO DE JESUS | ADDRESS ON FILE | | | | |
| 29381592 | HERNANDEZ, HEATHER | ADDRESS ON FILE | | | | |
| 29411413 | HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29324756 | HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29390575 | HERNANDEZ, HENRY LEE | ADDRESS ON FILE | | | | |
| 29343955 | HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | |
| 29364663 | HERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | |
| 29343507 | HERNANDEZ, IRIANALIS MARIE | ADDRESS ON FILE | | | | |
| 29391573 | HERNANDEZ, IRIS | ADDRESS ON FILE | | | | |
| 29328598 | HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | |
| 29386004 | HERNANDEZ, ISABELL ELIZA | ADDRESS ON FILE | | | | |
| 29335197 | HERNANDEZ, IVAN | ADDRESS ON FILE | | | | |
| 29392832 | HERNANDEZ, IYANA | ADDRESS ON FILE | | | | |
| 29355363 | HERNANDEZ, JACOB | ADDRESS ON FILE | | | | |
| 29372606 | HERNANDEZ, JALIZE AVANNY | ADDRESS ON FILE | | | | |
| 29380408 | HERNANDEZ, JASMIN | ADDRESS ON FILE | | | | |
| 29372477 | HERNANDEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 29404152 | HERNANDEZ, JEAN | ADDRESS ON FILE | | | | |
| 29367425 | HERNANDEZ, JEANETTE A | ADDRESS ON FILE | | | | |
| 29340124 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29380917 | HERNANDEZ, JEROM | ADDRESS ON FILE | | | | |
| 29379109 | HERNANDEZ, JESSICA DANIELLE | ADDRESS ON FILE | | | | |
| 29387635 | HERNANDEZ, JESSICA JOYCE ANN | ADDRESS ON FILE | | | | |
| 29365350 | HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 29388854 | HERNANDEZ, JOANNA | ADDRESS ON FILE | | | | |
| 29379296 | HERNANDEZ, JODY A | ADDRESS ON FILE | | | | |
| 29402041 | HERNANDEZ, JOE | ADDRESS ON FILE | | | | |
| 29425870 | HERNANDEZ, JOE ALEX | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408265 | HERNANDEZ, JOE G | ADDRESS ON FILE | | | | |
| 29327818 | HERNANDEZ, JOHN ALFONSO | ADDRESS ON FILE | | | | |
| 29426078 | HERNANDEZ, JOHN M | ADDRESS ON FILE | | | | |
| 29404257 | HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 29351589 | HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 29387025 | HERNANDEZ, JONAS | ADDRESS ON FILE | | | | |
| 29419948 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29394765 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29375211 | HERNANDEZ, JONATHON IGNACIO | ADDRESS ON FILE | | | | |
| 29411849 | HERNANDEZ, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29432244 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 29340187 | HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | |
| 29371711 | HERNANDEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29431163 | HERNANDEZ, JOSE RICARDO | ADDRESS ON FILE | | | | |
| 29426025 | HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29426159 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29375827 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29327388 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29328197 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29376863 | HERNANDEZ, JOSHUA J | ADDRESS ON FILE | | | | |
| 29388289 | HERNANDEZ, JOSUE MEDINA | ADDRESS ON FILE | | | | |
| 29357004 | HERNANDEZ, JOVANI | ADDRESS ON FILE | | | | |
| 29359715 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| 29410606 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| 29374851 | HERNANDEZ, JUANA A | ADDRESS ON FILE | | | | |
| 29380856 | HERNANDEZ, JUDITH LOUISE | ADDRESS ON FILE | | | | |
| 29388117 | HERNANDEZ, JYRISSA EVE | ADDRESS ON FILE | | | | |
| 29421240 | HERNANDEZ, KARINA V | ADDRESS ON FILE | | | | |
| 29366463 | HERNANDEZ, KARLA JANETH | ADDRESS ON FILE | | | | |
| 29396108 | HERNANDEZ, KENNETH MATHIEW | ADDRESS ON FILE | | | | |
| 29383673 | HERNANDEZ, KEREN | ADDRESS ON FILE | | | | |
| 29414183 | HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | |
| 29389727 | HERNANDEZ, KIANA MARIE | ADDRESS ON FILE | | | | |
| 29399976 | HERNANDEZ, KIMBERLEY KAYLA | ADDRESS ON FILE | | | | |
| 29398565 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29410891 | HERNANDEZ, KOBE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366435 | HERNANDEZ, KRISTAL | ADDRESS ON FILE | | | | |
| 29363976 | HERNANDEZ, KRYSTINE | ADDRESS ON FILE | | | | |
| 29396401 | HERNANDEZ, KYLENE CELESTE | ADDRESS ON FILE | | | | |
| 29413282 | HERNANDEZ, LEANDRA M | ADDRESS ON FILE | | | | |
| 29403893 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | |
| 29363584 | HERNANDEZ, LESLIE NOLASCO | ADDRESS ON FILE | | | | |
| 29344399 | HERNANDEZ, LESTAAT DAMIEN | ADDRESS ON FILE | | | | |
| 29427182 | HERNANDEZ, LETICIA ROSA | ADDRESS ON FILE | | | | |
| 29372493 | HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | |
| 29359924 | HERNANDEZ, LILY CRISTINA | ADDRESS ON FILE | | | | |
| 29340459 | HERNANDEZ, LIZET | ADDRESS ON FILE | | | | |
| 29352940 | HERNANDEZ, LORENA JUANITA | ADDRESS ON FILE | | | | |
| 29416756 | HERNANDEZ, LORI | ADDRESS ON FILE | | | | |
| 29372512 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 29326734 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 29391676 | HERNANDEZ, LUIS ALEJANDRO | ADDRESS ON FILE | | | | |
| 29409476 | HERNANDEZ, LUIS CARLOS | ADDRESS ON FILE | | | | |
| 29366612 | HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | |
| 29422104 | HERNANDEZ, LUIS RODOLFO | ADDRESS ON FILE | | | | |
| 29394518 | HERNANDEZ, LUSIO N | ADDRESS ON FILE | | | | |
| 29349806 | HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | |
| 29426748 | HERNANDEZ, MACKEANE ELIHU | ADDRESS ON FILE | | | | |
| 29335054 | HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 29382655 | HERNANDEZ, MANUEL VINCENT | ADDRESS ON FILE | | | | |
| 29367440 | HERNANDEZ, MARCIAL HERNANDEZ HUMBERTO | ADDRESS ON FILE | | | | |
| 29410644 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | |
| 29404056 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | |
| 29423061 | HERNANDEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| 29423384 | HERNANDEZ, MARIA G. | ADDRESS ON FILE | | | | |
| 29390649 | HERNANDEZ, MARIAH | ADDRESS ON FILE | | | | |
| 29403159 | HERNANDEZ, MARIAH ANN | ADDRESS ON FILE | | | | |
| 29351491 | HERNANDEZ, MARIANA E. | ADDRESS ON FILE | | | | |
| 29416561 | HERNANDEZ, MARIE | ADDRESS ON FILE | | | | |
| 29371731 | HERNANDEZ, MARIE GUADALUPE | ADDRESS ON FILE | | | | |
| 29352033 | HERNANDEZ, MARIE ROSA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330644 | HERNANDEZ, MARINA | ADDRESS ON FILE | | | | |
| 29386974 | HERNANDEZ, MARIZA | ADDRESS ON FILE | | | | |
| 29326737 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29326736 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29362874 | HERNANDEZ, MARVIN G | ADDRESS ON FILE | | | | |
| 29395704 | HERNANDEZ, MATILDA SIRILA | ADDRESS ON FILE | | | | |
| 29401148 | HERNANDEZ, MAYELI | ADDRESS ON FILE | | | | |
| 29352129 | HERNANDEZ, MAYRA C | ADDRESS ON FILE | | | | |
| 29342994 | HERNANDEZ, MELINDA | ADDRESS ON FILE | | | | |
| 29424678 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29420519 | HERNANDEZ, MICAELA | ADDRESS ON FILE | | | | |
| 29431147 | HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29340255 | HERNANDEZ, MIRELLA A | ADDRESS ON FILE | | | | |
| 29366857 | HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | |
| 29364813 | HERNANDEZ, MOISES | ADDRESS ON FILE | | | | |
| 29407371 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| 29368685 | HERNANDEZ, MONIQUE M | ADDRESS ON FILE | | | | |
| 29426535 | HERNANDEZ, MONSERRAT | ADDRESS ON FILE | | | | |
| 29385177 | HERNANDEZ, MYRIAN | ADDRESS ON FILE | | | | |
| 29390335 | HERNANDEZ, NADIA A. | ADDRESS ON FILE | | | | |
| 29406755 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 29378066 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 29339885 | HERNANDEZ, NATALIE STAR | ADDRESS ON FILE | | | | |
| 29349425 | HERNANDEZ, NATALYA ITZEL | ADDRESS ON FILE | | | | |
| 29393323 | HERNANDEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 29364801 | HERNANDEZ, NATHANIEL ROBERT PETER | ADDRESS ON FILE | | | | |
| 29369034 | HERNANDEZ, NEIDA | ADDRESS ON FILE | | | | |
| 29386938 | HERNANDEZ, NELSON ANTONIO | ADDRESS ON FILE | | | | |
| 29351343 | HERNANDEZ, NELY ESTHER | ADDRESS ON FILE | | | | |
| 29384677 | HERNANDEZ, NICHOLAS G. | ADDRESS ON FILE | | | | |
| 29419450 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | |
| 29339415 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | |
| 29328758 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | |
| 29363955 | HERNANDEZ, NORMA MIRANDA | ADDRESS ON FILE | | | | |
| 29396412 | HERNANDEZ, OMAR | ADDRESS ON FILE | | | | |
| 29397032 | HERNANDEZ, OSCAR YVAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339416 | HERNANDEZ, OSWALDO | ADDRESS ON FILE | | | | |
| 29382397 | HERNANDEZ, PABLO | ADDRESS ON FILE | | | | |
| 29426451 | HERNANDEZ, PAMELA | ADDRESS ON FILE | | | | |
| 29404274 | HERNANDEZ, PAMELA MARIE | ADDRESS ON FILE | | | | |
| 29341543 | HERNANDEZ, PAOLA MONSERRAT | ADDRESS ON FILE | | | | |
| 29328025 | HERNANDEZ, PAUL DAVID | ADDRESS ON FILE | | | | |
| 29383578 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | |
| 29371289 | HERNANDEZ, PHILLIP | ADDRESS ON FILE | | | | |
| 29406857 | HERNANDEZ, RAEMON E | ADDRESS ON FILE | | | | |
| 29430490 | HERNANDEZ, RALPH | ADDRESS ON FILE | | | | |
| 29373997 | HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 29404013 | HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | |
| 29387087 | HERNANDEZ, REINA | ADDRESS ON FILE | | | | |
| 29347478 | HERNANDEZ, RIC | ADDRESS ON FILE | | | | |
| 29364964 | HERNANDEZ, ROCIO | ADDRESS ON FILE | | | | |
| 29368626 | HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 29357028 | HERNANDEZ, RODRIGO DANIEL | ADDRESS ON FILE | | | | |
| 29330383 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 29392351 | HERNANDEZ, ROSA LENA | ADDRESS ON FILE | | | | |
| 29431113 | HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | |
| 29394377 | HERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | |
| 29349224 | HERNANDEZ, ROXANNA RACHEL | ADDRESS ON FILE | | | | |
| 29385443 | HERNANDEZ, RUBY | ADDRESS ON FILE | | | | |
| 29375566 | HERNANDEZ, SABRINA | ADDRESS ON FILE | | | | |
| 29399710 | HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29370746 | HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29369497 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 29395481 | HERNANDEZ, SARAH | ADDRESS ON FILE | | | | |
| 29368192 | HERNANDEZ, SAVANA | ADDRESS ON FILE | | | | |
| 29361797 | HERNANDEZ, SEIDI VANESSA | ADDRESS ON FILE | | | | |
| 29373292 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | |
| 29339417 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | |
| 29383101 | HERNANDEZ, SERGIO DANIEL | ADDRESS ON FILE | | | | |
| 29374547 | HERNANDEZ, SERRINA | ADDRESS ON FILE | | | | |
| 29364827 | HERNANDEZ, SHANA | ADDRESS ON FILE | | | | |
| 29430444 | HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344629 | HERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| 29430467 | HERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| 29339418 | HERNANDEZ, SONNY (WEBSITE) | ADDRESS ON FILE | | | | |
| 29326250 | HERNANDEZ, STACEY LEEANN | ADDRESS ON FILE | | | | |
| 29377620 | HERNANDEZ, STEPHANIE FLORA | ADDRESS ON FILE | | | | |
| 29408049 | HERNANDEZ, SUESAUNA | ADDRESS ON FILE | | | | |
| 29365529 | HERNANDEZ, SUGEILHY | ADDRESS ON FILE | | | | |
| 29328984 | HERNANDEZ, TARAH ANN | ADDRESS ON FILE | | | | |
| 29377033 | HERNANDEZ, TAYE L | ADDRESS ON FILE | | | | |
| 29380614 | HERNANDEZ, TAYLOR RENAY | ADDRESS ON FILE | | | | |
| 29330024 | HERNANDEZ, TERESA CERINE | ADDRESS ON FILE | | | | |
| 29423704 | HERNANDEZ, TINA | ADDRESS ON FILE | | | | |
| 29338151 | HERNANDEZ, TYLER JACOB | ADDRESS ON FILE | | | | |
| 29349405 | HERNANDEZ, VALERIA CATAWBA | ADDRESS ON FILE | | | | |
| 29378654 | HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | |
| 29387475 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29399742 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29350740 | HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29425752 | HERNANDEZ, VICTOR HUGO | ADDRESS ON FILE | | | | |
| 29353813 | HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29367945 | HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 29401936 | HERNANDEZ, WILFRED | ADDRESS ON FILE | | | | |
| 29394476 | HERNANDEZ, YAZMIN NOELIA | ADDRESS ON FILE | | | | |
| 29421438 | HERNANDEZ, YOSMEL | ADDRESS ON FILE | | | | |
| 29425771 | HERNANDEZ, YUNUEN | ADDRESS ON FILE | | | | |
| 29358401 | HERNANDEZ, YVETTE MARIE | ADDRESS ON FILE | | | | |
| 29376778 | HERNANDEZ, YZAHIR IRAM | ADDRESS ON FILE | | | | |
| 29330756 | HERNANDEZ, ZINNIA | ADDRESS ON FILE | | | | |
| 29420317 | HERNANDEZ-ARIAS, EMILY | ADDRESS ON FILE | | | | |
| 29391769 | HERNANDEZ-BARQUIN, JOSSUE | ADDRESS ON FILE | | | | |
| 29427222 | HERNANDEZ-DIAZ, EDITH YESENIA | ADDRESS ON FILE | | | | |
| 29340652 | HERNANDEZ-GIL, PAOLA SITLALI | ADDRESS ON FILE | | | | |
| 29417211 | HERNANDEZ-LOPEZ, MELINDA | ADDRESS ON FILE | | | | |
| 29428351 | HERNANDEZ-MENDOZA, GEORGE ANGEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339419 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ADDRESS ON FILE | | | | |
| 29393502 | HERNANDEZ-MENDOZA, LUCY | ADDRESS ON FILE | | | | |
| 29405362 | HERNANDEZ-MIRELES, KAREN VANESSA | ADDRESS ON FILE | | | | |
| 29397681 | HERNANDEZ-RAMIREZ, NATALIE GUADALUPE | ADDRESS ON FILE | | | | |
| 29428172 | HERNANDEZ-RODRIGUEZ, ELLYN | ADDRESS ON FILE | | | | |
| 29354916 | HERNANDEZ-SANCHEZ, RAMON MISAEL | ADDRESS ON FILE | | | | |
| 29300641 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 | |
| 29309622 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | TAMPA | FL | 33630-3384 | |
| 29308009 | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY | 20 N. MAIN ST. RM.112 | BROOKSVILLE | FL | 34601 | |
| 29420729 | HERNDON, ALAYAH | ADDRESS ON FILE | | | | |
| 29391479 | HERNDON, DELAYSIA JAMYA | ADDRESS ON FILE | | | | |
| 29366761 | HERNDON, DEVEONE | ADDRESS ON FILE | | | | |
| 29415562 | HERNDON, JACOB | ADDRESS ON FILE | | | | |
| 29395663 | HERNDON, JULESIA | ADDRESS ON FILE | | | | |
| 29390063 | HERNDON, MALIEK | ADDRESS ON FILE | | | | |
| 29432146 | HERNDON, MAUREEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29420786 | HERNDON, ROSE | ADDRESS ON FILE | | | | |
| 29358165 | HERNDON, YAZMIN N | ADDRESS ON FILE | | | | |
| 29419352 | HERNDON, YVONNE NICOLE | ADDRESS ON FILE | | | | |
| 29393818 | HERNTON, TANIA MICHELLE | ADDRESS ON FILE | | | | |
| 29366244 | HEROD-SHIRLEY, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| 29373600 | HERON, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29404790 | HERON, MAYA | ADDRESS ON FILE | | | | |
| 29338388 | HERR FOODS | 20 HERR DR | NOTTINGHAM | PA | 19362 | |
| 29346202 | HERR FOODS INC | HERR FOODS INC, 20 HERR DR | NOTTINGHAM | PA | 19362 | |
| 29341845 | HERR, CHANTAL JAI | ADDRESS ON FILE | | | | |
| 29390151 | HERR, HANNAH RENNE | ADDRESS ON FILE | | | | |
| 29424374 | HERR, JACOB D. | ADDRESS ON FILE | | | | |
| 29410412 | HERR, KEVIN MATTHEW | ADDRESS ON FILE | | | | |
| 29390072 | HERRADURA, ALVIN VILLALBA | ADDRESS ON FILE | | | | |
| 29436273 | HERRELL, KRISTINA | ADDRESS ON FILE | | | | |
| 29328240 | HERRERA - MARTINEZ, LESLIE M | ADDRESS ON FILE | | | | |
| 29424194 | HERRERA FLORES, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29428871 | HERRERA GARCIA, EDITH JOANNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427080 | HERRERA HEREDIA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29379413 | HERRERA KING, JOSE DANIEL | ADDRESS ON FILE | | | | |
| 29334901 | HERRERA PROPERTIES LLC | 3294 PEACHTREE INDUST BLVD STE 2004 | DULUTH | GA | 30096-8315 | |
| 29305560 | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004 | DULUTH | GA | 30096 | |
| 29427986 | HERRERA TAPIA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29339420 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | |
| 29349589 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | |
| 29364996 | HERRERA, ALAIN DAKOTA | ADDRESS ON FILE | | | | |
| 29341795 | HERRERA, ALEXA A | ADDRESS ON FILE | | | | |
| 29354349 | HERRERA, ALICIA | ADDRESS ON FILE | | | | |
| 29424116 | HERRERA, ANALYCIA | ADDRESS ON FILE | | | | |
| 29420991 | HERRERA, ANGHELO B | ADDRESS ON FILE | | | | |
| 29422431 | HERRERA, APRIL | ADDRESS ON FILE | | | | |
| 29380405 | HERRERA, ASHLEY L | ADDRESS ON FILE | | | | |
| 29381266 | HERRERA, BLANCA YADIRA | ADDRESS ON FILE | | | | |
| 29391703 | HERRERA, CAMILA | ADDRESS ON FILE | | | | |
| 29327676 | HERRERA, CANDY DENISE | ADDRESS ON FILE | | | | |
| 29406206 | HERRERA, CAROLINA | ADDRESS ON FILE | | | | |
| 29328669 | HERRERA, CECILIA | ADDRESS ON FILE | | | | |
| 29372054 | HERRERA, CHRIS MANUEL | ADDRESS ON FILE | | | | |
| 29363536 | HERRERA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29407442 | HERRERA, DANIELA MARIO | ADDRESS ON FILE | | | | |
| 29422087 | HERRERA, EDGAR DAVID | ADDRESS ON FILE | | | | |
| 29355603 | HERRERA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29419864 | HERRERA, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29388598 | HERRERA, EMILY LOUISE | ADDRESS ON FILE | | | | |
| 29342953 | HERRERA, EMMA G | ADDRESS ON FILE | | | | |
| 29423726 | HERRERA, ERICA MARIE | ADDRESS ON FILE | | | | |
| 29370073 | HERRERA, FABIAN | ADDRESS ON FILE | | | | |
| 29363683 | HERRERA, FRANCISCO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29410886 | HERRERA, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| 29329434 | HERRERA, IGNACIO | ADDRESS ON FILE | | | | |
| 29351221 | HERRERA, IYANA | ADDRESS ON FILE | | | | |
| 29404636 | HERRERA, JASMINE | ADDRESS ON FILE | | | | |
| 29416112 | HERRERA, JENNIFER | ADDRESS ON FILE | | | | |
| 29370795 | HERRERA, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387458 | HERRERA, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| 29342483 | HERRERA, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| 29373486 | HERRERA, JOSE JULIAN | ADDRESS ON FILE | | | | |
| 29329183 | HERRERA, JOSE L | ADDRESS ON FILE | | | | |
| 29429790 | HERRERA, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29409815 | HERRERA, JUAN DIONDRE | ADDRESS ON FILE | | | | |
| 29342046 | HERRERA, JULIAN | ADDRESS ON FILE | | | | |
| 29391451 | HERRERA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29419698 | HERRERA, MARIO C | ADDRESS ON FILE | | | | |
| 29390495 | HERRERA, MARKANTHONY JR | ADDRESS ON FILE | | | | |
| 29362143 | HERRERA, MARTHA ALICIA | ADDRESS ON FILE | | | | |
| 29373344 | HERRERA, MARYANN | ADDRESS ON FILE | | | | |
| 29407397 | HERRERA, MERCEDES | ADDRESS ON FILE | | | | |
| 29371291 | HERRERA, MOISES | ADDRESS ON FILE | | | | |
| 29379182 | HERRERA, NOEMI | ADDRESS ON FILE | | | | |
| 29363318 | HERRERA, RAYANNA MARIE | ADDRESS ON FILE | | | | |
| 29327559 | HERRERA, RICARDO M | ADDRESS ON FILE | | | | |
| 29339421 | HERRERA, ROSALBA | ADDRESS ON FILE | | | | |
| 29383172 | HERRERA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29330700 | HERRERA, SANDRA | ADDRESS ON FILE | | | | |
| 29401516 | HERRERA, SARAHI | ADDRESS ON FILE | | | | |
| 29360318 | HERRERA, WILLIAM | ADDRESS ON FILE | | | | |
| 29428439 | HERRERA, YVETTE G | ADDRESS ON FILE | | | | |
| 29434430 | HERRERA-MIER, IRVIN JAIR | ADDRESS ON FILE | | | | |
| 29423828 | HERRERA-MURILLO, VERONICA MARILYN | ADDRESS ON FILE | | | | |
| 29357003 | HERRERO, RAMON ENRIQUE | ADDRESS ON FILE | | | | |
| 29387003 | HERRICK, JAMES D. | ADDRESS ON FILE | | | | |
| 29412302 | HERRICK, JOSHUA | ADDRESS ON FILE | | | | |
| 29402471 | HERRIMAN, EMBERLY ANN | ADDRESS ON FILE | | | | |
| 29372887 | HERRIMAN, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29363345 | HERRING, ANIYAH ANISA | ADDRESS ON FILE | | | | |
| 29367378 | HERRING, ELIJAH LEE | ADDRESS ON FILE | | | | |
| 29329216 | HERRING, FAITH | ADDRESS ON FILE | | | | |
| 29330544 | HERRING, GREGORY EMANUEL | ADDRESS ON FILE | | | | |
| 29356625 | HERRING, KELSEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371501 | HERRING, KRISANNA | ADDRESS ON FILE | | | | |
| 29382609 | HERRING, LONNIE JERROD | ADDRESS ON FILE | | | | |
| 29367750 | HERRING, ODIES G | ADDRESS ON FILE | | | | |
| 29327534 | HERRING, PATRICIA | ADDRESS ON FILE | | | | |
| 29421960 | HERRING, RACHEL | ADDRESS ON FILE | | | | |
| 29344117 | HERRING, RACHEL ANN | ADDRESS ON FILE | | | | |
| 29357076 | HERRING-FLINT, TIFFANY J | ADDRESS ON FILE | | | | |
| 29398562 | HERRINGTON, BARBARA | ADDRESS ON FILE | | | | |
| 29386476 | HERRINGTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29421982 | HERRINGTON, REBA | ADDRESS ON FILE | | | | |
| 29404646 | HERRMAN, TAMMY M | ADDRESS ON FILE | | | | |
| 29350007 | HERRMANN, ALAN | ADDRESS ON FILE | | | | |
| 29372526 | HERRMANN, ROBIN C | ADDRESS ON FILE | | | | |
| 29399466 | HERRMANN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29405195 | HERROD, KAWONJA | ADDRESS ON FILE | | | | |
| 29344877 | HERRON, AJENAE AKEMI | ADDRESS ON FILE | | | | |
| 29385030 | HERRON, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29390685 | HERRON, ATUNYESE V | ADDRESS ON FILE | | | | |
| 29388815 | HERRON, AUBREY | ADDRESS ON FILE | | | | |
| 29390890 | HERRON, AUSTIN L | ADDRESS ON FILE | | | | |
| 29423715 | HERRON, BENJAMIN-JAXSON ERVIN | ADDRESS ON FILE | | | | |
| 29408798 | HERRON, BROOKE LEANN | ADDRESS ON FILE | | | | |
| 29422180 | HERRON, CHLOE | ADDRESS ON FILE | | | | |
| 29327411 | HERRON, CHRISTINA W | ADDRESS ON FILE | | | | |
| 29408646 | HERRON, DIONNE M | ADDRESS ON FILE | | | | |
| 29399881 | HERRON, ELIZABETH GAIL | ADDRESS ON FILE | | | | |
| 29339116 | HERRON, JULIUS C | ADDRESS ON FILE | | | | |
| 29350616 | HERRON, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| 29393025 | HERRON, SHAVONTEZ | ADDRESS ON FILE | | | | |
| 29416485 | HERSEY, LORIE | ADDRESS ON FILE | | | | |
| 29390445 | HERSEY, NATASHA TYIANA | ADDRESS ON FILE | | | | |
| 29415965 | HERSH PACKING & RUBBER CO | 312 BOWEN RD | CANAL WINCHESTER | OH | 43110-8277 | |
| 29329318 | HERSHBERGER, CATHERINE LEE | ADDRESS ON FILE | | | | |
| 29389085 | HERSHBERGER, DOUGLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29361410 | HERSHBERGER, HOLLY RUTH | ADDRESS ON FILE | | | | |
| 29346203 | HERSHEY CHOCOLATE CO | HERSHEY CHOCOLATE CO, PO BOX 640227 | PITTSBURGH | PA | 15264-0227 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346204 | HERSHEY COMPANY | 19 E CHOCOLATE AVE | HERSHEY | PA | 17033-1314 | |
| 29346205 | HERSHEY SALTY- PRETZELS INC | HERSHEY SALTY SNACKS COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| 29346206 | HERSHEY SALTY SNACKS SALE COMPANY | HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| 29346207 | HERSHEY SALTY-DOTS PRETZELS LLC | HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| 29334902 | HERSHEY SQUARE 2014 LP | C/O HEIDENBERG PROPERTIES, 234 CLOSTER DOCK RD | CLOSTER | NJ | 07624-2634 | |
| 29404589 | HERSHEY, DOUGLAS C | ADDRESS ON FILE | | | | |
| 29343770 | HERSHEY, JENNIFER N | ADDRESS ON FILE | | | | |
| 29338660 | HERSI, IBRAHIM | ADDRESS ON FILE | | | | |
| 29343825 | HERTEL, TERRIE D | ADDRESS ON FILE | | | | |
| 29415967 | HERTZ CORPORATION | PO BOX 121190 | DALLAS | TX | 75312-1190 | |
| 29376575 | HERTZ, JODY | ADDRESS ON FILE | | | | |
| 29349895 | HERTZOG, ETHAN YALE | ADDRESS ON FILE | | | | |
| 29364226 | HERTZOG, JORDAN | ADDRESS ON FILE | | | | |
| 29416284 | HERTZOG, KIRSTEN NICOLE | ADDRESS ON FILE | | | | |
| 29374371 | HERVEY, ELANA | ADDRESS ON FILE | | | | |
| 29402201 | HERVEY, HARLAN N | ADDRESS ON FILE | | | | |
| 29422371 | HERVEY, JIMIKHAL | ADDRESS ON FILE | | | | |
| 29394853 | HERVEY, MADISON AMAYA | ADDRESS ON FILE | | | | |
| 29403916 | HERWARTH, JESSICA | ADDRESS ON FILE | | | | |
| 29352999 | HERY, ALEXIS DORIAN | ADDRESS ON FILE | | | | |
| 29384265 | HERZOG, DENISE COLLEEN | ADDRESS ON FILE | | | | |
| 29428080 | HERZOG, LEA JOY | ADDRESS ON FILE | | | | |
| 29414050 | HERZOG, MARK | ADDRESS ON FILE | | | | |
| 29325077 | HESC | PO BOX 645182 | CINCINNATI | OH | 45264-2307 | |
| 29372274 | HESLEP, JOSIAH | ADDRESS ON FILE | | | | |
| 29356846 | HESLEP, SAUNDRA | ADDRESS ON FILE | | | | |
| 29403580 | HESLER, HALEIGH NICOLE | ADDRESS ON FILE | | | | |
| 29435458 | HESPERIA MULT DIST RESP PRO | C/O CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| 29305050 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | |
| 29435459 | HESS CATERING INC | 1 RIVER AND ST JOHN STS | SCHUYLKILL HAVEN | PA | 17972-1201 | |
| 29375107 | HESS, AMANDA J | ADDRESS ON FILE | | | | |
| 29330710 | HESS, CHARLES | ADDRESS ON FILE | | | | |
| 29412114 | HESS, CHERYL A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404284 | HESS, CORY ANNE | ADDRESS ON FILE | | | | |
| 29389672 | HESS, DANA | ADDRESS ON FILE | | | | |
| 29397661 | HESS, EMMA NICOLE | ADDRESS ON FILE | | | | |
| 29333264 | HESS, EVELYN W | ADDRESS ON FILE | | | | |
| 29408750 | HESS, GERALD D | ADDRESS ON FILE | | | | |
| 29354207 | HESS, JAMIE K | ADDRESS ON FILE | | | | |
| 29425754 | HESS, KANDELYNN | ADDRESS ON FILE | | | | |
| 29396236 | HESS, KAYLIE A | ADDRESS ON FILE | | | | |
| 29374462 | HESS, LOUISE | ADDRESS ON FILE | | | | |
| 29386927 | HESS, MADELYNN | ADDRESS ON FILE | | | | |
| 29385494 | HESS, MASON | ADDRESS ON FILE | | | | |
| 29349082 | HESS, RIMA A | ADDRESS ON FILE | | | | |
| 29407614 | HESSE, BROOKE | ADDRESS ON FILE | | | | |
| 29399656 | HESSEL, ALYSSA ROSE | ADDRESS ON FILE | | | | |
| 29388910 | HESSEMYER, BLAKE RYLAN | ADDRESS ON FILE | | | | |
| 29354127 | HESSIAN, NAZAR | ADDRESS ON FILE | | | | |
| 29384361 | HESSMAN, SANDY | ADDRESS ON FILE | | | | |
| 29368526 | HESTER, CHELSEA ANN | ADDRESS ON FILE | | | | |
| 29354712 | HESTER, HAILEY LYNN | ADDRESS ON FILE | | | | |
| 29424647 | HESTER, JABORI ELIJAH | ADDRESS ON FILE | | | | |
| 29386347 | HESTER, JOEL E | ADDRESS ON FILE | | | | |
| 29392318 | HESTER, KADEN | ADDRESS ON FILE | | | | |
| 29369988 | HESTER, REESE SIMMONS | ADDRESS ON FILE | | | | |
| 29339806 | HESTER, WILLIAM A. | ADDRESS ON FILE | | | | |
| 29426908 | HESTER, ZACHARY C | ADDRESS ON FILE | | | | |
| 29341118 | HESTER-BALL, MARCUS DEWAYNE | ADDRESS ON FILE | | | | |
| 29357022 | HETFIELD, ADRIANNA M | ADDRESS ON FILE | | | | |
| 29327504 | HETH, TINA K | ADDRESS ON FILE | | | | |
| 29410209 | HETHERINGTON, DAVID TOBIAS | ADDRESS ON FILE | | | | |
| 29359302 | HETLETVED, DREW L | ADDRESS ON FILE | | | | |
| 29420539 | HETRICK, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| 29390718 | HETRICK, BONNIE | ADDRESS ON FILE | | | | |
| 29421838 | HETRICK, CHIQUITA ANN | ADDRESS ON FILE | | | | |
| 29377821 | HETRICK, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29334066 | HETRICK, GRETCHEN | ADDRESS ON FILE | | | | |
| 29340973 | HETRICK, SHELLY R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368157 | HETTEL, ASHLEY | ADDRESS ON FILE | | | | |
| 29421342 | HETTEL, MAUREEN E | ADDRESS ON FILE | | | | |
| 29406591 | HETTERSCHEIDT, SANDRA S | ADDRESS ON FILE | | | | |
| 29298084 | HETTLINGER, ERIC | ADDRESS ON FILE | | | | |
| 29360899 | HETZEL, JACOB | ADDRESS ON FILE | | | | |
| 29430409 | HETZEL, LAURA | ADDRESS ON FILE | | | | |
| 29375168 | HETZELL, NANCY B | ADDRESS ON FILE | | | | |
| 29410827 | HETZER, ANDREW FRANK | ADDRESS ON FILE | | | | |
| 29435460 | HEUBEL MATERIAL HANDLING INC | PO BOX 870975 | KANSAS CITY | MO | 64187-0975 | |
| 29325078 | HEUER LAW OFFICE | 9312 W NATIONAL AVE | WEST ALLIS | WI | 53227-1542 | |
| 29388028 | HEUER, JOSH | ADDRESS ON FILE | | | | |
| 29378284 | HEUSLER, BETHANY L | ADDRESS ON FILE | | | | |
| 29334731 | HEWES, SUSAN D | ADDRESS ON FILE | | | | |
| 29350246 | HEWETT, DARLENE R | ADDRESS ON FILE | | | | |
| 29379384 | HEWETT, IAN | ADDRESS ON FILE | | | | |
| 29354911 | HEWETT, TANYA MICHELLE | ADDRESS ON FILE | | | | |
| 29386596 | HEWINS, JUNE ANNE | ADDRESS ON FILE | | | | |
| 29370570 | HEWITT, ANNEMARIE | ADDRESS ON FILE | | | | |
| 29375677 | HEWITT, CALEB PAUL | ADDRESS ON FILE | | | | |
| 29359106 | HEWITT, CANDICE | ADDRESS ON FILE | | | | |
| 29403411 | HEWITT, DERRICK | ADDRESS ON FILE | | | | |
| 29402880 | HEWITT, GENEVIEVE | ADDRESS ON FILE | | | | |
| 29435676 | HEWITT, JOHN | ADDRESS ON FILE | | | | |
| 29418033 | HEWITT, PAIGE | ADDRESS ON FILE | | | | |
| 29358896 | HEWITT, PAUL C | ADDRESS ON FILE | | | | |
| 29375693 | HEWITT, RYAN | ADDRESS ON FILE | | | | |
| 29435461 | HEWLETT PACKARD ENTERPRISE CO | 33153 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29363913 | HEWLETT, KIARA D | ADDRESS ON FILE | | | | |
| 29408197 | HEWLETT, PRESTON FRANCIS | ADDRESS ON FILE | | | | |
| 29396846 | HEWLETT, SHANE | ADDRESS ON FILE | | | | |
| 29396575 | HEWLETT, TYLER | ADDRESS ON FILE | | | | |
| 29368863 | HEWSTON, TIMOTHY SEAGAL | ADDRESS ON FILE | | | | |
| 29382444 | HEY, JASMINE | ADDRESS ON FILE | | | | |
| 29382400 | HEYDRICK, CARISSA | ADDRESS ON FILE | | | | |
| 29400889 | HEYING, SHARON | ADDRESS ON FILE | | | | |
| 29388531 | HEYM, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433552 | HEYMAN TALENT ARTIST AGENCY | 700 WEST PETE ROSE WAY STE 127 | CINCINNATI | OH | 45203 | |
| 29381185 | HEYMAN, BENJAMIN GERSON | ADDRESS ON FILE | | | | |
| 29341051 | HEYMERS, ZACHARIAH M | ADDRESS ON FILE | | | | |
| 29369020 | HEYNE, SHANTE | ADDRESS ON FILE | | | | |
| 29424626 | HEYNEN, EMILY | ADDRESS ON FILE | | | | |
| 29395179 | HEYOB, HAILEY MARIE | ADDRESS ON FILE | | | | |
| 29349237 | HEYSE, WILLIAM A | ADDRESS ON FILE | | | | |
| 29428463 | HEYWARD, JOSEPH JUNIOR | ADDRESS ON FILE | | | | |
| 29406475 | HEYWARD, JUSTIN DYLAN | ADDRESS ON FILE | | | | |
| 29414856 | HEYWARD, LYRIC SANAAH | ADDRESS ON FILE | | | | |
| 29422712 | HEYWARD, MATTHEW JACOLBY | ADDRESS ON FILE | | | | |
| 29421133 | HEYWARD, THOMAS | ADDRESS ON FILE | | | | |
| 29345044 | HEYWARD, WILLIAM | ADDRESS ON FILE | | | | |
| 29375015 | HEYWOOD, JACK T. | ADDRESS ON FILE | | | | |
| 29331103 | HEYWOOD, STEPHEN | ADDRESS ON FILE | | | | |
| 29333332 | HFC PRESTIGE INTERNATIONAL US LLC | HFC PRESTIGE INTERNATIONAL US LLC, 28740 NETWORK PLACE | CHICAGO | IL | 60673-1287 | |
| 29333333 | HFI HUGHES FURNITURE INDUSTRIES INC | 952 STOUT RD | RANDLEMAN | NC | 27317-7638 | |
| 29334903 | HG CAV INVESTOR LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | |
| 29435462 | HGM LIFTPARTS INC | PO BOX 1139 | MOODY | AL | 35004-1139 | |
| 29315509 | HGP Group LLC | 22D Cragwood Road | Avenel | NJ | 07001 | |
| 29333334 | HGP GROUP LLC | HGP GROUP LLC., 22D CRAGWOOD ROAD | AVENEL | NJ | 07001-0041 | |
| 29332471 | HHC USA CORP. | HHC USA CORPORATION, 1008 S. BALDWIN AVE | ARCADIA | CA | 91007 | |
| 29334904 | HH-CASA GRANDE LLC | 5050 N 40TH ST STE 350 | PHOENIX | AZ | 85018-2197 | |
| 29298512 | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| 29334905 | HH-LAVEEN LLC | C/O HINKSON COMPANY, 15455 N GREENWAY HAYDEN LP RD C-2 | SCOTTSDALE | AZ | 85260-1611 | |
| 29305845 | HH-LAVEEN, LLC | C/O HINKSON COMPANY, 5050 N. 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| 29347587 | HH-POCA FIESTA LLC | PO BOX 944303 | CLEVELAND | OH | 44194-0011 | |
| 29298522 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| 29435463 | HI DESERT FASTENERS | 11286 I AVE | HESPERIA | CA | 92345 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359160 | HIBBARD, DENNIS A | ADDRESS ON FILE | | | | |
| 29369526 | HIBBARD, JEFFERY S. | ADDRESS ON FILE | | | | |
| 29351274 | HIBBERD, JASON R. | ADDRESS ON FILE | | | | |
| 29364153 | HIBBERT, COURTNEY WAYNE | ADDRESS ON FILE | | | | |
| 29408732 | HIBBITT, TAYLOR M | ADDRESS ON FILE | | | | |
| 29376149 | HIBBLER, DARVON CORNELLUS | ADDRESS ON FILE | | | | |
| 29367083 | HIBBLER, SHEQUON LEON-DARNELL | ADDRESS ON FILE | | | | |
| 29331707 | HIBBLER, TAJMA | ADDRESS ON FILE | | | | |
| 29397601 | HIBBS, BRADLEY | ADDRESS ON FILE | | | | |
| 29375968 | HIBDON, BILLY D. | ADDRESS ON FILE | | | | |
| 29383373 | HIBNER, ELIAS LACHLAN | ADDRESS ON FILE | | | | |
| 29428180 | HIBNER, ETHAN | ADDRESS ON FILE | | | | |
| 29382504 | HIBSER, LIZABETH M | ADDRESS ON FILE | | | | |
| 29369253 | HICKEM, TIERA | ADDRESS ON FILE | | | | |
| 29382837 | HICKERSON, TYON | ADDRESS ON FILE | | | | |
| 29428085 | HICKEY, AMANDA JO | ADDRESS ON FILE | | | | |
| 29361331 | HICKEY, BRIONNA | ADDRESS ON FILE | | | | |
| 29424277 | HICKEY, DANIEL | ADDRESS ON FILE | | | | |
| 29362138 | HICKEY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29359244 | HICKEY, JAMAL | ADDRESS ON FILE | | | | |
| 29376747 | HICKEY, JUSTIN | ADDRESS ON FILE | | | | |
| 29369751 | HICKEY, KAYLEN | ADDRESS ON FILE | | | | |
| 29403657 | HICKEY, THOMAS E | ADDRESS ON FILE | | | | |
| 29384025 | HICKLEN, GLORIA JEAN | ADDRESS ON FILE | | | | |
| 29373519 | HICKLEN, JASMINE N. | ADDRESS ON FILE | | | | |
| 29362601 | HICKMAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29420086 | HICKMAN, DAMIAN MARSHALL | ADDRESS ON FILE | | | | |
| 29367672 | HICKMAN, DEMERE | ADDRESS ON FILE | | | | |
| 29364975 | HICKMAN, DEMETRA | ADDRESS ON FILE | | | | |
| 29391690 | HICKMAN, KENDAL COLE | ADDRESS ON FILE | | | | |
| 29431511 | HICKMAN, LISA M | ADDRESS ON FILE | | | | |
| 29341212 | HICKMAN, PAUL K | ADDRESS ON FILE | | | | |
| 29325983 | HICKMAN, SHERYL | ADDRESS ON FILE | | | | |
| 29351055 | HICKMAN, STEVEN | ADDRESS ON FILE | | | | |
| 29352132 | HICKMAN, TAMMY MICHAELA | ADDRESS ON FILE | | | | |
| 29368796 | HICKMAN, TINA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363666 | HICKMAN, TRAVIS L | ADDRESS ON FILE | | | | |
| 29333335 | HICKORY FARMS LLC | 811 MADISPON AVE | TOLEDO | OH | 43604-5684 | |
| 29333336 | HICKORY HARVEST FOODS | HICKORY HARVEST FOODS, 90 LOGAN PKWY | AKRON | OH | 44319-1177 | |
| 29306058 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | |
| 29347588 | HICKORY SAP LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29379728 | HICKOX, JENNIFER | ADDRESS ON FILE | | | | |
| 29356542 | HICKS II, MARK ALLEN | ADDRESS ON FILE | | | | |
| 29378594 | HICKS, ALEXANDRA LEIGH | ADDRESS ON FILE | | | | |
| 29401748 | HICKS, AUNAE V | ADDRESS ON FILE | | | | |
| 29405342 | HICKS, AUSTIN PHILLIP | ADDRESS ON FILE | | | | |
| 29351971 | HICKS, CANESSA KAY | ADDRESS ON FILE | | | | |
| 29361939 | HICKS, CHARLES DAVID | ADDRESS ON FILE | | | | |
| 29427400 | HICKS, CHLOE | ADDRESS ON FILE | | | | |
| 29384382 | HICKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29432545 | HICKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29364499 | HICKS, COLLETTE | ADDRESS ON FILE | | | | |
| 29330128 | HICKS, CRYSTAL D | ADDRESS ON FILE | | | | |
| 29360594 | HICKS, CRYSTAL TYRIKA | ADDRESS ON FILE | | | | |
| 29343784 | HICKS, DAVID L | ADDRESS ON FILE | | | | |
| 29373928 | HICKS, DEBORAH | ADDRESS ON FILE | | | | |
| 29378341 | HICKS, DONALD E | ADDRESS ON FILE | | | | |
| 29377225 | HICKS, DONNY A | ADDRESS ON FILE | | | | |
| 29367346 | HICKS, EBONY RENEE | ADDRESS ON FILE | | | | |
| 29418172 | HICKS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29332848 | HICKS, ERIN H | ADDRESS ON FILE | | | | |
| 29417696 | HICKS, GRACIE | ADDRESS ON FILE | | | | |
| 29422105 | HICKS, HALEE | ADDRESS ON FILE | | | | |
| 29399239 | HICKS, HANNAH N | ADDRESS ON FILE | | | | |
| 29421772 | HICKS, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29416076 | HICKS, JANICE | ADDRESS ON FILE | | | | |
| 29417047 | HICKS, JARED | ADDRESS ON FILE | | | | |
| 29328059 | HICKS, JASPER | ADDRESS ON FILE | | | | |
| 29394170 | HICKS, JAVION | ADDRESS ON FILE | | | | |
| 29361899 | HICKS, JESSIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376351 | HICKS, JOY ANNE | ADDRESS ON FILE | | | | |
| 29425640 | HICKS, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| 29369275 | HICKS, KAYRON TYRESE | ADDRESS ON FILE | | | | |
| 29386033 | HICKS, KELLI JO | ADDRESS ON FILE | | | | |
| 29364842 | HICKS, KHADAPHY T | ADDRESS ON FILE | | | | |
| 29342631 | HICKS, LARS ZILDJIAN | ADDRESS ON FILE | | | | |
| 29391195 | HICKS, LATRISHA | ADDRESS ON FILE | | | | |
| 29342084 | HICKS, LEIGH TAYLOR | ADDRESS ON FILE | | | | |
| 29403631 | HICKS, LEIGHANNE N | ADDRESS ON FILE | | | | |
| 29416514 | HICKS, LYNNE | ADDRESS ON FILE | | | | |
| 29349866 | HICKS, MAHOGONY TRINITY | ADDRESS ON FILE | | | | |
| 29380035 | HICKS, MANYA | ADDRESS ON FILE | | | | |
| 29404911 | HICKS, MARK | ADDRESS ON FILE | | | | |
| 29399027 | HICKS, MEGAN | ADDRESS ON FILE | | | | |
| 29419337 | HICKS, MICHAEL | ADDRESS ON FILE | | | | |
| 29390806 | HICKS, NATASHA | ADDRESS ON FILE | | | | |
| 29367930 | HICKS, NICOLE MICHELLE | ADDRESS ON FILE | | | | |
| 29432276 | HICKS, NINA | ADDRESS ON FILE | | | | |
| 29364505 | HICKS, NORMA J | ADDRESS ON FILE | | | | |
| 29353464 | HICKS, RAKEEM | ADDRESS ON FILE | | | | |
| 29378774 | HICKS, RASHAD | ADDRESS ON FILE | | | | |
| 29420319 | HICKS, ROBERT ALEXANDER | ADDRESS ON FILE | | | | |
| 29386349 | HICKS, SANDRA L | ADDRESS ON FILE | | | | |
| 29374570 | HICKS, SARAH A | ADDRESS ON FILE | | | | |
| 29422738 | HICKS, SARAH J | ADDRESS ON FILE | | | | |
| 29424957 | HICKS, SHEILA | ADDRESS ON FILE | | | | |
| 29329575 | HICKS, SKYLER | ADDRESS ON FILE | | | | |
| 29386367 | HICKS, TARA LEAH | ADDRESS ON FILE | | | | |
| 29400167 | HICKS, TAYLOR | ADDRESS ON FILE | | | | |
| 29358765 | HICKS, TERRYONNA | ADDRESS ON FILE | | | | |
| 29339422 | HICKS, TIFFANY | ADDRESS ON FILE | | | | |
| 29419598 | HICKS, TIM R | ADDRESS ON FILE | | | | |
| 29351997 | HICKS, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| 29427301 | HICKS, TIMOTHY S | ADDRESS ON FILE | | | | |
| 29390586 | HICKS, WENDY | ADDRESS ON FILE | | | | |
| 29356480 | HICKS, WILDEESHA ANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423703 | HICKS, YOSHIBA DARNELL | ADDRESS ON FILE | | | | |
| 29430140 | HICKS, ZACHARY MATTHEW | ADDRESS ON FILE | | | | |
| 29385485 | HICKS, ZAIRE JORDAN | ADDRESS ON FILE | | | | |
| 29366870 | HICKS, ZANIYA K | ADDRESS ON FILE | | | | |
| 29297966 | HICKSON, ERNEST E. | ADDRESS ON FILE | | | | |
| 29359450 | HICKSON, TERESA MAE | ADDRESS ON FILE | | | | |
| 29300642 | HIDALGO COUNTY CLERK | PO BOX 58 | EDINBURG | TX | 78540-0058 | |
| 29300643 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540 | |
| 29323921 | HIDALGO COUNTY TEXAS | PO BOX 3337 | EDINBURG | TX | 78540-3337 | |
| 29308204 | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY | 2804 S BUSINESS HWY 281 | EDINBURG | TX | 78539 | |
| 29391828 | HIDALGO, ALIZE M | ADDRESS ON FILE | | | | |
| 29421209 | HIDALGO, ANGELICA V | ADDRESS ON FILE | | | | |
| 29380057 | HIDALGO, CARMEN | ADDRESS ON FILE | | | | |
| 29412065 | HIDALGO, DANIEL LOPEZ | ADDRESS ON FILE | | | | |
| 29398396 | HIDALGO, FIDEL OMAR | ADDRESS ON FILE | | | | |
| 29389285 | HIDALGO, JOCELYN MARIE SAMANTHA | ADDRESS ON FILE | | | | |
| 29350357 | HIDALGO, LAURA LUISA | ADDRESS ON FILE | | | | |
| 29343901 | HIDALGO, PAULA LETICIA | ADDRESS ON FILE | | | | |
| 29393288 | HIDALGO, TALIA | ADDRESS ON FILE | | | | |
| 29421312 | HIDALGO-CABRAL, SUZETTE | ADDRESS ON FILE | | | | |
| 29325080 | HIDAY & RICKE | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | |
| 29382303 | HIDDEN JR., DAVID | ADDRESS ON FILE | | | | |
| 29299220 | HIDDEN VALLEY MALL | CHARLES KALWITZ, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| 29347589 | HIDDEN VALLEY MALL LLC | 3415 S IRONWOOD DR | SOUTH BEND | IN | 46614-2403 | |
| 29432811 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| 29383877 | HIDDEN, OWEN DEAN | ADDRESS ON FILE | | | | |
| 29414226 | HI-DESERT STAR | HI DESERT PUBLI, PO BOX 880 | YUCCA VALLEY | CA | 92286-0880 | |
| 29305051 | HI-DESERT WATER DISTRICT | PO BOX 80312 | CITY OF INDUSTRY | CA | 91716-8312 | |
| 29407360 | HIDLE, ALANA RACHAEL | ADDRESS ON FILE | | | | |
| 29427526 | HIDROGO, JAVIER | ADDRESS ON FILE | | | | |
| 29435464 | HIEDI FRZEN | 42712 LONDON DR | PARKER | CO | 80158 | |
| 29400073 | HIESTON, MADELYNN BROOKE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392254 | HIGAREDA, MELISSA A | ADDRESS ON FILE | | | | |
| 29348393 | HIGBEE, JOSEPH A | ADDRESS ON FILE | | | | |
| 29405960 | HIGBEE, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| 29361687 | HIGBY, BONNIE JEAN | ADDRESS ON FILE | | | | |
| 29375598 | HIGDON, FRANCES LEANNE | ADDRESS ON FILE | | | | |
| 29354753 | HIGDON, KALEIGH ROSE | ADDRESS ON FILE | | | | |
| 29361058 | HIGDON, SPENCER | ADDRESS ON FILE | | | | |
| 29383569 | HIGGENBOTHAM, TRAVEREZ VALENTE | ADDRESS ON FILE | | | | |
| 29399339 | HIGGINBOTHAM, ERICAJO DANIELLE | ADDRESS ON FILE | | | | |
| 29352577 | HIGGINBOTHAM, TIMOTHY DAVID | ADDRESS ON FILE | | | | |
| 29415937 | HIGGINBOTHAM, TINA | ADDRESS ON FILE | | | | |
| 29409430 | HIGGINBOTTOM, ROSIE | ADDRESS ON FILE | | | | |
| 29375486 | HIGGINS, AMELIA MAIDE | ADDRESS ON FILE | | | | |
| 29349601 | HIGGINS, CHARLES | ADDRESS ON FILE | | | | |
| 29354458 | HIGGINS, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29412906 | HIGGINS, CYNTHIA L. | ADDRESS ON FILE | | | | |
| 29425186 | HIGGINS, DEBRA H | ADDRESS ON FILE | | | | |
| 29339423 | HIGGINS, DIANA | ADDRESS ON FILE | | | | |
| 29403023 | HIGGINS, DWIGHT DOUGLAS | ADDRESS ON FILE | | | | |
| 29374998 | HIGGINS, ERICKA MONIQUE | ADDRESS ON FILE | | | | |
| 29395782 | HIGGINS, GENESIS | ADDRESS ON FILE | | | | |
| 29357709 | HIGGINS, IAN | ADDRESS ON FILE | | | | |
| 29352645 | HIGGINS, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29387523 | HIGGINS, IESHA | ADDRESS ON FILE | | | | |
| 29356742 | HIGGINS, JAMES KEVIN | ADDRESS ON FILE | | | | |
| 29386645 | HIGGINS, JAMIE | ADDRESS ON FILE | | | | |
| 29385826 | HIGGINS, KAMERYN | ADDRESS ON FILE | | | | |
| 29405928 | HIGGINS, KIARA | ADDRESS ON FILE | | | | |
| 29365706 | HIGGINS, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29399012 | HIGGINS, LORRAINE | ADDRESS ON FILE | | | | |
| 29370146 | HIGGINS, MITZI | ADDRESS ON FILE | | | | |
| 29372910 | HIGGINS, PAMELA | ADDRESS ON FILE | | | | |
| 29398655 | HIGGINS, PAMELA MARIE | ADDRESS ON FILE | | | | |
| 29358621 | HIGGINS, REBECCA | ADDRESS ON FILE | | | | |
| 29367943 | HIGGINS, RONALD | ADDRESS ON FILE | | | | |
| 29392581 | HIGGINS, SCOTT T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331303 | HIGGINS, SHAMAR | ADDRESS ON FILE | | | | |
| 29326740 | HIGGINS, STEVEN | ADDRESS ON FILE | | | | |
| 29400294 | HIGGINS, THOMAS WILLIAM | ADDRESS ON FILE | | | | |
| 29368168 | HIGGINS, TOBY | ADDRESS ON FILE | | | | |
| 29349323 | HIGGINS, TOMEASE WAUNDWELL | ADDRESS ON FILE | | | | |
| 29407752 | HIGGINS, TRISTAN JAMES | ADDRESS ON FILE | | | | |
| 29420249 | HIGGINS, VICTORIA GABRIELLE | ADDRESS ON FILE | | | | |
| 29373074 | HIGGINS, WILLIAM S | ADDRESS ON FILE | | | | |
| 29408657 | HIGGINS, YENTL | ADDRESS ON FILE | | | | |
| 29367847 | HIGGS, MARION JJULIA | ADDRESS ON FILE | | | | |
| 29427997 | HIGGS, PHOEBE RAELYNN | ADDRESS ON FILE | | | | |
| 29377832 | HIGGS, VICKIE RENAE | ADDRESS ON FILE | | | | |
| 29333337 | HIGH INTENCITY | HIGH INTENCITY, 22-08 ROUTE 208 SOUTH | FAIR LAWN | NJ | 07410 | |
| 29333338 | HIGH POINT DESIGN LLC | HIGH POINT DESIGN LLC, 75 REMITTANCE DR DEPT 1535 | CHICAGO | IL | 60675-1535 | |
| 29326741 | HIGH POINT DESIGN LLC (SLIPPER SOCK) | STERN & SCHURIN LLP, SCHURIN, ESQ., RICHARD S., 595 STEWART AVE, SUITE 510 | GARDEN CITY | NY | 11530 | |
| 29414227 | HIGH POINT ENTERPRISE INC | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29435465 | HIGH POINT FALSE ALARM | REDUCTION PROGRAM, PO BOX 744088 | ATLANTA | GA | 30384-4088 | |
| 29333339 | HIGH RIDGE BRANDS INC | SOUTH TOWER, 333 LUDLOW ST 2ND FL | STAMFORD | CT | 06902 | |
| 29392895 | HIGH, ALAISHA | ADDRESS ON FILE | | | | |
| 29330844 | HIGH, ANGELA C | ADDRESS ON FILE | | | | |
| 29418613 | HIGH, CORDELIA PEARL | ADDRESS ON FILE | | | | |
| 29417826 | HIGH, HALEY JADE | ADDRESS ON FILE | | | | |
| 29419807 | HIGH, QUINETTA L. | ADDRESS ON FILE | | | | |
| 29422874 | HIGH, ROBERT | ADDRESS ON FILE | | | | |
| 29431308 | HIGHAM, EMMA | ADDRESS ON FILE | | | | |
| 29365022 | HIGHFIELD, AUTUMN RENEE | ADDRESS ON FILE | | | | |
| 29325081 | HIGHLAND #179 LLC | 8726 TOWN & COUTRY BLVD STE 205 | ELLICOTT | MD | 21043-2903 | |
| 29347590 | HIGHLAND AND STERLING LLC | 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | |
| 29305731 | HIGHLAND AND STERLING LLC | WU, DOLLA, 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | |
| 29300645 | HIGHLAND CO. GEN HEALTH DIST. | 1487 N HIGH ST STE 400 | HILLSBORO | OH | 45133-8496 | |
| 29300646 | HIGHLAND COUNTY TREASURER | PO BOX 824 | HILLSBORO | OH | 45133-0824 | |
| 29413921 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414228 | HIGHLAND NEWS SUN | DR MEDIA AND INVESTMENTS LLC, DEPT 27770 PO BOX 31792 | TAMPA | FL | 33631 | |
| 29309626 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | JOHNSTOWN | PA | 15904 | |
| 29426584 | HIGHLAND, MACKYNZE RAE | ADDRESS ON FILE | | | | |
| 29352864 | HIGHLANDER, JONE SHAWNDA | ADDRESS ON FILE | | | | |
| 29323922 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | SEBRING | FL | 33870-3867 | |
| 29307921 | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY | 600 S. COMMERCE AVE | SEBRING | FL | 33870 | |
| 29333340 | HIGHLINE AFTERMARKET LLC | HIGHLINE AFTERMARKET LLC, PO BOX 74008910 | CHICAGO | IL | 60674-8910 | |
| 29435466 | HIGHMARK WESTERN AND NORTHEASTERN | NEW YORK INC, HIGHMARK BLUE CROSS BLUE SHIELD, 257 WEST GENESEE STREET | BUFFALO | NY | 14202 | |
| 29333341 | HIGHSTOCK, INC | HIGHSTOCK, INC., 180 WEST 58TH STREET PHB | NEW YORK | NY | 10019 | |
| 29314369 | Highstock, Inc. | 180 West 58th Street, PHB | New York | NY | 10019 | |
| 29376411 | HIGHT, KRISTINA DANIELLE | ADDRESS ON FILE | | | | |
| 29426239 | HIGHTOWER, BRANAE MCKENZIE | ADDRESS ON FILE | | | | |
| 29411476 | HIGHTOWER, DAVID H | ADDRESS ON FILE | | | | |
| 29364803 | HIGHTOWER, DONNA | ADDRESS ON FILE | | | | |
| 29436151 | HIGHTOWER, MARY | ADDRESS ON FILE | | | | |
| 29351708 | HIGHTOWER, PAMELA ANN | ADDRESS ON FILE | | | | |
| 29381808 | HIGHTOWER, ZIMAI | ADDRESS ON FILE | | | | |
| 29327208 | HIGLEY, KAREN | ADDRESS ON FILE | | | | |
| 29367770 | HIGNITE, SASHA A | ADDRESS ON FILE | | | | |
| 29373790 | HIGSON, CASEY | ADDRESS ON FILE | | | | |
| 29420444 | HIGSON, MICHELLE LANE | ADDRESS ON FILE | | | | |
| 29330539 | HIGUERA URIAS, MAURA | ADDRESS ON FILE | | | | |
| 29350486 | HIGUERA, JOSEPH ALEXANDER | ADDRESS ON FILE | | | | |
| 29432369 | HIGUERA, MAURA | ADDRESS ON FILE | | | | |
| 29349436 | HIL, PHEDALES | ADDRESS ON FILE | | | | |
| 29403422 | HILAIRE, ASHLEY | ADDRESS ON FILE | | | | |
| 29380583 | HILARIO, JAZMIN | ADDRESS ON FILE | | | | |
| 29379251 | HILBERT, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29333343 | HILCO LLC | HILCO LLC, PO BOX 638953 | CINCINNATI | OH | 45263 | |
| 29333344 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DR STE 206 | NORTHBROOK | IL | 60062 | |
| 29337638 | HILCO RECEIVABLES LLC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346209 | HILCO WHOLESALE SOLUTIONS LLC | HILCO WHOLESALE SOLUTIONS LLC, 5 REVERE DR #206 | NORTHBROOK | IL | 60062-8014 | |
| 29390208 | HILDEBRAN, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29297687 | HILDEBRAND, KEVIN L. | ADDRESS ON FILE | | | | |
| 29400280 | HILDEBRAND, LISA J | ADDRESS ON FILE | | | | |
| 29408684 | HILDEBRAND, NANCY KATHERINE | ADDRESS ON FILE | | | | |
| 29399812 | HILDEBRAND, STEPHANIE | ADDRESS ON FILE | | | | |
| 29377570 | HILDEBRANDT, IMMANUEL BRADLEY | ADDRESS ON FILE | | | | |
| 29403053 | HILDEBRANT, NICOLE | ADDRESS ON FILE | | | | |
| 29380370 | HILDEBRANT, TODD | ADDRESS ON FILE | | | | |
| 29387527 | HILDERBRAN, KAITLYN | ADDRESS ON FILE | | | | |
| 29333848 | HILDRETH, BETTY A | ADDRESS ON FILE | | | | |
| 29329991 | HILDRETH, OKEMIA | ADDRESS ON FILE | | | | |
| 29351416 | HILDWEIN, JORDAN | ADDRESS ON FILE | | | | |
| 29341253 | HILE, ARLISS E | ADDRESS ON FILE | | | | |
| 29365755 | HILE, KAELYB MICHAEL | ADDRESS ON FILE | | | | |
| 29384592 | HILE, NANCY | ADDRESS ON FILE | | | | |
| 29342988 | HILEMAN, ZAKKARY T | ADDRESS ON FILE | | | | |
| 29391200 | HILEMAN-LAMB, TANNER RAYE | ADDRESS ON FILE | | | | |
| 29362966 | HILENSKI, WENDY J | ADDRESS ON FILE | | | | |
| 29373457 | HILERIO, CARMEN | ADDRESS ON FILE | | | | |
| 29403516 | HILGEFORT, RUSSELL | ADDRESS ON FILE | | | | |
| 29358644 | HILGENFELD, OLIVIA ELISE | ADDRESS ON FILE | | | | |
| 29381043 | HILIARE, GIBBS | ADDRESS ON FILE | | | | |
| 29380868 | HILINSKI, GRACIE LYNNE | ADDRESS ON FILE | | | | |
| 29428827 | HILL MCCANTS, ISAJANIA | ADDRESS ON FILE | | | | |
| 29378354 | HILL, ADALINE E | ADDRESS ON FILE | | | | |
| 29400642 | HILL, ADDISON K. | ADDRESS ON FILE | | | | |
| 29390446 | HILL, ALYCE | ADDRESS ON FILE | | | | |
| 29379230 | HILL, ALYSSA | ADDRESS ON FILE | | | | |
| 29418984 | HILL, AMBER DAWN | ADDRESS ON FILE | | | | |
| 29409283 | HILL, AMBER K | ADDRESS ON FILE | | | | |
| 29366800 | HILL, AMBER SUE | ADDRESS ON FILE | | | | |
| 29428710 | HILL, AMOND GABRIEL | ADDRESS ON FILE | | | | |
| 29364263 | HILL, AMOS | ADDRESS ON FILE | | | | |
| 29390378 | HILL, ANAYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29386149 | HILL, ANDREA LOUISE | ADDRESS ON FILE | | | | |
| 29395172 | HILL, ANGELIA LASHUN | ADDRESS ON FILE | | | | |
| 29409239 | HILL, ANIYA NICOLE | ADDRESS ON FILE | | | | |
| 29378347 | HILL, ANNA | ADDRESS ON FILE | | | | |
| 29342874 | HILL, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29403883 | HILL, ASHLEY SERENITY | ADDRESS ON FILE | | | | |
| 29368248 | HILL, ASONTAI RAMONE | ADDRESS ON FILE | | | | |
| 29372455 | HILL, AUDREYANA ELISE | ADDRESS ON FILE | | | | |
| 29430746 | HILL, AYANNA | ADDRESS ON FILE | | | | |
| 29373729 | HILL, BARRY VERNON | ADDRESS ON FILE | | | | |
| 29360239 | HILL, BERDENNIA | ADDRESS ON FILE | | | | |
| 29409446 | HILL, BERNARD | ADDRESS ON FILE | | | | |
| 29334033 | HILL, BERTHA B | ADDRESS ON FILE | | | | |
| 29412232 | HILL, BLAKE AUSTIN | ADDRESS ON FILE | | | | |
| 29418283 | HILL, BO J | ADDRESS ON FILE | | | | |
| 29373773 | HILL, BRANDI L | ADDRESS ON FILE | | | | |
| 29372857 | HILL, BRANDON | ADDRESS ON FILE | | | | |
| 29386160 | HILL, BREANNA LEEANN | ADDRESS ON FILE | | | | |
| 29368617 | HILL, CAELAN B | ADDRESS ON FILE | | | | |
| 29359388 | HILL, CAMARI ARIELLE | ADDRESS ON FILE | | | | |
| 29380575 | HILL, CAMREN | ADDRESS ON FILE | | | | |
| 29430088 | HILL, CARDEJA K. | ADDRESS ON FILE | | | | |
| 29371626 | HILL, CARESSA KAY-LYNN | ADDRESS ON FILE | | | | |
| 29432454 | HILL, CHAMIKA | ADDRESS ON FILE | | | | |
| 29330661 | HILL, CHARLES G. | ADDRESS ON FILE | | | | |
| 29403342 | HILL, CHARLYNDA DAVINA | ADDRESS ON FILE | | | | |
| 29394478 | HILL, CHASE | ADDRESS ON FILE | | | | |
| 29363786 | HILL, CHERYL L | ADDRESS ON FILE | | | | |
| 29349700 | HILL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29386358 | HILL, CHRISTINE E | ADDRESS ON FILE | | | | |
| 29377329 | HILL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29387293 | HILL, CIANNA | ADDRESS ON FILE | | | | |
| 29422274 | HILL, CLARISSA RENEE | ADDRESS ON FILE | | | | |
| 29325998 | HILL, CORBEN JAMES | ADDRESS ON FILE | | | | |
| 29358023 | HILL, COURTNEY SUZANE | ADDRESS ON FILE | | | | |
| 29362058 | HILL, CYNTHIA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380717 | HILL, DADEALUS | ADDRESS ON FILE | | | | |
| 29348679 | HILL, DANIEL T | ADDRESS ON FILE | | | | |
| 29391197 | HILL, DANYELA | ADDRESS ON FILE | | | | |
| 29358275 | HILL, DAQUAN | ADDRESS ON FILE | | | | |
| 29362816 | HILL, DAVID E | ADDRESS ON FILE | | | | |
| 29376835 | HILL, DAVID IZAAK | ADDRESS ON FILE | | | | |
| 29379383 | HILL, DESHAUN WILLIS | ADDRESS ON FILE | | | | |
| 29356609 | HILL, DESHAWN T | ADDRESS ON FILE | | | | |
| 29379803 | HILL, DESTINY JOYCE | ADDRESS ON FILE | | | | |
| 29405528 | HILL, DEVONTA TREVON | ADDRESS ON FILE | | | | |
| 29415554 | HILL, DONNA | ADDRESS ON FILE | | | | |
| 29423969 | HILL, DUSTIN T | ADDRESS ON FILE | | | | |
| 29327273 | HILL, ELI A. | ADDRESS ON FILE | | | | |
| 29374985 | HILL, ELIOT C. | ADDRESS ON FILE | | | | |
| 29352334 | HILL, ERIC | ADDRESS ON FILE | | | | |
| 29354397 | HILL, ERICA | ADDRESS ON FILE | | | | |
| 29380985 | HILL, ERIK KAPRESSES | ADDRESS ON FILE | | | | |
| 29340707 | HILL, EVANDER RAY | ADDRESS ON FILE | | | | |
| 29365794 | HILL, GABRIEL TYTUS | ADDRESS ON FILE | | | | |
| 29428396 | HILL, GABRIELLE | ADDRESS ON FILE | | | | |
| 29431033 | HILL, GARRETT | ADDRESS ON FILE | | | | |
| 29367690 | HILL, GARY D | ADDRESS ON FILE | | | | |
| 29297920 | HILL, GARY W. | ADDRESS ON FILE | | | | |
| 29383874 | HILL, GRANT MADISON | ADDRESS ON FILE | | | | |
| 29399602 | HILL, GREGORY DENZELL | ADDRESS ON FILE | | | | |
| 29381802 | HILL, HAILEY M | ADDRESS ON FILE | | | | |
| 29367402 | HILL, HALEY AUDREY | ADDRESS ON FILE | | | | |
| 29364711 | HILL, HEATHER | ADDRESS ON FILE | | | | |
| 29396738 | HILL, IRVIN E | ADDRESS ON FILE | | | | |
| 29385743 | HILL, ISAIAH ANDREW | ADDRESS ON FILE | | | | |
| 29381173 | HILL, ISAIH | ADDRESS ON FILE | | | | |
| 29428162 | HILL, JAHMYZAH KHALESE | ADDRESS ON FILE | | | | |
| 29392428 | HILL, JAKOB MARTIN | ADDRESS ON FILE | | | | |
| 29412237 | HILL, JAMARIO | ADDRESS ON FILE | | | | |
| 29356878 | HILL, JAMES E | ADDRESS ON FILE | | | | |
| 29384128 | HILL, JAMES R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406867 | HILL, JAMONT B | ADDRESS ON FILE | | | | |
| 29386763 | HILL, JANASIA K | ADDRESS ON FILE | | | | |
| 29408123 | HILL, JEREMY | ADDRESS ON FILE | | | | |
| 29370498 | HILL, JHEVON | ADDRESS ON FILE | | | | |
| 29385796 | HILL, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29352653 | HILL, JOHNETTA | ADDRESS ON FILE | | | | |
| 29404551 | HILL, JONATHAN LW | ADDRESS ON FILE | | | | |
| 29435716 | HILL, JUDY | ADDRESS ON FILE | | | | |
| 29426943 | HILL, JUELZ | ADDRESS ON FILE | | | | |
| 29401686 | HILL, JULISSA | ADDRESS ON FILE | | | | |
| 29349764 | HILL, KAELA | ADDRESS ON FILE | | | | |
| 29399310 | HILL, KALIAH | ADDRESS ON FILE | | | | |
| 29356107 | HILL, KALLIE MICHELLE | ADDRESS ON FILE | | | | |
| 29418578 | HILL, KANESHA D | ADDRESS ON FILE | | | | |
| 29383301 | HILL, KASEY FRANCIS | ADDRESS ON FILE | | | | |
| 29394870 | HILL, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29355939 | HILL, KENSHAYDRIA | ADDRESS ON FILE | | | | |
| 29409497 | HILL, KESHAUN L | ADDRESS ON FILE | | | | |
| 29402513 | HILL, KHARY SULE | ADDRESS ON FILE | | | | |
| 29383784 | HILL, KHRISTOFER | ADDRESS ON FILE | | | | |
| 29378661 | HILL, KIONNA | ADDRESS ON FILE | | | | |
| 29367175 | HILL, KYLE L | ADDRESS ON FILE | | | | |
| 29329659 | HILL, LAQUANA A. | ADDRESS ON FILE | | | | |
| 29427960 | HILL, LARISA | ADDRESS ON FILE | | | | |
| 29427597 | HILL, LATAYSHIA SHANIQ | ADDRESS ON FILE | | | | |
| 29385971 | HILL, LATOYA | ADDRESS ON FILE | | | | |
| 29376193 | HILL, LESLIE N | ADDRESS ON FILE | | | | |
| 29360664 | HILL, LIAM BEAR | ADDRESS ON FILE | | | | |
| 29402118 | HILL, LILLY ELIZABETH | ADDRESS ON FILE | | | | |
| 29376396 | HILL, LINDA G | ADDRESS ON FILE | | | | |
| 29389724 | HILL, LINDSEY CAROL | ADDRESS ON FILE | | | | |
| 29390138 | HILL, LINDSEY J | ADDRESS ON FILE | | | | |
| 29387814 | HILL, LISA D | ADDRESS ON FILE | | | | |
| 29406299 | HILL, MAKAYLA JANIAH | ADDRESS ON FILE | | | | |
| 29385401 | HILL, MALCOLM | ADDRESS ON FILE | | | | |
| 29411780 | HILL, MALEK | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391004 | HILL, MANUEL JESSE | ADDRESS ON FILE | | | | |
| 29355668 | HILL, MARISSA | ADDRESS ON FILE | | | | |
| 29377393 | HILL, MARK D | ADDRESS ON FILE | | | | |
| 29360603 | HILL, MARQUIS DANILLE | ADDRESS ON FILE | | | | |
| 29353007 | HILL, MARQUISE | ADDRESS ON FILE | | | | |
| 29419632 | HILL, MIRAKLE MONAE | ADDRESS ON FILE | | | | |
| 29411226 | HILL, MORGHAN | ADDRESS ON FILE | | | | |
| 29380234 | HILL, NIA MICHELLE | ADDRESS ON FILE | | | | |
| 29401876 | HILL, NICHOLAS | ADDRESS ON FILE | | | | |
| 29382183 | HILL, NYLA AHMARI | ADDRESS ON FILE | | | | |
| 29367792 | HILL, PAMELA J | ADDRESS ON FILE | | | | |
| 29342021 | HILL, PARIS ARIEL | ADDRESS ON FILE | | | | |
| 29407671 | HILL, PATRICK WILLIAM | ADDRESS ON FILE | | | | |
| 29333142 | HILL, PAUL RAY | ADDRESS ON FILE | | | | |
| 29367746 | HILL, PHILLIP HUNTER | ADDRESS ON FILE | | | | |
| 29352902 | HILL, RACHEL KATHERINE HELEN | ADDRESS ON FILE | | | | |
| 29326387 | HILL, RANDY LEE | ADDRESS ON FILE | | | | |
| 29417716 | HILL, RASHAD | ADDRESS ON FILE | | | | |
| 29342550 | HILL, RASHENE | ADDRESS ON FILE | | | | |
| 29373343 | HILL, RAVEN BRIANN | ADDRESS ON FILE | | | | |
| 29385209 | HILL, REESE | ADDRESS ON FILE | | | | |
| 29412073 | HILL, REGINA CHRISTINE | ADDRESS ON FILE | | | | |
| 29371538 | HILL, RILEY'J | ADDRESS ON FILE | | | | |
| 29356829 | HILL, ROBERT | ADDRESS ON FILE | | | | |
| 29345048 | HILL, ROBERT | ADDRESS ON FILE | | | | |
| 29350612 | HILL, ROBERT DENNIS | ADDRESS ON FILE | | | | |
| 29406920 | HILL, ROBIN A. | ADDRESS ON FILE | | | | |
| 29379205 | HILL, RODNEY DARNELL | ADDRESS ON FILE | | | | |
| 29430435 | HILL, RODNIE L | ADDRESS ON FILE | | | | |
| 29375699 | HILL, RONIJA | ADDRESS ON FILE | | | | |
| 29364889 | HILL, SABRINA | ADDRESS ON FILE | | | | |
| 29405637 | HILL, SARINA | ADDRESS ON FILE | | | | |
| 29368696 | HILL, SAXON | ADDRESS ON FILE | | | | |
| 29368819 | HILL, SHAMICKA | ADDRESS ON FILE | | | | |
| 29331516 | HILL, SHARON | ADDRESS ON FILE | | | | |
| 29387865 | HILL, SHELBY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363177 | HILL, SHELIA J | ADDRESS ON FILE | | | | |
| 29366202 | HILL, SHUNTAVIA CHAVON | ADDRESS ON FILE | | | | |
| 29327613 | HILL, SIERRA RENEE | ADDRESS ON FILE | | | | |
| 29340169 | HILL, STACY | ADDRESS ON FILE | | | | |
| 29406845 | HILL, STACY MARIE | ADDRESS ON FILE | | | | |
| 29355758 | HILL, STEFAN | ADDRESS ON FILE | | | | |
| 29342757 | HILL, STEPHANIE D | ADDRESS ON FILE | | | | |
| 29374279 | HILL, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29356314 | HILL, STEPHEN | ADDRESS ON FILE | | | | |
| 29409809 | HILL, TASHA | ADDRESS ON FILE | | | | |
| 29429105 | HILL, TAYLOR | ADDRESS ON FILE | | | | |
| 29421535 | HILL, TENIESHA | ADDRESS ON FILE | | | | |
| 29367096 | HILL, TERRESA | ADDRESS ON FILE | | | | |
| 29363746 | HILL, TERRI LYNN | ADDRESS ON FILE | | | | |
| 29356547 | HILL, THADDEOUS | ADDRESS ON FILE | | | | |
| 29376101 | HILL, TIERRA | ADDRESS ON FILE | | | | |
| 29358801 | HILL, TIFFANY SHARON | ADDRESS ON FILE | | | | |
| 29374940 | HILL, TILMAJAH | ADDRESS ON FILE | | | | |
| 29340448 | HILL, TONETTA | ADDRESS ON FILE | | | | |
| 29431680 | HILL, TONY O | ADDRESS ON FILE | | | | |
| 29398642 | HILL, TRACY M | ADDRESS ON FILE | | | | |
| 29351356 | HILL, TRENTON XAVIER | ADDRESS ON FILE | | | | |
| 29420243 | HILL, TYKESHIA | ADDRESS ON FILE | | | | |
| 29385363 | HILL, TYRESE | ADDRESS ON FILE | | | | |
| 29407776 | HILL, URIA N | ADDRESS ON FILE | | | | |
| 29420402 | HILL, VUSHUN | ADDRESS ON FILE | | | | |
| 29357020 | HILL, WHITNEY ANN | ADDRESS ON FILE | | | | |
| 29394225 | HILL, XZAVIER | ADDRESS ON FILE | | | | |
| 29342685 | HILL, ZACHERY | ADDRESS ON FILE | | | | |
| 29356703 | HILL, ZAMARIA | ADDRESS ON FILE | | | | |
| 29349044 | HILL, ZECHARIAH LEE | ADDRESS ON FILE | | | | |
| 29410639 | HILL, ZSA ZSA NATASHA | ADDRESS ON FILE | | | | |
| 29346210 | HILLBILLY BEVERAGES LLC | HILLBILLY BEVERAGES LLC, 2755 NW 63RD COURT | FORT LAUDERDALE | FL | 33309 | |
| 29371235 | HILL-BUCKINGHAM, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29347592 | HILLCREST ASSOCIATES LLC | 83 PRINCETON AVE STE 3C | HOPEWELL | NJ | 08525-2020 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337639 | HILLCREST CREDIT AGENCY | PO BOX 1865 | BOWLING GREEN | KY | 42102-1865 | |
| 29347593 | HILLCREST SHOPPING CENTER EQUITIES | TIME EQUITIES INC, PO BOX 714320 | CINCINNATI | OH | 45271 | |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | |
| 29325854 | HILLDUN CORPORATION | 225 W 35TH ST 10TH FL | NEW YORK | NY | 10001-1904 | |
| 29332115 | HILLDUN CORPORATION | 225 W 35TH ST 10TH FLOOR | NEW YORK | NY | 10001-1904 | |
| 29335123 | HILLEBRENNER, DIANE ILENE | ADDRESS ON FILE | | | | |
| 29390804 | HILLEGASS, ANDREW JACE | ADDRESS ON FILE | | | | |
| 29423658 | HILLEN, CHRISTI N | ADDRESS ON FILE | | | | |
| 29360122 | HILLEN, KYLE | ADDRESS ON FILE | | | | |
| 29356801 | HILLENBERG, DUSTIN J | ADDRESS ON FILE | | | | |
| 29328156 | HILLER, NAKITA SHYANN | ADDRESS ON FILE | | | | |
| 29410169 | HILLEY, ASHLYNN REBEKAH | ADDRESS ON FILE | | | | |
| 29359018 | HILLGRUBE, MADISON AUGUST | ADDRESS ON FILE | | | | |
| 29341369 | HILLHOUSE, JULIE ANN | ADDRESS ON FILE | | | | |
| 29341643 | HILLIAN, CAROL | ADDRESS ON FILE | | | | |
| 29412569 | HILLIARD, AUSTIN | ADDRESS ON FILE | | | | |
| 29341904 | HILLIARD, BRITTNY | ADDRESS ON FILE | | | | |
| 29344980 | HILLIARD, HASSAN VEGETA | ADDRESS ON FILE | | | | |
| 29328376 | HILLIARD, JASON F | ADDRESS ON FILE | | | | |
| 29410123 | HILLIARD, KELSEY | ADDRESS ON FILE | | | | |
| 29357302 | HILLIARD, MICHAEL S | ADDRESS ON FILE | | | | |
| 29331554 | HILLIARD, SHIRLENE | ADDRESS ON FILE | | | | |
| 29407736 | HILLIARD, TIFFANY | ADDRESS ON FILE | | | | |
| 29379816 | HILLIARD, TIMOTHY | ADDRESS ON FILE | | | | |
| 29375571 | HILLIARD, TRACY | ADDRESS ON FILE | | | | |
| 29369203 | HILLIARD, WILLIAM NIGEL | ADDRESS ON FILE | | | | |
| 29397736 | HILLIKER, CALVIN ALLEN | ADDRESS ON FILE | | | | |
| 29408577 | HILLIS, KARA B | ADDRESS ON FILE | | | | |
| 29420986 | HILLIS, ROBERT | ADDRESS ON FILE | | | | |
| 29327258 | HILLJE, COREE | ADDRESS ON FILE | | | | |
| 29372053 | HILL-KREFT, DESTINY | ADDRESS ON FILE | | | | |
| 29346211 | HILLMAN GROUP | THE HILLMAN GROUP INC, PO BOX 532582 | ATLANTA | GA | 30357-2582 | |
| 29342712 | HILLMAN, ASHLYNN SHAE | ADDRESS ON FILE | | | | |
| 29407245 | HILLMAN, CARMEN | ADDRESS ON FILE | | | | |
| 29333540 | HILLMAN, DARRELL F | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329721 | HILLMAN, JEREMY | ADDRESS ON FILE | | | | |
| 29362640 | HILLMAN, JERROD DRAKE | ADDRESS ON FILE | | | | |
| 29328788 | HILLMAN, KRISTINE MARY | ADDRESS ON FILE | | | | |
| 29421859 | HILLMAN, NICKLUS LORENZI | ADDRESS ON FILE | | | | |
| 29382950 | HILLOCK, MARIAME | ADDRESS ON FILE | | | | |
| 29328645 | HILLS, ALTOVISE L | ADDRESS ON FILE | | | | |
| 29421781 | HILLS, KATHRYN JANE | ADDRESS ON FILE | | | | |
| 29370988 | HILLS, MYKIA | ADDRESS ON FILE | | | | |
| 29373538 | HILLS, NAKIA LAFAYE | ADDRESS ON FILE | | | | |
| 29372075 | HILLS, PARIS | ADDRESS ON FILE | | | | |
| 29430127 | HILLS, RONALD B. | ADDRESS ON FILE | | | | |
| 29363881 | HILLS, TERRY L | ADDRESS ON FILE | | | | |
| 29435469 | HILLSBOROUGH COUNTY | CONSUMER AND VETERANS SERVICES, 601 E KENNEDY BLVD 18TH FL | TAMPA | FL | 33602 | |
| 29435468 | HILLSBOROUGH COUNTY | FIRE MARSHALLS OFFICE, PO BOX 310398 | TAMPA | FL | 33680 | |
| 29306872 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | |
| 29305053 | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | PO BOX 89637 | TAMPA | FL | 33689 | |
| 29307919 | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY | HILLSBOROUGH COUNTY CONSUMER PROTECTION AGENCY, SUITE 104 | RUSKIN | FL | 33570 | |
| 29307693 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOUCHARD BUILDING, 329 MAST ROAD | GOFFSTOWN | NH | 03045 | |
| 29346212 | HILLSDALE FURNITURE | HILLSDALE FURNITURE, LLC, DEPT 10419 | CHICAGO | IL | 60680-0618 | |
| 29337640 | HILLSIDE MOTORS INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| 29415813 | HILLSMAN, FREDERICK | ADDRESS ON FILE | | | | |
| 29335058 | HILLSMAN, MICHAEL J | ADDRESS ON FILE | | | | |
| 29379289 | HILL-SMITH, KEVICK | ADDRESS ON FILE | | | | |
| 29362305 | HILLSOJEDA, LAMAR R | ADDRESS ON FILE | | | | |
| 29435470 | HILLTOWN TOWNSHIP POLICE DEPT | 13 WEST CREAMERY ROAD PO BOX 260 | HILLTOWN | PA | 18927 | |
| 29398285 | HILMER, CHAZWIC | ADDRESS ON FILE | | | | |
| 29357203 | HILMOE, SANDRA JEAN | ADDRESS ON FILE | | | | |
| 29387148 | HILSINGER, ALEXIS | ADDRESS ON FILE | | | | |
| 29387835 | HILSON, SYNCERE | ADDRESS ON FILE | | | | |
| 29361984 | HILTERBRAND, JOHN C | ADDRESS ON FILE | | | | |
| 29346213 | HILTI INC | PO BOX 70299 | PHILADELPHIA | PA | 19176-0299 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415968 | HILTON DISPLAYS LLC | 125 HILLSIDE DR | GREENVILLE | SC | 29607 | |
| 29358388 | HILTON, AARIKA | ADDRESS ON FILE | | | | |
| 29379846 | HILTON, AMIRIONA NYSHAE | ADDRESS ON FILE | | | | |
| 29395901 | HILTON, ARVIN | ADDRESS ON FILE | | | | |
| 29399504 | HILTON, BEN | ADDRESS ON FILE | | | | |
| 29429316 | HILTON, CATERRA | ADDRESS ON FILE | | | | |
| 29373504 | HILTON, CHRISTABELLE RENEE | ADDRESS ON FILE | | | | |
| 29385968 | HILTON, HAVEN CERELE | ADDRESS ON FILE | | | | |
| 29365102 | HILTON, JACK WILLIAM | ADDRESS ON FILE | | | | |
| 29408320 | HILTON, JAMES ROCKY | ADDRESS ON FILE | | | | |
| 29340455 | HILTON, KYVONDRA SHANTELL | ADDRESS ON FILE | | | | |
| 29327450 | HILTON, MACKENZIE | ADDRESS ON FILE | | | | |
| 29389897 | HILTON, RUSSELL | ADDRESS ON FILE | | | | |
| 29428696 | HILTON, SARA | ADDRESS ON FILE | | | | |
| 29358980 | HILTON, STEPHANIE RENEE | ADDRESS ON FILE | | | | |
| 29340986 | HILTS, RAMSEY MARIE | ADDRESS ON FILE | | | | |
| 29415969 | HILYER SERVICES INC.. | PO BOX 606 | MILLBROOK | AL | 36054-0012 | |
| 29393331 | HIMES, GRACIE DARLENE | ADDRESS ON FILE | | | | |
| 29386698 | HIMES, KASSANDRA | ADDRESS ON FILE | | | | |
| 29350658 | HIMES, ROBERT | ADDRESS ON FILE | | | | |
| 29397196 | HIMLER, ALLISON ANNE | ADDRESS ON FILE | | | | |
| 29339779 | HIMMELBERGER, JAMES | ADDRESS ON FILE | | | | |
| 29350261 | HIMXMAN, KEVIN ANDREW | ADDRESS ON FILE | | | | |
| 29400875 | HINCE, KATARINA | ADDRESS ON FILE | | | | |
| 29373663 | HINDALL, COOPER JAMES | ADDRESS ON FILE | | | | |
| 29436056 | HINDERER, LYNN | ADDRESS ON FILE | | | | |
| 29344631 | HINDERMAN, SONJA | ADDRESS ON FILE | | | | |
| 29399483 | HINDMAN, BRADY MICHAEL | ADDRESS ON FILE | | | | |
| 29356083 | HINDMAN, KODY S | ADDRESS ON FILE | | | | |
| 29343812 | HINDMAN, VIRGINIA A | ADDRESS ON FILE | | | | |
| 29414496 | HINDS CO JUSTICE COURT CLERK | PO BOX 3490 | JACKSON | MS | 39207 | |
| 29414497 | HINDS COUNTY DHS | CHILD SUPPORT ENFORCEMENT, 4777 MEDGAR EVERS BLVD | JACKSON | MS | 39213-4442 | |
| 29323923 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 39215-1727 | |
| 29301761 | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY | 316 S. PRESIDENT ST | JACKSON | MS | 39201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349244 | HINDS, CORBIN RILEY | ADDRESS ON FILE | | | | |
| 29418150 | HINDS, ETHAN M | ADDRESS ON FILE | | | | |
| 29354596 | HINDS, GABRIELLA | ADDRESS ON FILE | | | | |
| 29354805 | HINDS, JONATHAN | ADDRESS ON FILE | | | | |
| 29368078 | HINDS, TYLER C | ADDRESS ON FILE | | | | |
| 29431210 | HINDUS, NATALIE ROSE | ADDRESS ON FILE | | | | |
| 29332472 | HINDUSTAN PENCILS PVT. LTD. | HINDUSTAN PENCILS PVT. LTD., 510 HIMALAYA HOUSE 79 PALTON ROAD | MUMBAI | | | INDIA |
| 29430172 | HINE, JOSHUA | ADDRESS ON FILE | | | | |
| 29417513 | HINE, MELIA | ADDRESS ON FILE | | | | |
| 29416951 | HINELINE, JASON ROBERT | ADDRESS ON FILE | | | | |
| 29374356 | HINELINE, SANDRA JEAN | ADDRESS ON FILE | | | | |
| 29306874 | HINES COUNTY TAX ASSESSOR | PO BOX 22908 | JACKSON | MS | 39225-2908 | |
| 29346214 | HINES NUT COMPANY | HINES NUT COMPANY, 990 S SAINT PAUL ST | DALLAS | TX | 75201-6120 | |
| 29374109 | HINES, ANDRE SCOTT | ADDRESS ON FILE | | | | |
| 29406910 | HINES, ANTHONY L. | ADDRESS ON FILE | | | | |
| 29375835 | HINES, AUDRIE | ADDRESS ON FILE | | | | |
| 29367836 | HINES, BEVERLY | ADDRESS ON FILE | | | | |
| 29326742 | HINES, BEVERLY | ADDRESS ON FILE | | | | |
| 29429890 | HINES, BRANDI KAYLA | ADDRESS ON FILE | | | | |
| 29326743 | HINES, BRENDA & GIOVANNI | ADDRESS ON FILE | | | | |
| 29406056 | HINES, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29434768 | HINES, CONNIE | ADDRESS ON FILE | | | | |
| 29350448 | HINES, DANIEL | ADDRESS ON FILE | | | | |
| 29359010 | HINES, DAWAN | ADDRESS ON FILE | | | | |
| 29365344 | HINES, DEVON | ADDRESS ON FILE | | | | |
| 29352399 | HINES, DONITA | ADDRESS ON FILE | | | | |
| 29406336 | HINES, DONTRELL | ADDRESS ON FILE | | | | |
| 29423635 | HINES, JACOB | ADDRESS ON FILE | | | | |
| 29358226 | HINES, JACOB L | ADDRESS ON FILE | | | | |
| 29382689 | HINES, JADE A | ADDRESS ON FILE | | | | |
| 29362186 | HINES, JAMES CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392586 | HINES, JELANI | ADDRESS ON FILE | | | | |
| 29353166 | HINES, JOHN E | ADDRESS ON FILE | | | | |
| 29402971 | HINES, JULIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29435802 | HINES, KEYOUSHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391331 | HINES, KHALIL RAHEEM | ADDRESS ON FILE | | | | |
| 29416925 | HINES, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 29436146 | HINES, MARVETTA | ADDRESS ON FILE | | | | |
| 29382967 | HINES, MELAIJZIA | ADDRESS ON FILE | | | | |
| 29428807 | HINES, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29399835 | HINES, NAVANTE | ADDRESS ON FILE | | | | |
| 29410662 | HINES, NOKEVION | ADDRESS ON FILE | | | | |
| 29406268 | HINES, RUSSELL D | ADDRESS ON FILE | | | | |
| 29430744 | HINES, RUSSELL DONELL | ADDRESS ON FILE | | | | |
| 29354473 | HINES, RYLEE | ADDRESS ON FILE | | | | |
| 29401592 | HINES, SAMONE | ADDRESS ON FILE | | | | |
| 29369896 | HINES, TERESA A | ADDRESS ON FILE | | | | |
| 29430665 | HINES, TREVON | ADDRESS ON FILE | | | | |
| 29386511 | HINES, VALERIE | ADDRESS ON FILE | | | | |
| 29423559 | HINES, ZAQUIRA | ADDRESS ON FILE | | | | |
| 29410417 | HINES, ZASHMERE ANTHONY | ADDRESS ON FILE | | | | |
| 29299506 | HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED, C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE | HOLLYWOOD | FL | 33021 | |
| 29383883 | HINGOO, KEASHUN | ADDRESS ON FILE | | | | |
| 29340306 | HINKAMPER, MELINDA JO | ADDRESS ON FILE | | | | |
| 29386421 | HINKLE, ANGELA | ADDRESS ON FILE | | | | |
| 29357337 | HINKLE, BROOKE LYNNE | ADDRESS ON FILE | | | | |
| 29420642 | HINKLE, CHASE | ADDRESS ON FILE | | | | |
| 29405806 | HINKLE, LORETTA LYNN | ADDRESS ON FILE | | | | |
| 29370769 | HINKLE, RICKKEATA | ADDRESS ON FILE | | | | |
| 29363866 | HINKLE, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29430084 | HINKLE, VINCENT EDWARD | ADDRESS ON FILE | | | | |
| 29375126 | HINKLEDIRE, PATRICIA | ADDRESS ON FILE | | | | |
| 29417184 | HINKLEY, BRENDA L | ADDRESS ON FILE | | | | |
| 29428619 | HINKLEY, CAYDEN JAMES | ADDRESS ON FILE | | | | |
| 29397644 | HINKLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29404886 | HINKLEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29397183 | HINMAN, ALISHA | ADDRESS ON FILE | | | | |
| 29374067 | HINNANT, BETHANY | ADDRESS ON FILE | | | | |
| 29370911 | HINNANT, CAMERON | ADDRESS ON FILE | | | | |
| 29421084 | HINNANT, GEORGIA FAY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367437 | HINOJOS, ABEL | ADDRESS ON FILE | | | | |
| 29354111 | HINOJOS, VALENTINE DERIK | ADDRESS ON FILE | | | | |
| 29382929 | HINOJOSA, ANA S | ADDRESS ON FILE | | | | |
| 29419907 | HINOJOSA, ANTHONY | ADDRESS ON FILE | | | | |
| 29382125 | HINOJOSA, CHARLIE DANIEL | ADDRESS ON FILE | | | | |
| 29361903 | HINOJOSA, D'ANGELO J | ADDRESS ON FILE | | | | |
| 29409216 | HINOJOSA, DANIEL | ADDRESS ON FILE | | | | |
| 29389396 | HINOJOSA, GABRIEL J. | ADDRESS ON FILE | | | | |
| 29394702 | HINOJOSA, MONICA | ADDRESS ON FILE | | | | |
| 29369498 | HINOJOSA-DANIELS, CASSANDRA | ADDRESS ON FILE | | | | |
| 29395058 | HINRICHS, KAREN S | ADDRESS ON FILE | | | | |
| 29361611 | HINSHAW, BLAKE JAMES | ADDRESS ON FILE | | | | |
| 29360911 | HINSLEY, MARY B | ADDRESS ON FILE | | | | |
| 29349008 | HINSLEY, RUSSELL | ADDRESS ON FILE | | | | |
| 29328942 | HINSON, ALTON | ADDRESS ON FILE | | | | |
| 29341070 | HINSON, ANGELA JONES | ADDRESS ON FILE | | | | |
| 29431573 | HINSON, BARBARA A | ADDRESS ON FILE | | | | |
| 29387941 | HINSON, CURTIS RONALD | ADDRESS ON FILE | | | | |
| 29327619 | HINSON, CYLE J | ADDRESS ON FILE | | | | |
| 29374000 | HINSON, JASMINE | ADDRESS ON FILE | | | | |
| 29359716 | HINSON, JUSTIN PARKS | ADDRESS ON FILE | | | | |
| 29398283 | HINSON, LAVEAH ALLISON | ADDRESS ON FILE | | | | |
| 29346215 | HINT INCORPORATED | HINT INCORPORATED, PO BOX 734571 | CHICAGO | IL | 60673-4571 | |
| 29392920 | HINTON DEVINE, CORNELIUS RAHEEM | ADDRESS ON FILE | | | | |
| 29395790 | HINTON, DALORIAN C | ADDRESS ON FILE | | | | |
| 29406554 | HINTON, MADELINE M | ADDRESS ON FILE | | | | |
| 29372232 | HINTON, SASHA | ADDRESS ON FILE | | | | |
| 29424072 | HINTON, SHARON ANN | ADDRESS ON FILE | | | | |
| 29421206 | HINTON, TAHEEM | ADDRESS ON FILE | | | | |
| 29411642 | HINTON, TERENCE | ADDRESS ON FILE | | | | |
| 29385435 | HINTON, TERYLE | ADDRESS ON FILE | | | | |
| 29363729 | HINTON, TIMOTHY JOEL | ADDRESS ON FILE | | | | |
| 29430485 | HINTON, TRINITY | ADDRESS ON FILE | | | | |
| 29406672 | HINTON-CLARK, RENEE | ADDRESS ON FILE | | | | |
| 29381437 | HINTSATAKE, CAROLINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29388118 | HINTZ, COURTNEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390417 | HINTZE, DYLAN | ADDRESS ON FILE | | | | |
| 29395302 | HINZ, LISA LYNNE | ADDRESS ON FILE | | | | |
| 29349141 | HIOCO, GEORGE | ADDRESS ON FILE | | | | |
| 29357437 | HIOTT, ASHLEY | ADDRESS ON FILE | | | | |
| 29353132 | HIPOLITO LEMUS, NANCY | ADDRESS ON FILE | | | | |
| 29401350 | HIPOLITO, SELENA | ADDRESS ON FILE | | | | |
| 29432494 | HIPP, CAREN | ADDRESS ON FILE | | | | |
| 29323842 | HIPP, RYAN E | ADDRESS ON FILE | | | | |
| 29395834 | HIPPEARD, GABERIAL | ADDRESS ON FILE | | | | |
| 29340765 | HIPPENSTEEL, IZACC | ADDRESS ON FILE | | | | |
| 29374100 | HIPPLE, RACHEL | ADDRESS ON FILE | | | | |
| 29327612 | HIPPS, SAMUEL | ADDRESS ON FILE | | | | |
| 29415970 | HIRE | RELIABLE STAFFING SERVICES, PO BOX 1012 | JACKSON | OH | 45640 | |
| 29417319 | HIRL, MAURA | ADDRESS ON FILE | | | | |
| 29408430 | HIRN, KATHERINE | ADDRESS ON FILE | | | | |
| 29410893 | HIRSCH, ADAM R | ADDRESS ON FILE | | | | |
| 29385600 | HIRSCH, DEHLEILEAH | ADDRESS ON FILE | | | | |
| 29350790 | HIRSCH, ELAINA PEARL | ADDRESS ON FILE | | | | |
| 29371927 | HIRSCH, TYLER | ADDRESS ON FILE | | | | |
| 29395114 | HIRSCHBERG II, JOHN S | ADDRESS ON FILE | | | | |
| 29328184 | HIRSCHFELD, EZRIEKE ANTHONY | ADDRESS ON FILE | | | | |
| 29362261 | HIRSCHFELT, MARY ANN | ADDRESS ON FILE | | | | |
| 29368346 | HIRSH, KACIE | ADDRESS ON FILE | | | | |
| 29364146 | HIRT, DAVID | ADDRESS ON FILE | | | | |
| 29363708 | HIRTE, ELLEN | ADDRESS ON FILE | | | | |
| 29350838 | HIRTZINGER, TODD | ADDRESS ON FILE | | | | |
| 29307604 | HISCOX INSURANCE COMPANY | 5 CONCOURSE PKWY, SUITE 2150 | ATLANTA | GA | 30328 | |
| 29369412 | HISDAHL, AURORA | ADDRESS ON FILE | | | | |
| 29428907 | HISER, DEVIN | ADDRESS ON FILE | | | | |
| 29417860 | HISHAW, CAMERON RASHAD | ADDRESS ON FILE | | | | |
| 29339155 | HISSA, HEATHER L | ADDRESS ON FILE | | | | |
| 29420628 | HITCHCOCK, ALYAIH | ADDRESS ON FILE | | | | |
| 29390003 | HITCHCOCK, DAVID | ADDRESS ON FILE | | | | |
| 29393436 | HITCHENS, DANIELLE | ADDRESS ON FILE | | | | |
| 29405203 | HITCHOCK, HAROLD L | ADDRESS ON FILE | | | | |
| 29355894 | HITE, BRADLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332694 | HITE, ETHAN J | ADDRESS ON FILE | | | | |
| 29427577 | HITE, KEVIN | ADDRESS ON FILE | | | | |
| 29376110 | HITE, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29326744 | HITE, ROBERT | ADDRESS ON FILE | | | | |
| 29386684 | HITE, RONALD | ADDRESS ON FILE | | | | |
| 29326745 | HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | THE MORT LAW FIRM, PLLC, MORT III, ESQ., RAYMOND W, 100 CONGRESS AVE, SUITE 2000 | AUSTIN | TX | 78701 | |
| 29399995 | HITESMAN, LORI | ADDRESS ON FILE | | | | |
| 29342251 | HITHE, MICHAELA | ADDRESS ON FILE | | | | |
| 29349316 | HITSMAN, TRISHA C | ADDRESS ON FILE | | | | |
| 29343988 | HITT, ROBERT HAVERN | ADDRESS ON FILE | | | | |
| 29379517 | HITT, SAMANTHA | ADDRESS ON FILE | | | | |
| 29406252 | HITTNER, ANDREW JUSTIN | ADDRESS ON FILE | | | | |
| 29424376 | HITTNER, KAGE JOSEPH | ADDRESS ON FILE | | | | |
| 29329625 | HITTS, SARAH | ADDRESS ON FILE | | | | |
| 29355624 | HITZ, MARIAH E | ADDRESS ON FILE | | | | |
| 29352266 | HIVELY, ERNEST | ADDRESS ON FILE | | | | |
| 29393996 | HIVELY, LOGAN | ADDRESS ON FILE | | | | |
| 29391617 | HIX, ISAIAH | ADDRESS ON FILE | | | | |
| 29350166 | HIX, WANDA L | ADDRESS ON FILE | | | | |
| 29305054 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 | HIXSON | TN | 37343-5598 | |
| 29368755 | HIXSON, BANARD | ADDRESS ON FILE | | | | |
| 29363828 | HIXSON, BILLY | ADDRESS ON FILE | | | | |
| 29381978 | HIXSON, LISA K | ADDRESS ON FILE | | | | |
| 29365972 | HIZAL, KEITH A | ADDRESS ON FILE | | | | |
| 29379417 | HIZER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29346216 | HJ HOME | HJ HOME, 29 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | |
| 29337641 | HK INSURANCE SERVICES INC | 100 OWINGS CT STE 4 | REISTERSTOWN | MD | 21136 | |
| 29332223 | HK SYSTEMS | PO BOX 684125 | MILWAUKEE | WI | 53268 | |
| 29347595 | HKJV LLC | HARWIT KLARIS JOINT VENTURE, ACCT 4129885505, PO BOX 782098 | PHILADELPHIA | PA | 19178-2098 | |
| 29299816 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202 | MT. LAUREL | NJ | 08054 | |
| 29346218 | HKY SPORTSWEAR LTD | HKY SPORTSWEAR LIMITED, 3225 - A. SARTELON | SAINT-LAURENT | QC | H4R 1E6 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346219 | HL HOME FURNISHINGS, INC. | HL HOME FURNISHINGS, INC., 2867 SURVEYOR ST | POMONA | CA | 91768 | |
| 29377922 | HLADY, COLIN JOSEPH | ADDRESS ON FILE | | | | |
| 29382226 | HLAS, JESSE | ADDRESS ON FILE | | | | |
| 29376400 | HLAVATY-GARCIA, KRISTIN LYNN | ADDRESS ON FILE | | | | |
| 29347596 | HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 S WATER ST STE 100 | PITTSBURGH | PA | 15203-2366 | |
| 29330493 | HLUHAN, DEANE | ADDRESS ON FILE | | | | |
| 29337170 | HMA, BRANDON | ADDRESS ON FILE | | | | |
| 29372269 | HO, ETHAN N | ADDRESS ON FILE | | | | |
| 29382463 | HO, HUNG SI | ADDRESS ON FILE | | | | |
| 29383176 | HO, TINA HOANG | ADDRESS ON FILE | | | | |
| 29361003 | HOADLEY, AMY J | ADDRESS ON FILE | | | | |
| 29339424 | HOADLEY, BETTY | ADDRESS ON FILE | | | | |
| 29403028 | HOADLEY, MORGAN HELENE | ADDRESS ON FILE | | | | |
| 29432198 | HOAG, JOSHUA | ADDRESS ON FILE | | | | |
| 29343289 | HOAG, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| 29386029 | HOAG, KAYLA | ADDRESS ON FILE | | | | |
| 29386117 | HOAG, RACHEL | ADDRESS ON FILE | | | | |
| 29372732 | HOAGLAND, PARKER | ADDRESS ON FILE | | | | |
| 29349627 | HOAK, CALEB K | ADDRESS ON FILE | | | | |
| 29411265 | HOANG, THAO | ADDRESS ON FILE | | | | |
| 29409474 | HOAR, ARRIS-EMILIE | ADDRESS ON FILE | | | | |
| 29348921 | HOARD, ANNALEISE C | ADDRESS ON FILE | | | | |
| 29377765 | HOARD, MARK A. | ADDRESS ON FILE | | | | |
| 29404123 | HOBAN, COLE PATRICK | ADDRESS ON FILE | | | | |
| 29347597 | HOBART INVESTORS LP | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | |
| 29306050 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| 29414229 | HOBBS NEWS SUN | SUNRISE PUBLISHING, PO BOX 850 | HOBBS | NM | 88241 | |
| 29365520 | HOBBS, ABIGAIL | ADDRESS ON FILE | | | | |
| 29420598 | HOBBS, BRENDEN C | ADDRESS ON FILE | | | | |
| 29382594 | HOBBS, CAMRYN | ADDRESS ON FILE | | | | |
| 29426965 | HOBBS, DANA | ADDRESS ON FILE | | | | |
| 29362067 | HOBBS, DILLON M | ADDRESS ON FILE | | | | |
| 29435030 | HOBBS, DOROTHY | ADDRESS ON FILE | | | | |
| 29392158 | HOBBS, HALEIGH GAIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395972 | HOBBS, JANYCE BERNICE | ADDRESS ON FILE | | | | |
| 29394433 | HOBBS, JOYCE YVONNE | ADDRESS ON FILE | | | | |
| 29373309 | HOBBS, RIVER MOON | ADDRESS ON FILE | | | | |
| 29377719 | HOBBS, TEAIRRA | ADDRESS ON FILE | | | | |
| 29359237 | HOBBS-FLETCHER, ANIYA DAE-SHA' | ADDRESS ON FILE | | | | |
| 29347598 | HOBBY LOBBY STORES INC | ATTN REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH ST | OKLAHOMA CITY | OK | 73179-4808 | |
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT, ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET | OKLAHOMA CITY | OK | 73179 | |
| 29375694 | HOBDEY, KATE ELIZABETH | ADDRESS ON FILE | | | | |
| 29415034 | HOBDY, CHRISTIANA | ADDRESS ON FILE | | | | |
| 29407845 | HOBGOOD, BRINKLEY ELLEN | ADDRESS ON FILE | | | | |
| 29364773 | HOBLEY, SHANTERIA TRENAE | ADDRESS ON FILE | | | | |
| 29380467 | HOBSON, ALAYSHIA LYNN | ADDRESS ON FILE | | | | |
| 29382699 | HOBSON, KARMA LA'NAE | ADDRESS ON FILE | | | | |
| 29343466 | HOBSON, MARQUISE LAVARDEON | ADDRESS ON FILE | | | | |
| 29428866 | HOBSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29374051 | HOBSON, TAZAYIAH | ADDRESS ON FILE | | | | |
| 29408434 | HOBSON-DAHLSTROM, EMMA LEE | ADDRESS ON FILE | | | | |
| 29324801 | HOCH, BRENDA S | ADDRESS ON FILE | | | | |
| 29350315 | HOCH, LYNN L | ADDRESS ON FILE | | | | |
| 29401673 | HOCH, MELISSA LEE | ADDRESS ON FILE | | | | |
| 29384703 | HOCHADEL, CHRISTY | ADDRESS ON FILE | | | | |
| 29396389 | HOCHBERG, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| 29415971 | HOCHMAN + PLUNKETT | HOCHMAN ROACH + PLUNKETT CO LPA, 3033 KETTERING BLVD STE 201 | DAYTON | OH | 45439 | |
| 29405907 | HOCHMAN, JOSHUA M | ADDRESS ON FILE | | | | |
| 29366460 | HOCHSTRASSER, CIRT | ADDRESS ON FILE | | | | |
| 29425777 | HOCKEMA, SCOTT TYLER | ADDRESS ON FILE | | | | |
| 29434425 | HOCKENBERRY, CHRIS | ADDRESS ON FILE | | | | |
| 29387167 | HOCKER, DAMION | ADDRESS ON FILE | | | | |
| 29337642 | HOCKING CO MUNICIPAL COURT | PO BOX 950 | LOGAN | OH | 43138-0950 | |
| 29396512 | HOCOG, DIANA | ADDRESS ON FILE | | | | |
| 29377314 | HOCUTT, MARLENE I | ADDRESS ON FILE | | | | |
| 29397293 | HOCUTT, STEPHEN DREW | ADDRESS ON FILE | | | | |
| 29376229 | HODDINOTT, JAMES D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391465 | HODDY, BROOK LYNN | ADDRESS ON FILE | | | | |
| 29399134 | HODE, WALTER | ADDRESS ON FILE | | | | |
| 29390873 | HODERMAN, DEBRA | ADDRESS ON FILE | | | | |
| 29427508 | HODGE MARQUES, ANTOINETTE TONI | ADDRESS ON FILE | | | | |
| 29333345 | HODGE PRODUCTS INC | C/O REBECCA SISSINI, PO BOX 1326 | EL CAJON | CA | 92022-1326 | |
| 29351602 | HODGE, ANDREW | ADDRESS ON FILE | | | | |
| 29416945 | HODGE, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29368960 | HODGE, JAMAL | ADDRESS ON FILE | | | | |
| 29373473 | HODGE, JOSHUA FRANKLIN | ADDRESS ON FILE | | | | |
| 29383051 | HODGE, LUCAS SAMUEL | ADDRESS ON FILE | | | | |
| 29422017 | HODGE, MADISON LEEANN | ADDRESS ON FILE | | | | |
| 29359551 | HODGE, MELISSA MARIE | ADDRESS ON FILE | | | | |
| 29387887 | HODGE, SARAH | ADDRESS ON FILE | | | | |
| 29366419 | HODGE, SAYBRIEL | ADDRESS ON FILE | | | | |
| 29339425 | HODGE, SHERRI | ADDRESS ON FILE | | | | |
| 29366646 | HODGE, SHERRY | ADDRESS ON FILE | | | | |
| 29383697 | HODGE, SHRYALL | ADDRESS ON FILE | | | | |
| 29425858 | HODGE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29331818 | HODGE, TONI R | ADDRESS ON FILE | | | | |
| 29356476 | HODGES, ADRIAN | ADDRESS ON FILE | | | | |
| 29389934 | HODGES, BROOKLYN HODGES MARIE | ADDRESS ON FILE | | | | |
| 29389414 | HODGES, DESTINEE | ADDRESS ON FILE | | | | |
| 29406053 | HODGES, ERIC | ADDRESS ON FILE | | | | |
| 29390245 | HODGES, FELICIA C. | ADDRESS ON FILE | | | | |
| 29350731 | HODGES, HOWARD THOMAS | ADDRESS ON FILE | | | | |
| 29380795 | HODGES, JAMES | ADDRESS ON FILE | | | | |
| 29368690 | HODGES, JANIYAH MONAY | ADDRESS ON FILE | | | | |
| 29424146 | HODGES, KELLY ANN | ADDRESS ON FILE | | | | |
| 29357005 | HODGES, LAMAR | ADDRESS ON FILE | | | | |
| 29352928 | HODGES, LUCILLE G | ADDRESS ON FILE | | | | |
| 29329969 | HODGES, MALACHI | ADDRESS ON FILE | | | | |
| 29374590 | HODGES, MIKAYLA | ADDRESS ON FILE | | | | |
| 29411862 | HODGES, NATHANIEL THOMAS | ADDRESS ON FILE | | | | |
| 29390316 | HODGES, PAULA LEANN | ADDRESS ON FILE | | | | |
| 29410938 | HODGES, RICHARD | ADDRESS ON FILE | | | | |
| 29358576 | HODGES, RYAN P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360837 | HODGES, SANTREZ | ADDRESS ON FILE | | | | |
| 29423456 | HODGES, SUSAN A | ADDRESS ON FILE | | | | |
| 29396998 | HODGES, TAYLOR N | ADDRESS ON FILE | | | | |
| 29399889 | HODGES, TIFFANIE NICOLE | ADDRESS ON FILE | | | | |
| 29376945 | HODGSON, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29412976 | HODNETT, MELBA | ADDRESS ON FILE | | | | |
| 29339986 | HODRICK, RAHSHON | ADDRESS ON FILE | | | | |
| 29401512 | HODSON, JOSHUA KENNETH | ADDRESS ON FILE | | | | |
| 29435761 | HODSON, KATHRYN | ADDRESS ON FILE | | | | |
| 29379735 | HODSON, MAKHYLA COREN | ADDRESS ON FILE | | | | |
| 29373072 | HOEBBEL, DANIEL | ADDRESS ON FILE | | | | |
| 29297450 | HOECHSTETTER, RICHARD M. | ADDRESS ON FILE | | | | |
| 29370625 | HOEFLE, MARY | ADDRESS ON FILE | | | | |
| 29350538 | HOEFLEIN, PRISCILLA | ADDRESS ON FILE | | | | |
| 29328069 | HOELK, JENNIFER | ADDRESS ON FILE | | | | |
| 29420626 | HOELSCHER, ANNA R | ADDRESS ON FILE | | | | |
| 29342666 | HOELSCHER, DIANNE JEANNE | ADDRESS ON FILE | | | | |
| 29328206 | HOELTER, ELLA MARIA | ADDRESS ON FILE | | | | |
| 29419557 | HOELZEL, IAN | ADDRESS ON FILE | | | | |
| 29399440 | HOELZER, PATRICK | ADDRESS ON FILE | | | | |
| 29327309 | HOERL, ANDREA MICHELLE | ADDRESS ON FILE | | | | |
| 29377011 | HOERNER, AMANDA JENNIFER | ADDRESS ON FILE | | | | |
| 29356296 | HOERNING, DENNIS | ADDRESS ON FILE | | | | |
| 29337643 | HOESCH & VANDER PLOEG PLC | C/O SCOTT MANCINELLI, 9 EAST MAIN STREET | ZEELAND | MI | 49464-1120 | |
| 29324126 | HOESSLER, RIKKI | ADDRESS ON FILE | | | | |
| 29426189 | HOEWELER, MORGAN E. | ADDRESS ON FILE | | | | |
| 29355467 | HOEY, ROYCE PATRICK | ADDRESS ON FILE | | | | |
| 29352603 | HOFACKER, DEANNA L | ADDRESS ON FILE | | | | |
| 29409503 | HOFELDT, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| 29391550 | HOFER, HANNAH | ADDRESS ON FILE | | | | |
| 29429898 | HOFF, BRANDON CORDELL | ADDRESS ON FILE | | | | |
| 29331846 | HOFF, CASEY SAMUEL | ADDRESS ON FILE | | | | |
| 29432023 | HOFF, DALLAS BRADLEY | ADDRESS ON FILE | | | | |
| 29325914 | HOFF, DAWNA J | ADDRESS ON FILE | | | | |
| 29382028 | HOFF, PAUL A | ADDRESS ON FILE | | | | |
| 29344774 | HOFF, SEBASTIAN CHRISTIPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404795 | HOFFARTH, HAILEY I | ADDRESS ON FILE | | | | |
| 29372404 | HOFFER, AMANDA MAY | ADDRESS ON FILE | | | | |
| 29375692 | HOFFER, RON | ADDRESS ON FILE | | | | |
| 29370329 | HOFFER, TRINITY | ADDRESS ON FILE | | | | |
| 29329050 | HOFFERT, LISA D | ADDRESS ON FILE | | | | |
| 29362071 | HOFFLER, GERALDINE E | ADDRESS ON FILE | | | | |
| 29368174 | HOFFMAN JR., RICHARD ALAN | ADDRESS ON FILE | | | | |
| 29386197 | HOFFMAN, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| 29409200 | HOFFMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29394800 | HOFFMAN, BENJAMIN LYLE | ADDRESS ON FILE | | | | |
| 29394772 | HOFFMAN, BREEANNA | ADDRESS ON FILE | | | | |
| 29404626 | HOFFMAN, BRENDA | ADDRESS ON FILE | | | | |
| 29425339 | HOFFMAN, BRIAN PAUL | ADDRESS ON FILE | | | | |
| 29394678 | HOFFMAN, CHARLENE D | ADDRESS ON FILE | | | | |
| 29427393 | HOFFMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| 29363277 | HOFFMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| 29401895 | HOFFMAN, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| 29352836 | HOFFMAN, DAVE | ADDRESS ON FILE | | | | |
| 29341193 | HOFFMAN, DELROY C | ADDRESS ON FILE | | | | |
| 29426673 | HOFFMAN, DEZI | ADDRESS ON FILE | | | | |
| 29405455 | HOFFMAN, EDWARD | ADDRESS ON FILE | | | | |
| 29391670 | HOFFMAN, ETHAN ISAIAH | ADDRESS ON FILE | | | | |
| 29395575 | HOFFMAN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29328932 | HOFFMAN, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| 29349398 | HOFFMAN, JADA O | ADDRESS ON FILE | | | | |
| 29381260 | HOFFMAN, JOHN | ADDRESS ON FILE | | | | |
| 29357289 | HOFFMAN, JONATHAN ANDREW | ADDRESS ON FILE | | | | |
| 29386277 | HOFFMAN, KAYLA ANN | ADDRESS ON FILE | | | | |
| 29330857 | HOFFMAN, KRISTIAN LYNN | ADDRESS ON FILE | | | | |
| 29435986 | HOFFMAN, LINDA S | ADDRESS ON FILE | | | | |
| 29359659 | HOFFMAN, MIA LEIGH | ADDRESS ON FILE | | | | |
| 29350723 | HOFFMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29371729 | HOFFMAN, MIKAYLA | ADDRESS ON FILE | | | | |
| 29421326 | HOFFMAN, PAUL JOSEPH | ADDRESS ON FILE | | | | |
| 29343802 | HOFFMAN, TARA N | ADDRESS ON FILE | | | | |
| 29339897 | HOFFMAN, TERRY LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386276 | HOFFMAN, TIFFANY | ADDRESS ON FILE | | | | |
| 29349624 | HOFFMAN, ZACHARY | ADDRESS ON FILE | | | | |
| 29350202 | HOFFMANN, CARLA D | ADDRESS ON FILE | | | | |
| 29435451 | HOFFMANN, HEIDI | ADDRESS ON FILE | | | | |
| 29404721 | HOFFMANN, JASE | ADDRESS ON FILE | | | | |
| 29339429 | HOFFMANN, LINDA | ADDRESS ON FILE | | | | |
| 29368693 | HOFFMANN, SARA | ADDRESS ON FILE | | | | |
| 29336468 | HOFFMANN, SHARIE L | ADDRESS ON FILE | | | | |
| 29312914 | Hoffmaster Group, Inc. | 2920 N. Main Street | Oshkosh | WI | 54901 | |
| 29319781 | Hoffmaster Group, Inc. | B110149, PO Box 8814 | Milwaukee | WI | 53288-8149 | |
| 29366216 | HOFFON, KAYLA | ADDRESS ON FILE | | | | |
| 29426656 | HOFF-SIRES, ANGELA | ADDRESS ON FILE | | | | |
| 29330855 | HOFLACK, PRISCILLA MARIA | ADDRESS ON FILE | | | | |
| 29339430 | HOFLER, EILEEN | ADDRESS ON FILE | | | | |
| 29332224 | HOFMANN TRUCKING LLC | PO BOX 550 | JAMESTOWN | ND | 58402-0550 | |
| 29366076 | HOFMANN, CHRISTOPHER RAYMOND | ADDRESS ON FILE | | | | |
| 29423661 | HOFMANN, CONNOR JACOB | ADDRESS ON FILE | | | | |
| 29426331 | HOFMEISTER, NICHOLAS CHARLES | ADDRESS ON FILE | | | | |
| 29428613 | HOFSAS, GLORIA DEBRA | ADDRESS ON FILE | | | | |
| 29380165 | HOFSCHNEIDER, ANTHONY IBA | ADDRESS ON FILE | | | | |
| 29389690 | HOFSCHNEIDER, ARTHUR PANGELINAN | ADDRESS ON FILE | | | | |
| 29409812 | HOFSCHNEIDER, AUDILEEN | ADDRESS ON FILE | | | | |
| 29355372 | HOFSTRAND, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29415972 | HOGAN | HOGAN ASSESSMENT SYSTEMS INC, DEPT NO 55, PO BOX 21228 | TULSA | OK | 74121 | |
| 29415973 | HOGAN DEDICATED SERVICES | 2150 SCHUETZ RD STE 210 | SAINT LOUIS | MO | 63146 | |
| 29421169 | HOGAN JR, DERRICK | ADDRESS ON FILE | | | | |
| 29298426 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300 | LOUISVILLE | KY | 40222 | |
| 29334906 | HOGAN REAL ESTATE COMPANY | 9300 SHELBYVILLE RD STE 1300 | LOUISVILLE | KY | 40222-5170 | |
| 29345208 | HOGAN TRANSPORTS INC | 2150 SCHUETZ RD STE 210 | ST LOUIS | MO | 63146-3517 | |
| 29435845 | HOGAN, ALICIA ANN | ADDRESS ON FILE | | | | |
| 29329460 | HOGAN, AMY | ADDRESS ON FILE | | | | |
| 29365048 | HOGAN, AUSTIN T | ADDRESS ON FILE | | | | |
| 29403193 | HOGAN, BRANDON | ADDRESS ON FILE | | | | |
| 29356761 | HOGAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29418305 | HOGAN, CORRINTHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432046 | HOGAN, DAMONE | ADDRESS ON FILE | | | | |
| 29407802 | HOGAN, DEAN | ADDRESS ON FILE | | | | |
| 29354566 | HOGAN, DENISA | ADDRESS ON FILE | | | | |
| 29429463 | HOGAN, EBONY | ADDRESS ON FILE | | | | |
| 29370270 | HOGAN, HELEN F | ADDRESS ON FILE | | | | |
| 29388278 | HOGAN, ICEON | ADDRESS ON FILE | | | | |
| 29423614 | HOGAN, JAYLYNN | ADDRESS ON FILE | | | | |
| 29435614 | HOGAN, JENIFFER | ADDRESS ON FILE | | | | |
| 29427962 | HOGAN, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| 29369295 | HOGAN, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| 29426017 | HOGAN, LASHAWNA | ADDRESS ON FILE | | | | |
| 29402608 | HOGAN, LUKE ANTHONY | ADDRESS ON FILE | | | | |
| 29365978 | HOGAN, MARIAN | ADDRESS ON FILE | | | | |
| 29436202 | HOGAN, MEENAL R | ADDRESS ON FILE | | | | |
| 29372760 | HOGAN, NE'ASIA ME'QUAN | ADDRESS ON FILE | | | | |
| 29378472 | HOGAN, PATRICIA A | ADDRESS ON FILE | | | | |
| 29374164 | HOGAN, PEDRO | ADDRESS ON FILE | | | | |
| 29366156 | HOGAN, RICHARD RAKHEEM | ADDRESS ON FILE | | | | |
| 29342401 | HOGAN, SAMUEL | ADDRESS ON FILE | | | | |
| 29368199 | HOGAN, SANDRA ANNETTE | ADDRESS ON FILE | | | | |
| 29361031 | HOGAN, SHAMIKA | ADDRESS ON FILE | | | | |
| 29339431 | HOGAN, THERESE | ADDRESS ON FILE | | | | |
| 29421682 | HOGANS, INDIA D | ADDRESS ON FILE | | | | |
| 29427725 | HOGARTH, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| 29349329 | HOGG, DEONTE S | ADDRESS ON FILE | | | | |
| 29375933 | HOGG, MADISON | ADDRESS ON FILE | | | | |
| 29359223 | HOGGARD, ALEAH | ADDRESS ON FILE | | | | |
| 29362252 | HOGGARD, STEVEN W | ADDRESS ON FILE | | | | |
| 29349274 | HOGGARD, TIFFINY | ADDRESS ON FILE | | | | |
| 29426235 | HOGGE, JAMES E. | ADDRESS ON FILE | | | | |
| 29324517 | HOGLE, JUSTIN | ADDRESS ON FILE | | | | |
| 29385320 | HOGLE, LAWRENCE ANTHONY | ADDRESS ON FILE | | | | |
| 29363219 | HOGLE, RONALD F | ADDRESS ON FILE | | | | |
| 29365696 | HOGLUND, KAYLAH | ADDRESS ON FILE | | | | |
| 29409081 | HOGSTON, ALURA | ADDRESS ON FILE | | | | |
| 29424381 | HOGUE, ALEXIS MACKENZIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384238 | HOGUE, DAKOTA | ADDRESS ON FILE | | | | |
| 29363285 | HOGUE, DUSTY RAY | ADDRESS ON FILE | | | | |
| 29405477 | HOGUE, JAMON | ADDRESS ON FILE | | | | |
| 29430631 | HOGUE, MICHAEL | ADDRESS ON FILE | | | | |
| 29345123 | HOGUE, RONALD J | ADDRESS ON FILE | | | | |
| 29359651 | HOH, MICHAEL | ADDRESS ON FILE | | | | |
| 29411195 | HOHENBERGER, KEVIN | ADDRESS ON FILE | | | | |
| 29341215 | HOHLER, DENISE A | ADDRESS ON FILE | | | | |
| 29354236 | HOHMAN, MISTY ROBINETT | ADDRESS ON FILE | | | | |
| 29355268 | HOHN, MADISON | ADDRESS ON FILE | | | | |
| 29401769 | HOISINGTON, MARIYAH JO RAE | ADDRESS ON FILE | | | | |
| 29357174 | HOIT, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| 29422077 | HOJNOWSKI, BRANDI KARSE | ADDRESS ON FILE | | | | |
| 29421143 | HOJNOWSKI, DANIEL M | ADDRESS ON FILE | | | | |
| 29430483 | HOKE III, VERNON LEE | ADDRESS ON FILE | | | | |
| 29370383 | HOKE, APRIL DIANE | ADDRESS ON FILE | | | | |
| 29341664 | HOKE, SUSAN | ADDRESS ON FILE | | | | |
| 29365440 | HOLACKA, ISABELLA EVELYNN | ADDRESS ON FILE | | | | |
| 29328913 | HOLBEIN, JULIE | ADDRESS ON FILE | | | | |
| 29424435 | HOLBERT, EVELYN N. | ADDRESS ON FILE | | | | |
| 29408940 | HOLBOURN, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29359831 | HOLBROOK, CARLY LYNN SUMMER | ADDRESS ON FILE | | | | |
| 29398590 | HOLBROOK, DANIEL | ADDRESS ON FILE | | | | |
| 29343472 | HOLBROOK, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29356949 | HOLBROOK, DONALD E | ADDRESS ON FILE | | | | |
| 29421836 | HOLBROOK, ETHAN KODY ARTHUR | ADDRESS ON FILE | | | | |
| 29399212 | HOLBROOK, JOSHUA SHAIN | ADDRESS ON FILE | | | | |
| 29398583 | HOLBROOK, KATLYN DENISE | ADDRESS ON FILE | | | | |
| 29402015 | HOLBROOK, MATT | ADDRESS ON FILE | | | | |
| 29426831 | HOLBROOKS, JAMAL JOSEPH | ADDRESS ON FILE | | | | |
| 29360258 | HOLBROOKS, TONYA LYNN | ADDRESS ON FILE | | | | |
| 29371627 | HOLCOMB, AMBER | ADDRESS ON FILE | | | | |
| 29361746 | HOLCOMB, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29401218 | HOLCOMB, CALVIN | ADDRESS ON FILE | | | | |
| 29387118 | HOLCOMB, MACY | ADDRESS ON FILE | | | | |
| 29396669 | HOLCOMB, MATTHEW CURTIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373830 | HOLCOMB, RIDGE | ADDRESS ON FILE | | | | |
| 29389315 | HOLCOMB, SHIRLEY | ADDRESS ON FILE | | | | |
| 29354047 | HOLCOMB, SKYE C. | ADDRESS ON FILE | | | | |
| 29406506 | HOLCOMBE, SANDRA S | ADDRESS ON FILE | | | | |
| 29352544 | HOLDAWAY, DAWSON EVERETT | ADDRESS ON FILE | | | | |
| 29341712 | HOLDAWAY, KATHERINE | ADDRESS ON FILE | | | | |
| 29374822 | HOLDCRAFT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29431057 | HOLDEMAN, DAVID E | ADDRESS ON FILE | | | | |
| 29327151 | HOLDEN JR., MARCUS | ADDRESS ON FILE | | | | |
| 29349134 | HOLDEN, AMANDA | ADDRESS ON FILE | | | | |
| 29385934 | HOLDEN, BREANNA | ADDRESS ON FILE | | | | |
| 29352862 | HOLDEN, BRYSON | ADDRESS ON FILE | | | | |
| 29412935 | HOLDEN, CARLTON | ADDRESS ON FILE | | | | |
| 29328600 | HOLDEN, DEBRA | ADDRESS ON FILE | | | | |
| 29363640 | HOLDEN, DIERA | ADDRESS ON FILE | | | | |
| 29391350 | HOLDEN, JONATHAN MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29374104 | HOLDEN, LENAYAH | ADDRESS ON FILE | | | | |
| 29391280 | HOLDEN, NOAH SAMUEL | ADDRESS ON FILE | | | | |
| 29366918 | HOLDEN, ROBERT | ADDRESS ON FILE | | | | |
| 29350666 | HOLDEN-RITTENHOUSE, LEA ANNA | ADDRESS ON FILE | | | | |
| 29428273 | HOLDEN-SILVIS, BRADEN JAMES | ADDRESS ON FILE | | | | |
| 29349982 | HOLDEN-WHITLOW, VONNIE GAYLE | ADDRESS ON FILE | | | | |
| 29396379 | HOLDER, BASHEEM | ADDRESS ON FILE | | | | |
| 29431391 | HOLDER, BRENDA FAYE | ADDRESS ON FILE | | | | |
| 29424395 | HOLDER, CORTNEY JEANNIE | ADDRESS ON FILE | | | | |
| 29377008 | HOLDER, ELISA | ADDRESS ON FILE | | | | |
| 29429739 | HOLDER, ISAAC | ADDRESS ON FILE | | | | |
| 29397239 | HOLDER, JAY | ADDRESS ON FILE | | | | |
| 29361948 | HOLDER, JONATHAN W | ADDRESS ON FILE | | | | |
| 29379858 | HOLDER, JORDAN | ADDRESS ON FILE | | | | |
| 29404922 | HOLDER, JUSTIN | ADDRESS ON FILE | | | | |
| 29360171 | HOLDER, MAKIYLA L | ADDRESS ON FILE | | | | |
| 29419482 | HOLDER, SHELBY RENEA | ADDRESS ON FILE | | | | |
| 29402179 | HOLDER, SONIA JEANNETH | ADDRESS ON FILE | | | | |
| 29407820 | HOLDERFIELD, SAVANNAH JADE | ADDRESS ON FILE | | | | |
| 29372916 | HOLDREN, KIMBERLY HOPE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406374 | HOLDREN, KRISTINE | ADDRESS ON FILE | | | | |
| 29365616 | HOLDREN, PAMELA | ADDRESS ON FILE | | | | |
| 29360847 | HOLDRIDGE, KAREN | ADDRESS ON FILE | | | | |
| 29364269 | HOLDSWORTH, MARK | ADDRESS ON FILE | | | | |
| 29363965 | HOLGUIN, ANNETTE | ADDRESS ON FILE | | | | |
| 29379677 | HOLGUIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29361542 | HOLGUIN, KATHLEEN VICTORIA | ADDRESS ON FILE | | | | |
| 29411500 | HOLGUIN, KELVIN | ADDRESS ON FILE | | | | |
| 29431280 | HOLGUIN, MARYSSA ALICIA | ADDRESS ON FILE | | | | |
| 29350826 | HOLGUIN, SIMON | ADDRESS ON FILE | | | | |
| 29378868 | HOLIBAUGH, RYAN DAVID | ADDRESS ON FILE | | | | |
| 29332473 | HOLIDAY TIMES UNLIMITED | 80 VOICE RD | CARLE PLACE | NY | 11514-1514 | |
| 29400636 | HOLIDAY, MAKALA YVETTE ALIZA | ADDRESS ON FILE | | | | |
| 29427128 | HOLIDAY, MA'RISSA MICHELE | ADDRESS ON FILE | | | | |
| 29328774 | HOLLADA, ALICE TERESA | ADDRESS ON FILE | | | | |
| 29330074 | HOLLADAY, GREG WAYNE | ADDRESS ON FILE | | | | |
| 29415974 | HOLLADAY'S WINDOW CLEANING | 32 3RD ST NE | ARAB | AL | 35016-1258 | |
| 29415976 | HOLLAND & HART LLP | PO BOX 8749 | DENVER | CO | 80201-8749 | |
| 29309630 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | HOLLAND | MI | 49423 | |
| 29323924 | HOLLAND CHARTER TOWNSHIP | 353 N 120TH AVE | HOLLAND | MI | 49424-2118 | |
| 29309632 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | HOLLAND | MI | 49424 | |
| 29345209 | HOLLAND INC | 27052 NETWORK PLACE | CHICAGO | IL | 60673-1270 | |
| 29414231 | HOLLAND SENTINEL FLASHES PUBLISHERS | GATEHOUSE MEDIA, MICHIGAN HOLDINGS II INC, PO BOX 631206 | CINCINNATI | OH | 45263-1206 | |
| 29306875 | HOLLAND TOWNSHIP TREASURER (OTTAWA) | 353 N 120TH AVE | HOLLAND | MI | 49424 | |
| 29408289 | HOLLAND, ANTIONE J | ADDRESS ON FILE | | | | |
| 29395564 | HOLLAND, ARION | ADDRESS ON FILE | | | | |
| 29427824 | HOLLAND, CALVIN EUGENE | ADDRESS ON FILE | | | | |
| 29386024 | HOLLAND, CAMRON | ADDRESS ON FILE | | | | |
| 29340071 | HOLLAND, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 29417114 | HOLLAND, DESIREE LYNETTE | ADDRESS ON FILE | | | | |
| 29409765 | HOLLAND, DESTINY | ADDRESS ON FILE | | | | |
| 29391603 | HOLLAND, DESTINY A | ADDRESS ON FILE | | | | |
| 29368546 | HOLLAND, DYLAN CRAIG ANTHONY | ADDRESS ON FILE | | | | |
| 29372993 | HOLLAND, EMILY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330599 | HOLLAND, ENVIONCE | ADDRESS ON FILE | | | | |
| 29341613 | HOLLAND, GERALD R | ADDRESS ON FILE | | | | |
| 29427762 | HOLLAND, HAILEY | ADDRESS ON FILE | | | | |
| 29425014 | HOLLAND, JACQUELINE ROSE | ADDRESS ON FILE | | | | |
| 29421949 | HOLLAND, JESSICA | ADDRESS ON FILE | | | | |
| 29372197 | HOLLAND, JUDITH | ADDRESS ON FILE | | | | |
| 29365219 | HOLLAND, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29381053 | HOLLAND, KYRA | ADDRESS ON FILE | | | | |
| 29383665 | HOLLAND, MADISON | ADDRESS ON FILE | | | | |
| 29401026 | HOLLAND, MARY | ADDRESS ON FILE | | | | |
| 29400803 | HOLLAND, MATTISON LANE | ADDRESS ON FILE | | | | |
| 29424007 | HOLLAND, MICHAEL STANLEY | ADDRESS ON FILE | | | | |
| 29401466 | HOLLAND, NASIR | ADDRESS ON FILE | | | | |
| 29366468 | HOLLAND, PSCEIOUS | ADDRESS ON FILE | | | | |
| 29406778 | HOLLAND, ROBERT | ADDRESS ON FILE | | | | |
| 29411524 | HOLLAND, ROBYN ANNA-MARIE | ADDRESS ON FILE | | | | |
| 29374978 | HOLLAND, SANDRA J | ADDRESS ON FILE | | | | |
| 29419673 | HOLLAND, SHANNON A | ADDRESS ON FILE | | | | |
| 29363701 | HOLLAND, SUMMER | ADDRESS ON FILE | | | | |
| 29386943 | HOLLAND, TANNER JAMES | ADDRESS ON FILE | | | | |
| 29381576 | HOLLAND, THOMAS | ADDRESS ON FILE | | | | |
| 29405993 | HOLLAND, TRACY NICOLE | ADDRESS ON FILE | | | | |
| 29339432 | HOLLAND-AGUILERA, CHARMAINE | ADDRESS ON FILE | | | | |
| 29380538 | HOLLANDER, BRODY | ADDRESS ON FILE | | | | |
| 29330484 | HOLLANDER, JEFF L | ADDRESS ON FILE | | | | |
| 29412448 | HOLLANDSWORTH, MELVIN DALE | ADDRESS ON FILE | | | | |
| 29399412 | HOLLEBEKE, LUCY | ADDRESS ON FILE | | | | |
| 29393034 | HOLLEBRANDS, HANNAH MAY | ADDRESS ON FILE | | | | |
| 29373220 | HOLLEMAN, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| 29340346 | HOLLEMAN, JON PATRICK | ADDRESS ON FILE | | | | |
| 29370042 | HOLLEN, BRUCE | ADDRESS ON FILE | | | | |
| 29331057 | HOLLENBACH, CINDY | ADDRESS ON FILE | | | | |
| 29344398 | HOLLENBAUGH, RICHARD R | ADDRESS ON FILE | | | | |
| 29404211 | HOLLENBECK, JONATHON MICHEAL | ADDRESS ON FILE | | | | |
| 29435775 | HOLLENBECK, KEITH | ADDRESS ON FILE | | | | |
| 29428043 | HOLLENBECK, KEITH E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422679 | HOLLENDEN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29429001 | HOLLER, COLTON | ADDRESS ON FILE | | | | |
| 29330985 | HOLLER, ROGER A | ADDRESS ON FILE | | | | |
| 29404559 | HOLLER, VEVA E | ADDRESS ON FILE | | | | |
| 29340470 | HOLLEY, BESSIE BROOME | ADDRESS ON FILE | | | | |
| 29427427 | HOLLEY, CAMERON | ADDRESS ON FILE | | | | |
| 29426869 | HOLLEY, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 29434930 | HOLLEY, DEE | ADDRESS ON FILE | | | | |
| 29370439 | HOLLEY, ESSENCE SHANAE | ADDRESS ON FILE | | | | |
| 29421176 | HOLLEY, LAURIE A | ADDRESS ON FILE | | | | |
| 29409557 | HOLLEY, SHERRY | ADDRESS ON FILE | | | | |
| 29344973 | HOLLEY, VICKIE | ADDRESS ON FILE | | | | |
| 29378724 | HOLLICK, KOBE | ADDRESS ON FILE | | | | |
| 29415978 | HOLLIDAY KARATINOS LAW FIRM PPLC | 15316 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | |
| 29361531 | HOLLIDAY, ADAM | ADDRESS ON FILE | | | | |
| 29411671 | HOLLIDAY, AUBREY | ADDRESS ON FILE | | | | |
| 29409657 | HOLLIDAY, BRANDEN | ADDRESS ON FILE | | | | |
| 29365691 | HOLLIDAY, BRETT | ADDRESS ON FILE | | | | |
| 29389694 | HOLLIDAY, DEVIN ZAMEL | ADDRESS ON FILE | | | | |
| 29431242 | HOLLIDAY, EVIAN | ADDRESS ON FILE | | | | |
| 29423593 | HOLLIDAY, KODY | ADDRESS ON FILE | | | | |
| 29408299 | HOLLIDAY, MIGUEL DOMINIQUE | ADDRESS ON FILE | | | | |
| 29381994 | HOLLIDAY, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29396987 | HOLLIDAY, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| 29376790 | HOLLIDAY, TAYLOR | ADDRESS ON FILE | | | | |
| 29359202 | HOLLIDAY, VANESSA H | ADDRESS ON FILE | | | | |
| 29351067 | HOLLIE, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29395778 | HOLLIE, ELISHA MICHEAL | ADDRESS ON FILE | | | | |
| 29386721 | HOLLIE, JUQUELIOUS | ADDRESS ON FILE | | | | |
| 29378164 | HOLLIE, SHAFAYE | ADDRESS ON FILE | | | | |
| 29425998 | HOLLIE, TAJA | ADDRESS ON FILE | | | | |
| 29403390 | HOLLIFIELD, JACOB | ADDRESS ON FILE | | | | |
| 29407074 | HOLLIFIELD, MATTHEW I | ADDRESS ON FILE | | | | |
| 29408389 | HOLLIMAN, IYESHA SHALON | ADDRESS ON FILE | | | | |
| 29435558 | HOLLIMAN, JACQUELYN | ADDRESS ON FILE | | | | |
| 29356938 | HOLLIMAN, JERRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343506 | HOLLIMAN, UNIQUE S | ADDRESS ON FILE | | | | |
| 29427615 | HOLLIN, JONATHAN KEITH | ADDRESS ON FILE | | | | |
| 29377377 | HOLLINGER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29343174 | HOLLINGSHEAD, JEREMIAH DAVID | ADDRESS ON FILE | | | | |
| 29392309 | HOLLINGSHEAD, MICHELLE M | ADDRESS ON FILE | | | | |
| 29370755 | HOLLINGSHEAD, SIENNA | ADDRESS ON FILE | | | | |
| 29367415 | HOLLINGSWORTH, BRYCE HADEN | ADDRESS ON FILE | | | | |
| 29358088 | HOLLINGSWORTH, ELIZABETH | ADDRESS ON FILE | | | | |
| 29356899 | HOLLINGSWORTH, KADEN | ADDRESS ON FILE | | | | |
| 29325964 | HOLLINGSWORTH, KYLE AARON | ADDRESS ON FILE | | | | |
| 29351084 | HOLLINGSWORTH, NICHOLE | ADDRESS ON FILE | | | | |
| 29369309 | HOLLINGSWORTH, SANDRA L | ADDRESS ON FILE | | | | |
| 29342491 | HOLLINGSWORTH, SHALANDRA D | ADDRESS ON FILE | | | | |
| 29407919 | HOLLINGSWORTH, SHAMEN ARKEAL | ADDRESS ON FILE | | | | |
| 29371668 | HOLLINGSWORTH, VIVIAN | ADDRESS ON FILE | | | | |
| 29348081 | HOLLINGSWORTH, WHITNEY ANN | ADDRESS ON FILE | | | | |
| 29337644 | HOLLINS & MCVAY P.A | 3615 SW 29TH ST | TOPEKA | KS | 66614 | |
| 29429403 | HOLLINS, ARRI | ADDRESS ON FILE | | | | |
| 29361919 | HOLLINS, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 29427927 | HOLLINS, INDIA | ADDRESS ON FILE | | | | |
| 29377828 | HOLLINSHED, MONTENESE | ADDRESS ON FILE | | | | |
| 29372029 | HOLLINSHED, TERRE' C. | ADDRESS ON FILE | | | | |
| 29366204 | HOLLIS, ADRIANNE | ADDRESS ON FILE | | | | |
| 29329283 | HOLLIS, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| 29351409 | HOLLIS, ANTIONE | ADDRESS ON FILE | | | | |
| 29376672 | HOLLIS, DAVID | ADDRESS ON FILE | | | | |
| 29356688 | HOLLIS, ELLA RAE | ADDRESS ON FILE | | | | |
| 29350625 | HOLLIS, JASMINE DENISE | ADDRESS ON FILE | | | | |
| 29297340 | HOLLIS, LANA HURST | ADDRESS ON FILE | | | | |
| 29379367 | HOLLIS, LONNETTA | ADDRESS ON FILE | | | | |
| 29430087 | HOLLIS, ROSANNA | ADDRESS ON FILE | | | | |
| 29382220 | HOLLIS, SETH | ADDRESS ON FILE | | | | |
| 29360818 | HOLLIS, TANIESHA ANN | ADDRESS ON FILE | | | | |
| 29388580 | HOLLIS, TYANNA | ADDRESS ON FILE | | | | |
| 29374156 | HOLLISTER, AUSTIN L | ADDRESS ON FILE | | | | |
| 29412014 | HOLLISTER, KENNETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423138 | HOLLMAN, LINDA | ADDRESS ON FILE | | | | |
| 29384717 | HOLLMANN, MARYSSA ANN | ADDRESS ON FILE | | | | |
| 29428157 | HOLLOBAUGH, KURT WOLFGANG | ADDRESS ON FILE | | | | |
| 29366404 | HOLLOBAUGH, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29421777 | HOLLOMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29350705 | HOLLOMAN, DIELLE TRE'VON | ADDRESS ON FILE | | | | |
| 29361206 | HOLLOMAN, IMARI | ADDRESS ON FILE | | | | |
| 29421816 | HOLLOMAN, JESSICA T | ADDRESS ON FILE | | | | |
| 29377288 | HOLLON, CASEY L | ADDRESS ON FILE | | | | |
| 29390615 | HOLLON, CHARISMA | ADDRESS ON FILE | | | | |
| 29382200 | HOLLON, CHASE LAWRENCE | ADDRESS ON FILE | | | | |
| 29411812 | HOLLOWAN, JASPER T | ADDRESS ON FILE | | | | |
| 29403831 | HOLLOWAY, ALEA FAITH | ADDRESS ON FILE | | | | |
| 29393678 | HOLLOWAY, ANDREA RAYNE | ADDRESS ON FILE | | | | |
| 29393389 | HOLLOWAY, ASHLEY | ADDRESS ON FILE | | | | |
| 29399482 | HOLLOWAY, CHRIS | ADDRESS ON FILE | | | | |
| 29381163 | HOLLOWAY, CHRISTOPHER DEVONTE | ADDRESS ON FILE | | | | |
| 29370670 | HOLLOWAY, CHRISTOPHER ERYN | ADDRESS ON FILE | | | | |
| 29388656 | HOLLOWAY, DASHELL | ADDRESS ON FILE | | | | |
| 29352312 | HOLLOWAY, DAVANTA TERRELL | ADDRESS ON FILE | | | | |
| 29376937 | HOLLOWAY, DINESE | ADDRESS ON FILE | | | | |
| 29390985 | HOLLOWAY, JADAE | ADDRESS ON FILE | | | | |
| 29436525 | HOLLOWAY, JADEN | ADDRESS ON FILE | | | | |
| 29424641 | HOLLOWAY, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| 29366892 | HOLLOWAY, MELODY | ADDRESS ON FILE | | | | |
| 29409219 | HOLLOWAY, MONIQUE | ADDRESS ON FILE | | | | |
| 29423663 | HOLLOWAY, MYKIA | ADDRESS ON FILE | | | | |
| 29358064 | HOLLOWAY, REGINALD MARQUE | ADDRESS ON FILE | | | | |
| 29328489 | HOLLOWAY, RODNEY | ADDRESS ON FILE | | | | |
| 29402488 | HOLLOWAY, ROSLYN K | ADDRESS ON FILE | | | | |
| 29359097 | HOLLOWAY, RYAN JAMAL | ADDRESS ON FILE | | | | |
| 29352410 | HOLLOWAY, TAMARA LYNETTE | ADDRESS ON FILE | | | | |
| 29396880 | HOLLOWAY, TONYA R. | ADDRESS ON FILE | | | | |
| 29396497 | HOLLOWAY, TYREE JACQUEZ | ADDRESS ON FILE | | | | |
| 29377344 | HOLLUMS, SHAY | ADDRESS ON FILE | | | | |
| 29351597 | HOLLY, CHASELYN M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361808 | HOLLY, SARAH ANN | ADDRESS ON FILE | | | | |
| 29359122 | HOLLY-TAYLOR, BRIANNI LATRICE | ADDRESS ON FILE | | | | |
| 29342583 | HOLM, DYLAN PAUL | ADDRESS ON FILE | | | | |
| 29393663 | HOLM, JORI K | ADDRESS ON FILE | | | | |
| 29382806 | HOLM, SAGE | ADDRESS ON FILE | | | | |
| 29418623 | HOLMAN, AIRRANNA | ADDRESS ON FILE | | | | |
| 29354016 | HOLMAN, ANNIE | ADDRESS ON FILE | | | | |
| 29413301 | HOLMAN, AYLA NICOLE LYNN | ADDRESS ON FILE | | | | |
| 29411920 | HOLMAN, CASEY | ADDRESS ON FILE | | | | |
| 29379676 | HOLMAN, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29429396 | HOLMAN, CHRISTIAN DEVON | ADDRESS ON FILE | | | | |
| 29331127 | HOLMAN, DIANA MARIE | ADDRESS ON FILE | | | | |
| 29392071 | HOLMAN, DONALD | ADDRESS ON FILE | | | | |
| 29384546 | HOLMAN, HAILEE JEANN | ADDRESS ON FILE | | | | |
| 29378638 | HOLMAN, JACQUELA S | ADDRESS ON FILE | | | | |
| 29354232 | HOLMAN, JACQUELINE YVETTE | ADDRESS ON FILE | | | | |
| 29399761 | HOLMAN, JADE | ADDRESS ON FILE | | | | |
| 29399928 | HOLMAN, JASMIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29356430 | HOLMAN, LEVIESHA UNIQUE | ADDRESS ON FILE | | | | |
| 29349674 | HOLMAN, ROGER | ADDRESS ON FILE | | | | |
| 29410999 | HOLMAN, ROSALIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29384643 | HOLMAN, TAYLOR | ADDRESS ON FILE | | | | |
| 29363488 | HOLMAN, TIESHA QUNAY | ADDRESS ON FILE | | | | |
| 29378024 | HOLMBERG, VINCENT CADE | ADDRESS ON FILE | | | | |
| 29382022 | HOLMER, MARK T | ADDRESS ON FILE | | | | |
| 29394209 | HOLMES JABER, CATHERINE | ADDRESS ON FILE | | | | |
| 29405183 | HOLMES, AALAYAH | ADDRESS ON FILE | | | | |
| 29388758 | HOLMES, AARON | ADDRESS ON FILE | | | | |
| 29342316 | HOLMES, ADRIANA HOPE | ADDRESS ON FILE | | | | |
| 29399293 | HOLMES, ALEXIA | ADDRESS ON FILE | | | | |
| 29366464 | HOLMES, ALONDRA | ADDRESS ON FILE | | | | |
| 29405329 | HOLMES, ASHLEY C | ADDRESS ON FILE | | | | |
| 29364285 | HOLMES, CAROL A | ADDRESS ON FILE | | | | |
| 29398248 | HOLMES, CAROL ANGELINE | ADDRESS ON FILE | | | | |
| 29396883 | HOLMES, CASSANDRA | ADDRESS ON FILE | | | | |
| 29383703 | HOLMES, CASSIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409297 | HOLMES, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29372165 | HOLMES, CODY MICHAEL | ADDRESS ON FILE | | | | |
| 29397715 | HOLMES, DENNIS PERRY | ADDRESS ON FILE | | | | |
| 29395442 | HOLMES, DEYSHAUN SAMUEL | ADDRESS ON FILE | | | | |
| 29364294 | HOLMES, DOMINICK M | ADDRESS ON FILE | | | | |
| 29405736 | HOLMES, DYLAN | ADDRESS ON FILE | | | | |
| 29377183 | HOLMES, ELMORE | ADDRESS ON FILE | | | | |
| 29343167 | HOLMES, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29373429 | HOLMES, ESSENCE SADE | ADDRESS ON FILE | | | | |
| 29378263 | HOLMES, EVAN L. | ADDRESS ON FILE | | | | |
| 29392660 | HOLMES, HARRIS | ADDRESS ON FILE | | | | |
| 29423752 | HOLMES, HAVEN SAMARI | ADDRESS ON FILE | | | | |
| 29353312 | HOLMES, HAYLEY E | ADDRESS ON FILE | | | | |
| 29353461 | HOLMES, HEATHER | ADDRESS ON FILE | | | | |
| 29385728 | HOLMES, IKIA | ADDRESS ON FILE | | | | |
| 29339433 | HOLMES, ISAIAH | ADDRESS ON FILE | | | | |
| 29343982 | HOLMES, JACOB | ADDRESS ON FILE | | | | |
| 29408180 | HOLMES, JACQUETTA MONET | ADDRESS ON FILE | | | | |
| 29357281 | HOLMES, JANET ANN | ADDRESS ON FILE | | | | |
| 29429829 | HOLMES, JAPHILLIP A | ADDRESS ON FILE | | | | |
| 29420364 | HOLMES, JEFF LEE | ADDRESS ON FILE | | | | |
| 29376950 | HOLMES, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29350491 | HOLMES, KARLEE KAY | ADDRESS ON FILE | | | | |
| 29395295 | HOLMES, KAYLA | ADDRESS ON FILE | | | | |
| 29388884 | HOLMES, KRISTIN TAYLOR | ADDRESS ON FILE | | | | |
| 29337736 | HOLMES, KURT A | ADDRESS ON FILE | | | | |
| 29356193 | HOLMES, LADADRIA JANAY | ADDRESS ON FILE | | | | |
| 29370777 | HOLMES, LAFAYDRA | ADDRESS ON FILE | | | | |
| 29361518 | HOLMES, LAINNAH NATALIE | ADDRESS ON FILE | | | | |
| 29378004 | HOLMES, LAMONT HOLMES | ADDRESS ON FILE | | | | |
| 29406860 | HOLMES, LATOYA PATRICE | ADDRESS ON FILE | | | | |
| 29327092 | HOLMES, LORI | ADDRESS ON FILE | | | | |
| 29364944 | HOLMES, MAKALA MARIE | ADDRESS ON FILE | | | | |
| 29359220 | HOLMES, MARISHA D | ADDRESS ON FILE | | | | |
| 29379458 | HOLMES, MARK RICHARD | ADDRESS ON FILE | | | | |
| 29389929 | HOLMES, MATTHEW JORDAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353727 | HOLMES, MEGHAN KYLIE | ADDRESS ON FILE | | | | |
| 29431394 | HOLMES, MICHAEL | ADDRESS ON FILE | | | | |
| 29431617 | HOLMES, MICHAEL BRETT | ADDRESS ON FILE | | | | |
| 29387743 | HOLMES, MILAYSHIA CHANTEL | ADDRESS ON FILE | | | | |
| 29427671 | HOLMES, MORGAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29394595 | HOLMES, NALA | ADDRESS ON FILE | | | | |
| 29419662 | HOLMES, NATALIE | ADDRESS ON FILE | | | | |
| 29350359 | HOLMES, PATRICK T | ADDRESS ON FILE | | | | |
| 29406419 | HOLMES, PAULINE | ADDRESS ON FILE | | | | |
| 29377971 | HOLMES, PAYTON | ADDRESS ON FILE | | | | |
| 29385739 | HOLMES, PRENESHA MARIAH | ADDRESS ON FILE | | | | |
| 29400395 | HOLMES, RASHAWN | ADDRESS ON FILE | | | | |
| 29359368 | HOLMES, SARENA | ADDRESS ON FILE | | | | |
| 29386440 | HOLMES, SETH R | ADDRESS ON FILE | | | | |
| 29429649 | HOLMES, SHAUN | ADDRESS ON FILE | | | | |
| 29350118 | HOLMES, STEPHEN D | ADDRESS ON FILE | | | | |
| 29402213 | HOLMES, SYDNI | ADDRESS ON FILE | | | | |
| 29398336 | HOLMES, TAWANA | ADDRESS ON FILE | | | | |
| 29331795 | HOLMES, TIFFANY | ADDRESS ON FILE | | | | |
| 29410930 | HOLMES, TYRONNE | ADDRESS ON FILE | | | | |
| 29371294 | HOLMES, VERONICA | ADDRESS ON FILE | | | | |
| 29342243 | HOLMES, VICTOR L. | ADDRESS ON FILE | | | | |
| 29386399 | HOLMES, VICTORIA | ADDRESS ON FILE | | | | |
| 29362551 | HOLMES, WILLOW MAIRE | ADDRESS ON FILE | | | | |
| 29393274 | HOLMES, ZACCHAEUS | ADDRESS ON FILE | | | | |
| 29398455 | HOLNESS, JALEN MICHAEL | ADDRESS ON FILE | | | | |
| 29402319 | HOLNESS, MAR'KUAN | ADDRESS ON FILE | | | | |
| 29357656 | HOLOCKER, ALEXIS A | ADDRESS ON FILE | | | | |
| 29391324 | HOLOHAN, CHRISTINE LUCILLE | ADDRESS ON FILE | | | | |
| 29361013 | HOLOVKO PASTOR, ANDREI | ADDRESS ON FILE | | | | |
| 29326747 | HOLQUIN (HOLGUIN), JENNIFER | ADDRESS ON FILE | | | | |
| 29365709 | HOLQUIN, JENNIFER | ADDRESS ON FILE | | | | |
| 29436531 | HOLSAPPLE, HOLLY MICHELLE | ADDRESS ON FILE | | | | |
| 29415636 | HOLSEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29367184 | HOLSEY, KIMLEY | ADDRESS ON FILE | | | | |
| 29406932 | HOLSHU, SEAN G. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402295 | HOLSING II, ERIK WILLIAM | ADDRESS ON FILE | | | | |
| 29368372 | HOLSINGER, CASEY N | ADDRESS ON FILE | | | | |
| 29362309 | HOLSINGER, LLEYTON KUETH | ADDRESS ON FILE | | | | |
| 29362637 | HOLSTE, TATE EMORY | ADDRESS ON FILE | | | | |
| 29394715 | HOLSTEIN, NIKKI LEE | ADDRESS ON FILE | | | | |
| 29363834 | HOLSTEIN, RETI L | ADDRESS ON FILE | | | | |
| 29309633 | HOLSTON ELECTRIC COOPERATIVE, INC. | PO BOX 190 | ROGERSVILLE | TN | 37857-0190 | |
| 29329730 | HOLSTON, JARROD | ADDRESS ON FILE | | | | |
| 29360779 | HOLSTON, JOSHUA | ADDRESS ON FILE | | | | |
| 29358739 | HOLSTROM, MICHAEL P | ADDRESS ON FILE | | | | |
| 29379613 | HOLT III, EJ | ADDRESS ON FILE | | | | |
| 29433966 | HOLT, ALFONSO | ADDRESS ON FILE | | | | |
| 29415946 | HOLT, AMBER | ADDRESS ON FILE | | | | |
| 29422093 | HOLT, AMILIA DAWN MARIE | ADDRESS ON FILE | | | | |
| 29408444 | HOLT, CALIL | ADDRESS ON FILE | | | | |
| 29406835 | HOLT, CHRISTIE | ADDRESS ON FILE | | | | |
| 29343144 | HOLT, CHRISTINE M | ADDRESS ON FILE | | | | |
| 29349995 | HOLT, CLAIRE J | ADDRESS ON FILE | | | | |
| 29351530 | HOLT, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29424699 | HOLT, HEATHER | ADDRESS ON FILE | | | | |
| 29432770 | HOLT, JALEN | ADDRESS ON FILE | | | | |
| 29370257 | HOLT, JESSICA | ADDRESS ON FILE | | | | |
| 29420145 | HOLT, LARISSA | ADDRESS ON FILE | | | | |
| 29377809 | HOLT, LEILANI HYDEN | ADDRESS ON FILE | | | | |
| 29410453 | HOLT, MALIKA MARIE | ADDRESS ON FILE | | | | |
| 29428069 | HOLT, MARCO | ADDRESS ON FILE | | | | |
| 29360389 | HOLT, MARIA DELORES | ADDRESS ON FILE | | | | |
| 29402109 | HOLT, MARLEY HOLT | ADDRESS ON FILE | | | | |
| 29361425 | HOLT, MAYA MICHELLE | ADDRESS ON FILE | | | | |
| 29401557 | HOLT, NICHOLE LYNN | ADDRESS ON FILE | | | | |
| 29424550 | HOLT, RACHEL | ADDRESS ON FILE | | | | |
| 29398745 | HOLT, SHAQUANA A | ADDRESS ON FILE | | | | |
| 29397144 | HOLT, SHARON | ADDRESS ON FILE | | | | |
| 29427316 | HOLT, SUSAN E | ADDRESS ON FILE | | | | |
| 29396318 | HOLT, TALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| 29354252 | HOLT, TARYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412510 | HOLT, TRAVIS WAYNE | ADDRESS ON FILE | | | | |
| 29376173 | HOLT, WILLIAM SHAWN | ADDRESS ON FILE | | | | |
| 29370247 | HOLT, YOLANDA | ADDRESS ON FILE | | | | |
| 29393281 | HOLT, ZALIYAH ASHANTI | ADDRESS ON FILE | | | | |
| 29373478 | HOLTER, HEIDI MARIANNA | ADDRESS ON FILE | | | | |
| 29435677 | HOLTHAUS, JOHN | ADDRESS ON FILE | | | | |
| 29408686 | HOLTON, AUDREY ANN | ADDRESS ON FILE | | | | |
| 29409652 | HOLTON, DOMINIQUE NICOLE | ADDRESS ON FILE | | | | |
| 29360424 | HOLTON, SABRINA | ADDRESS ON FILE | | | | |
| 29373884 | HOLTORF, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29387254 | HOLTRY, ANGELA C | ADDRESS ON FILE | | | | |
| 29402187 | HOLTZ, BUNNIE | ADDRESS ON FILE | | | | |
| 29432627 | HOLTZ, KAYLEE | ADDRESS ON FILE | | | | |
| 29376814 | HOLTZ, ROBERT | ADDRESS ON FILE | | | | |
| 29425676 | HOLTZCLAW, SAMUEL ROBERT | ADDRESS ON FILE | | | | |
| 29359039 | HOLTZMAN, JULIE A | ADDRESS ON FILE | | | | |
| 29382679 | HOLUB, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29350314 | HOLUB, TAMMY L | ADDRESS ON FILE | | | | |
| 29340756 | HOLYCROSS, AARON | ADDRESS ON FILE | | | | |
| 29341909 | HOLYCROSS, ALEC DEAN | ADDRESS ON FILE | | | | |
| 29412598 | HOLYFIELD, CARL E. | ADDRESS ON FILE | | | | |
| 29424852 | HOLZ, AUSTON | ADDRESS ON FILE | | | | |
| 29366271 | HOLZ, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| 29380998 | HOLZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29337645 | HOLZMAN CORKERY PLLC | 28366 FRANKLIN RD | SOUTHFIELD | MI | 48034-5503 | |
| 29409228 | HOMA, JOHN | ADDRESS ON FILE | | | | |
| 29395248 | HOMAN, AYVA | ADDRESS ON FILE | | | | |
| 29384594 | HOMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29326748 | HOME & NATURE, INC. (TATTOO CHOKER NECKLACES) | PRYOR CASHMAN LLP, LANGSAM, ESQ., ANDREW, 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | |
| 29435471 | HOME CARE PRESSURE CLEANING LLC | 938 GEARY ST SW | PALM BAY | FL | 32908 | |
| 29332474 | HOME CREATIONS INC | HOME CREATIONS INC, 2ND FL BLDG 1 NO 88 SHUANG LIAN | SHANGHAI | | | CHINA |
| 29333346 | HOME DECOR FACTORY, INC. | HOME DECOR FACTORY, INC, 1455 S. CAMPUS AVE. | ONTARIO | CA | 91761 | |
| 29334907 | HOME DEPOT U.S.A. INC. | ATTN: LOCKBOX 7491, 400 WHTE CLAY CENTER DR | NEWARK | DE | 19711-5468 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334908 | HOME DEPOT USA | HOME DEPOT 1001 RECEIVABLES DEPT, PO BOX 7247-7491 | PHILADELPHIA | PA | 19170 | |
| 29333347 | HOME DIVINE DECOR INC. | HOME DIVINE DECOR INC., 37 SHAW PLACE | HARTSDALE | NY | 10530 | |
| 29333348 | HOME DYNAMIX LLC | HOME DYNAMIX LLC, 100 PORETE AVE | NORTH ARLINGTON | NJ | 07031-5418 | |
| 29316487 | Home Dynamix, LLC | 208 Harristown Rd, Suite 300 | Glen Rock | NJ | 07452 | |
| 29435472 | HOME EC WOODSTOCK AND ANIMAL WELFAR | 75 SPEARE RD | WOODSTOCK | NY | 12498-1119 | |
| 29333349 | HOME ESSENTIALS & BEYOND INC | HOME ESSENTIALS & BEYOND INC, 200 THEODORE CONRAD DR | JERSEY CITY | NJ | 07305-4616 | |
| 29319624 | Home Essentials & Beyond Inc. | 200 Theodore Conrad Drive | Jersey City | NJ | 07305 | |
| 29332475 | HOME ESSENTIALS BRANDS, LLC | HOME ESSENTIALS BRAND LLC, 923 HOMESTEAD DR | YORKVILLE | IL | 60560-1836 | |
| 29333350 | HOME EXPRESSIONS INC | HOME EXPRESSIONS INC, 195 RARITAN CENTER PKWY | EDISON | NJ | 08837-3650 | |
| 29333351 | HOME FASHIONS INT'L | 418 CHANDLER DR | GAFFNEY | SC | 29340 | |
| 29333352 | HOME FIRST LLC | 55 SE 2ND AVE STE 409 | DELRAY BEACH | FL | 33444-3615 | |
| 29332476 | HOME MERIDIAN GROUP LLC | HOME MERIDIAN GROUP LLC, PO BOX 743807 | ATLANTA | GA | 30374-3807 | |
| 29333354 | HOME WEAVERS INC | HOME WEAVERS INC, 23 ROOSEVELT AVE | SOMERSET | NJ | 08873 | |
| 29333355 | HOME WORLDWIDE LLC | HOME WORLDWIDE LLC, P.O BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29301297 | HOMELAND INSURANCE CO OF NY | 380 MAIN ST | WILBRAHAM | MA | 01095 | |
| 29333356 | HOMELEGANCE, INC | HOMELEGANCE, INC, 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| 29435473 | HOMELESS SOLUTIONS | 3 WING DRIVE STE 245 | CEDAR KNOLLS | NJ | 07927 | |
| 29330660 | HOMER, FRANCES | ADDRESS ON FILE | | | | |
| 29370589 | HOMER, JAMA L | ADDRESS ON FILE | | | | |
| 29435474 | HOMERUN DELIVERY | DAVID WESTON, 13668 HIGHWAY 278 | BEAVERTON | AL | 35544 | |
| 29372745 | HOMESLEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29333357 | HOMETOWN FOOD COMPANY | PO BOX 776731 | CHICAGO | IL | 60677-6731 | |
| 29435475 | HOMETOWN MOVING | DANIEL LYONS, 4401 19TH ST SE . | MANDAN | ND | 58554 | |
| 29332477 | HOMEVIEW DESIGN INC | HOMEVIEW DESIGN INC, PO BOX 790 | LA VERNE | CA | 91750 | |
| 29342220 | HOMEWARD, BIANCA ISABEL | ADDRESS ON FILE | | | | |
| 29332478 | HOMEWARE CHINA CO LTD | HOMEWARE CHINA CO LTD, 555 N PANYU RD PANYU DISTRICT | GUANGZHOU | | | CHINA |
| 29435476 | HON COMPANY LLC | HNI HOLDINGS INC, PO BOX 404422 | ATLANTA | GA | 30384-4422 | |
| 29337647 | HON DAVID MENDELSON | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29382551 | HONABLEW, JAYLA | ADDRESS ON FILE | | | | |
| 29395969 | HONAKER, BLAINE MICHAEL | ADDRESS ON FILE | | | | |
| 29388650 | HONAKER, BRANDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351087 | HONAKER, MICHELE | ADDRESS ON FILE | | | | |
| 29418437 | HONANIE, PHOEBE A | ADDRESS ON FILE | | | | |
| 29364388 | HONE, TYLER | ADDRESS ON FILE | | | | |
| 29346220 | HONEY CAN DO INTL LLC | HONEY CAN DO INTL LLC, 5300 ST CHARLES RD | BERKELEY | IL | 60163 | |
| 29402486 | HONEY, HEATHER | ADDRESS ON FILE | | | | |
| 29429262 | HONEY, JOANIE | ADDRESS ON FILE | | | | |
| 29379308 | HONEYBLUE, RAEKWON | ADDRESS ON FILE | | | | |
| 29340072 | HONEYCUTT, AARON PATRICK | ADDRESS ON FILE | | | | |
| 29403660 | HONEYCUTT, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29357598 | HONEYCUTT, MARK FLOYD | ADDRESS ON FILE | | | | |
| 29353341 | HONEYCUTT, WINNIE M | ADDRESS ON FILE | | | | |
| 29376276 | HONEYMAN, DAENA JUNE | ADDRESS ON FILE | | | | |
| 29332479 | HONG KONG CITY TOYS FTY L | RM 701-5 SILVERCORD TOWER | KOWLOON | | | CHINA |
| 29332480 | HONG KONG EVERT COMPANY LIMITED | NO 89 SHIYAO ST CHANGXING ISLAND EC | DALIAN LIAONING | | | CHINA |
| 29345450 | HONG YI FURNITURE CO., LTD | HONG YI FURNITURE COMPANY LIMITED, LOT 1H1, 1H2, CN6-CN7 ST., TAN BINH I | BINH DUONG | | | VIETNAM |
| 29428403 | HONG, RASHID | ADDRESS ON FILE | | | | |
| 29376354 | HONGACH, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29346221 | HONGAR FARMS GOURMET FOOD | 2121 TUCKER INDUSTRIAL RD | TUCKER | GA | 30084-5017 | |
| 29325855 | HONGKONG AND SHANGHAI BANKING | CORPORATION LIMITED, 8/F HSBC BUILDING TSIM SHE TSUI | KOWLOON | | | CHINA |
| 29325856 | HONGKONG AND SHANGHAI BANKING | CORPOARTION LIMITED, 1 QUEENS RD | HONG KONG | | | CHINA |
| 29345451 | HONGKONG DESIGNERFURNITURE CO LIMIT | UNIT A1 9F SILVERCORP INTERNATIONAL | MONGKOK HONG KONG | | | CHINA |
| 29345452 | HONGKONG GMS INTL CO LTD | HONGKONG GMS INTL CO LTD, 8TH FLR TIANXIN BLDG | NANTONG JIANGSU | | | CHINA |
| 29395724 | HONHONGVA, MARLIN | ADDRESS ON FILE | | | | |
| 29299927 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ, 39400 WOODWARD AVE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| 29363311 | HONN, CATLYNE | ADDRESS ON FILE | | | | |
| 29391134 | HONNICK, RAEVYNN NALANI | ADDRESS ON FILE | | | | |
| 29337648 | HONOR FINANCE | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| 29373163 | HONORABLE, MEANNA | ADDRESS ON FILE | | | | |
| 29329008 | HONORARIO, MA ANGELICA | ADDRESS ON FILE | | | | |
| 29380979 | HONORATO, CARLOS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423049 | HONORE ROBINSON, SHAILENDRA ALYESSIA | ADDRESS ON FILE | | | | |
| 29364658 | HONSEY, KYLE L | ADDRESS ON FILE | | | | |
| 29423511 | HONSINGER, AMANDA M | ADDRESS ON FILE | | | | |
| 29403416 | HONSINGER, MICHAEL A | ADDRESS ON FILE | | | | |
| 29382254 | HONTZ, MATHEW ZAYNE | ADDRESS ON FILE | | | | |
| 29379848 | HOO, DESTINY | ADDRESS ON FILE | | | | |
| 29305550 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |
| 29334910 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | |
| 29323925 | HOOD COUNTY | APPRAISAL DISTRICT, PO BOX 819 | GRANBURY | TX | 76048-0819 | |
| 29306876 | HOOD COUNTY CHIEF APPRAISER | PO BOX 819 | GRANBURY | TX | 76048 | |
| 29414232 | HOOD COUNTY NEWS | PO BOX 879 | GRANBURY | TX | 76048-0879 | |
| 29323926 | HOOD COUNTY TAX COLLECTOR | PO BOX 1178 | GRANBURY | TX | 76048-8178 | |
| 29301724 | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E PEARL ST | GRANBURY | TX | 76048 | |
| 29362982 | HOOD, AALIYAH D | ADDRESS ON FILE | | | | |
| 29428198 | HOOD, ALICIA | ADDRESS ON FILE | | | | |
| 29364654 | HOOD, ALICIA DORRENE | ADDRESS ON FILE | | | | |
| 29374170 | HOOD, AQUILES | ADDRESS ON FILE | | | | |
| 29375390 | HOOD, BRENDA | ADDRESS ON FILE | | | | |
| 29429984 | HOOD, CARL | ADDRESS ON FILE | | | | |
| 29415402 | HOOD, CYNTHIA | ADDRESS ON FILE | | | | |
| 29396764 | HOOD, DARYL M. | ADDRESS ON FILE | | | | |
| 29367631 | HOOD, DE'MARIEZ D'SHON | ADDRESS ON FILE | | | | |
| 29358250 | HOOD, DEMESHIA | ADDRESS ON FILE | | | | |
| 29325645 | HOOD, GENA | ADDRESS ON FILE | | | | |
| 29394627 | HOOD, JACQUELINE | ADDRESS ON FILE | | | | |
| 29388423 | HOOD, JAMIE S | ADDRESS ON FILE | | | | |
| 29359355 | HOOD, JOSEPH | ADDRESS ON FILE | | | | |
| 29361136 | HOOD, JULION MASON | ADDRESS ON FILE | | | | |
| 29370662 | HOOD, KIMERHA | ADDRESS ON FILE | | | | |
| 29428260 | HOOD, LAVKEYSHA | ADDRESS ON FILE | | | | |
| 29373020 | HOOD, LYDIA | ADDRESS ON FILE | | | | |
| 29380806 | HOOD, SAMIRA KRISTINA | ADDRESS ON FILE | | | | |
| 29367129 | HOOD, SHYMIKA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366326 | HOOD, TERRANCE | ADDRESS ON FILE | | | | |
| 29417263 | HOOD, TONY | ADDRESS ON FILE | | | | |
| 29403743 | HOOD-SASSER, JENNIFER | ADDRESS ON FILE | | | | |
| 29350247 | HOOGKAMP, GAIL L | ADDRESS ON FILE | | | | |
| 29327355 | HOOGVELDT, STACEY ANN | ADDRESS ON FILE | | | | |
| 29415445 | HOOK, DAVID | ADDRESS ON FILE | | | | |
| 29328436 | HOOK, ELVA G | ADDRESS ON FILE | | | | |
| 29420115 | HOOK, KATHERINE NICOLE | ADDRESS ON FILE | | | | |
| 29405137 | HOOK, KEVIN | ADDRESS ON FILE | | | | |
| 29430573 | HOOK, RAVEN D | ADDRESS ON FILE | | | | |
| 29375994 | HOOKER, BRIANNA | ADDRESS ON FILE | | | | |
| 29297871 | HOOKER, BYRON J. | ADDRESS ON FILE | | | | |
| 29372553 | HOOKER, DARREN TERON | ADDRESS ON FILE | | | | |
| 29432067 | HOOKER, ERIC | ADDRESS ON FILE | | | | |
| 29349184 | HOOKER, JOANNA | ADDRESS ON FILE | | | | |
| 29430002 | HOOKER, KEWONNILE JAYON | ADDRESS ON FILE | | | | |
| 29384931 | HOOKER, KYNISHA | ADDRESS ON FILE | | | | |
| 29408356 | HOOKER, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29376552 | HOOKER, TRINITY | ADDRESS ON FILE | | | | |
| 29405445 | HOOKS, CAZIMERE | ADDRESS ON FILE | | | | |
| 29353248 | HOOKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29428091 | HOOKS, CORNELIUS D | ADDRESS ON FILE | | | | |
| 29427004 | HOOKS, ERIN C | ADDRESS ON FILE | | | | |
| 29397272 | HOOKS, HORASON | ADDRESS ON FILE | | | | |
| 29417770 | HOOKS, JAHOD | ADDRESS ON FILE | | | | |
| 29342841 | HOOKS, KEVIN A | ADDRESS ON FILE | | | | |
| 29376246 | HOOKS, MARGARET J | ADDRESS ON FILE | | | | |
| 29424186 | HOOKS, MELISSA A | ADDRESS ON FILE | | | | |
| 29354812 | HOOKS, NYSHEKA M | ADDRESS ON FILE | | | | |
| 29410409 | HOOKS, SHAMAR | ADDRESS ON FILE | | | | |
| 29386260 | HOOKS, TAI KORINNE | ADDRESS ON FILE | | | | |
| 29407504 | HOOKS, VICTORIA | ADDRESS ON FILE | | | | |
| 29378522 | HOOKS, ZYKEVIOUS | ADDRESS ON FILE | | | | |
| 29389394 | HOOLAHAN, EBAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403191 | HOOPER, ANDREW EDWIN | ADDRESS ON FILE | | | | |
| 29328834 | HOOPER, BRYAN CHASE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424945 | HOOPER, CEASER | ADDRESS ON FILE | | | | |
| 29330081 | HOOPER, DILLAN | ADDRESS ON FILE | | | | |
| 29327874 | HOOPER, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29365564 | HOOPER, LINDA | ADDRESS ON FILE | | | | |
| 29375407 | HOOPER, RACHEL | ADDRESS ON FILE | | | | |
| 29331556 | HOOPER, SHIRLEY | ADDRESS ON FILE | | | | |
| 29326007 | HOOPER, TAMMY DENISE | ADDRESS ON FILE | | | | |
| 29388862 | HOOPER, TIFFANY SHAYNA | ADDRESS ON FILE | | | | |
| 29431416 | HOOPS, MORGAN MARIE | ADDRESS ON FILE | | | | |
| 29411462 | HOOSE, MARIA R | ADDRESS ON FILE | | | | |
| 29431220 | HOOSER, TYLER MONROE | ADDRESS ON FILE | | | | |
| 29337649 | HOOSIER ACCOUNTS SERVICE | PO BOX 4007 | EVANSVILLE | IN | 47724-0007 | |
| 29345210 | HOOSIER LOGISTICS LLC | 155 E MARKET STREET SUITE 300 | INDIANAPOLIS | IN | 46204-3235 | |
| 29414233 | HOOSIER TIMES | HOOSIER TIMES PAYMENT PROCESSING CT, PO BOX 630499 | CINCINNATI | OH | 45263-0499 | |
| 29373469 | HOOSIER, LISA | ADDRESS ON FILE | | | | |
| 29358774 | HOOTEN, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29411239 | HOOTMAN, CHRISTOPHER KENNY | ADDRESS ON FILE | | | | |
| 29324765 | HOOTMAN, KENNETH CARL | ADDRESS ON FILE | | | | |
| 29365127 | HOOVEN, MARGARET | ADDRESS ON FILE | | | | |
| 29334911 | HOOVER CAPITAL GROUP LLC | PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| 29432925 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| 29435478 | HOOVER COMMERCIAL REFRIGERATION INC | 3302 CEDARDALE RD STE 300 | MOUNT VERNON | WA | 98274-9502 | |
| 29346222 | HOOVER COMPANY | 62481 COLLECTON CENTER DR | CHICAGO | IL | 60693-0624 | |
| 29435479 | HOOVER DELIVERY SERVICE | JOSEPH M HOOVER, 9206 MASLAND STREET | PHILADELPHIA | PA | 19115 | |
| 29374238 | HOOVER, BENJAMIN GLEN | ADDRESS ON FILE | | | | |
| 29407599 | HOOVER, CASSAUNDRA | ADDRESS ON FILE | | | | |
| 29328845 | HOOVER, CHELSEA MARIE | ADDRESS ON FILE | | | | |
| 29360299 | HOOVER, DALLAS | ADDRESS ON FILE | | | | |
| 29355883 | HOOVER, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29383813 | HOOVER, DIANE LYNN | ADDRESS ON FILE | | | | |
| 29355780 | HOOVER, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| 29329596 | HOOVER, GINGER | ADDRESS ON FILE | | | | |
| 29358110 | HOOVER, JADEN COLE | ADDRESS ON FILE | | | | |
| 29402256 | HOOVER, JOHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396131 | HOOVER, JOSEPH | ADDRESS ON FILE | | | | |
| 29330318 | HOOVER, LINDA K | ADDRESS ON FILE | | | | |
| 29420255 | HOOVER, RENA MARIE | ADDRESS ON FILE | | | | |
| 29351300 | HOOVER, TRAI S | ADDRESS ON FILE | | | | |
| 29414465 | HOOVER, ZACHARY | ADDRESS ON FILE | | | | |
| 29303116 | HOPE GAS INC | PO BOX 646049 | PITTSBURGH | PA | 15264-6049 | |
| 29297772 | HOPE WELL FCU CUST | ADDRESS ON FILE | | | | |
| 29350950 | HOPE, ADAM | ADDRESS ON FILE | | | | |
| 29420449 | HOPE, ANTHONY | ADDRESS ON FILE | | | | |
| 29363363 | HOPE, JEROD | ADDRESS ON FILE | | | | |
| 29354378 | HOPE, MACK C | ADDRESS ON FILE | | | | |
| 29385960 | HOPE, QUENTIN | ADDRESS ON FILE | | | | |
| 29389547 | HOPE, SEICHES | ADDRESS ON FILE | | | | |
| 29393210 | HOPE, SHAWANDA | ADDRESS ON FILE | | | | |
| 29329100 | HOPE, VICTORIA | ADDRESS ON FILE | | | | |
| 29337650 | HOPEWELL CIRCUIT COURT | 100 EAST BROADWAY RM 251 | HOPEWELL | VA | 23860-2715 | |
| 29337651 | HOPEWELL COMBINED COURT | 100 E BROADWAY | HOPEWELL | VA | 23860-2715 | |
| 29303118 | HOPEWELL TOWNSHIP, PA | 1700 CLARK BLVD, MUNICIPAL BUILDING | ALIQUIPPA | PA | 15001 | |
| 29384475 | HOPEWELL, JOSIAH JOSEPH | ADDRESS ON FILE | | | | |
| 29416575 | HOPEWELL, MARK | ADDRESS ON FILE | | | | |
| 29407126 | HOPKE, SUSAN L | ADDRESS ON FILE | | | | |
| 29347116 | HOPKINS COUNTY FISCAL COURT | TAX ADMINISTRATOR, PO BOX 690 | MADISONVILLE | KY | 42431-0014 | |
| 29323927 | HOPKINS COUNTY FISCAL COURT | ATTN: TAX, PO BOX 690 | MADISONVILLE | KY | 42431-0014 | |
| 29323929 | HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | MADISONVILLE | KY | 42431-0026 | |
| 29323930 | HOPKINS COUNTY SHERIFF | 56 N MAIN ST | MADISONVILLE | KY | 42431-1940 | |
| 29308036 | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY | 56 NORTH MAIN STREET | MADISONVILLE | KY | 42431 | |
| 29361070 | HOPKINS, ADEN SETH | ADDRESS ON FILE | | | | |
| 29434094 | HOPKINS, ASHLEY | ADDRESS ON FILE | | | | |
| 29392867 | HOPKINS, CHARITA L | ADDRESS ON FILE | | | | |
| 29377127 | HOPKINS, CHERESA | ADDRESS ON FILE | | | | |
| 29430996 | HOPKINS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29406238 | HOPKINS, COLIN | ADDRESS ON FILE | | | | |
| 29356467 | HOPKINS, DESIMARIE | ADDRESS ON FILE | | | | |
| 29352478 | HOPKINS, DEVIN | ADDRESS ON FILE | | | | |
| 29435036 | HOPKINS, DOUG | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370183 | HOPKINS, ELISHA MARLIES | ADDRESS ON FILE | | | | |
| 29362203 | HOPKINS, HEATHER N | ADDRESS ON FILE | | | | |
| 29353181 | HOPKINS, ISAIAH R | ADDRESS ON FILE | | | | |
| 29430376 | HOPKINS, JADA VICTORIA | ADDRESS ON FILE | | | | |
| 29383739 | HOPKINS, JAMIE | ADDRESS ON FILE | | | | |
| 29401353 | HOPKINS, JEREMY | ADDRESS ON FILE | | | | |
| 29355756 | HOPKINS, JUDEA PSALM | ADDRESS ON FILE | | | | |
| 29406874 | HOPKINS, JULICIA NAKIA | ADDRESS ON FILE | | | | |
| 29435721 | HOPKINS, JULIETTE | ADDRESS ON FILE | | | | |
| 29425098 | HOPKINS, KAREN | ADDRESS ON FILE | | | | |
| 29379766 | HOPKINS, LILLIAN MORGAN | ADDRESS ON FILE | | | | |
| 29421799 | HOPKINS, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| 29399933 | HOPKINS, MELODY MICHELLE | ADDRESS ON FILE | | | | |
| 29357813 | HOPKINS, MELODY ROSE | ADDRESS ON FILE | | | | |
| 29423889 | HOPKINS, MICHAEL FRAZIER | ADDRESS ON FILE | | | | |
| 29393228 | HOPKINS, OWEN JAMES | ADDRESS ON FILE | | | | |
| 29384729 | HOPKINS, SEAN | ADDRESS ON FILE | | | | |
| 29374335 | HOPKINS, SHERRIE MICHELLE | ADDRESS ON FILE | | | | |
| 29418538 | HOPKINS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29344740 | HOPKINS, TAMEKA | ADDRESS ON FILE | | | | |
| 29328594 | HOPKINS, TIFFFANI M | ADDRESS ON FILE | | | | |
| 29427759 | HOPKINS, XAVIER MICHAEL | ADDRESS ON FILE | | | | |
| 29355714 | HOPKINS, ZYMIR ROMERO | ADDRESS ON FILE | | | | |
| 29298943 | HOPKINSVILLE ELECTRIC SYSTEM, KY | 1820 E 9TH ST | HOPKINSVILLE | KY | 42240-4459 | |
| 29298944 | HOPKINSVILLE WATER ENVIRONMENT AUTH | P.O. BOX 628 | HOPKINSVILLE | KY | 42241 | |
| 29327193 | HOPPA, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| 29328648 | HOPPA, TONYA | ADDRESS ON FILE | | | | |
| 29364361 | HOPPER, ALEXA J | ADDRESS ON FILE | | | | |
| 29380493 | HOPPER, CRYSTAL E | ADDRESS ON FILE | | | | |
| 29418867 | HOPPER, GARRY MICHAEL | ADDRESS ON FILE | | | | |
| 29374601 | HOPPER, HELEN RENEE | ADDRESS ON FILE | | | | |
| 29363264 | HOPPER, JA'KIAH CHERRELLLE | ADDRESS ON FILE | | | | |
| 29386651 | HOPPER, JUSTIN LANE | ADDRESS ON FILE | | | | |
| 29329029 | HOPPER, LAVONNIE N | ADDRESS ON FILE | | | | |
| 29375060 | HOPPER, MCKENZIE B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349210 | HOPPER, MELISSA | ADDRESS ON FILE | | | | |
| 29392674 | HOPPER, RYAN | ADDRESS ON FILE | | | | |
| 29357119 | HOPPER, SHAMIYA | ADDRESS ON FILE | | | | |
| 29383529 | HOPPER, TARA MARIE | ADDRESS ON FILE | | | | |
| 29360225 | HOPPER, THOMAS VANCE | ADDRESS ON FILE | | | | |
| 29344944 | HOPPER, VALERIE | ADDRESS ON FILE | | | | |
| 29355315 | HOPSON, AYLATANA SYLVIA | ADDRESS ON FILE | | | | |
| 29395847 | HOPSON, DESHARIA SIMONE | ADDRESS ON FILE | | | | |
| 29373032 | HOPSON, JASMINE | ADDRESS ON FILE | | | | |
| 29429525 | HOPSON, JOEDY | ADDRESS ON FILE | | | | |
| 29380551 | HOPSON, KYLE | ADDRESS ON FILE | | | | |
| 29401623 | HOPSON, KYLIE | ADDRESS ON FILE | | | | |
| 29429917 | HOPSON, ROCKY | ADDRESS ON FILE | | | | |
| 29350223 | HOPSON, SHARON NEE | ADDRESS ON FILE | | | | |
| 29360868 | HOPSON, SYLVIA KOSIMA | ADDRESS ON FILE | | | | |
| 29431338 | HOPSON, THAAO | ADDRESS ON FILE | | | | |
| 29376077 | HOPSON, THEODORE | ADDRESS ON FILE | | | | |
| 29327582 | HOPWOOD, ALISHA | ADDRESS ON FILE | | | | |
| 29378572 | HOQUE, TAJRIMA | ADDRESS ON FILE | | | | |
| 29379314 | HORACE, JOSEPH EARL | ADDRESS ON FILE | | | | |
| 29419613 | HORAN, JAIDE LEYN | ADDRESS ON FILE | | | | |
| 29380135 | HORAN, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29353668 | HORCHEM, MELLODY RAE | ADDRESS ON FILE | | | | |
| 29400352 | HORD, ERIC | ADDRESS ON FILE | | | | |
| 29401947 | HORDENS, JOCQUE AHMAD | ADDRESS ON FILE | | | | |
| 29327503 | HOREL, JOHN J | ADDRESS ON FILE | | | | |
| 29403396 | HORENZIAK, JUSTIN | ADDRESS ON FILE | | | | |
| 29311277 | Horizon Beauty Group, LLC | 1010 Northern Blvd, Suite 314 | Great Neck | NY | 11021 | |
| 29346223 | HORIZON BEAUTY GROUP, LLC | HORIZON BEAUTY GROUP LLC, 1010 NORTHERN BLVD | GREAT NECK | NY | 11021 | |
| 29435481 | HORIZON BIG LLC | 75 VARICK STREET 15TH FLOOR | NEW YORK | NY | 10013 | |
| 29334912 | HORIZON COMMONS LLC | PO BOX 263 | EMERSON | NJ | 07630-0263 | |
| 29432667 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC | NEW YORK | NY | 10021 | |
| 29346224 | HORIZON GROUP USA | HORIZON GROUP USA, PO BOX 5467 | CAROL STREAM | IL | 60197-5467 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305337 | HORIZON INVESTMENT AND MANAGEMENT | ABBY ALLRED, 8619 S HIGHLAND DR | SANDY | UT | 84093 | |
| 29345211 | HORIZON LINES | 600 E LAS VEGAS BLVD STE 550 | IRVING | TX | 75039-5634 | |
| 29423065 | HORLOCKER, COURTNEY LEE | ADDRESS ON FILE | | | | |
| 29389886 | HORMAN, JAMES DANIEL | ADDRESS ON FILE | | | | |
| 29346225 | HORMEL FOODS CORP | HORMEL FOODS CORP, 1 HORMEL PL | AUSTIN | MN | 55912-3680 | |
| 29423255 | HORN JR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29424806 | HORN, ANDREW | ADDRESS ON FILE | | | | |
| 29387939 | HORN, CHARDAE EMANI | ADDRESS ON FILE | | | | |
| 29341486 | HORN, ELIAS IAN | ADDRESS ON FILE | | | | |
| 29416327 | HORN, LACONDA | ADDRESS ON FILE | | | | |
| 29429455 | HORN, LANDON | ADDRESS ON FILE | | | | |
| 29355674 | HORN, MAKENNA OLIVIA | ADDRESS ON FILE | | | | |
| 29372725 | HORN, NEVIN WILLIAM | ADDRESS ON FILE | | | | |
| 29402234 | HORN, SHANICE | ADDRESS ON FILE | | | | |
| 29370994 | HORN, TIMBERLY | ADDRESS ON FILE | | | | |
| 29413138 | HORN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29409612 | HORNBEAK, RO'NYAH MAECHELL | ADDRESS ON FILE | | | | |
| 29353108 | HORNBERGER, DENNIS W | ADDRESS ON FILE | | | | |
| 29433451 | HORNBERGER, JACOB MICHAEL | ADDRESS ON FILE | | | | |
| 29430384 | HORNBERGER, TAYLOR EMILY | ADDRESS ON FILE | | | | |
| 29413071 | HORNBY, LINDA | ADDRESS ON FILE | | | | |
| 29326749 | HORNBY, LINDA | ADDRESS ON FILE | | | | |
| 29424148 | HORNE SR, ALBERT LAMAR | ADDRESS ON FILE | | | | |
| 29426506 | HORNE, ALLYSON LYNNE | ADDRESS ON FILE | | | | |
| 29371601 | HORNE, ANITA LOUISE | ADDRESS ON FILE | | | | |
| 29373497 | HORNE, COLE | ADDRESS ON FILE | | | | |
| 29418185 | HORNE, DAVID LARRY | ADDRESS ON FILE | | | | |
| 29389780 | HORNE, KAYLIE D | ADDRESS ON FILE | | | | |
| 29377082 | HORNE, NEIA | ADDRESS ON FILE | | | | |
| 29329335 | HORNE, RAYMOND | ADDRESS ON FILE | | | | |
| 29343367 | HORNE, TELEYA RAE | ADDRESS ON FILE | | | | |
| 29397962 | HORNE, TREVIANTA SANQUAN | ADDRESS ON FILE | | | | |
| 29361141 | HORNE, ZACHARY | ADDRESS ON FILE | | | | |
| 29369887 | HORNER, JAMES | ADDRESS ON FILE | | | | |
| 29397598 | HORNER, JOHNMONICA SHANICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373525 | HORNER, LYTHAM NATHANIEL | ADDRESS ON FILE | | | | |
| 29351548 | HORNER, MIKE | ADDRESS ON FILE | | | | |
| 29351099 | HORNEY, JOSEPH ALEXANDER | ADDRESS ON FILE | | | | |
| 29405223 | HORNING, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| 29419000 | HORNOR, ANNE S. | ADDRESS ON FILE | | | | |
| 29382726 | HORNSBY, DARY | ADDRESS ON FILE | | | | |
| 29397822 | HORNSBY, JENNA | ADDRESS ON FILE | | | | |
| 29370271 | HORNSBY, LUCAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29363334 | HORNSBY, LUKUS | ADDRESS ON FILE | | | | |
| 29341137 | HORNUNG, WILLIAM | ADDRESS ON FILE | | | | |
| 29389293 | HORNYAK, CARLENE KAY | ADDRESS ON FILE | | | | |
| 29343508 | HORNYAK, MASON JAMES | ADDRESS ON FILE | | | | |
| 29364830 | HORON, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| 29328549 | HORON, MARCI LYNN | ADDRESS ON FILE | | | | |
| 29401226 | HOROWITZ, ADAM JOSHUA | ADDRESS ON FILE | | | | |
| 29414498 | HORRY COUNTY FAMILY COURT | PO BOX 677 | CONWAY | SC | 29528-0677 | |
| 29306879 | HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528 | |
| 29323931 | HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528-6107 | |
| 29308017 | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY | 9630 SCIPIO LANE | MYRTLE BEACH | SC | 29588 | |
| 29422213 | HORSCH, DESIREE AMANDA | ADDRESS ON FILE | | | | |
| 29388054 | HORSE, NEVEAH | ADDRESS ON FILE | | | | |
| 29373812 | HORSEY, SINAI LEE | ADDRESS ON FILE | | | | |
| 29395296 | HORSKINS, SHAWN | ADDRESS ON FILE | | | | |
| 29379977 | HORSLEY, MAQUAVIAN TERRAN | ADDRESS ON FILE | | | | |
| 29418241 | HORSPOOL, STEVE | ADDRESS ON FILE | | | | |
| 29388711 | HORST, HANNAH | ADDRESS ON FILE | | | | |
| 29431497 | HORST, JOHN | ADDRESS ON FILE | | | | |
| 29391720 | HORST, LAURIE | ADDRESS ON FILE | | | | |
| 29342786 | HORST, PAMELA L | ADDRESS ON FILE | | | | |
| 29377508 | HORTA, JAVIER | ADDRESS ON FILE | | | | |
| 29363385 | HORTEN, KAITLYN | ADDRESS ON FILE | | | | |
| 29369258 | HORTMAN, TAREN RESHAE | ADDRESS ON FILE | | | | |
| 29393120 | HORTON, ABIGAIL | ADDRESS ON FILE | | | | |
| 29355152 | HORTON, AJIA | ADDRESS ON FILE | | | | |
| 29357641 | HORTON, ALEXIS GRACE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427994 | HORTON, ALFRED | ADDRESS ON FILE | | | | |
| 29408234 | HORTON, AMANDA G | ADDRESS ON FILE | | | | |
| 29368221 | HORTON, AMIRRAH | ADDRESS ON FILE | | | | |
| 29381917 | HORTON, ARKIA | ADDRESS ON FILE | | | | |
| 29366915 | HORTON, CHANTEL DENISE | ADDRESS ON FILE | | | | |
| 29403800 | HORTON, DESMOND ANTHONY | ADDRESS ON FILE | | | | |
| 29399113 | HORTON, DYLAN GLENN | ADDRESS ON FILE | | | | |
| 29435086 | HORTON, EDWIN | ADDRESS ON FILE | | | | |
| 29376592 | HORTON, ELIZABETH K | ADDRESS ON FILE | | | | |
| 29401452 | HORTON, EMILY NATALIE | ADDRESS ON FILE | | | | |
| 29417910 | HORTON, EZEKIEL | ADDRESS ON FILE | | | | |
| 29328508 | HORTON, GABRIEL J | ADDRESS ON FILE | | | | |
| 29416182 | HORTON, GABRIEL RAY | ADDRESS ON FILE | | | | |
| 29423812 | HORTON, ISAIAH | ADDRESS ON FILE | | | | |
| 29422531 | HORTON, JAMIA | ADDRESS ON FILE | | | | |
| 29364506 | HORTON, JESSICA JADE | ADDRESS ON FILE | | | | |
| 29402637 | HORTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29374729 | HORTON, KETURAH N. | ADDRESS ON FILE | | | | |
| 29426149 | HORTON, KIAN PATRICK | ADDRESS ON FILE | | | | |
| 29371784 | HORTON, KRYSTAL T | ADDRESS ON FILE | | | | |
| 29373028 | HORTON, LATUNYA M | ADDRESS ON FILE | | | | |
| 29369615 | HORTON, MARCEL EUGENE | ADDRESS ON FILE | | | | |
| 29394913 | HORTON, MELISSA | ADDRESS ON FILE | | | | |
| 29418558 | HORTON, MELODY ROSE | ADDRESS ON FILE | | | | |
| 29341003 | HORTON, PATRICIA L | ADDRESS ON FILE | | | | |
| 29368917 | HORTON, ROMEL R | ADDRESS ON FILE | | | | |
| 29412239 | HORTON, RONNIE | ADDRESS ON FILE | | | | |
| 29425795 | HORTON, SHAWNA LEE-JOA | ADDRESS ON FILE | | | | |
| 29428205 | HORTON, SHINEAKIQUA | ADDRESS ON FILE | | | | |
| 29350297 | HORTON, TASHEAKA | ADDRESS ON FILE | | | | |
| 29399166 | HORTON, TERAH | ADDRESS ON FILE | | | | |
| 29344912 | HORTON, TYE | ADDRESS ON FILE | | | | |
| 29367898 | HORTON, TYLER CHRISTIAN | ADDRESS ON FILE | | | | |
| 29361158 | HORTON, ZACHARY | ADDRESS ON FILE | | | | |
| 29420399 | HORTSCH, TERESA MARIE | ADDRESS ON FILE | | | | |
| 29374496 | HORVATH, CASSANDRA JEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373214 | HORVATH, HENRY AARON | ADDRESS ON FILE | | | | |
| 29338613 | HORYST, JEREMY | ADDRESS ON FILE | | | | |
| 29394845 | HOSACK, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29418907 | HOSANG, LISA D | ADDRESS ON FILE | | | | |
| 29388366 | HOSBURGH, GLENN | ADDRESS ON FILE | | | | |
| 29386458 | HOSBURGH, KIMBERLEY L. | ADDRESS ON FILE | | | | |
| 29431202 | HOSCHAR, PAUL | ADDRESS ON FILE | | | | |
| 29368726 | HOSELTON, JOSEPH L. | ADDRESS ON FILE | | | | |
| 29420032 | HOSELTON, KEITH J | ADDRESS ON FILE | | | | |
| 29327004 | HOSELTON, MATT KEITH | ADDRESS ON FILE | | | | |
| 29366301 | HOSEY, CARDIELLE | ADDRESS ON FILE | | | | |
| 29353215 | HOSFORD, ARTHUR | ADDRESS ON FILE | | | | |
| 29417173 | HOSIER, SHARON L | ADDRESS ON FILE | | | | |
| 29346227 | HOSIERY NETWORK INC | HOSIERY NETWORK INC, 10 W 33RD ST STE 1209 | NEW YORK | NY | 10001 | |
| 29332953 | HOSIERY, CAROLINA | ADDRESS ON FILE | | | | |
| 29427183 | HOSILLOS, ADRIAN | ADDRESS ON FILE | | | | |
| 29395882 | HOSKIN, JASMINE N | ADDRESS ON FILE | | | | |
| 29418692 | HOSKINS, CARSON | ADDRESS ON FILE | | | | |
| 29394288 | HOSKINS, CATHERINE | ADDRESS ON FILE | | | | |
| 29379440 | HOSKINS, DAKOTA | ADDRESS ON FILE | | | | |
| 29342949 | HOSKINS, DELLA L | ADDRESS ON FILE | | | | |
| 29336407 | HOSKINS, EVAN | ADDRESS ON FILE | | | | |
| 29342575 | HOSKINS, HOLLY | ADDRESS ON FILE | | | | |
| 29422493 | HOSKINS, JALISSA MICHELLE | ADDRESS ON FILE | | | | |
| 29361595 | HOSKINS, JAYDEN JOHNTHAN | ADDRESS ON FILE | | | | |
| 29361397 | HOSKINS, JEREMIAH LARON | ADDRESS ON FILE | | | | |
| 29371520 | HOSKINS, KAROLYN | ADDRESS ON FILE | | | | |
| 29406225 | HOSKINS, MYIEAH NEVAEH | ADDRESS ON FILE | | | | |
| 29386578 | HOSKINS, NATHANIEL | ADDRESS ON FILE | | | | |
| 29410440 | HOSKINS, SEANDREA | ADDRESS ON FILE | | | | |
| 29427636 | HOSKINS, SHAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29371652 | HOSKINS, TAYLOR | ADDRESS ON FILE | | | | |
| 29381821 | HOSKINS, TYLA | ADDRESS ON FILE | | | | |
| 29358790 | HOSLER JR, HAROLD JOSEPH | ADDRESS ON FILE | | | | |
| 29410832 | HOSLER, CHRYSTAL L | ADDRESS ON FILE | | | | |
| 29403796 | HOSLER, ETHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389691 | HOSLER, NOAH | ADDRESS ON FILE | | | | |
| 29357771 | HOSLER, TERA LYNN | ADDRESS ON FILE | | | | |
| 29353420 | HOSMER, ANNA | ADDRESS ON FILE | | | | |
| 29341295 | HOSNER, RANDY | ADDRESS ON FILE | | | | |
| 29417127 | HOSS, DYLAN | ADDRESS ON FILE | | | | |
| 29350111 | HOSSAIN, ABUL | ADDRESS ON FILE | | | | |
| 29421587 | HOSSAIN, MINHAZ | ADDRESS ON FILE | | | | |
| 29329673 | HOSSEINI, SHAWN | ADDRESS ON FILE | | | | |
| 29346228 | HOSTESS BRANDS LLC | HOSTESS BRANDS LLC, PO BOX 873005 | KANSAS CITY | MO | 64187 | |
| 29346229 | HOSTESS BRANDS LLC | PO BOX 419593 | KANSAS CITY | MO | 64141-6593 | |
| 29421857 | HOSTETTER, KELLE | ADDRESS ON FILE | | | | |
| 29419559 | HOSTETTER, MARISSA MARJORIE | ADDRESS ON FILE | | | | |
| 29335269 | HOSTUTLER, CHERI L | ADDRESS ON FILE | | | | |
| 29351650 | HOTALING, COLBY JOSEPH | ADDRESS ON FILE | | | | |
| 29418139 | HOTCHKISS, BLAKE OWEN | ADDRESS ON FILE | | | | |
| 29402634 | HOTHI, KULVINDER K | ADDRESS ON FILE | | | | |
| 29353802 | HOTTENSTEIN, MARK DAVID | ADDRESS ON FILE | | | | |
| 29418823 | HOTTOT-DAVIDSON, ERIC | ADDRESS ON FILE | | | | |
| 29426038 | HOTYA, JAMES | ADDRESS ON FILE | | | | |
| 29362111 | HOTZEL, BETTY JO | ADDRESS ON FILE | | | | |
| 29352443 | HOUCK, CANDY | ADDRESS ON FILE | | | | |
| 29375597 | HOUCK, KATELIN | ADDRESS ON FILE | | | | |
| 29412576 | HOUCK, PENNY R. | ADDRESS ON FILE | | | | |
| 29346230 | HOUDINI INC | HOUDINI INC, 4225 N PALM ST | FULLERTON | CA | 92835-1045 | |
| 29376779 | HOUEDAKOR, JEAN-PIERRE | ADDRESS ON FILE | | | | |
| 29345212 | HOUG LLC | 5333 E 58TH AVE | COMMERCE CITY | CO | 80022-3804 | |
| 29297394 | HOUGH, ANNIE LEE | ADDRESS ON FILE | | | | |
| 29377038 | HOUGH, JEREMY S. | ADDRESS ON FILE | | | | |
| 29358763 | HOUGH, MIKYLA | ADDRESS ON FILE | | | | |
| 29331100 | HOUGH, MINDY D | ADDRESS ON FILE | | | | |
| 29389977 | HOUGH, TREVIN | ADDRESS ON FILE | | | | |
| 29367960 | HOUGHTALING, CODY | ADDRESS ON FILE | | | | |
| 29426202 | HOUK, LUCAS | ADDRESS ON FILE | | | | |
| 29297336 | HOUK, PAMELA JANE | ADDRESS ON FILE | | | | |
| 29419467 | HOUK, ZACHARY | ADDRESS ON FILE | | | | |
| 29395278 | HOULE, DEANNA SHEREE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375511 | HOULE, SHELBY MARIE | ADDRESS ON FILE | | | | |
| 29398567 | HOULE, SUSAN M | ADDRESS ON FILE | | | | |
| 29334913 | HOUMA ARK LLC | C/O RICHARD KIRSCHMAN, 3631 CANAL STREET | NEW ORLEANS | LA | 70119-6110 | |
| 29400926 | HOUNSCHELL, CAITLYN LACY | ADDRESS ON FILE | | | | |
| 29392812 | HOUNSHEL WACH, CARRIE | ADDRESS ON FILE | | | | |
| 29353998 | HOUNSHELL, CONNER | ADDRESS ON FILE | | | | |
| 29391941 | HOUPT, LISA | ADDRESS ON FILE | | | | |
| 29421732 | HOUPT, PEYTON KADE | ADDRESS ON FILE | | | | |
| 29424977 | HOURAIBI, ALI | ADDRESS ON FILE | | | | |
| 29415843 | HOUSAND, JUSTIN GREY | ADDRESS ON FILE | | | | |
| 29306880 | HOUSATONIC VALLEY HEALTH DISTRICT | 77 MAIN ST NORTH STE 205 | SOUTHBURY | CT | 06488-2200 | |
| 29401986 | HOUSE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29376478 | HOUSE, DAWN | ADDRESS ON FILE | | | | |
| 29392382 | HOUSE, DESTINY | ADDRESS ON FILE | | | | |
| 29376902 | HOUSE, GLORIA | ADDRESS ON FILE | | | | |
| 29359642 | HOUSE, JANELLE | ADDRESS ON FILE | | | | |
| 29408354 | HOUSE, JAYLYN | ADDRESS ON FILE | | | | |
| 29358482 | HOUSE, JOHN P | ADDRESS ON FILE | | | | |
| 29401480 | HOUSE, JOSEPH | ADDRESS ON FILE | | | | |
| 29385369 | HOUSE, JUBRIA JANNITA | ADDRESS ON FILE | | | | |
| 29350727 | HOUSE, JULIE | ADDRESS ON FILE | | | | |
| 29404547 | HOUSE, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29409619 | HOUSE, PERRE B | ADDRESS ON FILE | | | | |
| 29343452 | HOUSE, SHERMECA | ADDRESS ON FILE | | | | |
| 29385877 | HOUSE, SYLVIA | ADDRESS ON FILE | | | | |
| 29429876 | HOUSE, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| 29385206 | HOUSE, WENDY M | ADDRESS ON FILE | | | | |
| 29330368 | HOUSEAL, SCOTT LAWRENCE | ADDRESS ON FILE | | | | |
| 29325082 | HOUSEHOLD FINANCE CORP | PO BOX 4400 | JACKSONVILLE | FL | 32201-4400 | |
| 29328388 | HOUSEHOLDER, JEFFREY W | ADDRESS ON FILE | | | | |
| 29416113 | HOUSER, JENNIFER | ADDRESS ON FILE | | | | |
| 29425082 | HOUSER, JOSHUA | ADDRESS ON FILE | | | | |
| 29407897 | HOUSER, KELSEY | ADDRESS ON FILE | | | | |
| 29377590 | HOUSER, LORI | ADDRESS ON FILE | | | | |
| 29361246 | HOUSER, MCKENNA | ADDRESS ON FILE | | | | |
| 29397798 | HOUSER, MORGHAN EMILEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382354 | HOUSER, RONNIE S | ADDRESS ON FILE | | | | |
| 29409296 | HOUSEWORTH, JAZMEN | ADDRESS ON FILE | | | | |
| 29326753 | HOUSEWORTH, KELLY | ADDRESS ON FILE | | | | |
| 29373641 | HOUSEY, ZYEQUES DAQUAN | ADDRESS ON FILE | | | | |
| 29386997 | HOUSHOWER, KENT MICHAEL | ADDRESS ON FILE | | | | |
| 29405583 | HOUSLER, AMANDA RAE | ADDRESS ON FILE | | | | |
| 29397043 | HOUSMAN, VALERIE L | ADDRESS ON FILE | | | | |
| 29414234 | HOUSTON CHRONICLE | HEARST NEWSPAPERS LLC, PO BOX 14484 | DES MOINES | IA | 50306-3484 | |
| 29325083 | HOUSTON COUNTY COURT | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| 29336359 | HOUSTON COUNTY JUDGE OF PROBATE | PO BOX 6406 | DOTHAN | AL | 36302 | |
| 29306881 | HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| 29306882 | HOUSTON COUNTY TAX COMMISSION | PO BOX 7799 | WARNER ROBINS | GA | 31095-7799 | |
| 29306883 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088-5889 | |
| 29301921 | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY | 462 N. OATES ST. | DOTHAN | AL | 36303 | |
| 29301732 | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088 | |
| 29306884 | HOUSTON I S D TAX COLLECTION | PO BOX 4668 | HOUSTON | TX | 77210-4668 | |
| 29435482 | HOUSTON NORTH | PO BOX 91188 | HOUSTON | TX | 77291-1188 | |
| 29334914 | HOUSTON TRIANGLE II LLC | C/O JAY YACKOW ESQ, 355 POST AVE STE 201 | WESTBURY | NY | 11590-2265 | |
| 29432718 | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201 | WESTBURY | NY | 11590 | |
| 29349786 | HOUSTON, AARON MARCUS | ADDRESS ON FILE | | | | |
| 29360155 | HOUSTON, ALLISON A. | ADDRESS ON FILE | | | | |
| 29394808 | HOUSTON, ANN MARIE | ADDRESS ON FILE | | | | |
| 29390407 | HOUSTON, A'ZIYA | ADDRESS ON FILE | | | | |
| 29356968 | HOUSTON, CHENAULT E | ADDRESS ON FILE | | | | |
| 29393659 | HOUSTON, CRYSTAL J | ADDRESS ON FILE | | | | |
| 29343985 | HOUSTON, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29419255 | HOUSTON, DERREAUNA RODRICA | ADDRESS ON FILE | | | | |
| 29422331 | HOUSTON, DOROTHY ANN | ADDRESS ON FILE | | | | |
| 29377683 | HOUSTON, JALEN DOMINIQUE | ADDRESS ON FILE | | | | |
| 29354401 | HOUSTON, JAMAL | ADDRESS ON FILE | | | | |
| 29380812 | HOUSTON, JEFFERY MARK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381350 | HOUSTON, JUNE A | ADDRESS ON FILE | | | | |
| 29394060 | HOUSTON, KAREN | ADDRESS ON FILE | | | | |
| 29405772 | HOUSTON, KEYSHAWN | ADDRESS ON FILE | | | | |
| 29388235 | HOUSTON, LAMON SAMUEL | ADDRESS ON FILE | | | | |
| 29411483 | HOUSTON, LONNIE | ADDRESS ON FILE | | | | |
| 29412378 | HOUSTON, MADISON | ADDRESS ON FILE | | | | |
| 29415246 | HOUSTON, MICHAEL DE'SHAWN | ADDRESS ON FILE | | | | |
| 29397127 | HOUSTON, MOZELLE ANAIS | ADDRESS ON FILE | | | | |
| 29367274 | HOUSTON, ORMA JEAN | ADDRESS ON FILE | | | | |
| 29411416 | HOUSTON, ROBERT CEZARRE | ADDRESS ON FILE | | | | |
| 29431357 | HOUSTON, SAMUEL | ADDRESS ON FILE | | | | |
| 29326754 | HOUSTON, SIMONE | ADDRESS ON FILE | | | | |
| 29387058 | HOUSTON, TAYLOR | ADDRESS ON FILE | | | | |
| 29399274 | HOUSTON-JOHNSON, JAYDEN | ADDRESS ON FILE | | | | |
| 29400332 | HOUSWORTH, CLAYTON | ADDRESS ON FILE | | | | |
| 29393831 | HOUTROUW, JERICHO JOHN | ADDRESS ON FILE | | | | |
| 29402656 | HOUTTEKIER, ALBERT JAMES | ADDRESS ON FILE | | | | |
| 29374215 | HOUTZ, BOBBY DEAN | ADDRESS ON FILE | | | | |
| 29402499 | HOUZE, CARSON | ADDRESS ON FILE | | | | |
| 29360105 | HOUZE, ISABELLA BEE | ADDRESS ON FILE | | | | |
| 29432035 | HOVANEC, EUGENE | ADDRESS ON FILE | | | | |
| 29389941 | HOVASSE, ERIC NATHAN | ADDRESS ON FILE | | | | |
| 29328629 | HOVATTER, ASHLEIGH A | ADDRESS ON FILE | | | | |
| 29363424 | HOVET, HALEY | ADDRESS ON FILE | | | | |
| 29389679 | HOVIS, CURTIS R | ADDRESS ON FILE | | | | |
| 29334915 | HOWARD CENTER LLC | LORI MILLER, 306 S COMMONWEALTH AVE | LOS ANGELES | CA | 90020-1108 | |
| 29413620 | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | |
| 29325084 | HOWARD CIRCUIT COURT | 104 N BUCKEYE ST RM 310 | KOKOMO | IN | 46901-4535 | |
| 29325085 | HOWARD COUNTY CLERK | 104 N BUCKEYE ST ROOM 114 | KOKOMO | IN | 46901-4551 | |
| 29306885 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 3370 | ELLICOTT CITY | MD | 21041 | |
| 29336362 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 37237 | BALTIMORE | MD | 21297-3237 | |
| 29300648 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | |
| 29336364 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | COLUMBIA | MD | 21045 | |
| 29336363 | HOWARD COUNTY HEALTH DEPT | DIV OF ENV HEALTH, 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336366 | HOWARD COUNTY TREASURER | LOCKBOX A49, PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | |
| 29300649 | HOWARD COUNTY TREASURER | PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | |
| 29308263 | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY | 220 N MAIN ST | KOKOMO | IN | 46901 | |
| 29427033 | HOWARD HILL, JAIDEN ANWAR | ADDRESS ON FILE | | | | |
| 29325086 | HOWARD SUPERIOR COURT DIVN 1 | 104 N BUCKEYE ST | KOKOMO | IN | 46901-4561 | |
| 29422663 | HOWARD TOURE, KENYAN | ADDRESS ON FILE | | | | |
| 29350644 | HOWARD, AARON JEREL | ADDRESS ON FILE | | | | |
| 29398150 | HOWARD, ADELLA JOANN | ADDRESS ON FILE | | | | |
| 29391718 | HOWARD, ALBERT | ADDRESS ON FILE | | | | |
| 29380413 | HOWARD, ALBERT | ADDRESS ON FILE | | | | |
| 29362654 | HOWARD, ALLYN CAROLINE | ADDRESS ON FILE | | | | |
| 29392293 | HOWARD, AMILLEON | ADDRESS ON FILE | | | | |
| 29430568 | HOWARD, ANDREW | ADDRESS ON FILE | | | | |
| 29332805 | HOWARD, A'NEYA | ADDRESS ON FILE | | | | |
| 29340827 | HOWARD, ANGELA K | ADDRESS ON FILE | | | | |
| 29392809 | HOWARD, ANGELICA NIA | ADDRESS ON FILE | | | | |
| 29388760 | HOWARD, ANQAVION M | ADDRESS ON FILE | | | | |
| 29432614 | HOWARD, ANTHONY | ADDRESS ON FILE | | | | |
| 29340042 | HOWARD, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29425999 | HOWARD, AUSTIN NOEL | ADDRESS ON FILE | | | | |
| 29351199 | HOWARD, BRAYDEN MACALEB | ADDRESS ON FILE | | | | |
| 29430851 | HOWARD, BRENDA A | ADDRESS ON FILE | | | | |
| 29388308 | HOWARD, BREVAN | ADDRESS ON FILE | | | | |
| 29378002 | HOWARD, CAROL ANN | ADDRESS ON FILE | | | | |
| 29395971 | HOWARD, CATERRA | ADDRESS ON FILE | | | | |
| 29408277 | HOWARD, CELESTE | ADDRESS ON FILE | | | | |
| 29406858 | HOWARD, CHELENE | ADDRESS ON FILE | | | | |
| 29343166 | HOWARD, CHELSEA HANNAH | ADDRESS ON FILE | | | | |
| 29404290 | HOWARD, CHRISTOPHER EARL | ADDRESS ON FILE | | | | |
| 29366599 | HOWARD, CODY DALTON | ADDRESS ON FILE | | | | |
| 29405030 | HOWARD, COTY GRANT | ADDRESS ON FILE | | | | |
| 29422976 | HOWARD, DAJA FAYE | ADDRESS ON FILE | | | | |
| 29392740 | HOWARD, DANIELLE | ADDRESS ON FILE | | | | |
| 29402588 | HOWARD, DANNY | ADDRESS ON FILE | | | | |
| 29407544 | HOWARD, DAVUNCIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326755 | HOWARD, DEBORAH | ADDRESS ON FILE | | | | |
| 29356104 | HOWARD, DEMAHN | ADDRESS ON FILE | | | | |
| 29408759 | HOWARD, DESTINEY | ADDRESS ON FILE | | | | |
| 29396489 | HOWARD, DESTINI RAELYN | ADDRESS ON FILE | | | | |
| 29423547 | HOWARD, DEVIN JERMAR | ADDRESS ON FILE | | | | |
| 29389925 | HOWARD, DEZZERA | ADDRESS ON FILE | | | | |
| 29425552 | HOWARD, EARLANTRE | ADDRESS ON FILE | | | | |
| 29389421 | HOWARD, EBONY | ADDRESS ON FILE | | | | |
| 29400510 | HOWARD, ELIJAH | ADDRESS ON FILE | | | | |
| 29415737 | HOWARD, FAITH | ADDRESS ON FILE | | | | |
| 29400104 | HOWARD, GAVIN | ADDRESS ON FILE | | | | |
| 29432057 | HOWARD, GINA NICOLE | ADDRESS ON FILE | | | | |
| 29356319 | HOWARD, HONEY JALIYAH | ADDRESS ON FILE | | | | |
| 29407325 | HOWARD, IMESIA | ADDRESS ON FILE | | | | |
| 29377781 | HOWARD, ISSAC LAMAR | ADDRESS ON FILE | | | | |
| 29332448 | HOWARD, IYANA | ADDRESS ON FILE | | | | |
| 29367165 | HOWARD, JAJUAN MARQUISE | ADDRESS ON FILE | | | | |
| 29381515 | HOWARD, JAKARI | ADDRESS ON FILE | | | | |
| 29421894 | HOWARD, JAMES A | ADDRESS ON FILE | | | | |
| 29380549 | HOWARD, JAMIA NICOLE | ADDRESS ON FILE | | | | |
| 29421869 | HOWARD, JAMIAH LADAN | ADDRESS ON FILE | | | | |
| 29343160 | HOWARD, JAMIE FRANCES | ADDRESS ON FILE | | | | |
| 29370025 | HOWARD, JARED DEVIN | ADDRESS ON FILE | | | | |
| 29356713 | HOWARD, JARED PAUL | ADDRESS ON FILE | | | | |
| 29431187 | HOWARD, JASMINE | ADDRESS ON FILE | | | | |
| 29396781 | HOWARD, JASON T | ADDRESS ON FILE | | | | |
| 29382651 | HOWARD, JAYLEN | ADDRESS ON FILE | | | | |
| 29373402 | HOWARD, JAYSON MICHAEL | ADDRESS ON FILE | | | | |
| 29349615 | HOWARD, JEREMIAH | ADDRESS ON FILE | | | | |
| 29391625 | HOWARD, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29406597 | HOWARD, JINA | ADDRESS ON FILE | | | | |
| 29353605 | HOWARD, JON | ADDRESS ON FILE | | | | |
| 29375436 | HOWARD, JONATHAN W | ADDRESS ON FILE | | | | |
| 29384243 | HOWARD, JONATHON WADE | ADDRESS ON FILE | | | | |
| 29429606 | HOWARD, JOSEPH GLEN | ADDRESS ON FILE | | | | |
| 29409470 | HOWARD, JOURDAIN JAMAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426860 | HOWARD, JUSTIN LAMAR | ADDRESS ON FILE | | | | |
| 29373523 | HOWARD, KAMARI MONE | ADDRESS ON FILE | | | | |
| 29340069 | HOWARD, KATLYN | ADDRESS ON FILE | | | | |
| 29372456 | HOWARD, KEITH L | ADDRESS ON FILE | | | | |
| 29392307 | HOWARD, KEMANASHIA | ADDRESS ON FILE | | | | |
| 29397548 | HOWARD, KENOSHA | ADDRESS ON FILE | | | | |
| 29367656 | HOWARD, KENTAVIOUS JAHVON | ADDRESS ON FILE | | | | |
| 29356159 | HOWARD, KEON ANTONIO | ADDRESS ON FILE | | | | |
| 29369349 | HOWARD, KYLAND ALLEN | ADDRESS ON FILE | | | | |
| 29387811 | HOWARD, KYLE T. | ADDRESS ON FILE | | | | |
| 29408110 | HOWARD, KYRA MESHELL | ADDRESS ON FILE | | | | |
| 29360468 | HOWARD, LASHAE | ADDRESS ON FILE | | | | |
| 29354015 | HOWARD, LASHARA | ADDRESS ON FILE | | | | |
| 29340593 | HOWARD, LATOYA | ADDRESS ON FILE | | | | |
| 29405235 | HOWARD, LONNIEDRA | ADDRESS ON FILE | | | | |
| 29364087 | HOWARD, LUCY L | ADDRESS ON FILE | | | | |
| 29411535 | HOWARD, LYKENDRA | ADDRESS ON FILE | | | | |
| 29421812 | HOWARD, MADISON MARIE | ADDRESS ON FILE | | | | |
| 29426115 | HOWARD, MALCOLM | ADDRESS ON FILE | | | | |
| 29367342 | HOWARD, MARCUS | ADDRESS ON FILE | | | | |
| 29402090 | HOWARD, MARK | ADDRESS ON FILE | | | | |
| 29410923 | HOWARD, MARQUIS | ADDRESS ON FILE | | | | |
| 29394419 | HOWARD, MARQUISE QUENTIN | ADDRESS ON FILE | | | | |
| 29391199 | HOWARD, MARSHA | ADDRESS ON FILE | | | | |
| 29367177 | HOWARD, MARTIN JOSEPH | ADDRESS ON FILE | | | | |
| 29403655 | HOWARD, MARVIN | ADDRESS ON FILE | | | | |
| 29391352 | HOWARD, MASON SHANE | ADDRESS ON FILE | | | | |
| 29345112 | HOWARD, MICHAEL GREGORY | ADDRESS ON FILE | | | | |
| 29328730 | HOWARD, NANCY ELIZABETH | ADDRESS ON FILE | | | | |
| 29421660 | HOWARD, NICOLE | ADDRESS ON FILE | | | | |
| 29407328 | HOWARD, NORMAN JAMES | ADDRESS ON FILE | | | | |
| 29417528 | HOWARD, NYSHAILA ANDREA DEANDRA | ADDRESS ON FILE | | | | |
| 29389904 | HOWARD, PATRICK WILLIAM | ADDRESS ON FILE | | | | |
| 29430349 | HOWARD, PAUL | ADDRESS ON FILE | | | | |
| 29330932 | HOWARD, PAULA JEAN | ADDRESS ON FILE | | | | |
| 29351593 | HOWARD, PETER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419784 | HOWARD, QUINTIN LAMAR | ADDRESS ON FILE | | | | |
| 29396282 | HOWARD, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29342734 | HOWARD, RANDY | ADDRESS ON FILE | | | | |
| 29425605 | HOWARD, RANDY L | ADDRESS ON FILE | | | | |
| 29426529 | HOWARD, RAY CHARLES WELDON | ADDRESS ON FILE | | | | |
| 29354781 | HOWARD, RODNEY CRIAG | ADDRESS ON FILE | | | | |
| 29351957 | HOWARD, ROY HOLDEN | ADDRESS ON FILE | | | | |
| 29360842 | HOWARD, SAMUEL | ADDRESS ON FILE | | | | |
| 29407351 | HOWARD, SANDRA | ADDRESS ON FILE | | | | |
| 29407200 | HOWARD, SEBASTIAN DAVID | ADDRESS ON FILE | | | | |
| 29359973 | HOWARD, SHEMEKIA | ADDRESS ON FILE | | | | |
| 29420760 | HOWARD, SINCERE | ADDRESS ON FILE | | | | |
| 29364936 | HOWARD, TAMARA | ADDRESS ON FILE | | | | |
| 29412824 | HOWARD, TAMI | ADDRESS ON FILE | | | | |
| 29396649 | HOWARD, TANIYAH | ADDRESS ON FILE | | | | |
| 29401364 | HOWARD, TAYLOR | ADDRESS ON FILE | | | | |
| 29371877 | HOWARD, TRACHELLE C | ADDRESS ON FILE | | | | |
| 29426447 | HOWARD, TRAVIS SURVERNE | ADDRESS ON FILE | | | | |
| 29386066 | HOWARD, TREYVON J | ADDRESS ON FILE | | | | |
| 29404437 | HOWARD, VARISHA | ADDRESS ON FILE | | | | |
| 29432247 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | |
| 29326756 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | |
| 29417977 | HOWARD, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| 29395137 | HOWARD, WILLIE JOE | ADDRESS ON FILE | | | | |
| 29349428 | HOWARD, YACARSHA | ADDRESS ON FILE | | | | |
| 29339816 | HOWARD-CANO, MALIAH | ADDRESS ON FILE | | | | |
| 29422918 | HOWARD-COVAULT, TREVOUN | ADDRESS ON FILE | | | | |
| 29428966 | HOWARTH, EMILY | ADDRESS ON FILE | | | | |
| 29408920 | HOWDER, SKYLAR LEEOLA | ADDRESS ON FILE | | | | |
| 29428788 | HOWE, AALIYAH DAWN | ADDRESS ON FILE | | | | |
| 29394941 | HOWE, ALISON JEAN | ADDRESS ON FILE | | | | |
| 29392645 | HOWE, BRETT A | ADDRESS ON FILE | | | | |
| 29401292 | HOWE, COLLEN | ADDRESS ON FILE | | | | |
| 29383710 | HOWE, COREY | ADDRESS ON FILE | | | | |
| 29415403 | HOWE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29410837 | HOWE, DYLAN JACOB | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355265 | HOWE, IAN ANTHONY | ADDRESS ON FILE | | | | |
| 29330325 | HOWE, JANE L | ADDRESS ON FILE | | | | |
| 29380153 | HOWE, LEAH ROSE | ADDRESS ON FILE | | | | |
| 29402819 | HOWE, LONNI M. | ADDRESS ON FILE | | | | |
| 29345814 | HOWE, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29430279 | HOWE, NATHANIAL | ADDRESS ON FILE | | | | |
| 29353407 | HOWE, NIKKI | ADDRESS ON FILE | | | | |
| 29427312 | HOWE, ROBERT F | ADDRESS ON FILE | | | | |
| 29399063 | HOWE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29356518 | HOWE, THOMAS JASON | ADDRESS ON FILE | | | | |
| 29344084 | HOWE, WILLIAM GEORGE | ADDRESS ON FILE | | | | |
| 29325088 | HOWELL COUNTY | 106 COURTHOUSE | WEST PLAINS | MO | 65775-3423 | |
| 29300650 | HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 | WEST PLAINS | MO | 65775-3443 | |
| 29307970 | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY | 35 COURT SQUARE ROOM 302 | WEST PLAINS | MO | 65775 | |
| 29418311 | HOWELL JR, THERON | ADDRESS ON FILE | | | | |
| 29435483 | HOWELL LAW OFFICE | ISAK JORDAN HOWELL, ATTN MATTHEW HAYNES JR, PO BOX 796 | RICHMOND | VA | 23218-0796 | |
| 29334916 | HOWELL PROPERTY MANAGEMENT LLC | 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| 29428473 | HOWELL, ADRIANNA BRIQUELLE | ADDRESS ON FILE | | | | |
| 29409046 | HOWELL, AIDEN DAMON | ADDRESS ON FILE | | | | |
| 29375027 | HOWELL, ALISON | ADDRESS ON FILE | | | | |
| 29406664 | HOWELL, BRADY SCOTT | ADDRESS ON FILE | | | | |
| 29383505 | HOWELL, CAMERON | ADDRESS ON FILE | | | | |
| 29339435 | HOWELL, FAY | ADDRESS ON FILE | | | | |
| 29342148 | HOWELL, HENRY | ADDRESS ON FILE | | | | |
| 29399775 | HOWELL, HUNTER PRESTON | ADDRESS ON FILE | | | | |
| 29331395 | HOWELL, JAMI | ADDRESS ON FILE | | | | |
| 29417059 | HOWELL, JAYLYNN | ADDRESS ON FILE | | | | |
| 29330435 | HOWELL, JEANNETTA M | ADDRESS ON FILE | | | | |
| 29404072 | HOWELL, JEFFREY | ADDRESS ON FILE | | | | |
| 29330737 | HOWELL, JENNIFER M | ADDRESS ON FILE | | | | |
| 29416999 | HOWELL, JEREMIAH | ADDRESS ON FILE | | | | |
| 29427784 | HOWELL, JOSEPH EDWARD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371006 | HOWELL, KAMERON | ADDRESS ON FILE | | | | |
| 29374619 | HOWELL, KAREN | ADDRESS ON FILE | | | | |
| 29354760 | HOWELL, KAREN | ADDRESS ON FILE | | | | |
| 29387115 | HOWELL, KAYLIE DAY | ADDRESS ON FILE | | | | |
| 29376912 | HOWELL, LANCE TYLER | ADDRESS ON FILE | | | | |
| 29421752 | HOWELL, LANDON MAJOR | ADDRESS ON FILE | | | | |
| 29394682 | HOWELL, LESLEA G | ADDRESS ON FILE | | | | |
| 29354319 | HOWELL, LYNNAY ROSE | ADDRESS ON FILE | | | | |
| 29363873 | HOWELL, MARC R | ADDRESS ON FILE | | | | |
| 29379938 | HOWELL, MARGO MARIA | ADDRESS ON FILE | | | | |
| 29385679 | HOWELL, MEREDITH REBEKAH | ADDRESS ON FILE | | | | |
| 29359602 | HOWELL, MICHAEL | ADDRESS ON FILE | | | | |
| 29380470 | HOWELL, NAKIESHA S. | ADDRESS ON FILE | | | | |
| 29297627 | HOWELL, NANCY M. | ADDRESS ON FILE | | | | |
| 29343773 | HOWELL, REBECCA A | ADDRESS ON FILE | | | | |
| 29369837 | HOWELL, RICHARD K. | ADDRESS ON FILE | | | | |
| 29384542 | HOWELL, SHELBY NICOLE | ADDRESS ON FILE | | | | |
| 29357851 | HOWELL, STEPHANIE MEGAN | ADDRESS ON FILE | | | | |
| 29407444 | HOWELL, SYNCERE | ADDRESS ON FILE | | | | |
| 29380901 | HOWELL, TAMMY TRIPLETT | ADDRESS ON FILE | | | | |
| 29405190 | HOWELL, TIARRA | ADDRESS ON FILE | | | | |
| 29394721 | HOWELL, TIM | ADDRESS ON FILE | | | | |
| 29391378 | HOWELL, TYLER ALONZO | ADDRESS ON FILE | | | | |
| 29385388 | HOWELL, WILLIAM GARY | ADDRESS ON FILE | | | | |
| 29388974 | HOWELL-FOSTER, JALIN | ADDRESS ON FILE | | | | |
| 29357355 | HOWELLS, AMY L | ADDRESS ON FILE | | | | |
| 29341343 | HOWELLS, CINDI | ADDRESS ON FILE | | | | |
| 29397503 | HOWELL-WILCOX, DEVON | ADDRESS ON FILE | | | | |
| 29415627 | HOWERTON, ELAINE | ADDRESS ON FILE | | | | |
| 29400184 | HOWERTON, GEORGETTA | ADDRESS ON FILE | | | | |
| 29412263 | HOWERTON, JATHEN | ADDRESS ON FILE | | | | |
| 29386756 | HOWERTON, JOHN A | ADDRESS ON FILE | | | | |
| 29389246 | HOWERTON, KYLIE | ADDRESS ON FILE | | | | |
| 29427688 | HOWERTON, SARAH D | ADDRESS ON FILE | | | | |
| 29358425 | HOWES, ERIC CHARLES | ADDRESS ON FILE | | | | |
| 29349629 | HOWES, TAYLOR W. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375398 | HOWES, WHITTNEY VERA-JANE | ADDRESS ON FILE | | | | |
| 29381362 | HOWETH, ACACIA | ADDRESS ON FILE | | | | |
| 29428698 | HOWIE, ANITA ANN | ADDRESS ON FILE | | | | |
| 29340373 | HOWIE, JACKSON KELLY | ADDRESS ON FILE | | | | |
| 29433988 | HOWLAND, ALYSSA | ADDRESS ON FILE | | | | |
| 29393109 | HOWLAND, SARA KATHLEEN | ADDRESS ON FILE | | | | |
| 29370865 | HOWLAND, VALERIE | ADDRESS ON FILE | | | | |
| 29400188 | HOWLETT, KENNETH | ADDRESS ON FILE | | | | |
| 29404309 | HOWLEY, SARAH | ADDRESS ON FILE | | | | |
| 29414235 | HOWLING CATALOG DIVISION LLC | 1132 CARNTON LANE | FRANKLIN | TN | 37064 | |
| 29346341 | HOWSARE, ANNETTE M | ADDRESS ON FILE | | | | |
| 29347486 | HOY, BRIAN J | ADDRESS ON FILE | | | | |
| 29397842 | HOY, KESHIA | ADDRESS ON FILE | | | | |
| 29344050 | HOY, LORI A | ADDRESS ON FILE | | | | |
| 29418322 | HOYER, KALEB JAY | ADDRESS ON FILE | | | | |
| 29435756 | HOYER, KARL | ADDRESS ON FILE | | | | |
| 29397105 | HOYET, LINDSAY | ADDRESS ON FILE | | | | |
| 29367317 | HOYLE, JASHAY | ADDRESS ON FILE | | | | |
| 29363968 | HOYLE, ROSE NARY | ADDRESS ON FILE | | | | |
| 29343039 | HOYLE, SARAH ANN | ADDRESS ON FILE | | | | |
| 29371865 | HOYLMAN, ASHLIE | ADDRESS ON FILE | | | | |
| 29417674 | HOYLMAN, GRANT DONALD | ADDRESS ON FILE | | | | |
| 29379154 | HOYT, ALEX | ADDRESS ON FILE | | | | |
| 29426632 | HOYT, ANGI | ADDRESS ON FILE | | | | |
| 29397718 | HOYT, GEORGIA L | ADDRESS ON FILE | | | | |
| 29339436 | HOYT, JANET (0509 ST. AUGUSTINE FL) | ADDRESS ON FILE | | | | |
| 29339437 | HOYT, JANET (0529 VENICE FL) | ADDRESS ON FILE | | | | |
| 29339438 | HOYT, JANET (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | |
| 29339440 | HOYT, JANET (5272 NEW SMYRNA BEACH FL) | ADDRESS ON FILE | | | | |
| 29404047 | HOYT, JOSHUA | ADDRESS ON FILE | | | | |
| 29418320 | HOYT, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| 29392616 | HOYT, SHIYANA AKIA | ADDRESS ON FILE | | | | |
| 29353830 | HOZAK, TIFFANY | ADDRESS ON FILE | | | | |
| 29351065 | HOZE, ALLEN | ADDRESS ON FILE | | | | |
| 29338389 | HP HOOD LLC | HP HOOD LLC, PO BOX 4064 | BOSTON | MA | 02211-4064 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334917 | HPC FLORLINE PROPERTIES LLC | DEPT LA 25247 | PASADENA | CA | 91185-5247 | |
| 29415980 | HRC ADVISORY LP | ONE NORTHBROOK PLACE, 5 REVERE DR STE 206 | NORTHBROOK | IL | 60062 | |
| 29355380 | HRDLICKA, SARA CATHERINE | ADDRESS ON FILE | | | | |
| 29334918 | HRE MSTREET CENTURY PLAZA LLC | 300 GALLERIA PKWY SE FL 12 | ATLANTA | GA | 30339-3153 | |
| 29402440 | HRENKO, MAX | ADDRESS ON FILE | | | | |
| 29325089 | HRFC LLC | VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | |
| 29382878 | HRISANTHACOPOULOS, DANIEL | ADDRESS ON FILE | | | | |
| 29416200 | HRISTOZOVA, EVGENIYA | ADDRESS ON FILE | | | | |
| 29420675 | HRNJAK, JAYDEN | ADDRESS ON FILE | | | | |
| 29394336 | HROMADKA, SEAN | ADDRESS ON FILE | | | | |
| 29303121 | HRSD/HRUBS | PO BOX 37097 | BOONE | IA | 50037-0097 | |
| 29346231 | HS HOMEWORX LLC | HS HOMEWORX LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29347599 | HS WAYNESBORO BL LLC | 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-2358 | |
| 29333358 | HSR APPAREL GROUP, INC. | HSR APPAREL GROUP, INC., 1407 BROADWAY SUITE 518 | NEW YORK | NY | 10018 | |
| 29355047 | HSU, EH | ADDRESS ON FILE | | | | |
| 29333359 | HT TECH LLC | HT TECH LLC, 1407 BROADWAY | NEW YORK | NY | 10018 | |
| 29415981 | HTH LOGISTICS LLC | HOD HEFER, 5924 16TH AVE | HUDSONVILLE | MI | 49426 | |
| 29394237 | HTIKE, SU SANDY | ADDRESS ON FILE | | | | |
| 29428539 | HTOO, KHU | ADDRESS ON FILE | | | | |
| 29418082 | HTOO, PAW SA | ADDRESS ON FILE | | | | |
| 29333360 | HU KITCHEN | HU PRODUCTS, LLC, PO BOX 23370 | NY | NY | 10087 | |
| 29412729 | HU, GARY ARTHUR | ADDRESS ON FILE | | | | |
| 29345453 | HUAHONG ART HOME SHARES CO. LTD | HUAHONG ART HOME SHARES CO., LTD, NO 1 DASHI ROAD, YINAN INDUSTRIAL A | YIWU | | | CHINA |
| 29329858 | HUAMANCHUMO, NATALIA F | ADDRESS ON FILE | | | | |
| 29370000 | HUANG, ANDREW | ADDRESS ON FILE | | | | |
| 29364470 | HUANG, MANLI | ADDRESS ON FILE | | | | |
| 29330880 | HUANG, TAO | ADDRESS ON FILE | | | | |
| 29414546 | HUANG, YUHANG | ADDRESS ON FILE | | | | |
| 29345454 | HUANGYAN FOREVER ARTS & C | 37 YOUTH RD WESTERN | HUANGYAN ZHEJIANG | | 130 | CHINA |
| 29312660 | HUANGYAN FOREVER ARTS & CRAFTS FACTORY | BEICHENG INDUSTRY ZONE HUANGYAN | TAIZHOU, ZHEJIANG | | 318020 | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29313153 | HUANGYAN FOREVER ARTS & CRAFTS FACTORY | BEICHENG INDUSTRY ZONE HUANGYAN | TAIZHOU, ZJ | | 318020 | CHINA |
| 29345213 | HUB CITY CLEVELAND | PO BOX 532083 | ATLANTA | GA | 30353-2083 | |
| 29415982 | HUB GROUP INC | UNYSON LOGISTICS, 33773 TREASURY CTR | CHICAGO | IL | 60694-3700 | |
| 29345214 | HUB GROUP TRUCKING | 39442 TREASURY CENTER | CHICAGO | IL | 60694-9400 | |
| 29301298 | HUB INTERNATIONAL LIMITED | 150 N. RIVERSIDE PLAZA, 17TH FLOOR | CHICAGO | IL | 60606 | |
| 29341373 | HUBACH, GARRETT RYAN | ADDRESS ON FILE | | | | |
| 29375973 | HUBANKS, RILEY | ADDRESS ON FILE | | | | |
| 29402010 | HUBARTT, JAMES | ADDRESS ON FILE | | | | |
| 29383713 | HUBBARD III, JAMES DONALD | ADDRESS ON FILE | | | | |
| 29380216 | HUBBARD, AUTUMN | ADDRESS ON FILE | | | | |
| 29368780 | HUBBARD, AYDEN RAYMOND | ADDRESS ON FILE | | | | |
| 29349775 | HUBBARD, CHAD ALLEN | ADDRESS ON FILE | | | | |
| 29424467 | HUBBARD, CRYSTAL | ADDRESS ON FILE | | | | |
| 29358185 | HUBBARD, DALE SCOTT | ADDRESS ON FILE | | | | |
| 29371312 | HUBBARD, DEMARIUS | ADDRESS ON FILE | | | | |
| 29392741 | HUBBARD, JESIAH MARCELLUS | ADDRESS ON FILE | | | | |
| 29429909 | HUBBARD, JULIA FAY | ADDRESS ON FILE | | | | |
| 29389670 | HUBBARD, JUSTIN | ADDRESS ON FILE | | | | |
| 29361001 | HUBBARD, KRISTY | ADDRESS ON FILE | | | | |
| 29393360 | HUBBARD, KYLE J. | ADDRESS ON FILE | | | | |
| 29341641 | HUBBARD, LORETTA | ADDRESS ON FILE | | | | |
| 29418032 | HUBBARD, MEGAN BREEANN | ADDRESS ON FILE | | | | |
| 29382211 | HUBBARD, PEGGY A | ADDRESS ON FILE | | | | |
| 29331715 | HUBBARD, TAMA | ADDRESS ON FILE | | | | |
| 29433556 | HUBBARD, TAMA | ADDRESS ON FILE | | | | |
| 29400568 | HUBBARD, TYLER DOUGLAS | ADDRESS ON FILE | | | | |
| 29375932 | HUBBELL, CHASE C | ADDRESS ON FILE | | | | |
| 29405502 | HUBBELL, JACOB BENJAMIN | ADDRESS ON FILE | | | | |
| 29386106 | HUBBELL, WAYLON MARTIN | ADDRESS ON FILE | | | | |
| 29369084 | HUBBIRD, TRENTON SETH | ADDRESS ON FILE | | | | |
| 29342154 | HUBBLE, ARYANNA | ADDRESS ON FILE | | | | |
| 29423866 | HUBBLE, RONDA A | ADDRESS ON FILE | | | | |
| 29415983 | HUBBS ET AL V BIG LOTS STORES INC E | C/O SIMPLURIS, 3194 AIRPORT LOOP DRIVE STE C | COSTA MESA | CA | 92626 | |
| 29325243 | HUBBS, MARSHAL DAVID | ADDRESS ON FILE | | | | |
| 29339441 | HUBBS, VIOLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402103 | HUBER, COLT | ADDRESS ON FILE | | | | |
| 29374519 | HUBER, COURTNEY | ADDRESS ON FILE | | | | |
| 29415555 | HUBER, DONNA | ADDRESS ON FILE | | | | |
| 29391325 | HUBER, EMILY REA | ADDRESS ON FILE | | | | |
| 29375324 | HUBER, ETHAN M | ADDRESS ON FILE | | | | |
| 29371805 | HUBER, MARK | ADDRESS ON FILE | | | | |
| 29342217 | HUBER, MEGAN EVE | ADDRESS ON FILE | | | | |
| 29424257 | HUBERT, ADRIENNE | ADDRESS ON FILE | | | | |
| 29366406 | HUBERT, ALONZO | ADDRESS ON FILE | | | | |
| 29356299 | HUBERT, ANTHONY | ADDRESS ON FILE | | | | |
| 29367391 | HUBERT, KAYLA | ADDRESS ON FILE | | | | |
| 29387306 | HUBINGER, ANGEL MARIE | ADDRESS ON FILE | | | | |
| 29342017 | HUBLER, JENNIFER | ADDRESS ON FILE | | | | |
| 29365391 | HUBLEY, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29363366 | HUBLICK, LEAH GRACIEMAE | ADDRESS ON FILE | | | | |
| 29424483 | HUBMASTER, ANDREA | ADDRESS ON FILE | | | | |
| 29399218 | HUBSCHMITT, KARA J | ADDRESS ON FILE | | | | |
| 29378105 | HUCHEL, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29359619 | HUCK, DAKOTA LEE | ADDRESS ON FILE | | | | |
| 29362455 | HUCKABY, BRITTANY MICHELLE | ADDRESS ON FILE | | | | |
| 29371272 | HUCKABY, JAMIE | ADDRESS ON FILE | | | | |
| 29427995 | HUCKABY, JOHNATHAN MICHEAL | ADDRESS ON FILE | | | | |
| 29384936 | HUCKEBA, KERRY KING | ADDRESS ON FILE | | | | |
| 29435635 | HUCKELBERRY, JERRI | ADDRESS ON FILE | | | | |
| 29415985 | HUCKLEBERRY HOUSE INC | 1421 HAMLET STREET | COLUMBUS | OH | 43201 | |
| 29378743 | HUDAK, DANIEL | ADDRESS ON FILE | | | | |
| 29422564 | HUDAK, JESSICA | ADDRESS ON FILE | | | | |
| 29379935 | HUDAK, KENDALL | ADDRESS ON FILE | | | | |
| 29423571 | HUDALLA, CATHERINE ANN | ADDRESS ON FILE | | | | |
| 29388585 | HUDDLE, GAGE | ADDRESS ON FILE | | | | |
| 29361511 | HUDDLESTON, ARIEL | ADDRESS ON FILE | | | | |
| 29415979 | HUDDLESTON, HOLLY | ADDRESS ON FILE | | | | |
| 29379214 | HUDDLESTON, ISAAC JASON | ADDRESS ON FILE | | | | |
| 29390828 | HUDDLESTON, JAYLYNE MARIE | ADDRESS ON FILE | | | | |
| 29356303 | HUDDLESTON, JUSTIN | ADDRESS ON FILE | | | | |
| 29357090 | HUDDLESTON, KOBE THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340733 | HUDDLESTON, LILLYGRACE | ADDRESS ON FILE | | | | |
| 29376956 | HUDDLESTON, PATTA | ADDRESS ON FILE | | | | |
| 29396185 | HUDDLESTON, RUBY A | ADDRESS ON FILE | | | | |
| 29374914 | HUDDLESTON, TIFFANY | ADDRESS ON FILE | | | | |
| 29428461 | HUDDLESTON, TREVOR THOMAS | ADDRESS ON FILE | | | | |
| 29362093 | HUDGINS, CALVIN R | ADDRESS ON FILE | | | | |
| 29344167 | HUDGINS, JENA | ADDRESS ON FILE | | | | |
| 29367334 | HUDGINS, JENNA NICOLE | ADDRESS ON FILE | | | | |
| 29420820 | HUDGINS, TRINITY | ADDRESS ON FILE | | | | |
| 29364861 | HUDGON, ADAH C | ADDRESS ON FILE | | | | |
| 29338532 | HUDKINS, JODI M. | ADDRESS ON FILE | | | | |
| 29409323 | HUDNALL, SHANE | ADDRESS ON FILE | | | | |
| 29327696 | HUDOCK, BRIANNA LEE | ADDRESS ON FILE | | | | |
| 29401680 | HUDOCK, MATTHEW J | ADDRESS ON FILE | | | | |
| 29341426 | HUDOCK, XENA | ADDRESS ON FILE | | | | |
| 29325090 | HUDSON & KEYES | 1855 GRIFFIN RD DCOTA #A-350 | DANIA | FL | 33004-2210 | |
| 29325091 | HUDSON & KEYSE ASSIGNEE OF DISCOVER | 2999 NE 191ST ST 5TH FLOOR | MIAMI | FL | 33180-3123 | |
| 29301364 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HUDSON COUNTY ADMINISTRATION ANNEX BLDG, 567 PAVONIA AVENUE, FOURTH FLOOR | JERSEY CITY | NJ | 07306 | |
| 29301287 | HUDSON INSURANCE COMPANY | PO BOX 6818 | SCRANTON | PA | 18505 | |
| 29406352 | HUDSON, AALIYAH TANAE MARIE | ADDRESS ON FILE | | | | |
| 29377518 | HUDSON, ALYSSA ANN | ADDRESS ON FILE | | | | |
| 29422971 | HUDSON, AMY | ADDRESS ON FILE | | | | |
| 29418966 | HUDSON, AMY C | ADDRESS ON FILE | | | | |
| 29355051 | HUDSON, ANIAS | ADDRESS ON FILE | | | | |
| 29405714 | HUDSON, ARKEI | ADDRESS ON FILE | | | | |
| 29417802 | HUDSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29329246 | HUDSON, AUSTIN W | ADDRESS ON FILE | | | | |
| 29349126 | HUDSON, BRYCE | ADDRESS ON FILE | | | | |
| 29378942 | HUDSON, CAMILLE | ADDRESS ON FILE | | | | |
| 29340085 | HUDSON, CELLADORA PENELOPE | ADDRESS ON FILE | | | | |
| 29355651 | HUDSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397860 | HUDSON, CHRISTOPHER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29434709 | HUDSON, CLAUDETTE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361959 | HUDSON, DAVID B | ADDRESS ON FILE | | | | |
| 29422844 | HUDSON, DERRICK | ADDRESS ON FILE | | | | |
| 29402947 | HUDSON, DERRICK DEWAYNE | ADDRESS ON FILE | | | | |
| 29297968 | HUDSON, DIANE W. | ADDRESS ON FILE | | | | |
| 29431916 | HUDSON, DOLORES | ADDRESS ON FILE | | | | |
| 29327427 | HUDSON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29425084 | HUDSON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29435115 | HUDSON, ELLA | ADDRESS ON FILE | | | | |
| 29381709 | HUDSON, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29368091 | HUDSON, EZRA O | ADDRESS ON FILE | | | | |
| 29421283 | HUDSON, FELISHA M | ADDRESS ON FILE | | | | |
| 29386551 | HUDSON, GRANVILLE R. | ADDRESS ON FILE | | | | |
| 29342253 | HUDSON, HENRY D | ADDRESS ON FILE | | | | |
| 29391597 | HUDSON, HIAWATHA JAMES | ADDRESS ON FILE | | | | |
| 29421211 | HUDSON, HUNTER GEHRIG | ADDRESS ON FILE | | | | |
| 29400259 | HUDSON, JENNIFER K. | ADDRESS ON FILE | | | | |
| 29391093 | HUDSON, JIMI | ADDRESS ON FILE | | | | |
| 29357273 | HUDSON, JOSH | ADDRESS ON FILE | | | | |
| 29402116 | HUDSON, KAMESHA LASHAWN | ADDRESS ON FILE | | | | |
| 29350746 | HUDSON, KATHERINE LORETTA | ADDRESS ON FILE | | | | |
| 29365936 | HUDSON, KAYLEN A | ADDRESS ON FILE | | | | |
| 29366900 | HUDSON, KENOMBRAY | ADDRESS ON FILE | | | | |
| 29370508 | HUDSON, KENYON | ADDRESS ON FILE | | | | |
| 29391237 | HUDSON, KEVASHA | ADDRESS ON FILE | | | | |
| 29390988 | HUDSON, KEVIN | ADDRESS ON FILE | | | | |
| 29404148 | HUDSON, LINDA | ADDRESS ON FILE | | | | |
| 29409711 | HUDSON, MADISON | ADDRESS ON FILE | | | | |
| 29410562 | HUDSON, MALIK | ADDRESS ON FILE | | | | |
| 29392998 | HUDSON, MARCUS | ADDRESS ON FILE | | | | |
| 29426124 | HUDSON, MEGAN | ADDRESS ON FILE | | | | |
| 29324308 | HUDSON, MICHAEL A | ADDRESS ON FILE | | | | |
| 29367967 | HUDSON, MIRANDA FERN | ADDRESS ON FILE | | | | |
| 29410034 | HUDSON, NICHALAS JAMES | ADDRESS ON FILE | | | | |
| 29424311 | HUDSON, NICHOLAS RAYMOND | ADDRESS ON FILE | | | | |
| 29340879 | HUDSON, PATRICIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29392946 | HUDSON, ROBERT H | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357234 | HUDSON, ROBERT L | ADDRESS ON FILE | | | | |
| 29326152 | HUDSON, SHARON | ADDRESS ON FILE | | | | |
| 29407600 | HUDSON, SIERRA | ADDRESS ON FILE | | | | |
| 29398321 | HUDSON, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29384680 | HUDSON, TABITHA WHITNEY | ADDRESS ON FILE | | | | |
| 29367260 | HUDSON, TAMARA D | ADDRESS ON FILE | | | | |
| 29401431 | HUDSON, THOMAS M | ADDRESS ON FILE | | | | |
| 29430803 | HUDSON, TIMEKA L | ADDRESS ON FILE | | | | |
| 29410108 | HUDSON, TYRONE NICHOLAS | ADDRESS ON FILE | | | | |
| 29390306 | HUDSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29371469 | HUDSON, WILLIAM E | ADDRESS ON FILE | | | | |
| 29392799 | HUDSON-BOILEAU, SHELBY LYNN | ADDRESS ON FILE | | | | |
| 29397308 | HUDSON-HAIRSTON, MALKHIYAH | ADDRESS ON FILE | | | | |
| 29361824 | HUDSON-HARRIS, BRIA | ADDRESS ON FILE | | | | |
| 29417271 | HUDSON-YODER, ZANDER EDMUND | ADDRESS ON FILE | | | | |
| 29360205 | HUDSPETH, ETHAN DAVID | ADDRESS ON FILE | | | | |
| 29407921 | HUEBNER, DARRELL | ADDRESS ON FILE | | | | |
| 29345455 | HUEI TYNG ENTERPRISE LTD | 13F-1 14F NO 598 WEN SHIN RD SEC 2 | TAICHUNG | | | TAIWAN |
| 29342650 | HUELLEMEIER, KEN N | ADDRESS ON FILE | | | | |
| 29349449 | HUELS, COLLEEN E | ADDRESS ON FILE | | | | |
| 29419867 | HUENNERKOPF, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29373784 | HUERTA PRIETO, GABRIELA M | ADDRESS ON FILE | | | | |
| 29429453 | HUERTA SAENZ, PEDRO | ADDRESS ON FILE | | | | |
| 29373531 | HUERTA VAZQUEZ, VANESA YARETH | ADDRESS ON FILE | | | | |
| 29358782 | HUERTA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29362830 | HUERTA, CLAUDIA | ADDRESS ON FILE | | | | |
| 29339443 | HUERTA, DOLORES | ADDRESS ON FILE | | | | |
| 29387184 | HUERTA, DOMINIC | ADDRESS ON FILE | | | | |
| 29406849 | HUERTA, FELICIA JESUS | ADDRESS ON FILE | | | | |
| 29356190 | HUERTA, GABRIEL RICARDO | ADDRESS ON FILE | | | | |
| 29330731 | HUERTA, JANELLY | ADDRESS ON FILE | | | | |
| 29421527 | HUERTA, JOSE | ADDRESS ON FILE | | | | |
| 29394001 | HUERTA, LEIBETH | ADDRESS ON FILE | | | | |
| 29395456 | HUERTA, LEILANI | ADDRESS ON FILE | | | | |
| 29328885 | HUERTA, NAYSOL | ADDRESS ON FILE | | | | |
| 29339444 | HUERTA, ROSARIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381420 | HUERTA, SAIYRA LIZETTE | ADDRESS ON FILE | | | | |
| 29329522 | HUERTA, TATIANA ELIZA | ADDRESS ON FILE | | | | |
| 29327502 | HUERTA, TOMAS | ADDRESS ON FILE | | | | |
| 29362903 | HUERTA, WENDY | ADDRESS ON FILE | | | | |
| 29360668 | HUERTALANDEROS, ELIZABETH CECILS | ADDRESS ON FILE | | | | |
| 29424407 | HUERTA-LAWSON, DENISE ESTRELLA | ADDRESS ON FILE | | | | |
| 29406458 | HUERTAS, CARMEN | ADDRESS ON FILE | | | | |
| 29330043 | HUERTAS, EMANUEL | ADDRESS ON FILE | | | | |
| 29348965 | HUERTAS, ISABEL ALEJANDRA | ADDRESS ON FILE | | | | |
| 29340906 | HUERTAS, RAYMOND | ADDRESS ON FILE | | | | |
| 29363257 | HUETGER, DANIELLE | ADDRESS ON FILE | | | | |
| 29356832 | HUETH, AIDEN JACOB | ADDRESS ON FILE | | | | |
| 29369740 | HUEY, MYRIAH LYNN | ADDRESS ON FILE | | | | |
| 29403914 | HUEY, NEIL A | ADDRESS ON FILE | | | | |
| 29359533 | HUEZO, ANA | ADDRESS ON FILE | | | | |
| 29378314 | HUFF, ADLEY RYAN | ADDRESS ON FILE | | | | |
| 29339943 | HUFF, AVA | ADDRESS ON FILE | | | | |
| 29391611 | HUFF, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| 29397729 | HUFF, BRITTANY | ADDRESS ON FILE | | | | |
| 29380293 | HUFF, BRYCE KHRISTIAN | ADDRESS ON FILE | | | | |
| 29348033 | HUFF, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29424792 | HUFF, ESSENCE | ADDRESS ON FILE | | | | |
| 29349376 | HUFF, GINNY LEIGH | ADDRESS ON FILE | | | | |
| 29432965 | HUFF, GLEN ANTHONY | ADDRESS ON FILE | | | | |
| 29397866 | HUFF, HAILEY JO RENEE | ADDRESS ON FILE | | | | |
| 29297435 | HUFF, JEAN M. | ADDRESS ON FILE | | | | |
| 29404066 | HUFF, JUDSON Z. | ADDRESS ON FILE | | | | |
| 29383567 | HUFF, LISA L | ADDRESS ON FILE | | | | |
| 29344063 | HUFF, MACHELLE M | ADDRESS ON FILE | | | | |
| 29421808 | HUFF, MARK | ADDRESS ON FILE | | | | |
| 29359743 | HUFF, MIKAYLA | ADDRESS ON FILE | | | | |
| 29424124 | HUFF, NYASIA LAKIYAH | ADDRESS ON FILE | | | | |
| 29327591 | HUFF, PAMELA K | ADDRESS ON FILE | | | | |
| 29330482 | HUFF, PAMELA K | ADDRESS ON FILE | | | | |
| 29360701 | HUFF, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29396504 | HUFF, PAULINE J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396926 | HUFF, SAVANNAH H | ADDRESS ON FILE | | | | |
| 29343705 | HUFF, SHANNA M | ADDRESS ON FILE | | | | |
| 29364089 | HUFF, SHANNON | ADDRESS ON FILE | | | | |
| 29328813 | HUFF, STACIE A. | ADDRESS ON FILE | | | | |
| 29355844 | HUFF, TRACEY J | ADDRESS ON FILE | | | | |
| 29391513 | HUFF, TROY BRIAN | ADDRESS ON FILE | | | | |
| 29393794 | HUFF, VICTORIA JANAE | ADDRESS ON FILE | | | | |
| 29348773 | HUFF, WENDY | ADDRESS ON FILE | | | | |
| 29397804 | HUFF, ZYKIA | ADDRESS ON FILE | | | | |
| 29378848 | HUFFAKER, BRITANY MORGAN JORDAN | ADDRESS ON FILE | | | | |
| 29404659 | HUFFAKER, JESSICA | ADDRESS ON FILE | | | | |
| 29397567 | HUFFMAN, ALEXIS RENAE | ADDRESS ON FILE | | | | |
| 29385505 | HUFFMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29373125 | HUFFMAN, BOBBY L | ADDRESS ON FILE | | | | |
| 29389442 | HUFFMAN, BRIAN MICHAEL | ADDRESS ON FILE | | | | |
| 29398580 | HUFFMAN, DONNELL J | ADDRESS ON FILE | | | | |
| 29358609 | HUFFMAN, EVERETTE MONROE | ADDRESS ON FILE | | | | |
| 29343662 | HUFFMAN, JAMES P | ADDRESS ON FILE | | | | |
| 29409638 | HUFFMAN, JASON | ADDRESS ON FILE | | | | |
| 29389894 | HUFFMAN, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| 29405763 | HUFFMAN, JULIA F | ADDRESS ON FILE | | | | |
| 29362747 | HUFFMAN, LAWANIA P | ADDRESS ON FILE | | | | |
| 29373359 | HUFFMAN, SANDY T | ADDRESS ON FILE | | | | |
| 29394355 | HUFFMAN, THOMAS | ADDRESS ON FILE | | | | |
| 29344968 | HUFFMAN, VICKI M | ADDRESS ON FILE | | | | |
| 29342896 | HUFFMAN, VICKI M | ADDRESS ON FILE | | | | |
| 29326757 | HUFFMAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29408937 | HUFFMAN, ZACHERY TYLER | ADDRESS ON FILE | | | | |
| 29390334 | HUFFORD, MICHAEL ALAN | ADDRESS ON FILE | | | | |
| 29345456 | HUFFY BICYCLE COMPANY | HUFFY BICYCLE COMPANY, 8877 GANDER CREEK DR | MIAMISBURG | OH | 45342-5432 | |
| 29340411 | HUG, GABRIELLA | ADDRESS ON FILE | | | | |
| 29393780 | HUG, JAYDON MATTHEW | ADDRESS ON FILE | | | | |
| 29352750 | HUG, SUSAN | ADDRESS ON FILE | | | | |
| 29345457 | HUGE DAWN INTERNATIONAL CORPORATION | HUGE DAWN INTERNATIONAL CORPORATION, 10 FANG TONG RD 528 | CHANGHUA | | | CHINA |
| 29390036 | HUGEL, JOSH D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345458 | HUGFUN INTERNATIONAL | 1250 BIXBY DR | CITY OF INDUSTRY | CA | 91745-1707 | |
| 29357902 | HUGGARD, DENISE M | ADDRESS ON FILE | | | | |
| 29407332 | HUGGETT, PAULA S | ADDRESS ON FILE | | | | |
| 29362887 | HUGGINS, JAMES PRESLEY | ADDRESS ON FILE | | | | |
| 29435594 | HUGGINS, JASON | ADDRESS ON FILE | | | | |
| 29420764 | HUGGINS, JOHNATHAN ANDREW | ADDRESS ON FILE | | | | |
| 29371698 | HUGGINS, KAILYNN | ADDRESS ON FILE | | | | |
| 29330768 | HUGGINS, MICHAEL | ADDRESS ON FILE | | | | |
| 29429888 | HUGGINS, RINA I | ADDRESS ON FILE | | | | |
| 29424753 | HUGGINS, SHERRY-LYNN | ADDRESS ON FILE | | | | |
| 29376511 | HUGGINS, TORREY | ADDRESS ON FILE | | | | |
| 29327150 | HUGGINS, VICTORIA | ADDRESS ON FILE | | | | |
| 29384710 | HUGH, SANTRECIA | ADDRESS ON FILE | | | | |
| 29379621 | HUGHART, BREWSTON LEE | ADDRESS ON FILE | | | | |
| 29355414 | HUGHART, HAILEY LYNN | ADDRESS ON FILE | | | | |
| 29389263 | HUGHART, STACY MARIE | ADDRESS ON FILE | | | | |
| 29325092 | HUGHES FEDERAL CREDIT UNION | 11445 E VIA LINDA SUITE 2 610 | SCOTTSDALE | AZ | 85259-2827 | |
| 29369761 | HUGHES, AARON WESLEY | ADDRESS ON FILE | | | | |
| 29402145 | HUGHES, ALBERT | ADDRESS ON FILE | | | | |
| 29425590 | HUGHES, ALEX PRESTON | ADDRESS ON FILE | | | | |
| 29373380 | HUGHES, ALEXIS | ADDRESS ON FILE | | | | |
| 29406649 | HUGHES, ALFRED JAY | ADDRESS ON FILE | | | | |
| 29414648 | HUGHES, ANDRA | ADDRESS ON FILE | | | | |
| 29419424 | HUGHES, ANDREA LATASHA | ADDRESS ON FILE | | | | |
| 29342928 | HUGHES, ANTHONY J | ADDRESS ON FILE | | | | |
| 29365043 | HUGHES, ARI DOMINIC | ADDRESS ON FILE | | | | |
| 29390206 | HUGHES, AVERY LILLIAN | ADDRESS ON FILE | | | | |
| 29297440 | HUGHES, BARBARA C. | ADDRESS ON FILE | | | | |
| 29327772 | HUGHES, BARRY | ADDRESS ON FILE | | | | |
| 29391925 | HUGHES, BAYLEE JOE | ADDRESS ON FILE | | | | |
| 29385116 | HUGHES, BEN | ADDRESS ON FILE | | | | |
| 29423140 | HUGHES, BETHANY | ADDRESS ON FILE | | | | |
| 29389032 | HUGHES, BREANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29373843 | HUGHES, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29374111 | HUGHES, BRITNEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29328499 | HUGHES, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361498 | HUGHES, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29413057 | HUGHES, CHRIS L | ADDRESS ON FILE | | | | |
| 29374986 | HUGHES, CHRIS L | ADDRESS ON FILE | | | | |
| 29403287 | HUGHES, CHRISTOPHER ANDREAS | ADDRESS ON FILE | | | | |
| 29396690 | HUGHES, CONNOR | ADDRESS ON FILE | | | | |
| 29410063 | HUGHES, CORBIN DALLAS | ADDRESS ON FILE | | | | |
| 29373424 | HUGHES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29380163 | HUGHES, DANIEL | ADDRESS ON FILE | | | | |
| 29386462 | HUGHES, DARLA | ADDRESS ON FILE | | | | |
| 29408403 | HUGHES, DEAN TRISTAN | ADDRESS ON FILE | | | | |
| 29418589 | HUGHES, DIARA | ADDRESS ON FILE | | | | |
| 29435019 | HUGHES, DONNIE | ADDRESS ON FILE | | | | |
| 29417771 | HUGHES, DORIAN | ADDRESS ON FILE | | | | |
| 29387897 | HUGHES, DOROTHY LORAINE | ADDRESS ON FILE | | | | |
| 29381640 | HUGHES, EMERALD | ADDRESS ON FILE | | | | |
| 29432587 | HUGHES, HEATHER DAWN | ADDRESS ON FILE | | | | |
| 29341525 | HUGHES, HUNTER WAYNE | ADDRESS ON FILE | | | | |
| 29404850 | HUGHES, JACOB DILLON | ADDRESS ON FILE | | | | |
| 29416917 | HUGHES, JAMARCO | ADDRESS ON FILE | | | | |
| 29410272 | HUGHES, JAMES | ADDRESS ON FILE | | | | |
| 29367829 | HUGHES, JAMIE | ADDRESS ON FILE | | | | |
| 29429851 | HUGHES, JAMIE A | ADDRESS ON FILE | | | | |
| 29354448 | HUGHES, JANAISHA LASHAI | ADDRESS ON FILE | | | | |
| 29364384 | HUGHES, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 29345094 | HUGHES, JAZMIN MAREE | ADDRESS ON FILE | | | | |
| 29404991 | HUGHES, JELANI | ADDRESS ON FILE | | | | |
| 29421390 | HUGHES, JEREMY PAUL | ADDRESS ON FILE | | | | |
| 29400827 | HUGHES, JORDAN BOONE | ADDRESS ON FILE | | | | |
| 29377701 | HUGHES, JULIE | ADDRESS ON FILE | | | | |
| 29407701 | HUGHES, KALEB | ADDRESS ON FILE | | | | |
| 29381250 | HUGHES, KATELYNN ROSE | ADDRESS ON FILE | | | | |
| 29353539 | HUGHES, KESHIA | ADDRESS ON FILE | | | | |
| 29407422 | HUGHES, KIARA STARR | ADDRESS ON FILE | | | | |
| 29417611 | HUGHES, KIMBRIANA | ADDRESS ON FILE | | | | |
| 29406469 | HUGHES, KYREN C | ADDRESS ON FILE | | | | |
| 29343271 | HUGHES, LARRY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420074 | HUGHES, MACAILE | ADDRESS ON FILE | | | | |
| 29387488 | HUGHES, MARK | ADDRESS ON FILE | | | | |
| 29386510 | HUGHES, MELISSA | ADDRESS ON FILE | | | | |
| 29386136 | HUGHES, MICHAEL BROCK | ADDRESS ON FILE | | | | |
| 29367695 | HUGHES, MICHELE RAE | ADDRESS ON FILE | | | | |
| 29354467 | HUGHES, NATHAN | ADDRESS ON FILE | | | | |
| 29419815 | HUGHES, NORMAN | ADDRESS ON FILE | | | | |
| 29405903 | HUGHES, NYSHAE SHAE | ADDRESS ON FILE | | | | |
| 29384949 | HUGHES, PAMELA | ADDRESS ON FILE | | | | |
| 29359475 | HUGHES, PENNY | ADDRESS ON FILE | | | | |
| 29366849 | HUGHES, RETA M | ADDRESS ON FILE | | | | |
| 29326758 | HUGHES, SHARON | ADDRESS ON FILE | | | | |
| 29360274 | HUGHES, SHARON M | ADDRESS ON FILE | | | | |
| 29341078 | HUGHES, SHAWN H | ADDRESS ON FILE | | | | |
| 29344572 | HUGHES, SHEILA | ADDRESS ON FILE | | | | |
| 29346121 | HUGHES, SHELONDA J | ADDRESS ON FILE | | | | |
| 29376673 | HUGHES, SHERRI | ADDRESS ON FILE | | | | |
| 29375608 | HUGHES, SHERYL | ADDRESS ON FILE | | | | |
| 29419336 | HUGHES, TARRA | ADDRESS ON FILE | | | | |
| 29398926 | HUGHES, TASHA | ADDRESS ON FILE | | | | |
| 29420927 | HUGHES, TAY'RON | ADDRESS ON FILE | | | | |
| 29370537 | HUGHES, TEENAMARIE NICOLE | ADDRESS ON FILE | | | | |
| 29350015 | HUGHES, THERESA L | ADDRESS ON FILE | | | | |
| 29404114 | HUGHES, THOMAS | ADDRESS ON FILE | | | | |
| 29366728 | HUGHES, TIFFIANY | ADDRESS ON FILE | | | | |
| 29411797 | HUGHES, TIMOTHY ALAN | ADDRESS ON FILE | | | | |
| 29367726 | HUGHES, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29351192 | HUGHES, TODD | ADDRESS ON FILE | | | | |
| 29419994 | HUGHES, TONYA I | ADDRESS ON FILE | | | | |
| 29401327 | HUGHES, TRUMAN G | ADDRESS ON FILE | | | | |
| 29381551 | HUGHES, TYLER P | ADDRESS ON FILE | | | | |
| 29400207 | HUGHES, TYRIS MASON | ADDRESS ON FILE | | | | |
| 29425377 | HUGHES, VIRGINIA | ADDRESS ON FILE | | | | |
| 29422445 | HUGHES, WESLEY B | ADDRESS ON FILE | | | | |
| 29419264 | HUGHES, WHITNEY | ADDRESS ON FILE | | | | |
| 29386964 | HUGHES-STOTLER, CAPPRIANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371680 | HUGHES-WARREN, DAYANA J | ADDRESS ON FILE | | | | |
| 29362081 | HUGHETT, CASSANDRA D | ADDRESS ON FILE | | | | |
| 29363518 | HUGHEY, TYLEA A. | ADDRESS ON FILE | | | | |
| 29345051 | HUGHEY, WILLIAM T | ADDRESS ON FILE | | | | |
| 29382600 | HUGHLETT, TERIKA | ADDRESS ON FILE | | | | |
| 29382546 | HUGHLEY, SAM | ADDRESS ON FILE | | | | |
| 29355987 | HUGHSON, RAMONDO | ADDRESS ON FILE | | | | |
| 29383944 | HUGIE, MICHAEL | ADDRESS ON FILE | | | | |
| 29397507 | HUGLER, RACHEL ANN | ADDRESS ON FILE | | | | |
| 29395732 | HUGUELET, EVIN | ADDRESS ON FILE | | | | |
| 29358978 | HUGUENIN, ERLINDA PRISCILLA | ADDRESS ON FILE | | | | |
| 29331081 | HUGUES, MIA | ADDRESS ON FILE | | | | |
| 29384027 | HUGUES, MICHALENE M | ADDRESS ON FILE | | | | |
| 29411602 | HUGULEY, MARTIN | ADDRESS ON FILE | | | | |
| 29395349 | HUGUS, JAMES | ADDRESS ON FILE | | | | |
| 29333361 | HUHTAMAKI | 9640 COMMERCE DR STE 410 | CARMEL | IN | 46032-7638 | |
| 29366490 | HUI, SAM T. | ADDRESS ON FILE | | | | |
| 29370384 | HUISMAN, HARRY DAVID | ADDRESS ON FILE | | | | |
| 29376867 | HUITRON, GISSEL | ADDRESS ON FILE | | | | |
| 29340268 | HUITRON, VICTOR | ADDRESS ON FILE | | | | |
| 29375619 | HUITT, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| 29361421 | HUIZAR, ANDREAS | ADDRESS ON FILE | | | | |
| 29406102 | HUIZAR, PETER | ADDRESS ON FILE | | | | |
| 29432362 | HUIZENGA, BARBARA A | ADDRESS ON FILE | | | | |
| 29432263 | HUIZENGA, BARBARA A | ADDRESS ON FILE | | | | |
| 29394866 | HUIZING, NATHAN ELMER | ADDRESS ON FILE | | | | |
| 29327032 | HUIZINGA, AMBER | ADDRESS ON FILE | | | | |
| 29365641 | HUKE, DAVID R | ADDRESS ON FILE | | | | |
| 29342505 | HUKILL, MADISON | ADDRESS ON FILE | | | | |
| 29330187 | HULAN, CARRIE L | ADDRESS ON FILE | | | | |
| 29345215 | HULCHER SERVICES | 611 KIMBERLY DR | DENTON | TX | 76208-6300 | |
| 29363719 | HULET, AARON | ADDRESS ON FILE | | | | |
| 29383824 | HULETT, ISABELLE | ADDRESS ON FILE | | | | |
| 29376472 | HULIHAN, KAILEY RENEE | ADDRESS ON FILE | | | | |
| 29389501 | HULITT, RESHINDRA | ADDRESS ON FILE | | | | |
| 29394504 | HULL, AFTON MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394791 | HULL, CHARLES DANIEL | ADDRESS ON FILE | | | | |
| 29431026 | HULL, CHARLES R | ADDRESS ON FILE | | | | |
| 29420529 | HULL, CORY | ADDRESS ON FILE | | | | |
| 29420700 | HULL, JASMINE | ADDRESS ON FILE | | | | |
| 29328400 | HULL, JEFFREY C | ADDRESS ON FILE | | | | |
| 29353922 | HULL, JOSHUA WYATT | ADDRESS ON FILE | | | | |
| 29358819 | HULL, JULIAN ANDREW | ADDRESS ON FILE | | | | |
| 29404832 | HULL, MACKENZIE LOUISE | ADDRESS ON FILE | | | | |
| 29374076 | HULL, RACHEAL | ADDRESS ON FILE | | | | |
| 29407100 | HULL, TRISTIAN ALLEN | ADDRESS ON FILE | | | | |
| 29385253 | HULL, TY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29347601 | HULL-NORLEX LLC | MARKETPLACE MANAGEMENT INC, PO BOX 5778 | HIGH POINT | NC | 27262-5778 | |
| 29305472 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC, 1560 NORTH MAIN STREET, STE 104 | HIGH POINT | NC | 27262 | |
| 29305471 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778 | HIGH POINT | NC | 27262 | |
| 29360407 | HULSE, ABBY | ADDRESS ON FILE | | | | |
| 29402194 | HULSE, ANDREW PAUL | ADDRESS ON FILE | | | | |
| 29415629 | HULSE, ELAINE | ADDRESS ON FILE | | | | |
| 29328522 | HULSETHER, ALYSSA | ADDRESS ON FILE | | | | |
| 29372200 | HULSEY, HOLLEY IRENE | ADDRESS ON FILE | | | | |
| 29370293 | HULSEY, LEANNA NEVAEH | ADDRESS ON FILE | | | | |
| 29379693 | HULSEY, LILLIEN ELVIRA GRACE | ADDRESS ON FILE | | | | |
| 29391988 | HULTIN, NIKITA DAWN | ADDRESS ON FILE | | | | |
| 29409987 | HULTZMAN, MELISSA | ADDRESS ON FILE | | | | |
| 29415987 | HUMAN RIGHTS CAMPAIGN | 1640 RHODE ISLAND AVE NW | WASHINGTON | DC | 20036-3200 | |
| 29415988 | HUMANA INSURANCE COMPANY | 500 W MAIN ST | LOUISVILLE | KY | 40202 | |
| 29329344 | HUMAYUN, ASMA | ADDRESS ON FILE | | | | |
| 29414942 | HUMBARD, CAROL | ADDRESS ON FILE | | | | |
| 29373635 | HUMBARD, CHERYL ANN | ADDRESS ON FILE | | | | |
| 29364342 | HUMBARD, RICHARD CARLETON | ADDRESS ON FILE | | | | |
| 29363251 | HUMBERD, RUSSELL C | ADDRESS ON FILE | | | | |
| 29344754 | HUMBERT, TARENCE | ADDRESS ON FILE | | | | |
| 29347602 | HUMBLE INDEPENDENT SCHOOL DIST | PO BOX 4020 | HOUSTON | TX | 77210-4020 | |
| 29300651 | HUMBLE ISD TAX OFFICE | PO BOX 4020 | HOUSTON | TX | 77210 | |
| 29403979 | HUMBLES, CHRISTOPHER DEMOND | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29407774 | HUMBLES-COLE, SHANIA | ADDRESS ON FILE | | | | |
| 29410690 | HUMES, JENNIFER | ADDRESS ON FILE | | | | |
| 29373776 | HUMES, KAYTLYN NICOLE | ADDRESS ON FILE | | | | |
| 29374581 | HUMMEL, CARMEN LEE | ADDRESS ON FILE | | | | |
| 29426967 | HUMMEL, CHRISTINA | ADDRESS ON FILE | | | | |
| 29353734 | HUMMEL, DENNIS | ADDRESS ON FILE | | | | |
| 29435121 | HUMMEL, EMMA | ADDRESS ON FILE | | | | |
| 29330725 | HUMMEL, EMMA | ADDRESS ON FILE | | | | |
| 29354721 | HUMMEL, JACOB VICTOR | ADDRESS ON FILE | | | | |
| 29402871 | HUMMEL, STEVEN | ADDRESS ON FILE | | | | |
| 29381833 | HUMMEL, TERRY | ADDRESS ON FILE | | | | |
| 29430386 | HUMMEL, TORI LEA | ADDRESS ON FILE | | | | |
| 29367640 | HUMMEL, TRACINE LEE | ADDRESS ON FILE | | | | |
| 29366329 | HUMMEL, TRAVIS A | ADDRESS ON FILE | | | | |
| 29357405 | HUMMELL, DEBORAH KAY | ADDRESS ON FILE | | | | |
| 29358433 | HUMMER, MARQUISE F. | ADDRESS ON FILE | | | | |
| 29370052 | HUMPERT, CHARLES CHRISTIAN | ADDRESS ON FILE | | | | |
| 29351528 | HUMPHERY, CHARLES | ADDRESS ON FILE | | | | |
| 29427096 | HUMPHERY, ISAIAH | ADDRESS ON FILE | | | | |
| 29415989 | HUMPHREY TECHNICAL SERVICES | 229 MITCHELL HALL LN | TOPMOST | KY | 41862-9002 | |
| 29384067 | HUMPHREY, ASHLEY | ADDRESS ON FILE | | | | |
| 29351585 | HUMPHREY, BRITTNEY | ADDRESS ON FILE | | | | |
| 29403157 | HUMPHREY, BROOKLYN ROSE | ADDRESS ON FILE | | | | |
| 29351143 | HUMPHREY, CARLA J | ADDRESS ON FILE | | | | |
| 29424345 | HUMPHREY, CASEY | ADDRESS ON FILE | | | | |
| 29431331 | HUMPHREY, CHARITY | ADDRESS ON FILE | | | | |
| 29382375 | HUMPHREY, CULLEN THOMAS | ADDRESS ON FILE | | | | |
| 29324439 | HUMPHREY, DEBBIE | ADDRESS ON FILE | | | | |
| 29376701 | HUMPHREY, ERIKA MARLANA | ADDRESS ON FILE | | | | |
| 29374486 | HUMPHREY, IVY | ADDRESS ON FILE | | | | |
| 29409983 | HUMPHREY, JERMAINE | ADDRESS ON FILE | | | | |
| 29393668 | HUMPHREY, KEVIN DARNALL | ADDRESS ON FILE | | | | |
| 29428981 | HUMPHREY, MICHAEL MALIK | ADDRESS ON FILE | | | | |
| 29375361 | HUMPHREY, RAYMOND JOHN | ADDRESS ON FILE | | | | |
| 29368143 | HUMPHREY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29360961 | HUMPHREY, TAKIEN S | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354074 | HUMPHREY, TERRENA | ADDRESS ON FILE | | | | |
| 29366757 | HUMPHREY, TREVOR JACOB | ADDRESS ON FILE | | | | |
| 29400766 | HUMPHREYS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29359700 | HUMPHREYS, HALEY E. | ADDRESS ON FILE | | | | |
| 29362295 | HUMPHREYS, LARRY W | ADDRESS ON FILE | | | | |
| 29399880 | HUMPHRIES, AMBER | ADDRESS ON FILE | | | | |
| 29426521 | HUMPHRIES, MARIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29407964 | HUMPHRY, DELANEY MAY | ADDRESS ON FILE | | | | |
| 29332163 | HUMPL, DAVID | ADDRESS ON FILE | | | | |
| 29400540 | HUMRICHOUSER, DENISE | ADDRESS ON FILE | | | | |
| 29378827 | HUMSTON, DANIEL J | ADDRESS ON FILE | | | | |
| 29345459 | HUNAN HUALIAM CHINA INDUSTRY CO LTD | NO 3 WANYI RD XISHAN OFFICE | LILING | | | CHINA |
| 29332482 | HUNAN TAISUN CERAMICS CO LTD | YUPINGSHAN, 412200 | LILIN G, HUNAN | | | CHINA |
| 29326762 | HUND, JEAN MARY | ADDRESS ON FILE | | | | |
| 29406703 | HUNDLEY, ZACHAEUS MAURICE | ADDRESS ON FILE | | | | |
| 29395236 | HUNDLEY, ZACHARY JACOB | ADDRESS ON FILE | | | | |
| 29400523 | HUNDSTAD, JENNIFER | ADDRESS ON FILE | | | | |
| 29327877 | HUNEYCUTT, ALANNA | ADDRESS ON FILE | | | | |
| 29332483 | HUNG GIA THINH FURNITURE CO., LTD | HUNG GIA THINH FURNITURE CO., LTD, LAND LOT NO. 45, MAP NO. 16, GROUP | TAN UYEN TOWN | | | VIETNAM |
| 29404090 | HUNGONI, ALLEGRESSE | ADDRESS ON FILE | | | | |
| 29389068 | HUNKER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29426299 | HUNLEY, BRITTNEY DIANE | ADDRESS ON FILE | | | | |
| 29378612 | HUNLEY, MIA | ADDRESS ON FILE | | | | |
| 29391480 | HUNLOCK, ARIEL | ADDRESS ON FILE | | | | |
| 29350027 | HUNN, THOMAS C | ADDRESS ON FILE | | | | |
| 29419412 | HUNNELL, PATRICK | ADDRESS ON FILE | | | | |
| 29338858 | HUNNICUTT, HAILEY | ADDRESS ON FILE | | | | |
| 29417952 | HUNNICUTT, JUDY L | ADDRESS ON FILE | | | | |
| 29343958 | HUNNICUTT, TIFFANY | ADDRESS ON FILE | | | | |
| 29342979 | HUNSAKER, SHANE | ADDRESS ON FILE | | | | |
| 29370638 | HUNSICKER, DUSTIN IRVING | ADDRESS ON FILE | | | | |
| 29361166 | HUNSINGER, BILLIE JO | ADDRESS ON FILE | | | | |
| 29389197 | HUNSINGER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29350005 | HUNSINGER, TRACIE D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406972 | HUNSTABLE, NATHANIEL PAUL | ADDRESS ON FILE | | | | |
| 29377720 | HUNSUCKER, WILLIAM ADOLF | ADDRESS ON FILE | | | | |
| 29325093 | HUNT & KAHN | PO BOX 934788 | MARGATE | FL | 33093-4788 | |
| 29300652 | HUNT COUNTY TAX COLLECTOR | PO BOX 1042 | GREENVILLE | TX | 75403-1042 | |
| 29307985 | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY | 2507 LEE ST | GREENVILLE | TX | 75401 | |
| 29410278 | HUNT JR, ANTHONY GLEN | ADDRESS ON FILE | | | | |
| 29434894 | HUNT LEWIS, KATHRYN D | ADDRESS ON FILE | | | | |
| 29382924 | HUNT, AJA MARIE | ADDRESS ON FILE | | | | |
| 29429867 | HUNT, AKEEM | ADDRESS ON FILE | | | | |
| 29399123 | HUNT, ANTOINETTE AALIYAH | ADDRESS ON FILE | | | | |
| 29377349 | HUNT, ASHLIE BREEZE | ADDRESS ON FILE | | | | |
| 29379596 | HUNT, ATLAS DAVID | ADDRESS ON FILE | | | | |
| 29412207 | HUNT, BRETT MICHAEL | ADDRESS ON FILE | | | | |
| 29340305 | HUNT, CENA | ADDRESS ON FILE | | | | |
| 29375067 | HUNT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29338882 | HUNT, COLIN | ADDRESS ON FILE | | | | |
| 29404688 | HUNT, DEREK | ADDRESS ON FILE | | | | |
| 29371465 | HUNT, DIANA | ADDRESS ON FILE | | | | |
| 29389658 | HUNT, DONNA B | ADDRESS ON FILE | | | | |
| 29358994 | HUNT, DYMOND MARIE | ADDRESS ON FILE | | | | |
| 29335458 | HUNT, ERIC A | ADDRESS ON FILE | | | | |
| 29340174 | HUNT, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397277 | HUNT, ETHAN | ADDRESS ON FILE | | | | |
| 29353490 | HUNT, GENOVA ALICE | ADDRESS ON FILE | | | | |
| 29370987 | HUNT, HAKIEM R | ADDRESS ON FILE | | | | |
| 29376817 | HUNT, HEATHER | ADDRESS ON FILE | | | | |
| 29387226 | HUNT, IAN | ADDRESS ON FILE | | | | |
| 29338090 | HUNT, IRIS | ADDRESS ON FILE | | | | |
| 29340289 | HUNT, JACOB EVAN | ADDRESS ON FILE | | | | |
| 29365678 | HUNT, JASMINE | ADDRESS ON FILE | | | | |
| 29358532 | HUNT, JAVAUNA | ADDRESS ON FILE | | | | |
| 29350944 | HUNT, JENNASIS MARIE | ADDRESS ON FILE | | | | |
| 29384989 | HUNT, JENNIFER | ADDRESS ON FILE | | | | |
| 29362363 | HUNT, JERRY MICHAEL | ADDRESS ON FILE | | | | |
| 29405828 | HUNT, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370804 | HUNT, JORDYN DANIELLE | ADDRESS ON FILE | | | | |
| 29359769 | HUNT, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| 29369666 | HUNT, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| 29433049 | HUNT, KAYSHAWN D | ADDRESS ON FILE | | | | |
| 29373157 | HUNT, KRISTIN NICOLE | ADDRESS ON FILE | | | | |
| 29355869 | HUNT, KRISTOPHER D | ADDRESS ON FILE | | | | |
| 29384693 | HUNT, LANDON RUSSELL | ADDRESS ON FILE | | | | |
| 29359436 | HUNT, LAWRENCIA ACOYA | ADDRESS ON FILE | | | | |
| 29388479 | HUNT, MAKAYLAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29355085 | HUNT, MAKENZIE KAY | ADDRESS ON FILE | | | | |
| 29359352 | HUNT, MASON BRAIDON | ADDRESS ON FILE | | | | |
| 29386307 | HUNT, MICHELLE YVETTE | ADDRESS ON FILE | | | | |
| 29383475 | HUNT, MICKI | ADDRESS ON FILE | | | | |
| 29377192 | HUNT, QUAELIN ISIAH QUEST | ADDRESS ON FILE | | | | |
| 29328610 | HUNT, ROBERT | ADDRESS ON FILE | | | | |
| 29412103 | HUNT, ROGER ALLEN | ADDRESS ON FILE | | | | |
| 29420242 | HUNT, SABIAN | ADDRESS ON FILE | | | | |
| 29330185 | HUNT, SEAN M | ADDRESS ON FILE | | | | |
| 29409609 | HUNT, SINCERE RAJ | ADDRESS ON FILE | | | | |
| 29380054 | HUNT, SUSAN J | ADDRESS ON FILE | | | | |
| 29344736 | HUNT, TABITHA | ADDRESS ON FILE | | | | |
| 29422553 | HUNT, TACARA | ADDRESS ON FILE | | | | |
| 29382485 | HUNT, TERRY DESHON | ADDRESS ON FILE | | | | |
| 29378193 | HUNT, XAVIER LEE | ADDRESS ON FILE | | | | |
| 29407858 | HUNTE, AMIEL JORDAN | ADDRESS ON FILE | | | | |
| 29420218 | HUNTE, BRONDELL | ADDRESS ON FILE | | | | |
| 29415990 | HUNTER CAPITAL PARTNERS | INTERNATIONAL INC, STE 203 BLDG 8 HARBOUR RD | BRIDGETOWN ST MICHAEL | | | BARBADOS |
| 29333362 | HUNTER PRODUCTS USA | HUNTER PRODUCTS USA LLC, 2901 WEST COAST HWY | NEWPORT BEACH | CA | 92663 | |
| 29412124 | HUNTER SMITH, CHRISTIAN XAVIAH | ADDRESS ON FILE | | | | |
| 29337652 | HUNTER SUPER TECHS | 707 LAKE MURRAY DR S | ARDMORE | OK | 73401-3845 | |
| 29395269 | HUNTER, ALEXIS | ADDRESS ON FILE | | | | |
| 29423802 | HUNTER, AMEER | ADDRESS ON FILE | | | | |
| 29395437 | HUNTER, ANCK-SU-MONE | ADDRESS ON FILE | | | | |
| 29370595 | HUNTER, ANDRINA RENEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391413 | HUNTER, ANIYA TRISHELL | ADDRESS ON FILE | | | | |
| 29427240 | HUNTER, ASHLEY | ADDRESS ON FILE | | | | |
| 29373150 | HUNTER, AUSTIN | ADDRESS ON FILE | | | | |
| 29385442 | HUNTER, AVERII | ADDRESS ON FILE | | | | |
| 29395748 | HUNTER, AZIZ S. | ADDRESS ON FILE | | | | |
| 29411751 | HUNTER, BILLY JOE | ADDRESS ON FILE | | | | |
| 29377672 | HUNTER, BREKIYA M | ADDRESS ON FILE | | | | |
| 29385660 | HUNTER, BRIDGET | ADDRESS ON FILE | | | | |
| 29419205 | HUNTER, CAMERON HOLLISTER | ADDRESS ON FILE | | | | |
| 29390974 | HUNTER, CHARLIE J | ADDRESS ON FILE | | | | |
| 29356655 | HUNTER, CHASE ANTHONY | ADDRESS ON FILE | | | | |
| 29384980 | HUNTER, CHRISTIE MARIE | ADDRESS ON FILE | | | | |
| 29390623 | HUNTER, CHRISTINA | ADDRESS ON FILE | | | | |
| 29411946 | HUNTER, COLBY STERLING | ADDRESS ON FILE | | | | |
| 29388037 | HUNTER, DALLAS | ADDRESS ON FILE | | | | |
| 29412798 | HUNTER, DANIEL R. | ADDRESS ON FILE | | | | |
| 29427181 | HUNTER, DAVID CLARENCE | ADDRESS ON FILE | | | | |
| 29367567 | HUNTER, DOMONIQUE | ADDRESS ON FILE | | | | |
| 29357368 | HUNTER, ELEANOR FAYE | ADDRESS ON FILE | | | | |
| 29425720 | HUNTER, ELIJAH XAVIER | ADDRESS ON FILE | | | | |
| 29342348 | HUNTER, EREHN | ADDRESS ON FILE | | | | |
| 29410183 | HUNTER, ERNEST J | ADDRESS ON FILE | | | | |
| 29423967 | HUNTER, ETHAN J | ADDRESS ON FILE | | | | |
| 29393481 | HUNTER, GABRIEL RIVERS | ADDRESS ON FILE | | | | |
| 29419136 | HUNTER, GAVIN SARGENT | ADDRESS ON FILE | | | | |
| 29388730 | HUNTER, GEORGE MARTIN | ADDRESS ON FILE | | | | |
| 29371364 | HUNTER, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| 29428815 | HUNTER, HALEY ROCHELLE | ADDRESS ON FILE | | | | |
| 29380534 | HUNTER, JACE WILSON | ADDRESS ON FILE | | | | |
| 29351626 | HUNTER, JADA | ADDRESS ON FILE | | | | |
| 29428013 | HUNTER, JASMINE S. | ADDRESS ON FILE | | | | |
| 29387575 | HUNTER, JAYDEN LERON | ADDRESS ON FILE | | | | |
| 29354958 | HUNTER, JEFFERY | ADDRESS ON FILE | | | | |
| 29376634 | HUNTER, JESSICA MYA | ADDRESS ON FILE | | | | |
| 29399242 | HUNTER, JIMMARYA A | ADDRESS ON FILE | | | | |
| 29420830 | HUNTER, JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328842 | HUNTER, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29370284 | HUNTER, JORDAN | ADDRESS ON FILE | | | | |
| 29329648 | HUNTER, JORDEN | ADDRESS ON FILE | | | | |
| 29398607 | HUNTER, JOSEPH | ADDRESS ON FILE | | | | |
| 29360771 | HUNTER, JOVONKIA | ADDRESS ON FILE | | | | |
| 29410945 | HUNTER, JUSTIN RAY | ADDRESS ON FILE | | | | |
| 29427176 | HUNTER, KASSIE | ADDRESS ON FILE | | | | |
| 29364554 | HUNTER, KHAMANIALANI | ADDRESS ON FILE | | | | |
| 29348791 | HUNTER, KILEY | ADDRESS ON FILE | | | | |
| 29401019 | HUNTER, KYLIE VICTORIA | ADDRESS ON FILE | | | | |
| 29353964 | HUNTER, LINDSAY | ADDRESS ON FILE | | | | |
| 29327495 | HUNTER, LORI J | ADDRESS ON FILE | | | | |
| 29377747 | HUNTER, MALASIA | ADDRESS ON FILE | | | | |
| 29353259 | HUNTER, MALIYAH | ADDRESS ON FILE | | | | |
| 29343575 | HUNTER, MANDEE | ADDRESS ON FILE | | | | |
| 29401818 | HUNTER, MARKIYA T | ADDRESS ON FILE | | | | |
| 29337032 | HUNTER, MARY | ADDRESS ON FILE | | | | |
| 29386565 | HUNTER, MONAZIA DANIELLE | ADDRESS ON FILE | | | | |
| 29410367 | HUNTER, MORGAN | ADDRESS ON FILE | | | | |
| 29405934 | HUNTER, NICOLE | ADDRESS ON FILE | | | | |
| 29389327 | HUNTER, PAUL S. | ADDRESS ON FILE | | | | |
| 29356526 | HUNTER, PEARLASIA | ADDRESS ON FILE | | | | |
| 29415908 | HUNTER, PIP | ADDRESS ON FILE | | | | |
| 29356292 | HUNTER, QUINCY NICHOLAS JR | ADDRESS ON FILE | | | | |
| 29369409 | HUNTER, RASHAONDA | ADDRESS ON FILE | | | | |
| 29343424 | HUNTER, REBECCA | ADDRESS ON FILE | | | | |
| 29390614 | HUNTER, SANYAH | ADDRESS ON FILE | | | | |
| 29331469 | HUNTER, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| 29340257 | HUNTER, SELAH | ADDRESS ON FILE | | | | |
| 29385451 | HUNTER, SHAMIA J | ADDRESS ON FILE | | | | |
| 29354402 | HUNTER, SHANEIKA S | ADDRESS ON FILE | | | | |
| 29369292 | HUNTER, SIMONE REGINE | ADDRESS ON FILE | | | | |
| 29331687 | HUNTER, SUSAN | ADDRESS ON FILE | | | | |
| 29379510 | HUNTER, TAROSLYNN | ADDRESS ON FILE | | | | |
| 29344845 | HUNTER, TONYA | ADDRESS ON FILE | | | | |
| 29417958 | HUNTER, TYMIA MALAIYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407320 | HUNTER, WENDY A | ADDRESS ON FILE | | | | |
| 29370188 | HUNTER-OKOLI, KIERRA | ADDRESS ON FILE | | | | |
| 29347603 | HUNTING CREEK RETAIL LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL STE 201 | ATLANTA | GA | 30350-2919 | |
| 29433016 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201 | ATLANTA | GA | 90025 | |
| 29337653 | HUNTINGTON CO CIRCUIT COURT | 201 N JEFFERSON ST | HUNTINGTON | IN | 46750 | |
| 29336370 | HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON ST RM 104 | HUNTINGTON | IN | 46750-2856 | |
| 29301712 | HUNTINGTON COUNTY, IN CONSUMER PROTECTION AGENCY | 201 N. JEFFERSON ST, | HUNTINGTON | IN | 46750 | |
| 29339617 | HUNTINGTON NATIONAL BANK | ATTN: JOHN FORD, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | |
| 29337654 | HUNTINGTON ON THE JAMES | APARTMENTS LLC, 400 N NINTH ST RM 203 | RICHMOND | VA | 23219-1540 | |
| 29378287 | HUNTINGTON, AMANDA RAE | ADDRESS ON FILE | | | | |
| 29419555 | HUNTLEY, AUSTIN CHARLES | ADDRESS ON FILE | | | | |
| 29360440 | HUNTLEY, JAKYIAH KANESEA | ADDRESS ON FILE | | | | |
| 29386398 | HUNTLEY, SARGENT | ADDRESS ON FILE | | | | |
| 29363070 | HUNTLEY, TRINITY | ADDRESS ON FILE | | | | |
| 29361441 | HUNTLEY, WANDA | ADDRESS ON FILE | | | | |
| 29367240 | HUNT-MASON, ALEXIS | ADDRESS ON FILE | | | | |
| 29433200 | HUNTOON, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29369986 | HUNTRESS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29430520 | HUNTSINGER, TIFFANY | ADDRESS ON FILE | | | | |
| 29415991 | HUNTSVILLE FALSE ALARM REDUCTION PR | PO BOX 748792 | ATLANTA | GA | 30374-8792 | |
| 29298946 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | HUNTSVILLE | AL | 35895 | |
| 29325962 | HUNTZINGER, AARON JEFFREY | ADDRESS ON FILE | | | | |
| 29361962 | HUNTZINGER, DIANE | ADDRESS ON FILE | | | | |
| 29424264 | HUNZIKER, JACE | ADDRESS ON FILE | | | | |
| 29370674 | HUNZIKER, TONI R | ADDRESS ON FILE | | | | |
| 29327260 | HUPP, ALEXEI | ADDRESS ON FILE | | | | |
| 29390180 | HURD, ALEXIS | ADDRESS ON FILE | | | | |
| 29385234 | HURD, DAMIEN MICHAEL | ADDRESS ON FILE | | | | |
| 29415446 | HURD, DAVID | ADDRESS ON FILE | | | | |
| 29376873 | HURD, HAKEEM | ADDRESS ON FILE | | | | |
| 29372460 | HURD, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29364183 | HURD, LISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359857 | HURD, REBECCA | ADDRESS ON FILE | | | | |
| 29362076 | HURD, SHERLEEN K | ADDRESS ON FILE | | | | |
| 29418920 | HURD, TAMMY LYN | ADDRESS ON FILE | | | | |
| 29388579 | HURD, TYSON | ADDRESS ON FILE | | | | |
| 29352599 | HURDLE, ALEXIS | ADDRESS ON FILE | | | | |
| 29406563 | HURDLE, JESSICA R | ADDRESS ON FILE | | | | |
| 29405459 | HURDLE, MAURICE LEVAR | ADDRESS ON FILE | | | | |
| 29400839 | HURDLE, THOMASINA MELINDA | ADDRESS ON FILE | | | | |
| 29398096 | HURD-LOCKWOOD, CHRISTINA | ADDRESS ON FILE | | | | |
| 29372403 | HURFF, LISA M | ADDRESS ON FILE | | | | |
| 29353160 | HURLBURT, AUSTIN | ADDRESS ON FILE | | | | |
| 29409564 | HURLBURT, ETHAN JAMES | ADDRESS ON FILE | | | | |
| 29393979 | HURLBURT, IAN | ADDRESS ON FILE | | | | |
| 29397254 | HURLBURT, KELLY JEAN | ADDRESS ON FILE | | | | |
| 29409583 | HURLBURT, OLIVIA MAE | ADDRESS ON FILE | | | | |
| 29384954 | HURLBURT-CHAPMAN, GARRETT DOUGLAS | ADDRESS ON FILE | | | | |
| 29337655 | HURLEY MEDICAL CENTER | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| 29375804 | HURLEY, BRAXTON | ADDRESS ON FILE | | | | |
| 29404873 | HURLEY, CASSIDY RILEY | ADDRESS ON FILE | | | | |
| 29390865 | HURLEY, CYNTHIA | ADDRESS ON FILE | | | | |
| 29367138 | HURLEY, DEVAN | ADDRESS ON FILE | | | | |
| 29422737 | HURLEY, JAMES OTIS | ADDRESS ON FILE | | | | |
| 29373783 | HURLEY, TAYLOR MICHEAL | ADDRESS ON FILE | | | | |
| 29383425 | HURN, ARLYSE | ADDRESS ON FILE | | | | |
| 29402323 | HURNS, ELIJAH | ADDRESS ON FILE | | | | |
| 29301446 | HURON COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 180 MILAN AVENUE, SUITE 7 | NORWALK | OH | 44857 | |
| 29300653 | HURON GENERAL HEALTH DISTRICT | 180 MILAN AVE STE 8 | NORWALK | OH | 44857-1168 | |
| 29337657 | HURON VALLEY AMBULANCE INC | 1750 LEONARD ST NE | GRAND RAPIDS | MI | 49505-5636 | |
| 29365476 | HURREY, BARBARA | ADDRESS ON FILE | | | | |
| 29365122 | HURRY, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29332484 | HURSAN | HURSAN HAVLU URETIM SAN VE TIC AS, HURSAN TEKSTIL | DENIZLI | | | TURKEY |
| 29312441 | HURSAN HAVLU URETIM SAN. VE TIC. AS. | ORGANIZE SANAYI BOLGESI, TURAN BAHADIR CADDESI NO : 10 | DENIZLI | | 20330 | TURKEY |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436242 | HURST, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29358910 | HURST, ALEXXZANDER | ADDRESS ON FILE | | | | |
| 29361779 | HURST, BRANDY | ADDRESS ON FILE | | | | |
| 29351678 | HURST, CAYLYNN | ADDRESS ON FILE | | | | |
| 29371026 | HURST, DAYLON | ADDRESS ON FILE | | | | |
| 29421338 | HURST, DONNA A | ADDRESS ON FILE | | | | |
| 29366559 | HURST, KARISSA | ADDRESS ON FILE | | | | |
| 29365984 | HURST, KRISTINA L | ADDRESS ON FILE | | | | |
| 29373590 | HURST, LINDA | ADDRESS ON FILE | | | | |
| 29378108 | HURST, LISA L | ADDRESS ON FILE | | | | |
| 29383593 | HURST, LORETTA LYNN | ADDRESS ON FILE | | | | |
| 29374264 | HURST, MALIK ZYAIRE | ADDRESS ON FILE | | | | |
| 29419911 | HURST, SHARON L | ADDRESS ON FILE | | | | |
| 29326759 | HURST, TAWANNA | ADDRESS ON FILE | | | | |
| 29371474 | HURST, THOMAS CHAPEL | ADDRESS ON FILE | | | | |
| 29412274 | HURST, VICTORIA | ADDRESS ON FILE | | | | |
| 29341139 | HURT, BRENDA | ADDRESS ON FILE | | | | |
| 29351520 | HURT, CAMBRIA LYNN | ADDRESS ON FILE | | | | |
| 29430774 | HURT, CHARIS | ADDRESS ON FILE | | | | |
| 29429034 | HURT, EMMA ROSE | ADDRESS ON FILE | | | | |
| 29380115 | HURT, ERIN | ADDRESS ON FILE | | | | |
| 29341737 | HURT, JARED ALLEN | ADDRESS ON FILE | | | | |
| 29397443 | HURT, JAZMINE L | ADDRESS ON FILE | | | | |
| 29378853 | HURT, KHRISTIAN | ADDRESS ON FILE | | | | |
| 29353921 | HURT, STEPHANIE S | ADDRESS ON FILE | | | | |
| 29366734 | HURT, WARREN S. | ADDRESS ON FILE | | | | |
| 29432636 | HURTADO, ANTHONY | ADDRESS ON FILE | | | | |
| 29361616 | HURTADO, ARTHUR JORDAN | ADDRESS ON FILE | | | | |
| 29426324 | HURTADO, ARYANNA INEZ | ADDRESS ON FILE | | | | |
| 29394726 | HURTADO, CUAUHTEMOC RAUL | ADDRESS ON FILE | | | | |
| 29348941 | HURTADO, DARIANA LISSET | ADDRESS ON FILE | | | | |
| 29358569 | HURTADO, GABRIELA | ADDRESS ON FILE | | | | |
| 29424062 | HURTADO, KATE | ADDRESS ON FILE | | | | |
| 29397103 | HURTADO, LUIS | ADDRESS ON FILE | | | | |
| 29423428 | HURTADO, MARICELA | ADDRESS ON FILE | | | | |
| 29390223 | HURTADO, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418006 | HURTADO, VALERIA | ADDRESS ON FILE | | | | |
| 29375463 | HURTADO-DOMINGUEZ, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29420925 | HURT-WILSON, AMARIEON DEONTRA | ADDRESS ON FILE | | | | |
| 29330515 | HUSBAND, GEORGE ALBERT | ADDRESS ON FILE | | | | |
| 29429793 | HUSBY, CHARLES | ADDRESS ON FILE | | | | |
| 29408369 | HUSBY, CHARLES MARTIN | ADDRESS ON FILE | | | | |
| 29357487 | HUSCH, MIA | ADDRESS ON FILE | | | | |
| 29382333 | HUSK, JACOB | ADDRESS ON FILE | | | | |
| 29384264 | HUSKEY, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| 29397409 | HUSKINS, SHIANN GRACE | ADDRESS ON FILE | | | | |
| 29365437 | HUSS, MICHAEL GEORGE | ADDRESS ON FILE | | | | |
| 29374650 | HUSS, RACHEL ANN | ADDRESS ON FILE | | | | |
| 29356321 | HUSSAIN, ALI | ADDRESS ON FILE | | | | |
| 29329653 | HUSSAINI, MAIDA | ADDRESS ON FILE | | | | |
| 29407350 | HUSSAINI, SAYED JAWAD | ADDRESS ON FILE | | | | |
| 29354474 | HUSSEIN, MOHAMMED KALED | ADDRESS ON FILE | | | | |
| 29327522 | HUSSEINI, LISA M | ADDRESS ON FILE | | | | |
| 29388936 | HUSSEY, JEREMIAH | ADDRESS ON FILE | | | | |
| 29409211 | HUSSEY, MARI | ADDRESS ON FILE | | | | |
| 29435484 | HUSSMANN | INGERSOLL RAND, 26372 NETWORK PLACE | CHICAGO | IL | 60673-1263 | |
| 29382784 | HUSTAD, CHLOE DAWNESE | ADDRESS ON FILE | | | | |
| 29422339 | HUSTAVA, ABIGAYLE | ADDRESS ON FILE | | | | |
| 29352974 | HUSTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29403691 | HUSTON, BLAIZE SCOTT | ADDRESS ON FILE | | | | |
| 29418782 | HUSTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29355499 | HUSTON, LINDA | ADDRESS ON FILE | | | | |
| 29419894 | HUSTON, RICHARD | ADDRESS ON FILE | | | | |
| 29353135 | HUSTON, TODD MICHAEL | ADDRESS ON FILE | | | | |
| 29366268 | HUSTON, WILLIAM ARTHUR | ADDRESS ON FILE | | | | |
| 29369552 | HUTCHCRAFT, JOHNNY | ADDRESS ON FILE | | | | |
| 29396983 | HUTCHENS, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29381752 | HUTCHENS, EDEN GRACE | ADDRESS ON FILE | | | | |
| 29370613 | HUTCHENS, HALEY JEAN | ADDRESS ON FILE | | | | |
| 29410125 | HUTCHENS, JULIEANN DANIELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383905 | HUTCHERSON JR., DELANTE LACARDEYO | ADDRESS ON FILE | | | | |
| 29360427 | HUTCHERSON, AUBREYELLE DIAMONIQUE | ADDRESS ON FILE | | | | |
| 29353893 | HUTCHERSON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29400074 | HUTCHERSON, FERNIJAH ABRIUNNA | ADDRESS ON FILE | | | | |
| 29353047 | HUTCHERSON, MINNIE A | ADDRESS ON FILE | | | | |
| 29424572 | HUTCHERSON, REESE J | ADDRESS ON FILE | | | | |
| 29396694 | HUTCHESON II, KENNETH | ADDRESS ON FILE | | | | |
| 29404064 | HUTCHESON, CAITLIN | ADDRESS ON FILE | | | | |
| 29397688 | HUTCHINGS, CHANDRA ANN | ADDRESS ON FILE | | | | |
| 29367472 | HUTCHINGS, COSHYRA | ADDRESS ON FILE | | | | |
| 29390371 | HUTCHINGS, PATRICK | ADDRESS ON FILE | | | | |
| 29388148 | HUTCHINS, ARIANNA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29411140 | HUTCHINS, COURTNEY DEANDRE | ADDRESS ON FILE | | | | |
| 29366220 | HUTCHINS, DEANNA M | ADDRESS ON FILE | | | | |
| 29421186 | HUTCHINS, JESSICA | ADDRESS ON FILE | | | | |
| 29349440 | HUTCHINS, JESSILYN (JESS) | ADDRESS ON FILE | | | | |
| 29435698 | HUTCHINS, JOSEPH | ADDRESS ON FILE | | | | |
| 29373447 | HUTCHINS, KACI | ADDRESS ON FILE | | | | |
| 29425895 | HUTCHINS, KATRINA ELISHA | ADDRESS ON FILE | | | | |
| 29330675 | HUTCHINSON, AIDAN M | ADDRESS ON FILE | | | | |
| 29434135 | HUTCHINSON, DANIEL FRANCIS | ADDRESS ON FILE | | | | |
| 29340007 | HUTCHINSON, EMMA | ADDRESS ON FILE | | | | |
| 29330942 | HUTCHINSON, GREATA | ADDRESS ON FILE | | | | |
| 29333552 | HUTCHINSON, GREGORY J | ADDRESS ON FILE | | | | |
| 29380853 | HUTCHINSON, HUNTER GAGE | ADDRESS ON FILE | | | | |
| 29428962 | HUTCHINSON, JAMES | ADDRESS ON FILE | | | | |
| 29372753 | HUTCHINSON, KATHERYNE | ADDRESS ON FILE | | | | |
| 29390061 | HUTCHINSON, KYLE D | ADDRESS ON FILE | | | | |
| 29365428 | HUTCHINSON, LACOREY | ADDRESS ON FILE | | | | |
| 29397594 | HUTCHINSON, MADELINE | ADDRESS ON FILE | | | | |
| 29384508 | HUTCHINSON, MELODI SEDA | ADDRESS ON FILE | | | | |
| 29361676 | HUTCHINSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29397650 | HUTCHINSON, MICHAEL WARREN | ADDRESS ON FILE | | | | |
| 29431676 | HUTCHINSON, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29351627 | HUTCHINSON, SPENCER | ADDRESS ON FILE | | | | |
| 29369520 | HUTCHINSON, TRINAYA | ADDRESS ON FILE | | | | |
| 29421347 | HUTCHISON, BRYAN M | ADDRESS ON FILE | | | | |
| 29388129 | HUTCHISON, CHERYL | ADDRESS ON FILE | | | | |
| 29407633 | HUTCHISON, JESSE | ADDRESS ON FILE | | | | |
| 29377852 | HUTCHISON, LADONATHON | ADDRESS ON FILE | | | | |
| 29343218 | HUTCHISON, LILLIE | ADDRESS ON FILE | | | | |
| 29418414 | HUTCHISON, MIAH E | ADDRESS ON FILE | | | | |
| 29421788 | HUTCHISON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29376886 | HUTCHISON, OLIVIA | ADDRESS ON FILE | | | | |
| 29352441 | HUTCHISON, SHANE L | ADDRESS ON FILE | | | | |
| 29380355 | HUTE, CASSANDRA | ADDRESS ON FILE | | | | |
| 29435485 | HUTH REYNOLDS LLP | 41 CANNON CT | HUNTINGTON | NY | 11743-2838 | |
| 29415839 | HUTH, GARY | ADDRESS ON FILE | | | | |
| 29364326 | HUTH, THOMAS | ADDRESS ON FILE | | | | |
| 29423991 | HUTKAI, STEVE | ADDRESS ON FILE | | | | |
| 29435486 | HUTLEY VAN SYSTEMS INC | PO BOX 180074 | CASSLEBERRY | FL | 32718-1420 | |
| 29389264 | HUTSLAR, BRENDA | ADDRESS ON FILE | | | | |
| 29389686 | HUTSON, ADRIANNA NICHOLE | ADDRESS ON FILE | | | | |
| 29377585 | HUTSON, ALESSANDRA | ADDRESS ON FILE | | | | |
| 29387344 | HUTSON, DIONDRIA | ADDRESS ON FILE | | | | |
| 29426902 | HUTSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29368912 | HUTSON, TIFFANY NICHOLE | ADDRESS ON FILE | | | | |
| 29409040 | HUTSON, ZYAUN MAURICE | ADDRESS ON FILE | | | | |
| 29330436 | HUTTER, DANIEL C | ADDRESS ON FILE | | | | |
| 29428247 | HUTTIE, CAUA | ADDRESS ON FILE | | | | |
| 29396769 | HUTTNER, CHERYL | ADDRESS ON FILE | | | | |
| 29365613 | HUTTO, BENJAMIN J | ADDRESS ON FILE | | | | |
| 29344085 | HUTTO, KYLIE | ADDRESS ON FILE | | | | |
| 29392209 | HUTTO, MONICA | ADDRESS ON FILE | | | | |
| 29350001 | HUTTON, ANN RAQUEL | ADDRESS ON FILE | | | | |
| 29407894 | HUTTON, BRANDON | ADDRESS ON FILE | | | | |
| 29395618 | HUTTON, DAMION | ADDRESS ON FILE | | | | |
| 29374900 | HUTTON, DENNIS | ADDRESS ON FILE | | | | |
| 29359825 | HUTTON, DONNA | ADDRESS ON FILE | | | | |
| 29371481 | HUTTON, EMMET | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29401898 | HUTTON, JOHNNIE SWYER | ADDRESS ON FILE | | | | |
| 29365420 | HUTTON, JOSHUA | ADDRESS ON FILE | | | | |
| 29416312 | HUTTON, KRISTIN | ADDRESS ON FILE | | | | |
| 29408176 | HUTTON, REBECCA J | ADDRESS ON FILE | | | | |
| 29392819 | HUTTON, ROBIN K | ADDRESS ON FILE | | | | |
| 29352055 | HUTTON, SCOTT | ADDRESS ON FILE | | | | |
| 29397033 | HUTTSELL, ZANE HUNTER | ADDRESS ON FILE | | | | |
| 29363568 | HUTU JR, GEORGE | ADDRESS ON FILE | | | | |
| 29369313 | HUTZEL, ASHLEY M | ADDRESS ON FILE | | | | |
| 29326760 | HUTZLER MANUFACTURING, CO. (LEMON & VEGGIE MATERIAL CONTAINERS) | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC, GRAIF, ESQ., MICHAEL R., CHRYSLER CENTER, 666 THIRD AVE | NEW YORK | NY | 10017 | |
| 29330434 | HUX, ROBERT E | ADDRESS ON FILE | | | | |
| 29405648 | HUYA, BRITTANY ANN | ADDRESS ON FILE | | | | |
| 29353474 | HUYLER, NATHAN | ADDRESS ON FILE | | | | |
| 29383174 | HUYNH, ANDREW | ADDRESS ON FILE | | | | |
| 29416276 | HUYNH, HOI H | ADDRESS ON FILE | | | | |
| 29378353 | HUYNH, NATHAN | ADDRESS ON FILE | | | | |
| 29396567 | HUYNH, QUOC | ADDRESS ON FILE | | | | |
| 29404339 | HWANG, SEUNGHWAN | ADDRESS ON FILE | | | | |
| 29435488 | HY TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST | COLUMBUS | OH | 43217 | |
| 29359861 | HYATT, JEREMIAH ALLEN | ADDRESS ON FILE | | | | |
| 29389680 | HYATT, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| 29341357 | HYATT, STEPHEN | ADDRESS ON FILE | | | | |
| 29338391 | HYBRID APPAREL | HYBRID PROMOTIONS LLC, C/O CHARLIE HORTON, PO BOX 912150 | DENVER | CO | 80291-2150 | |
| 29395235 | HYCHE, MITZI SUE | ADDRESS ON FILE | | | | |
| 29392644 | HYDE, ANDREW JACOB | ADDRESS ON FILE | | | | |
| 29407035 | HYDE, CELESTE NICHOLE | ADDRESS ON FILE | | | | |
| 29435554 | HYDE, JACQUELINE | ADDRESS ON FILE | | | | |
| 29422200 | HYDE, JOHN | ADDRESS ON FILE | | | | |
| 29423340 | HYDE, KENNETH LEE | ADDRESS ON FILE | | | | |
| 29418136 | HYDE, MARIAH | ADDRESS ON FILE | | | | |
| 29383138 | HYDE, MATTHEW KYLE | ADDRESS ON FILE | | | | |
| 29398369 | HYDE, SKYLER ARHONDA | ADDRESS ON FILE | | | | |
| 29344738 | HYDE, TABITHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374929 | HYDE, TIYAN RENE | ADDRESS ON FILE | | | | |
| 29407220 | HYDE, TYLER WILLIAM | ADDRESS ON FILE | | | | |
| 29341084 | HYDE, WADE S | ADDRESS ON FILE | | | | |
| 29404694 | HYDE, WESLEY R | ADDRESS ON FILE | | | | |
| 29380286 | HYDEN, ALLISON HOPE | ADDRESS ON FILE | | | | |
| 29366633 | HYE, SHONTISE | ADDRESS ON FILE | | | | |
| 29347604 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | |
| 29435489 | HYLAND SOFTWARE INC | ACCTS RECEIVABLE, 28501 CLEMENS ROAD | WESTLAKE | OH | 44145 | |
| 29388804 | HYLTON III, JAMES ELWOOD | ADDRESS ON FILE | | | | |
| 29393721 | HYLTON, ALEXILEI | ADDRESS ON FILE | | | | |
| 29378383 | HYLTON, CHASITY M | ADDRESS ON FILE | | | | |
| 29373736 | HYMES, CHAYENE | ADDRESS ON FILE | | | | |
| 29411282 | HYNDMAN, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| 29430734 | HYNES, ALICE L | ADDRESS ON FILE | | | | |
| 29421637 | HYNES, JOHN W | ADDRESS ON FILE | | | | |
| 29351229 | HYNES, PENELOPI DAWN | ADDRESS ON FILE | | | | |
| 29353618 | HYNES, WENDY LAVERNE | ADDRESS ON FILE | | | | |
| 29357921 | HYNSON, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29333364 | HYPERCEL CORPORATION | HYPERCEL CORPORATION, 28385 CONSTELLATION RD | VALENCIA | CA | 91355 | |
| 29358327 | HYPES, NICHOLAS | ADDRESS ON FILE | | | | |
| 29333365 | HYPNOTIC HATS LTD | 20 W 37TH ST 5TH FL | NEW YORK | NY | 10018-7369 | |
| 29342194 | HYPPOLITE, JULIAN ULYSSES | ADDRESS ON FILE | | | | |
| 29397122 | HYSELL, ALEXIS | ADDRESS ON FILE | | | | |
| 29345216 | HYUNDAI MERCHANT MARINE | 22 W LAS COLINAS BLVD #700 | IRVING | TX | 75039-5468 | |
| 29333366 | I AND LOVE AND YOU | NATPETS LLC, PO BOX 978635 | CAROL STREAM | IL | 60197 | |
| 29333367 | I HEALTH INC | 55 SEBETHE DR | CROMWELL | CT | 06416-1054 | |
| 29333368 | I SCHOLAR INC | I SCHOLAR INC, 250 HEARTLAND BLVD | EDGEWOOD | NY | 11717-8379 | |
| 29340285 | I WILSON, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29333369 | I WORLD LLC | I WORLD LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29311368 | I.J.K. Limited | Unit A, 7/F, Summit Building, 30 Man Yue Street, Hung Hom | Hong Kong | | | China |
| 29406079 | IACCINO, MIA PATRICIA | ADDRESS ON FILE | | | | |
| 29379389 | IACOBUCCI, DA'MON DION | ADDRESS ON FILE | | | | |
| 29416309 | IAMS, KRISTEN | ADDRESS ON FILE | | | | |
| 29342364 | IANNACE, DOMINIC | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400828 | IANNACONE, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29429004 | IANNEILLO, MITCHELL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29411302 | IANNITTI-VAZQUEZ, FIORELLA | ADDRESS ON FILE | | | | |
| 29347605 | IANTHA CORPORATION | PO BOX 746 | SHORT HILLS | NJ | 07078-0746 | |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078-2619 | |
| 29333370 | IAPPAREL BRANDS LLC | IAPPAREL BRANDS LLC, 1407 BROADWAY | NEW YORK | NY | 10018-5117 | |
| 29435491 | IAQS FILTERTEC | PO BOX 95087 | OKLAHOMA CITY | OK | 73143 | |
| 29416993 | IARRUSSO, SHAYLYNN MARIE | ADDRESS ON FILE | | | | |
| 29365868 | IASSOGNA, EMILY | ADDRESS ON FILE | | | | |
| 29405875 | IBACH, ETHAN | ADDRESS ON FILE | | | | |
| 29409641 | IBANEZ JR, DAVID CHARLES | ADDRESS ON FILE | | | | |
| 29348968 | IBARDOLASA, JEANNETTE | ADDRESS ON FILE | | | | |
| 29386550 | IBARRA JASSO, LORENZO | ADDRESS ON FILE | | | | |
| 29379185 | IBARRA, ADRIANA | ADDRESS ON FILE | | | | |
| 29401710 | IBARRA, AMPELIA | ADDRESS ON FILE | | | | |
| 29328037 | IBARRA, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29349503 | IBARRA, ASHLEY | ADDRESS ON FILE | | | | |
| 29341523 | IBARRA, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29400033 | IBARRA, ELISSA MARIE | ADDRESS ON FILE | | | | |
| 29399983 | IBARRA, ELIZABETH ALEXA | ADDRESS ON FILE | | | | |
| 29409435 | IBARRA, EMELINA | ADDRESS ON FILE | | | | |
| 29361157 | IBARRA, EMILIO JOSE | ADDRESS ON FILE | | | | |
| 29379211 | IBARRA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29421919 | IBARRA, GABRIEL | ADDRESS ON FILE | | | | |
| 29430413 | IBARRA, GONZALO | ADDRESS ON FILE | | | | |
| 29389407 | IBARRA, ILENA MONICA | ADDRESS ON FILE | | | | |
| 29379502 | IBARRA, JULIO | ADDRESS ON FILE | | | | |
| 29342724 | IBARRA, LAREINA | ADDRESS ON FILE | | | | |
| 29359321 | IBARRA, MAX F | ADDRESS ON FILE | | | | |
| 29387298 | IBARRA, NAYELI GUADALUPE | ADDRESS ON FILE | | | | |
| 29428263 | IBARRA, PAOLA | ADDRESS ON FILE | | | | |
| 29338557 | IBARRA, REYNA BEATRIZ | ADDRESS ON FILE | | | | |
| 29352611 | IBARRA, RUBINA J | ADDRESS ON FILE | | | | |
| 29353721 | IBARRA, VANESSA | ADDRESS ON FILE | | | | |
| 29424650 | IBARRA, VICTORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340524 | IBARRA-BEERS, JASMINE | ADDRESS ON FILE | | | | |
| 29411269 | IBARRA-CARDENAS, IVAN | ADDRESS ON FILE | | | | |
| 29300654 | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | NEW IBERIA | LA | 70562-9770 | |
| 29323933 | IBERIA PARISH SHERIFF | 300 S IBERIA ST STE 120 | NEW IBERIA | LA | 70560-4543 | |
| 29350971 | IBEY, MELANIE | ADDRESS ON FILE | | | | |
| 29346232 | IBITTA ENTERPRISES INC | IBITTA ENTERPRISES INC, 4593 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 29435492 | IBM | INTERNATIONAL BUSINESS MACHINES, PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | ARMONK | NY | 10504 | |
| 29353263 | IBRAHIM, AHMED | ADDRESS ON FILE | | | | |
| 29352049 | IBRAHIM, FAYROUZ BADR | ADDRESS ON FILE | | | | |
| 29418196 | IBRAHIM, MOHAMED HASSAN | ADDRESS ON FILE | | | | |
| 29394286 | IBRAHIM, MUBARAK TIMILEYIN | ADDRESS ON FILE | | | | |
| 29359993 | IBRAHIM, SUDAYS YUSUF | ADDRESS ON FILE | | | | |
| 29331557 | IBRAHIMOVIC, SHIRLEY | ADDRESS ON FILE | | | | |
| 29429291 | ICABALCETA, JORDAN ISAIAH | ADDRESS ON FILE | | | | |
| 29330674 | ICASIANO, LANA KAYLEE | ADDRESS ON FILE | | | | |
| 29387423 | ICAZA, CARL JAMES CRISOSTOMO | ADDRESS ON FILE | | | | |
| 29435493 | ICE MILLER LLP | PO BOX 68 | INDIANAPOLIS | IN | 46206-0068 | |
| 29435494 | ICE SYSTEMS INC | D.B.A PROXYTRUST, PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| 29383194 | ICE, COLBY | ADDRESS ON FILE | | | | |
| 29388542 | ICE, JANICE | ADDRESS ON FILE | | | | |
| 29346233 | ICELANDIC GLACIAL | ICELANDIC WATER HOLDINGS HF, 6080 W. CENTER DRIVE, SUITE 550 | LOS ANGELES | CA | 90045 | |
| 29410419 | ICENHOUR, JONATHAN ALAN | ADDRESS ON FILE | | | | |
| 29386791 | ICENHOUR, TINA M. | ADDRESS ON FILE | | | | |
| 29421791 | ICHIM, DANIEL MARIAN | ADDRESS ON FILE | | | | |
| 29346234 | ICI FOODS | INDUSTRIAL COMMODITIES INC, PO BOX 116243 | ATLANTA | GA | 30368 | |
| 29435495 | ICIMS INC | 29348 NETWORK PLACE | CHICAGO | IL | 60673-1294 | |
| 29435496 | ICON EXPRESS DELIVERIES | KENNETH JOHN MECCA JR, 17 DOSTER PL | WEST SENECA | NY | 14224 | |
| 29414236 | ICON INTERNATIONAL INC | PO BOX 1021 | ALBANY | NY | 12201-1021 | |
| 29346236 | ICON SPORTS GROUP | ICON SPORTS GROUP, INC., 4575 LOMA VISTA AVE. | VERNON | CA | 90058 | |
| 29346237 | ICONEX | ATLAS RECEIPTCO HOLDINGS LLC / DBA, ICONEX, LLC | ATLANTA | GA | 30374-6414 | |
| 29346238 | ICONIC CANDY LLC | ICONIC CANDY LLC, 285 DEERFIELD ROAD | MORGANVILLE | NJ | 07751 | |
| 29346239 | ICONIC FOOTWEAR | ICONIC FOOTWEAR INC, 1410 BROADWAY | NEW YORK | NY | 10018 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29311247 | ICR Home | 34281 Doheny Park Road #7662 | Capistrano Beach | CA | 92624 | |
| 29415992 | ICR LLC | 761 MAIN AVE | NORWALK | CT | 06851 | |
| 29346240 | ICUP INC | ICUP INC, 2389 FOREST GROVE RD UNIT 1 | FURLONG | PA | 18925-1165 | |
| 29415994 | ID SPECIALISTS | PO BOX 8168 | EDMOND | OK | 73083-8168 | |
| 29415995 | ID TECHNOLOGY LLC | PRO MACH INC, PO BOX 73419 | CLEVELAND | OH | 44193 | |
| 29338392 | IDAHO BEVERAGES | ADMIRAL BEVERAGE NORTHWEST INC, 821 PULLIAM AVE | WORLAND | WY | 82401 | |
| 29323934 | IDAHO BOARD OF PHARMACY | PO BOX 83720 | BOISE | ID | 83720-3720 | |
| 29414499 | IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 | BOISE | ID | 83707-0108 | |
| 29300655 | IDAHO DEPT OF EMPLOYMENT | 317 W MAIN ST | BOISE | ID | 83735-0002 | |
| 29337658 | IDAHO DEPT OF LABOR | 317 W MAIN STREET | BOISE | ID | 83735-0610 | |
| 29298947 | IDAHO POWER | PO BOX 5381, PROCESSING CENTER | CAROL STREAM | IL | 60197-5381 | |
| 29323935 | IDAHO STATE | DEPARTMENT OF AGRICULTURE, PO BOX 7249 | BOISE | ID | 38707-1249 | |
| 29300656 | IDAHO STATE | PO BOX 7249 | BOISE | ID | 38707-1249 | |
| 29300657 | IDAHO STATE DEPARTMENT OF | PO BOX 790 | BOISE | ID | 83701 | |
| 29414237 | IDAHO STATE PUBLISHING LLC | PO BOX 431 | POCATELLO | ID | 83204-0431 | |
| 29337660 | IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE | POCATELLO | ID | 83201-5789 | |
| 29337661 | IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 | IDAHO FALLS | ID | 83402-3653 | |
| 29337659 | IDAHO STATE TAX COMMISSION | 1910 NW BLVD SUITE 100 | COEUR D' ALENE | ID | 83814-2371 | |
| 29337662 | IDAHO STATE TAX COMMISSION | PO BOX 1014 | LEWISTON | ID | 83501-1014 | |
| 29300658 | IDAHO STATE TAX COMMISSION | PO BOX 56 | BOISE | ID | 83756-0056 | |
| 29300659 | IDAHO STATE TAX COMMISSION | PO BOX 76 | BOISE | ID | 83707-0076 | |
| 29323936 | IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | BOISE | ID | 83702-0003 | |
| 29346241 | IDAHOAN FOODS LLC | IDAHOAN FOODS LLC, PO BOX 52280 | IDAHO FALLS | ID | 83405-2280 | |
| 29325857 | IDB FACTORS | 25059 NETWORK PL | CHICAGO | IL | 60673-1250 | |
| 29325858 | IDB FACTORS | WELLS FARGO BANK, PO BOX 842932 | BOSTON | MA | 02284-2932 | |
| 29346242 | IDEA NUOVA INC | IDEA NUOVA INC, 302 FIFTH AVE | NEW YORK | NY | 10001-3604 | |
| 29333371 | IDEA SOURCE MARKETING, INC. | IDEA SOURCE MARKETING, INC., 15250 NELSON AVE EAST | CITY OF INDUSTRY | CA | 91744 | |
| 29333372 | IDEA STREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | CLEVELAND | OH | 44115-1145 | |
| 29333373 | IDEAITALIA CONTEMPORARY FURNITURE | IDEAITALIA CONTEMPORARY FURNITURE, PO BOX 1298 | CONOVER | NC | 28613 | |
| 29332485 | IDEAL BOX | 15 UNION STREET SUITE 455 | LAWRENCE | MA | 01840-1866 | |
| 29338393 | IDEAL TUSCAN DAIRY | GARELICK FARMS LLC, LOCK BOX 3916, PO BOX 8500 | PHILADELPHIA | PA | 19178-8500 | |
| 29333376 | IDEAVILLAGE CORP WAYNE PLAZA 11 | 155 ROUTE 46 FL 4TH | WAYNE | NJ | 07470-6831 | |
| 29364454 | IDELFONSO, YANIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415996 | IDENTITI RESOURCES LTD | 425 N MARTINGALE RD FL 18 | SCHAUMBURG | IL | 60173-2406 | |
| 29333377 | IDENTITY SYSTEMS INC | IDENTIFICATION SYSTEMS INC, 1324 STIMMEL RD | COLUMBUS | OH | 43223-2917 | |
| 29409378 | IDLEBIRD, AMARIAH SHALOM DENMAN | ADDRESS ON FILE | | | | |
| 29431646 | IDLES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29415997 | IDOL OR ANTHONY SCHERMERHORN | 160 NORTH LASALLE ST STE C-1300 | CHICAGO | IL | 60601-3150 | |
| 29395599 | IDOL, JOHN DALLAS | ADDRESS ON FILE | | | | |
| 29333378 | IENJOY VENTURES LLC | IENJOY VENTURES LLC, 2021 SUNNYDALE BLVD | CLEARWATER | FL | 33765 | |
| 29345217 | IFCO SYSTEMS | PALLET CO, INC, PO BOX 849729 | DALLAS | TX | 75284-0001 | |
| 29418514 | IFEANYI, DAVID | ADDRESS ON FILE | | | | |
| 29333379 | IFS, INC | INTERNATIONAL FINANCIAL SERVICES, I, PO BOX 724 | WESTMINSTER | MD | 21157 | |
| 29333380 | IFSM INC | INTERNATIONAL FOOD SOURCING AND MAR, 625 S HILL ST STE 136 | LOS ANGELES | CA | 90014-4064 | |
| 29333381 | IG DESIGN GROUP AMERICAS INC | 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | |
| 29332486 | IG DESIGN GROUP AMERICAS INC | IG DESIGN GROUP AMERICAS INC, 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | |
| 29326761 | IGBINOSA, ABEL | ADDRESS ON FILE | | | | |
| 29397621 | IGIEKHUME, HAFIZ | ADDRESS ON FILE | | | | |
| 29401446 | IGIEKHUME, NARCEL | ADDRESS ON FILE | | | | |
| 29419299 | IGIMS, TERESA E | ADDRESS ON FILE | | | | |
| 29402226 | IGLEHART, JOSEPH EUGENE | ADDRESS ON FILE | | | | |
| 29364083 | IGLESIAS, BRENDA L | ADDRESS ON FILE | | | | |
| 29332487 | IGLOO PRODUCTS CORP | IGLOO PRODUCTS CORP, DEPT CH 18088 | PALATINE | IL | 60055-8088 | |
| 29422566 | IGNACIC, RYAN JOHN | ADDRESS ON FILE | | | | |
| 29379276 | IGNACIO, ANDRE ALEXANDER | ADDRESS ON FILE | | | | |
| 29384668 | IGNACIO, AUCTOBER ASHLEY | ADDRESS ON FILE | | | | |
| 29408018 | IGNACIO, CHEYENNE NEEME | ADDRESS ON FILE | | | | |
| 29409527 | IGNASHOV, ANDREA MARIE | ADDRESS ON FILE | | | | |
| 29357870 | IGNATOVETS, DENISE V | ADDRESS ON FILE | | | | |
| 29433553 | IGNITE SOCIAL MEDIA LLC | 280 DAINES ST #200 | BIRMINGHAM | MI | 48009 | |
| 29333382 | IGNITE USA LLC | 75 REMITTANCE DR STE 1167 | CHICAGO | IL | 60675-1167 | |
| 29378881 | IGO, CAROLYN FRANCES | ADDRESS ON FILE | | | | |
| 29347606 | IH SIERRA VISTA LLC | 1400 ROCKY RIDGE DR STE 150 | ROSEVILLE | CA | 95661-2828 | |
| 29413771 | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150 | ROSEVILLE | CA | 95661 | |
| 29433554 | IHEART MEDIA | IHEARTMEDIA ENTERTAINMENT INC, PO BOX 419499 | BOSTON | MA | 02241-9499 | |
| 29423526 | IHUS, STEVEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361191 | IIAMS, DYLAN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29361569 | III, BURT BROWN | ADDRESS ON FILE | | | | |
| 29365007 | III, RAFAEL VADO | ADDRESS ON FILE | | | | |
| 29333383 | IJB PRODUCTS LLC | IJB PRODUCTS LLC, 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| 29376655 | IJIWOLE, SEGUN OLADEPO | ADDRESS ON FILE | | | | |
| 29332488 | IJK LTD | UNIT A 7TH FL SUMMIT BLDG | KOWLOON | | | CHINA |
| 29413116 | IKEDA, MARIA | ADDRESS ON FILE | | | | |
| 29354116 | IKEDA, MARIA E | ADDRESS ON FILE | | | | |
| 29362965 | IKER, TIMOTHY RYAN | ADDRESS ON FILE | | | | |
| 29401090 | IKIRT, MICHAEL GLEN | ADDRESS ON FILE | | | | |
| 29346243 | IKO IMPORTS LLC | IKO IMPORTS LLC, 313 5TH AVE | NEW YORK | NY | 10016 | |
| 29326763 | IL AG - ISLER, TODD | STATE OF ILLINOIS, OFFICE IF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| 29326764 | IL AG WOODSON | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| 29382710 | ILAO, LORIE | ADDRESS ON FILE | | | | |
| 29380687 | ILER, STEPHANIE ROSE | ADDRESS ON FILE | | | | |
| 29383615 | ILES, CALEB GARRISON | ADDRESS ON FILE | | | | |
| 29392075 | ILES, XAVIER | ADDRESS ON FILE | | | | |
| 29395829 | ILEY, GARRET JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| 29347607 | ILF-CHERRY HILL LLC | 400 ANDREWS STREET STE 500 | ROCHESTER | NY | 14604-1461 | |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET | ROCHESTER | NY | 14604 | |
| 29382439 | ILIFFE, BENJAMIN | ADDRESS ON FILE | | | | |
| 29372210 | ILLA, KALANI JUSTIN | ADDRESS ON FILE | | | | |
| 29401027 | ILLA, KEHION | ADDRESS ON FILE | | | | |
| 29400133 | ILLANES, EMMA | ADDRESS ON FILE | | | | |
| 29349429 | ILLBECK, SARA LYNDSEY | ADDRESS ON FILE | | | | |
| 29365299 | ILLENBERGER, LOGAN | ADDRESS ON FILE | | | | |
| 29326765 | ILLINOIS AG - DARWIN TELLINGHUISEN MATTER | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, LISA MADIGAN, ATTORNEY GENERAL, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| 29298948 | ILLINOIS AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| 29300660 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | |
| 29323938 | ILLINOIS DEPT OF | PO BOX 19281 | SPRINGFIELD | IL | 62794 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323939 | ILLINOIS DEPT OF AGRICULTURE | BUREAU OF AGRICULTURAL PRODUCTS, INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | |
| 29306886 | ILLINOIS DEPT OF AGRICULTURE | INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | |
| 29415999 | ILLINOIS DEPT OF HEALTHCARE | AND FAMILY SERVICES, PO BOX 19146 | SPRINGFIELD | IL | 62794-9146 | |
| 29323940 | ILLINOIS DEPT OF PUB. HTL | VALIDATION FIN.SER, 535 W JEFFERSON ST UNIT DIVOF | SPRINGFIELD | IL | 62761-0002 | |
| 29306887 | ILLINOIS DEPT OF REVENUE | PO BOX 19016 | SPRINGFIELD | IL | 62794-9016 | |
| 29337664 | ILLINOIS LENDING CORPORATION | 3612 AVENUE OF THE CITIES | MOLINE | IL | 61265-4421 | |
| 29323941 | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICE, JESSE WHITE SEC. OF STATE, 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |
| 29436551 | Illinois State Treasurer | Attn: Genereal Counsel, PO Box 19495 | Springfield | IL | 62794-9495 | |
| 29323942 | ILLINOIS STATE TREASURERS OFFICE | 1 EAST OLD STATE CAPITOL PLAZA | SPRINGFIELD | IL | 62701-1390 | |
| 29337665 | ILLINOIS STUDENT ASSISTANCE | COMM ATN RECOVERY SERV DEPT, PO BOX 904 | DEERFIELD | IL | 60015-0904 | |
| 29416000 | ILLINOIS WHOLESALE CASH REGISTER | C/O MICHAEL THORNTON, 2790 PINNACLE DR | ELGIN | IL | 60124-7943 | |
| 29419818 | ILLSON, THOMAS L | ADDRESS ON FILE | | | | |
| 29346244 | ILLUME HOLDING COMPANY, LLC | ILLUME HOLDING CO., LLC, PO BOX 74008742 | CHICAGO | IL | 60674-8742 | |
| 29433555 | ILLUMINATION LLC | 451 E MOUND STREET | COLUMBUS | OH | 43215 | |
| 29348542 | ILONCAI, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| 29339804 | ILUYOMADE, GRACE DAMILOLA | ADDRESS ON FILE | | | | |
| 29364286 | IMAAM, HUSSEIN TAAHIR | ADDRESS ON FILE | | | | |
| 29416001 | IMAGE PRINT INC | WILLIAM A LANG, 6019 JAMESPORT DRIVE | WESTERVILLE | OH | 43081 | |
| 29416002 | IMAGE SOLUTIONS | IMAGE SOLUTIONS USA LLC, 4669 CROSSROADS INDUSTRIAL | BRIDGETON | MO | 63044 | |
| 29343587 | IMAGESOUND INC. | BAILEY CAVALIERI, LLC, MARSH, ESQ., JOHN F., 10 W BROAD ST, SUITE 2100 | COLUMBUS | OH | 43215 | |
| 29346246 | IMAGINARIUM & CO., INC. | IMAGINARIUM AND CO., INC., 187 ROUTE 36 SUITE 201 | WEST LONG BRANCH | NJ | 07764 | |
| 29332489 | IMAGINATION GAMING INC | 1204 GUINEA DR | WHITTIER | CA | 90601 | |
| 29346247 | IMAGINATION PRODUCTS CORP | IMAGINATION PRODUCTS CORP DBA FLEXI, 227 W CEDAR ST | CHILLICOTHE | IL | 61523 | |
| 29346248 | IMAGININGS 3 INC | 6401 W GROSS POINT RD | NILES | IL | 60714-4507 | |
| 29331524 | IMBER, SHAWN | ADDRESS ON FILE | | | | |
| 29362254 | IMBODEN, BRADY | ADDRESS ON FILE | | | | |
| 29332490 | IMC TOYS HONG KONG LTD | IMC TOYS HONG KONG LTD, ROOM 805B-808B1, 8/F, EMPIRE CENTRE | KOWLOON | | | CHINA |
| 29431077 | IMES, MARDREKICUS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346249 | IMEX DISCOVERY | 2559 PLANTATION CENTER DR | MATTHEWS | NC | 28105-5298 | |
| 29392375 | IMHAUSER, AMBER | ADDRESS ON FILE | | | | |
| 29390904 | IMLER, KEVIN | ADDRESS ON FILE | | | | |
| 29346250 | IMPACT ABSORBENTS INC.. | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-7221 | |
| 29346251 | IMPACT ANALYTICS INC. | IMPACT ANALYTICS INC., 780 ELKRIDGE LANDING ROAD | LINTHICUM | MD | 21090 | |
| 29346252 | IMPACT CONFECTIONS INC | IMPACT CONFECTIONS INC, 10822 W TOLLER DR STE 350 | LITTLETON | CO | 80127-6328 | |
| 29306889 | IMPERIAL COUNTY CLERK | 940 W MAIN ST STE 202 | EL CENTRO | CA | 92243-2865 | |
| 29306890 | IMPERIAL COUNTY DEPT OF WEIGHT & | 150 S NINTH ST | EL CENTRO | CA | 92243-2801 | |
| 29306891 | IMPERIAL COUNTY TAX COLLECTOR | 940 W MAIN ST STE 106 | EL CENTRO | CA | 92243-2864 | |
| 29416003 | IMPERIAL DADE | IMPERIAL BAG & PAPER CO LLC, 3550 MILLIKENCOURT | COLUMBUS | OH | 43228 | |
| 29347608 | IMPERIAL IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINS | NY | 10602-5122 | |
| 29413564 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | |
| 29435498 | IMPERIAL IRRIGATION DISTRICT | ELVIRA BURGUENO CUSTOMER ACCOUNTING, PO BOX 937 | IMPERIAL | CA | 92251-0937 | |
| 29309642 | IMPERIAL IRRIGATION DISTRICT, CA | ATTN: PAYMENT CENTER, P.O. BOX 937 | IMPERIAL | CA | 92251-0937 | |
| 29298949 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937, ATTN: PAYMENT CENTER | IMPERIAL | CA | 92251-0937 | |
| 29347609 | IMPERIAL PLAZA | FRANCO, RONALD V, 3961 SEPULVEDA BLVD STE 202 | CULVER CITY | CA | 90230-4600 | |
| 29413458 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| 29347610 | IMPERIAL SQUARE LLC | P O BOX 1488 | LARGO | FL | 33779-1488 | |
| 29346253 | IMPLUS FOOTCARE LLC | PO BOX 601469 | CHARLOTTE | NC | 28260-1469 | |
| 29435499 | IMPROVEDGE LLC | 3982 POWELL ROAD SUITE 314 | POWELL | OH | 43065 | |
| 29396242 | IMRAN, ALI | ADDRESS ON FILE | | | | |
| 29333384 | IMS TRADING LLC | IMS TRADING LLC, 2525 MONROE BLVD, SUITE 1003 | ADUBON | PA | 19403 | |
| 29311774 | IMS Trading, LLC | 2525 Monroe Blvd, Suite 1003 | Audubon | PA | 19403 | |
| 29378118 | IMUAN, ZENAIDA M | ADDRESS ON FILE | | | | |
| 29333385 | IMUSA USA LLC | 6000 NW 97 AVENUE UNIT 6 | MIAMI | FL | 33178-1639 | |
| 29332491 | IN HOME INDUSTRIAL CO LTD | NO 51 N FRIENDSHIP RD | TIANJIN | | | CHINA |
| 29435500 | IN HOUSE AGENCY FORUM | PILE AND COMPANY INC, 179 LINCOLN STREET SUITE 400 | BOSTON | MA | 02111-2424 | |
| 29325094 | IN THE CIRCUIT CT OF LARAMIE C | 309 W 20TH ST RM 2300 | CHEYENNE | WY | 82001-3674 | |
| 29325096 | IN THE LAKE SUPERIOR COURT | 15 W 4TH AVE RM 3 | GARY | IN | 46402-1259 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325097 | IN THE STATE COURT OF GWINNETT | PO BOX 880 | LAWRENCEVILLE | GA | 30046-0880 | |
| 29325098 | IN THE WASHINGTON TOWNSHIP | MARION CO SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | |
| 29333387 | INA INTERNATIONAL LTD | INA INTERNATIONAL LTD, AR 3449 SUPERIOR COURT | OAKVILLE | ON | L6L 0C4 | CANADA |
| 29333388 | INABA FOODS USA, INC | INABA FOODS (USA) INC., 19191 S. VERMONT AVE | TORRANCE | CA | 90502 | |
| 29420181 | INABINET, KIMBERLY CHRISTINE | ADDRESS ON FILE | | | | |
| 29325099 | INBOX CREDIT | PO BOX 8490 | MESA | AZ | 85214-8490 | |
| 29325100 | INBOX LOAN | PO BOX 637 | BLANDING | UT | 84511-0637 | |
| 29299239 | INCITY PROPERTIES | JEFF DIZON, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | |
| 29433557 | INCOMM | PO BOX 935359 | ATLANTA | GA | 31193 | |
| 29435501 | INCOMM CONFERENCING INC | 208 HARRISTOWN RD | GLEN ROCK | NJ | 07452 | |
| 29351115 | INDA, ELIAS | ADDRESS ON FILE | | | | |
| 29350821 | INDALECIO, JOSEPHINE C | ADDRESS ON FILE | | | | |
| 29333389 | INDECOR INC | INDECOR INC, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| 29435502 | INDEED INC | PO BOX 660367 MAIL CODE 5160 | DALLAS | TX | 75266-0367 | |
| 29333390 | INDENCO | 1515 WHIPPLE SW | CANTON | OH | 44710-1323 | |
| 29433559 | INDEPENDENT | COPLEY OHIO NEWSPAPER INC, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | |
| 29433558 | INDEPENDENT | GALLUP, PO BOX 1210 | GALLUP | NM | 87305-1210 | |
| 29333391 | INDEPENDENT FURNITURE SUPPLY | INDEPENDENT FURNITURE SUPPLY CO., I, P.O. BOX 2186 | TUPELO | MS | 38803 | |
| 29433560 | INDEPENDENT MAIL | SCRIPPS NP OPERATING LLC, PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | |
| 29433561 | INDEPENDENT NEWSMEDIA INC USA | 110 GALAXY DR | DOVER | DE | 19901 | |
| 29433562 | INDEPENDENT NEWSPAPER GROUP | PO BOX 380 | REVERE | MA | 02151 | |
| 29433563 | INDEX JOURNAL | PO BOX 1018 | GREENWOOD | SC | 29648-1018 | |
| 29325859 | INDIA FACTORING & FINANCE | UNIT 401 4TH FLOOR WINDSOR HOUSE | MUMBAI | | | INDIA |
| 29345461 | INDIAN ARTWARE | INDIAN ARTWARE, C-56, M.I.A. 2ND PHASE, BASNI, JODH | JODHPUR | | | INDIA |
| 29345462 | INDIAN CRAFTS | INDIAN CRAFTS, PLOT 10 RD 11 MIA BASNI PHASE II | JODHPUR | | | INDIA |
| 29311691 | INDIAN CRAFTS | PLOT NO 10 RAOD NO 11, MIA BASNI 2ND PHASE | JODHPUR,RAJASTHAN | | 342005 | INDIA |
| 29319779 | INDIAN CRAFTS | PLOT NO 10 ROAD NO 11, MIA BASNI 2ND PHASE | JODHPUR, RAJASTHAN | | 342005 | INDIA |
| 29311978 | INDIAN CRAFTS | PLOT NO 10 ROAD NO 11, MIA BASNI 2ND PHASE | JODHPUR,RJ | | 342005 | INDIA |
| 29321256 | INDIAN CRAFTS | PLOT NO 10 ROAD NO 11, MIA BASNI IIND PHASE | JODHPUR, RAJASTHAN | | 342005 | INDIA |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299750 | INDIAN HILLS PLAZA LLC | BONILLA, YESSIE, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | |
| 29334920 | INDIAN HILLS PLAZA LLC | PO BOX 856205 | MINNEAPOLIS | MN | 55485-6205 | |
| 29435503 | INDIAN NATION FIRE SPRINKLER LLC. | 8166 E 44TH ST | TULSA | OK | 74145 | |
| 29435504 | INDIAN NATION WHOLESALE CO | STEPHENSON WHOLESALE CO, PO BOX 70 | DURANT | OK | 74702-0070 | |
| 29298950 | INDIAN NATIONS FIBER OPTICS | PO BOX 460 | SULPHUR | OK | 73086 | |
| 29435506 | INDIAN RIVER COUNTY FLORIDA | 1801 27TH STREET BUILDING A | VERO BEACH | FL | 32960-3388 | |
| 29306892 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961 | |
| 29334921 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961-1509 | |
| 29309644 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 2252, DEPT #0067 | BIRMINGHAM | AL | 35246-2252 | |
| 29301915 | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY | 1801 27TH STREET | VERO BEACH | FL | 32960 | |
| 29303130 | INDIANA AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| 29323944 | INDIANA ATTY GENERALS OFFICE | 35 S PARK BLVD | GREENWOOD | IN | 46143-8838 | |
| 29301665 | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY | 825 PHILADELPHIA ST | INDIANA | PA | 15701 | |
| 29435507 | INDIANA DEPARTMENT OF CHILD | SERVICES, 402 W WASHINGTON ST W392 | INDIANAPOLIS | IN | 46204-2773 | |
| 29336372 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | INDIANAPOLIS | IN | 46207-7087 | |
| 29306893 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7227 | INDIANAPOLIS | IN | 46207-7227 | |
| 29306894 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE RM 208 | INDIANAPOLIS | IN | 46204-2253 | |
| 29306895 | INDIANA DEPT OF REVENUE | PO BOX 6074 | INDIANAPOLIS | IN | 46206-6074 | |
| 29306896 | INDIANA DEPT OF REVENUE | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| 29306897 | INDIANA DEPT OF REVENUE | PO BOX 7226 | INDIANAPOLIS | IN | 46207-7226 | |
| 29336373 | INDIANA DEPT OF REVENUE | SYSTEM SERVICES, PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| 29347117 | INDIANA DEPT OF WORKFORCE DEV | MERIT RATE SECT TAX DEPT, 10 N SENATE AVE SE 204 | INDIANAPOLIS | IN | 46204-2577 | |
| 29325101 | INDIANA DEPT OF WORKFORCE DEVELOPME | 10 N SENATE AVE | INDIANAPOLIS | IN | 46204-2277 | |
| 29305620 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29433564 | INDIANA GAZETTE | PO BOX 10 | INDIANA | PA | 15701-1700 | |
| 29433565 | INDIANA MEDIA GROUP | COMMUNITY NEWSPAPER, PO BOX 607 | GREENSBURG | IN | 47240-0607 | |
| 29309655 | INDIANA MICHIGAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29306898 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | |
| 29414500 | INDIANA STATE CENTRAL | PO BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336376 | INDIANA STATE EGG BOARD | C/O PURDUE UNIVERSITY, 270 S RUSSELL ST CREIGHTON HALL | WEST LAFAYETTE | IN | 47907-2042 | |
| 29435509 | INDIANA UNIVERSITY | KELLEY SCHOOL OF BUSINESS, 1275 E 10TH ST | BLOOMINGTON | IN | 47405 | |
| 29305545 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201 | PITTSBURGH | PA | 15224 | |
| 29334922 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | |
| 29414238 | INDIANAPOLIS STAR | GANNETT SATELLITE INFORMATION NET, PO BOX 677553 | DALLAS | TX | 75267-7553 | |
| 29416004 | INDIO FIRE SERVICES. | CITY OF INDIO, 46-990 JACKSON ST. | INDIO | CA | 92201-6042 | |
| 29303143 | INDIO WATER AUTHORITY | 83101 AVE 45 | INDIO | CA | 92201-3303 | |
| 29297705 | INDIRA PHILLIPS & ALSTON PHILLIPS JT TEN | ADDRESS ON FILE | | | | |
| 29345463 | INDO COUNT INDUSTRIES LIMITED | 301 ARCADIA 3RD FL NARIMAN POINT | MUMBAI MAHARASHTRA | | 400021 | INDIA |
| 29388810 | INDOE, KELLY | ADDRESS ON FILE | | | | |
| 29416005 | INDOFF INCORPORATED | 11816 LACKLAND AVE | ST LOUIS | MO | 63146-4206 | |
| 29416006 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 896450 | CHARLOTTE | NC | 28289 | |
| 29312896 | Industrial Commodities Inc | 4134 Innslake Drive | Glen Allen | VA | 23060 | |
| 29300662 | INDUSTRIAL DEVELOPMENT BOARD OF | PO BOX 14 | MONTGOMERY | AL | 36101-0014 | |
| 29416007 | INDUSTRIAL FABRICATORS INC | 265 E BROADWAY AVE | WESTERVILLE | OH | 43081-1646 | |
| 29416008 | INDYME SOLUTIONS LLC | 8295 AERO PLACE SUITE 260 | SAN DIEGO | CA | 92123-2029 | |
| 29345464 | INERTIA INTERNATIONAL | INERTIA INTERNATIONAL, A-30 | NOIDA | | | INDIA |
| 29402820 | INFANTE, CIERA | ADDRESS ON FILE | | | | |
| 29408128 | INFANTE, KARLA LUCERO | ADDRESS ON FILE | | | | |
| 29327659 | INFANTE, MARIAROSARIO | ADDRESS ON FILE | | | | |
| 29388139 | INFANTE, SHYANNE MARIE | ADDRESS ON FILE | | | | |
| 29416010 | INFINITE DIRECT LOGISTICS | INFINITE DIRECT TRANSPORT & DELIVER, 12611 BRAMFIELD DR | RIVERVIEW | FL | 33579 | |
| 29333392 | INFINITY HOLDINGS LLC | SMP INDUSTRIES INC, 4215 CROMWELL RD | CHATTANOOGA | TN | 37421-2121 | |
| 29343588 | INFINITY HOLDINGS, LLC | THE SCEARCE LAW FIRM, PC, SCEARCE, JR., ESQ., C. BALLARD, 1413 CHESTNUT ST, SUITE 203 | CHATTANOOGA | TN | 37402 | |
| 29416011 | INFOARMOR INC | ALLSTATE IDENTITY PROTECTION, DEPT 3189 PO BOX 123189 | DALLAS | TX | 75312-3189 | |
| 29416012 | INFOQUEST INFORMATION SERVICES LTD | 2000 HENDERSON RD STE 300 | COLUMBUS | OH | 43220 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416014 | INFOR US INC | NW 7418, PO BOX 1450 | MINNEAPOLIS | MN | 55485-7418 | |
| 29416015 | INFOSEAL | SUBSIDIARY OF ENNIS INC, CRABAR/ GBF INC, PO BOX 841741 | DALLAS | TX | 75284-1741 | |
| 29435510 | INFOSYS LIMITED | PLOT NO TP1/1 CENTRAL AVENUE | TAMILNADU | | | INDIA |
| 29435511 | INFOVERITY | 5131 POST RD STE 220 | DUBLIN | OH | 43017 | |
| 29435512 | INFOVISION | INFOVISION INC, 800 E CAMPBELL RD STE 388 | RICHARDSON | TX | 75081 | |
| 29392037 | INGALLS, ALEXIS | ADDRESS ON FILE | | | | |
| 29428535 | INGANDELLO, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| 29365042 | INGAROCA, ANDY | ADDRESS ON FILE | | | | |
| 29325390 | INGBER, PAUL M | ADDRESS ON FILE | | | | |
| 29373700 | INGERSOLL, BRENDON A | ADDRESS ON FILE | | | | |
| 29344371 | INGERSOLL, CARTER JONATHAN | ADDRESS ON FILE | | | | |
| 29301465 | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W, OTTAWA ST | LANSING | MI | 48933 | |
| 29427835 | INGHAM, EVELYN HOPE | ADDRESS ON FILE | | | | |
| 29392917 | INGHAM, GRANT T | ADDRESS ON FILE | | | | |
| 29327953 | INGHELS-LACKLAND, ALAWISHAS JEZMEN | ADDRESS ON FILE | | | | |
| 29383913 | INGISON, PATIENCE MARIE | ADDRESS ON FILE | | | | |
| 29374132 | INGLE, EMILY | ADDRESS ON FILE | | | | |
| 29367532 | INGLE, HUNTER M | ADDRESS ON FILE | | | | |
| 29409515 | INGLE, LAUREN RENE | ADDRESS ON FILE | | | | |
| 29371160 | INGLEBY, BRAYDEN | ADDRESS ON FILE | | | | |
| 29396371 | INGLEFIELD, BRENT ALAN | ADDRESS ON FILE | | | | |
| 29394136 | INGLES, CAMERON | ADDRESS ON FILE | | | | |
| 29366864 | INGLES, DAVID | ADDRESS ON FILE | | | | |
| 29421274 | INGLES, KATHY L | ADDRESS ON FILE | | | | |
| 29411034 | INGLES, MATTHEW | ADDRESS ON FILE | | | | |
| 29325102 | INGLESIDE SQUARE LLC | 150 ST PAULS BLVD CT RM 2A | NORFOLK | VA | 23510-2747 | |
| 29400729 | INGO, MARCOS | ADDRESS ON FILE | | | | |
| 29359243 | INGOGLIA, JESSE ROBERT | ADDRESS ON FILE | | | | |
| 29341368 | INGRAFFIA, ANTONIO TIBERIUS | ADDRESS ON FILE | | | | |
| 29329261 | INGRAHAM, HALEE DESTINY | ADDRESS ON FILE | | | | |
| 29426000 | INGRAHM, HOLLY | ADDRESS ON FILE | | | | |
| 29384372 | INGRAHM, LYNNELLE MARIE | ADDRESS ON FILE | | | | |
| 29333393 | INGRAM ENTERTAINMENT INC. | INGRAM ENTERTAINMENT INC., PO BOX 1000 | MEMPHIS | TN | 38148 | |
| 29419717 | INGRAM, ANIYAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426278 | INGRAM, BREI | ADDRESS ON FILE | | | | |
| 29359931 | INGRAM, BRENTNIYA MIRACLE | ADDRESS ON FILE | | | | |
| 29402579 | INGRAM, BRIAN | ADDRESS ON FILE | | | | |
| 29353246 | INGRAM, BRITTANY CLEVERDETTE | ADDRESS ON FILE | | | | |
| 29431657 | INGRAM, CARLEE KAY | ADDRESS ON FILE | | | | |
| 29422966 | INGRAM, CHANDLER | ADDRESS ON FILE | | | | |
| 29351831 | INGRAM, CHRISTIE L | ADDRESS ON FILE | | | | |
| 29419928 | INGRAM, DALLAS | ADDRESS ON FILE | | | | |
| 29430412 | INGRAM, DERRICK | ADDRESS ON FILE | | | | |
| 29360191 | INGRAM, DONTE | ADDRESS ON FILE | | | | |
| 29428004 | INGRAM, GENUINE | ADDRESS ON FILE | | | | |
| 29401474 | INGRAM, HUNTER KILLEN | ADDRESS ON FILE | | | | |
| 29434749 | INGRAM, ISAAC SHAYNE | ADDRESS ON FILE | | | | |
| 29394466 | INGRAM, JASON | ADDRESS ON FILE | | | | |
| 29380354 | INGRAM, JAYDEN CHAD | ADDRESS ON FILE | | | | |
| 29328952 | INGRAM, JOSIAH D. | ADDRESS ON FILE | | | | |
| 29341886 | INGRAM, KAMRYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29421469 | INGRAM, KENT | ADDRESS ON FILE | | | | |
| 29371429 | INGRAM, KENYA M. | ADDRESS ON FILE | | | | |
| 29431117 | INGRAM, LACEY MICHELLE | ADDRESS ON FILE | | | | |
| 29425227 | INGRAM, LATASHUA C | ADDRESS ON FILE | | | | |
| 29330753 | INGRAM, LORI | ADDRESS ON FILE | | | | |
| 29369404 | INGRAM, MARIAH JOY | ADDRESS ON FILE | | | | |
| 29425404 | INGRAM, MELODY STAR MARIE | ADDRESS ON FILE | | | | |
| 29369753 | INGRAM, MICHEAL S | ADDRESS ON FILE | | | | |
| 29396861 | INGRAM, NATHAN J | ADDRESS ON FILE | | | | |
| 29368600 | INGRAM, OLIVIA SUE | ADDRESS ON FILE | | | | |
| 29367936 | INGRAM, REESHEMAH | ADDRESS ON FILE | | | | |
| 29355473 | INGRAM, RICHARD T. | ADDRESS ON FILE | | | | |
| 29398082 | INGRAM, SAMANTHA | ADDRESS ON FILE | | | | |
| 29370921 | INGRAM, SHACANDICE K | ADDRESS ON FILE | | | | |
| 29404481 | INGRAM, TIFFANY | ADDRESS ON FILE | | | | |
| 29344837 | INGRAM, TONINA | ADDRESS ON FILE | | | | |
| 29361639 | INGRAM, TYLISHA | ADDRESS ON FILE | | | | |
| 29398990 | INGRAM, VICTORIA JADE | ADDRESS ON FILE | | | | |
| 29330091 | INGRAM, WARNIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352002 | INGRAM, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| 29366535 | INGRAM, ZION | ADDRESS ON FILE | | | | |
| 29403523 | INGS, JAMIAH | ADDRESS ON FILE | | | | |
| 29318949 | In-Home Industrial Co.,Ltd. | B-1403, United Building, No.51 North Friendship Road, Hexi District | Tianjin | | 300204 | China |
| 29403171 | INHOUSE, RICHARD JAMES | ADDRESS ON FILE | | | | |
| 29426057 | INIGEZ, JOANA EVETTE | ADDRESS ON FILE | | | | |
| 29336088 | INIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 29381879 | INIGUEZ, TERESA | ADDRESS ON FILE | | | | |
| 29389516 | INK, SANDY ELIZABETH | ADDRESS ON FILE | | | | |
| 29333394 | INKA CROPS | 7011 SYLVAN RD STE B | CITRUS HEIGHTS | CA | 95610-3800 | |
| 29333395 | INKOLOGY LLC | INKOLOGY LLC, 1585 WEST MISSION BLVD. | POMONA | CA | 91766 | |
| 29361674 | INKS, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29435514 | INLAND VALLEY DAILY BULLETIN | CALIFORNIA NEWS, 9161 ARCHIBALD AVE STE 100 | RANCHO CUCAMONGA | CA | 91730-7940 | |
| 29354720 | INMAN, ALISSA | ADDRESS ON FILE | | | | |
| 29341160 | INMAN, ANNE MARIE | ADDRESS ON FILE | | | | |
| 29372254 | INMAN, BRIAN PATRICK | ADDRESS ON FILE | | | | |
| 29377982 | INMAN, CANDY R | ADDRESS ON FILE | | | | |
| 29419567 | INMAN, CARESSE | ADDRESS ON FILE | | | | |
| 29369257 | INMAN, COLIN MICHEAL | ADDRESS ON FILE | | | | |
| 29354917 | INMAN, JAYLA CHANICE | ADDRESS ON FILE | | | | |
| 29420603 | INMAN, JOHN THOMAS | ADDRESS ON FILE | | | | |
| 29341275 | INMAN, KATHERINE LIWEN | ADDRESS ON FILE | | | | |
| 29403042 | INMAN, MATTHEW R | ADDRESS ON FILE | | | | |
| 29422219 | INMAN, MATTHEW TYLER | ADDRESS ON FILE | | | | |
| 29383672 | INMAN, MIMI S. | ADDRESS ON FILE | | | | |
| 29352673 | INMAN, NEYLA ELLIANA | ADDRESS ON FILE | | | | |
| 29333396 | INMOCEAN GROUP LLC | IN MOCEAN GROUP LLC, PO BOX 712674 | PHILADELPHIA | PA | 19171-2674 | |
| 29357600 | INNAURATO, ANTHONY P | ADDRESS ON FILE | | | | |
| 29338394 | INNERMOUNTAIN DISTRIBUTING COMPANY | INNERMOUNTAIN DISTRIBUTING COMPANY, PO BOX 650 | NEW CASTLE | CO | 81647-0650 | |
| 29435515 | INNERSEC | INNERSEC ELECTRONIC SYSTEMS INC, 23785 EL TORO RD #172 | LAKE FOREST | CA | 92630 | |
| 29394456 | INNISS, AIDIEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346255 | INNOBRANDS INC | INNOBRANDS, INC, 135 S. STATE COLLEGE BLVD, SUITE 20 | BREA | CA | 92821 | |
| 29405889 | INNOCENT, TRINITY E | ADDRESS ON FILE | | | | |
| 29435516 | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE SUITE 400 | HIGHLANDS RANCH | CO | 80129 | |
| 29435517 | INNOMARK COMMUNICATIONS LLC | PO BOX 715035 | CINCINNATI | OH | 45271-5035 | |
| 29319584 | Innovated Designs LLC | 15000 E Nelson Ave | City of Industry | CA | 91744 | |
| 29345465 | INNOVATED DESIGNS LLC | INNOVATED DESIGNS LLC, 6682 DOOLITTLE AVE | RIVERSIDE | CA | 92503 | |
| 29346256 | INNOVATIVE CONCEPTS AND DESIGN LLC | INNOVATIVE CONCEPTS AND DESIGN, 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | |
| 29346257 | INNOVATIVE DESIGNS LLC | 132 WEST 36TH STREET | NEW YORK | NY | 10018-3903 | |
| 29346258 | INNOVATIVE HOME CREATIONS | INNOVATIVE HOME CREATIONS, 382 ROUTE 59, SUITE 312 | MONSEY | NY | 10952-3419 | |
| 29346259 | INNOVATIVE TECHNOLOGY ELECTRONICS C | INNOVATIVE TECHNOLOGY ELECTRONICS C, 3513 BRIGHTON BLVD, SUITE 570 | DENVER | CO | 80216 | |
| 29435519 | INNOVATIVE WASTE SOLUTIONS LLC | RAJIV NAYAR, 625 ROBBIE DRIVE | IRVING | TX | 75061 | |
| 29346260 | INNOVENT | INNOVENT INC, 309 ASH ST | COCHRAN | GA | 31014 | |
| 29386775 | INOCENCIO, MIA ANDREA | ADDRESS ON FILE | | | | |
| 29346261 | INS & OUTS POTTERY DBA URBAN TRENDS | INS & OUTS POTTERY INC. DBA URBAN T, 2652 E 45TH ST | VERNON | CA | 90058 | |
| 29414502 | INSCCU ASFE | PO BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | |
| 29435520 | INSIDE EDGE COMMERCIAL | INTERIOR SERVICES LLC, 2700 BLUE WATER RD STE 400 | EAGAN | MN | 55121-1468 | |
| 29435521 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1061 | |
| 29435522 | INSIGHT GLOBAL LLC | PO BOX 198226 | ATLANTA | GA | 30384-8226 | |
| 29345466 | INSIGNIAN HOME PVT LTD | INSIGNIAN HOME PVT LTD, G7 LAXMI MILLS ESTATE, DR E MOSES R | MUMBAI | | | INDIA |
| 29388774 | INSKEEP, NICOLE ANN | ADDRESS ON FILE | | | | |
| 29373184 | INSLEY, CHERYL | ADDRESS ON FILE | | | | |
| 29346262 | INSPIRED BEAUTY BRANDS | INSPIRED BEAUTY BRANDS INC, ATTN:ACCTS RECV DEPT, 330 7TH AVE 16TH FL | NEW YORK | NY | 10001 | |
| 29346263 | INSPIRED HOME DECOR LLC | INSPIRED HOME DECOR LLC, 16 EAST 34TH STREET | NEW YORK | NY | 10016 | |
| 29416016 | INSTACART | MAPLEBEAR INC, PO BOX 103272 | PASADENA | CA | 91189 | |
| 29346264 | INSTANT BRANDS LLC | INSTANT BRANDS INC, 12000 MOLLY PITCHER HWY S | GREENCASTLE | PA | 17225-9047 | |
| 29333398 | INSTANT SOUPS LLC | INSTANT SOUPS LLC, 25420 KUYKENDAHL RD E500 | TOMBALL | TX | 77375 | |
| 29338395 | INSTANTWHIP-BUFFALO INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | |
| 29338396 | INSTANTWHIP-EASTERN NY INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338397 | INSTANTWHIP-ROCHESTER INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | |
| 29333399 | INSURGENT BRANDS | C/O RXBAR, 412 N WELLS ST | CHICAGO | IL | 60654-2711 | |
| 29345467 | INTCO INTERNATIONAL (HK) CO LIMITED | INTCO INTERNATIONAL (HK) CO LIMITED, 16TH FLOOR, TOWER 2, THE GATEWAY, HARB | HONG KONG | | | CHINA |
| 29315901 | Intco International(Hk) Co., Limited | #218 Weisan Lu, Linzi | Zibo, Shandong | | 255414 | China |
| 29318365 | INTCO INTERNATIONAL(HK) CO., LIMITED | #218 WEISAN LU, LINZI | ZIBO,SHANDONG | | | CHINA |
| 29311967 | Intco International(Hk) Co., Limited | 5300 East Concours Street | Ontario | CA | 91764 | |
| 29325103 | INTEGRIS BAPTIST MEDICAL CENTER INC | 3030 N W EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5436 | |
| 29325104 | INTEGRIS RURAL HEALTH INC | 3030 NW EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5436 | |
| 29345468 | INTEGRITY OUTDOOR LIVING CONCEPTS, | INTEGRITY OUTDOOR LIVING CONCEPTS, , 14463 PLYMOUTH ROCK DRIVE | CARMEL | IN | 46033 | |
| 29416017 | INTELLIGRATED SOFTWARE LLC | INTELLIGRATED SYSTEMS LLC, 7901 INNOVATION WAY | MASON | OH | 45040 | |
| 29416018 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | |
| 29333400 | INTERBAKE FOODS LLC | INTERBAKE FOODS LLC, 3500 LACEY RD. | DOWERS GROVE | IL | 60515 | |
| 29333401 | INTERCONTINENTAL MERCHANDISING LTD | 3601 HIGHWAY 7 EAST STE 805 | MARKHAM | ON | L3R 0M3 | CANADA |
| 29333402 | INTERDESIGN INC | INTERDESIGN INC, PO BOX 39606........................ | SOLON | OH | 44139-4380 | |
| 29409670 | INTERDONATO, MICHAEL | ADDRESS ON FILE | | | | |
| 29416019 | INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC, 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| 29416020 | INTERIOR GRAPHIC SYSTEMS | 4550 AULTMAN RD NW | NORTH CANTON | OH | 44720 | |
| 29333403 | INTERLINK PRODUCTS INTERNATIONAL | INTERLINK PRODUCTS INTERNATIONAL, I, 1301 EAST LINDEN AVE. | LINDEN | NJ | 07036 | |
| 29333404 | INTERMEX FOODS CORPORATION | INTERMEX FOODS CORPORATION, 930 HORNBLEND STREET SUITE 2 | SAN DIEGO | CA | 92109 | |
| 29416021 | INTERMODAL AIR INC | DBA SEKO LOGISTICS, 308 SONWIL DRIVE | BUFFALO | NY | 14225 | |
| 29345219 | INTERMODAL BRIDGE TRANSPORT INC | 1919 E PACIFIC COAST HWY | WILMINGTON | CA | 90744-2910 | |
| 29332226 | INTERMODAL CARTAGE CO | PO BOX 415000 LOCKBOX 410593 | NASHVILLE | TN | 37241-5000 | |
| 29343589 | INTERMOUNTAIN | COOK SKEEN & ROBINSON, LLC, SKEEN, ESQ., RANDALL L., 5788 S 900 EAST | SALT LAKE CITY | UT | 84121 | |
| 29414240 | INTER-MOUNTAIN | PO BOX 1339 | ELKINS | WV | 26241-1339 | |
| 29303144 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | BISMARCK | ND | 58506-5600 | |
| 29333405 | INTERMOUNTAIN SPECIALTY FOOD GROUP | INTERMOUNTAIN SPECIALTY FOOD GROUP, PO BOX 65527 | SALT LAKE CITY | UT | 84165-0527 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300663 | INTERNAL REVENUE SERVICE | 501 W OCEAN BLVD STE 2100 | LONG BEACH | CA | 90802-4216 | |
| 29300664 | INTERNAL REVENUE SERVICE | BEN FRANKLIN STATION, PO BOX 7604 | WASHINGTON | DC | 20044-7604 | |
| 29325105 | INTERNAL REVENUE SERVICE | PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | |
| 29300665 | INTERNAL REVENUE SERVICE | SERVICE CTR | OGDEN | UT | 84201-0039 | |
| 29416023 | INTERNATIONAL ASSOCIATION | OF INTERVIEWERS, 323 W GALENA BLVD | AURORA | IL | 60506 | |
| 29333406 | INTERNATIONAL DELICACIES | INTERNATIONAL DELICACIES, 2100 ATLAS RD STE F | RICHMOND | CA | 94806-1100 | |
| 29345469 | INTERNATIONAL FURNITURE MARKETING | PO BOX 733715 | ATLANTA | GA | 31193-3715 | |
| 29334923 | INTERNATIONAL HOLDINGS | PROPERTY GROUP LLC, PO BOX 209421 | AUSTIN | TX | 78720-9281 | |
| 29299621 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | |
| 29333407 | INTERNATIONAL PURCHASE SYSTEM | INTERNATIONAL PURCHASE SYSTEM, 534 FURNACE DOCK RD | CORTLANDT MANOR | NY | 10567-6219 | |
| 29416024 | INTERNATIONAL SOS ASSISTANCE INC | 3600 HORIZON BLVD STE 300 | TREVOSE | PA | 19053 | |
| 29346265 | INTERNATIONAL WHOLESALE INC | INTERNATIONAL WHOLESALE INC, 4000 ALLEN RD | ALLEN PARK | MI | 48101-2756 | |
| 29416025 | INTERPLAN LLC | 220 E CENTRAL PKWAY SUITE 4000 | ALTAMONTE SPRINGS | FL | 32701 | |
| 29334924 | INTERRA SKY COURTYARD LLC | C/O INTERRA MANAGEMENT COMPANY, 4801 WOODWAY DR STE 420-W | HOUSTON | TX | 77056-1822 | |
| 29334925 | INTERRA SKY SAVANNAH CROSSINGS LLC | 4801 WOODWAY DR STE 420W | HOUSTON | TX | 77056-1822 | |
| 29416026 | INTERROLL USA LLC | INTERROLL USA LLC, PO BOX 744114 | ATLANTA | GA | 30684-4114 | |
| 29346266 | INTERSELL VENTURES LLC | INTERSELL VENTURES LLC, 1 HARMON MEADOW BLVD. | SECAUCUS | NJ | 07094 | |
| 29332227 | INTERSTATE DISTRIBUTOR CO | 11707 21ST AVE CT S | TACOMA | WA | 98444-1236 | |
| 29332228 | INTERSTATE LOGISTICS | C/O ELDON NICHOLS, PO BOX 881774 | SAN FRANCISCO | CA | 94188-1774 | |
| 29416027 | INTERTEK TESTING SERVICES NA INC | PO BOX 405176 . | ATLANTA | GA | 30384-5176 | |
| 29435523 | INTERTEK VIETNAM LIMITED | 142 CONG HOA ST WARD 04 | TAN BINH DIST HCM CITY | | | VIETNAM |
| 29345470 | INTEX DEVELOPMENT COMPANY LIMITED | INTEX DEVELOPMENT COMPANY LIMITED, 9F EVERBRIGHT CENTRE 108 GLOUCESTER | WANCHAI | | | CHINA |
| 29433042 | INTHISAN, MIMI | ADDRESS ON FILE | | | | |
| 29346267 | INTIMATECO LLC | INTIMATECO LLC, 463 7TH AVE | NEW YORK | NY | 10018 | |
| 29435524 | INTRALINKS | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | |
| 29346268 | INTRASTATE DISTRIBUTORS, INC | 6400 E EIGHT MILE ROAD | DETROIT | MI | 48234-1111 | |
| 29435525 | INTUITION CAREER LLC | 4227 PLEASANT HILL RD #15 | DULUTH | GA | 30096 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346269 | INUSA MANUFACTURING LLC | INUSA MANUFACTURING LLC, 2500 SW 32ND AVENUE | PEMBROKE PARK | FL | 33023 | |
| 29298209 | Invesco Ltd. | ADDRESS ON FILE | | | | |
| 29334926 | INVESTA CAPITAL LLC | C/O ACADIA COMMERCIAL, PO BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| 29432679 | INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG, P.O. BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| 29337667 | INVESTMENT RETRIEVERS INC | 2637 E ATLANTIC BLVD #40524 | POMPANO BEACH | FL | 33062-4939 | |
| 29337668 | INVESTMENT RETRIEVERS INC | PO BOX 4733 | EL DORADO HILLS | CA | 95762-4733 | |
| 29435526 | INVUE SECURITY PRODUCTS INC | 9201 BAYBROOK LANE | CHARLOTTE | NC | 28277-2010 | |
| 29392765 | INWOOD, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| 29368532 | INWOOD, MADISON | ADDRESS ON FILE | | | | |
| 29356458 | INZUNZA, OZZY | ADDRESS ON FILE | | | | |
| 29407730 | IOERGER, KAYTLYNN | ADDRESS ON FILE | | | | |
| 29430937 | IORI, DOMINIC ANTHONY | ADDRESS ON FILE | | | | |
| 29346270 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| 29352633 | IOVINO, KIM | ADDRESS ON FILE | | | | |
| 29425556 | IOVINO, VICTORIA | ADDRESS ON FILE | | | | |
| 29305060 | IOWA AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| 29337669 | IOWA DEPARTMENT OF REVENUE | PO BOX 10330 | DES MOINES | IA | 50306-0330 | |
| 29336378 | IOWA DEPT OF AGRICULTURE | ENTOMOLOGY & PLANT SCIENCE, NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | |
| 29300666 | IOWA DEPT OF AGRICULTURE | NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | |
| 29300667 | IOWA DEPT OF REVENUE & FINANCE | PO BOX 10468 | DES MOINES | IA | 50306-0468 | |
| 29337670 | IOWA DISTRICT COURT | SCOTT CO CLERK OF COURT, BOOKKEEPERS, 400 W 4TH ST | DAVENPORT | IA | 52801-1104 | |
| 29336379 | IOWA SECRETARY OF STATE | LUCAS BUILDING | DES MOINES | IA | 50319 | |
| 29300668 | IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION, PO BOX 10430 | DES MOINES | IA | 50306-0430 | |
| 29334927 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| 29334928 | IPANEMA NOMI III LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| 29305540 | IPANEMA NOMI III LLC | THIAGO GUERRA, ATTN: THIAGO GUERRA, 5150 N MIAMI AVE | MIAMI | FL | 33127 | |
| 29346271 | IPM FOODS | IPMF, LLC, 4260 CAPITAL CIRCLE | JANESVILLE | WI | 53546 | |
| 29435527 | IPREO DATA INC | 421 FAYETTEVILLE ST STE 900 | RALEIGH | NC | 27601 | |
| 29414241 | IPSOS INSIGHT LLC | PO BOX 36076 | NEWARK | NJ | 07188-6076 | |
| 29346272 | IQ ACCESSORIES INC | IQ ACCESSORIES INC, 10799 BREN RD EAST | MINNETONKA | MN | 55343-4421 | |
| 29337671 | IQ DATA INTERNATIONAL INC | PO BOX 2130 | EVERETT | WA | 98213-0130 | |
| 29339782 | IQBAL, MARTINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346273 | IQBAR | IQ BAR, INC., 444 E. 3RD ST | SOUTH BOSTON | MA | 02127 | |
| 29390238 | IRA, SABRINA | ADDRESS ON FILE | | | | |
| 29329068 | IRAHETA, ANA C | ADDRESS ON FILE | | | | |
| 29350587 | IRAHETA, HECTOR | ADDRESS ON FILE | | | | |
| 29387745 | IRAHETA, MARISSA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29386379 | IRAHETA, TONYA R | ADDRESS ON FILE | | | | |
| 29351487 | IRANGABIYE, ANELKA | ADDRESS ON FILE | | | | |
| 29410817 | IRAZABA, ADAN | ADDRESS ON FILE | | | | |
| 29417899 | IRBY, ANTOINE W | ADDRESS ON FILE | | | | |
| 29352763 | IRBY, DONALD LAMONT | ADDRESS ON FILE | | | | |
| 29375049 | IRBY, JADEN | ADDRESS ON FILE | | | | |
| 29398360 | IRBY, KAITLYN RILEY | ADDRESS ON FILE | | | | |
| 29357769 | IRBY, TAJAE | ADDRESS ON FILE | | | | |
| 29435529 | IRCSO-FALSE ALARM REDUCTION UN | 4055 41ST AVE | VERO BEACH | FL | 32960-1802 | |
| 29300669 | IREDELL COUNTY REG. OF DEEDS | PO BOX 904 | STATESVILLE | NC | 28687-0904 | |
| 29336381 | IREDELL COUNTY TAX COLLECTOR | PO BOX 63030 | CHARLOTTE | NC | 28263-3030 | |
| 29301937 | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 788 | STATESVILLE | NC | 28687 | |
| 29337672 | IREDELL TAX COLLECTOR | PO BOX 1027 | STATESVILLE | NC | 28687-1027 | |
| 29334929 | IRELAND BILOXI LTD | PH 810, 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | |
| 29299547 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | |
| 29435530 | IRELAND ELECTRIC CORPORATION | 130 IRELAND BLVD | AUGUSTA | GA | 30906-0008 | |
| 29334931 | IRELAND LAWRENCE LTD | 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | |
| 29414016 | IRELAND LAWRENCE LTD | C/O IRELAND CO, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | |
| 29343590 | IRELAND, ROSE | ADDRESS ON FILE | | | | |
| 29363598 | IRELAND, TRACY LEE | ADDRESS ON FILE | | | | |
| 29425802 | IRENE, SANDRA | ADDRESS ON FILE | | | | |
| 29349986 | IREY, PATRICIA G | ADDRESS ON FILE | | | | |
| 29391029 | IRICK, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 29357030 | IRICK-HOLIDAY, DREW | ADDRESS ON FILE | | | | |
| 29403082 | IRION, MADISIN | ADDRESS ON FILE | | | | |
| 29346274 | IRIS USA INC | IRIS USA INC, 13423 W CACTUS RD | SURPRISE | AZ | 85379-9231 | |
| 29320733 | IRIS USA, INC. | 13423 W. CACTUS ROAD | SURPRISE | AZ | 85379 | |
| 29419649 | IRISH, ALFRED | ADDRESS ON FILE | | | | |
| 29343573 | IRISSON, MARIA TERESA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383682 | IRIZARRI, ANGI | ADDRESS ON FILE | | | | |
| 29433567 | IRIZARRI, RUTH ANGI | ADDRESS ON FILE | | | | |
| 29393757 | IRIZARRY, ADRIAN JACOB | ADDRESS ON FILE | | | | |
| 29353136 | IRIZARRY, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 29380828 | IRIZARRY, DALEXY YOSMAR | ADDRESS ON FILE | | | | |
| 29330520 | IRIZARRY, HERIBERTO | ADDRESS ON FILE | | | | |
| 29393619 | IRIZARRY, ISOEL IZZY | ADDRESS ON FILE | | | | |
| 29420225 | IRIZARRY, JAHZEEL | ADDRESS ON FILE | | | | |
| 29329304 | IRIZARRY, JAILYNN | ADDRESS ON FILE | | | | |
| 29411621 | IRIZARRY, LORAINE | ADDRESS ON FILE | | | | |
| 29401205 | IRIZARRY, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| 29359910 | IRIZARRY, MARIA M | ADDRESS ON FILE | | | | |
| 29408225 | IRIZARRY, WILLIAM ALEXI | ADDRESS ON FILE | | | | |
| 29425944 | IRIZARRY, YARIELIZ | ADDRESS ON FILE | | | | |
| 29300671 | IRON COUNTY ASSESSOR | PO BOX 537 | PAROWAN | UT | 84761-0537 | |
| 29416029 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 29347611 | IRONDEQUOIT PLAZA ASSOCIATES | PO BOX 7777 | PHILADELPHIA | PA | 19175-0047 | |
| 29328907 | IRONS, DEMETRIA L | ADDRESS ON FILE | | | | |
| 29341573 | IRONS, JON MICHEAL | ADDRESS ON FILE | | | | |
| 29429175 | IRONS, JOSHUA LOGAN | ADDRESS ON FILE | | | | |
| 29414503 | IRONTON MUNICIPAL COURT | PO BOX 237 | IRONTON | OH | 45638-0237 | |
| 29337673 | IRS/AUTOMATED COLLECTION SERV | PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| 29394937 | IRVIN JR, JOHNNY RAY | ADDRESS ON FILE | | | | |
| 29428784 | IRVIN, AUBRIE MICHELLE | ADDRESS ON FILE | | | | |
| 29386779 | IRVIN, JACOB | ADDRESS ON FILE | | | | |
| 29365967 | IRVIN, JAI | ADDRESS ON FILE | | | | |
| 29387907 | IRVIN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29388958 | IRVINE, ANDREW | ADDRESS ON FILE | | | | |
| 29333409 | IRVING CONSUMER PRODUCTS | 100 MIDLAND DR | DIEPPE | NB | E1A 6X4 | CANADA |
| 29303149 | IRVING ENERGY/70712 | PO BOX 70712 | PHILADELPHIA | PA | 19176 | |
| 29416030 | IRVING FALSE ALARM REDUCTION | PROGRAM, PO BOX 840534 | DALLAS | TX | 75284 | |
| 29336382 | IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | IRVING | TX | 75015-2021 | |
| 29317233 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347612 | IRVING PLAZA LLC | C/O PELOTON REAL ESTATE MGMT LLC, 901 MAIN ST STE 4200 | DALLAS | TX | 75202-3723 | |
| 29305747 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200 | DALLAS | TX | 75252-4631 | |
| 29417807 | IRVING, JOHNNY | ADDRESS ON FILE | | | | |
| 29396766 | IRVING, LATEIKA N | ADDRESS ON FILE | | | | |
| 29403929 | IRVING, LAUREN | ADDRESS ON FILE | | | | |
| 29422530 | IRVING, LEIAZIA C | ADDRESS ON FILE | | | | |
| 29340425 | IRVING, MORGAN MARIE LOVE | ADDRESS ON FILE | | | | |
| 29366644 | IRVING, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29358164 | IRVING, SHEYANNE AIREC | ADDRESS ON FILE | | | | |
| 29365032 | IRVING, TREY | ADDRESS ON FILE | | | | |
| 29404833 | IRVING, VIVIAN | ADDRESS ON FILE | | | | |
| 29401023 | IRVING, WILLIE | ADDRESS ON FILE | | | | |
| 29345090 | IRVING, YUVERDIA | ADDRESS ON FILE | | | | |
| 29347613 | IRWIN BOB BASSEL | BASSEL, IRWIN BO, 1312 ST CATHERINE ST W STE 318 | MONTREAL | QC | H3G 1P6 | CANADA |
| 29333410 | IRWIN NATURALS | IRWIN NATURALS, 5310 BEETHOVEN ST | LOS ANGELES | CA | 90066-7015 | |
| 29354987 | IRWIN, BILLIE J | ADDRESS ON FILE | | | | |
| 29390627 | IRWIN, DAMIAN LEE | ADDRESS ON FILE | | | | |
| 29389131 | IRWIN, DONNA MW | ADDRESS ON FILE | | | | |
| 29350220 | IRWIN, HEATHER | ADDRESS ON FILE | | | | |
| 29408898 | IRWIN, JAILYN KRYSTAL | ADDRESS ON FILE | | | | |
| 29341029 | IRWIN, JULIE C | ADDRESS ON FILE | | | | |
| 29342769 | IRWIN, STACEY E | ADDRESS ON FILE | | | | |
| 29333411 | ISAAC JACOBS INTERNATIONAL | ISAAC JACOBS INTERNATIONAL, 230 FIFTH AVE STE 1107 | NEW YORK | NY | 10001-7828 | |
| 29299389 | ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP, ONE SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | |
| 29347614 | ISAAC PROPERTY HOLDING COMPANY | 1 SEAGATE FL 26 | TOLEDO | OH | 43604-1527 | |
| 29409449 | ISAAC, ISLANDE | ADDRESS ON FILE | | | | |
| 29364564 | ISAAC, JACQUELYN R | ADDRESS ON FILE | | | | |
| 29426612 | ISAAC, JADE | ADDRESS ON FILE | | | | |
| 29351754 | ISAAC, JANET A | ADDRESS ON FILE | | | | |
| 29432507 | ISAAC, JUSTIN | ADDRESS ON FILE | | | | |
| 29374669 | ISAAC, LANCE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377146 | ISAAC, MIASIA KYSHAWNA | ADDRESS ON FILE | | | | |
| 29428633 | ISAAC, MIRIAM PATLYNN | ADDRESS ON FILE | | | | |
| 29380427 | ISAAC, ROY | ADDRESS ON FILE | | | | |
| 29329595 | ISAAC, TASHAWN M | ADDRESS ON FILE | | | | |
| 29408428 | ISAACS, DESHANNA MERISSA | ADDRESS ON FILE | | | | |
| 29398486 | ISAACS, DEVIN | ADDRESS ON FILE | | | | |
| 29368627 | ISAACS, KYLIAN | ADDRESS ON FILE | | | | |
| 29328617 | ISAACS, LAURIE DENISE | ADDRESS ON FILE | | | | |
| 29399905 | ISAACS, LOTUS LEE ANN | ADDRESS ON FILE | | | | |
| 29418493 | ISAACS, ROBERT-ELI ALEXANDER | ADDRESS ON FILE | | | | |
| 29341564 | ISAACS, ROXANNEE PAULINA | ADDRESS ON FILE | | | | |
| 29392949 | ISAACS, TAMARA | ADDRESS ON FILE | | | | |
| 29341635 | ISAACS, WILLIAM C | ADDRESS ON FILE | | | | |
| 29342398 | ISAACSON, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29389840 | ISAACSON, JAKE C. | ADDRESS ON FILE | | | | |
| 29386238 | ISAACSON, SOLARA EMILEEY LEIALOHA | ADDRESS ON FILE | | | | |
| 29390587 | ISABELL, BRENDA | ADDRESS ON FILE | | | | |
| 29387473 | ISABELL, LEXUS NICOLE | ADDRESS ON FILE | | | | |
| 29301459 | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 200 N. MAIN STREET | MT PLEASANT | MI | 48858 | |
| 29384928 | ISAIS, MARLA | ADDRESS ON FILE | | | | |
| 29397387 | ISAKSEN, ADAM MICHAEL | ADDRESS ON FILE | | | | |
| 29429391 | ISAM, AMANDA | ADDRESS ON FILE | | | | |
| 29396978 | ISBELL, CIARA RENE | ADDRESS ON FILE | | | | |
| 29382804 | ISBELL, HALEIGH RAYNE | ADDRESS ON FILE | | | | |
| 29398039 | ISBELL, HALEY BROOK | ADDRESS ON FILE | | | | |
| 29397588 | ISBELL, TINA MARIE | ADDRESS ON FILE | | | | |
| 29373251 | ISDELL, HALEY MARIAH | ADDRESS ON FILE | | | | |
| 29419877 | ISENBERG, ANDREW | ADDRESS ON FILE | | | | |
| 29329581 | ISENHART, OLIVIA | ADDRESS ON FILE | | | | |
| 29384514 | ISENHOWER, CHARITY | ADDRESS ON FILE | | | | |
| 29389778 | ISENSEE, AUDREY | ADDRESS ON FILE | | | | |
| 29398758 | ISENSEE, NICHOLAS KARL | ADDRESS ON FILE | | | | |
| 29416033 | ISG | INSIGHT SERVICE GROUP INC, PO BOX 983122 | BOSTON | MA | 02298-3122 | |
| 29381965 | ISGUR, LINDA M | ADDRESS ON FILE | | | | |
| 29347615 | ISHAAN ROCKWOOD LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436494 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | |
| 29347616 | ISHAAN TOWNE SQUARE LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |
| 29299444 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | |
| 29426080 | ISHAMEL, KHADIM M. | ADDRESS ON FILE | | | | |
| 29372491 | ISHEE, PATRICIA RUTH | ADDRESS ON FILE | | | | |
| 29343591 | ISHEE, ROBERT | ADDRESS ON FILE | | | | |
| 29371427 | ISHERWOOD, TREY BRANDON | ADDRESS ON FILE | | | | |
| 29369747 | ISHMAEL, DANNY | ADDRESS ON FILE | | | | |
| 29335096 | ISHOUII, LYNET A | ADDRESS ON FILE | | | | |
| 29345092 | ISIDORO, YVONNE | ADDRESS ON FILE | | | | |
| 29330309 | ISIDRON, MIGDALIA | ADDRESS ON FILE | | | | |
| 29404030 | ISING, AIDAN | ADDRESS ON FILE | | | | |
| 29384745 | ISINKI, RYAN | ADDRESS ON FILE | | | | |
| 29373094 | ISIORDIA, DAISY IRENE | ADDRESS ON FILE | | | | |
| 29343592 | ISLAM, ANJUMAN | ADDRESS ON FILE | | | | |
| 29393278 | ISLAM, JUHAYER | ADDRESS ON FILE | | | | |
| 29337674 | ISLAND DRIVE 3 | HABLE & FREW, 301 W GENESSEE ST STE 101 | LAPEER | MI | 48446-2272 | |
| 29333412 | ISLAND SNACKS INC | ISLAND SNACKS INC, 7650 STAGE RD | BUENA PARK | CA | 90621-1226 | |
| 29340796 | ISLAND, IONA RENEA | ADDRESS ON FILE | | | | |
| 29393057 | ISLAND, MALACHI D | ADDRESS ON FILE | | | | |
| 29407456 | ISLAND-GALVIN, JAQORIUM | ADDRESS ON FILE | | | | |
| 29366906 | ISLAR, ANGEL KATREASE | ADDRESS ON FILE | | | | |
| 29388818 | ISLAS, ANA LILIA | ADDRESS ON FILE | | | | |
| 29349161 | ISLAS, BRANDON GAVIN | ADDRESS ON FILE | | | | |
| 29417774 | ISLAS, DIANE | ADDRESS ON FILE | | | | |
| 29368082 | ISLAS, KRYSTAL | ADDRESS ON FILE | | | | |
| 29337675 | ISLE OF WIGHT COUNTY TREASURERS | OFFICE, PO BOX 79 | ISLE OF WIGHT | VA | 23397-0079 | |
| 29337676 | ISLE OF WIGHT GENERAL DISTRICT | PO BX 122 | ISLE OF WIGHT | VA | 23397-0122 | |
| 29367854 | ISLER, KABREYA | ADDRESS ON FILE | | | | |
| 29361888 | ISLEY, UNIQUE LIFE | ADDRESS ON FILE | | | | |
| 29381575 | ISMAIL, ISHA R. | ADDRESS ON FILE | | | | |
| 29378582 | ISMAIR, LUCAS YOUSEF | ADDRESS ON FILE | | | | |
| 29416034 | ISO SERVICES INC | PO BOX 27508 | NEW YORK | NY | 10087-7508 | |
| 29392852 | ISOLA, ANDY JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387153 | ISOM, CAROLYN | ADDRESS ON FILE | | | | |
| 29341828 | ISOM, CHARLES V | ADDRESS ON FILE | | | | |
| 29349540 | ISOM, GLORIA JEAN | ADDRESS ON FILE | | | | |
| 29429296 | ISOM, KYLER | ADDRESS ON FILE | | | | |
| 29388628 | ISOM, REBECCA MARIE | ADDRESS ON FILE | | | | |
| 29402218 | ISOM, SHANIYA | ADDRESS ON FILE | | | | |
| 29375759 | ISON, ANGELA STAR | ADDRESS ON FILE | | | | |
| 29389868 | ISON, KAYLYN JEAN | ADDRESS ON FILE | | | | |
| 29330594 | ISON, MAROLYN | ADDRESS ON FILE | | | | |
| 29342445 | ISRAEL, DANA MONIQUE | ADDRESS ON FILE | | | | |
| 29340576 | ISRAEL, JACOB ZION | ADDRESS ON FILE | | | | |
| 29387120 | ISRAEL, JONATHAN | ADDRESS ON FILE | | | | |
| 29391285 | ISRAEL, REBECCA LITTLE | ADDRESS ON FILE | | | | |
| 29381407 | ISRAEL, YOSHAE | ADDRESS ON FILE | | | | |
| 29371824 | ISRAELSON, FAITH A | ADDRESS ON FILE | | | | |
| 29347617 | ISRAM PRADO LLC | ISRAMREALTY HOLDINGS LP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009-6332 | |
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA, C/O ISRAM REALTY GROUP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| 29343594 | ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL) | ISRAM REALTY & MANAGEMENT, INC., MONTERO, MARY - PARALEGAL, 500-506 S. DIXIE HWY | HALLANDALE | FL | 33009 | |
| 29347618 | ISRAM VILLAGE MARKETPLACE LLC | C/O ISRAM REALTY & MGMT INC, 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | |
| 29305446 | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| 29416035 | ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD STE 400 | ROCKVILLE | MD | 20850 | |
| 29398532 | ISSA, ABDOURAHMAN HASSAN | ADDRESS ON FILE | | | | |
| 29359213 | ISSAC, SUPREENA | ADDRESS ON FILE | | | | |
| 29358356 | ISSITT, DAVELL A | ADDRESS ON FILE | | | | |
| 29343539 | ISTRE, RUTH M | ADDRESS ON FILE | | | | |
| 29332494 | ISUN PRODUCTS VIET NAM COMPANY, LTD | ISUN PRODUCTS VIET NAM CO.LTD, NGOC LANG HAMLET, NGOC LAM COMMUNE, | HUNG YEN | | | VIETNAM |
| 29333413 | IT LUGGAGE USA, LTD. | IT LUGGAGE USA, LTD, 1499 WINDHORST WAY, SUITE 260 | GREENWOOD | IN | 46143 | |
| 29416036 | IT XCEL CONSULTING | IT XCEL CONSULTING LLC, XGS.IT, 7112 OFFICE PARK DR | WEST CHESTER | OH | 45069 | |
| 29333414 | ITALIAN ROSE GARLIC PRODUCT LLC | 1380 W 15TH ST | RIVIERA BEACH | FL | 33404-5310 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333415 | ITO EN NORTH AMERICA INC | ITO EN NORTH AMERICA INC, 1320 GREENWAY DRIVE | IRVING | TX | 75038-2519 | |
| 29352423 | ITO SANCHEZ, MASASHI | ADDRESS ON FILE | | | | |
| 29332229 | ITS | ITS NATIONAL LLC, 555 VISTA BLVD | SPARKS | NV | 89434-9662 | |
| 29329311 | ITURBE GARCIA, NANCI | ADDRESS ON FILE | | | | |
| 29404722 | ITURIO, JENNIFER | ADDRESS ON FILE | | | | |
| 29399930 | IULA, JAGGER | ADDRESS ON FILE | | | | |
| 29397677 | IUNKER, DEREK | ADDRESS ON FILE | | | | |
| 29424250 | IVANOVA, PETYA MILENOVA | ADDRESS ON FILE | | | | |
| 29410214 | IVERS, MARY JO | ADDRESS ON FILE | | | | |
| 29328563 | IVERSON, DANIEL C | ADDRESS ON FILE | | | | |
| 29329688 | IVERSON, KYARA | ADDRESS ON FILE | | | | |
| 29406006 | IVERSON, VYKTORIA R | ADDRESS ON FILE | | | | |
| 29402193 | IVES, MICHAEL | ADDRESS ON FILE | | | | |
| 29375723 | IVESTER, SAM COLEMAN | ADDRESS ON FILE | | | | |
| 29351269 | IVEY, AMELIA ANNE | ADDRESS ON FILE | | | | |
| 29390094 | IVEY, ANASTASIYA | ADDRESS ON FILE | | | | |
| 29419826 | IVEY, DESIREE | ADDRESS ON FILE | | | | |
| 29395603 | IVEY, HORMONTE | ADDRESS ON FILE | | | | |
| 29375292 | IVEY, JADAVIS | ADDRESS ON FILE | | | | |
| 29425654 | IVEY, MARVIN ROYCE | ADDRESS ON FILE | | | | |
| 29387490 | IVEY, SUMMER SKY | ADDRESS ON FILE | | | | |
| 29344974 | IVEY, VICKIE | ADDRESS ON FILE | | | | |
| 29416037 | IVIDEO TECHNOLOGIES LLC | 6779 ENGLE ROAD SUITE G | MIDDLEBURG HTS | OH | 44130 | |
| 29330398 | IVIE, DUSTIN LEE | ADDRESS ON FILE | | | | |
| 29385132 | IVIE, JR., JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29417486 | IVISON, HALEY F | ADDRESS ON FILE | | | | |
| 29387849 | IVOCI, GEORGE | ADDRESS ON FILE | | | | |
| 29417283 | IVORY, CERENITY | ADDRESS ON FILE | | | | |
| 29397667 | IVORY, JAQUEZ K | ADDRESS ON FILE | | | | |
| 29366924 | IVORY, MICHAEL | ADDRESS ON FILE | | | | |
| 29425171 | IVY, ALEC X. | ADDRESS ON FILE | | | | |
| 29359819 | IVY, ALICIANNA MONIQUE | ADDRESS ON FILE | | | | |
| 29374429 | IVY, BENJAMIN SCOTT | ADDRESS ON FILE | | | | |
| 29379119 | IVY, EZEKIEL | ADDRESS ON FILE | | | | |
| 29419769 | IVY, LEE ANDRE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424586 | IVY, MARION | ADDRESS ON FILE | | | | |
| 29416038 | IXO INC | 607 FOOTHILL BLVD 821 | LA CANADA | CA | 91011 | |
| 29343595 | IXTUPE, JOSE (LITIGATION) | ADDRESS ON FILE | | | | |
| 29404073 | IZAGUIRRE, EVELYN P | ADDRESS ON FILE | | | | |
| 29392317 | IZAGUIRRE, JOVANI | ADDRESS ON FILE | | | | |
| 29353130 | IZAGUIRRE, VERONICA | ADDRESS ON FILE | | | | |
| 29385878 | IZARRARAZ, YASMINE | ADDRESS ON FILE | | | | |
| 29366475 | IZDEBSKI, NICOLE JULIETTE | ADDRESS ON FILE | | | | |
| 29362349 | IZMIR, SHANE | ADDRESS ON FILE | | | | |
| 29361585 | IZQUIERDO, BRYAN IVAN | ADDRESS ON FILE | | | | |
| 29405991 | IZQUIERDO, EMMA G. | ADDRESS ON FILE | | | | |
| 29419681 | IZQUIERDO, MELANY | ADDRESS ON FILE | | | | |
| 29367399 | IZQUIERDO, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29298041 | IZSA, MARK | ADDRESS ON FILE | | | | |
| 29417232 | IZZARD, CIJI L | ADDRESS ON FILE | | | | |
| 29416039 | J & C RELIABLE DELIVERY | CINDY A BROWN, 128 MARTHA ST | YORKVILLE | OH | 43971 | |
| 29435536 | J ALEX LAW | 13601 PRESTON RD STE 600W | DALLAS | TX | 75240 | |
| 29380582 | J BARRON, ARMANDO | ADDRESS ON FILE | | | | |
| 29435537 | J COGBURN LAW LLC | 2580 ST ROSE PARKWAY STE 330 | HENDERSON | NV | 89074 | |
| 29333416 | J COOPERUSA | MMXXI INVESTMENTS LLC, 1754 TUSCAN RIDGE CIR | SOUTHLAKE | TX | 76092-3458 | |
| 29435539 | J COURTNEY CUNNINGHAM PLLC | 10873 SW 59TH COURT | PINECREST | FL | 33156 | |
| 29435540 | J FRANCISCO LETELIER | ADDRESS ON FILE | | | | |
| 29431907 | J H MCLARRY & FRED D MCLARRY JT TEN | ADDRESS ON FILE | | | | |
| 29333417 | J MORGANS CONFECTIONS | J MORGANS CONFECTIONS, 3758 PACIFIC AVE. | OGDEN | UT | 84405 | |
| 29337678 | J P HARRIS ASSOCIATES LLC | PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | |
| 29325106 | J P JENSEN COLLECTIONS LLC | 507 BATHURST RD | CATONSVILLE | MD | 21228-4010 | |
| 29332230 | J RAYL TRANSPORT INC | 1016 TRIPLETT BLVD | AKRON | OH | 44306-3007 | |
| 29333418 | J&C PET SUPPLY LLC | J&C PET SUPPLY LLC, 1095 TOWBIN AVE | LAKEWOOD | NJ | 08701-5931 | |
| 29332231 | J&R SCHUGEL TRUCKING | 2026 N BROADWAY | NEW ULM | MN | 56073-1030 | |
| 29333420 | J&V BRANDS INC | JV BRANDS INC, 3042 AVENUE U | BROOKLYN | NY | 11229 | |
| 29312425 | J&V BRANDS INC. | 3042 AVENUE U | BROOKLYN | NY | 11229 | |
| 29333421 | J.L.E. ENTERPRISES INC | 21363 LASSEN ST STE 200 | CHATSWORTH | CA | 91311 | |
| 29338398 | J.M. DISTRIBUTING INC | 8222 118TH AVE STE 665 | LARGO | FL | 33773-5057 | |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE, SUITE 110, PMB 212 | BEAVERTON | OR | 97007-9237 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347619 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRY SCHOLLS DR STE 110 | BEAVERTON | OR | 97007-9237 | |
| 29435541 | JA METRIA O NEAL | ADDRESS ON FILE | | | | |
| 29401282 | JAAVED, OZIAS | ADDRESS ON FILE | | | | |
| 29386037 | JABASA, RON ANDREI | ADDRESS ON FILE | | | | |
| 29427484 | JABATEH, MABONKOR | ADDRESS ON FILE | | | | |
| 29350768 | JABER, LANDON CALEB | ADDRESS ON FILE | | | | |
| 29325913 | JABLONSKI, ADAM J | ADDRESS ON FILE | | | | |
| 29361654 | JABLONSKI, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| 29407069 | JABOUIN, ELIJAH | ADDRESS ON FILE | | | | |
| 29357057 | JABRI, USRA | ADDRESS ON FILE | | | | |
| 29435542 | JACEY ANN DUMMERMUTH | ADDRESS ON FILE | | | | |
| 29353938 | JACINTO, DAISY | ADDRESS ON FILE | | | | |
| 29424737 | JACINTO, DANYEL | ADDRESS ON FILE | | | | |
| 29435543 | JACK C MCGOWAN LLC | 246 HIGH STREET | HAMILTON | OH | 45011 | |
| 29346276 | JACK POST CORP/NATIONAL | 5619 PAYSPHERE CIR | CHICAGO | IL | 60674-0056 | |
| 29325107 | JACK W GOODING, TRUSTEE | 4030 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| 29366045 | JACK, ANTHONY | ADDRESS ON FILE | | | | |
| 29381441 | JACK, BENJAMIN | ADDRESS ON FILE | | | | |
| 29426949 | JACK, DASHAYA | ADDRESS ON FILE | | | | |
| 29362879 | JACK, JUSTIN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29373252 | JACK, MADISON MARIE | ADDRESS ON FILE | | | | |
| 29377201 | JACK, TAYLOR | ADDRESS ON FILE | | | | |
| 29411619 | JACKMAN, DEREK | ADDRESS ON FILE | | | | |
| 29297628 | JACKMAN, LINDA M. | ADDRESS ON FILE | | | | |
| 29382842 | JACKMAN, SCOT E | ADDRESS ON FILE | | | | |
| 29401224 | JACKO, EBONE | ADDRESS ON FILE | | | | |
| 29404761 | JACKOSON, DAMIAN | ADDRESS ON FILE | | | | |
| 29425937 | JACKOWSKI, DUSTIN | ADDRESS ON FILE | | | | |
| 29374926 | JACKS, JENNA DENESE | ADDRESS ON FILE | | | | |
| 29306899 | JACKSON CITY TAX COLLECTOR | P.O BOX 2508 | JACKSON | TN | 38302-2508 | |
| 29336383 | JACKSON CO ENV HEALTH DIVISION | PO BOX 160 | GRAIN VALLEY | MO | 64029-0160 | |
| 29325108 | JACKSON CO MUNICIPAL COURT | 295 BROADWAY ST STE 101 | JACKSON | OH | 45640-1701 | |
| 29306901 | JACKSON CO PAYMENT CENTER | PO BOX 5020 | PORTLAND | OR | 97208 | |
| 29336384 | JACKSON CO TAX COLLECTORS OFC | TAX COLLECTOR, PO BOX 998 | PASCAGOULA | MS | 39568-0998 | |
| 29416043 | JACKSON COMPACTION LLC | 6420 SECOND STREET NW | ALBUQUERQUE | NM | 87107-6001 | |
| 29323945 | JACKSON COUNTY | C/O COLLECTION DEPARTMENT, 415 E 12TH ST | KANSAS CITY | MO | 64106-2706 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325109 | JACKSON COUNTY | PO BOX 219533 | KANSAS CITY | MO | 64121-9533 | |
| 29325110 | JACKSON COUNTY CLERK | 109 S SUGAR ST STE 130 | BROWNSTOWN | IN | 47220-2080 | |
| 29323947 | JACKSON COUNTY COLLECTOR | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | |
| 29323949 | JACKSON COUNTY HEALTH DEPT | 415 HEALTH DEPT RD | MURPHYSBORO | IL | 62966-0307 | |
| 29323948 | JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | SEYMOUR | IN | 47274-2711 | |
| 29306903 | JACKSON COUNTY HEALTH DEPT | ENVIRONMENTAL DEPT., 504 CHURCH ST S | RIPLEY | WV | 25271-1698 | |
| 29323950 | JACKSON COUNTY HEALTH DEPT. | 200 E MAIN ST | JACKSON | OH | 45640-1790 | |
| 29307787 | JACKSON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 W MICHIGAN | JACKSON | MI | 49201 | |
| 29306906 | JACKSON COUNTY SHERIFF | PO BOX 106 | RIPLEY | WV | 25271-0106 | |
| 29306907 | JACKSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 1569 | MEDFORD | OR | 97501-0242 | |
| 29323951 | JACKSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 697 | MARIANNA | FL | 32447-0697 | |
| 29323952 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | MEDFORD | OR | 97501-0242 | |
| 29323953 | JACKSON COUNTY TREASURER | 111 S MAIN ST STE 124 | BROWNSTOWN | IN | 47220-2055 | |
| 29308104 | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY | 2864 MADISON STREET | MARIANNA | FL | 32448 | |
| 29301544 | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY | 111 S MAIN STREET | BROWNSTOWN | IN | 47220 | |
| 29308301 | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY | 415 E 12TH STREET | KANSAS CITY | MO | 64106 | |
| 29301695 | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY | 3104 MAGNOLIA STREET | PASCAGOULA | MS | 39567 | |
| 29301604 | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY | 25 EAST SOUTH STREET, PO BOX 606 | JACKSON | OH | 45640 | |
| 29301800 | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY | OREGON 10 S OAKDALE AVE | MEDFORD | OR | 97501 | |
| 29303153 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | MEMPHIS | TN | 38101-2082 | |
| 29325111 | JACKSON HMA | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29402047 | JACKSON JR, ERIC | ADDRESS ON FILE | | | | |
| 29354288 | JACKSON KIMBWALA, LUCRETIA | ADDRESS ON FILE | | | | |
| 29416044 | JACKSON MECHANICAL SERVICE INC | ERIN BEATTY, PO BOX 18824 | OKLAHOMA CITY | OK | 73154-0824 | |
| 29416045 | JACKSON SPENCER LAW PLLC | 12221 MERIT DRIVE STE 160 | DALLAS | TX | 75251 | |
| 29325112 | JACKSON SUPERIOR COURT | PO BOX 788 | SEYMOUR | IN | 47274-0788 | |
| 29416046 | JACKSON TRUCK & TRAILER REPAIR, | INC., PO BOX 6366 | PEARL | MS | 39288-6366 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305063 | JACKSON UTILITIES DEPT - CITY OF JACKSON | 145 BROADWAY ST | JACKSON | OH | 45640 | |
| 29414544 | JACKSON, ABRIONE | ADDRESS ON FILE | | | | |
| 29396234 | JACKSON, AIRREANNA NICOLE | ADDRESS ON FILE | | | | |
| 29404930 | JACKSON, AISHA | ADDRESS ON FILE | | | | |
| 29401057 | JACKSON, AKEARE | ADDRESS ON FILE | | | | |
| 29376546 | JACKSON, AKEEM LAVAR | ADDRESS ON FILE | | | | |
| 29343333 | JACKSON, ALAN | ADDRESS ON FILE | | | | |
| 29393070 | JACKSON, ALANA MARIE | ADDRESS ON FILE | | | | |
| 29428634 | JACKSON, ALAYSIA FAYE | ADDRESS ON FILE | | | | |
| 29386919 | JACKSON, ALEAHA | ADDRESS ON FILE | | | | |
| 29394447 | JACKSON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29398302 | JACKSON, ALEXIS | ADDRESS ON FILE | | | | |
| 29423038 | JACKSON, ALICIA ROCHELLE | ADDRESS ON FILE | | | | |
| 29419333 | JACKSON, ALISA | ADDRESS ON FILE | | | | |
| 29424610 | JACKSON, ALISHIANA LAQIRA | ADDRESS ON FILE | | | | |
| 29350229 | JACKSON, ALVIS A | ADDRESS ON FILE | | | | |
| 29391431 | JACKSON, ALYSSA | ADDRESS ON FILE | | | | |
| 29371376 | JACKSON, AMANDA KAY | ADDRESS ON FILE | | | | |
| 29343172 | JACKSON, AMBER | ADDRESS ON FILE | | | | |
| 29411818 | JACKSON, AMIYA | ADDRESS ON FILE | | | | |
| 29430627 | JACKSON, ANDERE | ADDRESS ON FILE | | | | |
| 29364227 | JACKSON, ANDRE | ADDRESS ON FILE | | | | |
| 29337656 | JACKSON, ANDRE J | ADDRESS ON FILE | | | | |
| 29369631 | JACKSON, ANDRE L | ADDRESS ON FILE | | | | |
| 29381333 | JACKSON, ANGEL MARQUISE | ADDRESS ON FILE | | | | |
| 29389955 | JACKSON, ANGELA DENISE | ADDRESS ON FILE | | | | |
| 29350607 | JACKSON, ANGELA DENISE | ADDRESS ON FILE | | | | |
| 29330371 | JACKSON, ANGELIA DAWN | ADDRESS ON FILE | | | | |
| 29404798 | JACKSON, ANISE | ADDRESS ON FILE | | | | |
| 29339880 | JACKSON, ANITA L | ADDRESS ON FILE | | | | |
| 29397637 | JACKSON, ANNE MARIE | ADDRESS ON FILE | | | | |
| 29367341 | JACKSON, ANNETTE MARIA | ADDRESS ON FILE | | | | |
| 29427206 | JACKSON, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29420246 | JACKSON, ANTHONY SCOTT | ADDRESS ON FILE | | | | |
| 29361862 | JACKSON, ANTOINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397690 | JACKSON, ANTOINE D. | ADDRESS ON FILE | | | | |
| 29417523 | JACKSON, ANTORIA | ADDRESS ON FILE | | | | |
| 29383726 | JACKSON, ARIELLE | ADDRESS ON FILE | | | | |
| 29423339 | JACKSON, ARIES | ADDRESS ON FILE | | | | |
| 29374776 | JACKSON, ASHA | ADDRESS ON FILE | | | | |
| 29426507 | JACKSON, ASHIA | ADDRESS ON FILE | | | | |
| 29366002 | JACKSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29343315 | JACKSON, ASIA SHANTIERA | ADDRESS ON FILE | | | | |
| 29431188 | JACKSON, AUDRADIUS | ADDRESS ON FILE | | | | |
| 29387842 | JACKSON, AUSTIN | ADDRESS ON FILE | | | | |
| 29403332 | JACKSON, AUSTIN CODY | ADDRESS ON FILE | | | | |
| 29428390 | JACKSON, BARBARA | ADDRESS ON FILE | | | | |
| 29373212 | JACKSON, BENAMMI RAYEL | ADDRESS ON FILE | | | | |
| 29353009 | JACKSON, BERNARD | ADDRESS ON FILE | | | | |
| 29391042 | JACKSON, BILL JAWAN | ADDRESS ON FILE | | | | |
| 29392322 | JACKSON, BREONNA | ADDRESS ON FILE | | | | |
| 29366422 | JACKSON, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| 29422546 | JACKSON, BRIANNA DENISE | ADDRESS ON FILE | | | | |
| 29385858 | JACKSON, BRIASIA | ADDRESS ON FILE | | | | |
| 29421762 | JACKSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29359350 | JACKSON, BROOKLYN FRANCES | ADDRESS ON FILE | | | | |
| 29357332 | JACKSON, BRYAN | ADDRESS ON FILE | | | | |
| 29408753 | JACKSON, CALISE NAOMI | ADDRESS ON FILE | | | | |
| 29350653 | JACKSON, CALVIN | ADDRESS ON FILE | | | | |
| 29401492 | JACKSON, CAMERON | ADDRESS ON FILE | | | | |
| 29362657 | JACKSON, CAMERON | ADDRESS ON FILE | | | | |
| 29391435 | JACKSON, CAMERON TREVOR | ADDRESS ON FILE | | | | |
| 29386144 | JACKSON, CANDACE | ADDRESS ON FILE | | | | |
| 29362861 | JACKSON, CARLA DENISE | ADDRESS ON FILE | | | | |
| 29381323 | JACKSON, CAROLYN | ADDRESS ON FILE | | | | |
| 29360716 | JACKSON, CASHE DENIS MICHELLE | ADDRESS ON FILE | | | | |
| 29353179 | JACKSON, CASSIDY | ADDRESS ON FILE | | | | |
| 29405797 | JACKSON, CELESTE | ADDRESS ON FILE | | | | |
| 29372854 | JACKSON, CHARLES H. | ADDRESS ON FILE | | | | |
| 29384414 | JACKSON, CHASITY SHANTA | ADDRESS ON FILE | | | | |
| 29429083 | JACKSON, CHELSEA L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406677 | JACKSON, CHELSEY | ADDRESS ON FILE | | | | |
| 29421582 | JACKSON, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29376170 | JACKSON, CHLOE MCKENZIE | ADDRESS ON FILE | | | | |
| 29384719 | JACKSON, CHRISTAL NICOLE | ADDRESS ON FILE | | | | |
| 29398659 | JACKSON, CHRISTI JANELLE | ADDRESS ON FILE | | | | |
| 29396381 | JACKSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29374864 | JACKSON, CHRISTION ALEXANDER | ADDRESS ON FILE | | | | |
| 29386801 | JACKSON, CIERRA MONIQUE | ADDRESS ON FILE | | | | |
| 29390041 | JACKSON, CINDY RENEE | ADDRESS ON FILE | | | | |
| 29428923 | JACKSON, CODY RAY | ADDRESS ON FILE | | | | |
| 29359038 | JACKSON, COLLIN | ADDRESS ON FILE | | | | |
| 29397253 | JACKSON, COR'DAE | ADDRESS ON FILE | | | | |
| 29354443 | JACKSON, COREY | ADDRESS ON FILE | | | | |
| 29346141 | JACKSON, COREY | ADDRESS ON FILE | | | | |
| 29426312 | JACKSON, COREY DWAYNE | ADDRESS ON FILE | | | | |
| 29343713 | JACKSON, COREY H | ADDRESS ON FILE | | | | |
| 29411339 | JACKSON, CRYSTAL DENISE | ADDRESS ON FILE | | | | |
| 29410028 | JACKSON, CURTIS | ADDRESS ON FILE | | | | |
| 29399574 | JACKSON, DAEJEONA | ADDRESS ON FILE | | | | |
| 29401802 | JACKSON, DAIVOND | ADDRESS ON FILE | | | | |
| 29417378 | JACKSON, DAKOTA BOBBY | ADDRESS ON FILE | | | | |
| 29328085 | JACKSON, DALONTE | ADDRESS ON FILE | | | | |
| 29376919 | JACKSON, DA'MARCO MARCO | ADDRESS ON FILE | | | | |
| 29431470 | JACKSON, DAMIEN ZANE | ADDRESS ON FILE | | | | |
| 29357789 | JACKSON, DAMIR | ADDRESS ON FILE | | | | |
| 29366429 | JACKSON, DANIEL | ADDRESS ON FILE | | | | |
| 29394894 | JACKSON, DANIEL MALLORY | ADDRESS ON FILE | | | | |
| 29427465 | JACKSON, DANIEL MARK | ADDRESS ON FILE | | | | |
| 29415497 | JACKSON, DANIELLE | ADDRESS ON FILE | | | | |
| 29396945 | JACKSON, DANIKA | ADDRESS ON FILE | | | | |
| 29434877 | JACKSON, DAPHANE | ADDRESS ON FILE | | | | |
| 29388530 | JACKSON, DAQUAN | ADDRESS ON FILE | | | | |
| 29378553 | JACKSON, DARIUS JOVAN | ADDRESS ON FILE | | | | |
| 29362972 | JACKSON, DARRIS | ADDRESS ON FILE | | | | |
| 29375022 | JACKSON, DARRYL DEVONTA | ADDRESS ON FILE | | | | |
| 29393699 | JACKSON, DASHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411486 | JACKSON, DASHAWN DEMOND | ADDRESS ON FILE | | | | |
| 29373201 | JACKSON, DASHUNTE | ADDRESS ON FILE | | | | |
| 29406647 | JACKSON, DAVID | ADDRESS ON FILE | | | | |
| 29338549 | JACKSON, DAVID | ADDRESS ON FILE | | | | |
| 29389931 | JACKSON, DAVID ALLAN | ADDRESS ON FILE | | | | |
| 29359969 | JACKSON, DAVON | ADDRESS ON FILE | | | | |
| 29423810 | JACKSON, DAVON | ADDRESS ON FILE | | | | |
| 29434902 | JACKSON, DAWN | ADDRESS ON FILE | | | | |
| 29405751 | JACKSON, DEBORAH A | ADDRESS ON FILE | | | | |
| 29376071 | JACKSON, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29370466 | JACKSON, DEBRA | ADDRESS ON FILE | | | | |
| 29384968 | JACKSON, DEJA | ADDRESS ON FILE | | | | |
| 29429457 | JACKSON, DELVIN AUSTIN | ADDRESS ON FILE | | | | |
| 29431550 | JACKSON, DEMETRIUS DESHUN | ADDRESS ON FILE | | | | |
| 29430556 | JACKSON, DEONDRE E. | ADDRESS ON FILE | | | | |
| 29357025 | JACKSON, DESHAUN M | ADDRESS ON FILE | | | | |
| 29349816 | JACKSON, DESMOND | ADDRESS ON FILE | | | | |
| 29329207 | JACKSON, DESTINY | ADDRESS ON FILE | | | | |
| 29400526 | JACKSON, DESTYNEE | ADDRESS ON FILE | | | | |
| 29396239 | JACKSON, DHAYNA | ADDRESS ON FILE | | | | |
| 29430182 | JACKSON, D'MARAY | ADDRESS ON FILE | | | | |
| 29353654 | JACKSON, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29297792 | JACKSON, DONALD A. | ADDRESS ON FILE | | | | |
| 29328956 | JACKSON, DONNA RENEE | ADDRESS ON FILE | | | | |
| 29426401 | JACKSON, DONNY JAMES | ADDRESS ON FILE | | | | |
| 29389989 | JACKSON, DUANE JACKSON | ADDRESS ON FILE | | | | |
| 29350468 | JACKSON, DUMAS | ADDRESS ON FILE | | | | |
| 29391061 | JACKSON, EDDIE | ADDRESS ON FILE | | | | |
| 29366194 | JACKSON, ELIJAH PAUL | ADDRESS ON FILE | | | | |
| 29380975 | JACKSON, ELYSE | ADDRESS ON FILE | | | | |
| 29365720 | JACKSON, EMILY R | ADDRESS ON FILE | | | | |
| 29426150 | JACKSON, ERIC | ADDRESS ON FILE | | | | |
| 29418643 | JACKSON, ERICA | ADDRESS ON FILE | | | | |
| 29400205 | JACKSON, ERRIN | ADDRESS ON FILE | | | | |
| 29386107 | JACKSON, EZEKIEL | ADDRESS ON FILE | | | | |
| 29359544 | JACKSON, GENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330944 | JACKSON, GERALD L | ADDRESS ON FILE | | | | |
| 29360545 | JACKSON, GERONE ALONZO | ADDRESS ON FILE | | | | |
| 29397460 | JACKSON, GREGORY DARNELL | ADDRESS ON FILE | | | | |
| 29353759 | JACKSON, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| 29386067 | JACKSON, HEATHER | ADDRESS ON FILE | | | | |
| 29429401 | JACKSON, IMANI | ADDRESS ON FILE | | | | |
| 29362216 | JACKSON, IMMANUEL | ADDRESS ON FILE | | | | |
| 29393409 | JACKSON, IRA L | ADDRESS ON FILE | | | | |
| 29413760 | JACKSON, ISABELLE | ADDRESS ON FILE | | | | |
| 29370671 | JACKSON, ISAIAH DWAYNE | ADDRESS ON FILE | | | | |
| 29393146 | JACKSON, IVORIE | ADDRESS ON FILE | | | | |
| 29341820 | JACKSON, JACOB DANIEL | ADDRESS ON FILE | | | | |
| 29393700 | JACKSON, JACOLBY | ADDRESS ON FILE | | | | |
| 29397317 | JACKSON, JAELYN A. | ADDRESS ON FILE | | | | |
| 29354307 | JACKSON, JAHLIEL | ADDRESS ON FILE | | | | |
| 29405649 | JACKSON, JAHQUASHA | ADDRESS ON FILE | | | | |
| 29421445 | JACKSON, JAIDA MONAI | ADDRESS ON FILE | | | | |
| 29398817 | JACKSON, JALEESA C | ADDRESS ON FILE | | | | |
| 29358033 | JACKSON, JALEIA LATRICE | ADDRESS ON FILE | | | | |
| 29331108 | JACKSON, JALEN | ADDRESS ON FILE | | | | |
| 29396290 | JACKSON, JALEN ADRIEL | ADDRESS ON FILE | | | | |
| 29364289 | JACKSON, JALEN J | ADDRESS ON FILE | | | | |
| 29368041 | JACKSON, JAMECIA | ADDRESS ON FILE | | | | |
| 29429981 | JACKSON, JAMES | ADDRESS ON FILE | | | | |
| 29394212 | JACKSON, JAMES | ADDRESS ON FILE | | | | |
| 29422902 | JACKSON, JAMES | ADDRESS ON FILE | | | | |
| 29361717 | JACKSON, JAMES | ADDRESS ON FILE | | | | |
| 29418194 | JACKSON, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| 29343230 | JACKSON, JAMES C | ADDRESS ON FILE | | | | |
| 29353917 | JACKSON, JAMES RAMON | ADDRESS ON FILE | | | | |
| 29391667 | JACKSON, JAMIE ALLEN | ADDRESS ON FILE | | | | |
| 29428833 | JACKSON, JANAE MARIE | ADDRESS ON FILE | | | | |
| 29390110 | JACKSON, JASON P | ADDRESS ON FILE | | | | |
| 29329457 | JACKSON, JEFFREY LEE | ADDRESS ON FILE | | | | |
| 29390882 | JACKSON, JENNIFER YVETTE | ADDRESS ON FILE | | | | |
| 29398742 | JACKSON, JERAMIA T. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328382 | JACKSON, JERMAINE | ADDRESS ON FILE | | | | |
| 29374922 | JACKSON, JERMYIAH GAVEN | ADDRESS ON FILE | | | | |
| 29351038 | JACKSON, JERROME RAYNARD | ADDRESS ON FILE | | | | |
| 29368023 | JACKSON, JERRY | ADDRESS ON FILE | | | | |
| 29397595 | JACKSON, JESUS ANTHONY | ADDRESS ON FILE | | | | |
| 29402538 | JACKSON, JOE CRANFORD | ADDRESS ON FILE | | | | |
| 29429799 | JACKSON, JOHN | ADDRESS ON FILE | | | | |
| 29351838 | JACKSON, JOHN T | ADDRESS ON FILE | | | | |
| 29387536 | JACKSON, JOHNELL DELANA | ADDRESS ON FILE | | | | |
| 29401134 | JACKSON, JOHNNY | ADDRESS ON FILE | | | | |
| 29406692 | JACKSON, JOHNNY RUSSELL | ADDRESS ON FILE | | | | |
| 29427652 | JACKSON, JONATHAN A | ADDRESS ON FILE | | | | |
| 29429997 | JACKSON, JORDAN | ADDRESS ON FILE | | | | |
| 29355411 | JACKSON, JORDANNE | ADDRESS ON FILE | | | | |
| 29384617 | JACKSON, JOSEPH | ADDRESS ON FILE | | | | |
| 29368853 | JACKSON, JOSEPH JORDON | ADDRESS ON FILE | | | | |
| 29383392 | JACKSON, JOSHAWAY NERO | ADDRESS ON FILE | | | | |
| 29403919 | JACKSON, JOURDYN | ADDRESS ON FILE | | | | |
| 29363449 | JACKSON, JUAN | ADDRESS ON FILE | | | | |
| 29396583 | JACKSON, JULIE | ADDRESS ON FILE | | | | |
| 29393035 | JACKSON, JURNEE AISSA | ADDRESS ON FILE | | | | |
| 29373852 | JACKSON, JUSTIN B | ADDRESS ON FILE | | | | |
| 29420534 | JACKSON, KAHARRI | ADDRESS ON FILE | | | | |
| 29410973 | JACKSON, KAMERON | ADDRESS ON FILE | | | | |
| 29354184 | JACKSON, KAMERON JALEEL | ADDRESS ON FILE | | | | |
| 29363027 | JACKSON, KAMERON JEVON | ADDRESS ON FILE | | | | |
| 29384172 | JACKSON, KANDACE MICHELLE | ADDRESS ON FILE | | | | |
| 29350551 | JACKSON, KARA SHARON | ADDRESS ON FILE | | | | |
| 29375976 | JACKSON, KAREEM | ADDRESS ON FILE | | | | |
| 29328591 | JACKSON, KAREN L | ADDRESS ON FILE | | | | |
| 29430076 | JACKSON, KASDOLYN C | ADDRESS ON FILE | | | | |
| 29366215 | JACKSON, KATERA | ADDRESS ON FILE | | | | |
| 29383126 | JACKSON, KATHRYN FAYE | ADDRESS ON FILE | | | | |
| 29340662 | JACKSON, KATHRYN IRENE | ADDRESS ON FILE | | | | |
| 29416248 | JACKSON, KATRINA | ADDRESS ON FILE | | | | |
| 29425848 | JACKSON, KAYLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407229 | JACKSON, KAYLEIGH NICOLE | ADDRESS ON FILE | | | | |
| 29432186 | JACKSON, KEISHAUN | ADDRESS ON FILE | | | | |
| 29348801 | JACKSON, KEITH BRANDON | ADDRESS ON FILE | | | | |
| 29428585 | JACKSON, KELLY | ADDRESS ON FILE | | | | |
| 29368822 | JACKSON, KELVIN | ADDRESS ON FILE | | | | |
| 29395917 | JACKSON, KENDAL | ADDRESS ON FILE | | | | |
| 29393506 | JACKSON, KENESHA NICOLE | ADDRESS ON FILE | | | | |
| 29379972 | JACKSON, KENTRELL QUE | ADDRESS ON FILE | | | | |
| 29364141 | JACKSON, KEONTAE | ADDRESS ON FILE | | | | |
| 29366001 | JACKSON, KHASHEANNA | ADDRESS ON FILE | | | | |
| 29377053 | JACKSON, KIARA | ADDRESS ON FILE | | | | |
| 29430460 | JACKSON, KIARA MONEA | ADDRESS ON FILE | | | | |
| 29366093 | JACKSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29375552 | JACKSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29427296 | JACKSON, KIMBERLY RENEE | ADDRESS ON FILE | | | | |
| 29354662 | JACKSON, KI'SEAN | ADDRESS ON FILE | | | | |
| 29358902 | JACKSON, KRISTEN | ADDRESS ON FILE | | | | |
| 29421937 | JACKSON, KRISTINA A | ADDRESS ON FILE | | | | |
| 29343596 | JACKSON, KRISTY | ADDRESS ON FILE | | | | |
| 29366470 | JACKSON, KYLA | ADDRESS ON FILE | | | | |
| 29382240 | JACKSON, KYLA MARIE | ADDRESS ON FILE | | | | |
| 29367324 | JACKSON, KYLE | ADDRESS ON FILE | | | | |
| 29403041 | JACKSON, KYONA | ADDRESS ON FILE | | | | |
| 29383857 | JACKSON, LABARION JAWON | ADDRESS ON FILE | | | | |
| 29368470 | JACKSON, LADASHA | ADDRESS ON FILE | | | | |
| 29360152 | JACKSON, LAFAYETTE JAMAL | ADDRESS ON FILE | | | | |
| 29435866 | JACKSON, LAQUANDA | ADDRESS ON FILE | | | | |
| 29420725 | JACKSON, LATISSA B | ADDRESS ON FILE | | | | |
| 29326767 | JACKSON, LATONYA | ADDRESS ON FILE | | | | |
| 29364877 | JACKSON, LATOYA CHANGTELL | ADDRESS ON FILE | | | | |
| 29374346 | JACKSON, LAURA | ADDRESS ON FILE | | | | |
| 29396881 | JACKSON, LEKEDRIN KENTRELL | ADDRESS ON FILE | | | | |
| 29395660 | JACKSON, LELAND | ADDRESS ON FILE | | | | |
| 29297947 | JACKSON, LENORA SHARON | ADDRESS ON FILE | | | | |
| 29378590 | JACKSON, LEON | ADDRESS ON FILE | | | | |
| 29373553 | JACKSON, LINDA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435990 | JACKSON, LINDA U | ADDRESS ON FILE | | | | |
| 29369112 | JACKSON, LINDSEY DARRAH | ADDRESS ON FILE | | | | |
| 29357795 | JACKSON, LOGAN | ADDRESS ON FILE | | | | |
| 29327716 | JACKSON, LOGAN | ADDRESS ON FILE | | | | |
| 29412886 | JACKSON, LOIS | ADDRESS ON FILE | | | | |
| 29421232 | JACKSON, LORENZO | ADDRESS ON FILE | | | | |
| 29403375 | JACKSON, LOZEIR | ADDRESS ON FILE | | | | |
| 29411514 | JACKSON, LUTECE D | ADDRESS ON FILE | | | | |
| 29430469 | JACKSON, MAGDALENE S | ADDRESS ON FILE | | | | |
| 29404641 | JACKSON, MAHOGANY LATRICE | ADDRESS ON FILE | | | | |
| 29358267 | JACKSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29376123 | JACKSON, MALACHI DANIEL | ADDRESS ON FILE | | | | |
| 29406950 | JACKSON, MALLORY AZZLIA | ADDRESS ON FILE | | | | |
| 29382502 | JACKSON, MARCUS | ADDRESS ON FILE | | | | |
| 29432340 | JACKSON, MARCUS | ADDRESS ON FILE | | | | |
| 29342681 | JACKSON, MARCUS | ADDRESS ON FILE | | | | |
| 29432384 | JACKSON, MARCUS D | ADDRESS ON FILE | | | | |
| 29362205 | JACKSON, MARCUS DALE | ADDRESS ON FILE | | | | |
| 29356933 | JACKSON, MARIA | ADDRESS ON FILE | | | | |
| 29404975 | JACKSON, MARIAH N | ADDRESS ON FILE | | | | |
| 29406452 | JACKSON, MARIANO | ADDRESS ON FILE | | | | |
| 29342870 | JACKSON, MARK | ADDRESS ON FILE | | | | |
| 29360448 | JACKSON, MARK A | ADDRESS ON FILE | | | | |
| 29366322 | JACKSON, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29422992 | JACKSON, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29404324 | JACKSON, MARQUISS DEVON | ADDRESS ON FILE | | | | |
| 29397111 | JACKSON, MARY | ADDRESS ON FILE | | | | |
| 29410239 | JACKSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29357590 | JACKSON, MEGAN C | ADDRESS ON FILE | | | | |
| 29371346 | JACKSON, MELINDA | ADDRESS ON FILE | | | | |
| 29390096 | JACKSON, MELINDA CORISSA | ADDRESS ON FILE | | | | |
| 29421830 | JACKSON, MELVYN LANARD | ADDRESS ON FILE | | | | |
| 29406971 | JACKSON, MICHELE | ADDRESS ON FILE | | | | |
| 29405181 | JACKSON, MICHELE | ADDRESS ON FILE | | | | |
| 29396772 | JACKSON, MICHELLE NICOLE | ADDRESS ON FILE | | | | |
| 29372195 | JACKSON, MIRACLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340084 | JACKSON, MIRACLE A | ADDRESS ON FILE | | | | |
| 29363736 | JACKSON, MIRANDA | ADDRESS ON FILE | | | | |
| 29425475 | JACKSON, MITCHELL J | ADDRESS ON FILE | | | | |
| 29352783 | JACKSON, MONIQUE SOPHIA | ADDRESS ON FILE | | | | |
| 29408938 | JACKSON, MOSE | ADDRESS ON FILE | | | | |
| 29376421 | JACKSON, MY'KERRIA LANICE | ADDRESS ON FILE | | | | |
| 29354216 | JACKSON, MYKWAN ANTHONY | ADDRESS ON FILE | | | | |
| 29398534 | JACKSON, MYLES | ADDRESS ON FILE | | | | |
| 29370603 | JACKSON, NAOMI MARIE | ADDRESS ON FILE | | | | |
| 29381000 | JACKSON, NAZHALA JEWELL | ADDRESS ON FILE | | | | |
| 29383384 | JACKSON, NEVAEH ALIZAH | ADDRESS ON FILE | | | | |
| 29404929 | JACKSON, NINYA | ADDRESS ON FILE | | | | |
| 29385480 | JACKSON, OLIVIA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29418324 | JACKSON, OMIERA | ADDRESS ON FILE | | | | |
| 29396821 | JACKSON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29382548 | JACKSON, PATRICK | ADDRESS ON FILE | | | | |
| 29406364 | JACKSON, PATRICK KELLY | ADDRESS ON FILE | | | | |
| 29427910 | JACKSON, QUENTIN ISAIAH | ADDRESS ON FILE | | | | |
| 29359162 | JACKSON, QUINCY O'NEAL | ADDRESS ON FILE | | | | |
| 29419583 | JACKSON, QUINTANA | ADDRESS ON FILE | | | | |
| 29397448 | JACKSON, RAHMIR J | ADDRESS ON FILE | | | | |
| 29354888 | JACKSON, RANDY | ADDRESS ON FILE | | | | |
| 29350697 | JACKSON, RANDY MICHAEL | ADDRESS ON FILE | | | | |
| 29414584 | JACKSON, RANISHA V | ADDRESS ON FILE | | | | |
| 29403013 | JACKSON, RASHARD | ADDRESS ON FILE | | | | |
| 29386874 | JACKSON, RASHAUN | ADDRESS ON FILE | | | | |
| 29326015 | JACKSON, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29422692 | JACKSON, RHONDA JEAN | ADDRESS ON FILE | | | | |
| 29376788 | JACKSON, RICKEIA N | ADDRESS ON FILE | | | | |
| 29368747 | JACKSON, RICKY JAMES | ADDRESS ON FILE | | | | |
| 29354982 | JACKSON, ROBERT | ADDRESS ON FILE | | | | |
| 29368897 | JACKSON, ROBERT C | ADDRESS ON FILE | | | | |
| 29407569 | JACKSON, ROBERTA | ADDRESS ON FILE | | | | |
| 29388937 | JACKSON, RODERICK | ADDRESS ON FILE | | | | |
| 29389388 | JACKSON, RODERICK | ADDRESS ON FILE | | | | |
| 29371370 | JACKSON, RONNIE D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383818 | JACKSON, R'REIAL | ADDRESS ON FILE | | | | |
| 29393497 | JACKSON, SAMONE A | ADDRESS ON FILE | | | | |
| 29344490 | JACKSON, SANDRA | ADDRESS ON FILE | | | | |
| 29328801 | JACKSON, SANDRA | ADDRESS ON FILE | | | | |
| 29417341 | JACKSON, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29353158 | JACKSON, SERGIO EILAS | ADDRESS ON FILE | | | | |
| 29359923 | JACKSON, SHANDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29361558 | JACKSON, SHANDRIA | ADDRESS ON FILE | | | | |
| 29365463 | JACKSON, SHANIQUA | ADDRESS ON FILE | | | | |
| 29355452 | JACKSON, SHAQUANA N | ADDRESS ON FILE | | | | |
| 29350052 | JACKSON, SHARON M | ADDRESS ON FILE | | | | |
| 29365549 | JACKSON, SHELECIA | ADDRESS ON FILE | | | | |
| 29368469 | JACKSON, SHERUANIQUE M | ADDRESS ON FILE | | | | |
| 29406532 | JACKSON, SHIMYA OPHRAH | ADDRESS ON FILE | | | | |
| 29398192 | JACKSON, SHIRLEY | ADDRESS ON FILE | | | | |
| 29343478 | JACKSON, SHIRLEY | ADDRESS ON FILE | | | | |
| 29327184 | JACKSON, SHIRLEY J | ADDRESS ON FILE | | | | |
| 29418450 | JACKSON, SHONTRE | ADDRESS ON FILE | | | | |
| 29422506 | JACKSON, STEPHAINE ANN | ADDRESS ON FILE | | | | |
| 29421194 | JACKSON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29412243 | JACKSON, STEPHEN | ADDRESS ON FILE | | | | |
| 29390165 | JACKSON, STEPHEN TAYLOR | ADDRESS ON FILE | | | | |
| 29370350 | JACKSON, STEVEN B | ADDRESS ON FILE | | | | |
| 29362704 | JACKSON, STEVEN B | ADDRESS ON FILE | | | | |
| 29328470 | JACKSON, STEVEN T | ADDRESS ON FILE | | | | |
| 29342612 | JACKSON, SUNUNDRIA L | ADDRESS ON FILE | | | | |
| 29410263 | JACKSON, SUSAN LYNN | ADDRESS ON FILE | | | | |
| 29417656 | JACKSON, SYBRIL | ADDRESS ON FILE | | | | |
| 29400704 | JACKSON, TAEQJUAN MER'CHAI | ADDRESS ON FILE | | | | |
| 29382235 | JACKSON, TAHNASIA | ADDRESS ON FILE | | | | |
| 29377113 | JACKSON, TALI HENRY | ADDRESS ON FILE | | | | |
| 29431167 | JACKSON, TALMOR | ADDRESS ON FILE | | | | |
| 29400317 | JACKSON, TAMARA DAWNIELLE | ADDRESS ON FILE | | | | |
| 29363878 | JACKSON, TAMEIKA T | ADDRESS ON FILE | | | | |
| 29411919 | JACKSON, TAMIA | ADDRESS ON FILE | | | | |
| 29434656 | JACKSON, TAMMRA RENEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342679 | JACKSON, TAMRON LAFEE | ADDRESS ON FILE | | | | |
| 29351136 | JACKSON, TANIYAH | ADDRESS ON FILE | | | | |
| 29411043 | JACKSON, TANYA | ADDRESS ON FILE | | | | |
| 29382030 | JACKSON, TAYLA LEIGH | ADDRESS ON FILE | | | | |
| 29356626 | JACKSON, TAYLOR QUINCY | ADDRESS ON FILE | | | | |
| 29395293 | JACKSON, TEMAINE | ADDRESS ON FILE | | | | |
| 29423675 | JACKSON, TERRELL | ADDRESS ON FILE | | | | |
| 29431270 | JACKSON, TERRELL | ADDRESS ON FILE | | | | |
| 29410149 | JACKSON, TERRY | ADDRESS ON FILE | | | | |
| 29367066 | JACKSON, THOMASINA | ADDRESS ON FILE | | | | |
| 29360598 | JACKSON, TIAJE A | ADDRESS ON FILE | | | | |
| 29372612 | JACKSON, TIFFANY | ADDRESS ON FILE | | | | |
| 29422602 | JACKSON, TOBY | ADDRESS ON FILE | | | | |
| 29343251 | JACKSON, TONY RAY | ADDRESS ON FILE | | | | |
| 29384254 | JACKSON, TRACY | ADDRESS ON FILE | | | | |
| 29360045 | JACKSON, TRATON HILTON | ADDRESS ON FILE | | | | |
| 29394381 | JACKSON, TRAVIS LEVAR | ADDRESS ON FILE | | | | |
| 29376794 | JACKSON, TRISTIN DAVID | ADDRESS ON FILE | | | | |
| 29393967 | JACKSON, TYETISHA R. | ADDRESS ON FILE | | | | |
| 29371095 | JACKSON, TYKERIA | ADDRESS ON FILE | | | | |
| 29369378 | JACKSON, TYNELL | ADDRESS ON FILE | | | | |
| 29433788 | JACKSON, TYNESHA JACKSON LASHON | ADDRESS ON FILE | | | | |
| 29429779 | JACKSON, TYRELL | ADDRESS ON FILE | | | | |
| 29393475 | JACKSON, TYRESE DION | ADDRESS ON FILE | | | | |
| 29429930 | JACKSON, TYRIN DEWAYNE | ADDRESS ON FILE | | | | |
| 29408770 | JACKSON, TYTEANNA ANDREA | ADDRESS ON FILE | | | | |
| 29407844 | JACKSON, TYZOHN | ADDRESS ON FILE | | | | |
| 29410381 | JACKSON, VELVIA MARIE | ADDRESS ON FILE | | | | |
| 29418175 | JACKSON, VERA | ADDRESS ON FILE | | | | |
| 29393272 | JACKSON, VICTOR | ADDRESS ON FILE | | | | |
| 29380088 | JACKSON, VITA CHRISTINE | ADDRESS ON FILE | | | | |
| 29399132 | JACKSON, VONDERRIES | ADDRESS ON FILE | | | | |
| 29421091 | JACKSON, WENDY CAROL | ADDRESS ON FILE | | | | |
| 29409034 | JACKSON, WEYLIN F | ADDRESS ON FILE | | | | |
| 29326770 | JACKSON, WILBERT | ADDRESS ON FILE | | | | |
| 29385462 | JACKSON, XAVIER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399753 | JACKSON, XAVIER J | ADDRESS ON FILE | | | | |
| 29353663 | JACKSON, YOLANDA | ADDRESS ON FILE | | | | |
| 29368976 | JACKSON, ZATAVIOUS | ADDRESS ON FILE | | | | |
| 29377906 | JACKSON, ZEKYRIA | ADDRESS ON FILE | | | | |
| 29422800 | JACKSON, ZYTAVIOUS | ADDRESS ON FILE | | | | |
| 29406036 | JACKSON-BUTLER, NYRIQUE COBY | ADDRESS ON FILE | | | | |
| 29427170 | JACKSON-CLARK, STANTON MARCELLOUS | ADDRESS ON FILE | | | | |
| 29346277 | JACKSON'S CHIPS | JACKSONS FOOD COMPANY LLC, S64W15569 COMMERCE CENTER PARKWAY | MUSKEGO | WI | 53150 | |
| 29381330 | JACKSON-SIPE, ASHLEE M | ADDRESS ON FILE | | | | |
| 29347621 | JACKSONVILLE MZL LLC | C/O KATZ PROPERTIES, 254 W 31ST ST 4TH FLOOR | NEW YORK | NY | 10001-2813 | |
| 29413928 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR | NEW YORK | NY | 10001 | |
| 29416047 | JACKSONVILLE SHERIFFS OFFICE | PO BOX 141925 | IRVING | TX | 75014 | |
| 29389520 | JACKSON-WILLIAMS, ZYRION THOMAS | ADDRESS ON FILE | | | | |
| 29346278 | JACLYN APPAREL | JACLYN APPAREL, LLC, JACLYN APPAREL | NEW YORK | NY | 10018 | |
| 29346279 | JACMAX INDUSTRIES | 473 WORTMAN AVENUE | BROOKLYN | NY | 11208-5425 | |
| 29402717 | JACO, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| 29390695 | JACO, LUIS MARIO | ADDRESS ON FILE | | | | |
| 29432257 | JACO, TINA | ADDRESS ON FILE | | | | |
| 29326771 | JACO, TINA | ADDRESS ON FILE | | | | |
| 29426123 | JACOB, INFINITI | ADDRESS ON FILE | | | | |
| 29431085 | JACOB, IVIN | ADDRESS ON FILE | | | | |
| 29397108 | JACOB, JEPHIN | ADDRESS ON FILE | | | | |
| 29352627 | JACOB, JONATHAN | ADDRESS ON FILE | | | | |
| 29369580 | JACOB, KAHARI | ADDRESS ON FILE | | | | |
| 29389136 | JACOB, MALEA CARLISLE | ADDRESS ON FILE | | | | |
| 29375504 | JACOB, ROMY BROOKLYN | ADDRESS ON FILE | | | | |
| 29378951 | JACOB, SHIANNE | ADDRESS ON FILE | | | | |
| 29420816 | JACOB, SOSTER NATHANIEL | ADDRESS ON FILE | | | | |
| 29399452 | JACOB, STEMIHTRA | ADDRESS ON FILE | | | | |
| 29424347 | JACOBO, ISABELLA ALEXIS | ADDRESS ON FILE | | | | |
| 29329533 | JACOBO, LORENZA | ADDRESS ON FILE | | | | |
| 29374763 | JACOBO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29422366 | JACOBO, NICOLAS | ADDRESS ON FILE | | | | |
| 29435549 | JACOBS LAW FIRM | 8383 WILSHIRE BLVD #800 | BEVERLY HILLS | CA | 90211 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326772 | JACOBS SOWARDS, JENNIFER | ADDRESS ON FILE | | | | |
| 29401008 | JACOBS, ALYSSA JOLENE | ADDRESS ON FILE | | | | |
| 29338049 | JACOBS, ANGELA K | ADDRESS ON FILE | | | | |
| 29372081 | JACOBS, BRIAN ROBERT | ADDRESS ON FILE | | | | |
| 29404126 | JACOBS, BRIANA | ADDRESS ON FILE | | | | |
| 29368099 | JACOBS, BROOKLYN ANGALYK MAE | ADDRESS ON FILE | | | | |
| 29407506 | JACOBS, CALEB ROSS | ADDRESS ON FILE | | | | |
| 29418878 | JACOBS, CAMDEN | ADDRESS ON FILE | | | | |
| 29368159 | JACOBS, DEBORAH KAY | ADDRESS ON FILE | | | | |
| 29429129 | JACOBS, DEVIN | ADDRESS ON FILE | | | | |
| 29409789 | JACOBS, DONTAVEIUS AMONTA | ADDRESS ON FILE | | | | |
| 29404841 | JACOBS, DRAVEN L | ADDRESS ON FILE | | | | |
| 29411792 | JACOBS, ERICK | ADDRESS ON FILE | | | | |
| 29384573 | JACOBS, ERIN | ADDRESS ON FILE | | | | |
| 29358795 | JACOBS, EVAN TYLER | ADDRESS ON FILE | | | | |
| 29376660 | JACOBS, JAMES LUKE | ADDRESS ON FILE | | | | |
| 29330812 | JACOBS, JAMIA MIKAIO | ADDRESS ON FILE | | | | |
| 29388925 | JACOBS, JANET E | ADDRESS ON FILE | | | | |
| 29374672 | JACOBS, JEAN M. | ADDRESS ON FILE | | | | |
| 29298211 | Jacobs, Justin C | ADDRESS ON FILE | | | | |
| 29375815 | JACOBS, KAYLAN BROOKE | ADDRESS ON FILE | | | | |
| 29406468 | JACOBS, LAUREN JEAN | ADDRESS ON FILE | | | | |
| 29427859 | JACOBS, MICHAEL | ADDRESS ON FILE | | | | |
| 29375802 | JACOBS, NICHOLE | ADDRESS ON FILE | | | | |
| 29410235 | JACOBS, OLIVIA MICHELE | ADDRESS ON FILE | | | | |
| 29353098 | JACOBS, PETER J | ADDRESS ON FILE | | | | |
| 29351639 | JACOBS, RAIANNA NICHELLE | ADDRESS ON FILE | | | | |
| 29361886 | JACOBS, RAYVEN | ADDRESS ON FILE | | | | |
| 29421755 | JACOBS, REBECCA | ADDRESS ON FILE | | | | |
| 29329095 | JACOBS, SERENA KAY | ADDRESS ON FILE | | | | |
| 29421066 | JACOBS, SHANNON R | ADDRESS ON FILE | | | | |
| 29407210 | JACOBS, SIRENA A | ADDRESS ON FILE | | | | |
| 29331625 | JACOBS, STACY | ADDRESS ON FILE | | | | |
| 29373686 | JACOBS, SUMMER | ADDRESS ON FILE | | | | |
| 29400249 | JACOBS, SYDNEY DENISE | ADDRESS ON FILE | | | | |
| 29331084 | JACOBS, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421529 | JACOBS, TOBY D | ADDRESS ON FILE | | | | |
| 29376551 | JACOBS, ZACHERY DYLAN | ADDRESS ON FILE | | | | |
| 29380987 | JACOBSEN IV, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29362687 | JACOBSEN, APRIL ELIZABETH | ADDRESS ON FILE | | | | |
| 29407864 | JACOBSEN, KEITH | ADDRESS ON FILE | | | | |
| 29345430 | JACOBSEN, MIAH | ADDRESS ON FILE | | | | |
| 29407192 | JACOBSEN, PATIENCE | ADDRESS ON FILE | | | | |
| 29411851 | JACOBSEN, SADIE | ADDRESS ON FILE | | | | |
| 29332902 | JACOBSEN, TIMOTHY JOHN | ADDRESS ON FILE | | | | |
| 29351617 | JACOBS-MCCLURE, ARYLLE | ADDRESS ON FILE | | | | |
| 29370400 | JACOBSON, AMY CATHERINE | ADDRESS ON FILE | | | | |
| 29381812 | JACOBSON, CHRISTIAN F | ADDRESS ON FILE | | | | |
| 29425967 | JACOBSON, GAVIN | ADDRESS ON FILE | | | | |
| 29364987 | JACOBSON, JULIE | ADDRESS ON FILE | | | | |
| 29344017 | JACOBSON, KEITH A | ADDRESS ON FILE | | | | |
| 29343056 | JACOBSON, KRYSTYNA | ADDRESS ON FILE | | | | |
| 29344041 | JACOBSON, RICHARD J | ADDRESS ON FILE | | | | |
| 29401150 | JACOBSON, ROBERT | ADDRESS ON FILE | | | | |
| 29386807 | JACOBSON, SAMANTHA | ADDRESS ON FILE | | | | |
| 29388484 | JACOBY, CAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29418531 | JACOBY, JULIE I. | ADDRESS ON FILE | | | | |
| 29424514 | JACOBY, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29403096 | JACOME, WALTER ALEXANDER | ADDRESS ON FILE | | | | |
| 29396178 | JACOY, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| 29325113 | JACQUELINE ANDERSON SMITH CLERK | 716 N RICHARD ARRINGTON BLVD RM 500 | BIRMINGHAM | AL | 35203-0101 | |
| 29421059 | JACQUES, KYLE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29363207 | JACQUES, NICOLE CHRISTINE | ADDRESS ON FILE | | | | |
| 29376437 | JACQUEZ, FRANCES LOPEZ | ADDRESS ON FILE | | | | |
| 29359922 | JACQUEZ, JENNIFER MARROQUIN | ADDRESS ON FILE | | | | |
| 29355441 | JACQUEZ, MIA LANAE | ADDRESS ON FILE | | | | |
| 29435560 | JACQUI & RONALD TRYON | ADDRESS ON FILE | | | | |
| 29408105 | JACQUOT, DANIELLE NICHOLE | ADDRESS ON FILE | | | | |
| 29346280 | JADA FOODS LLC | 3126 JOHN P CURCI DR BAY 1 | HALLANDALE BEACH | FL | 33009-3827 | |
| 29346281 | JADA TOYS CO LTD | JADA TOYS CO., LTD., 938 HATCHER AVE | ROWLAND HEIGHTS | CA | 91748-1035 | |
| 29384212 | JADCZAK, THOMAS | ADDRESS ON FILE | | | | |
| 29328362 | JADOTTE, JOSEPHE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373661 | JAECKEL, WINNIE | ADDRESS ON FILE | | | | |
| 29371846 | JAEGER, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29430960 | JAEGER, CARL | ADDRESS ON FILE | | | | |
| 29339850 | JAEGER, JUSTIN DOUGLAS | ADDRESS ON FILE | | | | |
| 29365527 | JAEGERS, KENNY LANE | ADDRESS ON FILE | | | | |
| 29326773 | JAFARI AURA, BETA | ADDRESS ON FILE | | | | |
| 29327313 | JAGANKUMAR, NARMATHA | ADDRESS ON FILE | | | | |
| 29409260 | JAGER, TERRI LUNN | ADDRESS ON FILE | | | | |
| 29346282 | JAGG MARKETING 2000 INC | JAGG MARKETING 2000 INC, 607 NORTH AVE | WAKEFIELD | MA | 01880-1322 | |
| 29379408 | JAHAN, NUSHRAT | ADDRESS ON FILE | | | | |
| 29401601 | JAHANI, HELIA | ADDRESS ON FILE | | | | |
| 29347622 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| 29399019 | JAHJAH, REEM | ADDRESS ON FILE | | | | |
| 29339756 | JAHNKE, CHRISTY LYNN | ADDRESS ON FILE | | | | |
| 29386180 | JAHNSSEN, ISABELLA AUTUMN | ADDRESS ON FILE | | | | |
| 29334932 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | |
| 29403128 | JAIME SANCHEZ, LUIS A | ADDRESS ON FILE | | | | |
| 29372954 | JAIME, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29340987 | JAIME, ANGELINA | ADDRESS ON FILE | | | | |
| 29421319 | JAIME, CHARLIZE TALIAH | ADDRESS ON FILE | | | | |
| 29391834 | JAIME, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29399651 | JAIME, MAKAYLEE | ADDRESS ON FILE | | | | |
| 29356910 | JAIME, MARY HELEN | ADDRESS ON FILE | | | | |
| 29368446 | JAIME, MELISSA CARMEN | ADDRESS ON FILE | | | | |
| 29430939 | JAIME, TONNY J | ADDRESS ON FILE | | | | |
| 29412091 | JAIME, YOLANDA I | ADDRESS ON FILE | | | | |
| 29409745 | JAIMES, ANGELICA NOELANI UTUMALAFATA | ADDRESS ON FILE | | | | |
| 29376212 | JAIMES, BILLY | ADDRESS ON FILE | | | | |
| 29361309 | JAIMES, DALILA ABIGAIL | ADDRESS ON FILE | | | | |
| 29338316 | JAIMES, IVAN | ADDRESS ON FILE | | | | |
| 29389094 | JAIMEZ, FATIMA | ADDRESS ON FILE | | | | |
| 29378999 | JAIMEZ, RUBY | ADDRESS ON FILE | | | | |
| 29325651 | JAIN, VED P | ADDRESS ON FILE | | | | |
| 29387203 | JAIPERSAD, JOSEPH | ADDRESS ON FILE | | | | |
| 29334933 | JAJOLO LIMITED PARTNERSHIP | 4065N LECANTO HIGHWAY SUITE 500 | BEVERLY HILLS | FL | 34465 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY, SUITE 500 | BEVERLY HILLS | FL | 34465-3565 | |
| 29410382 | JAKE, JASON | ADDRESS ON FILE | | | | |
| 29402607 | JAKE, LINDA | ADDRESS ON FILE | | | | |
| 29428864 | JAKES, AMAYA | ADDRESS ON FILE | | | | |
| 29363226 | JAKES, DESMOND A. | ADDRESS ON FILE | | | | |
| 29412190 | JAKEWAY, ERIC | ADDRESS ON FILE | | | | |
| 29359683 | JAKHU, HARBANS SINGH | ADDRESS ON FILE | | | | |
| 29426136 | JAKHU, SURJIT | ADDRESS ON FILE | | | | |
| 29332495 | JAKKS PACIFIC HK LIMITED | JAKKS PACIFIC HK LIMITED, 12/F WHARF T & T CENTER | KOWLOON | | | CHINA |
| 29346283 | JAKKS PACIFIC INC | JAKKS PACIFIC INC, PO BOX 1450 NW5572 | MINNEAPOLIS | MN | 55485-1450 | |
| 29328542 | JAKUBIW, JOHNNY B | ADDRESS ON FILE | | | | |
| 29367268 | JAKWAY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29422271 | JALLOH, FATMATA BINTA | ADDRESS ON FILE | | | | |
| 29359257 | JALLOH, ISATU ASHMIA | ADDRESS ON FILE | | | | |
| 29380257 | JALLOW, MUSTAPHA | ADDRESS ON FILE | | | | |
| 29416055 | JALVO INC | 14 FULTON ST | PITTSTON | PA | 18640-2513 | |
| 29346285 | JAM N PRODUCTS INC | JAM N PRODUCTS INC, 4199 BANDINI BLVD STE 4 | VERNON | CA | 90058-4208 | |
| 29346286 | JAM PACKAGING LLC DBA AE GLOBAL | JAM PACKAGING LLC DBA AE GLOBAL, 16301 NW 15TH AVE | MIAMI | FL | 33169 | |
| 29430896 | JAMA WARSAME, ZAKARIYE | ADDRESS ON FILE | | | | |
| 29379331 | JAMA, ABDIRAHMAN FOWZI | ADDRESS ON FILE | | | | |
| 29384681 | JAMAA, ABDIRAHMAN HASSAN | ADDRESS ON FILE | | | | |
| 29350414 | JAMAR, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| 29402008 | JAMERSON, JAYLYN DONTRELL | ADDRESS ON FILE | | | | |
| 29388710 | JAMERSON, KATELYN | ADDRESS ON FILE | | | | |
| 29299364 | JAMES A. CRAIG & REBECCA W. CRAIG | ADDRESS ON FILE | | | | |
| 29432887 | JAMES C. KOEHLER | ADDRESS ON FILE | | | | |
| 29325114 | JAMES CITY COUNTY TREASURER | PO BOX 8701 | WILLIAMSBURG | VA | 23187-8701 | |
| 29297611 | JAMES E BOELSEN & ROBIN H BOELSEN JT TEN | ADDRESS ON FILE | | | | |
| 29337679 | JAMES G ANDERSON PC | 12101 E 2ND AVE #202 | AURORA | CO | 80011-8328 | |
| 29435564 | JAMES HUNT CONSTRUCTION CO INC | 1865 SUMMOIT RD | CINCINNATI | OH | 45237-2803 | |
| 29389661 | JAMES II, ALBERT | ADDRESS ON FILE | | | | |
| 29297289 | JAMES L MERRINGER & ARLENE L MERRINGER JT TEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435566 | JAMES LAW FIRM | KATHERINE M JAMES PC, 1095 EVERGREEN CIRCLE STE 537 | THE WOODLANDS | TX | 77380 | |
| 29337681 | JAMES P BURNS CITY MARSHALL | ADDRESS ON FILE | | | | |
| 29422555 | JAMES, ADRIAN J | ADDRESS ON FILE | | | | |
| 29380166 | JAMES, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| 29409663 | JAMES, ANISA | ADDRESS ON FILE | | | | |
| 29381818 | JAMES, ANNEKA | ADDRESS ON FILE | | | | |
| 29357275 | JAMES, ARIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29388490 | JAMES, ARIONNA | ADDRESS ON FILE | | | | |
| 29329674 | JAMES, ASHLEY J | ADDRESS ON FILE | | | | |
| 29407309 | JAMES, ASHLEY P | ADDRESS ON FILE | | | | |
| 29404624 | JAMES, AUTUMN | ADDRESS ON FILE | | | | |
| 29402477 | JAMES, AZALEA | ADDRESS ON FILE | | | | |
| 29351713 | JAMES, CAROL J | ADDRESS ON FILE | | | | |
| 29409130 | JAMES, CARRIE | ADDRESS ON FILE | | | | |
| 29402965 | JAMES, CASSANDRA JAMES M | ADDRESS ON FILE | | | | |
| 29392063 | JAMES, CHERYL LYN | ADDRESS ON FILE | | | | |
| 29428730 | JAMES, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29369092 | JAMES, DARRYL | ADDRESS ON FILE | | | | |
| 29405537 | JAMES, DERIK RYAN | ADDRESS ON FILE | | | | |
| 29390068 | JAMES, DESMOND | ADDRESS ON FILE | | | | |
| 29382583 | JAMES, DEVON NASIER | ADDRESS ON FILE | | | | |
| 29415556 | JAMES, DONNA | ADDRESS ON FILE | | | | |
| 29334495 | JAMES, DONNA M | ADDRESS ON FILE | | | | |
| 29410527 | JAMES, DONTAE | ADDRESS ON FILE | | | | |
| 29380285 | JAMES, GENINE RENEE | ADDRESS ON FILE | | | | |
| 29331140 | JAMES, HALEY MARIE | ADDRESS ON FILE | | | | |
| 29350377 | JAMES, ISAIAH | ADDRESS ON FILE | | | | |
| 29400379 | JAMES, ISHMAEL MALACHI MICHAEL | ADDRESS ON FILE | | | | |
| 29363312 | JAMES, JACQUEZ JAMES KAREEM | ADDRESS ON FILE | | | | |
| 29353533 | JAMES, JAHMELIA SELENA | ADDRESS ON FILE | | | | |
| 29421408 | JAMES, JAMAREE | ADDRESS ON FILE | | | | |
| 29435814 | JAMES, JAYMON | ADDRESS ON FILE | | | | |
| 29386608 | JAMES, JEANNEE SCOVELL | ADDRESS ON FILE | | | | |
| 29352959 | JAMES, JELANI MALIK | ADDRESS ON FILE | | | | |
| 29352960 | JAMES, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389937 | JAMES, JERMON | ADDRESS ON FILE | | | | |
| 29373027 | JAMES, JOHN LUTHER | ADDRESS ON FILE | | | | |
| 29366774 | JAMES, JONATHON WESLEY | ADDRESS ON FILE | | | | |
| 29414363 | JAMES, JULLIAN | ADDRESS ON FILE | | | | |
| 29420792 | JAMES, KEANA | ADDRESS ON FILE | | | | |
| 29391750 | JAMES, KEVIN R | ADDRESS ON FILE | | | | |
| 29433366 | JAMES, KIMARI N | ADDRESS ON FILE | | | | |
| 29401550 | JAMES, KINDRA MASHEA | ADDRESS ON FILE | | | | |
| 29417138 | JAMES, KOHVYN WILLIAM | ADDRESS ON FILE | | | | |
| 29434904 | JAMES, LAMICAH J | ADDRESS ON FILE | | | | |
| 29435864 | JAMES, LAPRISHA | ADDRESS ON FILE | | | | |
| 29373366 | JAMES, LATOYA SHYVONNE | ADDRESS ON FILE | | | | |
| 29413045 | JAMES, LAWRENCE | ADDRESS ON FILE | | | | |
| 29373969 | JAMES, LAWRENCE T | ADDRESS ON FILE | | | | |
| 29373779 | JAMES, LEAH | ADDRESS ON FILE | | | | |
| 29426517 | JAMES, LINKIN N. | ADDRESS ON FILE | | | | |
| 29326776 | JAMES, LUPE | ADDRESS ON FILE | | | | |
| 29427217 | JAMES, MADELINE HOLLY | ADDRESS ON FILE | | | | |
| 29417650 | JAMES, MAKYA C | ADDRESS ON FILE | | | | |
| 29419103 | JAMES, ME'NIGHYAH | ADDRESS ON FILE | | | | |
| 29388630 | JAMES, MICHAEL | ADDRESS ON FILE | | | | |
| 29374352 | JAMES, MICHAEL | ADDRESS ON FILE | | | | |
| 29433625 | JAMES, MILLS | ADDRESS ON FILE | | | | |
| 29418503 | JAMES, MINRE | ADDRESS ON FILE | | | | |
| 29423318 | JAMES, MITCHELL LASHUM | ADDRESS ON FILE | | | | |
| 29328113 | JAMES, MONICA KAY | ADDRESS ON FILE | | | | |
| 29394066 | JAMES, NATHANIEL | ADDRESS ON FILE | | | | |
| 29408037 | JAMES, NIKKI | ADDRESS ON FILE | | | | |
| 29410652 | JAMES, NYKIA | ADDRESS ON FILE | | | | |
| 29427354 | JAMES, PHOEBE D | ADDRESS ON FILE | | | | |
| 29403427 | JAMES, POR'SHA | ADDRESS ON FILE | | | | |
| 29340075 | JAMES, REAGAN LANE | ADDRESS ON FILE | | | | |
| 29332537 | JAMES, RICO | ADDRESS ON FILE | | | | |
| 29353202 | JAMES, RILEY | ADDRESS ON FILE | | | | |
| 29429136 | JAMES, ROGER LEVDON | ADDRESS ON FILE | | | | |
| 29390080 | JAMES, RONALD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392426 | JAMES, RUDEAN | ADDRESS ON FILE | | | | |
| 29416689 | JAMES, SAVANNA | ADDRESS ON FILE | | | | |
| 29332739 | JAMES, SAVANNA I | ADDRESS ON FILE | | | | |
| 29393686 | JAMES, SHADRACH JOSHUA | ADDRESS ON FILE | | | | |
| 29357321 | JAMES, SHAKAYLAH | ADDRESS ON FILE | | | | |
| 29390800 | JAMES, SHANE | ADDRESS ON FILE | | | | |
| 29393266 | JAMES, SHAROLEE C | ADDRESS ON FILE | | | | |
| 29362193 | JAMES, TAMMY J | ADDRESS ON FILE | | | | |
| 29434258 | JAMES, TEOSHA GAMIYAH | ADDRESS ON FILE | | | | |
| 29349017 | JAMES, TERRENCE LAMAR | ADDRESS ON FILE | | | | |
| 29357527 | JAMES, TINA | ADDRESS ON FILE | | | | |
| 29329382 | JAMES, TINA | ADDRESS ON FILE | | | | |
| 29422633 | JAMES, TKELIA | ADDRESS ON FILE | | | | |
| 29406540 | JAMES, TONYA E | ADDRESS ON FILE | | | | |
| 29429094 | JAMES, TORRIEN MICHAEL | ADDRESS ON FILE | | | | |
| 29374075 | JAMES, TRASEN LYRIC | ADDRESS ON FILE | | | | |
| 29397949 | JAMES, TREESTA NMAKU | ADDRESS ON FILE | | | | |
| 29418102 | JAMES, TREVON | ADDRESS ON FILE | | | | |
| 29423819 | JAMES, TREYGARIUS TYRECE | ADDRESS ON FILE | | | | |
| 29373942 | JAMES, TYJANAE ALEXIS | ADDRESS ON FILE | | | | |
| 29379845 | JAMES, WANDA I | ADDRESS ON FILE | | | | |
| 29330433 | JAMES, ZACHARY C | ADDRESS ON FILE | | | | |
| 29411135 | JAMES-CONNER, STARR M | ADDRESS ON FILE | | | | |
| 29364348 | JAMES-CRUZ, DONOVAN | ADDRESS ON FILE | | | | |
| 29408545 | JAMESON, MICHAEL | ADDRESS ON FILE | | | | |
| 29328674 | JAMESON, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| 29344849 | JAMESON, TOWADI WAYA | ADDRESS ON FILE | | | | |
| 29410939 | JAMESON, WADE ALLEN | ADDRESS ON FILE | | | | |
| 29398922 | JAMESON, WILLIAM | ADDRESS ON FILE | | | | |
| 29337682 | JAMESTOWNE APARTMENTS | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | |
| 29393930 | JAMHOUR, JENNAH | ADDRESS ON FILE | | | | |
| 29412211 | JAMI, ANANDA | ADDRESS ON FILE | | | | |
| 29421771 | JAMI, JAMILA | ADDRESS ON FILE | | | | |
| 29366053 | JAMIESON, TUCKER A | ADDRESS ON FILE | | | | |
| 29327169 | JAMIL, BACHIR SAM | ADDRESS ON FILE | | | | |
| 29398407 | JAMIL, WANIYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359534 | JAMIS, PAMELA ANN | ADDRESS ON FILE | | | | |
| 29329403 | JAMISON, CARLA F | ADDRESS ON FILE | | | | |
| 29412534 | JAMISON, CYNTHIA T | ADDRESS ON FILE | | | | |
| 29376418 | JAMISON, DAVID | ADDRESS ON FILE | | | | |
| 29380082 | JAMISON, DESMOND | ADDRESS ON FILE | | | | |
| 29376999 | JAMISON, IMANI LASHA | ADDRESS ON FILE | | | | |
| 29426211 | JAMISON, JAHIEM T | ADDRESS ON FILE | | | | |
| 29379317 | JAMISON, JAMYA DANAE | ADDRESS ON FILE | | | | |
| 29407440 | JAMISON, JAYDEN | ADDRESS ON FILE | | | | |
| 29327569 | JAMISON, JILL | ADDRESS ON FILE | | | | |
| 29376507 | JAMISON, LATRICIA RENEE | ADDRESS ON FILE | | | | |
| 29426263 | JAMISON, NICOLE RENEE | ADDRESS ON FILE | | | | |
| 29372591 | JAMISON, SHANIA | ADDRESS ON FILE | | | | |
| 29409465 | JAMISON, SHARMEEKA MONIQUE | ADDRESS ON FILE | | | | |
| 29421427 | JAMISON, SINCERE N | ADDRESS ON FILE | | | | |
| 29418826 | JAMISON, TREVOR DYLAN | ADDRESS ON FILE | | | | |
| 29337583 | JAMISON, VEGAS TYMON | ADDRESS ON FILE | | | | |
| 29434848 | JAMISON-MARCY, CYNTHIA T | ADDRESS ON FILE | | | | |
| 29394815 | JAMNIK, TOBEY | ADDRESS ON FILE | | | | |
| 29361736 | JANATOWSKI, JOAQUIN NOLAN | ADDRESS ON FILE | | | | |
| 29339316 | JANATOWSKI, JULIANA C | ADDRESS ON FILE | | | | |
| 29398619 | JANCSAR, MIRANDA | ADDRESS ON FILE | | | | |
| 29404673 | JANDA, MICHAEL | ADDRESS ON FILE | | | | |
| 29381353 | JANES, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29327140 | JANES, JONATHAN L | ADDRESS ON FILE | | | | |
| 29369648 | JANES, KILA | ADDRESS ON FILE | | | | |
| 29370622 | JANES, KIMBERLY | ADDRESS ON FILE | | | | |
| 29303155 | JANESVILLE WATER & WASTEWATER UTILITY | P.O. BOX 5005 | JANSEVILLE | WI | 53547 | |
| 29395173 | JANIA, JOANNA | ADDRESS ON FILE | | | | |
| 29394281 | JANICKE, JADE SKYE | ADDRESS ON FILE | | | | |
| 29398803 | JANIGA, TOBY CAIN | ADDRESS ON FILE | | | | |
| 29429907 | JANIK, ZOFIA | ADDRESS ON FILE | | | | |
| 29297833 | JANIS ELETHA BELL TR | ADDRESS ON FILE | | | | |
| 29329072 | JANNEY, ANDREW | ADDRESS ON FILE | | | | |
| 29383402 | JANNINO, STEPHEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356524 | JANOLINO RONQUILLO, RAYVEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29370453 | JANOSKY, DARA MARIE | ADDRESS ON FILE | | | | |
| 29326330 | JANOUSHEK, CORTNEY M | ADDRESS ON FILE | | | | |
| 29365418 | JANOWSKI, ELEANORE ANYA | ADDRESS ON FILE | | | | |
| 29392079 | JANOWSKI, MINDY | ADDRESS ON FILE | | | | |
| 29333422 | JANS ENTERPRISE CORP | JANS ENTERPRISE CORP, 4181 TEMPLE CITY BLVD #A | EL MONTE | CA | 91731-1029 | |
| 29405080 | JANSEN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29372988 | JANSEN, MELINDA KAE | ADDRESS ON FILE | | | | |
| 29330993 | JANSSEN, JOSEPH | ADDRESS ON FILE | | | | |
| 29388383 | JANSSEN, REBECCA S | ADDRESS ON FILE | | | | |
| 29329445 | JANSSEN-DAVIS, SARA D | ADDRESS ON FILE | | | | |
| 29401483 | JANSSON, KERRY | ADDRESS ON FILE | | | | |
| 29414839 | JANTZ, MADISON DEANNA | ADDRESS ON FILE | | | | |
| 29401460 | JANTZEN, ASHTON J | ADDRESS ON FILE | | | | |
| 29339249 | JANUARY, MELISSA | ADDRESS ON FILE | | | | |
| 29351418 | JANUARY, RODAISHIA Y. | ADDRESS ON FILE | | | | |
| 29412683 | JANUS FUND FBO | JAMES M SHIMOZAWA, 20621 SHADOW ROCK LN | TRABUCO CYN | CA | 92679 | |
| 29375004 | JANUSZEWSKI, MADISON | ADDRESS ON FILE | | | | |
| 29362688 | JANUSZKIEWICZ, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29370814 | JANVIER, SHYNAYAH | ADDRESS ON FILE | | | | |
| 29397106 | JANVRIN, RENEE IRENE | ADDRESS ON FILE | | | | |
| 29332496 | JAPI S/A INDUSTRIA E COMERCIO | JAPI S/A INDÚSTRIA E COMÉRCIO, RUA HUBERT SCHLEDORN, 370 ANEXO 01 | JUNDIAI | SP | | BRAZIL |
| 29375849 | JAQUAYS, MONICA | ADDRESS ON FILE | | | | |
| 29415276 | JAQUES, CLAUDIA | ADDRESS ON FILE | | | | |
| 29345001 | JAQUEZ BARRIOS, EMILY | ADDRESS ON FILE | | | | |
| 29342285 | JAQUEZ, CHRIS | ADDRESS ON FILE | | | | |
| 29392094 | JAQUEZ, ISRAEL A | ADDRESS ON FILE | | | | |
| 29399013 | JAQUEZ, KEILY | ADDRESS ON FILE | | | | |
| 29383612 | JAQUEZ, LUZ O. | ADDRESS ON FILE | | | | |
| 29406121 | JAQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29359053 | JAQUISH, LILIANA MARIE | ADDRESS ON FILE | | | | |
| 29334936 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, 166 W CHESTNUT ST | WASHINGTON | PA | 15301-4423 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432686 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| 29407999 | JARA, ANTONIO | ADDRESS ON FILE | | | | |
| 29410340 | JARA, AYDEN SHEA | ADDRESS ON FILE | | | | |
| 29371082 | JARA, HATCHER ENRIQUE | ADDRESS ON FILE | | | | |
| 29418383 | JARA, JOVANY GUADALUPE | ADDRESS ON FILE | | | | |
| 29328186 | JARA, RUFINA J | ADDRESS ON FILE | | | | |
| 29434295 | JARAMILLO, C MARIO | ADDRESS ON FILE | | | | |
| 29375326 | JARAMILLO, JULIAN | ADDRESS ON FILE | | | | |
| 29386699 | JARAMILLO, MARIA A | ADDRESS ON FILE | | | | |
| 29396244 | JARAMILLO, MERCEDES LEE | ADDRESS ON FILE | | | | |
| 29428435 | JARAMILLO, MIGUEL | ADDRESS ON FILE | | | | |
| 29416229 | JARAMILLO, NATALIE KAY | ADDRESS ON FILE | | | | |
| 29422443 | JARAMILLO, NICHOLE | ADDRESS ON FILE | | | | |
| 29430610 | JARAMILLO, OFELIA | ADDRESS ON FILE | | | | |
| 29384777 | JARAMILLO, RIAN | ADDRESS ON FILE | | | | |
| 29350057 | JARAMILLO, ROSALIE | ADDRESS ON FILE | | | | |
| 29327717 | JARAMILLO, THERESA | ADDRESS ON FILE | | | | |
| 29333423 | JARDEN CONSUMERS | PO BOX 774626 | CHICAGO | IL | 60677-4006 | |
| 29387709 | JARDINE, ANTHONY K. | ADDRESS ON FILE | | | | |
| 29371466 | JARDINE, HALEY A | ADDRESS ON FILE | | | | |
| 29334937 | JARED PROPERTIES LLC | 2870-A S INGRAM MILL RD | SPRINGFIELD | MO | 65804-4127 | |
| 29376334 | JARETT, KAYLA | ADDRESS ON FILE | | | | |
| 29406423 | JARJIS, MARIANNA | ADDRESS ON FILE | | | | |
| 29388351 | JARJU, SAIKOU | ADDRESS ON FILE | | | | |
| 29352782 | JARMAN, SKYLER ANN | ADDRESS ON FILE | | | | |
| 29429405 | JARMON, CARLOS | ADDRESS ON FILE | | | | |
| 29353733 | JARMONS, RELENA ARIANNA | ADDRESS ON FILE | | | | |
| 29387411 | JARMUSZ, KATHY | ADDRESS ON FILE | | | | |
| 29362656 | JARNAGIN, BARRON JASON | ADDRESS ON FILE | | | | |
| 29324978 | JARNIGAN, RICHARD W | ADDRESS ON FILE | | | | |
| 29352670 | JAROCKI, HEATHER | ADDRESS ON FILE | | | | |
| 29331611 | JAROSZ, SHANE G | ADDRESS ON FILE | | | | |
| 29349018 | JARRATT, PHILLIP | ADDRESS ON FILE | | | | |
| 29411795 | JARRELL, CARSON RILEY | ADDRESS ON FILE | | | | |
| 29392539 | JARRELL, ELIZABETH E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423190 | JARRELL, JONATHAN CARL | ADDRESS ON FILE | | | | |
| 29432200 | JARRETT II, RUSSELL L | ADDRESS ON FILE | | | | |
| 29431359 | JARRETT JR, KENYATTA DEON | ADDRESS ON FILE | | | | |
| 29430441 | JARRETT, DEONDRE | ADDRESS ON FILE | | | | |
| 29430220 | JARRETT, JAKKAR | ADDRESS ON FILE | | | | |
| 29416056 | JARRETT, JAMAL | ADDRESS ON FILE | | | | |
| 29339917 | JARRETT, MARQUELL | ADDRESS ON FILE | | | | |
| 29419473 | JARRETT, MICHAEL ALBERT | ADDRESS ON FILE | | | | |
| 29388861 | JARRETT, MICHEALA | ADDRESS ON FILE | | | | |
| 29337683 | JARROD MILLER, COURT OFFICER | ADDRESS ON FILE | | | | |
| 29333424 | JA-RU INC | JA-RU INC, 12901 FLAGLER CENTER BLVD | JACKSONVILLE | FL | 32258 | |
| 29367277 | JARVIS, ALBREY | ADDRESS ON FILE | | | | |
| 29379320 | JARVIS, ALEXIS SUMMER | ADDRESS ON FILE | | | | |
| 29363147 | JARVIS, ALYSA LEIGH | ADDRESS ON FILE | | | | |
| 29384591 | JARVIS, DACIA | ADDRESS ON FILE | | | | |
| 29404860 | JARVIS, DUSTIN | ADDRESS ON FILE | | | | |
| 29429241 | JARVIS, ISAAC | ADDRESS ON FILE | | | | |
| 29376139 | JARVIS, LOGAN | ADDRESS ON FILE | | | | |
| 29370685 | JARVIS, MELODY ANNE JOY | ADDRESS ON FILE | | | | |
| 29411616 | JARVIS, SHERYL ANN | ADDRESS ON FILE | | | | |
| 29377960 | JARVIS, WYATT SAMUEL | ADDRESS ON FILE | | | | |
| 29383752 | JARVIS-WOODS, ANGELA RENEE | ADDRESS ON FILE | | | | |
| 29385632 | JARZABEK, ABBEY DANIELLE | ADDRESS ON FILE | | | | |
| 29333425 | JASCO | C/O STEVE HEGWOOD, PO BOX 268985 | OKLAHOMA CITY | OK | 73126-8985 | |
| 29430906 | JASINOWSKI, MICHAEL | ADDRESS ON FILE | | | | |
| 29430936 | JASINSKI, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| 29411918 | JASINSKI, YVETTE M | ADDRESS ON FILE | | | | |
| 29299588 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29334938 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29333426 | JASMINE TRADING INC | JASMINE TRADING, INC, 10550 W SAM HOUSTON PKWY S | HOUSTON | TX | 77099 | |
| 29418058 | JASO, MALAIYA | ADDRESS ON FILE | | | | |
| 29337684 | JASON A MARQUEZ PC | 950 S CHERRY ST STE 508 | DENVER | CO | 80246-2664 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413525 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| 29416089 | JASON SPENCER ELECTRICAL | JASON C SPENCER, SERVICE LLC, 204 STEINER ST | CANAL FULTON | OH | 44614 | |
| 29416090 | JASON STONE INJURY LAWYERS PC | 225 FRIEND STREET STE 102 | BOSTON | MA | 02114 | |
| 29420882 | JASON, NCYIA | ADDRESS ON FILE | | | | |
| 29337686 | JASPER COUNTY | 601 S PEARL ROOM 218 | JOPLIN | MO | 64801-2566 | |
| 29306909 | JASPER COUNTY | PO BOX 421 | CARTHAGE | MO | 64836-0421 | |
| 29337689 | JASPER COUNTY CLERK OF COURT | 101 FIRST ST NORTH RM 204 | NEWTON | IA | 50208-3227 | |
| 29323955 | JASPER COUNTY COLLECTOR | PO BOX 421 | CARTHAGE | MO | 64836-0421 | |
| 29323956 | JASPER COUNTY HEALTH DEPT | 105 LINCOLN | CARTHAGE | MO | 64836-1512 | |
| 29308377 | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY | 302 SOUTH MAIN STREET | CARTHAGE | MO | 64836 | |
| 29309666 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | JASPER | IN | 47547-0750 | |
| 29334941 | JASPER SOUTHGATE INDUSTRIES | 385 S US HWY 231 | JASPER | IN | 47546-3299 | |
| 29298421 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231 | JASPER | IN | 47546 | |
| 29309667 | JASPER WATERWORKS & SEWER BOARD, INC AL | P.O. BOX 1348 | JASPER | AL | 35502 | |
| 29382338 | JASPER, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29403677 | JASPER, NICHOLAS JACK-ALLEN | ADDRESS ON FILE | | | | |
| 29340284 | JASPERSEN, BENITA R | ADDRESS ON FILE | | | | |
| 29423439 | JASSO VELEZ, JOHN ALAN | ADDRESS ON FILE | | | | |
| 29362298 | JASSO, JANESCA | ADDRESS ON FILE | | | | |
| 29397400 | JASSO, NEVAEH MARIAH | ADDRESS ON FILE | | | | |
| 29352699 | JASSO, RACHEL | ADDRESS ON FILE | | | | |
| 29389721 | JAUREGUI JR, PAUL LEONARD | ADDRESS ON FILE | | | | |
| 29390693 | JAUREGUI, BRENDA | ADDRESS ON FILE | | | | |
| 29406150 | JAUREGUI, GABRIELA | ADDRESS ON FILE | | | | |
| 29389696 | JAUREGUI, IZTMHENE | ADDRESS ON FILE | | | | |
| 29359194 | JAUREGUI, JONATHAN | ADDRESS ON FILE | | | | |
| 29409713 | JAUREGUI, REBECCA VIRGINIA | ADDRESS ON FILE | | | | |
| 29377805 | JAUREGUI, RICHARD | ADDRESS ON FILE | | | | |
| 29370506 | JAUREZ, MARTIN | ADDRESS ON FILE | | | | |
| 29415722 | JAUSSI, ISAAC JONATHAN | ADDRESS ON FILE | | | | |
| 29333427 | JAVA HOLDINGS INC | JAVA HOLDINGS INC, 16060 VENTURE BLVD STE 110-215 | ENCINO | CA | 91436-4411 | |
| 29314333 | Java Holdings, Inc. | 16060 Ventura Blvd, Ste #215 | Encino | CA | 91436 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416093 | JAVAHERI & YAHOUDAI | A PROFESSIONAL CORPORATION, 1880 CENTURY PARK EAST SUITE 717 | LOS ANGELES | CA | 90067 | |
| 29363367 | JAVERY, MARIE A | ADDRESS ON FILE | | | | |
| 29378340 | JAVIER, KYLE CHRISTIAN | ADDRESS ON FILE | | | | |
| 29382171 | JAVIER, MARIA E | ADDRESS ON FILE | | | | |
| 29328214 | JAVIER, NASHALY A | ADDRESS ON FILE | | | | |
| 29376525 | JAVIER-OLIVARES, LESLEY ABIGAIL | ADDRESS ON FILE | | | | |
| 29337690 | JAVITCH BLOCK & RATHBONE LLP | 700 WALNUT ST STE 300 | CINCINNATI | OH | 45202-2011 | |
| 29337691 | JAVITCH BLOCK LLC | 1100 SUPERIOR AVE FL 19 | CLEVELAND | OH | 44114-2521 | |
| 29411530 | JAVNER, DONALD | ADDRESS ON FILE | | | | |
| 29343060 | JAVUREK, CYNTHIA | ADDRESS ON FILE | | | | |
| 29349579 | JAWAD DAGHIR, ABBAS | ADDRESS ON FILE | | | | |
| 29368664 | JAWAHAR, RISHI | ADDRESS ON FILE | | | | |
| 29363603 | JAWARA, KADDIJATOU | ADDRESS ON FILE | | | | |
| 29428000 | JAWOROWICZ, SUSAN | ADDRESS ON FILE | | | | |
| 29377317 | JAWWADULLAH, MD TAUSIF | ADDRESS ON FILE | | | | |
| 29333428 | JAY FRANCO & SONS | JAY FRANCO & SONS, 115 KENNEDY DRIVE | SAYRVILLE | NJ | 08872-1497 | |
| 29306910 | JAY PASCHALL-TURNING POINT | INTERNATIONAL, 411 VAN REED MANOR DR | BRANDON | FL | 33511-7997 | |
| 29395968 | JAY, AUBREE JOYCE-RENEE | ADDRESS ON FILE | | | | |
| 29351592 | JAY, KARLEY | ADDRESS ON FILE | | | | |
| 29422282 | JAY, PETA CATORI | ADDRESS ON FILE | | | | |
| 29383678 | JAYANI, SONU | ADDRESS ON FILE | | | | |
| 29421292 | JAYED, SHAFIL | ADDRESS ON FILE | | | | |
| 29419548 | JAYJOHN, EDWARD | ADDRESS ON FILE | | | | |
| 29419652 | JAYKINS, DILLON LEE | ADDRESS ON FILE | | | | |
| 29404751 | JAYNE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29391248 | JAYNES, LEVI THOMAS | ADDRESS ON FILE | | | | |
| 29333429 | JAYONE FOODS INC | 7212 ALONDRA BLVD | PARAMOUNT | CA | 90723-3902 | |
| 29359329 | JAZMYNE STEELE, JAZMYNE | ADDRESS ON FILE | | | | |
| 29332497 | JAZWARES LLC | JAZWARES LLC, 1067 SHOTGUN RD | FORT LAUDERDALE | FL | 33326-1906 | |
| 29332232 | JB HUNT TRANSPORT | PO BOX 98545 | CHICAGO | IL | 60693-8545 | |
| 29334942 | JBK VENTURES LLC | C/O MJR DEVELOPMENT, 6725 116TH ABE NE STE 100 | KIRKLAND | WA | 98033-8455 | |
| 29299662 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT, 6725 116TH AVE. NE, SUITE 100 | KIRKLAND | WA | 98033 | |
| 29333431 | JBL TRADING / CREST MILLS | C/O EZRA LEVY, 3 W 35TH ST 5TH FL | NEW YORK | NY | 10001-3073 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416095 | JBM ELECTRIC CO | 1456 E. PHILADELPHIA ST | ONTARIO | CA | 91761 | |
| 29319281 | JBM Imports Inc | 125 Wahington St, Suite 4 | Foxboro | MA | 02035 | |
| 29319280 | JBM Imports Inc | 794 Heath Street | Chestnuthill | MA | 02467 | |
| 29333432 | JBM IMPORTS INC | JBM IMPORTS INC, 125 WASHINGTON ST STE 4 | FOXBORO | MA | 02035-1380 | |
| 29432690 | JC WAREHOUSE LLC | C/O LISA HAMMOCK, 6126 NORTH 400 WEST | MADISON | IN | 47250 | |
| 29298422 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250 | |
| 29334943 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250-1108 | |
| 29416097 | JC WINDOW CLEANING | 737 WELLMEIER AVE | DAYTON | OH | 45410 | |
| 29332498 | JCW INVESTMENTS INC | JCW INVESTMENTS INC, 11415 183RD PL STE E | ORLAND PARK | IL | 60467-5011 | |
| 29333433 | JDA ENTERPRISES | JDA ENTERPRISES, 131 JACOBS LN | NORWELL | MA | 02061-1134 | |
| 29325118 | JDB ACCEPTANCE CORP OF NEW MEXICO | 6001 WHITEMAN DR NW | ALBUQUERQUE | NM | 87120-2196 | |
| 29309676 | JEA | PO BOX 45047, PAYMENT PROCESSING | JACKSONVILLE | FL | 32232-5047 | |
| 29350536 | JEAKLE, JEFFERY RAYMOND | ADDRESS ON FILE | | | | |
| 29358106 | JEAN BAPTISTE, BERRINA | ADDRESS ON FILE | | | | |
| 29367295 | JEAN BAPTISTE, JULIANA | ADDRESS ON FILE | | | | |
| 29297287 | JEAN G ROBERTS & FRANK A ROBERTS III JT TEN | ADDRESS ON FILE | | | | |
| 29393564 | JEAN JULES, FRANTZ JEAN | ADDRESS ON FILE | | | | |
| 29377244 | JEAN LOUIS, KERVENS | ADDRESS ON FILE | | | | |
| 29333434 | JEAN PIERRE INC | JEAN PIERRE INC, 320 5TH AVE 3RD FL | NEW YORK | NY | 10001-3115 | |
| 29353218 | JEAN, ALLEN DJOUDBERLY | ADDRESS ON FILE | | | | |
| 29369604 | JEAN, BRANDY | ADDRESS ON FILE | | | | |
| 29420639 | JEAN, DACHINIA | ADDRESS ON FILE | | | | |
| 29360904 | JEAN, DIANE | ADDRESS ON FILE | | | | |
| 29395658 | JEAN, ERINE H | ADDRESS ON FILE | | | | |
| 29380928 | JEAN, JAHKEEL | ADDRESS ON FILE | | | | |
| 29422182 | JEAN, JANELLA | ADDRESS ON FILE | | | | |
| 29435661 | JEAN, JOSEPH | ADDRESS ON FILE | | | | |
| 29329241 | JEAN, LARRY | ADDRESS ON FILE | | | | |
| 29385144 | JEAN, LINDA | ADDRESS ON FILE | | | | |
| 29391717 | JEAN, MATTHNAI | ADDRESS ON FILE | | | | |
| 29367176 | JEAN, PIERRE D | ADDRESS ON FILE | | | | |
| 29431467 | JEAN, THALEUS ANDRE | ADDRESS ON FILE | | | | |
| 29427833 | JEAN, WESLEY | ADDRESS ON FILE | | | | |
| 29357755 | JEAN-BAPTIST, BRIAHIEM W | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354580 | JEAN-BAPTISTE, ADRIANA | ADDRESS ON FILE | | | | |
| 29367404 | JEAN-BAPTISTE, JEREMY N. | ADDRESS ON FILE | | | | |
| 29418105 | JEAN-BAPTISTE, SAMUEL | ADDRESS ON FILE | | | | |
| 29405668 | JEANGUENAT-CLARK, DAWN C. | ADDRESS ON FILE | | | | |
| 29332499 | JEANMARIE CREATIONS LLC | 4221 S 68TH EAST AVE | TULSA | OK | 74145-4617 | |
| 29434150 | JEANNA, BARROW | ADDRESS ON FILE | | | | |
| 29409502 | JEAN-PAUL, ALAYNA MONIQUE | ADDRESS ON FILE | | | | |
| 29330194 | JEAN-PIERRE, ROSE A | ADDRESS ON FILE | | | | |
| 29332233 | JEAR LOGISTICS | 100 BENEFITFOCUS WAY | DANIEL ISLAND | SC | 29492-8378 | |
| 29396627 | JECKERING, JOSEPH | ADDRESS ON FILE | | | | |
| 29346287 | JECO INC | 623 S DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | |
| 29417091 | JEFCOAT, KALEB | ADDRESS ON FILE | | | | |
| 29416103 | JEFF ROSE PHOTOGRAPHY INC | 9779 COUNTY ROAD 39 | BELLE CENTER | OH | 43310 | |
| 29416104 | JEFF WARFIELD ELECTRIC COMPANY | WARFIELD ELECTRIC COMPANY, 1427 W LARK IND PARK | FENTON | MO | 63026 | |
| 29346288 | JEFFCO FIBRES INC | JEFFCO FIBRES INC, 12 PARK STREET | WEBSTER | MA | 01570-2523 | |
| 29376015 | JEFFCOAT, JOSEPH | ADDRESS ON FILE | | | | |
| 29351878 | JEFFCOAT, MARIA A | ADDRESS ON FILE | | | | |
| 29435434 | JEFFERIES, HASAN KWAME | ADDRESS ON FILE | | | | |
| 29377091 | JEFFERIES, KORYN | ADDRESS ON FILE | | | | |
| 29421878 | JEFFERIES, NANNETTE | ADDRESS ON FILE | | | | |
| 29392410 | JEFFERS, ANASTASIA NICOLE | ADDRESS ON FILE | | | | |
| 29404051 | JEFFERS, ANTHONY | ADDRESS ON FILE | | | | |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | |
| 29381973 | JEFFERS, EDEN RAE | ADDRESS ON FILE | | | | |
| 29405644 | JEFFERS, GABRIEL DEAN | ADDRESS ON FILE | | | | |
| 29398941 | JEFFERS, LAWRENCE | ADDRESS ON FILE | | | | |
| 29372533 | JEFFERS, NORMA RUTH | ADDRESS ON FILE | | | | |
| 29425936 | JEFFERS, SAMANTHA DENISE | ADDRESS ON FILE | | | | |
| 29430158 | JEFFERS, TERRANCE | ADDRESS ON FILE | | | | |
| 29343148 | JEFFERS, ZACKERY M | ADDRESS ON FILE | | | | |
| 29325119 | JEFFERSON CAPITAL SYSTEMS | PO BOX 10110 | COLUMBIA | MO | 65205-4000 | |
| 29325129 | JEFFERSON CAPITAL SYSTEMS LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | |
| 29325120 | JEFFERSON CAPITAL SYSTEMS LLC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| 29325128 | JEFFERSON CAPITAL SYSTEMS LLC | 3880 D OLD BUCKINGHAM RD | POWHATAN | VA | 23139-7052 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325123 | JEFFERSON CAPITAL SYSTEMS LLC | 501 E JEFFERSON ST RM 138 | CHARLOTTESVILLE | VA | 22902-4596 | |
| 29325124 | JEFFERSON CAPITAL SYSTEMS LLC | 700 17TH ST STE 1400 | DENVER | CO | 80202-3502 | |
| 29325122 | JEFFERSON CAPITAL SYSTEMS LLC | C/O BERNDT & ASSOCIATES, 30500 VAN DYKE 702 | WARREN | MI | 48093-2114 | |
| 29325121 | JEFFERSON CAPITAL SYSTEMS LLC | C/O NACHOL & JOHANNES LLC, PO BOX 17210 | GOLDEN | CO | 80402-6020 | |
| 29325127 | JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| 29325126 | JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 97 | RUSTBURG | VA | 24588-0097 | |
| 29303161 | JEFFERSON CITY UTILITIES, MO | PO BOX 1278 | JEFFERSON CITY | MO | 65102 | |
| 29303162 | JEFFERSON CITY WATER DEPARTMENT, TN | PO BOX 530 | JEFFERSON CITY | TN | 37760 | |
| 29337692 | JEFFERSON CO COURT #2 | C/O CLERK OF COURTS- GARN DEPT, PO BOX 2207 | WINTERSVILLE | OH | 43953-0207 | |
| 29306912 | JEFFERSON CO DEPT OF HEALTH ENV | 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | |
| 29336386 | JEFFERSON CO DEPT OF HEALTH ENV | SERVICES, 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | |
| 29337693 | JEFFERSON CO GENERAL SESSIONS | PO BOX 671 | DANDRIDGE | TN | 37725-0671 | |
| 29336387 | JEFFERSON CO TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35203-0133 | |
| 29300673 | JEFFERSON CO TREASURER | PO BOX 1704 | LOUISVILLE | KY | 40201-1704 | |
| 29336388 | JEFFERSON CO TRUSTEE | GINGER FRANKLIN, PO BOX 38 | DANDRIDGE | TN | 37725-0038 | |
| 29337694 | JEFFERSON COUNTY | PO BOX 100 | HILLSBORO | MO | 63050-0100 | |
| 29300674 | JEFFERSON COUNTY AL | PO BOX 12207 | BIRMINGHAM | AL | 35202-2207 | |
| 29298952 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N, SUITE 800 | BIRMINGHAM | AL | 35203-0123 | |
| 29300675 | JEFFERSON COUNTY CLERK | SANDY WILSON, PO BOX 1151 | BEAUMONT | TX | 77704 | |
| 29306911 | JEFFERSON COUNTY COLLECTOR | BETH MAHN, PO BOX 100 | HILLSBORO | MO | 63050 | |
| 29336390 | JEFFERSON COUNTY DEPT OF HEALTH | ENVIRONMENTAL SERVICES, PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | |
| 29300676 | JEFFERSON COUNTY DEPT OF HEALTH | PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | |
| 29337695 | JEFFERSON COUNTY DIST. COURT | 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0111 | |
| 29336391 | JEFFERSON COUNTY ENVIRONMENTAL | CONTROL, 7933 VITERBO ROAD | BEAUMONT | TX | 77705-7600 | |
| 29336392 | JEFFERSON COUNTY HEALTH DEPT | 1 DOCTORS PARK RD STE F | MT VERNON | IL | 62864 | |
| 29336393 | JEFFERSON COUNTY HEALTH DEPT | 500 MARKET ST STE B | STEUBENVILLE | OH | 43952-2847 | |
| 29300677 | JEFFERSON COUNTY HEALTH DEPT | 715 GREEN RD | MADISON | IN | 47250-2143 | |
| 29300678 | JEFFERSON COUNTY HEALTH DEPT. | PO BOX 437 | HILLSBORO | MO | 63050-0437 | |
| 29336395 | JEFFERSON COUNTY PUBLIC HEALTH | 645 PARFET ST | LAKEWOOD | CO | 80215-5574 | |
| 29336397 | JEFFERSON COUNTY SHERIFF'S OFF | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| 29323957 | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | BESSEMER | AL | 35021-1190 | |
| 29300681 | JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| 29323958 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY #2520 | GOLDEN | CO | 80419 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29303164 | JEFFERSON COUNTY WATER & SEWER DIST | P.O. BOX 2579 | WINTERSVILLE | OH | 43953 | |
| 29301557 | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY | 716 RICHARD ARRINGTON JR. BLVD. | NORTH BIRMINGHAM | AL | 35203 | |
| 29308169 | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY | 100 JEFFERSON COUNTY PARKWAY | GOLDEN | CO | 80419 | |
| 29308219 | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY | 100 SOUTH 10TH STREET | MT. VERNON | IL | 62864 | |
| 29301543 | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY | 300 EAST MAIN STREET | MADISON | IN | 47250-3537 | |
| 29301550 | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 527 W. JEFFERSON STREET | LOUISVILLE | KY | 40202-2814 | |
| 29307946 | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY | 175 ARSENAL STREET | WATERTOWN | NY | 13601 | |
| 29307864 | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY | 301 MARKET ST | STEUBENVILLE | OH | 43952 | |
| 29307872 | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 202 W MAIN ST | DANDRIDGE | TN | 37725 | |
| 29308229 | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY | 1149 PEARL ST | BEAUMONT | TX | 77701 | |
| 29305906 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29347623 | JEFFERSON MOUNT PLEASANT LTD | COMMERCE SQUARE SHOPPING CENTER, 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29347624 | JEFFERSON MOUNTAIN VILLAGE LLC | 1500 HUGUENOT RS STE 108 | MIDLOTHIAN | VA | 23113-2478 | |
| 29308157 | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY | JOSEPH S. YENNI BUILDING, 1221 ELMWOOD PARK BOULEVARD, SUITE 403 | JEFFERSON | LA | 70123 | |
| 29300682 | JEFFERSON PARISH CLERK OF | 1221 ELMWOOD PARK BLVD STE 503 | NEW ORLEANS | LA | 70123-2355 | |
| 29337696 | JEFFERSON PARISH SHERIFFS OFF. | PO BOX 277 | GRETNA | LA | 70054-0017 | |
| 29300683 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | |
| 29323959 | JEFFERSON PARISH SHERIFFS OFFICE | SHERIFF & EX-OFFICIO TAX COLL, SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | |
| 29303165 | JEFFERSON PARISH, LA | PO BOX 10007, DEPARTMENT OF WATER | JEFFERSON | LA | 70181-0007 | |
| 29300684 | JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION | P.O. BOX 130 | GRETNA | LA | 70054-0130 | |
| 29380701 | JEFFERSON, AARON DE'ANDRE | ADDRESS ON FILE | | | | |
| 29385094 | JEFFERSON, ABRAHAM LAWRENCE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403666 | JEFFERSON, ALAYZA | ADDRESS ON FILE | | | | |
| 29329759 | JEFFERSON, ALEX MALACHI | ADDRESS ON FILE | | | | |
| 29395206 | JEFFERSON, AMIR | ADDRESS ON FILE | | | | |
| 29414677 | JEFFERSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29329442 | JEFFERSON, BRADLEY W. | ADDRESS ON FILE | | | | |
| 29432419 | JEFFERSON, BRENDA | ADDRESS ON FILE | | | | |
| 29372755 | JEFFERSON, BRENDA | ADDRESS ON FILE | | | | |
| 29401031 | JEFFERSON, BRENDAN | ADDRESS ON FILE | | | | |
| 29386661 | JEFFERSON, CEASIA | ADDRESS ON FILE | | | | |
| 29390952 | JEFFERSON, CIARA ALICIA | ADDRESS ON FILE | | | | |
| 29422605 | JEFFERSON, DANIELLE | ADDRESS ON FILE | | | | |
| 29341225 | JEFFERSON, DAVID M | ADDRESS ON FILE | | | | |
| 29357378 | JEFFERSON, DEJAH N. | ADDRESS ON FILE | | | | |
| 29369326 | JEFFERSON, DENZELL ANTONIO | ADDRESS ON FILE | | | | |
| 29349742 | JEFFERSON, ELIZABETH J | ADDRESS ON FILE | | | | |
| 29340427 | JEFFERSON, EVAN | ADDRESS ON FILE | | | | |
| 29422479 | JEFFERSON, FRANCES MARIE | ADDRESS ON FILE | | | | |
| 29377788 | JEFFERSON, JORDYNN CHANEL | ADDRESS ON FILE | | | | |
| 29394327 | JEFFERSON, JOSIAH | ADDRESS ON FILE | | | | |
| 29350970 | JEFFERSON, KAISHAUN | ADDRESS ON FILE | | | | |
| 29429202 | JEFFERSON, KAYLA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29371386 | JEFFERSON, KHRISTIAN AUSTIN | ADDRESS ON FILE | | | | |
| 29410673 | JEFFERSON, KILE DOUGLAS | ADDRESS ON FILE | | | | |
| 29390207 | JEFFERSON, KYLER | ADDRESS ON FILE | | | | |
| 29412076 | JEFFERSON, LAURIE A. | ADDRESS ON FILE | | | | |
| 29427091 | JEFFERSON, MARISSA | ADDRESS ON FILE | | | | |
| 29364155 | JEFFERSON, MAURICE EUGENE | ADDRESS ON FILE | | | | |
| 29358989 | JEFFERSON, MEAGAN T | ADDRESS ON FILE | | | | |
| 29405393 | JEFFERSON, NATHANIEL CURTIS | ADDRESS ON FILE | | | | |
| 29368483 | JEFFERSON, NIJE | ADDRESS ON FILE | | | | |
| 29365123 | JEFFERSON, TATYANA | ADDRESS ON FILE | | | | |
| 29370928 | JEFFERSON, TONI | ADDRESS ON FILE | | | | |
| 29428442 | JEFFERSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29359129 | JEFFERSON, ZARRIELL | ADDRESS ON FILE | | | | |
| 29425128 | JEFFERSON-SHARPER, LATASHA | ADDRESS ON FILE | | | | |
| 29401012 | JEFFERY, ADLEY MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419973 | JEFFERY, ANGELA KELLEY | ADDRESS ON FILE | | | | |
| 29370465 | JEFFERY, BRIAN V | ADDRESS ON FILE | | | | |
| 29371972 | JEFFERY, CAMERON | ADDRESS ON FILE | | | | |
| 29434343 | JEFFERY, CAROLYN | ADDRESS ON FILE | | | | |
| 29383889 | JEFFERY, JAMIE NICOLE | ADDRESS ON FILE | | | | |
| 29356971 | JEFFERY, JA'NYA NICOLE | ADDRESS ON FILE | | | | |
| 29381708 | JEFFERY, KADARIUS | ADDRESS ON FILE | | | | |
| 29375731 | JEFFERY, RYAN | ADDRESS ON FILE | | | | |
| 29402908 | JEFFERYS, ANTHONY | ADDRESS ON FILE | | | | |
| 29405587 | JEFFLO, JIMMY DWAYNE | ADDRESS ON FILE | | | | |
| 29347625 | JEFFNAN USA INC | C/O AMERICAN BANK OF TEXAS, PO BOX 1234 | SHERMAN | TX | 75091-1234 | |
| 29432771 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT | QC | H4T 1G7 | CANADA |
| 29299356 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT, QUEBEC | | H4T 1G7 | CANADA |
| 29305718 | JEFFREY T. OBERMAN, ESQ. | ADDRESS ON FILE | | | | |
| 29373778 | JEFFREY, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29398857 | JEFFREY, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29363569 | JEFFREY, NIKISHA | ADDRESS ON FILE | | | | |
| 29361295 | JEFFREY, ROSA ELIZABETH | ADDRESS ON FILE | | | | |
| 29374734 | JEFFREYS, MAURICE LEE | ADDRESS ON FILE | | | | |
| 29354461 | JEFFREYS, STANLEY | ADDRESS ON FILE | | | | |
| 29366769 | JEFFRIE, DEZAHREA | ADDRESS ON FILE | | | | |
| 29327322 | JEFFRIES, ANGELA | ADDRESS ON FILE | | | | |
| 29324516 | JEFFRIES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29362959 | JEFFRIES, DYLEN LEVI | ADDRESS ON FILE | | | | |
| 29403455 | JEFFRIES, EMMA CHRISTINE | ADDRESS ON FILE | | | | |
| 29372448 | JEFFRIES, JADYN DOMINIC | ADDRESS ON FILE | | | | |
| 29412530 | JEFFRIES, JENNIFER | ADDRESS ON FILE | | | | |
| 29397879 | JEFFRIES, JOHN P | ADDRESS ON FILE | | | | |
| 29361198 | JEFFRIES, LAURA CAROLINE | ADDRESS ON FILE | | | | |
| 29428053 | JEFFRIES, MARCUS DARRELL | ADDRESS ON FILE | | | | |
| 29431266 | JEFFRIES, MARCUS GENE | ADDRESS ON FILE | | | | |
| 29385543 | JEFFRIES, RANISHA | ADDRESS ON FILE | | | | |
| 29351796 | JEFFRIES, SAMANTHA | ADDRESS ON FILE | | | | |
| 29383974 | JEFFRIES, SARAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418253 | JEFFRIES, SHYNIRE L | ADDRESS ON FILE | | | | |
| 29364549 | JEFFRIES, XAVIER R | ADDRESS ON FILE | | | | |
| 29416110 | JEFFS FINAL CUT | 405 SOUTH B STREET | CALERA | OK | 74730-2020 | |
| 29360036 | JEGEDE, OLUWATOYIN O | ADDRESS ON FILE | | | | |
| 29346289 | JEL SERT CO | JEL SERT CO, PO BOX 7001 | CAROL STREAM | IL | 60197 | |
| 29404728 | JELENIC, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| 29383104 | JELENIC, RENEE ANN | ADDRESS ON FILE | | | | |
| 29391917 | JELICKS, MICHELLE D | ADDRESS ON FILE | | | | |
| 29393197 | JELLISON, ROBERT DRAKE | ADDRESS ON FILE | | | | |
| 29346290 | JELLY BELLY CANDY CO | JELLY BELLY CANDY CO, PO BOX 742799 | LOS ANGELES | CA | 90074 | |
| 29403591 | JELSMA, SHANNON | ADDRESS ON FILE | | | | |
| 29422145 | JELSMA, STEPHEN WAYNE | ADDRESS ON FILE | | | | |
| 29346291 | JEM ACCESSORIES | XTREME CABLES, THE CIT GROUP/COMMERCIAL SERVICES P | CHARLOTTE | NC | 28201-1036 | |
| 29386623 | JEMES, NYLA JADE | ADDRESS ON FILE | | | | |
| 29374637 | JEMISON, ANDRIA LASHAY | ADDRESS ON FILE | | | | |
| 29350447 | JEMISON, DANETTE | ADDRESS ON FILE | | | | |
| 29386243 | JEMISON, JANIYA ANDREA | ADDRESS ON FILE | | | | |
| 29425502 | JEMISON, PRINCESS | ADDRESS ON FILE | | | | |
| 29297719 | JEMISON, ROBERT | ADDRESS ON FILE | | | | |
| 29431977 | JEMISON, ROBERT J. | ADDRESS ON FILE | | | | |
| 29400883 | JEMISON, ZYRON KENT | ADDRESS ON FILE | | | | |
| 29429015 | JEMMOTT, ADRIEN | ADDRESS ON FILE | | | | |
| 29416543 | JEN, MARCINKIEWICZ | ADDRESS ON FILE | | | | |
| 29343725 | JENCKS, BETHANY A | ADDRESS ON FILE | | | | |
| 29338632 | JENCKS, MICHEAL WILLIAM | ADDRESS ON FILE | | | | |
| 29352742 | JENCKS, SAVANNAH ALLYSON | ADDRESS ON FILE | | | | |
| 29369421 | JENKINS, AALIYAH ARMANI | ADDRESS ON FILE | | | | |
| 29340779 | JENKINS, ALEXIS DOROTHY | ADDRESS ON FILE | | | | |
| 29376024 | JENKINS, AMBER | ADDRESS ON FILE | | | | |
| 29400790 | JENKINS, ANN MICHELLE | ADDRESS ON FILE | | | | |
| 29404253 | JENKINS, ANNA | ADDRESS ON FILE | | | | |
| 29420641 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | |
| 29376038 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | |
| 29400914 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | |
| 29382304 | JENKINS, ASHLEY ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412046 | JENKINS, ASIA | ADDRESS ON FILE | | | | |
| 29382717 | JENKINS, AUSTYN | ADDRESS ON FILE | | | | |
| 29344353 | JENKINS, AYANA NICOLE | ADDRESS ON FILE | | | | |
| 29430868 | JENKINS, BRANDON | ADDRESS ON FILE | | | | |
| 29411706 | JENKINS, BRANDON TERRELL | ADDRESS ON FILE | | | | |
| 29409108 | JENKINS, BRIANNA | ADDRESS ON FILE | | | | |
| 29430030 | JENKINS, CAHLIA K | ADDRESS ON FILE | | | | |
| 29394380 | JENKINS, CAMILLE JELISE | ADDRESS ON FILE | | | | |
| 29370163 | JENKINS, CARLA ANITA | ADDRESS ON FILE | | | | |
| 29398554 | JENKINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29429585 | JENKINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396220 | JENKINS, CINDY | ADDRESS ON FILE | | | | |
| 29405083 | JENKINS, CLAUDE LAMONT | ADDRESS ON FILE | | | | |
| 29399822 | JENKINS, COURTNEY MADISON | ADDRESS ON FILE | | | | |
| 29366725 | JENKINS, DAKENTRA | ADDRESS ON FILE | | | | |
| 29432394 | JENKINS, DANA | ADDRESS ON FILE | | | | |
| 29394673 | JENKINS, DANA THERESA | ADDRESS ON FILE | | | | |
| 29365034 | JENKINS, DANASIA AMOURIA SHALAMAR | ADDRESS ON FILE | | | | |
| 29385305 | JENKINS, DARIUS | ADDRESS ON FILE | | | | |
| 29407273 | JENKINS, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29429329 | JENKINS, DAVID L | ADDRESS ON FILE | | | | |
| 29358826 | JENKINS, DEANDRIS ASHAWD | ADDRESS ON FILE | | | | |
| 29360507 | JENKINS, DEMOND | ADDRESS ON FILE | | | | |
| 29374224 | JENKINS, DENNIS L. | ADDRESS ON FILE | | | | |
| 29370283 | JENKINS, DESTINEE IDA | ADDRESS ON FILE | | | | |
| 29393072 | JENKINS, DETTER | ADDRESS ON FILE | | | | |
| 29370413 | JENKINS, DEWAYNE A | ADDRESS ON FILE | | | | |
| 29368506 | JENKINS, DIANE V. | ADDRESS ON FILE | | | | |
| 29395656 | JENKINS, DOMINIC ANDREW | ADDRESS ON FILE | | | | |
| 29410456 | JENKINS, DOUGLAS A | ADDRESS ON FILE | | | | |
| 29393944 | JENKINS, EAN ROBERT | ADDRESS ON FILE | | | | |
| 29403554 | JENKINS, EDDIE WILL | ADDRESS ON FILE | | | | |
| 29390082 | JENKINS, ELAJAH SYMONE | ADDRESS ON FILE | | | | |
| 29398804 | JENKINS, EMILY | ADDRESS ON FILE | | | | |
| 29353915 | JENKINS, ERIC PAUL | ADDRESS ON FILE | | | | |
| 29407149 | JENKINS, ETHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427695 | JENKINS, HEATHER | ADDRESS ON FILE | | | | |
| 29429638 | JENKINS, IDALIS RENEE | ADDRESS ON FILE | | | | |
| 29419155 | JENKINS, ISREAL | ADDRESS ON FILE | | | | |
| 29405120 | JENKINS, JACQUEZ | ADDRESS ON FILE | | | | |
| 29356376 | JENKINS, JAMAL | ADDRESS ON FILE | | | | |
| 29429256 | JENKINS, JA'MES I | ADDRESS ON FILE | | | | |
| 29381852 | JENKINS, JANAE DAISY ANN | ADDRESS ON FILE | | | | |
| 29385438 | JENKINS, JANISE ELIZABETH | ADDRESS ON FILE | | | | |
| 29401937 | JENKINS, JANYA BRIANA | ADDRESS ON FILE | | | | |
| 29427433 | JENKINS, JO'RELLE MICHAEL | ADDRESS ON FILE | | | | |
| 29426128 | JENKINS, JULIA KAY | ADDRESS ON FILE | | | | |
| 29430419 | JENKINS, JUSTIN L | ADDRESS ON FILE | | | | |
| 29384173 | JENKINS, KAREEM EJUAN | ADDRESS ON FILE | | | | |
| 29366169 | JENKINS, KEIWONE | ADDRESS ON FILE | | | | |
| 29405219 | JENKINS, KENNETH | ADDRESS ON FILE | | | | |
| 29330692 | JENKINS, KENYATTA | ADDRESS ON FILE | | | | |
| 29379131 | JENKINS, KIMBERLY S | ADDRESS ON FILE | | | | |
| 29399289 | JENKINS, KRYSTAL DAWN | ADDRESS ON FILE | | | | |
| 29380741 | JENKINS, KYARA JOAN | ADDRESS ON FILE | | | | |
| 29341015 | JENKINS, KYLE L | ADDRESS ON FILE | | | | |
| 29397978 | JENKINS, LACY LEANN | ADDRESS ON FILE | | | | |
| 29379275 | JENKINS, LASHAUN | ADDRESS ON FILE | | | | |
| 29343129 | JENKINS, LENA ANN | ADDRESS ON FILE | | | | |
| 29419865 | JENKINS, LISA MARIE | ADDRESS ON FILE | | | | |
| 29350677 | JENKINS, LORI LYNN | ADDRESS ON FILE | | | | |
| 29402447 | JENKINS, MARCEL D | ADDRESS ON FILE | | | | |
| 29367507 | JENKINS, MARIAH NICOLE | ADDRESS ON FILE | | | | |
| 29343525 | JENKINS, MARTHA J | ADDRESS ON FILE | | | | |
| 29381573 | JENKINS, MARY | ADDRESS ON FILE | | | | |
| 29330717 | JENKINS, MARY LEE | ADDRESS ON FILE | | | | |
| 29403475 | JENKINS, MATTHEW L | ADDRESS ON FILE | | | | |
| 29431593 | JENKINS, MICHAEL | ADDRESS ON FILE | | | | |
| 29355400 | JENKINS, MICHAEL JOSIAH | ADDRESS ON FILE | | | | |
| 29428918 | JENKINS, MY'YAE | ADDRESS ON FILE | | | | |
| 29408226 | JENKINS, NEVAEH NYLEVE CARMEL | ADDRESS ON FILE | | | | |
| 29350457 | JENKINS, PATRICIA A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394424 | JENKINS, PAUL | ADDRESS ON FILE | | | | |
| 29341677 | JENKINS, PERNELL LAMONT | ADDRESS ON FILE | | | | |
| 29371053 | JENKINS, RAMON | ADDRESS ON FILE | | | | |
| 29405938 | JENKINS, RASHAUNA | ADDRESS ON FILE | | | | |
| 29339445 | JENKINS, ROSEMARY | ADDRESS ON FILE | | | | |
| 29373264 | JENKINS, SHADIAMON LYENELL | ADDRESS ON FILE | | | | |
| 29419065 | JENKINS, SHAKAYLA | ADDRESS ON FILE | | | | |
| 29425049 | JENKINS, SHANNON L | ADDRESS ON FILE | | | | |
| 29340309 | JENKINS, SHAYLIN | ADDRESS ON FILE | | | | |
| 29371706 | JENKINS, SHUNDREKIA SHUMITA | ADDRESS ON FILE | | | | |
| 29419723 | JENKINS, SHYHIED | ADDRESS ON FILE | | | | |
| 29407348 | JENKINS, SIMARA KHALEI | ADDRESS ON FILE | | | | |
| 29376931 | JENKINS, SYDNEY JADEN | ADDRESS ON FILE | | | | |
| 29426889 | JENKINS, TAMARA | ADDRESS ON FILE | | | | |
| 29378399 | JENKINS, TAYLOR | ADDRESS ON FILE | | | | |
| 29370194 | JENKINS, TERRANCE L | ADDRESS ON FILE | | | | |
| 29376186 | JENKINS, TIFFANY | ADDRESS ON FILE | | | | |
| 29405162 | JENKINS, TRACEY LEANNE | ADDRESS ON FILE | | | | |
| 29381092 | JENKINS, TRINITY BLESSED | ADDRESS ON FILE | | | | |
| 29379395 | JENKINS, TYLER DESHON | ADDRESS ON FILE | | | | |
| 29353377 | JENKINS, VERONICA MICHELLE | ADDRESS ON FILE | | | | |
| 29382667 | JENKINS, ZAYVION | ADDRESS ON FILE | | | | |
| 29371366 | JENKINS-BROWN, KATHLEEN | ADDRESS ON FILE | | | | |
| 29417930 | JENKINSON, ALEXIS RACHELLE | ADDRESS ON FILE | | | | |
| 29405237 | JENKNS, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29367051 | JENNE, DELLES E | ADDRESS ON FILE | | | | |
| 29343877 | JENNER, LUCY | ADDRESS ON FILE | | | | |
| 29327157 | JENNER, PAIGE LIANE | ADDRESS ON FILE | | | | |
| 29369862 | JENNESS, NORMAN A | ADDRESS ON FILE | | | | |
| 29358241 | JENNILYSS LOPEZ, JENNILYSS | ADDRESS ON FILE | | | | |
| 29381649 | JENNINGS, AMIR THOMAS | ADDRESS ON FILE | | | | |
| 29424844 | JENNINGS, BELLA | ADDRESS ON FILE | | | | |
| 29399909 | JENNINGS, CALISTA LYNN | ADDRESS ON FILE | | | | |
| 29368481 | JENNINGS, CAYDEN | ADDRESS ON FILE | | | | |
| 29327657 | JENNINGS, CHRISTOPHER XAVIER | ADDRESS ON FILE | | | | |
| 29417507 | JENNINGS, DALVIN DAVONTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369716 | JENNINGS, DAQUAN MARQUIAZ | ADDRESS ON FILE | | | | |
| 29417302 | JENNINGS, DAVION | ADDRESS ON FILE | | | | |
| 29383479 | JENNINGS, DAWSON | ADDRESS ON FILE | | | | |
| 29371210 | JENNINGS, DENESHIA | ADDRESS ON FILE | | | | |
| 29434978 | JENNINGS, DIANE | ADDRESS ON FILE | | | | |
| 29402981 | JENNINGS, JAMES D | ADDRESS ON FILE | | | | |
| 29421087 | JENNINGS, JAMIE NOEL | ADDRESS ON FILE | | | | |
| 29362450 | JENNINGS, JOHN MARK | ADDRESS ON FILE | | | | |
| 29423984 | JENNINGS, JORDAN JOSEPH | ADDRESS ON FILE | | | | |
| 29422009 | JENNINGS, JOSHUA | ADDRESS ON FILE | | | | |
| 29432537 | JENNINGS, KATIE | ADDRESS ON FILE | | | | |
| 29339446 | JENNINGS, KATIE | ADDRESS ON FILE | | | | |
| 29353059 | JENNINGS, KENT JOHN | ADDRESS ON FILE | | | | |
| 29392969 | JENNINGS, KIYA SIMONE | ADDRESS ON FILE | | | | |
| 29361659 | JENNINGS, KOBIE | ADDRESS ON FILE | | | | |
| 29368949 | JENNINGS, LOVELL VAN | ADDRESS ON FILE | | | | |
| 29329618 | JENNINGS, MELISSA LOUISE SPEAK | ADDRESS ON FILE | | | | |
| 29330277 | JENNINGS, MICHAEL D | ADDRESS ON FILE | | | | |
| 29367333 | JENNINGS, MOLLY | ADDRESS ON FILE | | | | |
| 29366672 | JENNINGS, NA'MYA | ADDRESS ON FILE | | | | |
| 29418486 | JENNINGS, NICO EYVETTE | ADDRESS ON FILE | | | | |
| 29374465 | JENNINGS, REGINA C | ADDRESS ON FILE | | | | |
| 29399871 | JENNINGS, SHANNON | ADDRESS ON FILE | | | | |
| 29352238 | JENNINGS, SHERRY DAWN | ADDRESS ON FILE | | | | |
| 29376115 | JENNINGS, THERON | ADDRESS ON FILE | | | | |
| 29430853 | JENNINGS, TYESHIA L | ADDRESS ON FILE | | | | |
| 29337699 | JENSEN & SULLIVAN COLLECTIONS, INC. | BONNEVILLE BILL, PO BOX 150612 | OGDEN | UT | 84415 | |
| 29347626 | JENSEN F CHENG AND JADE CHENG | PO BOX 20188 | CASTRO VALLEY | CA | 94546-8188 | |
| 29299232 | JENSEN F. CHENG | ADDRESS ON FILE | | | | |
| 29413766 | JENSEN F. CHENG AND JADE CHENG | C/O JENSEN AND JADE CHENG TRUST, PO BOX 20188 | CASTRO VALLEY | CA | 94546 | |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | |
| 29416123 | JENSEN LAW LLC | 6111 PEACHTREE DUNWOODY RD BLDG G S | ATLANTA | GA | 30328 | |
| 29359487 | JENSEN, ADAM | ADDRESS ON FILE | | | | |
| 29399610 | JENSEN, ALEXANDER WOLF | ADDRESS ON FILE | | | | |
| 29404924 | JENSEN, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29350464 | JENSEN, CAMERON DANIEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427083 | JENSEN, CONNIE | ADDRESS ON FILE | | | | |
| 29369009 | JENSEN, DAKODA ANN | ADDRESS ON FILE | | | | |
| 29379424 | JENSEN, GRACIE B | ADDRESS ON FILE | | | | |
| 29399579 | JENSEN, JASON | ADDRESS ON FILE | | | | |
| 29357552 | JENSEN, KELLIE LUREE | ADDRESS ON FILE | | | | |
| 29407601 | JENSEN, RILAN N | ADDRESS ON FILE | | | | |
| 29341962 | JENSEN, SABRINA | ADDRESS ON FILE | | | | |
| 29350701 | JENSEN, TONI | ADDRESS ON FILE | | | | |
| 29327577 | JENSON, LAURA | ADDRESS ON FILE | | | | |
| 29371694 | JENT, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29407310 | JENTOFT, JENS-KARL E | ADDRESS ON FILE | | | | |
| 29365199 | JEPSEN, HAILIE MARIE | ADDRESS ON FILE | | | | |
| 29349663 | JEPSON, CORRIE | ADDRESS ON FILE | | | | |
| 29407670 | JEPSON, MEGAN | ADDRESS ON FILE | | | | |
| 29413506 | JERALD L. MOSS | ADDRESS ON FILE | | | | |
| 29340596 | JERDINE-FLUELLEN, ANITA | ADDRESS ON FILE | | | | |
| 29376232 | JEREMENKO, JOHN | ADDRESS ON FILE | | | | |
| 29418844 | JERGUSON, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29429489 | JERIDO, TIYAVONYA | ADDRESS ON FILE | | | | |
| 29372726 | JERINA, SHELLEY | ADDRESS ON FILE | | | | |
| 29395190 | JERMALOWICZ, MARY ANN | ADDRESS ON FILE | | | | |
| 29397937 | JERNIGAN JR, QUINTON RAYDALE | ADDRESS ON FILE | | | | |
| 29428366 | JERNIGAN, AMBER LEIGH | ADDRESS ON FILE | | | | |
| 29420843 | JERNIGAN, CALEB | ADDRESS ON FILE | | | | |
| 29411484 | JERNIGAN, FE D | ADDRESS ON FILE | | | | |
| 29390434 | JERNIGAN, GAVIN ORLANDO | ADDRESS ON FILE | | | | |
| 29389791 | JERNIGAN, JAENESHA | ADDRESS ON FILE | | | | |
| 29403155 | JERNIGAN, JAMMIE MARY PEARL | ADDRESS ON FILE | | | | |
| 29360365 | JERNIGAN, JESSE | ADDRESS ON FILE | | | | |
| 29368272 | JERNIGAN, KYLER | ADDRESS ON FILE | | | | |
| 29396584 | JERNIGAN, LISA | ADDRESS ON FILE | | | | |
| 29347230 | JERNIGAN, STEVE | ADDRESS ON FILE | | | | |
| 29388466 | JEROLD, KATELYNN | ADDRESS ON FILE | | | | |
| 29352257 | JEROME, AMANDA DIANE | ADDRESS ON FILE | | | | |
| 29374748 | JEROME, D'ANGELO | ADDRESS ON FILE | | | | |
| 29357208 | JEROME, JEFFERY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355079 | JEROME, JENNA SKY | ADDRESS ON FILE | | | | |
| 29349860 | JEROME, LITHERSONN | ADDRESS ON FILE | | | | |
| 29385311 | JEROME, MCKENZIE | ADDRESS ON FILE | | | | |
| 29402417 | JEROME, SEPIA CATHERINE | ADDRESS ON FILE | | | | |
| 29357443 | JERONIMO FABIAN, CARLOS GERARDO | ADDRESS ON FILE | | | | |
| 29429151 | JERONIMO, SHANE | ADDRESS ON FILE | | | | |
| 29395661 | JERRELLS, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29297461 | JERRY D SOMMERS & DEBRA A SOMMERS JT TEN | ADDRESS ON FILE | | | | |
| 29395757 | JERRY, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29327371 | JERRY, SHATORREA | ADDRESS ON FILE | | | | |
| 29396056 | JERRY, TIANNA | ADDRESS ON FILE | | | | |
| 29309685 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687, REMITTANCE PROCESSING CENTER | AKRON | OH | 44309-3687 | |
| 29306913 | JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING, 1 JACKSON SQUARE | JERSEY CITY | NJ | 07305-3499 | |
| 29346292 | JERSEY TOMATO LLC | JERSEY TOMATO LLC, 513 MAIN STREET | WINDERMERE | FL | 34786 | |
| 29404477 | JERZ, DAVID CONRAD | ADDRESS ON FILE | | | | |
| 29416126 | JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD | BLACKLICK | OH | 43004-8661 | |
| 29306914 | JESSAMINE CO HEALTH DEPT | 215 E MAPLE ST | NICHOLASVILLE | KY | 40356-1203 | |
| 29306915 | JESSE WHITE IL SECRETARY STATE | 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |
| 29323961 | JESSE WHITE IL SECRETARY STATE | DEPT. OF BUSINESS SERVICES, 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |
| 29398626 | JESSICA, TOMKO | ADDRESS ON FILE | | | | |
| 29419615 | JESSIE, DYNIA T | ADDRESS ON FILE | | | | |
| 29384660 | JESTER, JESSICA | ADDRESS ON FILE | | | | |
| 29426923 | JESTER, JUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29392186 | JESTER, LACOLE RENEE | ADDRESS ON FILE | | | | |
| 29333497 | JESWANI, ANIL | ADDRESS ON FILE | | | | |
| 29435645 | JET INCEPTUS LLC DBA SOUTHEASTERN P | 508 N EASTERN BLVD | MONTGOMERY | AL | 36117 | |
| 29331719 | JET, TAMMY | ADDRESS ON FILE | | | | |
| 29435646 | JETBRAINS AMERICAS INC | 989 HILLSDALE BLVD STE 200 | FOSTER CITY | CA | 94404-2113 | |
| 29404353 | JETER, ANDREA | ADDRESS ON FILE | | | | |
| 29412373 | JETER, ANTONIO | ADDRESS ON FILE | | | | |
| 29420134 | JETER, ANTONIO ELIJAH | ADDRESS ON FILE | | | | |
| 29364273 | JETER, CASSANDRA | ADDRESS ON FILE | | | | |
| 29377117 | JETER, DOMINAYSA | ADDRESS ON FILE | | | | |
| 29420709 | JETER, HEAVEN MARIE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408831 | JETER, MAHIGANI | ADDRESS ON FILE | | | | |
| 29395664 | JETER, NIARA CHARAE' | ADDRESS ON FILE | | | | |
| 29343360 | JETER, QENTRELL CL | ADDRESS ON FILE | | | | |
| 29417672 | JETER, TALICIA | ADDRESS ON FILE | | | | |
| 29393386 | JETER, TERRI ELIZABETH | ADDRESS ON FILE | | | | |
| 29422886 | JETER, THOMAS E | ADDRESS ON FILE | | | | |
| 29360190 | JETER, VICTAJHIA R | ADDRESS ON FILE | | | | |
| 29339447 | JETMAX - ADVANCED | AMSTER, ROTHSTEIN & EBENSTEIN LLP, NEIL M. ZIPKIN, ESQ., REENA JAIN, ESQ., 90 PARK AVENUE | NEW YORK CITY | NY | 10016 | |
| 29346295 | JETRICH CANADA LIMITED | JETRICH CANADA LIMITED, 3270 ORLANDO DRIVE | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| 29383938 | JETT, ALLYSON | ADDRESS ON FILE | | | | |
| 29389198 | JETT, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29375182 | JETT, BOBBY | ADDRESS ON FILE | | | | |
| 29367221 | JETT, GABRIEL | ADDRESS ON FILE | | | | |
| 29382484 | JETT, LAKEISHA | ADDRESS ON FILE | | | | |
| 29340417 | JETT, MINDY L | ADDRESS ON FILE | | | | |
| 29391103 | JETT, NASHAE | ADDRESS ON FILE | | | | |
| 29427613 | JETT, RODNEY | ADDRESS ON FILE | | | | |
| 29385368 | JETT, ZACHARY AARON | ADDRESS ON FILE | | | | |
| 29411495 | JETTER, PATRICK | ADDRESS ON FILE | | | | |
| 29329406 | JETTER, RANA | ADDRESS ON FILE | | | | |
| 29330286 | JEUK, MICHAEL | ADDRESS ON FILE | | | | |
| 29351642 | JEUNE, ALEXZANDER BLAZE | ADDRESS ON FILE | | | | |
| 29347627 | JEWELL SQUARE LLC | C/O SANDY HECOMOVICH, 333 S MONROE ST STE 401 | DENVER | CO | 80209-3725 | |
| 29347628 | JEWELL SQUARE RLLP | 1888 N SHERMAN ST STE 500 | DENVER | CO | 80203-6000 | |
| 29305765 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500 | DENVER | CO | 80203 | |
| 29371233 | JEWELL, ANNA GRACE | ADDRESS ON FILE | | | | |
| 29377743 | JEWELL, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| 29393945 | JEWELL, CAROL | ADDRESS ON FILE | | | | |
| 29344028 | JEWELL, JASMINE M | ADDRESS ON FILE | | | | |
| 29350204 | JEWELL, JOSHUA HUNTER | ADDRESS ON FILE | | | | |
| 29378291 | JEWELL, KYLIE | ADDRESS ON FILE | | | | |
| 29406213 | JEWELL, MICALAH | ADDRESS ON FILE | | | | |
| 29402985 | JEWELL, MICHAEL L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350385 | JEWELL, WENDY | ADDRESS ON FILE | | | | |
| 29426279 | JEWETT, EDWARD MICHAEL | ADDRESS ON FILE | | | | |
| 29381085 | JEWETT, HUNTER C | ADDRESS ON FILE | | | | |
| 29354801 | JEWETT, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29331797 | JEWETT, TIM | ADDRESS ON FILE | | | | |
| 29435647 | JEWISH FAMILY SERVICES | 1070 COLLEGE AVE | COLUMBUS | OH | 43209 | |
| 29366014 | JEZEWSKI, DYLAN J | ADDRESS ON FILE | | | | |
| 29411467 | JEZIORSKI, LAURA LYNN | ADDRESS ON FILE | | | | |
| 29353020 | JEZIORSKI, MATTHEW E | ADDRESS ON FILE | | | | |
| 29346296 | JFL DISTRIBUTION LLC | JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 154 | ASHLAND | OH | 44805-9412 | |
| 29346297 | JFL ENTERPRISES INC | JFL ENTERPRISES, INC., 4900 TRAIN AVE | CLEVELAND | OH | 44102-4519 | |
| 29432986 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161 | |
| 29347630 | JFP-AG/ROSWELL, LLC | JFP-AG/HOLDINGS, LC, C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161-5136 | |
| 29435648 | JFROG INC | DEPT LA 24906 | PASADENA | CA | 91185-4906 | |
| 29346298 | JGR COPA LLC | JGR COPA LLC, 5611 DEWEY ST | HOLLYWOOD | FL | 33023-1915 | |
| 29332500 | JGW FURNITURE | JOHN G WAMPLER, LLC, 9550 FLAIR DRIVE STE 216 | EL MONTE | CA | 91731 | |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER , JENNIFER, C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C | NASHVILLE | TN | 37215 | |
| 29414246 | JI PRODUCTIONS | JABARI L JOHNSON, 2610 KEMPERWOOD DR | BLACKLICK | OH | 43004 | |
| 29332501 | JIANGSU ZHONGHENG PET ART | JIANGSU ZHONGHENG PET ART, NO.1388, CENTURY AVENUE | YANGCHENG CITY | | | CHINA |
| 29296734 | Jiangsu Zhongheng Pet Articles Joint-stock Co.,ltd | No.1388 Century Avenue | Yancheng, Jiangsu | | 224000 | China |
| 29332502 | JIANGXI JARWAH PORCELAIN CO., LTD | JIANGXI JARWAH PORCELAIN CO., LTD, S308, XIANGDONG INDUSTRIAL PARK, X | JIANGXI | | | CHINA |
| 29332503 | JIAOZUO BEST CERAMIC HOUSEWARE LTD | JIAOZUO BEST CERAMIC HOUSEWARE LTD, CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA |
| 29315889 | Jiaxin Ceramic Manufacturing Ltd | Caipo Village, Qixian Town, Xiuwu County | Jiaozuo City, Henan | | 454350 | China |
| 29332505 | JIAXIN CERAMIC MANUFACURING LTD. | JIAXIN CERAMIC MANUFACTURING LTD., CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA |
| 29333435 | JIFFY FOIL CORPORATION | JIFFY FOIL CORPORATION, 135 E HINTZ RD | WHEELING | IL | 60090-6035 | |
| 29319869 | Jiffy-Foil Corp. | 135 East Hintz Road | Wheeling | IL | 60090 | |
| 29319876 | Jiffy-Foil Corp. | Josie Seeberger, 135 East Hintz Road | Wheeling | IL | 60090 | |
| 29319878 | Jiffy-foil Crop. | Josie Seeberger, 135 East Hintz Road | Wheeling | IL | 60090 | |
| 29362069 | JIGGETTS, FAYE J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402223 | JIGGETTS, JANIAH | ADDRESS ON FILE | | | | |
| 29425722 | JIHAD, SIDDIQ JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 29387029 | JIJON, JULIO C | ADDRESS ON FILE | | | | |
| 29360093 | JILES, BRODY ALEXANDER | ADDRESS ON FILE | | | | |
| 29435271 | JILES, FLORENCE | ADDRESS ON FILE | | | | |
| 29340735 | JILES, RUSSELL | ADDRESS ON FILE | | | | |
| 29425083 | JILLARD, KIMBERLY | ADDRESS ON FILE | | | | |
| 29428761 | JILLARD, STEFFEN AARON | ADDRESS ON FILE | | | | |
| 29416139 | JIM HAWK TRUCK TRAILER INC | 3119 SOUTH 9TH ST | COUNCIL BLUFFS | IA | 51501 | |
| 29416140 | JIM HAWK TRUCK TRAILERS INC | PO BOX 34193 | KANSAS CITY | MO | 64120-2312 | |
| 29341109 | JIM, ANDREA IRMA | ADDRESS ON FILE | | | | |
| 29391688 | JIM, JABET | ADDRESS ON FILE | | | | |
| 29432539 | JIM, WINE | ADDRESS ON FILE | | | | |
| 29345472 | JIMCO LAMP COMPANY | JIMCO LAMP COMPANY, PO BOX 660919 | DALLAS | TX | 75266-0919 | |
| 29402696 | JIMCOILY, BIANCA RENELL | ADDRESS ON FILE | | | | |
| 29392798 | JIMENEZ CRUZ, JONATHON | ADDRESS ON FILE | | | | |
| 29373556 | JIMENEZ DIXON, MARYLIAN | ADDRESS ON FILE | | | | |
| 29350462 | JIMENEZ MARTINEZ, EMILIANO | ADDRESS ON FILE | | | | |
| 29369774 | JIMENEZ, AALIYAH | ADDRESS ON FILE | | | | |
| 29361274 | JIMENEZ, ALBERT LOUIS | ADDRESS ON FILE | | | | |
| 29430250 | JIMENEZ, ALEX | ADDRESS ON FILE | | | | |
| 29408962 | JIMENEZ, ALEXANDER JASON | ADDRESS ON FILE | | | | |
| 29396904 | JIMENEZ, ANALIA ELISA | ADDRESS ON FILE | | | | |
| 29398542 | JIMENEZ, ANAY C | ADDRESS ON FILE | | | | |
| 29394002 | JIMENEZ, ANNA VERONICA | ADDRESS ON FILE | | | | |
| 29366954 | JIMENEZ, ARIOLA FERNANDEZ | ADDRESS ON FILE | | | | |
| 29420773 | JIMENEZ, ARYANNA MARIE | ADDRESS ON FILE | | | | |
| 29396466 | JIMENEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29339799 | JIMENEZ, ASHLEY SOPHIE | ADDRESS ON FILE | | | | |
| 29418071 | JIMENEZ, AUNNA | ADDRESS ON FILE | | | | |
| 29352393 | JIMENEZ, BLOSSOM KAYLA | ADDRESS ON FILE | | | | |
| 29362263 | JIMENEZ, BRENDA | ADDRESS ON FILE | | | | |
| 29426339 | JIMENEZ, BRYANT | ADDRESS ON FILE | | | | |
| 29424924 | JIMENEZ, CAMRON JACOB | ADDRESS ON FILE | | | | |
| 29413032 | JIMENEZ, CARMEN | ADDRESS ON FILE | | | | |
| 29367032 | JIMENEZ, CHRISTOPHER BRANDON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423744 | JIMENEZ, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29389853 | JIMENEZ, DAVID | ADDRESS ON FILE | | | | |
| 29386073 | JIMENEZ, DEANA | ADDRESS ON FILE | | | | |
| 29431630 | JIMENEZ, DELFINA ELVA | ADDRESS ON FILE | | | | |
| 29365119 | JIMENEZ, DEMI LEANNE | ADDRESS ON FILE | | | | |
| 29368437 | JIMENEZ, DIEGO BAUTISTA | ADDRESS ON FILE | | | | |
| 29432402 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | |
| 29339450 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | |
| 29396984 | JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29378145 | JIMENEZ, ELVIRA | ADDRESS ON FILE | | | | |
| 29356433 | JIMENEZ, ERIK NICOLAS | ADDRESS ON FILE | | | | |
| 29340747 | JIMENEZ, ESTHER DIANE | ADDRESS ON FILE | | | | |
| 29429231 | JIMENEZ, EVELIN ESTEFANIA | ADDRESS ON FILE | | | | |
| 29363091 | JIMENEZ, FERNANDA | ADDRESS ON FILE | | | | |
| 29400895 | JIMENEZ, FREDERICK | ADDRESS ON FILE | | | | |
| 29398683 | JIMENEZ, GENARO | ADDRESS ON FILE | | | | |
| 29395945 | JIMENEZ, GENE A | ADDRESS ON FILE | | | | |
| 29399663 | JIMENEZ, GENESIS | ADDRESS ON FILE | | | | |
| 29430862 | JIMENEZ, GILBERT JUNIOR | ADDRESS ON FILE | | | | |
| 29399817 | JIMENEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29329977 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29371496 | JIMENEZ, JAMAL | ADDRESS ON FILE | | | | |
| 29386916 | JIMENEZ, JANNETTE MARIE | ADDRESS ON FILE | | | | |
| 29401696 | JIMENEZ, JOEL ORESTES | ADDRESS ON FILE | | | | |
| 29430051 | JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29426094 | JIMENEZ, JONATHON UBALDO | ADDRESS ON FILE | | | | |
| 29382935 | JIMENEZ, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| 29393911 | JIMENEZ, JULIO | ADDRESS ON FILE | | | | |
| 29383167 | JIMENEZ, JULIO C. | ADDRESS ON FILE | | | | |
| 29425930 | JIMENEZ, JYME JAINAR GUINTU | ADDRESS ON FILE | | | | |
| 29357815 | JIMENEZ, KARINA | ADDRESS ON FILE | | | | |
| 29429213 | JIMENEZ, KAYLA KAITLYN | ADDRESS ON FILE | | | | |
| 29360723 | JIMENEZ, KRISTA MARY | ADDRESS ON FILE | | | | |
| 29355743 | JIMENEZ, LARISA LYDIA | ADDRESS ON FILE | | | | |
| 29329181 | JIMENEZ, LETICIA A | ADDRESS ON FILE | | | | |
| 29384284 | JIMENEZ, LILIANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422442 | JIMENEZ, LORENA | ADDRESS ON FILE | | | | |
| 29358975 | JIMENEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| 29375151 | JIMENEZ, MANUEL | ADDRESS ON FILE | | | | |
| 29426496 | JIMENEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | |
| 29397441 | JIMENEZ, MASON JACK | ADDRESS ON FILE | | | | |
| 29378274 | JIMENEZ, MICHAEL ANGEL | ADDRESS ON FILE | | | | |
| 29343530 | JIMENEZ, MICHELLE ALEJANDRA | ADDRESS ON FILE | | | | |
| 29428840 | JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29341039 | JIMENEZ, MIGUEL L | ADDRESS ON FILE | | | | |
| 29343519 | JIMENEZ, NABOR ANGEL | ADDRESS ON FILE | | | | |
| 29364838 | JIMENEZ, NANCY | ADDRESS ON FILE | | | | |
| 29378350 | JIMENEZ, NATALIA IVANOVNA | ADDRESS ON FILE | | | | |
| 29360931 | JIMENEZ, NEVAEH ELIZABETH | ADDRESS ON FILE | | | | |
| 29396579 | JIMENEZ, OVELISA ELENA | ADDRESS ON FILE | | | | |
| 29357017 | JIMENEZ, RAMIRO I | ADDRESS ON FILE | | | | |
| 29418581 | JIMENEZ, RICARDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29382355 | JIMENEZ, RICHARD | ADDRESS ON FILE | | | | |
| 29382789 | JIMENEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29297755 | JIMENEZ, ROCIO | ADDRESS ON FILE | | | | |
| 29362210 | JIMENEZ, RUBY | ADDRESS ON FILE | | | | |
| 29395039 | JIMENEZ, SALMA | ADDRESS ON FILE | | | | |
| 29358562 | JIMENEZ, SARAI | ADDRESS ON FILE | | | | |
| 29403871 | JIMENEZ, SAUL | ADDRESS ON FILE | | | | |
| 29373062 | JIMENEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29364808 | JIMENEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29417407 | JIMENEZ, STEPHANIE DIANA | ADDRESS ON FILE | | | | |
| 29373123 | JIMENEZ, STEVEN THOMAS | ADDRESS ON FILE | | | | |
| 29423650 | JIMENEZ, THERESA | ADDRESS ON FILE | | | | |
| 29397996 | JIMENEZ, ULISES REGINO | ADDRESS ON FILE | | | | |
| 29327200 | JIMENEZ, VANESSA MARIA | ADDRESS ON FILE | | | | |
| 29401157 | JIMENEZ, VINCENT | ADDRESS ON FILE | | | | |
| 29366256 | JIMENEZ, WENDY YAILIN | ADDRESS ON FILE | | | | |
| 29392413 | JIMENEZ, XAVIER A | ADDRESS ON FILE | | | | |
| 29361589 | JIMENEZ, YANELLI | ADDRESS ON FILE | | | | |
| 29408407 | JIMENEZ, YERSON | ADDRESS ON FILE | | | | |
| 29366023 | JIMENEZ, YVETTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390864 | JIMENEZ-MANCILLA, MARIELA | ADDRESS ON FILE | | | | |
| 29380374 | JIMENEZ-MEJIA, SARIEL | ADDRESS ON FILE | | | | |
| 29427877 | JIMERSON, AMARI DESIREE | ADDRESS ON FILE | | | | |
| 29390833 | JIMERSON, DANIELLE R | ADDRESS ON FILE | | | | |
| 29363351 | JIMERSON, DIANA LYNN | ADDRESS ON FILE | | | | |
| 29333436 | JIMMYS HEALTHY FOODS INC | JIMMYS HEALTHY FOODS INC, 459 BUSSE | ELK GROVE VILLAGE | IL | 60007 | |
| 29314575 | Jimmys Healthy Foods Inc dba Jimmybar | 459 Busse Rd | Elk Grove Village | IL | 60007 | |
| 29409753 | JIMSON II, QUINCY | ADDRESS ON FILE | | | | |
| 29359942 | JINES, AMANDA | ADDRESS ON FILE | | | | |
| 29345473 | JINHUA D&D GARDEN TOOLS CO., LTD. | JINHUA D&D GARDEN TOOLS CO., LTD, NO 888 TONGXI ROAD LINJIANG INDUSTR | JINHUA | | | CHINA |
| 29416160 | JINKINS, JOHN | ADDRESS ON FILE | | | | |
| 29400818 | JINKS, MEREDITH | ADDRESS ON FILE | | | | |
| 29367192 | JINNETT, BRYAN | ADDRESS ON FILE | | | | |
| 29331005 | JIPSON, DAVID | ADDRESS ON FILE | | | | |
| 29341233 | JIRIK, BRANDY ANN | ADDRESS ON FILE | | | | |
| 29333437 | JJ BASICS | C/O KAREN STERN, 1400 BROADWAY 14TH FL | NEW YORK | NY | 10018-5300 | |
| 29345474 | JJ OVERSEAS | JJ OVERSEAS, NEAR PARAS FILLING STATION, GOHANA | PANIPAT | | | INDIA |
| 29333438 | JJAAMM LLC | JJAAMM LLC, 9040 HIGHVIEW LANE | WOODBURY | MN | 55125 | |
| 29333439 | JLAB AUDIO | PEAG LLC, DBA JLAB AUDIO, 5927 LANDAU CT | CARLSBAD | CA | 92008 | |
| 29333440 | JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC, 5840 LANCASTER HIGHWAY | FT LAWN | SC | 29714 | |
| 29416147 | JLL VALUATION & ADVISORY SERVICES | 200 EAST RANDOLPH DRIVE | CHICAGO | IL | 60601 | |
| 29347632 | JLY REALTY CO LLC | 90 FARMVIEW DR | UNIONTOWN | PA | 15401-5214 | |
| 29413573 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | |
| 29435653 | JM LAWN CARE | JOHN MATHEWS JR, 50 MICHELL YOUNG ROAD | MONTGOMERY | AL | 36108 | |
| 29345475 | JM MANUFACTURING (HK) LIMITEDLTD | 3RD FLOOR JUSTEN CENTER, UNIT G 4F KAISER ESTATE PHASE 2 | HUNG HOM HONG KONG | | | CHINA |
| 29333442 | JM SMUCKER CO | 39198 TREASURY CTR | CHICAGO | IL | 60694-9100 | |
| 29337700 | JMC LEASING SPECIALTIES LLC | PO BOX 3701 | LITTLE ROCK | AR | 72203-3701 | |
| 29333443 | JME & CO NYC LLC | 420 5TH AVE | NEW YORK | NY | 10018-2673 | |
| 29297136 | JMS Industres, Inc | Room 616, Building #4, Shouchuang Airport Business Center, No.6 Changcheng South Road, Chengyang | Qingdao, Shandong | | 266109 | China |
| 29345476 | JMS INDUSTRIES INC | HUANBAO INDUSTRIAL ZONE | JIMO QINGDAO | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29312635 | JMS INDUSTRIES,INC | ROOM 616, BUILDING#4, SHOUCHUANG AIRPORT BUSINESS CENTER, NO.6 CHANGCHENG SOUTH ROAD, CHENGYANG | QINGDAO, SHANDONG | | 266109 | CHINA |
| 29312791 | JMS INDUSTRIES,INC | ROOM 616, BUILDING#4, SHOUCHUANG AIRPORT BUSINESS CENTER, NO.6 CHANGCHENG SOUTH ROAD, CHENGYANG | QINGDAO, SHANDONG | | 26610 | CHINA |
| 29332001 | JNIYAH, WALLY | ADDRESS ON FILE | | | | |
| 29372214 | JNOFINN, KALIM | ADDRESS ON FILE | | | | |
| 29360932 | JNOFINN, SHERAY NICOLE | ADDRESS ON FILE | | | | |
| 29333444 | JNS BRANDS LLC | JNS BRANDS LLC, 53 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| 29435654 | JO GOENNER TALENT AGENCY LLC | DBA PCG TALENT AGENCY LLC, PO BOX 20359 | KETTERING | OH | 45420 | |
| 29404579 | JOANELUS, JOHNNY | ADDRESS ON FILE | | | | |
| 29417759 | JOAQUIM, BEAUTIFUL RENEE | ADDRESS ON FILE | | | | |
| 29351519 | JOAQUIM, RAYNA DOLORES | ADDRESS ON FILE | | | | |
| 29344156 | JOAQUIN, ANN MARIE | ADDRESS ON FILE | | | | |
| 29347633 | JOATMON LLC | 21877 ALLISON RD | NOTI | OR | 97461 | |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI, 105 BELVEDERE ST | SAN FRANCISCO | CA | 94117 | |
| 29328747 | JOB, CASSANDRA | ADDRESS ON FILE | | | | |
| 29333445 | JOBAR INTERNATIONAL INC | 21022 FIGUEROA ST | CARSON | CA | 90745-1937 | |
| 29435660 | JOBBLE INC | PO BOX 121254 | BOSTON | MA | 02112-1254 | |
| 29414247 | JOBE PUBLISHING INC | JOBE PUBLISHING INC, PO BOX 546 | CAVE CITY | KY | 42127-0546 | |
| 29364892 | JOBE, JUDY | ADDRESS ON FILE | | | | |
| 29378247 | JOBLINSKE, TERESA | ADDRESS ON FILE | | | | |
| 29390107 | JOCELYN, CASIMIR | ADDRESS ON FILE | | | | |
| 29396906 | JOCK, ALIAH ANN | ADDRESS ON FILE | | | | |
| 29371470 | JOCK, DESIREE | ADDRESS ON FILE | | | | |
| 29424770 | JOCK, STEPHANIE | ADDRESS ON FILE | | | | |
| 29435662 | JODAT LAW GROUP PA | 2620 S TAMIAMI TRL STE 200 | SARASOTA | FL | 34239 | |
| 29333446 | JODHPURI INC | JODHPURI INC, 260A WALSH DR | PARSIPPANY | NJ | 07054-5704 | |
| 29347634 | JOE AMATO EAST END CENTRE LP | PO BOX 615 | WILKES BARRE | PA | 18703-0615 | |
| 29299501 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | |
| 29431799 | JOE C CARROLL & MICHAL P CARROLL JT TEN | ADDRESS ON FILE | | | | |
| 29358247 | JOE, AQUAZIA | ADDRESS ON FILE | | | | |
| 29327414 | JOE, GARY M | ADDRESS ON FILE | | | | |
| 29390093 | JOE, JEROME | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371989 | JOE, LOREE | ADDRESS ON FILE | | | | |
| 29366368 | JOEHLIN, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 29416152 | JOEL M BASKIN PC | 2791 MAIN STREET | EAST POINT | GA | 30344 | |
| 29426519 | JOEL, BATSIPA MARIE | ADDRESS ON FILE | | | | |
| 29416155 | JOELE FRANK WILKINSON BRIMMER KATCH | ADDRESS ON FILE | | | | |
| 29416156 | JOEY | ADDRESS ON FILE | | | | |
| 29299207 | JOFFE | JASON FOX, C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | |
| 29413753 | JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | |
| 29334944 | JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE ST | BERKELEY | CA | 94707-2043 | |
| 29333447 | JOFFER BEVERAGE COMPANY, LLC | JOFFER BEVERAGE COMPANY, PO BOX 1344 | JACKSONVILLE | OR | 97530 | |
| 29362207 | JOHANNES, AMBER BAKER | ADDRESS ON FILE | | | | |
| 29354549 | JOHANNINGMEIER, KAREN | ADDRESS ON FILE | | | | |
| 29412926 | JOHANNSEN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29382665 | JOHANSEN, HANNAH | ADDRESS ON FILE | | | | |
| 29416158 | JOHN & JESSICA GIBBS | ADDRESS ON FILE | | | | |
| 29416159 | JOHN 3 16 PALLETS LLC | 3480 EDGEWOOD RD | MILLBROOK | AL | 36054 | |
| 29334945 | JOHN B MC CORDUCK | ADDRESS ON FILE | | | | |
| 29346299 | JOHN GIBSON ENTERPRISES | JOHN GIBSON ENTERPRISES, 136 W GRAND AVE STE 240 | BELOIT | WI | 53511 | |
| 29311894 | John Gibson Enterprises, Inc. | 106 Terrace Drive | Mundelein | IL | 60060 | |
| 29435675 | JOHN H WEST CO LPA | 6650 PEARL ROAD STE 202 | PARMA HEIGHTS | OH | 44130 | |
| 29337704 | JOHN HARDEMAN CHAPTER 13 TRUSTEE | PO BOX 613309 | MEMPHIS | TN | 38101-3309 | |
| 29435679 | JOHN J MALM & ASSOCIATES PC | 1730 PARK STREET SUITE 201 | NAPERVILLE | IL | 60563 | |
| 29325130 | JOHN J MCKERNAN, COURT OFFICE | ADDRESS ON FILE | | | | |
| 29297703 | JOHN J PAVICIC CUST | ADDRESS ON FILE | | | | |
| 29412669 | JOHN L STALLINGS & JACKLIN L STALLINGS JT TEN | ADDRESS ON FILE | | | | |
| 29416161 | JOHN LEE PAINT CO | 34 COLISEUM BLVD | MONTGOMERY | AL | 36109-2706 | |
| 29297969 | JOHN M DAVIS & J BRANDON DAVIS JT TEN | ADDRESS ON FILE | | | | |
| 29325131 | JOHN P HINTZ GLASSEN RHEAD | 533 S GRAND AVE | LANSING | MI | 48933-2405 | |
| 29412710 | JOHN POSTLETHWAITE & JANICE L POSTLETHWAITE JT TEN | ADDRESS ON FILE | | | | |
| 29306916 | JOHN R AMES CTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323962 | JOHN R AMES CTA | ADDRESS ON FILE | | | | |
| 29346300 | JOHN RITZENTHALER COMPANY | JOHN RITZENTHALER COMPANY, PO BOX 821639 | PHILADELPHIA | PA | 19182-1639 | |
| 29412831 | JOHN SALINAS VILLALOBOS & HENRIETTA MARIE VILLALOBOS JT TEN | ADDRESS ON FILE | | | | |
| 29412877 | JOHN THOMAS DANIELS & CYNTHIA B DANIELS JT TEN | ADDRESS ON FILE | | | | |
| 29412893 | JOHN VANPUTTENVINK & MARILYN P VANPUTTENVINK JT TEN | ADDRESS ON FILE | | | | |
| 29325132 | JOHN W QUINN, LEVING OFFICER | ADDRESS ON FILE | | | | |
| 29346301 | JOHN ZIDIAN CO., INC | PO BOX 509 | YOUNGSTOWN | OH | 44501-0509 | |
| 29360983 | JOHN, CHERRY ANN | ADDRESS ON FILE | | | | |
| 29426982 | JOHN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29348139 | JOHN, FRENEYMON | ADDRESS ON FILE | | | | |
| 29396719 | JOHN, JOELLE LYNN | ADDRESS ON FILE | | | | |
| 29435688 | JOHN, JOHNSON | ADDRESS ON FILE | | | | |
| 29394573 | JOHN, KENNETH | ADDRESS ON FILE | | | | |
| 29395876 | JOHN, RYAN KEITH | ADDRESS ON FILE | | | | |
| 29405909 | JOHN, WENDY M | ADDRESS ON FILE | | | | |
| 29334947 | JOHANN LLC | 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| 29305376 | JOHANN LLC | NANCY BENTLEY, 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| 29422478 | JOHNDROW, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| 29330197 | JOHNIKIN, ANTOINE | ADDRESS ON FILE | | | | |
| 29373417 | JOHNKINS, ANDRE DOMINICK | ADDRESS ON FILE | | | | |
| 29421252 | JOHNLOZ, SARAH JEAN | ADDRESS ON FILE | | | | |
| 29435682 | JOHNNY MAC SOLDIERS FUND INC | 42395 RYAN RD STE 112-242 | ASHBURN | VA | 20148 | |
| 29406354 | JOHNNY, KEOMONICA | ADDRESS ON FILE | | | | |
| 29370375 | JOHNNY, TINA MARIE | ADDRESS ON FILE | | | | |
| 29435684 | JOHN'S SERVICE AND SALES | 119 W WALNUT | OGLESBY | IL | 61348 | |
| 29435685 | JOHNS WINDOW WASHING | JOHN SANDERS, 310 W ROSS | PALMYRA | MO | 63461-1420 | |
| 29413177 | JOHNS, ALISSA | ADDRESS ON FILE | | | | |
| 29419966 | JOHNS, ALVIN A | ADDRESS ON FILE | | | | |
| 29401508 | JOHNS, ANDREW | ADDRESS ON FILE | | | | |
| 29397037 | JOHNS, ANGELINA | ADDRESS ON FILE | | | | |
| 29425287 | JOHNS, APRIL | ADDRESS ON FILE | | | | |
| 29350633 | JOHNS, ASHLEY KAY | ADDRESS ON FILE | | | | |
| 29409798 | JOHNS, BRANDON DOUGLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330503 | JOHNS, BRITTANY L | ADDRESS ON FILE | | | | |
| 29364377 | JOHNS, CHRISTIE LYN | ADDRESS ON FILE | | | | |
| 29394851 | JOHNS, DEILAN CYVIL | ADDRESS ON FILE | | | | |
| 29369893 | JOHNS, JORDAN A | ADDRESS ON FILE | | | | |
| 29327675 | JOHNS, MIA | ADDRESS ON FILE | | | | |
| 29352189 | JOHNS, NICHOLAS MATTHEW | ADDRESS ON FILE | | | | |
| 29352504 | JOHNS, ROBERT W. | ADDRESS ON FILE | | | | |
| 29350698 | JOHNS, RODNEY LEE | ADDRESS ON FILE | | | | |
| 29377955 | JOHNS, SABRINA LYNN | ADDRESS ON FILE | | | | |
| 29396361 | JOHNS, SANDRA JEAN | ADDRESS ON FILE | | | | |
| 29344176 | JOHNS, THOMAS | ADDRESS ON FILE | | | | |
| 29338218 | JOHNS, TODD S | ADDRESS ON FILE | | | | |
| 29403232 | JOHNSEN, ELISHA | ADDRESS ON FILE | | | | |
| 29346302 | JOHNSON & JOHNSON CONSUMER INC | JOHNSON & JOHNSON CONSUMER INC, 5618 COLLECTION CENTER DR | CHICAGO | IL | 60693-0056 | |
| 29334948 | JOHNSON ACQUISITION CORP | 747 SHERIDAN BLVD UNIT 7D | LAKEWOOD | CO | 80214-2554 | |
| 29298432 | JOHNSON ACQUISITION CORP. | JOHNSON, BILL, WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D | LAKEWOOD | CO | 80214 | |
| 29309688 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | JOHNSON CITY | TN | 37605 | |
| 29435686 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 29435687 | JOHNSON CONTROLS SECURITY SOLUTIONS | TYCO FIRE & SECURITY, PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | |
| 29318564 | Johnson County | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | |
| 29306917 | JOHNSON COUNTY CLERK | CURTIS H. DOUGLAS RM 101, PO BOX 1056 | CLEBURNE | TX | 76033-1056 | |
| 29325133 | JOHNSON COUNTY CLERK | PO BOX 368 | FRANKLIN | IN | 46131-0368 | |
| 29306918 | JOHNSON COUNTY FISCAL COURT | PO BOX 868 | PAINTSVILLE | KY | 41240 | |
| 29323963 | JOHNSON COUNTY HEALTH DEPT | 460 N MORTON ST STE A | FRANKLIN | IN | 46131-2304 | |
| 29306919 | JOHNSON COUNTY HEALTH DISTRICT | PO BOX 111 | PAINTSVILLE | KY | 41240-0111 | |
| 29306920 | JOHNSON COUNTY SHERIFF | 342 2ND ST | PAINTSVILLE | KY | 41240-1034 | |
| 29306921 | JOHNSON COUNTY TAX ASSESSOR CL | PO BOX 75 | CLEBURNE | TX | 76033-0075 | |
| 29306922 | JOHNSON COUNTY TREASURER | PO BOX 2902 | SHAWNEE MISSION | KS | 66201 | |
| 29306923 | JOHNSON COUNTY TREASURER | PO BOX 6095 | INDIANAPOLIS | IN | 46206-6095 | |
| 29309689 | JOHNSON COUNTY WASTEWATER - 219948 | PO BOX 219948 | KANSAS CITY | MO | 64121-9948 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308316 | JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY | 86 W. COURT ST. | FRANKLIN | IN | 46131 | |
| 29301598 | JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY | JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE, 150 W. SANTA FE ST. | OLATHE | KS | 66061 | |
| 29308002 | JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY | 204 S BUFFALO AVE, PO BOX 662 | CLEBURNE | TX | 76033 | |
| 29355187 | JOHNSON IV, HALLEY | ADDRESS ON FILE | | | | |
| 29418829 | JOHNSON JR, ANTWRON | ADDRESS ON FILE | | | | |
| 29333574 | JOHNSON JR, CALVIN | ADDRESS ON FILE | | | | |
| 29424023 | JOHNSON JR, DUVALLE | ADDRESS ON FILE | | | | |
| 29393861 | JOHNSON JR, LATRAIL | ADDRESS ON FILE | | | | |
| 29398353 | JOHNSON JR, TOMMY RAY | ADDRESS ON FILE | | | | |
| 29409445 | JOHNSON JR., MICHAEL LYNN | ADDRESS ON FILE | | | | |
| 29435690 | JOHNSON LAW FIRM PSC | 229 MAIN STREET | PIKEVILLE | KY | 41501 | |
| 29325135 | JOHNSON MARK LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | |
| 29351564 | JOHNSON MARKS, JOYELL | ADDRESS ON FILE | | | | |
| 29341617 | JOHNSON MURILLO, KAREN JOANN | ADDRESS ON FILE | | | | |
| 29414248 | JOHNSON NEWSPAPER CORPORATION | HUDSON CATSKILL, 260 WASHINGTON ST | WATERTOWN | NY | 13601-3301 | |
| 29325136 | JOHNSON RATLIFF & WAIDE PLLC | S JOEL JOHNSON, PO BOX 17738 | HATTIESBURG | MS | 39404-7738 | |
| 29395740 | JOHNSON SCOTT, ANTONIO | ADDRESS ON FILE | | | | |
| 29341785 | JOHNSON SR, ANTHONY CURTIS | ADDRESS ON FILE | | | | |
| 29325137 | JOHNSON SUPERIOR COUR | 5 E JEFFERSON ST 3RD FL | FRANKLIN | IN | 46131-2320 | |
| 29338669 | JOHNSON, AALIYAH | ADDRESS ON FILE | | | | |
| 29397724 | JOHNSON, AALIYAH KEYMORA | ADDRESS ON FILE | | | | |
| 29386591 | JOHNSON, AARON | ADDRESS ON FILE | | | | |
| 29386208 | JOHNSON, ABRAHAM T | ADDRESS ON FILE | | | | |
| 29349339 | JOHNSON, ACE | ADDRESS ON FILE | | | | |
| 29395203 | JOHNSON, ADAM | ADDRESS ON FILE | | | | |
| 29381455 | JOHNSON, ADAM J | ADDRESS ON FILE | | | | |
| 29380647 | JOHNSON, ADAYZIA DENAI | ADDRESS ON FILE | | | | |
| 29370734 | JOHNSON, ADRIANA | ADDRESS ON FILE | | | | |
| 29395098 | JOHNSON, ADRIANA | ADDRESS ON FILE | | | | |
| 29359125 | JOHNSON, ADRIANNA SIMONE | ADDRESS ON FILE | | | | |
| 29390499 | JOHNSON, AERIEL S | ADDRESS ON FILE | | | | |
| 29410097 | JOHNSON, AHMAAD LAMIR | ADDRESS ON FILE | | | | |
| 29417538 | JOHNSON, AIDAN L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391482 | JOHNSON, AIMEE REBEKAH | ADDRESS ON FILE | | | | |
| 29351209 | JOHNSON, AIRA | ADDRESS ON FILE | | | | |
| 29417591 | JOHNSON, AKEEM A | ADDRESS ON FILE | | | | |
| 29381072 | JOHNSON, ALAINA JASMINE | ADDRESS ON FILE | | | | |
| 29396931 | JOHNSON, ALAN DALE | ADDRESS ON FILE | | | | |
| 29423104 | JOHNSON, ALANA J | ADDRESS ON FILE | | | | |
| 29374793 | JOHNSON, ALANAH A | ADDRESS ON FILE | | | | |
| 29367007 | JOHNSON, ALEAHA TADAE LYRIC | ADDRESS ON FILE | | | | |
| 29394784 | JOHNSON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29401901 | JOHNSON, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| 29363578 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | |
| 29364788 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | |
| 29329900 | JOHNSON, ALICIA ANN | ADDRESS ON FILE | | | | |
| 29419505 | JOHNSON, ALIVIA | ADDRESS ON FILE | | | | |
| 29378751 | JOHNSON, ALIYAH CHRISTINE | ADDRESS ON FILE | | | | |
| 29401432 | JOHNSON, ALIZEH AALIYAH | ADDRESS ON FILE | | | | |
| 29387157 | JOHNSON, ALKAMUS | ADDRESS ON FILE | | | | |
| 29425699 | JOHNSON, ALLISON | ADDRESS ON FILE | | | | |
| 29407789 | JOHNSON, ALLURE KAYMAIN | ADDRESS ON FILE | | | | |
| 29375525 | JOHNSON, ALUNDRIA DAISHAUN | ADDRESS ON FILE | | | | |
| 29372156 | JOHNSON, ALYSHA NICHOLE | ADDRESS ON FILE | | | | |
| 29397100 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | |
| 29382861 | JOHNSON, AMANDA CHEYENNE | ADDRESS ON FILE | | | | |
| 29356108 | JOHNSON, AMANDA ROSE | ADDRESS ON FILE | | | | |
| 29419648 | JOHNSON, AMAYA MARIE | ADDRESS ON FILE | | | | |
| 29398349 | JOHNSON, AMBER M | ADDRESS ON FILE | | | | |
| 29389712 | JOHNSON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29408014 | JOHNSON, AMELIA | ADDRESS ON FILE | | | | |
| 29390719 | JOHNSON, AMERE | ADDRESS ON FILE | | | | |
| 29415413 | JOHNSON, AMY | ADDRESS ON FILE | | | | |
| 29343803 | JOHNSON, AMY L | ADDRESS ON FILE | | | | |
| 29328088 | JOHNSON, AMYA | ADDRESS ON FILE | | | | |
| 29419479 | JOHNSON, AMYA T | ADDRESS ON FILE | | | | |
| 29375513 | JOHNSON, ANAKIN | ADDRESS ON FILE | | | | |
| 29383084 | JOHNSON, ANDREA | ADDRESS ON FILE | | | | |
| 29392474 | JOHNSON, ANDREA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371140 | JOHNSON, ANGEL ANTHONY | ADDRESS ON FILE | | | | |
| 29327567 | JOHNSON, ANGELA | ADDRESS ON FILE | | | | |
| 29391627 | JOHNSON, ANGELA KEAUNA | ADDRESS ON FILE | | | | |
| 29392979 | JOHNSON, ANGELICA N | ADDRESS ON FILE | | | | |
| 29400111 | JOHNSON, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29364872 | JOHNSON, ANGELITA MAGDALENA | ADDRESS ON FILE | | | | |
| 29328255 | JOHNSON, ANITA P | ADDRESS ON FILE | | | | |
| 29387246 | JOHNSON, ANNETTE | ADDRESS ON FILE | | | | |
| 29434045 | JOHNSON, ANNIE | ADDRESS ON FILE | | | | |
| 29382410 | JOHNSON, ANNMARIE | ADDRESS ON FILE | | | | |
| 29414679 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29399759 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29388385 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29426865 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29329702 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29406606 | JOHNSON, ANTHONY E | ADDRESS ON FILE | | | | |
| 29418767 | JOHNSON, ANTHONY ROY | ADDRESS ON FILE | | | | |
| 29395502 | JOHNSON, ANTHONY W | ADDRESS ON FILE | | | | |
| 29382163 | JOHNSON, ANTOINE | ADDRESS ON FILE | | | | |
| 29407479 | JOHNSON, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29411501 | JOHNSON, ANTQUINS | ADDRESS ON FILE | | | | |
| 29431702 | JOHNSON, APRIL | ADDRESS ON FILE | | | | |
| 29357544 | JOHNSON, APRIL M | ADDRESS ON FILE | | | | |
| 29403428 | JOHNSON, ARIANNA | ADDRESS ON FILE | | | | |
| 29394929 | JOHNSON, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| 29359273 | JOHNSON, ARIANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29357065 | JOHNSON, ARIANNYA | ADDRESS ON FILE | | | | |
| 29376487 | JOHNSON, ARTASIA D | ADDRESS ON FILE | | | | |
| 29410845 | JOHNSON, ARTHUR | ADDRESS ON FILE | | | | |
| 29350019 | JOHNSON, ARTHUR | ADDRESS ON FILE | | | | |
| 29353251 | JOHNSON, ASHLEI L | ADDRESS ON FILE | | | | |
| 29355182 | JOHNSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29397803 | JOHNSON, ASHLEY A | ADDRESS ON FILE | | | | |
| 29423220 | JOHNSON, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29329377 | JOHNSON, ASHLEY GRACE | ADDRESS ON FILE | | | | |
| 29383108 | JOHNSON, ASHLIENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353750 | JOHNSON, AUDREA LYN | ADDRESS ON FILE | | | | |
| 29389460 | JOHNSON, AUTUMN | ADDRESS ON FILE | | | | |
| 29418856 | JOHNSON, AYANNAH LEYE | ADDRESS ON FILE | | | | |
| 29404147 | JOHNSON, BAILEE | ADDRESS ON FILE | | | | |
| 29419325 | JOHNSON, BARBARA | ADDRESS ON FILE | | | | |
| 29368965 | JOHNSON, BARBARA V | ADDRESS ON FILE | | | | |
| 29426182 | JOHNSON, BECKY | ADDRESS ON FILE | | | | |
| 29374026 | JOHNSON, BENJAMIN | ADDRESS ON FILE | | | | |
| 29396028 | JOHNSON, BENJAMIN LEE | ADDRESS ON FILE | | | | |
| 29420037 | JOHNSON, BENNIE | ADDRESS ON FILE | | | | |
| 29363910 | JOHNSON, BERNADETT J | ADDRESS ON FILE | | | | |
| 29330389 | JOHNSON, BETH A | ADDRESS ON FILE | | | | |
| 29374119 | JOHNSON, BETHANY | ADDRESS ON FILE | | | | |
| 29382301 | JOHNSON, BETTY | ADDRESS ON FILE | | | | |
| 29412176 | JOHNSON, BEVERLY | ADDRESS ON FILE | | | | |
| 29297399 | JOHNSON, BEVERLY A. | ADDRESS ON FILE | | | | |
| 29417986 | JOHNSON, BILLY DAMION | ADDRESS ON FILE | | | | |
| 29425160 | JOHNSON, BLAKE STEEL | ADDRESS ON FILE | | | | |
| 29351401 | JOHNSON, BLAYZE MICHAEL | ADDRESS ON FILE | | | | |
| 29404385 | JOHNSON, BRANDEN | ADDRESS ON FILE | | | | |
| 29361436 | JOHNSON, BRANDI LEIGH | ADDRESS ON FILE | | | | |
| 29359042 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | |
| 29406694 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | |
| 29379013 | JOHNSON, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29371527 | JOHNSON, BRAYDEN MATTHEW | ADDRESS ON FILE | | | | |
| 29428195 | JOHNSON, BREANNA | ADDRESS ON FILE | | | | |
| 29429102 | JOHNSON, BREANNA N | ADDRESS ON FILE | | | | |
| 29396160 | JOHNSON, BREANNA RENAE | ADDRESS ON FILE | | | | |
| 29426642 | JOHNSON, BRENDA DENISE | ADDRESS ON FILE | | | | |
| 29328258 | JOHNSON, BRENDA L | ADDRESS ON FILE | | | | |
| 29327303 | JOHNSON, BRENDY | ADDRESS ON FILE | | | | |
| 29393294 | JOHNSON, BRENT | ADDRESS ON FILE | | | | |
| 29356222 | JOHNSON, BRESHINAE | ADDRESS ON FILE | | | | |
| 29364962 | JOHNSON, BRIAN TYRONE | ADDRESS ON FILE | | | | |
| 29428407 | JOHNSON, BRIANNA | ADDRESS ON FILE | | | | |
| 29355151 | JOHNSON, BRIANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373295 | JOHNSON, BRIANNA DION | ADDRESS ON FILE | | | | |
| 29410159 | JOHNSON, BRISHAWN JAMAR | ADDRESS ON FILE | | | | |
| 29392679 | JOHNSON, BRITTAINY ANNE | ADDRESS ON FILE | | | | |
| 29377602 | JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29364030 | JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29365585 | JOHNSON, BROOKE R | ADDRESS ON FILE | | | | |
| 29389182 | JOHNSON, BRUCE | ADDRESS ON FILE | | | | |
| 29371699 | JOHNSON, BRYAJAH MICHELLE | ADDRESS ON FILE | | | | |
| 29431240 | JOHNSON, BRYAN LEO | ADDRESS ON FILE | | | | |
| 29355723 | JOHNSON, BRYCE R | ADDRESS ON FILE | | | | |
| 29423896 | JOHNSON, BRYLEE | ADDRESS ON FILE | | | | |
| 29422210 | JOHNSON, CAITLIN | ADDRESS ON FILE | | | | |
| 29354090 | JOHNSON, CALE | ADDRESS ON FILE | | | | |
| 29342335 | JOHNSON, CALEB DENNIS | ADDRESS ON FILE | | | | |
| 29359532 | JOHNSON, CALLAN THERESE | ADDRESS ON FILE | | | | |
| 29370249 | JOHNSON, CAMERON | ADDRESS ON FILE | | | | |
| 29432568 | JOHNSON, CAMERON | ADDRESS ON FILE | | | | |
| 29428649 | JOHNSON, CAMERON JAMES | ADDRESS ON FILE | | | | |
| 29428720 | JOHNSON, CAMRON DEON | ADDRESS ON FILE | | | | |
| 29433861 | JOHNSON, CANDICE B | ADDRESS ON FILE | | | | |
| 29395024 | JOHNSON, CANDICE CORMACK | ADDRESS ON FILE | | | | |
| 29378209 | JOHNSON, CARISHA | ADDRESS ON FILE | | | | |
| 29369795 | JOHNSON, CARL L | ADDRESS ON FILE | | | | |
| 29349051 | JOHNSON, CARLA | ADDRESS ON FILE | | | | |
| 29370390 | JOHNSON, CARLETT | ADDRESS ON FILE | | | | |
| 29362289 | JOHNSON, CARLOS | ADDRESS ON FILE | | | | |
| 29434330 | JOHNSON, CARMEL | ADDRESS ON FILE | | | | |
| 29385169 | JOHNSON, CARMEN DIANE | ADDRESS ON FILE | | | | |
| 29339454 | JOHNSON, CAROLANNE | ADDRESS ON FILE | | | | |
| 29434344 | JOHNSON, CAROLYN | ADDRESS ON FILE | | | | |
| 29373545 | JOHNSON, CAROLYN S | ADDRESS ON FILE | | | | |
| 29377895 | JOHNSON, CARRIE | ADDRESS ON FILE | | | | |
| 29390235 | JOHNSON, CARRIE ANN | ADDRESS ON FILE | | | | |
| 29340332 | JOHNSON, CARRIE W | ADDRESS ON FILE | | | | |
| 29425448 | JOHNSON, CARSON | ADDRESS ON FILE | | | | |
| 29384117 | JOHNSON, CATHERINE MELISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402469 | JOHNSON, CATHLEAN | ADDRESS ON FILE | | | | |
| 29363567 | JOHNSON, CAYLA | ADDRESS ON FILE | | | | |
| 29354684 | JOHNSON, CECILIA | ADDRESS ON FILE | | | | |
| 29408154 | JOHNSON, CHACOURNEY JABRITTANY | ADDRESS ON FILE | | | | |
| 29407517 | JOHNSON, CHANATE | ADDRESS ON FILE | | | | |
| 29422482 | JOHNSON, CHANCE | ADDRESS ON FILE | | | | |
| 29421895 | JOHNSON, CHANCE CHANDLER | ADDRESS ON FILE | | | | |
| 29343948 | JOHNSON, CHARLENE DEE | ADDRESS ON FILE | | | | |
| 29407428 | JOHNSON, CHARLES | ADDRESS ON FILE | | | | |
| 29383363 | JOHNSON, CHERYL MIGNON | ADDRESS ON FILE | | | | |
| 29376132 | JOHNSON, CHEYENNE NICOLE | ADDRESS ON FILE | | | | |
| 29350799 | JOHNSON, CHINA | ADDRESS ON FILE | | | | |
| 29393711 | JOHNSON, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29378762 | JOHNSON, CHLOE RENAY | ADDRESS ON FILE | | | | |
| 29359205 | JOHNSON, CHRIS | ADDRESS ON FILE | | | | |
| 29420014 | JOHNSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29408913 | JOHNSON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29329429 | JOHNSON, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| 29382977 | JOHNSON, CHRISTINA NICOLE | ADDRESS ON FILE | | | | |
| 29358027 | JOHNSON, CHRISTON | ADDRESS ON FILE | | | | |
| 29390876 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29431321 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29359776 | JOHNSON, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | |
| 29389970 | JOHNSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29377665 | JOHNSON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29330189 | JOHNSON, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29339006 | JOHNSON, CIARA NICOLE | ADDRESS ON FILE | | | | |
| 29429344 | JOHNSON, CINDY | ADDRESS ON FILE | | | | |
| 29376281 | JOHNSON, CLARK ISAIAH | ADDRESS ON FILE | | | | |
| 29385514 | JOHNSON, CLEOYONE AUGUSTINE | ADDRESS ON FILE | | | | |
| 29428568 | JOHNSON, CODY EUGENE COLE | ADDRESS ON FILE | | | | |
| 29347899 | JOHNSON, COLLEEN E | ADDRESS ON FILE | | | | |
| 29341825 | JOHNSON, CONNOR JOEL | ADDRESS ON FILE | | | | |
| 29379418 | JOHNSON, CORA LEE | ADDRESS ON FILE | | | | |
| 29381154 | JOHNSON, COREY | ADDRESS ON FILE | | | | |
| 29422947 | JOHNSON, COREY ALAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396351 | JOHNSON, CORNELIUS R | ADDRESS ON FILE | | | | |
| 29430247 | JOHNSON, COURTNEY | ADDRESS ON FILE | | | | |
| 29422751 | JOHNSON, CRISTAL | ADDRESS ON FILE | | | | |
| 29435589 | JOHNSON, CURTIS LEE | ADDRESS ON FILE | | | | |
| 29405300 | JOHNSON, CYNTHIA | ADDRESS ON FILE | | | | |
| 29357315 | JOHNSON, CZARINA | ADDRESS ON FILE | | | | |
| 29408544 | JOHNSON, DABRELL RODRICOUS | ADDRESS ON FILE | | | | |
| 29368958 | JOHNSON, DAEJA | ADDRESS ON FILE | | | | |
| 29375549 | JOHNSON, DALAYA NOEL | ADDRESS ON FILE | | | | |
| 29357885 | JOHNSON, DAMARI D | ADDRESS ON FILE | | | | |
| 29424203 | JOHNSON, DA'MARIUS JOHNSON KESHAWN | ADDRESS ON FILE | | | | |
| 29387844 | JOHNSON, DAMIAN LEON | ADDRESS ON FILE | | | | |
| 29403536 | JOHNSON, DAMON J | ADDRESS ON FILE | | | | |
| 29379604 | JOHNSON, DANICA PAIGE | ADDRESS ON FILE | | | | |
| 29373382 | JOHNSON, DANIEL | ADDRESS ON FILE | | | | |
| 29326777 | JOHNSON, DANNY - LITIGATION | ADDRESS ON FILE | | | | |
| 29410751 | JOHNSON, DARIUS | ADDRESS ON FILE | | | | |
| 29386396 | JOHNSON, DARIUS DEVONTE | ADDRESS ON FILE | | | | |
| 29352533 | JOHNSON, DARIUS MONTRAIL | ADDRESS ON FILE | | | | |
| 29393905 | JOHNSON, DARIUS S | ADDRESS ON FILE | | | | |
| 29381023 | JOHNSON, DARRION | ADDRESS ON FILE | | | | |
| 29393551 | JOHNSON, DARYL ELIZABETH | ADDRESS ON FILE | | | | |
| 29366070 | JOHNSON, DASANI LATAI | ADDRESS ON FILE | | | | |
| 29427073 | JOHNSON, DAVID | ADDRESS ON FILE | | | | |
| 29434895 | JOHNSON, DAVID A | ADDRESS ON FILE | | | | |
| 29369114 | JOHNSON, DAVID J. | ADDRESS ON FILE | | | | |
| 29357622 | JOHNSON, DAVID K. | ADDRESS ON FILE | | | | |
| 29361506 | JOHNSON, DAVID RICKY | ADDRESS ON FILE | | | | |
| 29387011 | JOHNSON, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29417717 | JOHNSON, DAVID WILLIAM | ADDRESS ON FILE | | | | |
| 29424138 | JOHNSON, DAYSHA SHANA | ADDRESS ON FILE | | | | |
| 29425310 | JOHNSON, DEANNA MARIE | ADDRESS ON FILE | | | | |
| 29392643 | JOHNSON, DEBORAH M | ADDRESS ON FILE | | | | |
| 29412979 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | |
| 29326778 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393110 | JOHNSON, DEBRIELLE | ADDRESS ON FILE | | | | |
| 29379945 | JOHNSON, DEJAH | ADDRESS ON FILE | | | | |
| 29393751 | JOHNSON, DELANO | ADDRESS ON FILE | | | | |
| 29431092 | JOHNSON, DELORES D | ADDRESS ON FILE | | | | |
| 29395939 | JOHNSON, DENAI NICOLE | ADDRESS ON FILE | | | | |
| 29356201 | JOHNSON, DENISE | ADDRESS ON FILE | | | | |
| 29350206 | JOHNSON, DENISE | ADDRESS ON FILE | | | | |
| 29415495 | JOHNSON, DENNIS | ADDRESS ON FILE | | | | |
| 29423328 | JOHNSON, DENZEL J | ADDRESS ON FILE | | | | |
| 29424826 | JOHNSON, DEONTAE LEON | ADDRESS ON FILE | | | | |
| 29410497 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| 29399560 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| 29395461 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| 29385213 | JOHNSON, DESEAN | ADDRESS ON FILE | | | | |
| 29397654 | JOHNSON, DESHAWN | ADDRESS ON FILE | | | | |
| 29383922 | JOHNSON, DESTIN | ADDRESS ON FILE | | | | |
| 29410234 | JOHNSON, DESTINY MA'KAYLA | ADDRESS ON FILE | | | | |
| 29404456 | JOHNSON, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29358301 | JOHNSON, DESTUHNI | ADDRESS ON FILE | | | | |
| 29354903 | JOHNSON, DEVIN ARTHUR | ADDRESS ON FILE | | | | |
| 29430993 | JOHNSON, DEVON LEE | ADDRESS ON FILE | | | | |
| 29373896 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | |
| 29419872 | JOHNSON, DIAMOND-TERESE | ADDRESS ON FILE | | | | |
| 29381997 | JOHNSON, DIANA | ADDRESS ON FILE | | | | |
| 29350155 | JOHNSON, DIANA L | ADDRESS ON FILE | | | | |
| 29391315 | JOHNSON, DIANNY | ADDRESS ON FILE | | | | |
| 29329943 | JOHNSON, DIONDRE | ADDRESS ON FILE | | | | |
| 29388142 | JOHNSON, DIONTE | ADDRESS ON FILE | | | | |
| 29353549 | JOHNSON, D'MON | ADDRESS ON FILE | | | | |
| 29368094 | JOHNSON, DOMINIC LEE | ADDRESS ON FILE | | | | |
| 29411494 | JOHNSON, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29364026 | JOHNSON, DOMINIQUE LEEANN | ADDRESS ON FILE | | | | |
| 29420811 | JOHNSON, DONALD CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29423131 | JOHNSON, DONALD HUNTER | ADDRESS ON FILE | | | | |
| 29340202 | JOHNSON, DONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| 29362815 | JOHNSON, DONNA K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29387059 | JOHNSON, DONNIE | ADDRESS ON FILE | | | | |
| 29404050 | JOHNSON, DONNIE KENTRELL | ADDRESS ON FILE | | | | |
| 29435021 | JOHNSON, DONTE | ADDRESS ON FILE | | | | |
| 29418063 | JOHNSON, DONTEZ DETRON | ADDRESS ON FILE | | | | |
| 29435024 | JOHNSON, DORA | ADDRESS ON FILE | | | | |
| 29415566 | JOHNSON, DORIANN | ADDRESS ON FILE | | | | |
| 29392793 | JOHNSON, DRAVEN KAIDE | ADDRESS ON FILE | | | | |
| 29418594 | JOHNSON, DUSTIN | ADDRESS ON FILE | | | | |
| 29407835 | JOHNSON, DUSTIN DEMOND | ADDRESS ON FILE | | | | |
| 29349083 | JOHNSON, DYLAN | ADDRESS ON FILE | | | | |
| 29399442 | JOHNSON, DYLAN B | ADDRESS ON FILE | | | | |
| 29430205 | JOHNSON, DYLAN JEREMIAH | ADDRESS ON FILE | | | | |
| 29355837 | JOHNSON, EAN BEAUDEAN-FULTON | ADDRESS ON FILE | | | | |
| 29351281 | JOHNSON, EAN THEODORE | ADDRESS ON FILE | | | | |
| 29370115 | JOHNSON, EBONI | ADDRESS ON FILE | | | | |
| 29397574 | JOHNSON, EDERIA | ADDRESS ON FILE | | | | |
| 29362702 | JOHNSON, EDITH | ADDRESS ON FILE | | | | |
| 29370577 | JOHNSON, EDWARD E | ADDRESS ON FILE | | | | |
| 29402546 | JOHNSON, ELIJAH LAMON | ADDRESS ON FILE | | | | |
| 29398737 | JOHNSON, ELIJAH Z. | ADDRESS ON FILE | | | | |
| 29395837 | JOHNSON, ELIZABETH R | ADDRESS ON FILE | | | | |
| 29387351 | JOHNSON, ELIZABETH YVONNIE | ADDRESS ON FILE | | | | |
| 29402700 | JOHNSON, ELWIN EDWARD | ADDRESS ON FILE | | | | |
| 29400904 | JOHNSON, EMBER RENAE | ADDRESS ON FILE | | | | |
| 29398092 | JOHNSON, EMILY SHAYLENA | ADDRESS ON FILE | | | | |
| 29401256 | JOHNSON, EMILY SUE | ADDRESS ON FILE | | | | |
| 29374556 | JOHNSON, EMMA | ADDRESS ON FILE | | | | |
| 29365266 | JOHNSON, EMMANUEL | ADDRESS ON FILE | | | | |
| 29343577 | JOHNSON, ERIC | ADDRESS ON FILE | | | | |
| 29328355 | JOHNSON, ERIK C | ADDRESS ON FILE | | | | |
| 29400108 | JOHNSON, ERIN N | ADDRESS ON FILE | | | | |
| 29398038 | JOHNSON, ETHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29423541 | JOHNSON, ETHAN X. | ADDRESS ON FILE | | | | |
| 29404342 | JOHNSON, EVERETT | ADDRESS ON FILE | | | | |
| 29361027 | JOHNSON, FAITH | ADDRESS ON FILE | | | | |
| 29392054 | JOHNSON, FALASE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360290 | JOHNSON, FELICIA FAYE | ADDRESS ON FILE | | | | |
| 29397450 | JOHNSON, FELICITY RENEE | ADDRESS ON FILE | | | | |
| 29418603 | JOHNSON, FELIX CORTEZ | ADDRESS ON FILE | | | | |
| 29424993 | JOHNSON, FENTON | ADDRESS ON FILE | | | | |
| 29360146 | JOHNSON, FLORIA | ADDRESS ON FILE | | | | |
| 29352372 | JOHNSON, FREDERICK F | ADDRESS ON FILE | | | | |
| 29384847 | JOHNSON, FREDERICK S S. | ADDRESS ON FILE | | | | |
| 29330052 | JOHNSON, GABRIEL OLE | ADDRESS ON FILE | | | | |
| 29358865 | JOHNSON, GABRIELLE SIMONE | ADDRESS ON FILE | | | | |
| 29369093 | JOHNSON, GARRETT RAY | ADDRESS ON FILE | | | | |
| 29405290 | JOHNSON, GAYLENE AMELIA | ADDRESS ON FILE | | | | |
| 29428971 | JOHNSON, GENESIS ELIZABETH | ADDRESS ON FILE | | | | |
| 29353435 | JOHNSON, GEOFF | ADDRESS ON FILE | | | | |
| 29348939 | JOHNSON, GEORGENE | ADDRESS ON FILE | | | | |
| 29417424 | JOHNSON, GERALD | ADDRESS ON FILE | | | | |
| 29378175 | JOHNSON, GLENDA R | ADDRESS ON FILE | | | | |
| 29431456 | JOHNSON, GLORIA | ADDRESS ON FILE | | | | |
| 29405944 | JOHNSON, GRACIE NICOLE | ADDRESS ON FILE | | | | |
| 29327121 | JOHNSON, GRANT | ADDRESS ON FILE | | | | |
| 29355263 | JOHNSON, GREGORY | ADDRESS ON FILE | | | | |
| 29425332 | JOHNSON, GRETCHEN | ADDRESS ON FILE | | | | |
| 29329850 | JOHNSON, HAILEE | ADDRESS ON FILE | | | | |
| 29382919 | JOHNSON, HAKEEM ROOSEVELT | ADDRESS ON FILE | | | | |
| 29393547 | JOHNSON, HALEY ANN | ADDRESS ON FILE | | | | |
| 29342249 | JOHNSON, HANA | ADDRESS ON FILE | | | | |
| 29416913 | JOHNSON, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29412953 | JOHNSON, HARRIET | ADDRESS ON FILE | | | | |
| 29425613 | JOHNSON, HAYDEN DALE | ADDRESS ON FILE | | | | |
| 29382564 | JOHNSON, HAYLEA ALEXIS | ADDRESS ON FILE | | | | |
| 29425073 | JOHNSON, HAYLIE KRISTINE | ADDRESS ON FILE | | | | |
| 29366935 | JOHNSON, HAYLIE ROSE | ADDRESS ON FILE | | | | |
| 29406902 | JOHNSON, HAZEL | ADDRESS ON FILE | | | | |
| 29340218 | JOHNSON, HEATHER | ADDRESS ON FILE | | | | |
| 29352925 | JOHNSON, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29423978 | JOHNSON, HEATHER CAROLINE | ADDRESS ON FILE | | | | |
| 29392378 | JOHNSON, HEATHER JO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388856 | JOHNSON, HEAVEN | ADDRESS ON FILE | | | | |
| 29388645 | JOHNSON, HEAVEN MIRACLE | ADDRESS ON FILE | | | | |
| 29407224 | JOHNSON, HEAVENLEIGH RAIN | ADDRESS ON FILE | | | | |
| 29408933 | JOHNSON, HEZAKIAH DONTIQUE | ADDRESS ON FILE | | | | |
| 29403648 | JOHNSON, HOLLAND | ADDRESS ON FILE | | | | |
| 29436540 | JOHNSON, HOLLIE | ADDRESS ON FILE | | | | |
| 29427177 | JOHNSON, HOLLY | ADDRESS ON FILE | | | | |
| 29385985 | JOHNSON, IAN WILTON | ADDRESS ON FILE | | | | |
| 29399662 | JOHNSON, IMANI L. | ADDRESS ON FILE | | | | |
| 29428275 | JOHNSON, IMANI MANAE | ADDRESS ON FILE | | | | |
| 29329728 | JOHNSON, IMANI MARIAH | ADDRESS ON FILE | | | | |
| 29358103 | JOHNSON, INFINITIE GRACE MONIQUE | ADDRESS ON FILE | | | | |
| 29329154 | JOHNSON, INZO RAY | ADDRESS ON FILE | | | | |
| 29360890 | JOHNSON, IRMA JEAN | ADDRESS ON FILE | | | | |
| 29356462 | JOHNSON, ISAIAH | ADDRESS ON FILE | | | | |
| 29428809 | JOHNSON, ISAIAH ALAN | ADDRESS ON FILE | | | | |
| 29400570 | JOHNSON, ISE NECOLE | ADDRESS ON FILE | | | | |
| 29373390 | JOHNSON, ISIAH MALIK | ADDRESS ON FILE | | | | |
| 29419536 | JOHNSON, IYANNA MONIQUE | ADDRESS ON FILE | | | | |
| 29397659 | JOHNSON, JABRIEL | ADDRESS ON FILE | | | | |
| 29358405 | JOHNSON, JACOB BRICE | ADDRESS ON FILE | | | | |
| 29374541 | JOHNSON, JACQUELINE D | ADDRESS ON FILE | | | | |
| 29427644 | JOHNSON, JADA SHARNEA' | ADDRESS ON FILE | | | | |
| 29360166 | JOHNSON, JADEN | ADDRESS ON FILE | | | | |
| 29380894 | JOHNSON, JADEN | ADDRESS ON FILE | | | | |
| 29385533 | JOHNSON, JADEN LABRYCE | ADDRESS ON FILE | | | | |
| 29395911 | JOHNSON, JADEN MARCEL | ADDRESS ON FILE | | | | |
| 29428150 | JOHNSON, JAE'LYN YVONNE | ADDRESS ON FILE | | | | |
| 29428115 | JOHNSON, JAHEIM DA'QUAN | ADDRESS ON FILE | | | | |
| 29356798 | JOHNSON, JAHLEEL | ADDRESS ON FILE | | | | |
| 29436535 | JOHNSON, JAHNEESE LAVA | ADDRESS ON FILE | | | | |
| 29372189 | JOHNSON, JAIA T'KEYAH | ADDRESS ON FILE | | | | |
| 29371170 | JOHNSON, JAIDEN DOUGLAS | ADDRESS ON FILE | | | | |
| 29422034 | JOHNSON, JAKAYLA RANESHA | ADDRESS ON FILE | | | | |
| 29403646 | JOHNSON, JAKE LLOYD | ADDRESS ON FILE | | | | |
| 29430691 | JOHNSON, JAKOBE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368782 | JOHNSON, JALAISHA IYANNA | ADDRESS ON FILE | | | | |
| 29351293 | JOHNSON, JALISA R | ADDRESS ON FILE | | | | |
| 29400625 | JOHNSON, JAMARR | ADDRESS ON FILE | | | | |
| 29435565 | JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| 29355683 | JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| 29327247 | JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| 29381674 | JOHNSON, JAMES ANDREW | ADDRESS ON FILE | | | | |
| 29361032 | JOHNSON, JAMES BRADY | ADDRESS ON FILE | | | | |
| 29402303 | JOHNSON, JAMES DALTON | ADDRESS ON FILE | | | | |
| 29361618 | JOHNSON, JAMES LEE | ADDRESS ON FILE | | | | |
| 29362130 | JOHNSON, JAMES M | ADDRESS ON FILE | | | | |
| 29382906 | JOHNSON, JAMESIA | ADDRESS ON FILE | | | | |
| 29367039 | JOHNSON, JAMIA | ADDRESS ON FILE | | | | |
| 29419286 | JOHNSON, JAMYA | ADDRESS ON FILE | | | | |
| 29362440 | JOHNSON, JANICE | ADDRESS ON FILE | | | | |
| 29384099 | JOHNSON, JANIE GABRIELLE | ADDRESS ON FILE | | | | |
| 29358780 | JOHNSON, JANIECE MARIE | ADDRESS ON FILE | | | | |
| 29349353 | JOHNSON, JA'QUIN DEVIN MIKALE | ADDRESS ON FILE | | | | |
| 29430693 | JOHNSON, JAREAVIS D | ADDRESS ON FILE | | | | |
| 29396409 | JOHNSON, JARIYAH JONRAYA | ADDRESS ON FILE | | | | |
| 29391217 | JOHNSON, JARVIS | ADDRESS ON FILE | | | | |
| 29421649 | JOHNSON, JASEY CAYLOR | ADDRESS ON FILE | | | | |
| 29420061 | JOHNSON, JASHAYLA ARIANA | ADDRESS ON FILE | | | | |
| 29396357 | JOHNSON, JASMINE | ADDRESS ON FILE | | | | |
| 29382424 | JOHNSON, JASMINE ANN | ADDRESS ON FILE | | | | |
| 29409010 | JOHNSON, JASTONEE | ADDRESS ON FILE | | | | |
| 29407850 | JOHNSON, JAVARIOUS KEYANT'E | ADDRESS ON FILE | | | | |
| 29426475 | JOHNSON, JAVON DYRELL | ADDRESS ON FILE | | | | |
| 29386977 | JOHNSON, JAWANN TYROB | ADDRESS ON FILE | | | | |
| 29341465 | JOHNSON, JAY L | ADDRESS ON FILE | | | | |
| 29403813 | JOHNSON, JAYLEN CODDIE | ADDRESS ON FILE | | | | |
| 29371650 | JOHNSON, JAZEE KEIRA | ADDRESS ON FILE | | | | |
| 29421219 | JOHNSON, JAZMIN A | ADDRESS ON FILE | | | | |
| 29420117 | JOHNSON, JEFFREY MICHAEL | ADDRESS ON FILE | | | | |
| 29381537 | JOHNSON, JEMAI FAITH FAITIA | ADDRESS ON FILE | | | | |
| 29376583 | JOHNSON, JENNIFER M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383640 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 29341361 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 29393307 | JOHNSON, JEREMY | ADDRESS ON FILE | | | | |
| 29432045 | JOHNSON, JEREMY | ADDRESS ON FILE | | | | |
| 29431034 | JOHNSON, JEREMY LAMAR | ADDRESS ON FILE | | | | |
| 29424524 | JOHNSON, JERIC TAYLOR | ADDRESS ON FILE | | | | |
| 29360793 | JOHNSON, JERMAINE | ADDRESS ON FILE | | | | |
| 29357522 | JOHNSON, JERMAINE | ADDRESS ON FILE | | | | |
| 29367325 | JOHNSON, JERRIS | ADDRESS ON FILE | | | | |
| 29402144 | JOHNSON, JERRLISA DAJANIQUE | ADDRESS ON FILE | | | | |
| 29373669 | JOHNSON, JERRY FRANKLIN | ADDRESS ON FILE | | | | |
| 29392752 | JOHNSON, JESICA MARIE | ADDRESS ON FILE | | | | |
| 29398793 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| 29343551 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| 29365003 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| 29361813 | JOHNSON, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29344166 | JOHNSON, JESSICA LINETTE | ADDRESS ON FILE | | | | |
| 29408264 | JOHNSON, JESSIE | ADDRESS ON FILE | | | | |
| 29356675 | JOHNSON, JESSIE | ADDRESS ON FILE | | | | |
| 29419453 | JOHNSON, JHAIYAH | ADDRESS ON FILE | | | | |
| 29330126 | JOHNSON, JIMMY RAY | ADDRESS ON FILE | | | | |
| 29338607 | JOHNSON, JOEL | ADDRESS ON FILE | | | | |
| 29407237 | JOHNSON, JOEL A. | ADDRESS ON FILE | | | | |
| 29366466 | JOHNSON, JOEY | ADDRESS ON FILE | | | | |
| 29393086 | JOHNSON, JOHN E | ADDRESS ON FILE | | | | |
| 29427576 | JOHNSON, JOHN M | ADDRESS ON FILE | | | | |
| 29367258 | JOHNSON, JOHNNY | ADDRESS ON FILE | | | | |
| 29391808 | JOHNSON, JONATHAN | ADDRESS ON FILE | | | | |
| 29388729 | JOHNSON, JONATHAN | ADDRESS ON FILE | | | | |
| 29387741 | JOHNSON, JONATHAN CHARLIE | ADDRESS ON FILE | | | | |
| 29324970 | JOHNSON, JONATHAN MATTHEW | ADDRESS ON FILE | | | | |
| 29382310 | JOHNSON, JONQIUE ALISA | ADDRESS ON FILE | | | | |
| 29426509 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | |
| 29367974 | JOHNSON, JORDAN A | ADDRESS ON FILE | | | | |
| 29429648 | JOHNSON, JORDAN RICHERD | ADDRESS ON FILE | | | | |
| 29368815 | JOHNSON, JORDAN TYLER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401064 | JOHNSON, JORDYN | ADDRESS ON FILE | | | | |
| 29352913 | JOHNSON, JOSEPH | ADDRESS ON FILE | | | | |
| 29378086 | JOHNSON, JOSEPH R. | ADDRESS ON FILE | | | | |
| 29395453 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29403168 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29382274 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29396377 | JOHNSON, JOSIAH LEE | ADDRESS ON FILE | | | | |
| 29389071 | JOHNSON, JOSTYLE | ADDRESS ON FILE | | | | |
| 29418932 | JOHNSON, JULIANNA | ADDRESS ON FILE | | | | |
| 29380466 | JOHNSON, JULLIAN SHAWN | ADDRESS ON FILE | | | | |
| 29418702 | JOHNSON, JUSTICE | ADDRESS ON FILE | | | | |
| 29402948 | JOHNSON, JUSTIN | ADDRESS ON FILE | | | | |
| 29359630 | JOHNSON, KACELYN | ADDRESS ON FILE | | | | |
| 29371833 | JOHNSON, KACI | ADDRESS ON FILE | | | | |
| 29385424 | JOHNSON, KADAYSHA | ADDRESS ON FILE | | | | |
| 29380950 | JOHNSON, KAELIN | ADDRESS ON FILE | | | | |
| 29377628 | JOHNSON, KAI | ADDRESS ON FILE | | | | |
| 29428108 | JOHNSON, KAIA | ADDRESS ON FILE | | | | |
| 29381165 | JOHNSON, KAMARI A | ADDRESS ON FILE | | | | |
| 29372396 | JOHNSON, KAMARYA JANAE | ADDRESS ON FILE | | | | |
| 29353481 | JOHNSON, KAMEELAH ARYANA | ADDRESS ON FILE | | | | |
| 29416220 | JOHNSON, KAREN A | ADDRESS ON FILE | | | | |
| 29349648 | JOHNSON, KAREN SUE | ADDRESS ON FILE | | | | |
| 29363238 | JOHNSON, KARIN RAE | ADDRESS ON FILE | | | | |
| 29389157 | JOHNSON, KATIE LYNN | ADDRESS ON FILE | | | | |
| 29424840 | JOHNSON, KAYLA BIANCA | ADDRESS ON FILE | | | | |
| 29359182 | JOHNSON, KAYLA SAMONE | ADDRESS ON FILE | | | | |
| 29370645 | JOHNSON, KAYLA YOLANDA | ADDRESS ON FILE | | | | |
| 29379944 | JOHNSON, KAYLEE | ADDRESS ON FILE | | | | |
| 29420433 | JOHNSON, KAYLEE ANNE | ADDRESS ON FILE | | | | |
| 29399796 | JOHNSON, KAYUNAH JININE | ADDRESS ON FILE | | | | |
| 29419194 | JOHNSON, KEAGAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29351821 | JOHNSON, KEESHA L | ADDRESS ON FILE | | | | |
| 29375991 | JOHNSON, KEJUAN RASHAD | ADDRESS ON FILE | | | | |
| 29362673 | JOHNSON, KELLY | ADDRESS ON FILE | | | | |
| 29372997 | JOHNSON, KELLY M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357637 | JOHNSON, KELSEY | ADDRESS ON FILE | | | | |
| 29385390 | JOHNSON, KELVIN R | ADDRESS ON FILE | | | | |
| 29328799 | JOHNSON, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| 29395260 | JOHNSON, KEOSHANA | ADDRESS ON FILE | | | | |
| 29329409 | JOHNSON, KESTIN POITIER | ADDRESS ON FILE | | | | |
| 29424860 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | |
| 29376210 | JOHNSON, KEVIN ANDREW | ADDRESS ON FILE | | | | |
| 29365601 | JOHNSON, KEVIN J | ADDRESS ON FILE | | | | |
| 29355785 | JOHNSON, KEVIN MITCHELL | ADDRESS ON FILE | | | | |
| 29389400 | JOHNSON, KEYLANI ARIEL | ADDRESS ON FILE | | | | |
| 29435803 | JOHNSON, KEYRA | ADDRESS ON FILE | | | | |
| 29429467 | JOHNSON, KEYUN | ADDRESS ON FILE | | | | |
| 29351546 | JOHNSON, KHISHA | ADDRESS ON FILE | | | | |
| 29399767 | JOHNSON, KIANA | ADDRESS ON FILE | | | | |
| 29417403 | JOHNSON, KIARA | ADDRESS ON FILE | | | | |
| 29368644 | JOHNSON, KIARA V | ADDRESS ON FILE | | | | |
| 29388838 | JOHNSON, KIERRE | ADDRESS ON FILE | | | | |
| 29420525 | JOHNSON, KIEYON | ADDRESS ON FILE | | | | |
| 29361033 | JOHNSON, KIMBERLEY ROCHELLE | ADDRESS ON FILE | | | | |
| 29376314 | JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29357201 | JOHNSON, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29365101 | JOHNSON, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| 29374336 | JOHNSON, KRISANN J | ADDRESS ON FILE | | | | |
| 29368490 | JOHNSON, KRISTEN | ADDRESS ON FILE | | | | |
| 29350615 | JOHNSON, KRISTI | ADDRESS ON FILE | | | | |
| 29389928 | JOHNSON, KRISTIANA D | ADDRESS ON FILE | | | | |
| 29373135 | JOHNSON, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29418225 | JOHNSON, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29376214 | JOHNSON, KRYSTAL C | ADDRESS ON FILE | | | | |
| 29389902 | JOHNSON, KYLAND | ADDRESS ON FILE | | | | |
| 29401631 | JOHNSON, KYLE | ADDRESS ON FILE | | | | |
| 29326522 | JOHNSON, KYLE DAVID | ADDRESS ON FILE | | | | |
| 29360048 | JOHNSON, KYLER | ADDRESS ON FILE | | | | |
| 29393384 | JOHNSON, KYLIE LYNN | ADDRESS ON FILE | | | | |
| 29419569 | JOHNSON, LABREANNA | ADDRESS ON FILE | | | | |
| 29385738 | JOHNSON, LADREAMA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368274 | JOHNSON, LAKISHA | ADDRESS ON FILE | | | | |
| 29405721 | JOHNSON, LAMARIYA | ADDRESS ON FILE | | | | |
| 29416332 | JOHNSON, LAMILDRED | ADDRESS ON FILE | | | | |
| 29425506 | JOHNSON, LAMIRACLE | ADDRESS ON FILE | | | | |
| 29354453 | JOHNSON, LANAISHA N | ADDRESS ON FILE | | | | |
| 29381291 | JOHNSON, LANCE | ADDRESS ON FILE | | | | |
| 29367362 | JOHNSON, LANDON CHARLES | ADDRESS ON FILE | | | | |
| 29395749 | JOHNSON, LANEASA R | ADDRESS ON FILE | | | | |
| 29370405 | JOHNSON, LARRY L | ADDRESS ON FILE | | | | |
| 29342197 | JOHNSON, LATONYA | ADDRESS ON FILE | | | | |
| 29353394 | JOHNSON, LATOVIA | ADDRESS ON FILE | | | | |
| 29399343 | JOHNSON, LATOYA | ADDRESS ON FILE | | | | |
| 29374134 | JOHNSON, LAURA | ADDRESS ON FILE | | | | |
| 29392343 | JOHNSON, LAURA | ADDRESS ON FILE | | | | |
| 29370780 | JOHNSON, LAUREL | ADDRESS ON FILE | | | | |
| 29394957 | JOHNSON, LAVANTE | ADDRESS ON FILE | | | | |
| 29418541 | JOHNSON, LAVARIUS SHAVON | ADDRESS ON FILE | | | | |
| 29328749 | JOHNSON, LAWONNA SUE | ADDRESS ON FILE | | | | |
| 29356749 | JOHNSON, LAWRENCE TERRELL | ADDRESS ON FILE | | | | |
| 29367713 | JOHNSON, LAWRICE L | ADDRESS ON FILE | | | | |
| 29389863 | JOHNSON, LAYLA MARIE | ADDRESS ON FILE | | | | |
| 29383524 | JOHNSON, LEAH | ADDRESS ON FILE | | | | |
| 29378968 | JOHNSON, LEARON LEE | ADDRESS ON FILE | | | | |
| 29408150 | JOHNSON, LEIGHA | ADDRESS ON FILE | | | | |
| 29375605 | JOHNSON, LEIGHANN NICOLE | ADDRESS ON FILE | | | | |
| 29375864 | JOHNSON, LEILA L | ADDRESS ON FILE | | | | |
| 29423628 | JOHNSON, LELA | ADDRESS ON FILE | | | | |
| 29357225 | JOHNSON, LEONARD | ADDRESS ON FILE | | | | |
| 29423647 | JOHNSON, LEONARD LEE | ADDRESS ON FILE | | | | |
| 29409431 | JOHNSON, LESLIE NICOLE | ADDRESS ON FILE | | | | |
| 29340246 | JOHNSON, LIA RENE | ADDRESS ON FILE | | | | |
| 29408280 | JOHNSON, LILY | ADDRESS ON FILE | | | | |
| 29337863 | JOHNSON, LINDA JEWELL | ADDRESS ON FILE | | | | |
| 29419523 | JOHNSON, LINDA SNOW | ADDRESS ON FILE | | | | |
| 29370744 | JOHNSON, LIORA MAE | ADDRESS ON FILE | | | | |
| 29371002 | JOHNSON, LISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326779 | JOHNSON, LISA | ADDRESS ON FILE | | | | |
| 29374408 | JOHNSON, LISA DUNCAN | ADDRESS ON FILE | | | | |
| 29368549 | JOHNSON, LISA MARIE | ADDRESS ON FILE | | | | |
| 29381634 | JOHNSON, LISA NICOLE | ADDRESS ON FILE | | | | |
| 29357469 | JOHNSON, LISA SELENE | ADDRESS ON FILE | | | | |
| 29376838 | JOHNSON, LITTLE JOSIAH | ADDRESS ON FILE | | | | |
| 29400525 | JOHNSON, LNYAH ANITA | ADDRESS ON FILE | | | | |
| 29431581 | JOHNSON, LOGAN LEE | ADDRESS ON FILE | | | | |
| 29401445 | JOHNSON, LOLA | ADDRESS ON FILE | | | | |
| 29340173 | JOHNSON, LORELI | ADDRESS ON FILE | | | | |
| 29436053 | JOHNSON, LYNETTE | ADDRESS ON FILE | | | | |
| 29392568 | JOHNSON, LYNNE K | ADDRESS ON FILE | | | | |
| 29360074 | JOHNSON, MADDISON ELAINE | ADDRESS ON FILE | | | | |
| 29361681 | JOHNSON, MADELEINE MICHELLE | ADDRESS ON FILE | | | | |
| 29369174 | JOHNSON, MADISON | ADDRESS ON FILE | | | | |
| 29360079 | JOHNSON, MAGDALEN MELISSA | ADDRESS ON FILE | | | | |
| 29420137 | JOHNSON, MAKALA | ADDRESS ON FILE | | | | |
| 29343379 | JOHNSON, MAKALA CHYENEE | ADDRESS ON FILE | | | | |
| 29404779 | JOHNSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29378097 | JOHNSON, MAKAYLA M | ADDRESS ON FILE | | | | |
| 29395930 | JOHNSON, MA'KAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29352568 | JOHNSON, MALAIKAH E | ADDRESS ON FILE | | | | |
| 29391958 | JOHNSON, MALCOLM LEE | ADDRESS ON FILE | | | | |
| 29431003 | JOHNSON, MALIK OMAR | ADDRESS ON FILE | | | | |
| 29357989 | JOHNSON, MARCHELLE PAIGE | ADDRESS ON FILE | | | | |
| 29353951 | JOHNSON, MARCUS | ADDRESS ON FILE | | | | |
| 29399433 | JOHNSON, MARCUS DEWAYNE | ADDRESS ON FILE | | | | |
| 29330682 | JOHNSON, MARGARITA | ADDRESS ON FILE | | | | |
| 29420118 | JOHNSON, MARIAH | ADDRESS ON FILE | | | | |
| 29393952 | JOHNSON, MARIAH | ADDRESS ON FILE | | | | |
| 29362781 | JOHNSON, MA'RIAH | ADDRESS ON FILE | | | | |
| 29380689 | JOHNSON, MARIAH MORGAN | ADDRESS ON FILE | | | | |
| 29427638 | JOHNSON, MARIAH NICOLE | ADDRESS ON FILE | | | | |
| 29377786 | JOHNSON, MARIE QUANESHA | ADDRESS ON FILE | | | | |
| 29373294 | JOHNSON, MARINO MARQUEZ | ADDRESS ON FILE | | | | |
| 29429062 | JOHNSON, MARISSA LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425100 | JOHNSON, MARISSA MARIE | ADDRESS ON FILE | | | | |
| 29385511 | JOHNSON, MARISSA MARIE | ADDRESS ON FILE | | | | |
| 29401491 | JOHNSON, MARK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403423 | JOHNSON, MARKESHIA | ADDRESS ON FILE | | | | |
| 29386512 | JOHNSON, MARLEE | ADDRESS ON FILE | | | | |
| 29363353 | JOHNSON, MARQUAN | ADDRESS ON FILE | | | | |
| 29397305 | JOHNSON, MARQUIS | ADDRESS ON FILE | | | | |
| 29349099 | JOHNSON, MARSHA M | ADDRESS ON FILE | | | | |
| 29436283 | JOHNSON, MAR'TRICIA A | ADDRESS ON FILE | | | | |
| 29371577 | JOHNSON, MARVIN | ADDRESS ON FILE | | | | |
| 29379148 | JOHNSON, MARY A | ADDRESS ON FILE | | | | |
| 29350141 | JOHNSON, MARY LEE | ADDRESS ON FILE | | | | |
| 29339771 | JOHNSON, MARYBETH | ADDRESS ON FILE | | | | |
| 29362906 | JOHNSON, MASON RYAN | ADDRESS ON FILE | | | | |
| 29396375 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29419542 | JOHNSON, MATTHEW A. | ADDRESS ON FILE | | | | |
| 29400220 | JOHNSON, MATTHEW AARON | ADDRESS ON FILE | | | | |
| 29428545 | JOHNSON, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29393143 | JOHNSON, MATTHEW NEIL | ADDRESS ON FILE | | | | |
| 29412196 | JOHNSON, MATTHEW SHAWAN | ADDRESS ON FILE | | | | |
| 29379008 | JOHNSON, MATTHEW XAVIER | ADDRESS ON FILE | | | | |
| 29401451 | JOHNSON, MEGAN | ADDRESS ON FILE | | | | |
| 29390239 | JOHNSON, MEIZAYA MARY | ADDRESS ON FILE | | | | |
| 29428210 | JOHNSON, MELANIE | ADDRESS ON FILE | | | | |
| 29404600 | JOHNSON, MELANIE R | ADDRESS ON FILE | | | | |
| 29371110 | JOHNSON, MELAYE | ADDRESS ON FILE | | | | |
| 29341475 | JOHNSON, MELBA RENEE | ADDRESS ON FILE | | | | |
| 29362876 | JOHNSON, MELISSA SHAUNTE | ADDRESS ON FILE | | | | |
| 29359328 | JOHNSON, MERCEDEES NA | ADDRESS ON FILE | | | | |
| 29367329 | JOHNSON, MEYUNA | ADDRESS ON FILE | | | | |
| 29421141 | JOHNSON, MIA | ADDRESS ON FILE | | | | |
| 29355902 | JOHNSON, MIA JORDYN | ADDRESS ON FILE | | | | |
| 29420408 | JOHNSON, MICHA ALEXANDER | ADDRESS ON FILE | | | | |
| 29389196 | JOHNSON, MICHAEL ANN | ADDRESS ON FILE | | | | |
| 29395761 | JOHNSON, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29402005 | JOHNSON, MICHAEL JATON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389283 | JOHNSON, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29367092 | JOHNSON, MICHELLE | ADDRESS ON FILE | | | | |
| 29341399 | JOHNSON, MICHELLE DANIELLE | ADDRESS ON FILE | | | | |
| 29430724 | JOHNSON, MIKALA | ADDRESS ON FILE | | | | |
| 29432301 | JOHNSON, MIKE | ADDRESS ON FILE | | | | |
| 29326780 | JOHNSON, MIKE | ADDRESS ON FILE | | | | |
| 29378520 | JOHNSON, MINJARRO T. | ADDRESS ON FILE | | | | |
| 29370615 | JOHNSON, MISTIE | ADDRESS ON FILE | | | | |
| 29398747 | JOHNSON, MKYRON MYSHAUN | ADDRESS ON FILE | | | | |
| 29412233 | JOHNSON, MONTE ALEXANDER | ADDRESS ON FILE | | | | |
| 29408951 | JOHNSON, MORRIS L | ADDRESS ON FILE | | | | |
| 29380416 | JOHNSON, MUHARRUM Q | ADDRESS ON FILE | | | | |
| 29344010 | JOHNSON, MYKENA | ADDRESS ON FILE | | | | |
| 29392877 | JOHNSON, MYLES C | ADDRESS ON FILE | | | | |
| 29403907 | JOHNSON, NAKEEB | ADDRESS ON FILE | | | | |
| 29362162 | JOHNSON, NANCY | ADDRESS ON FILE | | | | |
| 29342015 | JOHNSON, NANCY CAROL | ADDRESS ON FILE | | | | |
| 29428457 | JOHNSON, NASIYIA | ADDRESS ON FILE | | | | |
| 29378963 | JOHNSON, NATHAN | ADDRESS ON FILE | | | | |
| 29424544 | JOHNSON, NATHAN ZANE | ADDRESS ON FILE | | | | |
| 29350260 | JOHNSON, NATRESE M | ADDRESS ON FILE | | | | |
| 29394030 | JOHNSON, NAUTICA | ADDRESS ON FILE | | | | |
| 29387482 | JOHNSON, NEHEMIAH D | ADDRESS ON FILE | | | | |
| 29351237 | JOHNSON, NESHAWN LAVICTOR | ADDRESS ON FILE | | | | |
| 29383688 | JOHNSON, NEVAEH | ADDRESS ON FILE | | | | |
| 29355281 | JOHNSON, NIA | ADDRESS ON FILE | | | | |
| 29355237 | JOHNSON, NIAH C. | ADDRESS ON FILE | | | | |
| 29389044 | JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29395738 | JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29324619 | JOHNSON, NICOLE L | ADDRESS ON FILE | | | | |
| 29424452 | JOHNSON, NICOLE T. | ADDRESS ON FILE | | | | |
| 29412488 | JOHNSON, NIKIRIA | ADDRESS ON FILE | | | | |
| 29409364 | JOHNSON, NIKISHA N. | ADDRESS ON FILE | | | | |
| 29404266 | JOHNSON, NINA | ADDRESS ON FILE | | | | |
| 29329063 | JOHNSON, NOLLA JANE | ADDRESS ON FILE | | | | |
| 29388245 | JOHNSON, NYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418695 | JOHNSON, NYASIA | ADDRESS ON FILE | | | | |
| 29354732 | JOHNSON, OCTAVIA | ADDRESS ON FILE | | | | |
| 29353458 | JOHNSON, OCTAVIA D. | ADDRESS ON FILE | | | | |
| 29380738 | JOHNSON, OKULAJA KALEEL | ADDRESS ON FILE | | | | |
| 29402160 | JOHNSON, OLEISIA | ADDRESS ON FILE | | | | |
| 29387434 | JOHNSON, OLIVIA SYMONE | ADDRESS ON FILE | | | | |
| 29398401 | JOHNSON, OMAR | ADDRESS ON FILE | | | | |
| 29401890 | JOHNSON, O'MYA | ADDRESS ON FILE | | | | |
| 29410463 | JOHNSON, ONEAL L | ADDRESS ON FILE | | | | |
| 29352336 | JOHNSON, ONESHA | ADDRESS ON FILE | | | | |
| 29342892 | JOHNSON, ORA S | ADDRESS ON FILE | | | | |
| 29368640 | JOHNSON, ORLANDO | ADDRESS ON FILE | | | | |
| 29366527 | JOHNSON, PAIGE T | ADDRESS ON FILE | | | | |
| 29326781 | JOHNSON, PAMELA | ADDRESS ON FILE | | | | |
| 29349117 | JOHNSON, PAMELA A | ADDRESS ON FILE | | | | |
| 29429758 | JOHNSON, PARIS LANAIYA | ADDRESS ON FILE | | | | |
| 29383827 | JOHNSON, PARKER | ADDRESS ON FILE | | | | |
| 29326783 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | |
| 29434625 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | |
| 29343115 | JOHNSON, PATRICIA A | ADDRESS ON FILE | | | | |
| 29383604 | JOHNSON, PATRICK | ADDRESS ON FILE | | | | |
| 29411859 | JOHNSON, PAULINE S | ADDRESS ON FILE | | | | |
| 29402162 | JOHNSON, PEARL LOUISE | ADDRESS ON FILE | | | | |
| 29340498 | JOHNSON, PEYTON | ADDRESS ON FILE | | | | |
| 29370797 | JOHNSON, PORTIA L | ADDRESS ON FILE | | | | |
| 29409082 | JOHNSON, PRECIOUS DESTINY | ADDRESS ON FILE | | | | |
| 29366526 | JOHNSON, PRESTON | ADDRESS ON FILE | | | | |
| 29411164 | JOHNSON, PRINCESS | ADDRESS ON FILE | | | | |
| 29388141 | JOHNSON, QUADIR A | ADDRESS ON FILE | | | | |
| 29353640 | JOHNSON, QUADRAVIOUS | ADDRESS ON FILE | | | | |
| 29363033 | JOHNSON, QUANAYJA PRINCESS | ADDRESS ON FILE | | | | |
| 29340552 | JOHNSON, RACHEL | ADDRESS ON FILE | | | | |
| 29434145 | JOHNSON, RANCE MORGAN | ADDRESS ON FILE | | | | |
| 29375379 | JOHNSON, RASHARD | ADDRESS ON FILE | | | | |
| 29418593 | JOHNSON, RAVEN | ADDRESS ON FILE | | | | |
| 29396554 | JOHNSON, RAVEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406376 | JOHNSON, RAYGEN MONAE | ADDRESS ON FILE | | | | |
| 29358708 | JOHNSON, RAYSHON | ADDRESS ON FILE | | | | |
| 29376766 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | |
| 29429685 | JOHNSON, REBEKKA | ADDRESS ON FILE | | | | |
| 29405871 | JOHNSON, REGINALD | ADDRESS ON FILE | | | | |
| 29418942 | JOHNSON, REGINALD | ADDRESS ON FILE | | | | |
| 29391169 | JOHNSON, RENEE | ADDRESS ON FILE | | | | |
| 29378306 | JOHNSON, RHANA | ADDRESS ON FILE | | | | |
| 29397894 | JOHNSON, RHONDA | ADDRESS ON FILE | | | | |
| 29365329 | JOHNSON, RICARDO | ADDRESS ON FILE | | | | |
| 29410069 | JOHNSON, RIKKI | ADDRESS ON FILE | | | | |
| 29342715 | JOHNSON, ROBBIN MARLOW | ADDRESS ON FILE | | | | |
| 29422346 | JOHNSON, ROBERT KEITH | ADDRESS ON FILE | | | | |
| 29376284 | JOHNSON, ROBERT N | ADDRESS ON FILE | | | | |
| 29356932 | JOHNSON, ROBERT PHILLIP | ADDRESS ON FILE | | | | |
| 29410305 | JOHNSON, ROBERT SHAWN | ADDRESS ON FILE | | | | |
| 29327924 | JOHNSON, RODERRICK JERMAINE DEMARION | ADDRESS ON FILE | | | | |
| 29410509 | JOHNSON, RODNEY | ADDRESS ON FILE | | | | |
| 29398547 | JOHNSON, RODRION | ADDRESS ON FILE | | | | |
| 29411124 | JOHNSON, ROGER C | ADDRESS ON FILE | | | | |
| 29374518 | JOHNSON, ROLAND BATES | ADDRESS ON FILE | | | | |
| 29326784 | JOHNSON, ROMONIA | ADDRESS ON FILE | | | | |
| 29381924 | JOHNSON, RONKASHIA TYNIA | ADDRESS ON FILE | | | | |
| 29352309 | JOHNSON, RONNIE VERMONT | ADDRESS ON FILE | | | | |
| 29384451 | JOHNSON, ROSS | ADDRESS ON FILE | | | | |
| 29327585 | JOHNSON, R'TARIUS ZAESHAWN | ADDRESS ON FILE | | | | |
| 29424198 | JOHNSON, RYAN | ADDRESS ON FILE | | | | |
| 29389772 | JOHNSON, RYAN | ADDRESS ON FILE | | | | |
| 29362772 | JOHNSON, RYAN SAMUEL | ADDRESS ON FILE | | | | |
| 29350078 | JOHNSON, SABRINA D | ADDRESS ON FILE | | | | |
| 29391009 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | |
| 29396021 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | |
| 29399104 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | |
| 29418600 | JOHNSON, SAMANTHA KAITLIN KNOWLES | ADDRESS ON FILE | | | | |
| 29329637 | JOHNSON, SAMUEL | ADDRESS ON FILE | | | | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1591 of 3417

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388696 | JOHNSON, SANDRA KAY | ADDRESS ON FILE | | | | |
| 29348699 | JOHNSON, SANDRA LEA | ADDRESS ON FILE | | | | |
| 29395127 | JOHNSON, SANTANA | ADDRESS ON FILE | | | | |
| 29372878 | JOHNSON, SAQUESHA | ADDRESS ON FILE | | | | |
| 29430392 | JOHNSON, SARA ANGELICA | ADDRESS ON FILE | | | | |
| 29370975 | JOHNSON, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29394798 | JOHNSON, SEAN LAWRENCE | ADDRESS ON FILE | | | | |
| 29405435 | JOHNSON, SEANETHIA | ADDRESS ON FILE | | | | |
| 29425110 | JOHNSON, SHACORA L | ADDRESS ON FILE | | | | |
| 29365271 | JOHNSON, SHAMEYA YVETTE | ADDRESS ON FILE | | | | |
| 29430340 | JOHNSON, SHAMYIA | ADDRESS ON FILE | | | | |
| 29344552 | JOHNSON, SHANE | ADDRESS ON FILE | | | | |
| 29399544 | JOHNSON, SHANIA | ADDRESS ON FILE | | | | |
| 29327320 | JOHNSON, SHANISE L | ADDRESS ON FILE | | | | |
| 29361315 | JOHNSON, SHAROD | ADDRESS ON FILE | | | | |
| 29409784 | JOHNSON, SHARUE V | ADDRESS ON FILE | | | | |
| 29329432 | JOHNSON, SHARYAH JANAE | ADDRESS ON FILE | | | | |
| 29406205 | JOHNSON, SHAWN DENISE | ADDRESS ON FILE | | | | |
| 29343688 | JOHNSON, SHAWN ELIZABETH | ADDRESS ON FILE | | | | |
| 29382472 | JOHNSON, SHAWN M | ADDRESS ON FILE | | | | |
| 29355539 | JOHNSON, SHAYLA D | ADDRESS ON FILE | | | | |
| 29357525 | JOHNSON, SHEENA | ADDRESS ON FILE | | | | |
| 29424475 | JOHNSON, SHELBY MARIE | ADDRESS ON FILE | | | | |
| 29380279 | JOHNSON, SHELLI LYNN | ADDRESS ON FILE | | | | |
| 29331537 | JOHNSON, SHERESA | ADDRESS ON FILE | | | | |
| 29351924 | JOHNSON, SHERITA R | ADDRESS ON FILE | | | | |
| 29343788 | JOHNSON, SHERRY Y | ADDRESS ON FILE | | | | |
| 29393798 | JOHNSON, SHERYL LYNN | ADDRESS ON FILE | | | | |
| 29428322 | JOHNSON, SHIHIEM | ADDRESS ON FILE | | | | |
| 29397261 | JOHNSON, SHY-HANNAH | ADDRESS ON FILE | | | | |
| 29360357 | JOHNSON, SHYKIERA | ADDRESS ON FILE | | | | |
| 29361329 | JOHNSON, SIMMONE | ADDRESS ON FILE | | | | |
| 29395720 | JOHNSON, SKYLER | ADDRESS ON FILE | | | | |
| 29418215 | JOHNSON, SOLOMON G. | ADDRESS ON FILE | | | | |
| 29379268 | JOHNSON, SONDRA RENEE | ADDRESS ON FILE | | | | |
| 29386794 | JOHNSON, SONYA RENEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384179 | JOHNSON, STACEY ANN | ADDRESS ON FILE | | | | |
| 29363430 | JOHNSON, STEFFONE L | ADDRESS ON FILE | | | | |
| 29352691 | JOHNSON, STEPHANIE MCKENNA | ADDRESS ON FILE | | | | |
| 29417603 | JOHNSON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 29338179 | JOHNSON, STEPHEN S | ADDRESS ON FILE | | | | |
| 29430505 | JOHNSON, STEVEN C | ADDRESS ON FILE | | | | |
| 29383669 | JOHNSON, SUMMER LYNN | ADDRESS ON FILE | | | | |
| 29338401 | JOHNSON, SUSAN L | ADDRESS ON FILE | | | | |
| 29361403 | JOHNSON, SYDNEY R. | ADDRESS ON FILE | | | | |
| 29374084 | JOHNSON, SYNETRA | ADDRESS ON FILE | | | | |
| 29424214 | JOHNSON, TAHNEAL | ADDRESS ON FILE | | | | |
| 29340256 | JOHNSON, TAHTYONNA | ADDRESS ON FILE | | | | |
| 29402394 | JOHNSON, TAKOYAH | ADDRESS ON FILE | | | | |
| 29361239 | JOHNSON, TALI | ADDRESS ON FILE | | | | |
| 29358886 | JOHNSON, TAMARA | ADDRESS ON FILE | | | | |
| 29374917 | JOHNSON, TAMARA | ADDRESS ON FILE | | | | |
| 29371374 | JOHNSON, TAMIA | ADDRESS ON FILE | | | | |
| 29370610 | JOHNSON, TAMICA FAYE | ADDRESS ON FILE | | | | |
| 29344744 | JOHNSON, TAMIE M | ADDRESS ON FILE | | | | |
| 29327583 | JOHNSON, TAMMY WYNETTE | ADDRESS ON FILE | | | | |
| 29396243 | JOHNSON, TAMYA | ADDRESS ON FILE | | | | |
| 29353863 | JOHNSON, TANAYSHA | ADDRESS ON FILE | | | | |
| 29365474 | JOHNSON, TANISHA | ADDRESS ON FILE | | | | |
| 29392850 | JOHNSON, TANNER WILLIAM | ADDRESS ON FILE | | | | |
| 29396798 | JOHNSON, TANYA YVETTE | ADDRESS ON FILE | | | | |
| 29327727 | JOHNSON, TARNARA | ADDRESS ON FILE | | | | |
| 29382287 | JOHNSON, TATIANA JADANN | ADDRESS ON FILE | | | | |
| 29419207 | JOHNSON, TATIANA NAVAEH | ADDRESS ON FILE | | | | |
| 29357066 | JOHNSON, TAURICE | ADDRESS ON FILE | | | | |
| 29405680 | JOHNSON, TAYLOR ALLEN | ADDRESS ON FILE | | | | |
| 29384367 | JOHNSON, TEA | ADDRESS ON FILE | | | | |
| 29371057 | JOHNSON, TEDDY JAMES | ADDRESS ON FILE | | | | |
| 29329219 | JOHNSON, TERI H. | ADDRESS ON FILE | | | | |
| 29375854 | JOHNSON, TERIGNO | ADDRESS ON FILE | | | | |
| 29428913 | JOHNSON, TERRANCE N | ADDRESS ON FILE | | | | |
| 29385491 | JOHNSON, TERRENCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331762 | JOHNSON, TERRY DONNIE | ADDRESS ON FILE | | | | |
| 29400562 | JOHNSON, TEYON ISAIAH | ADDRESS ON FILE | | | | |
| 29401273 | JOHNSON, TEYONNA | ADDRESS ON FILE | | | | |
| 29400733 | JOHNSON, THERESA L | ADDRESS ON FILE | | | | |
| 29349673 | JOHNSON, THERESA M | ADDRESS ON FILE | | | | |
| 29387365 | JOHNSON, THOMAS | ADDRESS ON FILE | | | | |
| 29381310 | JOHNSON, TIANA | ADDRESS ON FILE | | | | |
| 29377931 | JOHNSON, TIFFANI | ADDRESS ON FILE | | | | |
| 29408820 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29409516 | JOHNSON, TORI ANALYS | ADDRESS ON FILE | | | | |
| 29338674 | JOHNSON, TORIN | ADDRESS ON FILE | | | | |
| 29393133 | JOHNSON, TRAMELL | ADDRESS ON FILE | | | | |
| 29362880 | JOHNSON, TRAVIS DWAYNE | ADDRESS ON FILE | | | | |
| 29400507 | JOHNSON, TREVIEON D | ADDRESS ON FILE | | | | |
| 29389884 | JOHNSON, TRINA L | ADDRESS ON FILE | | | | |
| 29368900 | JOHNSON, TRINITEE | ADDRESS ON FILE | | | | |
| 29329938 | JOHNSON, TUANDELL | ADDRESS ON FILE | | | | |
| 29357906 | JOHNSON, TY | ADDRESS ON FILE | | | | |
| 29385460 | JOHNSON, TYCHICUS SENTEL | ADDRESS ON FILE | | | | |
| 29402174 | JOHNSON, TYLER AUSTIN | ADDRESS ON FILE | | | | |
| 29418427 | JOHNSON, TYLER DOUGLAS | ADDRESS ON FILE | | | | |
| 29371677 | JOHNSON, TYLER MATTHEW | ADDRESS ON FILE | | | | |
| 29424448 | JOHNSON, TYMIA | ADDRESS ON FILE | | | | |
| 29379610 | JOHNSON, TYMONE | ADDRESS ON FILE | | | | |
| 29357124 | JOHNSON, TYRA RENEE | ADDRESS ON FILE | | | | |
| 29329540 | JOHNSON, TYRE | ADDRESS ON FILE | | | | |
| 29360629 | JOHNSON, TYRELL | ADDRESS ON FILE | | | | |
| 29395283 | JOHNSON, TYRELL B | ADDRESS ON FILE | | | | |
| 29378143 | JOHNSON, TYRELL RASHAUN NAJEE | ADDRESS ON FILE | | | | |
| 29424769 | JOHNSON, TYRELL TIMOTHY | ADDRESS ON FILE | | | | |
| 29343348 | JOHNSON, TYRELLE | ADDRESS ON FILE | | | | |
| 29399739 | JOHNSON, TYSHIDA | ADDRESS ON FILE | | | | |
| 29394361 | JOHNSON, TYSON | ADDRESS ON FILE | | | | |
| 29366133 | JOHNSON, VANETTA L | ADDRESS ON FILE | | | | |
| 29331945 | JOHNSON, VARINEA | ADDRESS ON FILE | | | | |
| 29402606 | JOHNSON, VERNETTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364036 | JOHNSON, VERONICA | ADDRESS ON FILE | | | | |
| 29361955 | JOHNSON, VICKIE E | ADDRESS ON FILE | | | | |
| 29367349 | JOHNSON, VICTORIA ANN | ADDRESS ON FILE | | | | |
| 29396786 | JOHNSON, VIRGINIA LYNN | ADDRESS ON FILE | | | | |
| 29354257 | JOHNSON, VIVIAN GRACE | ADDRESS ON FILE | | | | |
| 29423000 | JOHNSON, WADE E | ADDRESS ON FILE | | | | |
| 29412692 | JOHNSON, WARD F. | ADDRESS ON FILE | | | | |
| 29412691 | JOHNSON, WARD F. | ADDRESS ON FILE | | | | |
| 29359513 | JOHNSON, WARDELLA | ADDRESS ON FILE | | | | |
| 29430014 | JOHNSON, WILLIAM BLAKE | ADDRESS ON FILE | | | | |
| 29410023 | JOHNSON, WILLOW SAGE | ADDRESS ON FILE | | | | |
| 29352553 | JOHNSON, WISLER MURICE | ADDRESS ON FILE | | | | |
| 29350006 | JOHNSON, WOODROW L | ADDRESS ON FILE | | | | |
| 29359752 | JOHNSON, XAVIER | ADDRESS ON FILE | | | | |
| 29381614 | JOHNSON, XAVIER MALCOLM | ADDRESS ON FILE | | | | |
| 29377703 | JOHNSON, YALANDA N | ADDRESS ON FILE | | | | |
| 29350051 | JOHNSON, YVONNE | ADDRESS ON FILE | | | | |
| 29335436 | JOHNSON, YVONNE GAIL | ADDRESS ON FILE | | | | |
| 29426190 | JOHNSON, YVONNE MONIQUE | ADDRESS ON FILE | | | | |
| 29358843 | JOHNSON, ZACHARY JOHN | ADDRESS ON FILE | | | | |
| 29389097 | JOHNSON, ZAHRAN | ADDRESS ON FILE | | | | |
| 29364250 | JOHNSON, ZENOBIA R | ADDRESS ON FILE | | | | |
| 29344194 | JOHNSON-AGUIRRE, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29337552 | JOHNSON-BRENT, KIANDRA LIZETTE | ADDRESS ON FILE | | | | |
| 29418202 | JOHNSON-CHRISP, KENESSA | ADDRESS ON FILE | | | | |
| 29370186 | JOHNSON-JEFFERSON, LAMEESHA | ADDRESS ON FILE | | | | |
| 29351198 | JOHNSON-JENIFER, SANDETTA | ADDRESS ON FILE | | | | |
| 29367412 | JOHNSON-JONES, JCOREY | ADDRESS ON FILE | | | | |
| 29407344 | JOHNSON-LEE, MALIK LAMONT | ADDRESS ON FILE | | | | |
| 29329034 | JOHNSON-LEWIS, KOWANA | ADDRESS ON FILE | | | | |
| 29406519 | JOHNSON-PEARCY, CYNTHIA G | ADDRESS ON FILE | | | | |
| 29328638 | JOHNSON-WALKER, DONNA | ADDRESS ON FILE | | | | |
| 29325138 | JOHNSTON CO TAX COLLECTION DEP | PO BOX 451 | SMITHFIELD | NC | 27577-0451 | |
| 29306924 | JOHNSTON CO TAX COLLECTION DPT | PO BOX 63037 | CHARLOTTE | NC | 28263-3037 | |
| 29307954 | JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY | 212 E. MARKET STREET | SMITHFIELD | NC | 27577 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432779 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | |
| 29397076 | JOHNSTON, AKEEN C | ADDRESS ON FILE | | | | |
| 29376694 | JOHNSTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29372174 | JOHNSTON, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| 29373155 | JOHNSTON, AMBER DAWN | ADDRESS ON FILE | | | | |
| 29350399 | JOHNSTON, ASHLEIGH MARIE | ADDRESS ON FILE | | | | |
| 29409646 | JOHNSTON, ASHLEY ANN | ADDRESS ON FILE | | | | |
| 29412901 | JOHNSTON, BETTY | ADDRESS ON FILE | | | | |
| 29350662 | JOHNSTON, BLAKE | ADDRESS ON FILE | | | | |
| 29385524 | JOHNSTON, BRANDY ANN | ADDRESS ON FILE | | | | |
| 29402791 | JOHNSTON, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| 29397484 | JOHNSTON, CHERYL A. | ADDRESS ON FILE | | | | |
| 29343220 | JOHNSTON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29368773 | JOHNSTON, CINDY ALMANY | ADDRESS ON FILE | | | | |
| 29381405 | JOHNSTON, DARREN S | ADDRESS ON FILE | | | | |
| 29375789 | JOHNSTON, DIANA | ADDRESS ON FILE | | | | |
| 29409180 | JOHNSTON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29397643 | JOHNSTON, HAILEY | ADDRESS ON FILE | | | | |
| 29417987 | JOHNSTON, JAMES BRIAN | ADDRESS ON FILE | | | | |
| 29330982 | JOHNSTON, JENNIFER L | ADDRESS ON FILE | | | | |
| 29377057 | JOHNSTON, JOSHUA | ADDRESS ON FILE | | | | |
| 29430369 | JOHNSTON, KATHRYN G | ADDRESS ON FILE | | | | |
| 29428474 | JOHNSTON, KATHRYN JOHNSTON | ADDRESS ON FILE | | | | |
| 29375174 | JOHNSTON, KHADIJAH MARIE | ADDRESS ON FILE | | | | |
| 29405175 | JOHNSTON, LEVI SCOTT | ADDRESS ON FILE | | | | |
| 29380389 | JOHNSTON, MARK | ADDRESS ON FILE | | | | |
| 29370341 | JOHNSTON, MICHAEL RAY | ADDRESS ON FILE | | | | |
| 29361776 | JOHNSTON, NATHAN | ADDRESS ON FILE | | | | |
| 29368070 | JOHNSTON, PATSY | ADDRESS ON FILE | | | | |
| 29387825 | JOHNSTON, PAUL | ADDRESS ON FILE | | | | |
| 29352233 | JOHNSTON, PEGGY | ADDRESS ON FILE | | | | |
| 29420606 | JOHNSTON, REID | ADDRESS ON FILE | | | | |
| 29339873 | JOHNSTON, TIFFANY | ADDRESS ON FILE | | | | |
| 29363160 | JOHNSTON, WILLIAM | ADDRESS ON FILE | | | | |
| 29428977 | JOHNSTONE BASS, DERCHELLE CHALISE | ADDRESS ON FILE | | | | |
| 29399846 | JOHNSTONE, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340232 | JOHNZO, BOBO | ADDRESS ON FILE | | | | |
| 29390055 | JOINER, DAKOTA RAE | ADDRESS ON FILE | | | | |
| 29380884 | JOINER, ELIZABETH AMANDA | ADDRESS ON FILE | | | | |
| 29372573 | JOINER, JOANNA | ADDRESS ON FILE | | | | |
| 29377902 | JOINER, JOHNATHEN | ADDRESS ON FILE | | | | |
| 29381091 | JOINER, RICHARD | ADDRESS ON FILE | | | | |
| 29368089 | JOINES, HAILEY MARISA | ADDRESS ON FILE | | | | |
| 29334950 | JO-JO REAL ESTATE ENTERPRISES LLC | C/O PROPERTY VALUATION SERVICES LLC, 7101 N CICERO AVE STE 110 | LINCOLNWOOD | IL | 60712-2112 | |
| 29334951 | JO-JO REAL ESTATE ENTERPRISES LLC | PROPERTY VALUATION SERVICES, 7101 NORTH CICERO STE 110 | CHICAGO | IL | 60629-5828 | |
| 29391578 | JOJOLA, DEANNA | ADDRESS ON FILE | | | | |
| 29381731 | JOLIN, SUMMER | ADDRESS ON FILE | | | | |
| 29377304 | JOLINE, HUNTER | ADDRESS ON FILE | | | | |
| 29422060 | JOLLEY, KYLA | ADDRESS ON FILE | | | | |
| 29436154 | JOLLEY, MARY | ADDRESS ON FILE | | | | |
| 29416172 | JOLLIFF COFFEE COMPANY | MINETTE CORPORATION LTD, DIV OF COFFEE PROFESSIONALS, PO BOX 10 | WILSON | OK | 73463-0010 | |
| 29372530 | JOLLIFF, DARZELL T | ADDRESS ON FILE | | | | |
| 29434277 | JOLLY, BRYAN | ADDRESS ON FILE | | | | |
| 29330884 | JOLLY, BRYAN A | ADDRESS ON FILE | | | | |
| 29426265 | JOLLY, SANYA M | ADDRESS ON FILE | | | | |
| 29382540 | JOLLY, SYNIAH | ADDRESS ON FILE | | | | |
| 29346304 | JON DAVLER INC | JON DAVLER INC, 9440 GIDLEY STREET | TEMPLE CITY | CA | 91780 | |
| 29416174 | JON GOODMAN LAW LLC | 6797 N HIGH ST STE 314 | WORTHINGTON | OH | 43085 | |
| 29393997 | JONAH, MESSIAH | ADDRESS ON FILE | | | | |
| 29380349 | JONAS, PATRICK L | ADDRESS ON FILE | | | | |
| 29325483 | JONES CLERK, RUBY | ADDRESS ON FILE | | | | |
| 29336399 | JONES CO. COLLECTOR | PO BOX 511 | LAUREL | MS | 39441-0511 | |
| 29308034 | JONES COUNTY, MS CONSUMER PROTECTION AGENCY | 501 NORTH 5TH AVE | LAUREL | MS | 39441 | |
| 29365357 | JONES II, SHELTON | ADDRESS ON FILE | | | | |
| 29427471 | JONES III, BRUCE W | ADDRESS ON FILE | | | | |
| 29396292 | JONES III, JOHN M | ADDRESS ON FILE | | | | |
| 29422241 | JONES JR, ATLAS KUIDANIEL | ADDRESS ON FILE | | | | |
| 29392070 | JONES JR, CECIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368704 | JONES JR, FREDERICK RON | ADDRESS ON FILE | | | | |
| 29371797 | JONES JR, JAMES BERNARD | ADDRESS ON FILE | | | | |
| 29412494 | JONES JR, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29365697 | JONES JR, ORVAL T | ADDRESS ON FILE | | | | |
| 29416177 | JONES LANG LASALLE AMERICAS INC | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 29433338 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, SUITE 1100 | ATLANTA | GA | 30326 | |
| 29305842 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970 | ALPHARETTA | GA | 30005 | |
| 29416178 | JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 | CHICAGO | IL | 60694-1700 | |
| 29432319 | JONES MCCRAY, IRENE | ADDRESS ON FILE | | | | |
| 29396100 | JONES MCGEE, ANDAEJAH ROCHELLE | ADDRESS ON FILE | | | | |
| 29416179 | JONES SCHLATER FLOORING LLC | JONES COMMERCIAL FLOORING, 57 KLEMA DRIVE N | REYNOLDSBURG | OH | 43068 | |
| 29346305 | JONES SODA COMPANY | JONES SODA COMPANY, PO BOX 679586 | DALLAS | TX | 75267-9586 | |
| 29407055 | JONES SUTTLES, TAKYCIA | ADDRESS ON FILE | | | | |
| 29413377 | JONES, A'CHAUNTE' BREONA NYCOLE | ADDRESS ON FILE | | | | |
| 29404498 | JONES, ADAM | ADDRESS ON FILE | | | | |
| 29392498 | JONES, ADRIAN JAMYA | ADDRESS ON FILE | | | | |
| 29349693 | JONES, ALANTE | ADDRESS ON FILE | | | | |
| 29382716 | JONES, AL'AYJAH IMARI | ADDRESS ON FILE | | | | |
| 29359267 | JONES, ALEX | ADDRESS ON FILE | | | | |
| 29376915 | JONES, ALEXANDER | ADDRESS ON FILE | | | | |
| 29344660 | JONES, ALEXIS | ADDRESS ON FILE | | | | |
| 29389012 | JONES, ALEXYS BREIGHANN | ADDRESS ON FILE | | | | |
| 29425392 | JONES, ALIAH | ADDRESS ON FILE | | | | |
| 29424720 | JONES, ALICIA | ADDRESS ON FILE | | | | |
| 29420084 | JONES, ALIN MICHOL | ADDRESS ON FILE | | | | |
| 29387534 | JONES, ALLYSON NICHOLE | ADDRESS ON FILE | | | | |
| 29365401 | JONES, ALPHELIA | ADDRESS ON FILE | | | | |
| 29381462 | JONES, ALYSSA | ADDRESS ON FILE | | | | |
| 29417346 | JONES, ALYSSA | ADDRESS ON FILE | | | | |
| 29407203 | JONES, ALYSSA | ADDRESS ON FILE | | | | |
| 29412158 | JONES, AMAHD | ADDRESS ON FILE | | | | |
| 29426443 | JONES, AMANDA JEAN | ADDRESS ON FILE | | | | |
| 29406224 | JONES, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29409998 | JONES, AMANDA NOEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421348 | JONES, AMANDA SUE | ADDRESS ON FILE | | | | |
| 29428973 | JONES, AMANI | ADDRESS ON FILE | | | | |
| 29357994 | JONES, AMAR | ADDRESS ON FILE | | | | |
| 29381977 | JONES, AMBER L | ADDRESS ON FILE | | | | |
| 29372776 | JONES, AMIRA | ADDRESS ON FILE | | | | |
| 29385575 | JONES, AMIYAH | ADDRESS ON FILE | | | | |
| 29357445 | JONES, AMY | ADDRESS ON FILE | | | | |
| 29417937 | JONES, ANDREA | ADDRESS ON FILE | | | | |
| 29329160 | JONES, ANDRIYUANA | ADDRESS ON FILE | | | | |
| 29384919 | JONES, ANESIA | ADDRESS ON FILE | | | | |
| 29414658 | JONES, ANGELA | ADDRESS ON FILE | | | | |
| 29357252 | JONES, ANGELA | ADDRESS ON FILE | | | | |
| 29403290 | JONES, ANTHONY L | ADDRESS ON FILE | | | | |
| 29340160 | JONES, ANTHONY LEROY | ADDRESS ON FILE | | | | |
| 29414683 | JONES, ANTOINE | ADDRESS ON FILE | | | | |
| 29352357 | JONES, ANTOINETTE NICOLE | ADDRESS ON FILE | | | | |
| 29418406 | JONES, ANTONIO | ADDRESS ON FILE | | | | |
| 29358722 | JONES, APPL | ADDRESS ON FILE | | | | |
| 29430184 | JONES, APRIL | ADDRESS ON FILE | | | | |
| 29367253 | JONES, ARIANNA | ADDRESS ON FILE | | | | |
| 29339604 | JONES, ARIENNE ANJENIQUE | ADDRESS ON FILE | | | | |
| 29377372 | JONES, ARMANI ASHFORD | ADDRESS ON FILE | | | | |
| 29434088 | JONES, ARTHUR | ADDRESS ON FILE | | | | |
| 29379412 | JONES, ARTHUR THOMAS | ADDRESS ON FILE | | | | |
| 29417814 | JONES, ASHANTI N | ADDRESS ON FILE | | | | |
| 29418042 | JONES, ASHAREE ANNETTE | ADDRESS ON FILE | | | | |
| 29381669 | JONES, ASHAUREAH | ADDRESS ON FILE | | | | |
| 29413234 | JONES, ASHELEIGH D | ADDRESS ON FILE | | | | |
| 29373807 | JONES, ASHLEY | ADDRESS ON FILE | | | | |
| 29375367 | JONES, ASHLEY | ADDRESS ON FILE | | | | |
| 29424598 | JONES, ASHLEY DIANA | ADDRESS ON FILE | | | | |
| 29418811 | JONES, ASHLEY N | ADDRESS ON FILE | | | | |
| 29375890 | JONES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29348923 | JONES, ASHLYNE | ADDRESS ON FILE | | | | |
| 29410139 | JONES, ASHTON | ADDRESS ON FILE | | | | |
| 29393147 | JONES, ASHTON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409969 | JONES, AUDRIANA E | ADDRESS ON FILE | | | | |
| 29410218 | JONES, AUTUMN | ADDRESS ON FILE | | | | |
| 29355805 | JONES, AZAHNI TYIANA | ADDRESS ON FILE | | | | |
| 29357036 | JONES, BAHIYA A. | ADDRESS ON FILE | | | | |
| 29414764 | JONES, BARBARA | ADDRESS ON FILE | | | | |
| 29433241 | JONES, BARBARA J | ADDRESS ON FILE | | | | |
| 29328445 | JONES, BARBARA S | ADDRESS ON FILE | | | | |
| 29436500 | JONES, BELVA A | ADDRESS ON FILE | | | | |
| 29330391 | JONES, BENNA | ADDRESS ON FILE | | | | |
| 29400347 | JONES, BENNETT | ADDRESS ON FILE | | | | |
| 29342919 | JONES, BETH R | ADDRESS ON FILE | | | | |
| 29361617 | JONES, BLAZE ANTHONY | ADDRESS ON FILE | | | | |
| 29387332 | JONES, BRADEE RHIANNA | ADDRESS ON FILE | | | | |
| 29393075 | JONES, BRADY | ADDRESS ON FILE | | | | |
| 29359275 | JONES, BRAELYN | ADDRESS ON FILE | | | | |
| 29424012 | JONES, BRANDEN | ADDRESS ON FILE | | | | |
| 29407421 | JONES, BRANDON A | ADDRESS ON FILE | | | | |
| 29384652 | JONES, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| 29402975 | JONES, BRANDON C | ADDRESS ON FILE | | | | |
| 29431626 | JONES, BRAYSON TREDELL | ADDRESS ON FILE | | | | |
| 29331068 | JONES, BREANDA RAE | ADDRESS ON FILE | | | | |
| 29434243 | JONES, BRENDA L | ADDRESS ON FILE | | | | |
| 29393806 | JONES, BRENDA SUE | ADDRESS ON FILE | | | | |
| 29392156 | JONES, BREON | ADDRESS ON FILE | | | | |
| 29389292 | JONES, BREONNA C | ADDRESS ON FILE | | | | |
| 29382727 | JONES, BRETT | ADDRESS ON FILE | | | | |
| 29385623 | JONES, BRIANA | ADDRESS ON FILE | | | | |
| 29393490 | JONES, BRIANNA N | ADDRESS ON FILE | | | | |
| 29401389 | JONES, BRICHELA | ADDRESS ON FILE | | | | |
| 29428019 | JONES, BRITTANY | ADDRESS ON FILE | | | | |
| 29423945 | JONES, BRITTANY | ADDRESS ON FILE | | | | |
| 29400942 | JONES, BRIUNA | ADDRESS ON FILE | | | | |
| 29414881 | JONES, BROOKE | ADDRESS ON FILE | | | | |
| 29351534 | JONES, BRYAN | ADDRESS ON FILE | | | | |
| 29371737 | JONES, BYRON | ADDRESS ON FILE | | | | |
| 29393232 | JONES, BYRON CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401564 | JONES, CAMDEN MATTHEW | ADDRESS ON FILE | | | | |
| 29343145 | JONES, CAPRI | ADDRESS ON FILE | | | | |
| 29363766 | JONES, CARLA D | ADDRESS ON FILE | | | | |
| 29343071 | JONES, CARLO D | ADDRESS ON FILE | | | | |
| 29374970 | JONES, CARLY | ADDRESS ON FILE | | | | |
| 29374820 | JONES, CAROLYN | ADDRESS ON FILE | | | | |
| 29417734 | JONES, CAROLYN FAY | ADDRESS ON FILE | | | | |
| 29377499 | JONES, CASEY | ADDRESS ON FILE | | | | |
| 29420129 | JONES, CENTORIA | ADDRESS ON FILE | | | | |
| 29434387 | JONES, CHANTELL | ADDRESS ON FILE | | | | |
| 29379818 | JONES, CHAQUONA | ADDRESS ON FILE | | | | |
| 29419519 | JONES, CHARITY FAITH | ADDRESS ON FILE | | | | |
| 29325987 | JONES, CHARRISE D | ADDRESS ON FILE | | | | |
| 29402166 | JONES, CHASE ALLEN | ADDRESS ON FILE | | | | |
| 29407941 | JONES, CHASIDY JEAN | ADDRESS ON FILE | | | | |
| 29402053 | JONES, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29422912 | JONES, CHRIS | ADDRESS ON FILE | | | | |
| 29436491 | JONES, CHRISTAN | ADDRESS ON FILE | | | | |
| 29341271 | JONES, CHRISTIAN DIOR | ADDRESS ON FILE | | | | |
| 29353415 | JONES, CHRISTIE JANAE | ADDRESS ON FILE | | | | |
| 29423338 | JONES, CHRISTINA C. | ADDRESS ON FILE | | | | |
| 29327646 | JONES, CHRISTINE | ADDRESS ON FILE | | | | |
| 29380223 | JONES, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| 29423100 | JONES, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 29359815 | JONES, CHRISTOPHER LAURENCE | ADDRESS ON FILE | | | | |
| 29430177 | JONES, CHRISTOPHER STEPHON | ADDRESS ON FILE | | | | |
| 29340438 | JONES, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| 29379316 | JONES, CHYNA M | ADDRESS ON FILE | | | | |
| 29434699 | JONES, CLARENCE A | ADDRESS ON FILE | | | | |
| 29412334 | JONES, CLAYNEASHIA ARIANNIA | ADDRESS ON FILE | | | | |
| 29406922 | JONES, CLEVELAND DARNELL | ADDRESS ON FILE | | | | |
| 29428220 | JONES, CLINTON VINCE | ADDRESS ON FILE | | | | |
| 29386886 | JONES, CODY L. | ADDRESS ON FILE | | | | |
| 29329516 | JONES, COLBY | ADDRESS ON FILE | | | | |
| 29380110 | JONES, COLE | ADDRESS ON FILE | | | | |
| 29424981 | JONES, COLETTE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29356977 | JONES, CORTNEY | ADDRESS ON FILE | | | | |
| 29379235 | JONES, CORY REID | ADDRESS ON FILE | | | | |
| 29350169 | JONES, COURTNEY MARIA | ADDRESS ON FILE | | | | |
| 29418160 | JONES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29423412 | JONES, CYLE | ADDRESS ON FILE | | | | |
| 29394960 | JONES, CYRON MARION | ADDRESS ON FILE | | | | |
| 29354886 | JONES, DAIJAH KI'SHAWNA | ADDRESS ON FILE | | | | |
| 29406237 | JONES, DAMAJAH | ADDRESS ON FILE | | | | |
| 29365797 | JONES, DAMARA | ADDRESS ON FILE | | | | |
| 29399868 | JONES, DAMEN BLAYZE | ADDRESS ON FILE | | | | |
| 29422946 | JONES, DANA L | ADDRESS ON FILE | | | | |
| 29398974 | JONES, DANAE L | ADDRESS ON FILE | | | | |
| 29349778 | JONES, DANICA JANAE | ADDRESS ON FILE | | | | |
| 29394078 | JONES, DANIEL | ADDRESS ON FILE | | | | |
| 29365483 | JONES, DANIEL | ADDRESS ON FILE | | | | |
| 29389849 | JONES, DANIELLE | ADDRESS ON FILE | | | | |
| 29362116 | JONES, DANIELLE M | ADDRESS ON FILE | | | | |
| 29393047 | JONES, DANIELLE MICHELLE | ADDRESS ON FILE | | | | |
| 29363272 | JONES, DANTE | ADDRESS ON FILE | | | | |
| 29375824 | JONES, DARIAN | ADDRESS ON FILE | | | | |
| 29379856 | JONES, DARIAN | ADDRESS ON FILE | | | | |
| 29401100 | JONES, DARIAN | ADDRESS ON FILE | | | | |
| 29418717 | JONES, DARION TA'RELL | ADDRESS ON FILE | | | | |
| 29394059 | JONES, DARIUS ANDRE | ADDRESS ON FILE | | | | |
| 29351543 | JONES, DASANI SHEKITA | ADDRESS ON FILE | | | | |
| 29353990 | JONES, DASHAWN | ADDRESS ON FILE | | | | |
| 29408048 | JONES, DASTANI ABREA | ADDRESS ON FILE | | | | |
| 29409049 | JONES, DAVID | ADDRESS ON FILE | | | | |
| 29419834 | JONES, DAVID JEROME | ADDRESS ON FILE | | | | |
| 29433165 | JONES, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| 29409331 | JONES, DAVION | ADDRESS ON FILE | | | | |
| 29407492 | JONES, DAVION | ADDRESS ON FILE | | | | |
| 29364159 | JONES, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29417421 | JONES, DAYMONDA D. | ADDRESS ON FILE | | | | |
| 29352729 | JONES, DEAHAJAH | ADDRESS ON FILE | | | | |
| 29359820 | JONES, DEAIRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394477 | JONES, DEANDRA D | ADDRESS ON FILE | | | | |
| 29411930 | JONES, DEANGELO JEROME | ADDRESS ON FILE | | | | |
| 29355672 | JONES, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| 29415471 | JONES, DEBRA | ADDRESS ON FILE | | | | |
| 29402925 | JONES, DELVONTE | ADDRESS ON FILE | | | | |
| 29429924 | JONES, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29377065 | JONES, DEMONIKA | ADDRESS ON FILE | | | | |
| 29369187 | JONES, DENISE MARIE | ADDRESS ON FILE | | | | |
| 29329994 | JONES, DENISE MARIE | ADDRESS ON FILE | | | | |
| 29382817 | JONES, DERON | ADDRESS ON FILE | | | | |
| 29418649 | JONES, DESHAWN MARQUISE | ADDRESS ON FILE | | | | |
| 29396106 | JONES, DESIREE | ADDRESS ON FILE | | | | |
| 29434962 | JONES, DESIREE | ADDRESS ON FILE | | | | |
| 29366730 | JONES, DESMOND | ADDRESS ON FILE | | | | |
| 29427734 | JONES, DESMOND A | ADDRESS ON FILE | | | | |
| 29389663 | JONES, DESONYA | ADDRESS ON FILE | | | | |
| 29407041 | JONES, DESTINIE LISA-KAY | ADDRESS ON FILE | | | | |
| 29329299 | JONES, DESTINY C. | ADDRESS ON FILE | | | | |
| 29356598 | JONES, DESTINY M | ADDRESS ON FILE | | | | |
| 29340391 | JONES, DETRICK D | ADDRESS ON FILE | | | | |
| 29391485 | JONES, DEVIN | ADDRESS ON FILE | | | | |
| 29382357 | JONES, DEVIN CHRISTPHER | ADDRESS ON FILE | | | | |
| 29417792 | JONES, DEVIN JAMAAL | ADDRESS ON FILE | | | | |
| 29351057 | JONES, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29342082 | JONES, DEVONTAE | ADDRESS ON FILE | | | | |
| 29374313 | JONES, DEVRY RYAN | ADDRESS ON FILE | | | | |
| 29329520 | JONES, DEWAYNE ORENTHAL | ADDRESS ON FILE | | | | |
| 29342507 | JONES, DIALO | ADDRESS ON FILE | | | | |
| 29434979 | JONES, DIANE | ADDRESS ON FILE | | | | |
| 29331035 | JONES, DIANE GAIL | ADDRESS ON FILE | | | | |
| 29368838 | JONES, DIMOND JONES | ADDRESS ON FILE | | | | |
| 29385222 | JONES, DIONNA | ADDRESS ON FILE | | | | |
| 29348634 | JONES, DOMANISHA SHANETTA | ADDRESS ON FILE | | | | |
| 29403702 | JONES, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29388273 | JONES, DOMINIQUE LAMAN | ADDRESS ON FILE | | | | |
| 29411958 | JONES, DONALD LEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415557 | JONES, DONNA | ADDRESS ON FILE | | | | |
| 29421110 | JONES, DONNA | ADDRESS ON FILE | | | | |
| 29403647 | JONES, DONNA | ADDRESS ON FILE | | | | |
| 29365342 | JONES, DORA M | ADDRESS ON FILE | | | | |
| 29384510 | JONES, DOUGLAS B | ADDRESS ON FILE | | | | |
| 29354167 | JONES, D'SHAWN CORY | ADDRESS ON FILE | | | | |
| 29371654 | JONES, DYAMOND | ADDRESS ON FILE | | | | |
| 29388927 | JONES, EARL RAY | ADDRESS ON FILE | | | | |
| 29358160 | JONES, EARNEST | ADDRESS ON FILE | | | | |
| 29374641 | JONES, EBONY | ADDRESS ON FILE | | | | |
| 29408610 | JONES, EBONY MONIQUE | ADDRESS ON FILE | | | | |
| 29394309 | JONES, EDDIE MERREL | ADDRESS ON FILE | | | | |
| 29342238 | JONES, EDDIE PERNELL | ADDRESS ON FILE | | | | |
| 29429602 | JONES, EDEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29401253 | JONES, EGYPT JADORE | ADDRESS ON FILE | | | | |
| 29403374 | JONES, ELI MARSHAWN | ADDRESS ON FILE | | | | |
| 29342052 | JONES, ELIJAH J | ADDRESS ON FILE | | | | |
| 29366282 | JONES, ELIJAH NORTHERN | ADDRESS ON FILE | | | | |
| 29399275 | JONES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29329153 | JONES, ELSIE M | ADDRESS ON FILE | | | | |
| 29402772 | JONES, ELYIJA DAJUAN | ADDRESS ON FILE | | | | |
| 29356424 | JONES, EMANUEL | ADDRESS ON FILE | | | | |
| 29419764 | JONES, EMANUEL RAY | ADDRESS ON FILE | | | | |
| 29368278 | JONES, E'MARA | ADDRESS ON FILE | | | | |
| 29374006 | JONES, ERIC | ADDRESS ON FILE | | | | |
| 29392261 | JONES, ETHAN JAMES | ADDRESS ON FILE | | | | |
| 29409319 | JONES, ETHAN RAY | ADDRESS ON FILE | | | | |
| 29419029 | JONES, ETHAN TYLER | ADDRESS ON FILE | | | | |
| 29410326 | JONES, ETHELIA BETTINA | ADDRESS ON FILE | | | | |
| 29372559 | JONES, EUGENE | ADDRESS ON FILE | | | | |
| 29357888 | JONES, EVA LYNN | ADDRESS ON FILE | | | | |
| 29359101 | JONES, EYLISH DANIELLE | ADDRESS ON FILE | | | | |
| 29356838 | JONES, EZEKIEL ZECHARIAH | ADDRESS ON FILE | | | | |
| 29432378 | JONES, FELICIA | ADDRESS ON FILE | | | | |
| 29395694 | JONES, FLOYD EDWARD | ADDRESS ON FILE | | | | |
| 29365503 | JONES, GABRELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354954 | JONES, GABRIELLE LYNN | ADDRESS ON FILE | | | | |
| 29380340 | JONES, GARRETT AVERY | ADDRESS ON FILE | | | | |
| 29344045 | JONES, GARY L | ADDRESS ON FILE | | | | |
| 29401422 | JONES, GENEVIEVE JOESAPHINE | ADDRESS ON FILE | | | | |
| 29342235 | JONES, GIOVANNI GARY | ADDRESS ON FILE | | | | |
| 29400512 | JONES, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29420895 | JONES, GRANDON | ADDRESS ON FILE | | | | |
| 29372502 | JONES, GREG WILLIAM | ADDRESS ON FILE | | | | |
| 29339385 | JONES, GREGORY | ADDRESS ON FILE | | | | |
| 29326786 | JONES, GWENDALENA | ADDRESS ON FILE | | | | |
| 29435416 | JONES, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29412992 | JONES, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29378296 | JONES, HAILEY | ADDRESS ON FILE | | | | |
| 29354994 | JONES, HALEY | ADDRESS ON FILE | | | | |
| 29365849 | JONES, HASSAN | ADDRESS ON FILE | | | | |
| 29350895 | JONES, HAYLEE F | ADDRESS ON FILE | | | | |
| 29415955 | JONES, HEATHER | ADDRESS ON FILE | | | | |
| 29366566 | JONES, HEATHER | ADDRESS ON FILE | | | | |
| 29406607 | JONES, HEATHER DENISE | ADDRESS ON FILE | | | | |
| 29408090 | JONES, HEATHER L | ADDRESS ON FILE | | | | |
| 29327728 | JONES, HEATHER LENORE | ADDRESS ON FILE | | | | |
| 29328484 | JONES, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29403870 | JONES, HEAVEN | ADDRESS ON FILE | | | | |
| 29377089 | JONES, HEZEKIAH | ADDRESS ON FILE | | | | |
| 29327906 | JONES, HOLLY | ADDRESS ON FILE | | | | |
| 29435480 | JONES, HOPE | ADDRESS ON FILE | | | | |
| 29327520 | JONES, HORACE E | ADDRESS ON FILE | | | | |
| 29424766 | JONES, HUNTER C | ADDRESS ON FILE | | | | |
| 29424308 | JONES, IASHA | ADDRESS ON FILE | | | | |
| 29401496 | JONES, IESHIA | ADDRESS ON FILE | | | | |
| 29390565 | JONES, IMAJHIANA | ADDRESS ON FILE | | | | |
| 29404167 | JONES, INDIA RASHA | ADDRESS ON FILE | | | | |
| 29399951 | JONES, ISIS HADARA | ADDRESS ON FILE | | | | |
| 29368522 | JONES, IVORY | ADDRESS ON FILE | | | | |
| 29420075 | JONES, JACOB | ADDRESS ON FILE | | | | |
| 29388771 | JONES, JACOB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374644 | JONES, JACOB DOUGLAS | ADDRESS ON FILE | | | | |
| 29343321 | JONES, JACOB SAMUEL | ADDRESS ON FILE | | | | |
| 29377321 | JONES', JACOLBI CORDEZ | ADDRESS ON FILE | | | | |
| 29384653 | JONES, JADA | ADDRESS ON FILE | | | | |
| 29429301 | JONES, JADE | ADDRESS ON FILE | | | | |
| 29418108 | JONES, JAHCIYANA | ADDRESS ON FILE | | | | |
| 29369105 | JONES, JAIRE N | ADDRESS ON FILE | | | | |
| 29426595 | JONES, JALEECIA DANYALE | ADDRESS ON FILE | | | | |
| 29412029 | JONES, JALEEL | ADDRESS ON FILE | | | | |
| 29394616 | JONES, JALON | ADDRESS ON FILE | | | | |
| 29407974 | JONES, JAMAL LAMAR | ADDRESS ON FILE | | | | |
| 29401006 | JONES, JAMARCUS | ADDRESS ON FILE | | | | |
| 29418982 | JONES, JAMELLE R | ADDRESS ON FILE | | | | |
| 29351392 | JONES, JAMES S. | ADDRESS ON FILE | | | | |
| 29327815 | JONES, JAMIA LORISE | ADDRESS ON FILE | | | | |
| 29329495 | JONES, JAMIESON MARQUEL | ADDRESS ON FILE | | | | |
| 29378434 | JONES, JAMILA | ADDRESS ON FILE | | | | |
| 29325979 | JONES, JAMILA T | ADDRESS ON FILE | | | | |
| 29366522 | JONES, JANIYA CHRISTINE | ADDRESS ON FILE | | | | |
| 29344436 | JONES, JA'NIYIA ALIYAH | ADDRESS ON FILE | | | | |
| 29398057 | JONES, JAQUAE | ADDRESS ON FILE | | | | |
| 29421662 | JONES, JARED | ADDRESS ON FILE | | | | |
| 29355221 | JONES, JASMINE J | ADDRESS ON FILE | | | | |
| 29391412 | JONES, JASMINE TAYLOR | ADDRESS ON FILE | | | | |
| 29378134 | JONES, JASON R | ADDRESS ON FILE | | | | |
| 29410708 | JONES, JAVONTAE | ADDRESS ON FILE | | | | |
| 29410274 | JONES, JAYDEN TYRECK | ADDRESS ON FILE | | | | |
| 29410310 | JONES, JAYLA CHELSEA | ADDRESS ON FILE | | | | |
| 29399586 | JONES, JAYLYNN AUBREY | ADDRESS ON FILE | | | | |
| 29366285 | JONES, JEANISA JEANISA | ADDRESS ON FILE | | | | |
| 29339679 | JONES, JENICA J | ADDRESS ON FILE | | | | |
| 29342145 | JONES, JENNA FRANCIS | ADDRESS ON FILE | | | | |
| 29417852 | JONES, JENNA JEANNE MARIE | ADDRESS ON FILE | | | | |
| 29419588 | JONES, JENNIANNA | ADDRESS ON FILE | | | | |
| 29327336 | JONES, JENNIFER | ADDRESS ON FILE | | | | |
| 29375955 | JONES, JEREMY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401815 | JONES, JERRY | ADDRESS ON FILE | | | | |
| 29412789 | JONES, JERRY | ADDRESS ON FILE | | | | |
| 29383676 | JONES, JESSE WILMER | ADDRESS ON FILE | | | | |
| 29393995 | JONES, JESSICA | ADDRESS ON FILE | | | | |
| 29426924 | JONES, JESSICA | ADDRESS ON FILE | | | | |
| 29407356 | JONES, JESSICA | ADDRESS ON FILE | | | | |
| 29364735 | JONES, JESSICA | ADDRESS ON FILE | | | | |
| 29370306 | JONES, JEVETTA DESSI-KATHERINE | ADDRESS ON FILE | | | | |
| 29328565 | JONES, JOANN | ADDRESS ON FILE | | | | |
| 29351581 | JONES, JOHN | ADDRESS ON FILE | | | | |
| 29360409 | JONES, JOHN | ADDRESS ON FILE | | | | |
| 29391798 | JONES, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 29418977 | JONES, JOHN FRANKLIN | ADDRESS ON FILE | | | | |
| 29390289 | JONES, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29353859 | JONES, JOHNNY CARROL | ADDRESS ON FILE | | | | |
| 29401332 | JONES, JOHNNY RAY | ADDRESS ON FILE | | | | |
| 29404362 | JONES, JONATHAN | ADDRESS ON FILE | | | | |
| 29361829 | JONES, JONATHAN | ADDRESS ON FILE | | | | |
| 29396495 | JONES, JONIAH | ADDRESS ON FILE | | | | |
| 29409708 | JONES, JORDAN FAITH | ADDRESS ON FILE | | | | |
| 29431492 | JONES, JOSEPH | ADDRESS ON FILE | | | | |
| 29419177 | JONES, JOSEPH M | ADDRESS ON FILE | | | | |
| 29367164 | JONES, JOSHUA | ADDRESS ON FILE | | | | |
| 29394070 | JONES, JOSHUA | ADDRESS ON FILE | | | | |
| 29397297 | JONES, JOSHUA | ADDRESS ON FILE | | | | |
| 29359984 | JONES, JOSHUA | ADDRESS ON FILE | | | | |
| 29355525 | JONES, JOSHUA | ADDRESS ON FILE | | | | |
| 29395857 | JONES, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| 29408409 | JONES, JOSHUA NOWELL | ADDRESS ON FILE | | | | |
| 29390056 | JONES, JOSIAH AARON | ADDRESS ON FILE | | | | |
| 29398443 | JONES, JOVAN T | ADDRESS ON FILE | | | | |
| 29394843 | JONES, JOVONNE D.T | ADDRESS ON FILE | | | | |
| 29374376 | JONES, JOYCE LAQUEEN | ADDRESS ON FILE | | | | |
| 29409168 | JONES, JUANITA | ADDRESS ON FILE | | | | |
| 29413110 | JONES, JUDSON | ADDRESS ON FILE | | | | |
| 29435713 | JONES, JUDSON P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419943 | JONES, JULIA | ADDRESS ON FILE | | | | |
| 29405327 | JONES, JUNIPER | ADDRESS ON FILE | | | | |
| 29370020 | JONES, JUSTIN | ADDRESS ON FILE | | | | |
| 29344240 | JONES, JUSTIN | ADDRESS ON FILE | | | | |
| 29429646 | JONES, KADARIUS | ADDRESS ON FILE | | | | |
| 29380682 | JONES, KADAYDRA SHARDA | ADDRESS ON FILE | | | | |
| 29354077 | JONES, KAI DAKHARRI | ADDRESS ON FILE | | | | |
| 29365356 | JONES, KALEAH | ADDRESS ON FILE | | | | |
| 29406498 | JONES, KAMARI | ADDRESS ON FILE | | | | |
| 29407028 | JONES, KATHERINE | ADDRESS ON FILE | | | | |
| 29360977 | JONES, KATHY L | ADDRESS ON FILE | | | | |
| 29329693 | JONES, KATY LYNN | ADDRESS ON FILE | | | | |
| 29409754 | JONES, KAVARSEA-A TRIASHAWN | ADDRESS ON FILE | | | | |
| 29435743 | JONES, KAYLA | ADDRESS ON FILE | | | | |
| 29421276 | JONES, KAYLEE MADISON | ADDRESS ON FILE | | | | |
| 29329558 | JONES, KAYSHAWN | ADDRESS ON FILE | | | | |
| 29423596 | JONES, KEIONNA | ADDRESS ON FILE | | | | |
| 29379429 | JONES, KEITH | ADDRESS ON FILE | | | | |
| 29427529 | JONES, KELLY QUIANA | ADDRESS ON FILE | | | | |
| 29356162 | JONES, KELSEY L | ADDRESS ON FILE | | | | |
| 29410966 | JONES, KELTON | ADDRESS ON FILE | | | | |
| 29382003 | JONES, KELVIN | ADDRESS ON FILE | | | | |
| 29399183 | JONES, KELVISHA M. | ADDRESS ON FILE | | | | |
| 29420627 | JONES, KEMARIA ANTIONETTE | ADDRESS ON FILE | | | | |
| 29401868 | JONES, KENNEDY C. | ADDRESS ON FILE | | | | |
| 29407939 | JONES, KENNEDY PAIGE | ADDRESS ON FILE | | | | |
| 29423098 | JONES, KENNETH A | ADDRESS ON FILE | | | | |
| 29430640 | JONES, KENNETH EARL | ADDRESS ON FILE | | | | |
| 29372948 | JONES, KERRINA ILEENE | ADDRESS ON FILE | | | | |
| 29429091 | JONES, KERRYON | ADDRESS ON FILE | | | | |
| 29378818 | JONES, KEVIN | ADDRESS ON FILE | | | | |
| 29375373 | JONES, KEVIN | ADDRESS ON FILE | | | | |
| 29416278 | JONES, KEVIN | ADDRESS ON FILE | | | | |
| 29350722 | JONES, KEVIN | ADDRESS ON FILE | | | | |
| 29412357 | JONES, KEVIN CHIRS | ADDRESS ON FILE | | | | |
| 29432262 | JONES, KEYANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29339455 | JONES, KEYANDRA | ADDRESS ON FILE | | | | |
| 29368927 | JONES, KEZIA | ADDRESS ON FILE | | | | |
| 29374434 | JONES, KHALIDA | ADDRESS ON FILE | | | | |
| 29368605 | JONES, KILLIAN A. | ADDRESS ON FILE | | | | |
| 29416283 | JONES, KIMBERLEE | ADDRESS ON FILE | | | | |
| 29335186 | JONES, KIMBERLY | ADDRESS ON FILE | | | | |
| 29361092 | JONES, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29330795 | JONES, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29352108 | JONES, KIRBIE | ADDRESS ON FILE | | | | |
| 29328787 | JONES, KIRBY S | ADDRESS ON FILE | | | | |
| 29400473 | JONES, KIRSTEN B | ADDRESS ON FILE | | | | |
| 29377289 | JONES, KOBY D | ADDRESS ON FILE | | | | |
| 29349252 | JONES, KOLBY W | ADDRESS ON FILE | | | | |
| 29369829 | JONES, KORTAIZIA Z | ADDRESS ON FILE | | | | |
| 29395826 | JONES, KRAIG DARNELL | ADDRESS ON FILE | | | | |
| 29360151 | JONES, KRISTINA L. | ADDRESS ON FILE | | | | |
| 29430197 | JONES, KRISTJAN MATTEW | ADDRESS ON FILE | | | | |
| 29426527 | JONES, KRUSHON L | ADDRESS ON FILE | | | | |
| 29392947 | JONES, KYLE CHIRSTIAN | ADDRESS ON FILE | | | | |
| 29382932 | JONES, KYLEIGH FAITH | ADDRESS ON FILE | | | | |
| 29407017 | JONES, LABRITTANY | ADDRESS ON FILE | | | | |
| 29388441 | JONES, LACRISHA FRANCIS | ADDRESS ON FILE | | | | |
| 29349240 | JONES, LAILA LEEANN | ADDRESS ON FILE | | | | |
| 29394481 | JONES, LAILA SHOSHANAH | ADDRESS ON FILE | | | | |
| 29412052 | JONES, LAMARCO | ADDRESS ON FILE | | | | |
| 29405599 | JONES, LANAISHA | ADDRESS ON FILE | | | | |
| 29397434 | JONES, LANIECE O | ADDRESS ON FILE | | | | |
| 29409166 | JONES, LASHANDA TERESA | ADDRESS ON FILE | | | | |
| 29383819 | JONES, LATAVIA DAYUNNA | ADDRESS ON FILE | | | | |
| 29350562 | JONES, LATOYA DAWN | ADDRESS ON FILE | | | | |
| 29339828 | JONES, LATOYA L | ADDRESS ON FILE | | | | |
| 29400475 | JONES, LATREVIA BERNEE | ADDRESS ON FILE | | | | |
| 29418439 | JONES, LAWNA | ADDRESS ON FILE | | | | |
| 29367655 | JONES, LEA SHARCIE | ADDRESS ON FILE | | | | |
| 29385525 | JONES, LEE | ADDRESS ON FILE | | | | |
| 29382790 | JONES, LEILONI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371319 | JONES, LEMIRACLE | ADDRESS ON FILE | | | | |
| 29435957 | JONES, LEROY | ADDRESS ON FILE | | | | |
| 29406592 | JONES, LESLIE J | ADDRESS ON FILE | | | | |
| 29411464 | JONES, LETREZE LAMAR | ADDRESS ON FILE | | | | |
| 29373395 | JONES, LEWIS | ADDRESS ON FILE | | | | |
| 29392855 | JONES, LILLY GRACE | ADDRESS ON FILE | | | | |
| 29363921 | JONES, LINDA | ADDRESS ON FILE | | | | |
| 29341602 | JONES, LINDA E | ADDRESS ON FILE | | | | |
| 29369080 | JONES, LINDA F | ADDRESS ON FILE | | | | |
| 29400987 | JONES, LONYAE ANESE | ADDRESS ON FILE | | | | |
| 29404872 | JONES, LORENA A | ADDRESS ON FILE | | | | |
| 29376128 | JONES, LORI EUGENIA | ADDRESS ON FILE | | | | |
| 29340969 | JONES, LORIA A | ADDRESS ON FILE | | | | |
| 29365333 | JONES, LOVE | ADDRESS ON FILE | | | | |
| 29363634 | JONES, LUKAS CHARLES | ADDRESS ON FILE | | | | |
| 29420409 | JONES, LYNN | ADDRESS ON FILE | | | | |
| 29368967 | JONES, MACY GRACE | ADDRESS ON FILE | | | | |
| 29426198 | JONES, MADISON | ADDRESS ON FILE | | | | |
| 29400060 | JONES, MADISON ALEXANDRA | ADDRESS ON FILE | | | | |
| 29361684 | JONES, MADISON LYNN | ADDRESS ON FILE | | | | |
| 29378309 | JONES, MADISON RENE | ADDRESS ON FILE | | | | |
| 29405981 | JONES, MAKALYA | ADDRESS ON FILE | | | | |
| 29340788 | JONES, MAKAYLA DANIELLE | ADDRESS ON FILE | | | | |
| 29355687 | JONES, MAKENZI | ADDRESS ON FILE | | | | |
| 29383812 | JONES, MALEJAH HAIVEN | ADDRESS ON FILE | | | | |
| 29379609 | JONES, MALLORIE CADEAU | ADDRESS ON FILE | | | | |
| 29349685 | JONES, MARA LYNN | ADDRESS ON FILE | | | | |
| 29398656 | JONES, MARIA PAULA | ADDRESS ON FILE | | | | |
| 29354065 | JONES, MARIANNA | ADDRESS ON FILE | | | | |
| 29436106 | JONES, MARIANNE | ADDRESS ON FILE | | | | |
| 29381778 | JONES, MARICA S | ADDRESS ON FILE | | | | |
| 29387986 | JONES, MARILYN MAE | ADDRESS ON FILE | | | | |
| 29371683 | JONES, MARJE MARIE | ADDRESS ON FILE | | | | |
| 29428795 | JONES, MARK | ADDRESS ON FILE | | | | |
| 29325051 | JONES, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29341612 | JONES, MARLEEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345275 | JONES, MARYBETH | ADDRESS ON FILE | | | | |
| 29393284 | JONES, MARYLOU | ADDRESS ON FILE | | | | |
| 29393727 | JONES, MATTHEW | ADDRESS ON FILE | | | | |
| 29390019 | JONES, MATTHEW | ADDRESS ON FILE | | | | |
| 29343143 | JONES, MATTHEW | ADDRESS ON FILE | | | | |
| 29362531 | JONES, MATTHEW DAVID CLYDE ISAAC | ADDRESS ON FILE | | | | |
| 29354587 | JONES, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29436175 | JONES, MAURICE | ADDRESS ON FILE | | | | |
| 29366940 | JONES, MCKENZIE | ADDRESS ON FILE | | | | |
| 29403242 | JONES, MCKENZIE | ADDRESS ON FILE | | | | |
| 29369381 | JONES, MEGAN DOMINIQUE | ADDRESS ON FILE | | | | |
| 29375728 | JONES, MEGHAN | ADDRESS ON FILE | | | | |
| 29378137 | JONES, MELISSA D | ADDRESS ON FILE | | | | |
| 29422542 | JONES, MELISSA DAWN | ADDRESS ON FILE | | | | |
| 29360260 | JONES, MELISSA SUEANN | ADDRESS ON FILE | | | | |
| 29394199 | JONES, MELVIN PATRICK | ADDRESS ON FILE | | | | |
| 29361489 | JONES, MICHAEL | ADDRESS ON FILE | | | | |
| 29393421 | JONES, MICHAEL LINDELL | ADDRESS ON FILE | | | | |
| 29421626 | JONES, MICHAEL S | ADDRESS ON FILE | | | | |
| 29379462 | JONES, MICHELLE | ADDRESS ON FILE | | | | |
| 29328058 | JONES, MICHELLE | ADDRESS ON FILE | | | | |
| 29422109 | JONES, MICHELLE C | ADDRESS ON FILE | | | | |
| 29425845 | JONES, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29343231 | JONES, MIKEYRA | ADDRESS ON FILE | | | | |
| 29393246 | JONES, MILIA J | ADDRESS ON FILE | | | | |
| 29365208 | JONES, MINDI LEE | ADDRESS ON FILE | | | | |
| 29375996 | JONES, MIRACLE TRAVIONA | ADDRESS ON FILE | | | | |
| 29371279 | JONES, MISHAN AARON | ADDRESS ON FILE | | | | |
| 29420111 | JONES, MISSIHIA BROOKE | ADDRESS ON FILE | | | | |
| 29341397 | JONES, MISTY KAYE | ADDRESS ON FILE | | | | |
| 29403569 | JONES, MONICA | ADDRESS ON FILE | | | | |
| 29341017 | JONES, MONICA L | ADDRESS ON FILE | | | | |
| 29412032 | JONES, MONIQUE | ADDRESS ON FILE | | | | |
| 29367963 | JONES, MONQESAS | ADDRESS ON FILE | | | | |
| 29374507 | JONES, MONYAI | ADDRESS ON FILE | | | | |
| 29328020 | JONES, MYKIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359121 | JONES, MYNADA LOVE | ADDRESS ON FILE | | | | |
| 29390248 | JONES, NAJA | ADDRESS ON FILE | | | | |
| 29354097 | JONES, NAKENJE | ADDRESS ON FILE | | | | |
| 29410582 | JONES, NANCY JEANNINE | ADDRESS ON FILE | | | | |
| 29387975 | JONES, NAONIA | ADDRESS ON FILE | | | | |
| 29357037 | JONES, NATHANIEL | ADDRESS ON FILE | | | | |
| 29384702 | JONES, NICOLE | ADDRESS ON FILE | | | | |
| 29402472 | JONES, NIJERIA TYTIANNA | ADDRESS ON FILE | | | | |
| 29375810 | JONES, NIKEL | ADDRESS ON FILE | | | | |
| 29378451 | JONES, NISSI | ADDRESS ON FILE | | | | |
| 29410437 | JONES, OCTAVIA | ADDRESS ON FILE | | | | |
| 29342540 | JONES, OCTAVIOUS DEMOND | ADDRESS ON FILE | | | | |
| 29355505 | JONES, OLIVIA LOVE | ADDRESS ON FILE | | | | |
| 29427212 | JONES, ORION DOYLE | ADDRESS ON FILE | | | | |
| 29344136 | JONES, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29388716 | JONES, PATRICK | ADDRESS ON FILE | | | | |
| 29331073 | JONES, PAULA | ADDRESS ON FILE | | | | |
| 29328262 | JONES, PAULA D | ADDRESS ON FILE | | | | |
| 29373941 | JONES, PENNY | ADDRESS ON FILE | | | | |
| 29373993 | JONES, PENNY LANE | ADDRESS ON FILE | | | | |
| 29388266 | JONES, PERRY | ADDRESS ON FILE | | | | |
| 29378730 | JONES, PEYTON KENNEDY | ADDRESS ON FILE | | | | |
| 29377357 | JONES, PHILLIP | ADDRESS ON FILE | | | | |
| 29361842 | JONES, PIPER E. | ADDRESS ON FILE | | | | |
| 29430229 | JONES, QUATERRIA SHANQUIS | ADDRESS ON FILE | | | | |
| 29340253 | JONES, QUESHONA ATRA | ADDRESS ON FILE | | | | |
| 29397325 | JONES, QUINCY TOULIS | ADDRESS ON FILE | | | | |
| 29366982 | JONES, RACHEL | ADDRESS ON FILE | | | | |
| 29354498 | JONES, RAHEEM AMEEN | ADDRESS ON FILE | | | | |
| 29398081 | JONES, RAMYA CHARNISE | ADDRESS ON FILE | | | | |
| 29372233 | JONES, RASHAD | ADDRESS ON FILE | | | | |
| 29341184 | JONES, RASHEEA | ADDRESS ON FILE | | | | |
| 29400917 | JONES, REGGIE VAN | ADDRESS ON FILE | | | | |
| 29353231 | JONES, REGINA C. | ADDRESS ON FILE | | | | |
| 29385689 | JONES, REGINALD | ADDRESS ON FILE | | | | |
| 29389463 | JONES, REMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385945 | JONES, RENEE | ADDRESS ON FILE | | | | |
| 29339456 | JONES, RENEE | ADDRESS ON FILE | | | | |
| 29350300 | JONES, RICHARD L | ADDRESS ON FILE | | | | |
| 29413043 | JONES, RICKEY | ADDRESS ON FILE | | | | |
| 29339457 | JONES, RICKEY | ADDRESS ON FILE | | | | |
| 29404533 | JONES, RICKEY DAVID | ADDRESS ON FILE | | | | |
| 29421041 | JONES, RITA L | ADDRESS ON FILE | | | | |
| 29374036 | JONES, ROBERT B | ADDRESS ON FILE | | | | |
| 29405427 | JONES, ROBERT MAURICE | ADDRESS ON FILE | | | | |
| 29376882 | JONES, ROBERT PAUL | ADDRESS ON FILE | | | | |
| 29432150 | JONES, ROD | ADDRESS ON FILE | | | | |
| 29401263 | JONES, RODNEY JAY | ADDRESS ON FILE | | | | |
| 29428878 | JONES, RODRIQUE C | ADDRESS ON FILE | | | | |
| 29400147 | JONES, RONNELL JOSEPH | ADDRESS ON FILE | | | | |
| 29413885 | JONES, RONNIE | ADDRESS ON FILE | | | | |
| 29362161 | JONES, RONNIE E | ADDRESS ON FILE | | | | |
| 29412121 | JONES, ROOSEVELT | ADDRESS ON FILE | | | | |
| 29430548 | JONES, RUBY | ADDRESS ON FILE | | | | |
| 29366670 | JONES, RUSSELL | ADDRESS ON FILE | | | | |
| 29430839 | JONES, RUSSELL A. | ADDRESS ON FILE | | | | |
| 29396097 | JONES, RUTH ANN | ADDRESS ON FILE | | | | |
| 29417588 | JONES, RYAN | ADDRESS ON FILE | | | | |
| 29385255 | JONES, RYAN | ADDRESS ON FILE | | | | |
| 29382960 | JONES, RYAN | ADDRESS ON FILE | | | | |
| 29406681 | JONES, RYAN M. | ADDRESS ON FILE | | | | |
| 29374048 | JONES, RYAN SCOTT | ADDRESS ON FILE | | | | |
| 29421650 | JONES, SAADYIA ASHA | ADDRESS ON FILE | | | | |
| 29352368 | JONES, SABRINA ROCHELLA | ADDRESS ON FILE | | | | |
| 29386540 | JONES, SADE | ADDRESS ON FILE | | | | |
| 29349984 | JONES, SALLY L | ADDRESS ON FILE | | | | |
| 29355352 | JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| 29393420 | JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| 29360066 | JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| 29367049 | JONES, SAMANTHA NICOLE | ADDRESS ON FILE | | | | |
| 29397039 | JONES, SANIYAH RHONDA | ADDRESS ON FILE | | | | |
| 29343427 | JONES, SANMIGUEL L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383538 | JONES, SARAH | ADDRESS ON FILE | | | | |
| 29352649 | JONES, SARAH | ADDRESS ON FILE | | | | |
| 29406542 | JONES, SAUNDRA DELORES | ADDRESS ON FILE | | | | |
| 29421444 | JONES, SAVANNA MARIE | ADDRESS ON FILE | | | | |
| 29358376 | JONES, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| 29364069 | JONES, SCOTT A | ADDRESS ON FILE | | | | |
| 29359938 | JONES, SEAN | ADDRESS ON FILE | | | | |
| 29376543 | JONES, SEMAJEA | ADDRESS ON FILE | | | | |
| 29377279 | JONES, SEQUOIA J | ADDRESS ON FILE | | | | |
| 29401004 | JONES, SHAKIRA K | ADDRESS ON FILE | | | | |
| 29398886 | JONES, SHAKORYA T | ADDRESS ON FILE | | | | |
| 29417632 | JONES, SHAMBREKA A | ADDRESS ON FILE | | | | |
| 29402728 | JONES, SHANDALENE | ADDRESS ON FILE | | | | |
| 29421554 | JONES, SHANIYA ZABARBARA | ADDRESS ON FILE | | | | |
| 29422733 | JONES, SHANNON ELISE | ADDRESS ON FILE | | | | |
| 29351273 | JONES, SHANTEKA | ADDRESS ON FILE | | | | |
| 29378649 | JONES, SHAQUANA | ADDRESS ON FILE | | | | |
| 29368461 | JONES, SHAQUANA | ADDRESS ON FILE | | | | |
| 29396745 | JONES, SHARON | ADDRESS ON FILE | | | | |
| 29394497 | JONES, SHARON | ADDRESS ON FILE | | | | |
| 29391012 | JONES, SHATARRA N. | ADDRESS ON FILE | | | | |
| 29349287 | JONES, SHAWN | ADDRESS ON FILE | | | | |
| 29358758 | JONES, SHAWNQUETTA L. | ADDRESS ON FILE | | | | |
| 29365053 | JONES, SHAYLAN | ADDRESS ON FILE | | | | |
| 29408880 | JONES, SHEILA | ADDRESS ON FILE | | | | |
| 29432916 | JONES, SHENA | ADDRESS ON FILE | | | | |
| 29370039 | JONES, SHERRY L | ADDRESS ON FILE | | | | |
| 29340486 | JONES, SHYKWUAN | ADDRESS ON FILE | | | | |
| 29372696 | JONES, SOPHIE | ADDRESS ON FILE | | | | |
| 29384306 | JONES, SOPHIE ELISE | ADDRESS ON FILE | | | | |
| 29415201 | JONES, STACI A. | ADDRESS ON FILE | | | | |
| 29424633 | JONES, STANLEY | ADDRESS ON FILE | | | | |
| 29394945 | JONES, STARRLET C | ADDRESS ON FILE | | | | |
| 29388929 | JONES, STEPHANIE DANIELLE | ADDRESS ON FILE | | | | |
| 29404434 | JONES, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29422158 | JONES, STEPHANIE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353073 | JONES, STEPHEN R | ADDRESS ON FILE | | | | |
| 29375521 | JONES, STEPHENEY BRENAE' | ADDRESS ON FILE | | | | |
| 29423385 | JONES, STEVE | ADDRESS ON FILE | | | | |
| 29330136 | JONES, STEVEN | ADDRESS ON FILE | | | | |
| 29327234 | JONES, STEVEN TODD | ADDRESS ON FILE | | | | |
| 29373885 | JONES, SUSAN A | ADDRESS ON FILE | | | | |
| 29330954 | JONES, SUSAN MAY | ADDRESS ON FILE | | | | |
| 29422671 | JONES, SUZANNE M | ADDRESS ON FILE | | | | |
| 29411148 | JONES, TALISSA | ADDRESS ON FILE | | | | |
| 29384271 | JONES, TAMARA | ADDRESS ON FILE | | | | |
| 29398233 | JONES, TAMEKA | ADDRESS ON FILE | | | | |
| 29373492 | JONES, TAMEKA | ADDRESS ON FILE | | | | |
| 29354245 | JONES, TAMESHIA | ADDRESS ON FILE | | | | |
| 29355830 | JONES, TAMMIE | ADDRESS ON FILE | | | | |
| 29385983 | JONES, TAMMY D | ADDRESS ON FILE | | | | |
| 29381297 | JONES, TAMYA | ADDRESS ON FILE | | | | |
| 29376520 | JONES, TA'NASIA | ADDRESS ON FILE | | | | |
| 29344501 | JONES, TANDREA | ADDRESS ON FILE | | | | |
| 29425411 | JONES, TANEA MONIQUE | ADDRESS ON FILE | | | | |
| 29325898 | JONES, TASHA | ADDRESS ON FILE | | | | |
| 29355997 | JONES, TATYANA | ADDRESS ON FILE | | | | |
| 29363029 | JONES, TAYLISHA S | ADDRESS ON FILE | | | | |
| 29411190 | JONES, TAYLOR ANNE | ADDRESS ON FILE | | | | |
| 29386849 | JONES, TAYLOR J | ADDRESS ON FILE | | | | |
| 29331080 | JONES, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29410146 | JONES, TAYLOR MICHELE | ADDRESS ON FILE | | | | |
| 29398894 | JONES, TAYLOR NIKOLE | ADDRESS ON FILE | | | | |
| 29355825 | JONES, TERESA | ADDRESS ON FILE | | | | |
| 29371216 | JONES, TERESA L | ADDRESS ON FILE | | | | |
| 29375721 | JONES, TERIAN MUNYE | ADDRESS ON FILE | | | | |
| 29393604 | JONES, TERRY EUGENE | ADDRESS ON FILE | | | | |
| 29419922 | JONES, TERRY L | ADDRESS ON FILE | | | | |
| 29367714 | JONES, THANIA L | ADDRESS ON FILE | | | | |
| 29406900 | JONES, TIFFANY | ADDRESS ON FILE | | | | |
| 29427006 | JONES, TIFFANY | ADDRESS ON FILE | | | | |
| 29340584 | JONES, TIFFANY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406513 | JONES, TIM | ADDRESS ON FILE | | | | |
| 29331800 | JONES, TIMOTHY | ADDRESS ON FILE | | | | |
| 29403948 | JONES, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| 29357934 | JONES, TINA L | ADDRESS ON FILE | | | | |
| 29363087 | JONES, TIQEE | ADDRESS ON FILE | | | | |
| 29417521 | JONES, TIRIKE JAMES HENRY | ADDRESS ON FILE | | | | |
| 29410211 | JONES, TJAKHAI SAM | ADDRESS ON FILE | | | | |
| 29412517 | JONES, TODD | ADDRESS ON FILE | | | | |
| 29430309 | JONES, TODD | ADDRESS ON FILE | | | | |
| 29429079 | JONES, TOKELLA | ADDRESS ON FILE | | | | |
| 29331814 | JONES, TOMORROW | ADDRESS ON FILE | | | | |
| 29339459 | JONES, TOMORROW | ADDRESS ON FILE | | | | |
| 29381730 | JONES, TONEAH | ADDRESS ON FILE | | | | |
| 29420500 | JONES, TOSHIBA JORDANE | ADDRESS ON FILE | | | | |
| 29410172 | JONES, TRACEY | ADDRESS ON FILE | | | | |
| 29422595 | JONES, TRACEY | ADDRESS ON FILE | | | | |
| 29329502 | JONES, TREVOR LEE | ADDRESS ON FILE | | | | |
| 29384168 | JONES, TREY KENTRAL | ADDRESS ON FILE | | | | |
| 29395009 | JONES, TREYCE | ADDRESS ON FILE | | | | |
| 29428575 | JONES, TRISTON DIVINE | ADDRESS ON FILE | | | | |
| 29297929 | JONES, TROY L. | ADDRESS ON FILE | | | | |
| 29372006 | JONES, TY A | ADDRESS ON FILE | | | | |
| 29354248 | JONES, TYLER MATTHEW | ADDRESS ON FILE | | | | |
| 29365146 | JONES, TYLIAH | ADDRESS ON FILE | | | | |
| 29431384 | JONES, TYRESE | ADDRESS ON FILE | | | | |
| 29402393 | JONES, TYRIN | ADDRESS ON FILE | | | | |
| 29383448 | JONES, VANESSA H | ADDRESS ON FILE | | | | |
| 29406089 | JONES, VANESSA LAUREN | ADDRESS ON FILE | | | | |
| 29331966 | JONES, VICTOR | ADDRESS ON FILE | | | | |
| 29432424 | JONES, VICTORIA | ADDRESS ON FILE | | | | |
| 29406219 | JONES, VICTORIA | ADDRESS ON FILE | | | | |
| 29375819 | JONES, VICTORIA HOPE | ADDRESS ON FILE | | | | |
| 29351132 | JONES, VICTORIA LORRAINE | ADDRESS ON FILE | | | | |
| 29365991 | JONES, WILLIAM | ADDRESS ON FILE | | | | |
| 29388562 | JONES, YING LI | ADDRESS ON FILE | | | | |
| 29358767 | JONES, YONETTE L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377031 | JONES, ZANE AUSTIN | ADDRESS ON FILE | | | | |
| 29388693 | JONES, ZANOVIA | ADDRESS ON FILE | | | | |
| 29375760 | JONES, ZHAMARION | ADDRESS ON FILE | | | | |
| 29405226 | JONES, ZHAYKYRIA | ADDRESS ON FILE | | | | |
| 29372463 | JONES-BALL, ANAYA | ADDRESS ON FILE | | | | |
| 29433568 | JONESBORO SUN | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | |
| 29392899 | JONES-CARNEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29426701 | JONES-CIFERS, NANCY CHARLINE | ADDRESS ON FILE | | | | |
| 29351698 | JONES-CUNNINGHAM, DEAIRR | ADDRESS ON FILE | | | | |
| 29341982 | JONES-ELLISON, FONDA | ADDRESS ON FILE | | | | |
| 29329120 | JONES-FROST, TIFFANY JANICE | ADDRESS ON FILE | | | | |
| 29339460 | JONES-MCCRAY, IRENE | ADDRESS ON FILE | | | | |
| 29353894 | JONES-ROMERO, CHRISTINA A. | ADDRESS ON FILE | | | | |
| 29329059 | JONES-SMITH, VALERIE | ADDRESS ON FILE | | | | |
| 29305695 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | |
| 29334952 | JONNET NATIONAL PROPERTIES CORP | 4075 WILLIAM PENN HGWY | MONROEVILLE | PA | 15146-2504 | |
| 29341509 | JONOVICH, SOPHIA | ADDRESS ON FILE | | | | |
| 29349759 | JONTE, JAMES RAY | ADDRESS ON FILE | | | | |
| 29346306 | JOOLIES LLC | JOOLIES, LLC, 1509 ABBOT KINNEY BLVD. SUITE 200 | VENICE | CA | 90291 | |
| 29433569 | JOPLIN GLOBE | CNHI LLC, PO BOX 7 | JOPLIN | MO | 64802-0007 | |
| 29339461 | JOPLIN, CONNIE | ADDRESS ON FILE | | | | |
| 29424875 | JORAY, TEAGHAN | ADDRESS ON FILE | | | | |
| 29334953 | JORDAN & RIDDLE LLC | JOSEPH P RIDDLE III, 4200 MORGANTOWN RD STE 150 | FAYETTEVILLE | NC | 28314-0060 | |
| 29299937 | JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH, 4200 MORGANTOWN ROAD, SUITE 150 | FAYETTEVILLE | NC | 28314 | |
| 29353347 | JORDAN JR, REYNELL | ADDRESS ON FILE | | | | |
| 29346307 | JORDAN KAHN CO., INC. D/B/A THE FUL | JORDAN KAHN COMPANY, INC. D/B/A THE, 130 RUMFORD AVE | AUBURNDALE | MA | 02466-9998 | |
| 29346308 | JORDAN MFG CO INC | JORDAN MFG CO INC, 1200 S 6TH ST | MONTICELLO | IN | 47960-8200 | |
| 29347120 | JORDAN TAX SERVICE | C/O MOON TWP LST, 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |
| 29347121 | JORDAN TAX SERVICE INC - TCD 73 | 102 RAHWAY RD | MCMURRAY | PA | 15317 | |
| 29309690 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | PITTSBURGH | PA | 15264-5120 | |
| 29347122 | JORDAN TAX SERVICE-COLLIER TWP LST | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306926 | JORDAN TAX SERVICES INC | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |
| 29394681 | JORDAN, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29427753 | JORDAN, ANGEL MARIE | ADDRESS ON FILE | | | | |
| 29420287 | JORDAN, AUTUMN | ADDRESS ON FILE | | | | |
| 29424046 | JORDAN, BRADLEY A | ADDRESS ON FILE | | | | |
| 29365748 | JORDAN, BRENDA L | ADDRESS ON FILE | | | | |
| 29380226 | JORDAN, BRENTON | ADDRESS ON FILE | | | | |
| 29349608 | JORDAN, BREYONNA RITA | ADDRESS ON FILE | | | | |
| 29329105 | JORDAN, CALVIN | ADDRESS ON FILE | | | | |
| 29418036 | JORDAN, CASIA | ADDRESS ON FILE | | | | |
| 29418873 | JORDAN, CASSANDRA KAYLA | ADDRESS ON FILE | | | | |
| 29366245 | JORDAN, CASSIDY ALEXIS | ADDRESS ON FILE | | | | |
| 29378749 | JORDAN, CEDRIC A | ADDRESS ON FILE | | | | |
| 29361996 | JORDAN, CEDRIC L | ADDRESS ON FILE | | | | |
| 29411842 | JORDAN, CHANDA DEVON | ADDRESS ON FILE | | | | |
| 29434399 | JORDAN, CHARLOTTE S | ADDRESS ON FILE | | | | |
| 29430559 | JORDAN, CHRISTIAN LYNN | ADDRESS ON FILE | | | | |
| 29386667 | JORDAN, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29329671 | JORDAN, CINDY | ADDRESS ON FILE | | | | |
| 29369440 | JORDAN, CLARISSA | ADDRESS ON FILE | | | | |
| 29379650 | JORDAN, COURTNEY | ADDRESS ON FILE | | | | |
| 29357913 | JORDAN, COURTNEY | ADDRESS ON FILE | | | | |
| 29379519 | JORDAN, CRISTIAN | ADDRESS ON FILE | | | | |
| 29394304 | JORDAN, CRYSTAL | ADDRESS ON FILE | | | | |
| 29355958 | JORDAN, DALASHA NYEEMA | ADDRESS ON FILE | | | | |
| 29354389 | JORDAN, DE LA TORRE M | ADDRESS ON FILE | | | | |
| 29383932 | JORDAN, DEANDREA | ADDRESS ON FILE | | | | |
| 29400960 | JORDAN, DORETHA | ADDRESS ON FILE | | | | |
| 29435031 | JORDAN, DOROTHY | ADDRESS ON FILE | | | | |
| 29354617 | JORDAN, EBONY | ADDRESS ON FILE | | | | |
| 29352522 | JORDAN, FASONTA L | ADDRESS ON FILE | | | | |
| 29297786 | JORDAN, FERNANDO R. | ADDRESS ON FILE | | | | |
| 29339463 | JORDAN, GAYLE | ADDRESS ON FILE | | | | |
| 29364559 | JORDAN, HEITH | ADDRESS ON FILE | | | | |
| 29377675 | JORDAN, HERMAN | ADDRESS ON FILE | | | | |
| 29326788 | JORDAN, JACE (MINOR) | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327668 | JORDAN, JACOB | ADDRESS ON FILE | | | | |
| 29368464 | JORDAN, JAELA MARIE | ADDRESS ON FILE | | | | |
| 29363195 | JORDAN, JAYLEN | ADDRESS ON FILE | | | | |
| 29413632 | JORDAN, JEREMY BRYAN | ADDRESS ON FILE | | | | |
| 29418642 | JORDAN, JOEL R. | ADDRESS ON FILE | | | | |
| 29343285 | JORDAN, JOHN M | ADDRESS ON FILE | | | | |
| 29371085 | JORDAN, JOHNNY | ADDRESS ON FILE | | | | |
| 29326789 | JORDAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29407251 | JORDAN, JOSHUA EMMANUEL | ADDRESS ON FILE | | | | |
| 29371541 | JORDAN, JOSHUA ROBERT | ADDRESS ON FILE | | | | |
| 29402626 | JORDAN, KAREN L | ADDRESS ON FILE | | | | |
| 29427853 | JORDAN, KARINA ANGEL | ADDRESS ON FILE | | | | |
| 29356822 | JORDAN, KAYLYN | ADDRESS ON FILE | | | | |
| 29419140 | JORDAN, KEIRRA | ADDRESS ON FILE | | | | |
| 29333308 | JORDAN, KEN K | ADDRESS ON FILE | | | | |
| 29381525 | JORDAN, KHRISTIAN WILBERT-JACOB | ADDRESS ON FILE | | | | |
| 29421995 | JORDAN, KRISTEN M | ADDRESS ON FILE | | | | |
| 29384283 | JORDAN, LANE ROBERT | ADDRESS ON FILE | | | | |
| 29348883 | JORDAN, LAURIE | ADDRESS ON FILE | | | | |
| 29403069 | JORDAN, LISA | ADDRESS ON FILE | | | | |
| 29412271 | JORDAN, MARCOS | ADDRESS ON FILE | | | | |
| 29387151 | JORDAN, MELANIE | ADDRESS ON FILE | | | | |
| 29388841 | JORDAN, MELISSA ALEXIA | ADDRESS ON FILE | | | | |
| 29374464 | JORDAN, MICAH | ADDRESS ON FILE | | | | |
| 29394197 | JORDAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29426503 | JORDAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29374967 | JORDAN, MICHAEL RYAN RYAN | ADDRESS ON FILE | | | | |
| 29411863 | JORDAN, MIRANDA | ADDRESS ON FILE | | | | |
| 29429964 | JORDAN, MONICA R | ADDRESS ON FILE | | | | |
| 29386496 | JORDAN, NAKEENON T | ADDRESS ON FILE | | | | |
| 29361052 | JORDAN, NAKEIA S | ADDRESS ON FILE | | | | |
| 29426011 | JORDAN, NATASIA | ADDRESS ON FILE | | | | |
| 29364439 | JORDAN, NICK | ADDRESS ON FILE | | | | |
| 29367594 | JORDAN, NOAH JOSEPH | ADDRESS ON FILE | | | | |
| 29397022 | JORDAN, PARIS SHAREE | ADDRESS ON FILE | | | | |
| 29355548 | JORDAN, PHILIP L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397875 | JORDAN, QUINNETTA L | ADDRESS ON FILE | | | | |
| 29392956 | JORDAN, RILEY | ADDRESS ON FILE | | | | |
| 29424679 | JORDAN, RODNEY J | ADDRESS ON FILE | | | | |
| 29417008 | JORDAN, SAMANTHA HALEY | ADDRESS ON FILE | | | | |
| 29411051 | JORDAN, SAMITIRUS L | ADDRESS ON FILE | | | | |
| 29363762 | JORDAN, SEDINA M | ADDRESS ON FILE | | | | |
| 29382839 | JORDAN, SHACHRISTIAN C | ADDRESS ON FILE | | | | |
| 29384809 | JORDAN, SHARON LAKISHA | ADDRESS ON FILE | | | | |
| 29382081 | JORDAN, SHELLIE DIANE | ADDRESS ON FILE | | | | |
| 29390433 | JORDAN, SOMMER C | ADDRESS ON FILE | | | | |
| 29433256 | JORDAN, STEVE A | ADDRESS ON FILE | | | | |
| 29403444 | JORDAN, SYNI IYANA | ADDRESS ON FILE | | | | |
| 29424291 | JORDAN, TAJANNA QUANETRIS | ADDRESS ON FILE | | | | |
| 29373893 | JORDAN, TAMARA J | ADDRESS ON FILE | | | | |
| 29375046 | JORDAN, THAWANN M | ADDRESS ON FILE | | | | |
| 29367647 | JORDAN, THERESA LATRICE | ADDRESS ON FILE | | | | |
| 29330244 | JORDAN, TYLER NELSON | ADDRESS ON FILE | | | | |
| 29354807 | JORDAN, VIVIAN A | ADDRESS ON FILE | | | | |
| 29408809 | JORDAN-BROWN, ERIKAH SIMONE | ADDRESS ON FILE | | | | |
| 29358041 | JORDAN-CARMAN, RENE | ADDRESS ON FILE | | | | |
| 29370346 | JORDANWILLIAMS, STORM | ADDRESS ON FILE | | | | |
| 29433570 | JORDEN CULTICE | ADDRESS ON FILE | | | | |
| 29398340 | JORDEN, JOHNNY L | ADDRESS ON FILE | | | | |
| 29331610 | JORDEN, SPENCER | ADDRESS ON FILE | | | | |
| 29396911 | JORGE, ANDREA V. | ADDRESS ON FILE | | | | |
| 29350756 | JORGE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29410515 | JORGE, HENRY ISMAEL | ADDRESS ON FILE | | | | |
| 29343528 | JORGENSEN, ERIK LUCAS | ADDRESS ON FILE | | | | |
| 29384821 | JORGENSEN, TASHA AMBER | ADDRESS ON FILE | | | | |
| 29397760 | JORGENSON, ALEXIS | ADDRESS ON FILE | | | | |
| 29388120 | JORISSEN, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| 29325140 | JORJA TRADING INC | PO BOX 846 | SPRINGDALE | AR | 72765-0846 | |
| 29398087 | JOSAPHAT, KELLY JUDE | ADDRESS ON FILE | | | | |
| 29352787 | JOSE ALONZO, JESSICA | ADDRESS ON FILE | | | | |
| 29329557 | JOSE SAN JUAN, LUIS MIGUEL | ADDRESS ON FILE | | | | |
| 29434179 | JOSE, BERRILLO, | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375368 | JOSE, WAYNE KENNETH | ADDRESS ON FILE | | | | |
| 29413942 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | |
| 29346309 | JOSEPH ENTERPRISES INC | JOSEPH ENTERPRISES INC, 603 SWEETLAND AVE. | HILLSIDE | NJ | 07205 | |
| 29297869 | JOSEPH H LANDIS & BILLIE E DAVIS JR JT TEN | ADDRESS ON FILE | | | | |
| 29333448 | JOSEPH JOSEPH INC | JOSEPH JOSEPH INC, 41 MADISON AVENUE | NEW YORK | NY | 10010 | |
| 29435699 | JOSEPH LAW GROUP LLC | JOSEPH T JOSEPH JR, 3690 ORANGE PLACE STE 175 | BEACHWOOD | OH | 44122 | |
| 29435700 | JOSEPH NASTASI LLC | C/O NASTASI LAW, 129 N HILLCREST RD | SPRINGFIELD | PA | 19064 | |
| 29433350 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| 29334955 | JOSEPH NAVARRE PLAZA LLC | JOSEPH BROTHERS COMPANY LLC, 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| 29391263 | JOSEPH, ADAM LAWRENCE | ADDRESS ON FILE | | | | |
| 29368559 | JOSEPH, AISHA | ADDRESS ON FILE | | | | |
| 29368206 | JOSEPH, AMYA TONI | ADDRESS ON FILE | | | | |
| 29404372 | JOSEPH, ASHLEY | ADDRESS ON FILE | | | | |
| 29349634 | JOSEPH, ASHLEY EDMONDE | ADDRESS ON FILE | | | | |
| 29366948 | JOSEPH, AUBREY ANN | ADDRESS ON FILE | | | | |
| 29386992 | JOSEPH, CAMILLA ANN | ADDRESS ON FILE | | | | |
| 29382930 | JOSEPH, CEEJAY | ADDRESS ON FILE | | | | |
| 29409896 | JOSEPH, CHERVIN E | ADDRESS ON FILE | | | | |
| 29389204 | JOSEPH, D | ADDRESS ON FILE | | | | |
| 29377826 | JOSEPH, DEONTAY | ADDRESS ON FILE | | | | |
| 29369054 | JOSEPH, DOMONIQE | ADDRESS ON FILE | | | | |
| 29378669 | JOSEPH, DUANE | ADDRESS ON FILE | | | | |
| 29388715 | JOSEPH, JAMELA | ADDRESS ON FILE | | | | |
| 29408235 | JOSEPH, JENNY | ADDRESS ON FILE | | | | |
| 29403805 | JOSEPH, JONNIE R | ADDRESS ON FILE | | | | |
| 29340388 | JOSEPH, KAYLA M. | ADDRESS ON FILE | | | | |
| 29376502 | JOSEPH, KHERBENS | ADDRESS ON FILE | | | | |
| 29383346 | JOSEPH, KYLIE | ADDRESS ON FILE | | | | |
| 29435773 | JOSEPH, LOVENALINE | ADDRESS ON FILE | | | | |
| 29328396 | JOSEPH, MILTON | ADDRESS ON FILE | | | | |
| 29421947 | JOSEPH, NATHLY | ADDRESS ON FILE | | | | |
| 29366117 | JOSEPH, NISHAUD | ADDRESS ON FILE | | | | |
| 29400481 | JOSEPH, VICTORIA | ADDRESS ON FILE | | | | |
| 29406851 | JOSEPH, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368845 | JOSEPH, ZECHARIAH | ADDRESS ON FILE | | | | |
| 29403742 | JOSEPH, ZOEE MARIE | ADDRESS ON FILE | | | | |
| 29336401 | JOSEPHINE CO TAX COLLECTOR | 500 NW 6TH ST DEPT 14 | GRANTS PASS | OR | 97526-1975 | |
| 29327061 | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY | 500 NW 6TH ST, ROOM 170 | GRANTS PASS | OR | 97526 | |
| 29413040 | JOSEPHITIS, NICOLE | ADDRESS ON FILE | | | | |
| 29402435 | JOSEPHSON, DAMIEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29341433 | JOSEY, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| 29351794 | JOSEY, TONYA M | ADDRESS ON FILE | | | | |
| 29412967 | JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | ADDRESS ON FILE | | | | |
| 29435704 | JOSHUA D GRUENBERG APC | 2155 FIRST AVENUE | SAN DIEGO | CA | 92101 | |
| 29434027 | JOSHUA TRUJILLO, ANGELA OR | ADDRESS ON FILE | | | | |
| 29384794 | JOSHUA, AVIAN | ADDRESS ON FILE | | | | |
| 29424895 | JOSHUA, BRANDON | ADDRESS ON FILE | | | | |
| 29345477 | JOSIE ACCESSORIES | 261 5TH AVE STE 1005 | NEW YORK | NY | 10016-7701 | |
| 29371311 | JOSIGER, TARA LARAE | ADDRESS ON FILE | | | | |
| 29367843 | JOSLIN, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29378665 | JOSLIN, BRYSON | ADDRESS ON FILE | | | | |
| 29362682 | JOSLIN, CAROL BURY | ADDRESS ON FILE | | | | |
| 29374140 | JOSLIN, DANNY DWIGHT | ADDRESS ON FILE | | | | |
| 29427116 | JOSLIN, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29333449 | JOSMO SHOE CORP | JOSMO SHOE CORP., 601 59TH STREET | WEST NEW YORK | NJ | 07093 | |
| 29370374 | JOSSELIN, AEDYN | ADDRESS ON FILE | | | | |
| 29326790 | JOSSELYN, LISA (LITIGATION) | ADDRESS ON FILE | | | | |
| 29426621 | JOST, SAVANNAH | ADDRESS ON FILE | | | | |
| 29385794 | JOUBERT, MATTHEW | ADDRESS ON FILE | | | | |
| 29417703 | JOURDAN, GLENN EDWIN | ADDRESS ON FILE | | | | |
| 29414613 | JOURDEN, DOUJUAN DWAINE | ADDRESS ON FILE | | | | |
| 29433571 | JOURNAL & COURIER | FEDERATED PUBLI, PO BOX 677557 | DALLAS | TX | 75267-7557 | |
| 29433572 | JOURNAL NEWS | GANNETT SATELLITE INFORMATION, PO BOX 822883 | PHILADELPHIA | PA | 19182-2883 | |
| 29433573 | JOURNAL OCONEE PUBLISHING | OCONEE PUBLISHING INC, 210 W NORTH 1ST STREET | SENECA | SC | 29678 | |
| 29433574 | JOURNAL PUBLISHING CO | EVENING JOURNAL, JOURNAL, 351 BALLENGER CENTER DRIVE | FREDERICK | MD | 21703 | |
| 29433575 | JOURNAL REVIEW | MONTGOMERY COUN, PO BOX 512 | CRAWFORDSVILLE | IN | 47933-0512 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29316669 | Journe Brands Inc. | 555 Palmyrita Ave | Riverside | CA | 92507-1813 | |
| 29333450 | JOURNE BRANDS, INC. | FBA INTERNATIONAL USA INC, 1080 MOUNT VERNON AVE | RIVERSIDE | CA | 92507-1841 | |
| 29341855 | JOURNEAY, AYSHA LEE | ADDRESS ON FILE | | | | |
| 29368659 | JOVANOVSKI, LEA | ADDRESS ON FILE | | | | |
| 29350571 | JOVEL, FIHORELA | ADDRESS ON FILE | | | | |
| 29435705 | JOY & JIM SUTHERLAND | ADDRESS ON FILE | | | | |
| 29333451 | JOY CONE COMPANY | PO BOX 71972 | CHICAGO | IL | 60694-1972 | |
| 29391665 | JOY, LOGAN QUINTIN | ADDRESS ON FILE | | | | |
| 29399294 | JOY, NATHANIEL E | ADDRESS ON FILE | | | | |
| 29329440 | JOYA, YUDY NAYELY | ADDRESS ON FILE | | | | |
| 29337705 | JOYCE BRADLEY BABIN, TRUSTEE | ADDRESS ON FILE | | | | |
| 29337706 | JOYCE PLANCK STEVENS | PO BOX 773 | MOREHEAD | KY | 40351-0773 | |
| 29325901 | JOYCE, BROOKLYN | ADDRESS ON FILE | | | | |
| 29356393 | JOYCE, CHERYL A | ADDRESS ON FILE | | | | |
| 29372498 | JOYCE, JASMINE ROSE | ADDRESS ON FILE | | | | |
| 29428201 | JOYCE, KIMBERLY C | ADDRESS ON FILE | | | | |
| 29425820 | JOYCE, LUTHER STEVEN | ADDRESS ON FILE | | | | |
| 29379840 | JOYCE, NICHOLAS RUSSELL | ADDRESS ON FILE | | | | |
| 29392783 | JOYCE, ROSEMIHNA NANPEI | ADDRESS ON FILE | | | | |
| 29405253 | JOYCE, ZARRIA | ADDRESS ON FILE | | | | |
| 29370335 | JOYE, DENNIS WILLIAM | ADDRESS ON FILE | | | | |
| 29420749 | JOYNER -BOSTIC, GARRIE UELBRENTON | ADDRESS ON FILE | | | | |
| 29340275 | JOYNER, BRANDON | ADDRESS ON FILE | | | | |
| 29396614 | JOYNER, BROOKLEY M | ADDRESS ON FILE | | | | |
| 29328643 | JOYNER, COLLEEN | ADDRESS ON FILE | | | | |
| 29405222 | JOYNER, COURTNEY SUE | ADDRESS ON FILE | | | | |
| 29396138 | JOYNER, DESIREE | ADDRESS ON FILE | | | | |
| 29415738 | JOYNER, FAITH | ADDRESS ON FILE | | | | |
| 29330123 | JOYNER, FAITH E | ADDRESS ON FILE | | | | |
| 29418711 | JOYNER, JACQUELINE L | ADDRESS ON FILE | | | | |
| 29385359 | JOYNER, JAIMIA | ADDRESS ON FILE | | | | |
| 29373951 | JOYNER, KAMITA S | ADDRESS ON FILE | | | | |
| 29367862 | JOYNER, KEITH | ADDRESS ON FILE | | | | |
| 29417062 | JOYNER, KELVIN B | ADDRESS ON FILE | | | | |
| 29384218 | JOYNER, KENNETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387155 | JOYNER, KEVIN | ADDRESS ON FILE | | | | |
| 29402733 | JOYNER, OLAJUWON SHAKUR | ADDRESS ON FILE | | | | |
| 29383826 | JOYNER, PATRICK CHRISTIAN | ADDRESS ON FILE | | | | |
| 29363158 | JOYNER, QUEST KEITH | ADDRESS ON FILE | | | | |
| 29334166 | JOYNER, RACHELLE E | ADDRESS ON FILE | | | | |
| 29417258 | JOYNER, RAY | ADDRESS ON FILE | | | | |
| 29382820 | JOYNER, SHAMIKA SIMONE | ADDRESS ON FILE | | | | |
| 29390735 | JOYNER, SHARLANAE | ADDRESS ON FILE | | | | |
| 29411363 | JOYNER, SHEVIUS LARON | ADDRESS ON FILE | | | | |
| 29424217 | JOYNER, TIJAY | ADDRESS ON FILE | | | | |
| 29375637 | JOYNER, TONIA R | ADDRESS ON FILE | | | | |
| 29410882 | JOYNER, TYSON | ADDRESS ON FILE | | | | |
| 29416190 | JOYNES GAIDIES HOLADIA & HAY LTD | 502 VIKING DRIVE STE 201 | VIRGINIA BEACH | VA | 23452 | |
| 29347123 | JP HARRIS & ASSOCIATES | SUSQUEHANNA TWP LST, PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | |
| 29337707 | JP MORGAN CHASE | 9211 CORPORATE BLVD STE 130 | ROCKVILLE | MD | 20850-3873 | |
| 29416192 | JP PEST SERVICES LLC | 101 EMERSON RD | MILFORD | NH | 03055-0941 | |
| 29299225 | JPMCC | MARY ADAMS, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A | EL DORADO HILLS | CA | 95762 | |
| 29347635 | JPMCC 2016-JP4 KINGHTS ROAD LLC | 2340 COLLINS AVE STE 700 | MIAMI BEACH | FL | 33139-1637 | |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| 29436289 | JR, MILTON RICE | ADDRESS ON FILE | | | | |
| 29412637 | JR, WILLIAM HAYNES | ADDRESS ON FILE | | | | |
| 29333453 | JRC TOYS | JASON ARBEITER, 5589 ROYALMOUNT | MONT-ROYAL | QC | H4P 1J3 | CANADA |
| 29433576 | JRNN | JOURNAL REGISTER NEWSPAPER NETWORK, MEDIANEWS 21CM ADVERTISING, PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 | |
| 29337709 | JRS OF MISSISSIPPI LLC | PO BOX 2784 | MADISON | MS | 39130-2784 | |
| 29333454 | JS ROYAL HOME | JIANGSU ROYAL HOME USA INC, 13451 SOUTH POINT BLVD | CHARLOTTE | NC | 28273 | |
| 29323523 | JSL Foods Inc | 1478 N Indiana Street | Los Angeles | CA | 90063 | |
| 29322935 | JSL Foods Inc | 3550 Pasadena Ave | Los Angeles | CA | 90031 | |
| 29323328 | JSL Foods Inc | 3550 Pasadena Ave | Los Angleles | CA | 90031 | |
| 29333455 | JSL FOODS INC | JSL FOODS INC, 1478 N INDIANA ST | LOS ANGELES | CA | 90063 | |
| 29333456 | JSO HOME, LLC | JSO HOME LLC, 1805 LOWER ROAD | LINDEN | NJ | 07036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333457 | JTG USA INC | 1000 NW 65TH ST STE 301 | FORT LAUDERDALE | FL | 33309-1113 | |
| 29358873 | JUAN CAZALES, MIGUEL | ADDRESS ON FILE | | | | |
| 29370263 | JUAN, ORALIA | ADDRESS ON FILE | | | | |
| 29406241 | JUAN, SEBASTIAN JOSE | ADDRESS ON FILE | | | | |
| 29426409 | JUANATAS, BREANNE | ADDRESS ON FILE | | | | |
| 29333459 | JUANITA'S SNACKS LLC/ DBA COSMOS CR | JUANITA, 395 E 1ST AVE | JUNCTION CITY | OR | 97448 | |
| 29333458 | JUANITA'S SNACKS LLC/ DBA COSMOS CR | JUANITAS FOODS, 395 EAST FIRST AVE | JUNCTION CITY | OR | 97448 | |
| 29355451 | JUARBE, KAYCEE | ADDRESS ON FILE | | | | |
| 29399232 | JUARBE, LESLY | ADDRESS ON FILE | | | | |
| 29431604 | JUAREZ JIMENEZ, VICENTE | ADDRESS ON FILE | | | | |
| 29366517 | JUAREZ, ABRIE | ADDRESS ON FILE | | | | |
| 29392737 | JUAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29361261 | JUAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29349914 | JUAREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29411894 | JUAREZ, ANTONIA A | ADDRESS ON FILE | | | | |
| 29383490 | JUAREZ, AUDREY NINEL | ADDRESS ON FILE | | | | |
| 29351552 | JUAREZ, BETHANY ELISSE | ADDRESS ON FILE | | | | |
| 29388528 | JUAREZ, BRANDON | ADDRESS ON FILE | | | | |
| 29411032 | JUAREZ, CHEYENNE ULTIMA | ADDRESS ON FILE | | | | |
| 29384875 | JUAREZ, CHRISTIAN ADAM | ADDRESS ON FILE | | | | |
| 29354476 | JUAREZ, DEYSI | ADDRESS ON FILE | | | | |
| 29409693 | JUAREZ, EDUARDO | ADDRESS ON FILE | | | | |
| 29424513 | JUAREZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 29435221 | JUAREZ, FANTASIA | ADDRESS ON FILE | | | | |
| 29382449 | JUAREZ, ISAIAH RUBEN | ADDRESS ON FILE | | | | |
| 29328590 | JUAREZ, JACQUELINE M | ADDRESS ON FILE | | | | |
| 29394694 | JUAREZ, JANET | ADDRESS ON FILE | | | | |
| 29431043 | JUAREZ, JESUS GUADALUPE | ADDRESS ON FILE | | | | |
| 29401028 | JUAREZ, JOSHUA EVERARDO | ADDRESS ON FILE | | | | |
| 29375442 | JUAREZ, JUAN | ADDRESS ON FILE | | | | |
| 29381844 | JUAREZ, KEVIN | ADDRESS ON FILE | | | | |
| 29364828 | JUAREZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29410888 | JUAREZ, KYLE | ADDRESS ON FILE | | | | |
| 29340022 | JUAREZ, MARINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382214 | JUAREZ, NATHAN | ADDRESS ON FILE | | | | |
| 29425914 | JUAREZ, NICOLE | ADDRESS ON FILE | | | | |
| 29430064 | JUAREZ, REYNALDO LOPEZ | ADDRESS ON FILE | | | | |
| 29426633 | JUAREZ, SAIDA | ADDRESS ON FILE | | | | |
| 29344491 | JUAREZ, SANDRA | ADDRESS ON FILE | | | | |
| 29373142 | JUAREZ, VERONICA | ADDRESS ON FILE | | | | |
| 29397554 | JUAREZ, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| 29409363 | JUAREZ-CRUZ, YAHIR | ADDRESS ON FILE | | | | |
| 29349028 | JUAREZ-VARGAS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29393271 | JUART, HAILIE MARIE | ADDRESS ON FILE | | | | |
| 29407723 | JUBERA, MARGUILLE JOVAN | ADDRESS ON FILE | | | | |
| 29358049 | JUBINVILLE, CHAD EDWARD | ADDRESS ON FILE | | | | |
| 29351598 | JUDD, JAMES | ADDRESS ON FILE | | | | |
| 29399420 | JUDD, KRISTEN MICHELLE | ADDRESS ON FILE | | | | |
| 29328911 | JUDD, MARISSA | ADDRESS ON FILE | | | | |
| 29300685 | JUDGE OF PROBATE | 1100 FAIRHOPE AVE | FAIRHOPE | AL | 36532-2958 | |
| 29336402 | JUDGE OF PROBATE | BUSINESS LICENSE, C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | |
| 29300686 | JUDGE OF PROBATE | C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | |
| 29336403 | JUDGE OF PROBATE | SCOTT W HASSELL, PO BOX 187 | GADSDEN | AL | 35902 | |
| 29337710 | JUDGE SHELBY CIRCIUT COURT | 407 S HARRISON ST RM 206 | SHELBYVILLE | IN | 46176-2170 | |
| 29435709 | JUDGE TECHNICAL STAFFING INC | PO BOX 820120 | PHILADELPHIA | PA | 19182-0120 | |
| 29341824 | JUDGE, JOEL CURTIS | ADDRESS ON FILE | | | | |
| 29337711 | JUDGMENT GROUP | THE JUDGMENT GROUP, PO BOX 191 | STEVENSVILLE | MD | 21666-0191 | |
| 29383681 | JUDIE, SARAH | ADDRESS ON FILE | | | | |
| 29411962 | JUDKINS, MARQUEZ | ADDRESS ON FILE | | | | |
| 29361231 | JUDKINS, SHACOREY | ADDRESS ON FILE | | | | |
| 29300687 | JUDSON ISD TAX OFFICE | 8012 SHIN OAK DRIVE | LIVE OAK | TX | 78233-2413 | |
| 29327865 | JUDY, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| 29349923 | JUDY, JAIME | ADDRESS ON FILE | | | | |
| 29340825 | JUDY, MARGIE S | ADDRESS ON FILE | | | | |
| 29367808 | JUDY, MATTHEW | ADDRESS ON FILE | | | | |
| 29386961 | JUDY, RAIN ELISE | ADDRESS ON FILE | | | | |
| 29354861 | JUGO, JESSE D | ADDRESS ON FILE | | | | |
| 29416197 | JUHAN LAW OFFICE | JONATHAN C JUHAN, 985 I-10 N SUITE 100 | BEAUMONT | TX | 77706 | |
| 29418053 | JUILLERAT, RUSSELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333460 | JUKA INNOVATIONS CORPORATION | 40 GAZZA BLVD | FARMINGDALE | NY | 11735-1402 | |
| 29425407 | JUKES, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29405768 | JUKKOLA, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 29353886 | JULES, DEXJUINA | ADDRESS ON FILE | | | | |
| 29388175 | JULES, JEAMAR | ADDRESS ON FILE | | | | |
| 29417049 | JULES, NADEJHA NYRAE | ADDRESS ON FILE | | | | |
| 29408892 | JULIAN, BRANDON | ADDRESS ON FILE | | | | |
| 29352135 | JULIAN, GIANNA M | ADDRESS ON FILE | | | | |
| 29366469 | JULIAN, JACKILYNN | ADDRESS ON FILE | | | | |
| 29351880 | JULIAN, JOHN ALLEN | ADDRESS ON FILE | | | | |
| 29398665 | JULIAN, JUANITA | ADDRESS ON FILE | | | | |
| 29421566 | JULIAN, MADISON MONTANA | ADDRESS ON FILE | | | | |
| 29422571 | JULIAN, TIMOTHY MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29385483 | JULIANO, PETER | ADDRESS ON FILE | | | | |
| 29383683 | JULIEN, DESTINY | ADDRESS ON FILE | | | | |
| 29406196 | JULIEN, MAYLYNN | ADDRESS ON FILE | | | | |
| 29423939 | JULIN, SHYLYNN | ADDRESS ON FILE | | | | |
| 29345089 | JUMALE, YUSSUF | ADDRESS ON FILE | | | | |
| 29368637 | JUMP JR, JASON EDWARD | ADDRESS ON FILE | | | | |
| 29386170 | JUMP, SAMANTHA | ADDRESS ON FILE | | | | |
| 29435727 | JUMPMIND INC | PO BOX 2012 | WESTERVILLE | OH | 43086-2012 | |
| 29414659 | JUNE, ANGELA | ADDRESS ON FILE | | | | |
| 29360331 | JUNEAU, BRIANNA MAY | ADDRESS ON FILE | | | | |
| 29403301 | JUNEAU, KEVIN JOSEPH | ADDRESS ON FILE | | | | |
| 29338646 | JUNEAU, SHAKANAH MARIE | ADDRESS ON FILE | | | | |
| 29417071 | JUNG, HYE YEON | ADDRESS ON FILE | | | | |
| 29435728 | JUNGLE LAW GROUP LLC | 2300 MAIN STREET #900 | KANSAS CITY | MO | 64108 | |
| 29378546 | JUNGLES, ARIANNA | ADDRESS ON FILE | | | | |
| 29337712 | JUNIATA COUNTY PROBATION DEPT | PO BOX 68 | MIFFLINTOWN | PA | 17059-0068 | |
| 29376653 | JUNIOR, BRITTANIE | ADDRESS ON FILE | | | | |
| 29349943 | JUNIPER, JONI L | ADDRESS ON FILE | | | | |
| 29406780 | JUNIPER, RUSTY ALLAN | ADDRESS ON FILE | | | | |
| 29361614 | JUNK, JILLIAN CANDICE | ADDRESS ON FILE | | | | |
| 29424815 | JUNKER, SARAH | ADDRESS ON FILE | | | | |
| 29435729 | JUNKLUGGERS FRANCHISING LLC | 25 PROGRESS AVE | SEYMOUR | CT | 06483-3921 | |
| 29383690 | JUNLAKAN, INDIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391912 | JUNQUERA, DIANELA | ADDRESS ON FILE | | | | |
| 29423032 | JUNUZOVIC, SENKA | ADDRESS ON FILE | | | | |
| 29388714 | JUPITER, MAGNA | ADDRESS ON FILE | | | | |
| 29367089 | JUPITER, ZAMAIYA | ADDRESS ON FILE | | | | |
| 29417373 | JURADO, GUASO | ADDRESS ON FILE | | | | |
| 29393665 | JURADO, JORGE | ADDRESS ON FILE | | | | |
| 29406197 | JURADO, MARYANN | ADDRESS ON FILE | | | | |
| 29400319 | JURADO, ZAKARY | ADDRESS ON FILE | | | | |
| 29429429 | JURAY, PASCAL | ADDRESS ON FILE | | | | |
| 29352452 | JURAY, PASCAL JACK | ADDRESS ON FILE | | | | |
| 29368133 | JURCZAK, SETH A | ADDRESS ON FILE | | | | |
| 29297372 | JUREK, DONNA | ADDRESS ON FILE | | | | |
| 29343273 | JURGENS, BARBARA | ADDRESS ON FILE | | | | |
| 29326791 | JURKOTA, LJUBICA | ADDRESS ON FILE | | | | |
| 29362731 | JURKOWSKI, MICHAELLE | ADDRESS ON FILE | | | | |
| 29397619 | JURON, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29372587 | JURRENS, CASTON JAMES | ADDRESS ON FILE | | | | |
| 29326792 | JUSINO, CHRISTINE | ADDRESS ON FILE | | | | |
| 29393152 | JUSINO, MEKHI | ADDRESS ON FILE | | | | |
| 29346310 | JUST BORN INC | PO BOX 642214 | PITTSBURGH | PA | 15264-2214 | |
| 29435730 | JUST BRING IT | CHARLES LEE LECHEL, 607 S COTTAGE GROVE AVE | URBANA | IL | 61802 | |
| 29346311 | JUST INVENTORY SOLUTIONS | JUST INVENTORY SOLUTIONS, PO BOX 283 | GUILDERLAND CENTER | NY | 12085-0283 | |
| 29435731 | JUST MOVE IT NOW LLC | 1237 TALLOW RD | APOPKA | FL | 32703 | |
| 29346313 | JUST ONE LLC. | JUST ONE LLC, 1410 BROADWAY | NEW YORK | NY | 10018 | |
| 29346314 | JUST PLAY LLC | JUST PLAY LLC, 6 TERRY DR STE 300 | NEWTOWN | PA | 18940-3432 | |
| 29346315 | JUST RYT FOODS, INC | JUST RYT FOODS, INC., 1723 NW 33RD STREET | POMPANO BEACH | FL | 33064 | |
| 29357312 | JUSTEN, DAWN | ADDRESS ON FILE | | | | |
| 29399528 | JUSTESEN, TINA RAE | ADDRESS ON FILE | | | | |
| 29337713 | JUSTICE FEDERAL CREDIT UNION | 11200 ROCKVILLE PIKE STE 520 | N BETHESDA | MD | 20852-7105 | |
| 29337714 | JUSTICE OF THE PEACE | STATE OF DELAWARE, 414 FEDERAL ST RM 173 COURT 16 | DOVER | DE | 19901-3615 | |
| 29379301 | JUSTICE, ALECIA | ADDRESS ON FILE | | | | |
| 29428804 | JUSTICE, BRIAN | ADDRESS ON FILE | | | | |
| 29407461 | JUSTICE, CHANDRA DIANNE | ADDRESS ON FILE | | | | |
| 29396182 | JUSTICE, JANIE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370392 | JUSTICE, JUSTIN | ADDRESS ON FILE | | | | |
| 29409304 | JUSTICE, KAREN | ADDRESS ON FILE | | | | |
| 29341349 | JUSTICE, KARIS | ADDRESS ON FILE | | | | |
| 29363725 | JUSTICE, KINZIE BROOKE | ADDRESS ON FILE | | | | |
| 29381870 | JUSTICE, KYLEN WAYNE | ADDRESS ON FILE | | | | |
| 29431439 | JUSTICE, MADISON | ADDRESS ON FILE | | | | |
| 29350222 | JUSTICE, MATTHEW W. | ADDRESS ON FILE | | | | |
| 29406188 | JUSTICE, REBECCA | ADDRESS ON FILE | | | | |
| 29367074 | JUSTICE, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29416208 | JUST'IN CASE FIRE PROTECTION LLC | PO BOX 254 | LITTLE ELM | TX | 75068 | |
| 29390910 | JUSTIN GARCIA, JESIKA NICOLE | ADDRESS ON FILE | | | | |
| 29409595 | JUSTO, JANET | ADDRESS ON FILE | | | | |
| 29392128 | JUSTUS, PAMELA | ADDRESS ON FILE | | | | |
| 29299355 | JUSTWATER, LLC | 1 DOCK STREET, SUITE 101 | STAMFORD | CT | 06902 | |
| 29347636 | JUSTWATER, LLC | HOWARD M & BETH JUSTER, PO BOX 248 | RIVERSIDE | CT | 06878-0248 | |
| 29365918 | JUTA, NORMAN | ADDRESS ON FILE | | | | |
| 29352973 | JUTLEY, ALEXANDRIA THOZAMA | ADDRESS ON FILE | | | | |
| 29405231 | JUTTON, VINCENT TIMOTHY | ADDRESS ON FILE | | | | |
| 29337715 | JVL SUNRIDGE LLC | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| 29346316 | JVS USA LLC | JVS USA LLC, 1911. N. WALTON BLVD | BENTONVILLE | AR | 72712 | |
| 29346317 | JW MOBILE LLC | JW MOBILE LLC, 140 58TH ST UNIT 2I | BROOKLYN | NY | 11220-2101 | |
| 29416211 | JWC PARTNERS LLC | JENNIFER W CHRISTENSEN, 2530 IROQUOIS ROAD | WILMETTE | IL | 60091 | |
| 29416212 | K & B MECHANICAL INC | TOM KING MECHANICAL INC, 19 WEST CHICAGO ST | QUINCY | MI | 49082 | |
| 29416213 | K JEFF LUETHKE ATTORNEY AT LAW | K JEFF LUETHKE, 19 W MARKET ST | KINGSPORT | TN | 37660 | |
| 29332234 | K LINE AMERICA | 8730 STONY POINT PARKWAY STE 400 | RICHMOND | VA | 23235 | |
| 29347637 | K M BIGGS INC | 3550 ELIZABETHTOWN RD | LUMBERTON | NC | 28358-3350 | |
| 29346318 | K&H PET PRODUCTS | CENTRAL GARDEN & PET COMPANY DBA K&, PO BOX 505337 | ST LOUIS | MO | 63150-5337 | |
| 29332236 | K&K TRUCKING INC | 5100 49TH ST SW | GREAT FALLS | MT | 59404-5012 | |
| 29346319 | K&M INTERNATIONAL INC | K&M INTERNATIONAL INC, PO BOX 734330 | CHICAGO | IL | 60673-4330 | |
| 29346320 | K&S WIRE PRODUCTS, INC. | K&S WIRE PRODUCTS, INC., 300 NELSON AVENUE | NEOSHO | MO | 64850 | |
| 29333461 | K&Y INTIMATE/SWIM LLC | K&Y INTIMATE SWIM LLC, PO BOX 88926 | CHICAGO | IL | 60695 | |
| 29414035 | K. M. BIGGS, INCORPORATED | PO BOX 967 | LUMBERTON | NC | 28359-0967 | |
| 29416214 | K2 EMPLOYEMENT LAW APC | 19849 NORDHOFF STREET | NORTHRIDGE | CA | 91324 | |
| 29414249 | K2 PARTNERING SOLUTIONS WEST INC | PO BOX 6383 | CAROL STREAM | IL | 60197-6383 | |
| 29311285 | K7 Design Group | 2433 Knapp Street, Suite 201 | Brooklyn | NY | 11235 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333462 | K7 DESIGN GROUP LLC | K7 DESIGN GROUP LLC, 1090 KING GEORGES POST RD | EDISON | NJ | 08837-3701 | |
| 29347638 | KA AT FAIRLESS HILLS LP | THE KLEIN GROUP, LLC, 25 A HANOVER RD SUITE 350 | FLORHAM PARK | NJ | 07932-1407 | |
| 29432963 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-1425 | |
| 29380251 | KAAHIN, KAAHIN M | ADDRESS ON FILE | | | | |
| 29358131 | KAAPKE-VENTRISS, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29345478 | KAB ENTERPRISE CO LTD | KAB ENTERPRISE CO LTD, 21F-1 NO 33 MING SHENG RD | HSIEN | | | TAIWAN |
| 29427845 | KABIR, ADIVA SERA | ADDRESS ON FILE | | | | |
| 29327390 | KABIR, MOSAMMAD | ADDRESS ON FILE | | | | |
| 29392392 | KABLER, PRUDENCE THERESA | ADDRESS ON FILE | | | | |
| 29416996 | KABOTSKY, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29333464 | KABUTO FOODS INC | KABUTO FOODS INC, 16192 COASTAL HIGHWAY | DE | DE | 19958 | |
| 29388640 | KACHIDURIAN, JOHN LEVON | ADDRESS ON FILE | | | | |
| 29347641 | KACI PROPERTY MANAGEMENT INC | 4700 N MAPLEWOOD DR | BOISE | ID | 83703-3710 | |
| 29299565 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR | BOISE | ID | 83703 | |
| 29370210 | KACKLEY, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29419415 | KACLUDIS, DREW STEVEN | ADDRESS ON FILE | | | | |
| 29352558 | KACZMARCZYK, ALAINA HOLLY | ADDRESS ON FILE | | | | |
| 29424624 | KACZMAREK, LORI | ADDRESS ON FILE | | | | |
| 29352735 | KADIROGLU, YILDIZ (STAR) | ADDRESS ON FILE | | | | |
| 29357047 | KADO, KENVONTE | ADDRESS ON FILE | | | | |
| 29366608 | KADO, TAMRON | ADDRESS ON FILE | | | | |
| 29425612 | KAESER, ALISSA M | ADDRESS ON FILE | | | | |
| 29367407 | KAETZEL, KAITLYN | ADDRESS ON FILE | | | | |
| 29430955 | KAETZEL, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| 29333465 | KAFFE MAGNUM OPUS | KAFFE MAGNUM OPUS, 20 BOGDEN BLVD | MILLVILLE | NJ | 08332-3547 | |
| 29421583 | KAFFENBERGER, MICHAEL | ADDRESS ON FILE | | | | |
| 29368468 | KAFSKY, REID | ADDRESS ON FILE | | | | |
| 29430515 | KAGAWA, CHAD | ADDRESS ON FILE | | | | |
| 29405376 | KAGAWA, KAHIAU KAORU | ADDRESS ON FILE | | | | |
| 29397508 | KAGAWA, KAMALUAKEAOMAHEALANI N | ADDRESS ON FILE | | | | |
| 29383462 | KAGLE, SARAH-NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370557 | KAH, SHEIKH MASS | ADDRESS ON FILE | | | | |
| 29404084 | KAHALOA-GREEN, KU-LANI | ADDRESS ON FILE | | | | |
| 29394602 | KAHAWAI, JAXSON | ADDRESS ON FILE | | | | |
| 29352839 | KAHERL, HAILEY A | ADDRESS ON FILE | | | | |
| 29297258 | KAHL, CYNTHIA A. | ADDRESS ON FILE | | | | |
| 29395286 | KAHL, SHANNA | ADDRESS ON FILE | | | | |
| 29368064 | KAHLER, ALLISON LYNN | ADDRESS ON FILE | | | | |
| 29363858 | KAHLER, DAVID L | ADDRESS ON FILE | | | | |
| 29434241 | KAHLEY, BRENDA | ADDRESS ON FILE | | | | |
| 29358179 | KAHLON, HARMAN SINGH | ADDRESS ON FILE | | | | |
| 29404415 | KAHMANN, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29337716 | KAHN DEES DONOVAN & KAHN LLP | PO BOX 3646 | EVANSVILLE | IN | 47735-3646 | |
| 29435606 | KAHN, JEANETTE | ADDRESS ON FILE | | | | |
| 29429413 | KAHN, MICHAEL D | ADDRESS ON FILE | | | | |
| 29331751 | KAHN, TERESA | ADDRESS ON FILE | | | | |
| 29337717 | KAHRS LAW OFFICES P.A. | PO BOX 780487 | WICHITA | KS | 67278-0487 | |
| 29401279 | KAHTERAN, SEFIK | ADDRESS ON FILE | | | | |
| 29410408 | KAIGLER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29330078 | KAILA, ANGELO | ADDRESS ON FILE | | | | |
| 29416215 | KAINE LAW | EVAN L KAINE LLC, 1441 DUNWOODY VILLAGE PKWY STE 100 | ATLANTA | GA | 30338 | |
| 29416216 | KAISER CONSULTING LLC | 34 GRACE DR | POWELL | OH | 43065 | |
| 29416217 | KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DR | PENSACOLA | FL | 32506 | |
| 29433412 | KAISER, BRIAN | ADDRESS ON FILE | | | | |
| 29343750 | KAISER, CAROLYN LEE | ADDRESS ON FILE | | | | |
| 29374522 | KAISER, DAKOTAH CHEYENNE | ADDRESS ON FILE | | | | |
| 29419024 | KAISER, JACOB | ADDRESS ON FILE | | | | |
| 29430950 | KAISER, KYLE | ADDRESS ON FILE | | | | |
| 29366885 | KAISER, LAUREEN M | ADDRESS ON FILE | | | | |
| 29343727 | KAISER, MELISSA JEAN | ADDRESS ON FILE | | | | |
| 29343716 | KAISER, SCOTT S | ADDRESS ON FILE | | | | |
| 29359428 | KAISER, SHAWN | ADDRESS ON FILE | | | | |
| 29375213 | KAISER, STEVE | ADDRESS ON FILE | | | | |
| 29352890 | KAKARLATHOTA CHENNAREDDY, SREELATHA | ADDRESS ON FILE | | | | |
| 29359702 | KAKKAR, SEERAT | ADDRESS ON FILE | | | | |
| 29351184 | KAKKAR, VERONICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332237 | KAL FREIGHT | 10156 LIVE OAK AVE | FONTANA | CA | 92335-6227 | |
| 29395081 | KALAM, SANGEDA | ADDRESS ON FILE | | | | |
| 29336404 | KALAMAZOO CITY TREASURER | PO BOX 1927 | GRAND RAPIDS | MI | 49501-1927 | |
| 29301466 | KALAMAZOO COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 | |
| 29326793 | KALANAVICH, BERNARD | ADDRESS ON FILE | | | | |
| 29387891 | KALAR, LEIF MAGNUS | ADDRESS ON FILE | | | | |
| 29328676 | KALAR, MATHEW SCOTT | ADDRESS ON FILE | | | | |
| 29342897 | KALAYEH, MEHRANDISH M | ADDRESS ON FILE | | | | |
| 29431829 | KALB, SALLY M. | ADDRESS ON FILE | | | | |
| 29400703 | KALBACHER, BRIAN EDWARD | ADDRESS ON FILE | | | | |
| 29416219 | KALBAUGH PFUND & MESSERSMITH PC | 901 MOOREFIELD PK DR STE 200 | RICHMOND | VA | 23236-3660 | |
| 29359138 | KALE, BRIAN | ADDRESS ON FILE | | | | |
| 29426281 | KALE, NOAH | ADDRESS ON FILE | | | | |
| 29370544 | KALED, ETHAN DANIEL | ADDRESS ON FILE | | | | |
| 29435733 | KALEIDOSCOPE GROUP LLC | 416 W ONTARIO UNIT C2 | CHICAGO | IL | 60654 | |
| 29435734 | KALEIDOSCOPE YOUTH CENTER | 603 E TOWN ST | COLUMBUS | OH | 43215 | |
| 29425296 | KALIL, JUSTIN J | ADDRESS ON FILE | | | | |
| 29374455 | KALIN, WALTON DENISE | ADDRESS ON FILE | | | | |
| 29388449 | KALININA, ELENA V | ADDRESS ON FILE | | | | |
| 29384712 | KALINOFSKI, CHERISH ANN | ADDRESS ON FILE | | | | |
| 29329980 | KALINOWSKI, JOANNE | ADDRESS ON FILE | | | | |
| 29400225 | KALINOWSKI, RYANNA OLIVIA | ADDRESS ON FILE | | | | |
| 29428790 | KALIO, JUNIOR DANIS | ADDRESS ON FILE | | | | |
| 29365667 | KALISEK, TANIA MARIE | ADDRESS ON FILE | | | | |
| 29357048 | KALISNIKOW, SANDRA | ADDRESS ON FILE | | | | |
| 29414738 | KALLANDER, AUDREY | ADDRESS ON FILE | | | | |
| 29414737 | KALLANDER, AUDREY DONALDSON | ADDRESS ON FILE | | | | |
| 29372532 | KALLAY, JASON | ADDRESS ON FILE | | | | |
| 29383358 | KALLESTEWA, KURT | ADDRESS ON FILE | | | | |
| 29410292 | KALLON, CAMRY | ADDRESS ON FILE | | | | |
| 29417139 | KALLOZ, MARK J. | ADDRESS ON FILE | | | | |
| 29350864 | KALMAN, CYNTHIA M. | ADDRESS ON FILE | | | | |
| 29418273 | KALMAN, SANDRA ANN | ADDRESS ON FILE | | | | |
| 29356226 | KALMBACH, CHAD C. | ADDRESS ON FILE | | | | |
| 29375633 | KALTENBAUGH, PATRICIA LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431539 | KALTENECKER, MEREDITH | ADDRESS ON FILE | | | | |
| 29365957 | KALVI, LEXINGTON R | ADDRESS ON FILE | | | | |
| 29427485 | KALVIN, ZACHARY | ADDRESS ON FILE | | | | |
| 29332238 | KALWAY FREIGHT | 10156 LIVE OAK AVE | FONTANA | CA | 92335-6227 | |
| 29345479 | KAM INTERNATIONAL | F-152 HUB RIVER RD | KARACHI SINDH | | 75700 | PAKISTAN |
| 29412264 | KAMALI, RYAN KEOKE | ADDRESS ON FILE | | | | |
| 29435735 | KAMAN INDUSTRIAL TECHNOLOGIES. | L J KIT BLOCKER INC, PO BOX 402847 | ATLANTA | GA | 30384-2847 | |
| 29373279 | KAMANA, JOSPIN | ADDRESS ON FILE | | | | |
| 29435736 | KAMANDY LAW FIRM PC | 501 W BROADWAY STE 800 PMB 7 | SAN DIEGO | CA | 82101 | |
| 29331024 | KAMARA, AHMAD | ADDRESS ON FILE | | | | |
| 29387573 | KAMARA, HAJA | ADDRESS ON FILE | | | | |
| 29377867 | KAMARA, JAMAL | ADDRESS ON FILE | | | | |
| 29386872 | KAMARA, JUSTIN H | ADDRESS ON FILE | | | | |
| 29426631 | KAMARA, SENESIE | ADDRESS ON FILE | | | | |
| 29341787 | KAMBELL, CAVIN | ADDRESS ON FILE | | | | |
| 29358188 | KAMDAR, JACOB MICHEAL | ADDRESS ON FILE | | | | |
| 29343924 | KAMENICA, AMRA | ADDRESS ON FILE | | | | |
| 29361291 | KAMENO, JO ANN | ADDRESS ON FILE | | | | |
| 29372118 | KAMER, JUSTIN | ADDRESS ON FILE | | | | |
| 29362170 | KAMERICK, PATRICK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29349509 | KAMERLING, JORDAN MICHAEL | ADDRESS ON FILE | | | | |
| 29347642 | KAMIN REALTY CO | DANIEL KAMIN, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29341014 | KAMINSKI, JAMES M | ADDRESS ON FILE | | | | |
| 29397872 | KAMINSKI, ROBERT | ADDRESS ON FILE | | | | |
| 29373023 | KAMINSKI, WILLIAM TANNER | ADDRESS ON FILE | | | | |
| 29428286 | KAMINSKY, KEVIN | ADDRESS ON FILE | | | | |
| 29423088 | KAMLER, ANDREA RENAE | ADDRESS ON FILE | | | | |
| 29417627 | KAMLOT, STEPHANIE | ADDRESS ON FILE | | | | |
| 29380500 | KAMMHOLZ, AUTUMN JEAN | ADDRESS ON FILE | | | | |
| 29326794 | KAMPER, BRENDA | ADDRESS ON FILE | | | | |
| 29432923 | KAMS PARTNERS LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29410151 | KAMUF, JOHN | ADDRESS ON FILE | | | | |
| 29360785 | KANADY, NIK ADAM | ADDRESS ON FILE | | | | |
| 29379748 | KANARA, RAHUL S | ADDRESS ON FILE | | | | |
| 29405096 | KANARIS, JACOB | ADDRESS ON FILE | | | | |
| 29434697 | KANAWATI, BASSEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336405 | KANAWHA CHARLESTON HEALTH | DEPARTMENT, PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| 29300688 | KANAWHA CHARLESTON HEALTH | PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| 29336406 | KANAWHA CHARLESTON HEALTH DEPT | FOOD PERMIT, PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| 29337718 | KANAWHA COUNTY MAGISTRATE COURT | 111 COURT STREET | CHARLESTON | WV | 25301-2165 | |
| 29300689 | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST. E. RM 120 | CHARLESTON | WV | 25301-2530 | |
| 29308116 | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 3627 | CHARLESTON | WV | 25336 | |
| 29327556 | KANCZUGA, ANGELA RENEA | ADDRESS ON FILE | | | | |
| 29382180 | KANDA, YANA | ADDRESS ON FILE | | | | |
| 29378883 | KANDEKE, SIMON TERRY | ADDRESS ON FILE | | | | |
| 29364494 | KANDEL, STACY KAYE | ADDRESS ON FILE | | | | |
| 29351987 | KANDIKONDA, RATNA TEJA | ADDRESS ON FILE | | | | |
| 29391113 | KANDJII, BRANDON | ADDRESS ON FILE | | | | |
| 29300690 | KANE COUNTY HEALTH DEPT | 1240 N HIGHLAND AVE STE 5 | AURORA | IL | 60506-1453 | |
| 29308208 | KANE COUNTY, IL CONSUMER PROTECTION AGENCY | 719 BATAVIA AVENUE BUILDING A | GENEVA | IL | 60134 | |
| 29333466 | KANE HOME PRODUCTS | KANE HOME PRODUCTS, PO BOX 58244 | SEATTLE | WA | 98138-1244 | |
| 29326454 | KANE, BRIANNE ALYSSA | ADDRESS ON FILE | | | | |
| 29386613 | KANE, JAMI LYN | ADDRESS ON FILE | | | | |
| 29354970 | KANE, JENEANNE MARIE | ADDRESS ON FILE | | | | |
| 29390462 | KANE, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29357213 | KANE, LAURA ANN | ADDRESS ON FILE | | | | |
| 29340865 | KANE, NICHOLAS R | ADDRESS ON FILE | | | | |
| 29352062 | KANE, PENNY L | ADDRESS ON FILE | | | | |
| 29355615 | KANE, TAKODA CHEYENNE | ADDRESS ON FILE | | | | |
| 29373542 | KANE-BRANSCUM, KIMBERLEY KANDICE | ADDRESS ON FILE | | | | |
| 29358400 | KANESHIRO, JADE KIYOKO | ADDRESS ON FILE | | | | |
| 29326795 | KANG, HARPREET | ADDRESS ON FILE | | | | |
| 29431010 | KANGAS, ERIK | ADDRESS ON FILE | | | | |
| 29342361 | KANGAS, MARISAL | ADDRESS ON FILE | | | | |
| 29357339 | KANGAS, ZACHARY ALLEN | ADDRESS ON FILE | | | | |
| 29364035 | KANIA, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29405600 | KANIARU, TAMALAKI GATERE | ADDRESS ON FILE | | | | |
| 29372366 | KANIECKI, ZACHARY | ADDRESS ON FILE | | | | |
| 29400710 | KANIS, MARY JANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29336409 | KANKAKEE COUNTY HEALTH DEPT | 2390 W STATION ST | KANKAKEE | IL | 60901-3000 | |
| 29300692 | KANKAKEE COUNTY TREASURER | 1115 RIVERLANE DR | BRADLEY | IL | 60905 | |
| 29298479 | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY | 189 E. COURT STREET | KANKAKEE | IL | 60901 | |
| 29435739 | KANNAH & LASSANAH LLC | 1500 MARKET ST WEST TOWER STE 40000 | PHILADELPHIA | PA | 19102 | |
| 29354028 | KANOUN, YASEEN MEHDI | ADDRESS ON FILE | | | | |
| 29298959 | KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O. BOX 219661 | KANSAS CITY | MO | 64121-9661 | |
| 29300693 | KANSAS CITY HEALTH | C/O FOOD PROTECTION PROGRAM, 2400 TROOST AVE STE 3200 | KANSAS CITY | MO | 64108-2860 | |
| 29435741 | KANSAS CITY INJURY LAW GROUP LLC | 4001 W 114TH ST SUITE 110 | LEAWOOD | KS | 66211 | |
| 29435742 | KANSAS CITY POLICE DEPT | 700 MINNESOTA AVE. | KANSAS CITY | KS | 66101-3064 | |
| 29300694 | KANSAS DEPARTMENT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | |
| 29347124 | KANSAS DEPARTMENT OF LABOR | KANSAS EMPLOYMENT SEC FUND, VOLUNTARY CONTRIBUTIONS, PO BOX 400 | TOPEKA | KS | 66601 | |
| 29300695 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 | |
| 29300696 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | |
| 29306927 | KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | TOPEKA | KS | 66625-0001 | |
| 29303168 | KANSAS GAS SERVICE | PO BOX 219046 | KANSAS CITY | MO | 64121-9046 | |
| 29325143 | KANSAS GAS SERVICE SO | BUTKER & ASSOC., 3706 S TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1239 | |
| 29433854 | KANSAS PAYMENT CENTER | PO BOX 758599 | TOPEKA | KS | 66675-8599 | |
| 29323969 | KANSAS SECRETARY OF STATE | 120 SW 10TH AVE FL 1ST | TOPEKA | KS | 66612-1594 | |
| 29323970 | KANSAS STATE BOARD OF AGRI | C/O DIVISION OF INSPECTIONS, 1320 RESEARCH PARK DR | MANHATTAN | KS | 66502-5000 | |
| 29323971 | KANSAS STATE TREASURER | 900 SW JACKSON ST RM 201 | TOPEKA | KS | 66612-1235 | |
| 29429039 | KANTNER, ALEXIS | ADDRESS ON FILE | | | | |
| 29366159 | KANTOR, LORI A | ADDRESS ON FILE | | | | |
| 29394710 | KANTUN, JONATHAN JOSEPH | ADDRESS ON FILE | | | | |
| 29342089 | KANUHO, SHAWN | ADDRESS ON FILE | | | | |
| 29430836 | KANYO, MACKENZIE | ADDRESS ON FILE | | | | |
| 29329179 | KANYOK, DANIEL | ADDRESS ON FILE | | | | |
| 29333467 | KAO USA INC | KAO USA INC, 2535 SPRING GROVE AVE | CINCINNATI | OH | 45214-1729 | |
| 29409952 | KAPADIA, DHARA NAYAN | ADDRESS ON FILE | | | | |
| 29436115 | KAPAUN, MARISA | ADDRESS ON FILE | | | | |
| 29341168 | KAPAUN, MARISA E | ADDRESS ON FILE | | | | |
| 29403214 | KAPAUN, PAMELA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389817 | KAPELL, ANGELICA JOY | ADDRESS ON FILE | | | | |
| 29435744 | KAPITAN LEGAL SERVICES LPA | 1615 AKRON PENNISULA RD STE 103 | AKRON | OH | 44313 | |
| 29297237 | KAPLAN, BARRY E. | ADDRESS ON FILE | | | | |
| 29412560 | KAPLAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29330638 | KAPLE, JILLIAN R | ADDRESS ON FILE | | | | |
| 29345480 | KAPOOR INDUSTRIES LIMITED | KAPOOR INDUSTRIES LIMITED, 29A 2/1 DESU RD MEHRAULI | NEW DEHLI | | | INDIA |
| 29414250 | KAPP ADVERTISING SERVICE INC | KAPP ADVERTISING SERVICE INC, PO BOX 840 | LEBANON | PA | 17042-0840 | |
| 29365882 | KAPP, LORIE ANN | ADDRESS ON FILE | | | | |
| 29357189 | KAPP, WILLIAM M | ADDRESS ON FILE | | | | |
| 29339465 | KAPPEL, WENDY | ADDRESS ON FILE | | | | |
| 29336916 | KAPPES, JULIE A | ADDRESS ON FILE | | | | |
| 29343307 | KAPPES, TIMOTHY | ADDRESS ON FILE | | | | |
| 29410025 | KAPUSNIAK, MATTHEW C | ADDRESS ON FILE | | | | |
| 29414597 | KARA, ALCORN, | ADDRESS ON FILE | | | | |
| 29339468 | KARA, ALI | ADDRESS ON FILE | | | | |
| 29405936 | KARAGIANNIS-MOYA, THEODORE ALDOLFO | ADDRESS ON FILE | | | | |
| 29385645 | KARAM, JULIAN | ADDRESS ON FILE | | | | |
| 29387508 | KARANKO, LAWRENCE E | ADDRESS ON FILE | | | | |
| 29414054 | KARASH, KAREN GAIL | ADDRESS ON FILE | | | | |
| 29333468 | KARAT HOME INC. | KARAT HOME INC., 1212 CORPORATE DR. STE. 350 | IRVING | TX | 75038 | |
| 29367800 | KARDIS, CAROLE | ADDRESS ON FILE | | | | |
| 29420168 | KARDOK, LAURA GRACE | ADDRESS ON FILE | | | | |
| 29430175 | KARDOS, ROBIN | ADDRESS ON FILE | | | | |
| 29404158 | KARELS, JENNIE | ADDRESS ON FILE | | | | |
| 29297420 | KAREN K GORENFLO & RICHARD GORENFLO JT TEN | ADDRESS ON FILE | | | | |
| 29325144 | KAREN NATIONS | PO BOX 13063 | OVERLAND PARK | KS | 66282-3063 | |
| 29333469 | KAREWAY PRODUCT INC | KAREWAY PRODUCT INC, 2550 S DOMINGUEZ HILLS DR | COMPTON | CA | 90220-6401 | |
| 29400616 | KARGBO, IBRAHIM | ADDRESS ON FILE | | | | |
| 29378956 | KARGBO, JOHN | ADDRESS ON FILE | | | | |
| 29408936 | KARGER, DANIEL | ADDRESS ON FILE | | | | |
| 29390756 | KARIKARI, VINCENT | ADDRESS ON FILE | | | | |
| 29402306 | KARIM, SHARMIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396830 | KARIMI, AGHDAS | ADDRESS ON FILE | | | | |
| 29360193 | KARIOLICH, RYAN | ADDRESS ON FILE | | | | |
| 29341162 | KARISE, PRAVEEN | ADDRESS ON FILE | | | | |
| 29396141 | KARISH, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29352610 | KARIUS, DANIEL E | ADDRESS ON FILE | | | | |
| 29343819 | KARKI, RAJU D | ADDRESS ON FILE | | | | |
| 29418916 | KARKI, SABITA | ADDRESS ON FILE | | | | |
| 29407618 | KARKOSKY, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| 29333470 | KARLIN FOODS CORP | KARLIN FOODS CORP, 1845 OAK STREET, SUITE 19 | NORTHFIELD | IL | 60093 | |
| 29333471 | KARMA CULTURE LLC | KARMA CULTURE, LLC, 30 GROVE ST A | PITTSFORD | NY | 14534 | |
| 29425218 | KARMICHE, YVETTE L | ADDRESS ON FILE | | | | |
| 29345482 | KARMIN INDUSTRIES | 167986 CANADA INC., 1901 TRANSCANADA | DORVAL | QC | H9P 1J1 | CANADA |
| 29311959 | Karmin Industries | 1901 Transcanada | Dorval | QC | H9P 1J1 | Canada |
| 29402143 | KARN, MARY JANET | ADDRESS ON FILE | | | | |
| 29387106 | KARN, MITCHAELL SCOT ALEXANDER | ADDRESS ON FILE | | | | |
| 29419342 | KARNA, DUANE R. | ADDRESS ON FILE | | | | |
| 29346312 | KARNADI, RINI | ADDRESS ON FILE | | | | |
| 29391189 | KARNATOVA, ANASTASIYA SERGEYEVNA | ADDRESS ON FILE | | | | |
| 29341319 | KARNES, ANTHONY F. | ADDRESS ON FILE | | | | |
| 29397871 | KARNES, BRANDON | ADDRESS ON FILE | | | | |
| 29386019 | KARNES, SHERRI J | ADDRESS ON FILE | | | | |
| 29327777 | KARNS, MALEAH BROOKE | ADDRESS ON FILE | | | | |
| 29413115 | KARPINSKI, JENNIFER | ADDRESS ON FILE | | | | |
| 29429345 | KARPOWICH, JENNIFER L | ADDRESS ON FILE | | | | |
| 29344035 | KARRIEM, SHAHIDAH MAHASIN | ADDRESS ON FILE | | | | |
| 29297909 | KARRON H FELDER CUST | ADDRESS ON FILE | | | | |
| 29333472 | KARS NUTS | KARS NUTS, PO BOX 72586 | CLEVELAND | OH | 44192-0002 | |
| 29353301 | KARSCHNER, BAYLEE REBECCA | ADDRESS ON FILE | | | | |
| 29435996 | KARSON, LISA | ADDRESS ON FILE | | | | |
| 29339761 | KARWAN, ROBERT | ADDRESS ON FILE | | | | |
| 29392458 | KASAVICH, FRANKLIN | ADDRESS ON FILE | | | | |
| 29399014 | KASCHAK, ALEXANDER J | ADDRESS ON FILE | | | | |
| 29339469 | KASEM, LIANA | ADDRESS ON FILE | | | | |
| 29325145 | KASHIA DBA INBOX CREDIT | PO BOX 607 | BLANDING | UT | 84511-0607 | |
| 29325146 | KASHIA DBA INBOX LOAN | PO BOX 637 | BLANDING | UT | 84511-0637 | |
| 29419051 | KASHUBA, JUSTIN THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358240 | KASIMATIS, WALTER FELIX | ADDRESS ON FILE | | | | |
| 29415283 | KASK, KARIN | ADDRESS ON FILE | | | | |
| 29408343 | KASKALAVICH, ISABEL R | ADDRESS ON FILE | | | | |
| 29339470 | KASLER, PAM | ADDRESS ON FILE | | | | |
| 29411631 | KASNER, BETHANY AMBER | ADDRESS ON FILE | | | | |
| 29367009 | KASPAREK, ERICA L | ADDRESS ON FILE | | | | |
| 29422273 | KASPERBAUER, JOHN M. | ADDRESS ON FILE | | | | |
| 29328528 | KASPRZAK, CYNTHIA S | ADDRESS ON FILE | | | | |
| 29348400 | KASSAM, KUMAR M | ADDRESS ON FILE | | | | |
| 29405295 | KASSEL, SHARYN ELAINE | ADDRESS ON FILE | | | | |
| 29377233 | KASSEM, FRANK MIGUEL | ADDRESS ON FILE | | | | |
| 29412199 | KASSIM, AHMED ABDI | ADDRESS ON FILE | | | | |
| 29362031 | KASSIN, DAVID W | ADDRESS ON FILE | | | | |
| 29341492 | KAST, DAVID ALAN | ADDRESS ON FILE | | | | |
| 29376272 | KASTLE, KEVIN | ADDRESS ON FILE | | | | |
| 29367978 | KASULIS, ETHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29397085 | KATERBERG, EMILY | ADDRESS ON FILE | | | | |
| 29361983 | KATES, MADELINE R | ADDRESS ON FILE | | | | |
| 29298099 | KATHERINE LOYD & JACOB LOYD JT TEN | ADDRESS ON FILE | | | | |
| 29416239 | KATHERINE MCARTHUR LLC | KATHERIN L MCARTHUR LLC, 6055 LAKESIDE COMMONS DR STE 400 | MACON | GA | 31210 | |
| 29325147 | KATHLEEN A LAUGHLIN TRUSTEE | PO BOX 3287 | OMAHA | NE | 68103-0287 | |
| 29415377 | KATHLEEN, CRAMER, | ADDRESS ON FILE | | | | |
| 29333473 | KATHY KAYE FOODS | KATHY KAYE FOODS, 695 WEST 1700 SOUTH BLDG #30 | LOGAN | UT | 84321 | |
| 29318290 | Kathy Kaye Foods, LLC | 695 W 1700 S Bldg 30 | Logan | UT | 84321 | |
| 29406935 | KATIC, STEVEN M | ADDRESS ON FILE | | | | |
| 29391433 | KATICICH, CHAD R | ADDRESS ON FILE | | | | |
| 29382746 | KATICICH, HANNAH MACKENZIE | ADDRESS ON FILE | | | | |
| 29425102 | KATICICH, KATIE MARIE | ADDRESS ON FILE | | | | |
| 29346322 | KATJES USA | KATJES USA, INC., 80 PINE STREET FL 24 | NEW YORK | NY | 10005 | |
| 29406888 | KATRINAK, ABIGAIL | ADDRESS ON FILE | | | | |
| 29306929 | KATY INDEPENDENT SCHOOL DIST | PO BOX 761 | KATY | TX | 77492-0761 | |
| 29297160 | Katz Enterprises LLC | 471 Washington Street, Apt. 4 | Brookline | MA | 02446 | |
| 29346323 | KATZ ENTERPRISES LLC DBA BLENDI | KATZ ENTERPRISES LLC, 471 WASHINGTON STREET | BROOKLINE | MA | 02446 | |
| 29337685 | KATZ, JASON MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29296847 | Katz, Jonathan | ADDRESS ON FILE | | | | |
| 29375000 | KATZ, SAL JAMES | ADDRESS ON FILE | | | | |
| 29402387 | KATZER, MARY | ADDRESS ON FILE | | | | |
| 29416250 | KAUFFMAN BBQ CHICKEN | KAUFFMAN'S BAR-B-QUE CHICKEN INC., 20 GRAVEL PIT RD | BETHEL | PA | 19507-9751 | |
| 29323972 | KAUFFMAN COUNTY | PO BOX 339 | KAUFMAN | TX | 75142-0339 | |
| 29386666 | KAUFFMAN, BRIDGETTE ELAINE | ADDRESS ON FILE | | | | |
| 29351826 | KAUFFMAN, JONATHAN | ADDRESS ON FILE | | | | |
| 29397470 | KAUFFMAN, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29346324 | KAUFFMANS FRUIT FARM & MARKET | A L KAUFFMAN & SONS CO, 3097 OLD PHILADELPHIA PIKE | BIRD IN HAND | PA | 17505-9724 | |
| 29385450 | KAUFHOLD, CATHERINE NICHOLE | ADDRESS ON FILE | | | | |
| 29301642 | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY | 1902 E US HWY 175 | KAUFMAN | TX | 75142 | |
| 29430095 | KAUFMAN, JASON | ADDRESS ON FILE | | | | |
| 29420454 | KAUFMAN, KHALEEL | ADDRESS ON FILE | | | | |
| 29360870 | KAUFMAN, LORRAINE M. | ADDRESS ON FILE | | | | |
| 29416230 | KAUFMANN, KAREN | ADDRESS ON FILE | | | | |
| 29422440 | KAUPERT, ANN MARIE | ADDRESS ON FILE | | | | |
| 29350544 | KAUR, JAGDEEP | ADDRESS ON FILE | | | | |
| 29367823 | KAUR, KAMALPREET | ADDRESS ON FILE | | | | |
| 29394364 | KAUR, PARAMJEET | ADDRESS ON FILE | | | | |
| 29361160 | KAUR, RUPINDER | ADDRESS ON FILE | | | | |
| 29423181 | KAUR, SIMARJIT | ADDRESS ON FILE | | | | |
| 29429480 | KAUR, SUDEEP | ADDRESS ON FILE | | | | |
| 29342480 | KAUR, VARINDER | ADDRESS ON FILE | | | | |
| 29428459 | KAUSHAGEN, CARTER WHITE | ADDRESS ON FILE | | | | |
| 29393815 | KAUSHAL, KHUSHI | ADDRESS ON FILE | | | | |
| 29356653 | KAUTZ, HOLLY C | ADDRESS ON FILE | | | | |
| 29352523 | KAVALIAUSKAS, DANIEL J | ADDRESS ON FILE | | | | |
| 29375234 | KAVANAGH, EMMA D | ADDRESS ON FILE | | | | |
| 29396918 | KAVANAGH, MEGAN | ADDRESS ON FILE | | | | |
| 29429017 | KAVANAGH-PEREZ, JULIANNA MARIE | ADDRESS ON FILE | | | | |
| 29431931 | KAVER-GOMES, LESLIE | ADDRESS ON FILE | | | | |
| 29358406 | KAWAJ, DENG | ADDRESS ON FILE | | | | |
| 29306931 | KAY COUNTY TREASURERS | 201 S MAIN ST STE E | NEWKIRK | OK | 74647-4598 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355984 | KAY, ARIEL | ADDRESS ON FILE | | | | |
| 29360268 | KAY, JULIE LOUISE | ADDRESS ON FILE | | | | |
| 29408955 | KAY, TYSON TYREE | ADDRESS ON FILE | | | | |
| 29381626 | KAYE, ALEXIS | ADDRESS ON FILE | | | | |
| 29424307 | KAYE, BRANDI MARIE | ADDRESS ON FILE | | | | |
| 29330235 | KAYLOR, ANDREW D | ADDRESS ON FILE | | | | |
| 29364525 | KAYLOR, CORY L | ADDRESS ON FILE | | | | |
| 29410605 | KAYLOR, JAMES | ADDRESS ON FILE | | | | |
| 29426541 | KAYLOR, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| 29395877 | KAYLOR, SHERRI L | ADDRESS ON FILE | | | | |
| 29329150 | KAYS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29423966 | KAYS, EVA | ADDRESS ON FILE | | | | |
| 29346325 | KAYSER ROTH CORP | KAYSER ROTH CORP, PO BOX 890879 | CHARLOTTE | NC | 28289-0879 | |
| 29399947 | KAYSER, KIMBERLEY | ADDRESS ON FILE | | | | |
| 29355768 | KAYSER, RAVYN LEANN | ADDRESS ON FILE | | | | |
| 29346326 | KAYTEE PRODUCTS INC | KAYTEE PRODUCTS INC, 9390 GOLDEN TROUT RD | BOISE | ID | 83704-9704 | |
| 29424218 | KAYWOOD, GIGI | ADDRESS ON FILE | | | | |
| 29355086 | KAZADI, HOPE NGOMBA | ADDRESS ON FILE | | | | |
| 29376201 | KAZMAREK, VICTORIA A | ADDRESS ON FILE | | | | |
| 29377455 | KAZMIRZAK, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| 29297035 | Kazt Enterprises LLC | 471 Washington Street, Apt. 4 | Brookline | MA | 02446 | |
| 29416252 | KCMO CITY TREASURER | FIRE DEPT-PREVENTION DIVISION, 635 WOODLAND AVE STE 2103 | KANSAS CITY | MO | 64106-1518 | |
| 29347643 | KCTTC | ATTN: TAXPAYER SERVICE CENTER, PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| 29346327 | KDM POP SOLUTIONS GROUP | KDM SIGNS INC, 10450 N MEDALLION DR | CINCINNATI | OH | 45241 | |
| 29416253 | KDM SERVICES | KMETZ AND COMPANY LLC, 6235 DAVIS HWY SUITE 119 | PENSACOLA | FL | 32504 | |
| 29347644 | KDS ASSOCIATES LLC | 1211 CHAPEL ST | NEW HAVEN | CT | 06511-4799 | |
| 29299723 | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC., 1211 CHAPEL ST | NEW HAVEN | CT | 06511 | |
| 29389967 | KEA, BARBARA | ADDRESS ON FILE | | | | |
| 29372066 | KEAFFABER, FAITH RENAE | ADDRESS ON FILE | | | | |
| 29390549 | KEALEY, TYLER M | ADDRESS ON FILE | | | | |
| 29383291 | KEALY, JESSICA | ADDRESS ON FILE | | | | |
| 29343735 | KEAN, SHELLY | ADDRESS ON FILE | | | | |
| 29340208 | KEANE, AIDAN MICHEAL | ADDRESS ON FILE | | | | |
| 29393814 | KEAR, BOBBY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398631 | KEAR, DEVON FLOYD | ADDRESS ON FILE | | | | |
| 29404902 | KEARCE, CARLENE | ADDRESS ON FILE | | | | |
| 29395903 | KEARCE, TARA ALTHEA | ADDRESS ON FILE | | | | |
| 29384068 | KEARLEY, ADAM R | ADDRESS ON FILE | | | | |
| 29373904 | KEARNEY, BLAYDE ELIAS | ADDRESS ON FILE | | | | |
| 29402890 | KEARNEY, KADY-JO M | ADDRESS ON FILE | | | | |
| 29420750 | KEARNEY, LIAM | ADDRESS ON FILE | | | | |
| 29371673 | KEARNEY, NASIYA MA'ANI | ADDRESS ON FILE | | | | |
| 29329999 | KEARNEY, TIONNE M | ADDRESS ON FILE | | | | |
| 29298961 | KEARNS IMPROVEMENT DISTRICT | PO BOX 18608 | KEARNS | UT | 84118-0608 | |
| 29347645 | KEARNS PROPERTY COMPANY LLC | PO BOX 65644 | SALT LAKE CITY | UT | 84165-0644 | |
| 29305723 | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY | SALT LAKE CITY | UT | 84115 | |
| 29435533 | KEARNS, IRENE | ADDRESS ON FILE | | | | |
| 29412899 | KEARNS, KENNETH | ADDRESS ON FILE | | | | |
| 29382620 | KEARSCHNER, BRITTANY | ADDRESS ON FILE | | | | |
| 29402318 | KEARSE, BLU | ADDRESS ON FILE | | | | |
| 29375865 | KEARSE, CHARLES | ADDRESS ON FILE | | | | |
| 29366721 | KEARSE, JONAIZYON | ADDRESS ON FILE | | | | |
| 29329439 | KEARSE, KAYLA | ADDRESS ON FILE | | | | |
| 29391321 | KEAS, ANDREW | ADDRESS ON FILE | | | | |
| 29387062 | KEASLER, MORGYN CAROL | ADDRESS ON FILE | | | | |
| 29391377 | KEASLEY, KRISHAWN A. | ADDRESS ON FILE | | | | |
| 29389472 | KEASLEY, TY'SHON KAJUAN VASENESSI | ADDRESS ON FILE | | | | |
| 29419013 | KEATHLEY, JANN J | ADDRESS ON FILE | | | | |
| 29341013 | KEATHLEY, MICHELLE L | ADDRESS ON FILE | | | | |
| 29410988 | KEATHLEY, NATHANIEL JACOB | ADDRESS ON FILE | | | | |
| 29297630 | KEATING, ARREL H. | ADDRESS ON FILE | | | | |
| 29411388 | KEATING, CHRIS | ADDRESS ON FILE | | | | |
| 29342825 | KEATING, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29374852 | KEATING, FALINA KATHLEEN | ADDRESS ON FILE | | | | |
| 29352844 | KEATING, ISABELLA | ADDRESS ON FILE | | | | |
| 29411460 | KEATING, JOSEPH E | ADDRESS ON FILE | | | | |
| 29348794 | KEATON, JERRY LEE | ADDRESS ON FILE | | | | |
| 29342270 | KEATON, KAELA M | ADDRESS ON FILE | | | | |
| 29397331 | KEATON, NIA EMONI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367300 | KEATTS, REAGAN DIVINE | ADDRESS ON FILE | | | | |
| 29373341 | KEBEDE, MESKEREM TESFAYE | ADDRESS ON FILE | | | | |
| 29393222 | KEBEDE, TOMAS | ADDRESS ON FILE | | | | |
| 29416255 | KECHES LAW GROUP PC | 2 LAKESHORE CENTER STE 300 | BRIDGEWATER | MA | 02324 | |
| 29417812 | KECK, CHERIE | ADDRESS ON FILE | | | | |
| 29366534 | KECK, SAWYER OWEN | ADDRESS ON FILE | | | | |
| 29297864 | KEDDIE, DONNA | ADDRESS ON FILE | | | | |
| 29379242 | KEDDY, CONNIE | ADDRESS ON FILE | | | | |
| 29420849 | KEDRA, HARMON | ADDRESS ON FILE | | | | |
| 29374045 | KEDROWSKI, LORELEI BELLE | ADDRESS ON FILE | | | | |
| 29328429 | KEE, DENISE M | ADDRESS ON FILE | | | | |
| 29396224 | KEE, LAYLEANA | ADDRESS ON FILE | | | | |
| 29385071 | KEECH, BETHANY | ADDRESS ON FILE | | | | |
| 29383930 | KEECH, DAKOTA | ADDRESS ON FILE | | | | |
| 29338399 | KEECO, LLC/22155 | KEECO, LLC/22155, PO BOX 809207 | CHICAGO | IL | 60680 | |
| 29417883 | KEEFER, CONNIE | ADDRESS ON FILE | | | | |
| 29387604 | KEEFER, KYLIE ALEXIS | ADDRESS ON FILE | | | | |
| 29379651 | KEEGAN, BOBBIE | ADDRESS ON FILE | | | | |
| 29364442 | KEEGAN, GARY | ADDRESS ON FILE | | | | |
| 29330071 | KEEGAN, JORDAN | ADDRESS ON FILE | | | | |
| 29331518 | KEEGAN, SHARON | ADDRESS ON FILE | | | | |
| 29388721 | KEEHNER, CRYSTAL A | ADDRESS ON FILE | | | | |
| 29408728 | KEEL JR, DOMINIC M | ADDRESS ON FILE | | | | |
| 29423615 | KEEL, AMANDA | ADDRESS ON FILE | | | | |
| 29408096 | KEEL, JENNIFER | ADDRESS ON FILE | | | | |
| 29422367 | KEEL, JOSLYN D | ADDRESS ON FILE | | | | |
| 29362338 | KEEL, KHAYRI | ADDRESS ON FILE | | | | |
| 29361944 | KEEL, PAT M | ADDRESS ON FILE | | | | |
| 29426625 | KEELE, HELEN | ADDRESS ON FILE | | | | |
| 29403884 | KEELE, TERAH L. | ADDRESS ON FILE | | | | |
| 29404304 | KEELER, AYDEN RYAN | ADDRESS ON FILE | | | | |
| 29403812 | KEELER, KRYSTAL JEAN | ADDRESS ON FILE | | | | |
| 29369239 | KEELER, SKYELEIGH | ADDRESS ON FILE | | | | |
| 29389466 | KEELER, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| 29406986 | KEELER, WADE QUINTON | ADDRESS ON FILE | | | | |
| 29327517 | KEELEY, KRISTIE L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419808 | KEELING, DIARRA | ADDRESS ON FILE | | | | |
| 29370102 | KEELING, JENNIFER W | ADDRESS ON FILE | | | | |
| 29352881 | KEELING, NICOLE EMILY | ADDRESS ON FILE | | | | |
| 29350219 | KEELING, PATRICIA JO | ADDRESS ON FILE | | | | |
| 29398507 | KEELS, JAIONIA L | ADDRESS ON FILE | | | | |
| 29407207 | KEELY, MELANEE | ADDRESS ON FILE | | | | |
| 29388150 | KEEMER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29421675 | KEEMER, SHARDAENAE | ADDRESS ON FILE | | | | |
| 29367322 | KEEN, BRIAN | ADDRESS ON FILE | | | | |
| 29434996 | KEEN, CALEB A | ADDRESS ON FILE | | | | |
| 29417277 | KEEN, DONALD WILLIAM | ADDRESS ON FILE | | | | |
| 29402779 | KEEN, EMILY | ADDRESS ON FILE | | | | |
| 29375931 | KEEN, JARED LOUIS | ADDRESS ON FILE | | | | |
| 29381717 | KEEN, JAYDEN | ADDRESS ON FILE | | | | |
| 29407692 | KEEN, JEREMY | ADDRESS ON FILE | | | | |
| 29390077 | KEEN, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29360490 | KEEN, SARA | ADDRESS ON FILE | | | | |
| 29357135 | KEENA, KATELYN | ADDRESS ON FILE | | | | |
| 29340086 | KEENAN, BRENDAN MICHAEL | ADDRESS ON FILE | | | | |
| 29339995 | KEENAN, ERIK D | ADDRESS ON FILE | | | | |
| 29378075 | KEENAN, JOYCE I. | ADDRESS ON FILE | | | | |
| 29389716 | KEENAN, KAYLAN | ADDRESS ON FILE | | | | |
| 29420377 | KEENE, AMBER FAITH | ADDRESS ON FILE | | | | |
| 29401284 | KEENE, JESSICA KATHERINE | ADDRESS ON FILE | | | | |
| 29394483 | KEENE, KAYLIN | ADDRESS ON FILE | | | | |
| 29349304 | KEENE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29375814 | KEENELANCE, ANGELINA ROSE-LEE | ADDRESS ON FILE | | | | |
| 29434233 | KEENER, BREANNA | ADDRESS ON FILE | | | | |
| 29367553 | KEENER, MELISSA KAYE | ADDRESS ON FILE | | | | |
| 29375171 | KEENER, NATHAN SHANE | ADDRESS ON FILE | | | | |
| 29372741 | KEENER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29399958 | KEENER, REBECCA | ADDRESS ON FILE | | | | |
| 29385677 | KEENEY, SCOTT | ADDRESS ON FILE | | | | |
| 29372711 | KEENOM, HAYLEAH | ADDRESS ON FILE | | | | |
| 29435771 | KEENS STORAGE TRAILERS | KEENS STORGAE TRAILERS AND CONTAINE, PO BOX 2334 | HARRISONBURG | VA | 22801 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425530 | KEENZEL, NIKOLAS BRIAN | ADDRESS ON FILE | | | | |
| 29387242 | KEEPES, BRENT A | ADDRESS ON FILE | | | | |
| 29407365 | KEESEE, KELLY SUE | ADDRESS ON FILE | | | | |
| 29383325 | KEESEE, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29325148 | KEESLER FEDERAL CREDIT UNION | 3104 S MAGNOLIA ST | PASCAGOULA | MS | 39565-4127 | |
| 29377698 | KEETER, ANDREW | ADDRESS ON FILE | | | | |
| 29389210 | KEETER, CALEB JASIAH | ADDRESS ON FILE | | | | |
| 29408852 | KEETON, DALTON WYATT | ADDRESS ON FILE | | | | |
| 29383201 | KEETON, WILLIAM TREY | ADDRESS ON FILE | | | | |
| 29388668 | KEFALOS, EMANUEL DAVID | ADDRESS ON FILE | | | | |
| 29343911 | KEGLER, CONNER G | ADDRESS ON FILE | | | | |
| 29397179 | KEGLER, JASHUN A | ADDRESS ON FILE | | | | |
| 29403267 | KEGLEY, AMANDA CHRISTINE | ADDRESS ON FILE | | | | |
| 29344417 | KEGLEY, VICTOR B | ADDRESS ON FILE | | | | |
| 29390390 | KEHL, MELYNDA | ADDRESS ON FILE | | | | |
| 29430947 | KEHLER, WANDA | ADDRESS ON FILE | | | | |
| 29393793 | KEHLING, ECHO | ADDRESS ON FILE | | | | |
| 29400417 | KEHN, AARON | ADDRESS ON FILE | | | | |
| 29339356 | KEHOE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29405151 | KEICER, JENNIFER | ADDRESS ON FILE | | | | |
| 29379823 | KEIFER, ROBERT JACKSON | ADDRESS ON FILE | | | | |
| 29426812 | KEIM, AARON | ADDRESS ON FILE | | | | |
| 29405961 | KEIRSEY, THOMAS | ADDRESS ON FILE | | | | |
| 29338663 | KEISER, JENNIE | ADDRESS ON FILE | | | | |
| 29325149 | KEITH D WEINER & ASSOCIATES | 75 PUBLIC SQ 4TH FL | CLEVELAND | OH | 44113-2001 | |
| 29325150 | KEITH D WEINER & ASSOCIATES CO LPA | KEITH D WEINER, 1100 SUPERIOR AVE EAST SUITE 1100 | CLEVELAND | OH | 44114-2520 | |
| 29329494 | KEITH, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29425479 | KEITH, BETTY DAVIS | ADDRESS ON FILE | | | | |
| 29380592 | KEITH, BONNIE LOU | ADDRESS ON FILE | | | | |
| 29377977 | KEITH, BREONDA | ADDRESS ON FILE | | | | |
| 29327380 | KEITH, DEBORAH S | ADDRESS ON FILE | | | | |
| 29350109 | KEITH, GREYSEN LEE | ADDRESS ON FILE | | | | |
| 29404566 | KEITH, JOSHUA | ADDRESS ON FILE | | | | |
| 29376056 | KEITH, MACKENZIE | ADDRESS ON FILE | | | | |
| 29368456 | KEITH, MELONIE CAROL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402853 | KEITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29412049 | KEITH, RYAN | ADDRESS ON FILE | | | | |
| 29386074 | KEITH, SAMANTHA | ADDRESS ON FILE | | | | |
| 29402693 | KEITH, TERRY L | ADDRESS ON FILE | | | | |
| 29370490 | KEITH, TIM L | ADDRESS ON FILE | | | | |
| 29420676 | KEITH-KELLEY, TAYVIA ROBIN | ADDRESS ON FILE | | | | |
| 29429032 | KEITHLEY, HANNAH VICTORIA | ADDRESS ON FILE | | | | |
| 29365069 | KEITHLEY, LUKAS | ADDRESS ON FILE | | | | |
| 29366895 | KEITT, JORDAN AMARIE | ADDRESS ON FILE | | | | |
| 29381054 | KEITT, TYJUAN DREQUELL | ADDRESS ON FILE | | | | |
| 29354235 | KEKIC, SERRINA MARIE | ADDRESS ON FILE | | | | |
| 29406240 | KELCH, APRIL | ADDRESS ON FILE | | | | |
| 29421676 | KELEHER, DESTINILEE GERALDINE | ADDRESS ON FILE | | | | |
| 29383696 | KELK, GABRIEL LEON | ADDRESS ON FILE | | | | |
| 29428594 | KELL, MAKAYLA ALEX | ADDRESS ON FILE | | | | |
| 29354927 | KELLAM JR., KENNETH L | ADDRESS ON FILE | | | | |
| 29390706 | KELLAM, JOEL A. | ADDRESS ON FILE | | | | |
| 29371227 | KELLAM, WILLIAM LANE | ADDRESS ON FILE | | | | |
| 29418161 | KELLEHER, SHAWN | ADDRESS ON FILE | | | | |
| 29380712 | KELLER, ANDREA | ADDRESS ON FILE | | | | |
| 29392860 | KELLER, AVERY | ADDRESS ON FILE | | | | |
| 29360504 | KELLER, BETTY | ADDRESS ON FILE | | | | |
| 29339651 | KELLER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29415414 | KELLER, DAJA | ADDRESS ON FILE | | | | |
| 29423298 | KELLER, JAMES L | ADDRESS ON FILE | | | | |
| 29380227 | KELLER, JAYDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29427497 | KELLER, JEFFREY | ADDRESS ON FILE | | | | |
| 29395038 | KELLER, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| 29430040 | KELLER, JOANNA RAE | ADDRESS ON FILE | | | | |
| 29403354 | KELLER, JOEY THOMAS WARREN | ADDRESS ON FILE | | | | |
| 29408257 | KELLER, JOHN R. | ADDRESS ON FILE | | | | |
| 29375283 | KELLER, JOSHUA | ADDRESS ON FILE | | | | |
| 29395330 | KELLER, KAYDEN T | ADDRESS ON FILE | | | | |
| 29371918 | KELLER, LA'SANDRA C | ADDRESS ON FILE | | | | |
| 29362697 | KELLER, LAURIE A | ADDRESS ON FILE | | | | |
| 29363193 | KELLER, MELISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357838 | KELLER, MICHAEL | ADDRESS ON FILE | | | | |
| 29419422 | KELLER, MICHELE M | ADDRESS ON FILE | | | | |
| 29364997 | KELLER, NIKKI A | ADDRESS ON FILE | | | | |
| 29401824 | KELLER, PIPPA | ADDRESS ON FILE | | | | |
| 29357767 | KELLER, REBECCA LYNN | ADDRESS ON FILE | | | | |
| 29376323 | KELLER, STEFANI | ADDRESS ON FILE | | | | |
| 29325292 | KELLER, TAMMY | ADDRESS ON FILE | | | | |
| 29352588 | KELLER, TEMAN A | ADDRESS ON FILE | | | | |
| 29372313 | KELLER, TERRA LEE-ANN | ADDRESS ON FILE | | | | |
| 29348818 | KELLER-ACIERNI, JACQUELINE S | ADDRESS ON FILE | | | | |
| 29404992 | KELLETT, MARY | ADDRESS ON FILE | | | | |
| 29364517 | KELLEY, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| 29358953 | KELLEY, ALECSANDAR CHARLES | ADDRESS ON FILE | | | | |
| 29433998 | KELLEY, AMANDA | ADDRESS ON FILE | | | | |
| 29327440 | KELLEY, AMIRRA BREANNA | ADDRESS ON FILE | | | | |
| 29359147 | KELLEY, ANGELINA FAYTH | ADDRESS ON FILE | | | | |
| 29409396 | KELLEY, APRIL | ADDRESS ON FILE | | | | |
| 29407197 | KELLEY, BRANDY | ADDRESS ON FILE | | | | |
| 29355055 | KELLEY, CLAIRESSA | ADDRESS ON FILE | | | | |
| 29409223 | KELLEY, COLLIN BRYANT | ADDRESS ON FILE | | | | |
| 29419063 | KELLEY, DALE | ADDRESS ON FILE | | | | |
| 29423041 | KELLEY, DAWN N | ADDRESS ON FILE | | | | |
| 29368835 | KELLEY, DEBRA | ADDRESS ON FILE | | | | |
| 29374325 | KELLEY, ERICA LYNNE | ADDRESS ON FILE | | | | |
| 29357597 | KELLEY, FRANCIS C | ADDRESS ON FILE | | | | |
| 29352480 | KELLEY, GARETH | ADDRESS ON FILE | | | | |
| 29339953 | KELLEY, GERALDINE | ADDRESS ON FILE | | | | |
| 29417178 | KELLEY, GRACE | ADDRESS ON FILE | | | | |
| 29371430 | KELLEY, GRACE | ADDRESS ON FILE | | | | |
| 29358293 | KELLEY, GREGORY BRENT | ADDRESS ON FILE | | | | |
| 29341345 | KELLEY, IRELIND DANIELLE | ADDRESS ON FILE | | | | |
| 29399331 | KELLEY, ISHMAEL | ADDRESS ON FILE | | | | |
| 29365777 | KELLEY, JACQUELINE R | ADDRESS ON FILE | | | | |
| 29363951 | KELLEY, JAMES | ADDRESS ON FILE | | | | |
| 29408493 | KELLEY, JAMES DALE | ADDRESS ON FILE | | | | |
| 29399415 | KELLEY, JAMES M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424273 | KELLEY, JARREL | ADDRESS ON FILE | | | | |
| 29357328 | KELLEY, JAYDEN | ADDRESS ON FILE | | | | |
| 29369173 | KELLEY, JAYNISE KELLEY | ADDRESS ON FILE | | | | |
| 29424987 | KELLEY, JEFFREY NATHAN | ADDRESS ON FILE | | | | |
| 29361605 | KELLEY, JENA ROCHELLE | ADDRESS ON FILE | | | | |
| 29435927 | KELLEY, JERRICK | ADDRESS ON FILE | | | | |
| 29385544 | KELLEY, JOHNATHAN ALLAN | ADDRESS ON FILE | | | | |
| 29404710 | KELLEY, JOSEPH | ADDRESS ON FILE | | | | |
| 29420582 | KELLEY, JULIE LYNN | ADDRESS ON FILE | | | | |
| 29422178 | KELLEY, KARLENE ELAINE | ADDRESS ON FILE | | | | |
| 29357089 | KELLEY, KASON | ADDRESS ON FILE | | | | |
| 29365452 | KELLEY, KAYLA | ADDRESS ON FILE | | | | |
| 29351959 | KELLEY, KELLY R | ADDRESS ON FILE | | | | |
| 29343176 | KELLEY, KENDRA SHANAI | ADDRESS ON FILE | | | | |
| 29366421 | KELLEY, KHAMRON CORTEZ | ADDRESS ON FILE | | | | |
| 29354754 | KELLEY, KHRYSTYA LEIGH | ADDRESS ON FILE | | | | |
| 29327447 | KELLEY, KRISTIAN NAOMI | ADDRESS ON FILE | | | | |
| 29381759 | KELLEY, LEAH A | ADDRESS ON FILE | | | | |
| 29429295 | KELLEY, LILLY MARIE | ADDRESS ON FILE | | | | |
| 29327623 | KELLEY, MADELYN JANAE | ADDRESS ON FILE | | | | |
| 29410721 | KELLEY, MARCELLE | ADDRESS ON FILE | | | | |
| 29329763 | KELLEY, MARY | ADDRESS ON FILE | | | | |
| 29408725 | KELLEY, MICHAELA LYNN | ADDRESS ON FILE | | | | |
| 29393089 | KELLEY, PEYTON LEE | ADDRESS ON FILE | | | | |
| 29363393 | KELLEY, PHILLIP RONNELL | ADDRESS ON FILE | | | | |
| 29398373 | KELLEY, RACHEL SARA | ADDRESS ON FILE | | | | |
| 29405706 | KELLEY, REGGIE JOSEPH | ADDRESS ON FILE | | | | |
| 29331098 | KELLEY, RICHARD | ADDRESS ON FILE | | | | |
| 29327533 | KELLEY, RICKY A | ADDRESS ON FILE | | | | |
| 29337177 | KELLEY, ROBERT C | ADDRESS ON FILE | | | | |
| 29365730 | KELLEY, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| 29370259 | KELLEY, ROBERT J | ADDRESS ON FILE | | | | |
| 29339471 | KELLEY, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29387141 | KELLEY, RYAN | ADDRESS ON FILE | | | | |
| 29368539 | KELLEY, SANDRA | ADDRESS ON FILE | | | | |
| 29394305 | KELLEY, SEBASTIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402457 | KELLEY, SYVANA | ADDRESS ON FILE | | | | |
| 29354396 | KELLEY, TANNER | ADDRESS ON FILE | | | | |
| 29357228 | KELLEY, TATYANA | ADDRESS ON FILE | | | | |
| 29365132 | KELLEY, TERRELL | ADDRESS ON FILE | | | | |
| 29418831 | KELLEY, TODD ADRIAN | ADDRESS ON FILE | | | | |
| 29411508 | KELLEY, ZANIELA | ADDRESS ON FILE | | | | |
| 29374243 | KELLIHER, KASEY R | ADDRESS ON FILE | | | | |
| 29343137 | KELLISON, JASON L | ADDRESS ON FILE | | | | |
| 29337697 | KELLNER, JEFFREY M | ADDRESS ON FILE | | | | |
| 29346328 | KELLOGG CO ON BEHALF OF FERRARA | FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE | BATTLE CREEK | MI | 49016-3599 | |
| 29346329 | KELLOGG COMPANY ON BEHALF | OF FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE | GRAND RAPIDS | MI | 49512-9626 | |
| 29346330 | KELLOGG SALES CO | KELLOGG SALES CO, 22658 NETWORK PL | CHICAGO | IL | 60673-1226 | |
| 29416132 | KELLOGG, JESSICA | ADDRESS ON FILE | | | | |
| 29383941 | KELLOGG, KOURTNEY | ADDRESS ON FILE | | | | |
| 29375231 | KELLOGG, MIRANDA | ADDRESS ON FILE | | | | |
| 29397442 | KELLOGG, NOREKO | ADDRESS ON FILE | | | | |
| 29328904 | KELLOGG, VICTORIA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29346331 | KELLOGGS | KELLOGGS SALES COMPANY, 1 KELLOGGS SQUARE | BATTLE CREEK | MI | 49017-3534 | |
| 29371009 | KELLOUGH, NATHANIEL WESLEY | ADDRESS ON FILE | | | | |
| 29409737 | KELLOWAY, CHASE | ADDRESS ON FILE | | | | |
| 29341678 | KELLS, ALEXIS RENEE | ADDRESS ON FILE | | | | |
| 29435779 | KELLTON TECH SOLUTIONS INC | 3 INDEPENDENCE WAY STE 209 | PRINCETON | NJ | 08540-6626 | |
| 29422528 | KELLUM, LAURA | ADDRESS ON FILE | | | | |
| 29351153 | KELLUM, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29435780 | KELLY A & RONALD L BALLARD | ADDRESS ON FILE | | | | |
| 29421742 | KELLY IRVIN, ISAAC AMANDRA | ADDRESS ON FILE | | | | |
| 29430660 | KELLY JR, CEDRIC | ADDRESS ON FILE | | | | |
| 29297940 | KELLY L CHICOTE EX | ADDRESS ON FILE | | | | |
| 29435781 | KELLY LAW OFFICES LLC | 1619 JUNCTION AVENUE | SCHEREVILLE | IN | 46375 | |
| 29435782 | KELLY THOMAS INC | 26318 ENTWHISTLE ROAD EAST | BUCKLEY | WA | 98321 | |
| 29306932 | KELLY TOWNSHIP | C/O ROBIN FOX, 1610 INDUSTRIAL BLVD STE 100 | LEWISBURG | PA | 17837-1292 | |
| 29401904 | KELLY, ALEXA | ADDRESS ON FILE | | | | |
| 29385800 | KELLY, ALMA L | ADDRESS ON FILE | | | | |
| 29355604 | KELLY, APRIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377627 | KELLY, APRIL GINETTA | ADDRESS ON FILE | | | | |
| 29373472 | KELLY, ARIANNA ROSE | ADDRESS ON FILE | | | | |
| 29375089 | KELLY, ARIC | ADDRESS ON FILE | | | | |
| 29385715 | KELLY, AUNDREA | ADDRESS ON FILE | | | | |
| 29409292 | KELLY, BLAKE M | ADDRESS ON FILE | | | | |
| 29353848 | KELLY, BRANDON MICHAEL JIA | ADDRESS ON FILE | | | | |
| 29340154 | KELLY, BRIANA | ADDRESS ON FILE | | | | |
| 29354926 | KELLY, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| 29406680 | KELLY, CARLEE | ADDRESS ON FILE | | | | |
| 29412787 | KELLY, CAROLYN D. | ADDRESS ON FILE | | | | |
| 29431036 | KELLY, CARROLLINE | ADDRESS ON FILE | | | | |
| 29423475 | KELLY, CATHERINE | ADDRESS ON FILE | | | | |
| 29406711 | KELLY, DASHAUN | ADDRESS ON FILE | | | | |
| 29423525 | KELLY, DAVID | ADDRESS ON FILE | | | | |
| 29369469 | KELLY, DEASIA | ADDRESS ON FILE | | | | |
| 29371553 | KELLY, DEIDRE WILSON | ADDRESS ON FILE | | | | |
| 29353676 | KELLY, ERIN COLLEEN | ADDRESS ON FILE | | | | |
| 29369921 | KELLY, ERIN MARIE | ADDRESS ON FILE | | | | |
| 29427974 | KELLY, GABRIEL ELIZABETH | ADDRESS ON FILE | | | | |
| 29297765 | KELLY, GEORGE LESLIE | ADDRESS ON FILE | | | | |
| 29352487 | KELLY, HATTIE L | ADDRESS ON FILE | | | | |
| 29380353 | KELLY, HEATHER R. | ADDRESS ON FILE | | | | |
| 29398558 | KELLY, JACOB JAHEIM | ADDRESS ON FILE | | | | |
| 29432015 | KELLY, JAMES A. | ADDRESS ON FILE | | | | |
| 29343514 | KELLY, JANIE | ADDRESS ON FILE | | | | |
| 29328860 | KELLY, JASON PATRICK | ADDRESS ON FILE | | | | |
| 29375830 | KELLY, JAYTHON ZACKORY | ADDRESS ON FILE | | | | |
| 29349233 | KELLY, JAZELLE K | ADDRESS ON FILE | | | | |
| 29425065 | KELLY, JENNIFER ISABEL | ADDRESS ON FILE | | | | |
| 29394416 | KELLY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29420460 | KELLY, JOSHUANAY | ADDRESS ON FILE | | | | |
| 29423900 | KELLY, JOY WENDY | ADDRESS ON FILE | | | | |
| 29397889 | KELLY, JOYCE | ADDRESS ON FILE | | | | |
| 29389116 | KELLY, KASANDRA CASEY | ADDRESS ON FILE | | | | |
| 29386846 | KELLY, KATINA | ADDRESS ON FILE | | | | |
| 29374447 | KELLY, KAYDEE LEANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392011 | KELLY, KERRY | ADDRESS ON FILE | | | | |
| 29420528 | KELLY, KIERRA | ADDRESS ON FILE | | | | |
| 29388048 | KELLY, KRISTIN | ADDRESS ON FILE | | | | |
| 29393030 | KELLY, KYAN | ADDRESS ON FILE | | | | |
| 29408378 | KELLY, LATOYA DENIECE | ADDRESS ON FILE | | | | |
| 29394931 | KELLY, LILY MAY | ADDRESS ON FILE | | | | |
| 29353575 | KELLY, LON CHARLES | ADDRESS ON FILE | | | | |
| 29371039 | KELLY, MAEGAN BROOK | ADDRESS ON FILE | | | | |
| 29412651 | KELLY, MALCOLM XAVIER | ADDRESS ON FILE | | | | |
| 29373912 | KELLY, MALIK | ADDRESS ON FILE | | | | |
| 29416588 | KELLY, MARSHA | ADDRESS ON FILE | | | | |
| 29339472 | KELLY, MARSHA | ADDRESS ON FILE | | | | |
| 29412439 | KELLY, MICHAEL | ADDRESS ON FILE | | | | |
| 29353214 | KELLY, MICHELE L | ADDRESS ON FILE | | | | |
| 29400333 | KELLY, MICKEY CHRISTINE | ADDRESS ON FILE | | | | |
| 29422310 | KELLY, OSHAWN | ADDRESS ON FILE | | | | |
| 29365438 | KELLY, SABRINA ANN | ADDRESS ON FILE | | | | |
| 29373361 | KELLY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29410546 | KELLY, SCOTT | ADDRESS ON FILE | | | | |
| 29356834 | KELLY, SHELBY D. | ADDRESS ON FILE | | | | |
| 29421487 | KELLY, STASHA | ADDRESS ON FILE | | | | |
| 29339855 | KELLY, STEPHANIE R | ADDRESS ON FILE | | | | |
| 29382787 | KELLY, SUSAN L | ADDRESS ON FILE | | | | |
| 29388491 | KELLY, TAMMY MAE | ADDRESS ON FILE | | | | |
| 29429760 | KELLY, THOMAS MARTIN | ADDRESS ON FILE | | | | |
| 29371460 | KELLY, TIARA CARMEILLA | ADDRESS ON FILE | | | | |
| 29331858 | KELLY, TPRENE | ADDRESS ON FILE | | | | |
| 29369758 | KELLY, TYONNA | ADDRESS ON FILE | | | | |
| 29426576 | KELLY, WILLIAM R | ADDRESS ON FILE | | | | |
| 29377988 | KELLY, ZYIRE | ADDRESS ON FILE | | | | |
| 29433421 | KELLY-COLLINS, BRIAN | ADDRESS ON FILE | | | | |
| 29359446 | KELLY-COLLINS, JOHN | ADDRESS ON FILE | | | | |
| 29339473 | KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS) | FREEMAN FREEMAN & SMILEY, LLP, MIZRAHI, ESQ., MARK B., 1888 CENTURY PARK E, SUITE 1500 | LOS ANGELES | CA | 90067 | |
| 29377637 | KELM, MICHAEL | ADDRESS ON FILE | | | | |
| 29389483 | KELM, PATRICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328963 | KELM, YORKE JOHN | ADDRESS ON FILE | | | | |
| 29406657 | KELP, NENA | ADDRESS ON FILE | | | | |
| 29403033 | KELSAY, TIFFANY | ADDRESS ON FILE | | | | |
| 29374548 | KELSEY, DANE LOUIS | ADDRESS ON FILE | | | | |
| 29427072 | KELSEY, JESSE | ADDRESS ON FILE | | | | |
| 29417180 | KELSEY, MAIA B | ADDRESS ON FILE | | | | |
| 29326891 | KELSEY, MICHELE MARIE | ADDRESS ON FILE | | | | |
| 29345236 | KELSEY, NASHORE | ADDRESS ON FILE | | | | |
| 29397198 | KELSEY, ROBERT | ADDRESS ON FILE | | | | |
| 29387441 | KELSEY, SHYANE RADUAN | ADDRESS ON FILE | | | | |
| 29345045 | KELSEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29396181 | KELSIE, KEVREN RASHEED | ADDRESS ON FILE | | | | |
| 29420336 | KELSO, DAYSHA L | ADDRESS ON FILE | | | | |
| 29416680 | KELSO, JEFFREY ANTHONY | ADDRESS ON FILE | | | | |
| 29384666 | KELSO, JOHN | ADDRESS ON FILE | | | | |
| 29340809 | KELSO, MALACHI JOSE | ADDRESS ON FILE | | | | |
| 29387871 | KELSO, MARK | ADDRESS ON FILE | | | | |
| 29364815 | KELSO, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29419983 | KELSOE, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| 29405123 | KELSON, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29327259 | KELSON, DESMOND RIDELL | ADDRESS ON FILE | | | | |
| 29404897 | KELSON, GABRIELLE A | ADDRESS ON FILE | | | | |
| 29374299 | KELTNER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29397469 | KELTY, SANDY | ADDRESS ON FILE | | | | |
| 29376738 | KELTZ, EMILY PAIGE | ADDRESS ON FILE | | | | |
| 29431299 | KEMBLE, EDDIE LAWRENCE | ADDRESS ON FILE | | | | |
| 29416258 | KEMCO FACILITIES SERVICES LLC | MSC #738, 5750 BELL CIRCLE | MONTGOMERY | AL | 36116 | |
| 29356164 | KEME, TIMOTHEE | ADDRESS ON FILE | | | | |
| 29368181 | KEMERER, DAVID | ADDRESS ON FILE | | | | |
| 29407602 | KEMNER, TIM ANGUS | ADDRESS ON FILE | | | | |
| 29390526 | KEMP, ANNA RAMPERSAD | ADDRESS ON FILE | | | | |
| 29387402 | KEMP, ANTHONY D | ADDRESS ON FILE | | | | |
| 29411542 | KEMP, ANTONINETTA NITARA | ADDRESS ON FILE | | | | |
| 29431029 | KEMP, CATORIA | ADDRESS ON FILE | | | | |
| 29369300 | KEMP, DAVID JAMES | ADDRESS ON FILE | | | | |
| 29354640 | KEMP, DEAIRE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363611 | KEMP, JACOB | ADDRESS ON FILE | | | | |
| 29435602 | KEMP, JEAN | ADDRESS ON FILE | | | | |
| 29379126 | KEMP, JOSHUA ANDRE | ADDRESS ON FILE | | | | |
| 29366123 | KEMP, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29397320 | KEMP, KRYSTON R | ADDRESS ON FILE | | | | |
| 29416615 | KEMP, LAKITSHIA ANN | ADDRESS ON FILE | | | | |
| 29392610 | KEMP, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| 29433736 | KEMP, MITCHELL SCOTT | ADDRESS ON FILE | | | | |
| 29341721 | KEMP, TASHIA | ADDRESS ON FILE | | | | |
| 29391751 | KEMPADOO, KEN MOONSAMY | ADDRESS ON FILE | | | | |
| 29416260 | KEMPE FOUNDATION FOR THE | PREVENTION & TREATMENT OF, CHILD ABUSE & NEGLECT, 13123 E 16TH AVE NO B390 | AURORA | CO | 80045 | |
| 29424129 | KEMPEN, SIMON KEMPEN BARTHOLOMEW | ADDRESS ON FILE | | | | |
| 29432371 | KEMPER, JANICE | ADDRESS ON FILE | | | | |
| 29339474 | KEMPER, JANICE | ADDRESS ON FILE | | | | |
| 29404203 | KEMPER, RYLEIGH | ADDRESS ON FILE | | | | |
| 29380331 | KEMPF, MARTHA | ADDRESS ON FILE | | | | |
| 29376579 | KEMP-HIGHTOWER, ALISIA M. | ADDRESS ON FILE | | | | |
| 29364312 | KEMPKE, BRIDGIT | ADDRESS ON FILE | | | | |
| 29400997 | KEMPLEN, RHEA CHRISTINE | ADDRESS ON FILE | | | | |
| 29421865 | KEMPLER, SULINA | ADDRESS ON FILE | | | | |
| 29329714 | KEMPT, LAKYA | ADDRESS ON FILE | | | | |
| 29412922 | KEN CASTLEBERRY & PAULA CASTLEBERRY JT TEN | ADDRESS ON FILE | | | | |
| 29416262 | KEN M FRANKEL PA | 71 NORTHEAST 27TH AVE | POMPANO BEACH | FL | 33062 | |
| 29416263 | KEN NUNN LAW OFFICE | 104 S FRANKLIN RD | BLOOMINGTON | IN | 47404 | |
| 29405659 | KENAGA, TYLER | ADDRESS ON FILE | | | | |
| 29373999 | KENAN, LESLIE J | ADDRESS ON FILE | | | | |
| 29367988 | KENCEL, CHRISTINE | ADDRESS ON FILE | | | | |
| 29306933 | KENDALL COUNTY HEALTH DEPT | 811 W JOHN ST | YORKVILLE | IL | 60560-9249 | |
| 29416265 | KENDALL ELECTRIC INC | PO BOX 671121 | DETROIT | MI | 48267-1121 | |
| 29363697 | KENDALL, BRITTANY | ADDRESS ON FILE | | | | |
| 29404295 | KENDALL, HUDSON ARRONTE | ADDRESS ON FILE | | | | |
| 29370276 | KENDALL, JOSEPH | ADDRESS ON FILE | | | | |
| 29424776 | KENDALL, LINDSEY RENEA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413151 | KENDALL, LORETTA | ADDRESS ON FILE | | | | |
| 29398342 | KENDALL, MADDISON MAY | ADDRESS ON FILE | | | | |
| 29394123 | KENDALL, MASON CHRISTOPHER - SZION | ADDRESS ON FILE | | | | |
| 29363067 | KENDALL, NATALIA | ADDRESS ON FILE | | | | |
| 29394997 | KENDALL, REGINALD E | ADDRESS ON FILE | | | | |
| 29325970 | KENDALL, SAMUEL THOMAS | ADDRESS ON FILE | | | | |
| 29352545 | KENDALL, TALIA | ADDRESS ON FILE | | | | |
| 29392459 | KENDERS, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| 29365371 | KENDLE, MARQUIS S | ADDRESS ON FILE | | | | |
| 29420331 | KENDRICK, AMBER | ADDRESS ON FILE | | | | |
| 29363479 | KENDRICK, BENJAMIN | ADDRESS ON FILE | | | | |
| 29391372 | KENDRICK, CHIQUITA | ADDRESS ON FILE | | | | |
| 29426703 | KENDRICK, DANIELLE SHARAE | ADDRESS ON FILE | | | | |
| 29330020 | KENDRICK, DORIS L | ADDRESS ON FILE | | | | |
| 29410364 | KENDRICK, ERVIN LENARD | ADDRESS ON FILE | | | | |
| 29358108 | KENDRICK, JESSICA KATHLEEN | ADDRESS ON FILE | | | | |
| 29382122 | KENDRICK, KEANU | ADDRESS ON FILE | | | | |
| 29368035 | KENDRICK, MAKAYLA TILENA | ADDRESS ON FILE | | | | |
| 29350617 | KENDRICK, MOLLY LYNN | ADDRESS ON FILE | | | | |
| 29371001 | KENDRICK, NATORYA IVORY | ADDRESS ON FILE | | | | |
| 29400796 | KENDRICK, SANDRA J | ADDRESS ON FILE | | | | |
| 29357233 | KENDRICK, SHANELL | ADDRESS ON FILE | | | | |
| 29297974 | KENDRICK, THOMAS B. | ADDRESS ON FILE | | | | |
| 29370843 | KENDRICK-NAVONI, ELIZABETH ANN LYNN | ADDRESS ON FILE | | | | |
| 29371681 | KENDRICKS, GABRIEL JERAMIAH | ADDRESS ON FILE | | | | |
| 29330619 | KENDRIX, TERRIE | ADDRESS ON FILE | | | | |
| 29424506 | KENEBREW, TYLER | ADDRESS ON FILE | | | | |
| 29394342 | KENEE, CONRAD | ADDRESS ON FILE | | | | |
| 29298962 | KENERGY CORP | PO BOX 1389 | OWENSBORO | KY | 42302-1389 | |
| 29396161 | KENIMER, JAVINA | ADDRESS ON FILE | | | | |
| 29427592 | KENION, ARIANE N. | ADDRESS ON FILE | | | | |
| 29343151 | KENITZER, RUSTIE MARIE | ADDRESS ON FILE | | | | |
| 29388947 | KENNARD, KIM A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298484 | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY | 125 STATE STREET | AUGUSTA | ME | 04330 | |
| 29429719 | KENNEBREW, SHAKIAYA | ADDRESS ON FILE | | | | |
| 29430793 | KENNEDY II, RICHARD LEE | ADDRESS ON FILE | | | | |
| 29347646 | KENNEDY MALL LTD | CAFCO LOCKBOX BOND FUND LP, PO BOX 932400 | CLEVELAND | OH | 44193-0012 | |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT | NILES | OH | 44446 | |
| 29397923 | KENNEDY, ALEXIA NEVAEH | ADDRESS ON FILE | | | | |
| 29398421 | KENNEDY, ANDREA DALLAS | ADDRESS ON FILE | | | | |
| 29353267 | KENNEDY, ANTHONY | ADDRESS ON FILE | | | | |
| 29329448 | KENNEDY, ARIUS LATRELL | ADDRESS ON FILE | | | | |
| 29422013 | KENNEDY, ASHLEY | ADDRESS ON FILE | | | | |
| 29383407 | KENNEDY, BRANDON | ADDRESS ON FILE | | | | |
| 29384436 | KENNEDY, BRANDON N | ADDRESS ON FILE | | | | |
| 29408076 | KENNEDY, BRIAN | ADDRESS ON FILE | | | | |
| 29418691 | KENNEDY, BRIANNA REECE | ADDRESS ON FILE | | | | |
| 29383943 | KENNEDY, BRYANNA | ADDRESS ON FILE | | | | |
| 29357063 | KENNEDY, CAROL J | ADDRESS ON FILE | | | | |
| 29414943 | KENNEDY, CAROL J | ADDRESS ON FILE | | | | |
| 29430216 | KENNEDY, CHEYANNE | ADDRESS ON FILE | | | | |
| 29376398 | KENNEDY, CHRISTINE LOUISE | ADDRESS ON FILE | | | | |
| 29357159 | KENNEDY, COLLEEN A | ADDRESS ON FILE | | | | |
| 29372761 | KENNEDY, DANIEL ALLAN | ADDRESS ON FILE | | | | |
| 29366602 | KENNEDY, DANIELLE M | ADDRESS ON FILE | | | | |
| 29391477 | KENNEDY, DAWN M | ADDRESS ON FILE | | | | |
| 29419014 | KENNEDY, DEBORAH | ADDRESS ON FILE | | | | |
| 29391225 | KENNEDY, DEJA | ADDRESS ON FILE | | | | |
| 29429859 | KENNEDY, DOMINIQUE ELIJAH | ADDRESS ON FILE | | | | |
| 29361267 | KENNEDY, GEORGE | ADDRESS ON FILE | | | | |
| 29400024 | KENNEDY, GERALD | ADDRESS ON FILE | | | | |
| 29339475 | KENNEDY, GLENDA | ADDRESS ON FILE | | | | |
| 29355175 | KENNEDY, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29357996 | KENNEDY, HEATHER LEIGH | ADDRESS ON FILE | | | | |
| 29426035 | KENNEDY, JAMES RYAN | ADDRESS ON FILE | | | | |
| 29338214 | KENNEDY, JAMESON PATRICK | ADDRESS ON FILE | | | | |
| 29360640 | KENNEDY, JAYCEE ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425827 | KENNEDY, JEFFREY | ADDRESS ON FILE | | | | |
| 29401017 | KENNEDY, JEFFREY | ADDRESS ON FILE | | | | |
| 29399546 | KENNEDY, JENNIFER | ADDRESS ON FILE | | | | |
| 29329362 | KENNEDY, JOE LACHON | ADDRESS ON FILE | | | | |
| 29411127 | KENNEDY, JOSEPH | ADDRESS ON FILE | | | | |
| 29400438 | KENNEDY, JOSHUA | ADDRESS ON FILE | | | | |
| 29340406 | KENNEDY, JULIA | ADDRESS ON FILE | | | | |
| 29368543 | KENNEDY, JUSTUS NICHOLAS | ADDRESS ON FILE | | | | |
| 29354175 | KENNEDY, KARRIEM CONYE MALIK | ADDRESS ON FILE | | | | |
| 29372921 | KENNEDY, KEENAN | ADDRESS ON FILE | | | | |
| 29326796 | KENNEDY, KEVIN V. BIG LOTS STORES, INC. | OFFICE OF DASH AND ASSOICATES, SWEENEY, ESQ., DANIEL, 165 BROADWAY, 23RD FLOOR, ONE LIBERTY PLAZA | NEW YORK CITY | NY | 10006 | |
| 29406471 | KENNEDY, KEVIN WAYNE | ADDRESS ON FILE | | | | |
| 29389527 | KENNEDY, LAPORCHIA BYKIA | ADDRESS ON FILE | | | | |
| 29388772 | KENNEDY, LAWRENCE E | ADDRESS ON FILE | | | | |
| 29386705 | KENNEDY, LEANNE MARIE | ADDRESS ON FILE | | | | |
| 29329336 | KENNEDY, LIAM R | ADDRESS ON FILE | | | | |
| 29358999 | KENNEDY, MALACHI | ADDRESS ON FILE | | | | |
| 29432618 | KENNEDY, MARGARET INEZ | ADDRESS ON FILE | | | | |
| 29364795 | KENNEDY, MARRIEL ARRIANNA | ADDRESS ON FILE | | | | |
| 29426819 | KENNEDY, MESCHA | ADDRESS ON FILE | | | | |
| 29374466 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | |
| 29425646 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | |
| 29363108 | KENNEDY, MICHELE ANN | ADDRESS ON FILE | | | | |
| 29360065 | KENNEDY, MYA STEFANI | ADDRESS ON FILE | | | | |
| 29400646 | KENNEDY, NATHAN | ADDRESS ON FILE | | | | |
| 29431618 | KENNEDY, NICK LEE | ADDRESS ON FILE | | | | |
| 29379913 | KENNEDY, NICOLE | ADDRESS ON FILE | | | | |
| 29371181 | KENNEDY, RAVEN MICHELLE | ADDRESS ON FILE | | | | |
| 29367090 | KENNEDY, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29419173 | KENNEDY, SASHA NICOLE | ADDRESS ON FILE | | | | |
| 29348770 | KENNEDY, SHAKEMIA | ADDRESS ON FILE | | | | |
| 29407246 | KENNEDY, SHAMEEK KENDAHL | ADDRESS ON FILE | | | | |
| 29393538 | KENNEDY, SYDNEI ANARA | ADDRESS ON FILE | | | | |
| 29344804 | KENNEDY, THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382902 | KENNEDY, TIMOTHY CONNOR | ADDRESS ON FILE | | | | |
| 29371073 | KENNEDY, TODD | ADDRESS ON FILE | | | | |
| 29372204 | KENNEDY-BUITENDYK, PAIGE | ADDRESS ON FILE | | | | |
| 29357643 | KENNEDY-SANTOS, MELYNDA JO | ADDRESS ON FILE | | | | |
| 29415435 | KENNELL, DARREN K | ADDRESS ON FILE | | | | |
| 29386570 | KENNELLEY, ANGEL | ADDRESS ON FILE | | | | |
| 29324519 | KENNELLEY, KAREN M | ADDRESS ON FILE | | | | |
| 29383622 | KENNELLEY, KAREN M | ADDRESS ON FILE | | | | |
| 29407227 | KENNEMER, ALAINA CHERIE | ADDRESS ON FILE | | | | |
| 29385270 | KENNEMORE, CHLOE ALEXIS | ADDRESS ON FILE | | | | |
| 29340884 | KENNEMORE, ROBERT W | ADDRESS ON FILE | | | | |
| 29366625 | KENNEMUR, MICHAEL | ADDRESS ON FILE | | | | |
| 29404199 | KENNER, JERMAINE | ADDRESS ON FILE | | | | |
| 29365161 | KENNER, MELANIE ROSHAWN | ADDRESS ON FILE | | | | |
| 29408790 | KENNERLY, MORGAN E | ADDRESS ON FILE | | | | |
| 29358015 | KENNERSON, JESSICA | ADDRESS ON FILE | | | | |
| 29372536 | KENNERSON, KASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29325151 | KENNETH DICKSON, COURT OFFICER | ADDRESS ON FILE | | | | |
| 29325152 | KENNETH J SAFRAN PC | 10524 GRAND RIVER STE 101 | BRIGHTON | MI | 48116-9559 | |
| 29337719 | KENNETH MCCLELLAND CONTABLE | PO BOX 905 | TRENTON | NJ | 08605-0905 | |
| 29297590 | KENNETH R HARRINGTON & KATHERINE A HARRINGTON JT TEN | ADDRESS ON FILE | | | | |
| 29297695 | KENNETH W KAUFMAN & JANET E KAUFMAN TR | ADDRESS ON FILE | | | | |
| 29435788 | KENNEWICK FALSE ALARM | REDUCTION PROGRAM, PO BOX 3613 | SEATTLE | WA | 98124-3613 | |
| 29325759 | KENNEY MANUFACTURING | KENNEY MANUFACTURING, PO BOX 84 5858 | BOSTON | MA | 02284-5500 | |
| 29399253 | KENNEY, ADDISON MAE | ADDRESS ON FILE | | | | |
| 29380971 | KENNEY, JORDAN WILLIAM | ADDRESS ON FILE | | | | |
| 29327090 | KENNEY, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| 29361450 | KENNEY, RORY ROBERT | ADDRESS ON FILE | | | | |
| 29371708 | KENNEY, SAMUEL | ADDRESS ON FILE | | | | |
| 29349484 | KENNEY, SARAH N | ADDRESS ON FILE | | | | |
| 29407771 | KENNEY, SUZANNE T | ADDRESS ON FILE | | | | |
| 29337720 | KENNON JENKINS COURT OFFICER | ADDRESS ON FILE | | | | |
| 29352153 | KENNON, BARBARA LEE | ADDRESS ON FILE | | | | |
| 29391472 | KENNON, HUNTER LEWIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363394 | KENNY, MILYCE | ADDRESS ON FILE | | | | |
| 29389103 | KENNY, SAVANNAH MAE | ADDRESS ON FILE | | | | |
| 29333475 | KENNY'S CANDY CO INC | KENNY'S CANDY CO INC, PO BOX 74008042 | CHICAGO | IL | 60674-8042 | |
| 29329470 | KENO, CHANDALE YOLANDA | ADDRESS ON FILE | | | | |
| 29412842 | KENON, ANTHONY | ADDRESS ON FILE | | | | |
| 29306934 | KENOSHA COUNTY HEALTH DEPT | 8600 SHERIDAN RD STE 600 | KENOSHA | WI | 53143-6515 | |
| 29435790 | KENS FURNITURE DELIVERY | LAWANDA D HUGHES, 5398 NORTHRDIGE DR | WINSTON SALEM | NC | 27105 | |
| 29379797 | KENSELAAR, KEITH ALEXANDER | ADDRESS ON FILE | | | | |
| 29428942 | KENSICKI, STEPHEN A | ADDRESS ON FILE | | | | |
| 29301411 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 820 N. FRENCH STREET | WILMINGTON | DE | 19801 | |
| 29307794 | KENT COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | |
| 29308133 | KENT COUNTY, RI CONSUMER PROTECTION AGENCY | 270 NORTH ROAD | SOUTH KINGSTOWN | RI | 02852 | |
| 29433037 | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD., #510N | PALM BEACH | FL | 33480 | |
| 29333476 | KENT INTERNATIONAL INC | 155 US HIGHWAY 46 W | FAIRFIELD | NJ | 07004-3225 | |
| 29435791 | KENT PLACE SCHOOL | 42 NORWOOD AVE | SUMMIT | NJ | 07901 | |
| 29435792 | KENT TRAILER RENTAL | PO BOX 198 | FLUKER | LA | 70436-0198 | |
| 29424589 | KENT, BARBARA | ADDRESS ON FILE | | | | |
| 29351257 | KENT, BETTY E | ADDRESS ON FILE | | | | |
| 29372235 | KENT, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| 29404584 | KENT, CHARITY ANN | ADDRESS ON FILE | | | | |
| 29395395 | KENT, CLAYTON | ADDRESS ON FILE | | | | |
| 29424439 | KENT, DAISMIN NICOLE | ADDRESS ON FILE | | | | |
| 29357091 | KENT, EDWARD | ADDRESS ON FILE | | | | |
| 29385135 | KENT, HEIDI JAY | ADDRESS ON FILE | | | | |
| 29393318 | KENT, JACOB DONOVAN | ADDRESS ON FILE | | | | |
| 29392840 | KENT, JADA SHERRELL | ADDRESS ON FILE | | | | |
| 29382129 | KENT, JASMINE RENEE | ADDRESS ON FILE | | | | |
| 29356987 | KENT, JONATHAN CLARK | ADDRESS ON FILE | | | | |
| 29421902 | KENT, JONATHON R | ADDRESS ON FILE | | | | |
| 29351745 | KENT, LORI A | ADDRESS ON FILE | | | | |
| 29345266 | KENT, MELISSA | ADDRESS ON FILE | | | | |
| 29339839 | KENT, SEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331626 | KENT, STACY | ADDRESS ON FILE | | | | |
| 29396362 | KENT, SYDNEY E | ADDRESS ON FILE | | | | |
| 29332506 | KENTEX CORPORATION | KENTEX CORPORATION, 750 TWIN RIVERS DR | COLUMBUS | OH | 43215-1127 | |
| 29323974 | KENTON COUNTY CLERK | 1840 SIMON KENTON WAY | COVINGTON | KY | 41011-1638 | |
| 29323975 | KENTON COUNTY SHERIFF | PO BOX 188070 | ERLANGER | KY | 41018-8070 | |
| 29306935 | KENTON COUNTY TAX COLLECTOR | PO BOX 188070 | ERLANGER | KY | 41018-8070 | |
| 29307878 | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY | 1840 SIMON KENTON WAY, SUITE 5200 | COVINGTON | KY | 41011 | |
| 29306936 | KENTUCKY AGRICULTURAL | AGRICULTURAL SCIENCE CTR N RM S225 | LEXINGTON | KY | 40545-0091 | |
| 29303171 | KENTUCKY AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| 29306937 | KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | FRANKFORT | KY | 40601-8311 | |
| 29306938 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40620-0003 | |
| 29306939 | KENTUCKY DEPT OF TREASURY | 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | |
| 29326797 | KENTUCKY FARM BUREAU INSURANCE OBO WISE, ANGIE & WILLARD | BERTRAM, COX & MILLER, LLP, BOTT, ESQ., JOSEPH A., 321 E MAIN ST, PO BOX 1155 | CAMPBELLSVILLE | KY | 42719 | |
| 29337721 | KENTUCKY FINANCE CO INC | C/O JAVITCH, BLOCK & RATHBONE, 1100 SUPERIOR AVE 19TH FL | CLEVELAND | OH | 44114-2521 | |
| 29337722 | KENTUCKY HIGHER EDUCATION | CLERK, PO BOX 4869 | FRANKFORT | KY | 40604-4869 | |
| 29435793 | KENTUCKY MIRROR & PLATE GLASS CO | 820-822 W MAIN ST | LOUISVILLE | KY | 40202-2620 | |
| 29414252 | KENTUCKY NEW ERA | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29303174 | KENTUCKY POWER CO/371496/371420 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29300698 | KENTUCKY STATE TREASURER | C/O TREY GRAYSON, PO BOX 718 | FRANKFORT | KY | 40602-0718 | |
| 29306940 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620 | |
| 29336411 | KENTUCKY STATE TREASURER | PO BOX 0001 | FRANKFORT | KY | 40619-0001 | |
| 29300697 | KENTUCKY STATE TREASURER | PO BOX 1150 | FRANKFORT | KY | 40602-1150 | |
| 29337723 | KENTUCKY STATE TREASURER | PO BOX 491 | FRANKFORT | KY | 40602-0491 | |
| 29300699 | KENTWOOD CITY TREASURER (KENT) | PO BOX 8848 | KENTWOOD | MI | 49518-8848 | |
| 29300700 | KENTWOOD TAX COLLECTOR | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| 29418269 | KENWABIKISE, RYAN ISSAC | ADDRESS ON FILE | | | | |
| 29338657 | KENWORTHY, AYSA PAULINE | ADDRESS ON FILE | | | | |
| 29373137 | KENYI, WASUK NELSON LADO | ADDRESS ON FILE | | | | |
| 29332507 | KENYIELD PRODUCTS LIMITED | KENYIELD INNOVATIONS LTD, UNIT 1502 15/F GOLDEN ERA | MONGKON KOWLOON | | | CHINA |
| 29328169 | KENYON, EDWARD DANIEL | ADDRESS ON FILE | | | | |
| 29403046 | KENYON, JACOB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429901 | KENYON, KAYLA | ADDRESS ON FILE | | | | |
| 29351158 | KENYON, LORENE | ADDRESS ON FILE | | | | |
| 29347515 | KENYON, MELISSA A | ADDRESS ON FILE | | | | |
| 29370447 | KENYON, TALAN DANE | ADDRESS ON FILE | | | | |
| 29372835 | KEOPHILAVANH, LANA LEEDA | ADDRESS ON FILE | | | | |
| 29381125 | KEOSAMPALAN, THAVAN JINNA | ADDRESS ON FILE | | | | |
| 29358597 | KEOUGH, HOLLY DIANNE | ADDRESS ON FILE | | | | |
| 29360078 | KEOUGH, MAEVE | ADDRESS ON FILE | | | | |
| 29392146 | KEOUGH, TAMARA | ADDRESS ON FILE | | | | |
| 29374743 | KEOWN, JOSEPH KAMERON | ADDRESS ON FILE | | | | |
| 29399387 | KEPHART, ANGELA KAY | ADDRESS ON FILE | | | | |
| 29383483 | KEPHART, PAYTON RAY | ADDRESS ON FILE | | | | |
| 29400132 | KEPLER, JUSTIN L. | ADDRESS ON FILE | | | | |
| 29330866 | KEPLEY, MERLE L | ADDRESS ON FILE | | | | |
| 29357725 | KEPLEY, VICTORIA R | ADDRESS ON FILE | | | | |
| 29405784 | KEPNER, FAITH GABRIELLE | ADDRESS ON FILE | | | | |
| 29387707 | KEPPEL, ANGELINA ROSE | ADDRESS ON FILE | | | | |
| 29426129 | KEPPEL, BLAKE ANTHONY | ADDRESS ON FILE | | | | |
| 29381824 | KEPPERS-SWAN, MATTHEW | ADDRESS ON FILE | | | | |
| 29340326 | KEPPLER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29379630 | KEPPLER, MICHAEL | ADDRESS ON FILE | | | | |
| 29402076 | KERBER, NICOLE | ADDRESS ON FILE | | | | |
| 29417003 | KERCADO, SAMARYS | ADDRESS ON FILE | | | | |
| 29330545 | KERCHANSKY, RONALD MATTHEW | ADDRESS ON FILE | | | | |
| 29330978 | KEREKES, LUCINDA | ADDRESS ON FILE | | | | |
| 29377241 | KERENS, ANDREA LYNN | ADDRESS ON FILE | | | | |
| 29347804 | KERMES, DULCE M | ADDRESS ON FILE | | | | |
| 29365614 | KERMES, GIOVANNI | ADDRESS ON FILE | | | | |
| 29336413 | KERN COUNTY | ENVIRONMENTAL HEALTH SVC, 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | |
| 29336414 | KERN COUNTY CLERK | 1115 TRUXTUN AVE 1ST FL | BAKERSFIELD | CA | 93301-4629 | |
| 29416269 | KERN COUNTY FIRE DEPT | 2820 M STREET | BAKERSFIELD | CA | 93301 | |
| 29300701 | KERN COUNTY TREASURER | PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| 29307829 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | 93301 | |
| 29336416 | KERN VALLEY SUN | PO BOX 3074 | LAKE ISABELLA | CA | 93240-3074 | |
| 29408850 | KERN, CORY A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387620 | KERN, DAVID SAMUEL | ADDRESS ON FILE | | | | |
| 29424616 | KERN, JAKOB RUSSELL-CORNMAN | ADDRESS ON FILE | | | | |
| 29377667 | KERN, JASON | ADDRESS ON FILE | | | | |
| 29411294 | KERN, KYLE | ADDRESS ON FILE | | | | |
| 29343817 | KERN, NIKKI MARIE | ADDRESS ON FILE | | | | |
| 29343759 | KERN, RICHARD | ADDRESS ON FILE | | | | |
| 29425997 | KERNAHAN, MICHAEL RUDOLPH | ADDRESS ON FILE | | | | |
| 29369436 | KERNOZEK, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29431681 | KERNS, KAYLA LEIGH | ADDRESS ON FILE | | | | |
| 29347298 | KERNS, MATTHEW A | ADDRESS ON FILE | | | | |
| 29326800 | KERNS, MICHELE | ADDRESS ON FILE | | | | |
| 29432219 | KERNS, MICHELLE | ADDRESS ON FILE | | | | |
| 29426610 | KERNS, NOAH | ADDRESS ON FILE | | | | |
| 29300703 | KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 | |
| 29308110 | KERR COUNTY, TX CONSUMER PROTECTION AGENCY | 700 MAIN ST | KERRVILLE | TX | 78028 | |
| 29414705 | KERR, ARLENE | ADDRESS ON FILE | | | | |
| 29349598 | KERR, SUSAN | ADDRESS ON FILE | | | | |
| 29329876 | KERR, TYLER | ADDRESS ON FILE | | | | |
| 29425628 | KERRIGAN, LORI A | ADDRESS ON FILE | | | | |
| 29414253 | KERRVILLE DAILY TIMES | SOUTHERN NEWSPA, PO BOX 291428 | KERRVILLE | TX | 78029-1428 | |
| 29300704 | KERRVILLE INDEPENDENT SCHOOL | C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | |
| 29336419 | KERRVILLE INDEPENDENT SCHOOL | DISTRICT, C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | |
| 29305070 | KERRVILLE PUB | 2250 MEMORIAL BLVD | KERRVILLE | TX | 78028-5613 | |
| 29412947 | KERRY LACOSTE & TERESA LACOSTE JT TEN | ADDRESS ON FILE | | | | |
| 29412661 | KERSANTY, JEFFREY | ADDRESS ON FILE | | | | |
| 29400813 | KERSCHNER, DAVID | ADDRESS ON FILE | | | | |
| 29365973 | KERSEE, LAVONDRA D | ADDRESS ON FILE | | | | |
| 29408517 | KERSEY, BRANDILYN | ADDRESS ON FILE | | | | |
| 29419810 | KERSEY, CHARLIE D | ADDRESS ON FILE | | | | |
| 29366101 | KERSEY, GABRIEL | ADDRESS ON FILE | | | | |
| 29380045 | KERSEY, HEATHER E | ADDRESS ON FILE | | | | |
| 29300705 | KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29020-0622 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336420 | KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29021-0622 | |
| 29308114 | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY | 515 WALNUT ST | CAMDEN | SC | 29020 | |
| 29418093 | KERSHAW, ASHTON | ADDRESS ON FILE | | | | |
| 29360276 | KERSHAW, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29387872 | KERSHAW, SABRINA | ADDRESS ON FILE | | | | |
| 29371018 | KERSHAW, SUSAN E | ADDRESS ON FILE | | | | |
| 29350065 | KERSHNER, EMILY M | ADDRESS ON FILE | | | | |
| 29416964 | KERSHNER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29326801 | KERSTEIN, CHESTER & JOANNE (HOADLEY) | ADDRESS ON FILE | | | | |
| 29380215 | KERSTETTER, DORIS | ADDRESS ON FILE | | | | |
| 29414278 | KERVICK, ALEXIA KEERAN | ADDRESS ON FILE | | | | |
| 29396997 | KERWIN, WILLIAM | ADDRESS ON FILE | | | | |
| 29375476 | KESCOLI, TY MEGAN | ADDRESS ON FILE | | | | |
| 29378720 | KESELYAK, DOUGLAS V. | ADDRESS ON FILE | | | | |
| 29350144 | KESH, CHARLES R | ADDRESS ON FILE | | | | |
| 29358365 | KESHAVARZI, ZOHREH | ADDRESS ON FILE | | | | |
| 29352225 | KESLER, GINNY | ADDRESS ON FILE | | | | |
| 29331052 | KESSELL, ALEXIS | ADDRESS ON FILE | | | | |
| 29340450 | KESSINGER, BRANDI | ADDRESS ON FILE | | | | |
| 29341450 | KESSINGER, MELISSA S | ADDRESS ON FILE | | | | |
| 29352403 | KESSLAR, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| 29333477 | KESSLER CORPORATION | KESSLER CORPORATION, 2040 STONER AVENUE | LOS ANGELES | CA | 90025 | |
| 29404003 | KESSLER, ALIX HOPE | ADDRESS ON FILE | | | | |
| 29408300 | KESSLER, BRANDYN | ADDRESS ON FILE | | | | |
| 29367314 | KESSLER, BRIAN | ADDRESS ON FILE | | | | |
| 29424139 | KESSLER, DANI LYNNE | ADDRESS ON FILE | | | | |
| 29432499 | KESSLER, DEANNA | ADDRESS ON FILE | | | | |
| 29326802 | KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH) | THE LAW OFFICES OF NOONEY, ROBERTS, HEWETT & NOWICKI, HEWETT, ESQ., CHRISTOPHER W., 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | |
| 29330192 | KESSLER, DIANE M | ADDRESS ON FILE | | | | |
| 29343660 | KESSLER, ERICKA IVANIA | ADDRESS ON FILE | | | | |
| 29368126 | KESSLER, HEATHER H | ADDRESS ON FILE | | | | |
| 29428478 | KESSLER, JERAMIE SCOTT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375298 | KESSLER, JORDAN ALAN | ADDRESS ON FILE | | | | |
| 29412829 | KESSLER, KENNETH | ADDRESS ON FILE | | | | |
| 29372062 | KESSLER, MARK D | ADDRESS ON FILE | | | | |
| 29342785 | KESSLER, ROBERT M | ADDRESS ON FILE | | | | |
| 29410636 | KESSLER, STEVEN | ADDRESS ON FILE | | | | |
| 29341309 | KESSLING, KIRSTEN | ADDRESS ON FILE | | | | |
| 29363035 | KESSOCK, RENEA | ADDRESS ON FILE | | | | |
| 29376100 | KESTELL, ROSEANN | ADDRESS ON FILE | | | | |
| 29397759 | KESTER, ERIC J | ADDRESS ON FILE | | | | |
| 29342871 | KETCHAM, EDWARD D | ADDRESS ON FILE | | | | |
| 29384423 | KETCHAM, NICOLE | ADDRESS ON FILE | | | | |
| 29419321 | KETCHAM, RONALD | ADDRESS ON FILE | | | | |
| 29420912 | KETCHEM, DAYLENNA D | ADDRESS ON FILE | | | | |
| 29371246 | KETCHEM, MARISSA K | ADDRESS ON FILE | | | | |
| 29428517 | KETCHERSIDE, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29385926 | KETCHUM, CAIMIN MATTHEW | ADDRESS ON FILE | | | | |
| 29384478 | KETCHUM, JESSICA | ADDRESS ON FILE | | | | |
| 29342930 | KETCHUM, SHELIA | ADDRESS ON FILE | | | | |
| 29357129 | KETELHUT, CARLIE ANN | ADDRESS ON FILE | | | | |
| 29333478 | KETER CANADA INC | 205 MARKET DR | MILTON | ON | L9T 4Z7 | CANADA |
| 29303186 | KETER ENVIRONMENTAL SERVICES | 4 HIGH RIDGE PARK, SUITE 202 | STAMFORD | CT | 06905 | |
| 29416271 | KETER ENVIRONMENTAL SERVICES LLC | PO BOX 41768 | BOSTON | MA | 02241-7468 | |
| 29326803 | KETO, VALARIE | ADDRESS ON FILE | | | | |
| 29330670 | KETROW, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29351043 | KETTERER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29428886 | KETTERER, WILLIAM | ADDRESS ON FILE | | | | |
| 29337724 | KETTERING MUNICIPAL COURT | 2325 WILMINGTON PIKE | DAYTON | OH | 45420-1480 | |
| 29398019 | KETTERING, CARL DAVID | ADDRESS ON FILE | | | | |
| 29360028 | KEUP, HEATHER | ADDRESS ON FILE | | | | |
| 29333479 | KEURIG GREEN MOUNTAIN INC | KEURIG GREEN MOUNTAIN INC, 5020 W 73RD ST | BEDFORD PARK | IL | 60499-2131 | |
| 29387786 | KEVANA, CHRIS | ADDRESS ON FILE | | | | |
| 29408293 | KEVE, ROBERT | ADDRESS ON FILE | | | | |
| 29393482 | KEVER, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29385941 | KEVERLINE, MORGAN NATHAN | ADDRESS ON FILE | | | | |
| 29435689 | KEVIN, JOHNSON | ADDRESS ON FILE | | | | |
| 29426301 | KEWALRAMANI, SEAN ERIC | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435801 | KEY BLUE PRINT | 195 E LIVINGSTON AVE | COLUMBUS | OH | 43215-5793 | |
| 29333480 | KEY BRANDS DISTRIBUTORS INC | 16035 E ARROW HIGHWAY | IRWINDALE | CA | 91706-2049 | |
| 29375767 | KEY LORENZO, SANTA | ADDRESS ON FILE | | | | |
| 29360394 | KEY, ALEXANDER | ADDRESS ON FILE | | | | |
| 29352798 | KEY, ANDREA | ADDRESS ON FILE | | | | |
| 29393124 | KEY, ANTONIO | ADDRESS ON FILE | | | | |
| 29397382 | KEY, AUBREY NICHOLAS | ADDRESS ON FILE | | | | |
| 29407996 | KEY, BEN S | ADDRESS ON FILE | | | | |
| 29414998 | KEY, CHARLES | ADDRESS ON FILE | | | | |
| 29328757 | KEY, CHARLES HENRY | ADDRESS ON FILE | | | | |
| 29401656 | KEY, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| 29391446 | KEY, COURTNEY | ADDRESS ON FILE | | | | |
| 29385287 | KEY, CULLEN | ADDRESS ON FILE | | | | |
| 29341797 | KEY, DAVID | ADDRESS ON FILE | | | | |
| 29432365 | KEY, DECARLO | ADDRESS ON FILE | | | | |
| 29326804 | KEY, DECARLO | ADDRESS ON FILE | | | | |
| 29350025 | KEY, DOROTHY L | ADDRESS ON FILE | | | | |
| 29353076 | KEY, EAVAN | ADDRESS ON FILE | | | | |
| 29392802 | KEY, ELIZABETH NICOLE | ADDRESS ON FILE | | | | |
| 29373534 | KEY, HANNAH | ADDRESS ON FILE | | | | |
| 29355741 | KEY, JOSEPH | ADDRESS ON FILE | | | | |
| 29398962 | KEY, KAMERYN | ADDRESS ON FILE | | | | |
| 29351637 | KEY, KAYLEE | ADDRESS ON FILE | | | | |
| 29379330 | KEY, LATONYA | ADDRESS ON FILE | | | | |
| 29361954 | KEY, LEONARD D | ADDRESS ON FILE | | | | |
| 29402064 | KEY, NARADA ANTHONY | ADDRESS ON FILE | | | | |
| 29344486 | KEY, SAMUEL | ADDRESS ON FILE | | | | |
| 29426732 | KEY, STEPHANIE L. | ADDRESS ON FILE | | | | |
| 29387892 | KEY, TIANA R | ADDRESS ON FILE | | | | |
| 29398428 | KEYES, CHARLEY A | ADDRESS ON FILE | | | | |
| 29415436 | KEYES, DARRIN | ADDRESS ON FILE | | | | |
| 29390098 | KEYES, DAUNTE TRAYVION | ADDRESS ON FILE | | | | |
| 29408608 | KEYES, JESSICA MARIA | ADDRESS ON FILE | | | | |
| 29371934 | KEYES, JOHN | ADDRESS ON FILE | | | | |
| 29399441 | KEYES, KEVIN | ADDRESS ON FILE | | | | |
| 29379790 | KEYES, KURDARIUS MARIUNTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400210 | KEYES, MARY | ADDRESS ON FILE | | | | |
| 29412741 | KEYES, MICHAEL | ADDRESS ON FILE | | | | |
| 29331017 | KEYES, OLIVIA L | ADDRESS ON FILE | | | | |
| 29358339 | KEYES, VICTOR MALCOLM | ADDRESS ON FILE | | | | |
| 29384571 | KEYS, ANTHONY JABBAR | ADDRESS ON FILE | | | | |
| 29359807 | KEYS, AVANT | ADDRESS ON FILE | | | | |
| 29367308 | KEYS, DEVIN | ADDRESS ON FILE | | | | |
| 29357102 | KEYS, LEGACY | ADDRESS ON FILE | | | | |
| 29374261 | KEYS, REGINALD | ADDRESS ON FILE | | | | |
| 29364573 | KEYS, SALATHIA FAIRCHILD | ADDRESS ON FILE | | | | |
| 29425005 | KEYS, TRAVIS | ADDRESS ON FILE | | | | |
| 29378577 | KEYS, TREVON MARQUISE | ADDRESS ON FILE | | | | |
| 29377569 | KEYS, TRINNITY | ADDRESS ON FILE | | | | |
| 29421238 | KEYSAER, BENJAMIN PAUL | ADDRESS ON FILE | | | | |
| 29349255 | KEYSER, CHRISTA LYNN | ADDRESS ON FILE | | | | |
| 29422975 | KEYSER, JESSE M | ADDRESS ON FILE | | | | |
| 29396693 | KEYSER, JUSTIN KENNETH | ADDRESS ON FILE | | | | |
| 29417208 | KEYSER, LOGAN WADE | ADDRESS ON FILE | | | | |
| 29397440 | KEYSER, SHERYL LYNN | ADDRESS ON FILE | | | | |
| 29387362 | KEYSOR, ALEX | ADDRESS ON FILE | | | | |
| 29334377 | KEYSTONE COLLCTIONS GROUP | DARBY TWP LST, PO BOX 559 | IRWIN | PA | 15642-0559 | |
| 29334383 | KEYSTONE COLLECTIONS | BETHLEHEM LST, 546 WENDEL | IRWIN | PA | 15642-7539 | |
| 29334386 | KEYSTONE COLLECTIONS | C/O FRANKLIN TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29334381 | KEYSTONE COLLECTIONS | HEMPFIELD TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-4582 | |
| 29334378 | KEYSTONE COLLECTIONS | LAWRENCE TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29334384 | KEYSTONE COLLECTIONS | ROSS TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29334379 | KEYSTONE COLLECTIONS | SANDY TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29334380 | KEYSTONE COLLECTIONS | S STRABANE TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29334385 | KEYSTONE COLLECTIONS | WEST WHITELAND TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29347125 | KEYSTONE COLLECTIONS GROUP | CLEONA BOROUGH LST, 546 WENDEL ROAD | IRWIN | PA | 15642-7539 | |
| 29347127 | KEYSTONE COLLECTIONS GROUP | GIRARD TWP, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29347126 | KEYSTONE COLLECTIONS GROUP | LST COLL, C/O WILLIAMS TWP (NORTHAMPTON) LST, 546 WENDEL ROAD | IRWIN | PA | 15642-7539 | |
| 29300706 | KEYSTONE COLLECTIONS GROUP | MERCANTILE TAX, PO BOX 489 | IRWIN | PA | 15642-0489 | |
| 29334388 | KEYSTONE COLLECTIONS GROUP | NEW GARDEN TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | |
| 29334389 | KEYSTONE COLLECTIONS GROUP | N VERSAILLES TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-4582 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334387 | KEYSTONE COLLECTIONS GROUP | PENN HILLS TWP LST, PO BOX 559 | IRWIN | PA | 15642-0559 | |
| 29337726 | KEYSTONE COLLECTIONS GROUP | PO BOX 499 | IRWIN | PA | 15642-0499 | |
| 29337725 | KEYSTONE COLLECTIONS GROUP | PO BOX 502 | IRWIN | PA | 15642-0502 | |
| 29345220 | KEYSTONE FREIGHT CORP | 2820 16TH ST | NORTH BERGEN | NJ | 07047-1541 | |
| 29337727 | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | IRWIN | PA | 15642-4582 | |
| 29297418 | KEYTON, BENEDICTA | ADDRESS ON FILE | | | | |
| 29364420 | KEYWORTH, COREY | ADDRESS ON FILE | | | | |
| 29392364 | KEZLAW, DAVID | ADDRESS ON FILE | | | | |
| 29420559 | KHA, SEAN SOMBO | ADDRESS ON FILE | | | | |
| 29381928 | KHAAFID, AMEER | ADDRESS ON FILE | | | | |
| 29398815 | KHADER, HEIDI L | ADDRESS ON FILE | | | | |
| 29397593 | KHALDUN O SANTOS, KHALDUN OSIRIS | ADDRESS ON FILE | | | | |
| 29351558 | KHALID, HASHIR | ADDRESS ON FILE | | | | |
| 29398370 | KHALIFAH, AHYANNA REATHELLA | ADDRESS ON FILE | | | | |
| 29421795 | KHALIL, ADAM SHADI | ADDRESS ON FILE | | | | |
| 29423097 | KHALIL, MAHAMMAD M | ADDRESS ON FILE | | | | |
| 29430894 | KHALIQ, KASMIR | ADDRESS ON FILE | | | | |
| 29432956 | KHAN PROPERTIES INC | 4841 FOLSE DRIVE | METAIRIE | LA | 70006-1116 | |
| 29404289 | KHAN, AMARION SAVIONE | ADDRESS ON FILE | | | | |
| 29361361 | KHAN, JALAL | ADDRESS ON FILE | | | | |
| 29359255 | KHAN, MOHAMMAD SUFIAN | ADDRESS ON FILE | | | | |
| 29330241 | KHAN, MOHAMMED I | ADDRESS ON FILE | | | | |
| 29422799 | KHAN, MUSTAFA ASIM | ADDRESS ON FILE | | | | |
| 29368309 | KHAN, NAILA | ADDRESS ON FILE | | | | |
| 29349698 | KHAN, NDEY | ADDRESS ON FILE | | | | |
| 29352624 | KHAN, REHANA | ADDRESS ON FILE | | | | |
| 29341175 | KHAN, RUBINA ATIQUE | ADDRESS ON FILE | | | | |
| 29393166 | KHAN, SADAF | ADDRESS ON FILE | | | | |
| 29355518 | KHAN, SHAHEEN | ADDRESS ON FILE | | | | |
| 29363630 | KHAN, ZAYN J | ADDRESS ON FILE | | | | |
| 29327801 | KHANAM, AIMAN NISHAT | ADDRESS ON FILE | | | | |
| 29328652 | KHANAM, SHAHIDA | ADDRESS ON FILE | | | | |
| 29406640 | KHANDAKER, ZAKI M | ADDRESS ON FILE | | | | |
| 29436129 | KHANG, SOPHIA KHANG YENG | ADDRESS ON FILE | | | | |
| 29299358 | KHANH QUANG TRAN | 410 KILLINGTON CT. | COLUMBIA | SC | 29212 | |
| 29380029 | KHARIUK, IRYNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386942 | KHATIBIJAH, MILAD | ADDRESS ON FILE | | | | |
| 29355200 | KHATRI, MICHELLE | ADDRESS ON FILE | | | | |
| 29374557 | KHATUN, RUPALI | ADDRESS ON FILE | | | | |
| 29401010 | KHAWAR, AFSA | ADDRESS ON FILE | | | | |
| 29337728 | KHEAA | PO BOX 4869 | FRANKFORT | KY | 40604-4869 | |
| 29404554 | KHIN, PENARENE | ADDRESS ON FILE | | | | |
| 29333481 | KHM PLASTICS INC | 4090 RYAN RD | GURNEE | IL | 60031-1201 | |
| 29357964 | KHOEUM, RAVUTH TONY | ADDRESS ON FILE | | | | |
| 29372296 | KHOSHABA, RAMI S | ADDRESS ON FILE | | | | |
| 29378782 | KHOSRAVINEJAD, JALIL | ADDRESS ON FILE | | | | |
| 29355746 | KHOUNSAVAT, BRYCE KAY | ADDRESS ON FILE | | | | |
| 29349023 | KHOURY, MARGARET | ADDRESS ON FILE | | | | |
| 29339476 | KHOURY, RON | ADDRESS ON FILE | | | | |
| 29388312 | KHOURY, WILLIAMETTA | ADDRESS ON FILE | | | | |
| 29386051 | KHURANA, SUMITA DARSHAN | ADDRESS ON FILE | | | | |
| 29419845 | KIA, ZAINAB P | ADDRESS ON FILE | | | | |
| 29359270 | KIAH, ADOLPHUS RODNEY | ADDRESS ON FILE | | | | |
| 29436334 | KIBBLE, CALEB | ADDRESS ON FILE | | | | |
| 29399678 | KIBBLE, WAYLAN | ADDRESS ON FILE | | | | |
| 29356463 | KIBBLER, JACK | ADDRESS ON FILE | | | | |
| 29364961 | KIBBY, JACOB ALLEN | ADDRESS ON FILE | | | | |
| 29342301 | KIBBY, LIAM | ADDRESS ON FILE | | | | |
| 29361040 | KIBE, AMBER | ADDRESS ON FILE | | | | |
| 29330492 | KIBLER, TRACY L | ADDRESS ON FILE | | | | |
| 29417850 | KICAK, DAVID | ADDRESS ON FILE | | | | |
| 29407489 | KICKLIGHTER, RICHARD | ADDRESS ON FILE | | | | |
| 29333482 | KID GALAXY INC | KID GALAXY INC, 150 DOW STREET UNIT 425B | MANCHESTER | NH | 03101 | |
| 29360743 | KIDD, DEBORAH | ADDRESS ON FILE | | | | |
| 29376114 | KIDD, HUNTER | ADDRESS ON FILE | | | | |
| 29392376 | KIDD, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29356723 | KIDD, JOHN ALBERT | ADDRESS ON FILE | | | | |
| 29364575 | KIDD, JOSH | ADDRESS ON FILE | | | | |
| 29410915 | KIDD, KEVIN DANIEL | ADDRESS ON FILE | | | | |
| 29331071 | KIDD, KEVIN LAMAR | ADDRESS ON FILE | | | | |
| 29401372 | KIDD, MALACHI JACOB | ADDRESS ON FILE | | | | |
| 29369128 | KIDD, MASON RYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371819 | KIDD, MATTHEW | ADDRESS ON FILE | | | | |
| 29325553 | KIDD, MISTY KAY | ADDRESS ON FILE | | | | |
| 29369975 | KIDD, SHAMARI | ADDRESS ON FILE | | | | |
| 29326027 | KIDD, SHANTANNA | ADDRESS ON FILE | | | | |
| 29419862 | KIDD, SIERRA NIKOLE | ADDRESS ON FILE | | | | |
| 29383602 | KIDD, STEPHANIE | ADDRESS ON FILE | | | | |
| 29327357 | KIDD, X'ZAVIOUS T. | ADDRESS ON FILE | | | | |
| 29361738 | KIDDER, BRANDON ALAN | ADDRESS ON FILE | | | | |
| 29423149 | KIDDER, ERICA N | ADDRESS ON FILE | | | | |
| 29333483 | KIDDESIGNS INC | KIDDESIGNS INC, 1299 MAIN ST | RAHWAY | NJ | 07065-2094 | |
| 29385161 | KIDDY, SHELLY DAWN | ADDRESS ON FILE | | | | |
| 29333484 | KIDS2 INC | KIDS2 INC, PO BOX 740209 | ATLANTA | GA | 30074 | |
| 29333486 | KIDSMANIA INC | 5012 4TH ST | IRWINDALE | CA | 91706-2172 | |
| 29340222 | KIDWAI, AHAD KARIM | ADDRESS ON FILE | | | | |
| 29425834 | KIDWELL, DALLAS | ADDRESS ON FILE | | | | |
| 29405844 | KIDWELL, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| 29387085 | KIDWELL, MELISSA ANNE | ADDRESS ON FILE | | | | |
| 29346332 | KIDZ CONCEPTS LLC | 1412 BROADWAY | NEW YORK | NY | 10018-9228 | |
| 29332508 | KIDZ TOYZ HK LIMITED | KIDZ TOYZ HK LIMITED, RM 707 MIRROR TOWER | KOWLOON | | | CHINA |
| 29327963 | KIEFER, AUSTIN JAYMES | ADDRESS ON FILE | | | | |
| 29370019 | KIEFER, GABBY | ADDRESS ON FILE | | | | |
| 29374996 | KIEFER, JOANN | ADDRESS ON FILE | | | | |
| 29343879 | KIEFER, KATHIE J | ADDRESS ON FILE | | | | |
| 29377643 | KIEFER, MICHAEL | ADDRESS ON FILE | | | | |
| 29412432 | KIEFER, NICOLE | ADDRESS ON FILE | | | | |
| 29365699 | KIEFER, WENDY K. | ADDRESS ON FILE | | | | |
| 29363230 | KIEHL, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | |
| 29330987 | KIER, AARON | ADDRESS ON FILE | | | | |
| 29329676 | KIER, RILEY ANTHONY | ADDRESS ON FILE | | | | |
| 29381748 | KIERCE, JAMES LAWRENCE | ADDRESS ON FILE | | | | |
| 29371563 | KIES, MICHAEL | ADDRESS ON FILE | | | | |
| 29421596 | KIESEL, BILLY SPENCER | ADDRESS ON FILE | | | | |
| 29330777 | KIESLING, RUTH E | ADDRESS ON FILE | | | | |
| 29408799 | KIESS, CODY | ADDRESS ON FILE | | | | |
| 29427254 | KIETT-TURNER, SONJA | ADDRESS ON FILE | | | | |
| 29380122 | KIEWEG, CALVIN JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392450 | KIFEMBE, PERSIDE | ADDRESS ON FILE | | | | |
| 29427089 | KIFER, AARON | ADDRESS ON FILE | | | | |
| 29340843 | KIGER, ANNETTE S | ADDRESS ON FILE | | | | |
| 29417449 | KIGER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29382093 | KIGHT, MELISSA E | ADDRESS ON FILE | | | | |
| 29373089 | KIGLER, AVYONCE CHANICE | ADDRESS ON FILE | | | | |
| 29346333 | KIK INTERNATIONAL | KIK INTERNATIONAL, DEPT CH 14106 | PALATINE | IL | 60055-1406 | |
| 29375689 | KIK, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| 29402070 | KIKER, MICHAEL | ADDRESS ON FILE | | | | |
| 29398130 | KILBORN, NICHOLAS IVAN | ADDRESS ON FILE | | | | |
| 29406434 | KILBOURN, ALLYSON | ADDRESS ON FILE | | | | |
| 29385918 | KILBOURNE, RACHEL | ADDRESS ON FILE | | | | |
| 29416231 | KILBURN, KAREN | ADDRESS ON FILE | | | | |
| 29329572 | KILBURN, SHANNON | ADDRESS ON FILE | | | | |
| 29413504 | KILBY, CRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29402365 | KILBY, KATHEYILENE | ADDRESS ON FILE | | | | |
| 29400222 | KILBY, NEDRAH | ADDRESS ON FILE | | | | |
| 29340105 | KILDOO, TYLER M | ADDRESS ON FILE | | | | |
| 29420706 | KILEY, DANIEL CARTER | ADDRESS ON FILE | | | | |
| 29387950 | KILEY, NORMAN ANTHONY | ADDRESS ON FILE | | | | |
| 29431286 | KILGALLEN, EMILY | ADDRESS ON FILE | | | | |
| 29403595 | KILGO, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29334958 | KILGORE REALTY COMPANY INC | 304 OAKHILL RD | JASPER | AL | 35504-7465 | |
| 29305562 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE, 304 OAK HILL ROAD | JASPER | AL | 35504 | |
| 29328831 | KILGORE, ANNE M | ADDRESS ON FILE | | | | |
| 29356651 | KILGORE, DEONNIE AMAR | ADDRESS ON FILE | | | | |
| 29435327 | KILGORE, GARRICK | ADDRESS ON FILE | | | | |
| 29343087 | KILGORE, HALEY A | ADDRESS ON FILE | | | | |
| 29362231 | KILGORE, JOEL ERIC | ADDRESS ON FILE | | | | |
| 29352404 | KILGORE, KAHLISHA REANNE | ADDRESS ON FILE | | | | |
| 29333033 | KILGORE, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29350450 | KILGORE, RYAN HUNTER | ADDRESS ON FILE | | | | |
| 29331482 | KILGORE, SEAN | ADDRESS ON FILE | | | | |
| 29341561 | KILGORE, THOMAS | ADDRESS ON FILE | | | | |
| 29331807 | KILGORE, TINA | ADDRESS ON FILE | | | | |
| 29355197 | KILGORE, TRAVIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341716 | KILHEFNER, ASHLEY | ADDRESS ON FILE | | | | |
| 29339477 | KILLEBREW, BETTY | ADDRESS ON FILE | | | | |
| 29377810 | KILLEBREW, KHAILANIA | ADDRESS ON FILE | | | | |
| 29368379 | KILLEEN, AIDAN PAUL | ADDRESS ON FILE | | | | |
| 29406294 | KILLEEN, RANDY | ADDRESS ON FILE | | | | |
| 29391443 | KILLEEN, SHERI E.B. | ADDRESS ON FILE | | | | |
| 29399646 | KILLIAN, AVERY LANDEN | ADDRESS ON FILE | | | | |
| 29423784 | KILLIAN, MILES B | ADDRESS ON FILE | | | | |
| 29367118 | KILLIAN, TRAVIS OWEN | ADDRESS ON FILE | | | | |
| 29380671 | KILLIMETT, ALBERT JOHN | ADDRESS ON FILE | | | | |
| 29367070 | KILLIN, ASHLEY | ADDRESS ON FILE | | | | |
| 29324940 | KILLINGSWORTH, DUSTIN SCOTT | ADDRESS ON FILE | | | | |
| 29366754 | KILLINS, TAYLOR | ADDRESS ON FILE | | | | |
| 29425555 | KILLION, DYLAN JAMES | ADDRESS ON FILE | | | | |
| 29328380 | KILLION, ELENA G | ADDRESS ON FILE | | | | |
| 29380199 | KILLORAN, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29399829 | KILLOREN, EDWARD W | ADDRESS ON FILE | | | | |
| 29351795 | KILLOUGH, NIKKI S | ADDRESS ON FILE | | | | |
| 29424585 | KILLSONTOP, TYRONE TREVOR | ADDRESS ON FILE | | | | |
| 29357419 | KILMER, COOPER SCOTT | ADDRESS ON FILE | | | | |
| 29376745 | KILMER, KEMON | ADDRESS ON FILE | | | | |
| 29378294 | KILMER, KENNEDY PAIGE | ADDRESS ON FILE | | | | |
| 29356817 | KILMER, TYLER J. | ADDRESS ON FILE | | | | |
| 29420123 | KILPATRICK, EMILY RENEE | ADDRESS ON FILE | | | | |
| 29359838 | KILPATRICK, MARYANN MARY | ADDRESS ON FILE | | | | |
| 29379652 | KILPATRICK, OCTAVIA | ADDRESS ON FILE | | | | |
| 29407582 | KILPATRICK-LUSK, MICHELLE | ADDRESS ON FILE | | | | |
| 29353051 | KILSTROM, JESSICA | ADDRESS ON FILE | | | | |
| 29332509 | KIM PHONG COMPANY LIMITED | LOT CN 16, D1 ST, KIM HUY INDST | THU DAU MOT CITY | | | VIETNAM |
| 29337730 | KIM TAYLOR CLERK | ADDRESS ON FILE | | | | |
| 29368090 | KIM, BOMETTA ELIZABETH | ADDRESS ON FILE | | | | |
| 29426399 | KIM, CHU YUNG | ADDRESS ON FILE | | | | |
| 29429286 | KIM, HANNAH | ADDRESS ON FILE | | | | |
| 29400094 | KIM, JAYCOB ANDREW | ADDRESS ON FILE | | | | |
| 29342280 | KIM, STEPHANIE ANNE | ADDRESS ON FILE | | | | |
| 29401729 | KIMANDI, MYA SAGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339478 | KIMBALL, DAVID | ADDRESS ON FILE | | | | |
| 29426393 | KIMBALL, DAVID ANDREW | ADDRESS ON FILE | | | | |
| 29425302 | KIMBALL, DOREEN SUSAN | ADDRESS ON FILE | | | | |
| 29362889 | KIMBALL, LUKE | ADDRESS ON FILE | | | | |
| 29374217 | KIMBALL, ZACHARY ADAM | ADDRESS ON FILE | | | | |
| 29375514 | KIMBELL, MICHAEL CHANDLER | ADDRESS ON FILE | | | | |
| 29365592 | KIMBELL, VANESSA | ADDRESS ON FILE | | | | |
| 29331064 | KIMBERLAIN, SANDRA LYNN | ADDRESS ON FILE | | | | |
| 29297804 | KIMBERLEY A GOSSELIN CUST | ADDRESS ON FILE | | | | |
| 29394273 | KIMBERLIN, HALEY R. | ADDRESS ON FILE | | | | |
| 29297850 | KIMBERLY G TORAN & EBONY S DURRAH JT TEN | ADDRESS ON FILE | | | | |
| 29339925 | KIMBERLY, ALEXI | ADDRESS ON FILE | | | | |
| 29409069 | KIMBLE, COLEEN | ADDRESS ON FILE | | | | |
| 29352775 | KIMBLE, HEATHER | ADDRESS ON FILE | | | | |
| 29388268 | KIMBLE, JAMES | ADDRESS ON FILE | | | | |
| 29351864 | KIMBLE, TAMARA A | ADDRESS ON FILE | | | | |
| 29404006 | KIMBLE, TRAVIS MONTE | ADDRESS ON FILE | | | | |
| 29352163 | KIMBLE, ZACH | ADDRESS ON FILE | | | | |
| 29350192 | KIMBLER, DAVID | ADDRESS ON FILE | | | | |
| 29381810 | KIMBOKO, MERVIE K | ADDRESS ON FILE | | | | |
| 29380423 | KIMBRELL, KEVIN JACOB | ADDRESS ON FILE | | | | |
| 29410285 | KIMBROUGH- BROWN, DEASMOND S | ADDRESS ON FILE | | | | |
| 29423639 | KIMBROUGH, CORNELL LAMARR | ADDRESS ON FILE | | | | |
| 29356877 | KIMBROUGH, MIKIAH CHRISTIAN | ADDRESS ON FILE | | | | |
| 29408432 | KIMBROUGH, NOLAN BEAU | ADDRESS ON FILE | | | | |
| 29383423 | KIMBROUGH, OMARRION TRANQUEZ | ADDRESS ON FILE | | | | |
| 29305867 | KIMCO | MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29334959 | KIMCO BAYSHORE LLC | C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29334961 | KIMCO CORAL SPRINGS 623 INC | C/O SFLC0623/LBIG/LO00, PO 30344 | TAMPA | FL | 33630-3344 | |
| 29413914 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| 29334962 | KIMCO CORAL SPRINGS 623 LLC | KIMCO REALTY CORPORATION, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29334963 | KIMCO REALTY OP LLC | 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| 29367510 | KIMES, TRISTAN CORRION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340018 | KIMMEL, BRETT | ADDRESS ON FILE | | | | |
| 29297812 | KIMMEL, DAVID JOHN | ADDRESS ON FILE | | | | |
| 29417387 | KIMMEL, DESTINY | ADDRESS ON FILE | | | | |
| 29332672 | KIMMEL, LAURA | ADDRESS ON FILE | | | | |
| 29374384 | KIMMEL, RYAN L. | ADDRESS ON FILE | | | | |
| 29430119 | KIMMEL, WILLIAM W | ADDRESS ON FILE | | | | |
| 29352849 | KIMMELL, KOBE | ADDRESS ON FILE | | | | |
| 29399444 | KIMMER, RILEY EDWARD | ADDRESS ON FILE | | | | |
| 29328280 | KIMMET, JAYMEE L | ADDRESS ON FILE | | | | |
| 29357756 | KIMMET, NATHANIEL LEE | ADDRESS ON FILE | | | | |
| 29357510 | KIMMEY, CONSTANCE | ADDRESS ON FILE | | | | |
| 29365644 | KIMMONS, PAMELA | ADDRESS ON FILE | | | | |
| 29341169 | KIMPEL, DEREK SCOTT | ADDRESS ON FILE | | | | |
| 29383627 | KIMSEY, TIFFANY | ADDRESS ON FILE | | | | |
| 29299228 | KIN | LEE CHERNEY, C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | |
| 29299227 | KIN | LEE CHERNEY, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | |
| 29299739 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| 29299733 | KIN PROPERTIES | GAITA, ANNA, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| 29334964 | KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29299609 | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104 | BOCA RATON | FL | 33431-4230 | |
| 29305737 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100007071 | BOCA RATON | FL | 33431-4230 | |
| 29436512 | KIN PROPERTIES, INC. | TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29334965 | KIN PROPERTIES, INC. #3221 | TENANT #100007104, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29356028 | KINARD, KEVIN BRAXTON | ADDRESS ON FILE | | | | |
| 29405437 | KINCADE, DIXIE ROSE | ADDRESS ON FILE | | | | |
| 29419508 | KINCADE, JACKSON CHASE | ADDRESS ON FILE | | | | |
| 29376483 | KINCADE, KIANA | ADDRESS ON FILE | | | | |
| 29430599 | KINCAID, CELICIA C | ADDRESS ON FILE | | | | |
| 29424530 | KINCAID, KATRINA M | ADDRESS ON FILE | | | | |
| 29342867 | KINCAID, LYLE E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388706 | KINCAID, MAHALA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29423709 | KINCAID, MATTHEW | ADDRESS ON FILE | | | | |
| 29354883 | KINCAID, MITAYZIA | ADDRESS ON FILE | | | | |
| 29405790 | KINCAID, ROGER R. | ADDRESS ON FILE | | | | |
| 29426659 | KINCAID, SIERRA | ADDRESS ON FILE | | | | |
| 29408801 | KINCAID, ZACHARY E | ADDRESS ON FILE | | | | |
| 29428887 | KINCH, SHARON | ADDRESS ON FILE | | | | |
| 29403683 | KINCHEN, TYRONE | ADDRESS ON FILE | | | | |
| 29340435 | KINCY, FRESHALA | ADDRESS ON FILE | | | | |
| 29346335 | KIND LLC | PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | |
| 29346336 | KIND LLC. | KIND LLC., PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | |
| 29383073 | KINDER, ARIENNE | ADDRESS ON FILE | | | | |
| 29342504 | KINDER, CHANDLER M | ADDRESS ON FILE | | | | |
| 29408294 | KINDER, NASYRE KINDER AHMAT | ADDRESS ON FILE | | | | |
| 29432000 | KINDJI, HOUENANGNON DELPHIN | ADDRESS ON FILE | | | | |
| 29359206 | KINDLE, TAHNEY | ADDRESS ON FILE | | | | |
| 29421340 | KINDLER, JAMES E | ADDRESS ON FILE | | | | |
| 29426735 | KINDLEY, JONATHAN WESLEY | ADDRESS ON FILE | | | | |
| 29339479 | KINDLICK, LE-ANNE | ADDRESS ON FILE | | | | |
| 29371394 | KINDRED, JAYDEN NIKEL | ADDRESS ON FILE | | | | |
| 29379261 | KINDRIX, KAMAR DAVID | ADDRESS ON FILE | | | | |
| 29341163 | KINDSVATTER, WHITNEY G | ADDRESS ON FILE | | | | |
| 29334966 | KINETICS HOLDINGS LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080-3766 | |
| 29370927 | KINFORD, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| 29337731 | KING & QUEEN GENERAL DISTRICT COURT | PO BOX 86 | KING & QUEEN | VA | 23085-0086 | |
| 29346337 | KING ARTHUR BAKING COMPANY, INC | KING ARTHUR BAKING COMPANY INC, 62 FOGG FARM RD | WHITE RIVER JUNCTION | VT | 05001-9485 | |
| 29435822 | KING BUSINESS INTERIORS INC | 1400 GOODALE BLVD STE 102 | COLUMBUS | OH | 43212 | |
| 29305072 | KING CO WATER DIST 49 | 415 SW 153RD | BURIEN | WA | 98166 | |
| 29336422 | KING COUNTY FINANCE DIVISION | 201 S JACKSON ST #710 | SEATTLE | WA | 98104-3854 | |
| 29300707 | KING COUNTY TREASURY | 201 S JACKSON ST #710 | SEATTLE | WA | 98104 | |
| 29334967 | KING COUNTY TREASURY | 500 FOURTH AVE RM 600 | SEATTLE | WA | 98104-2337 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307847 | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, KING COUNTY CHINOOK BUILDING, 401 5TH AVE. SUITE 800 | SEATTLE | WA | 98104 | |
| 29337732 | KING DEEP AND BRANAMAN | PO BOX 43 | HENDERSON | KY | 42419-0043 | |
| 29373883 | KING HURLEY, KYRA MARIE | ADDRESS ON FILE | | | | |
| 29364476 | KING JR, MOTTIES HOPPER | ADDRESS ON FILE | | | | |
| 29409138 | KING JR., ANDREW | ADDRESS ON FILE | | | | |
| 29346338 | KING NUT COMPANIES.. | KANAN ENTERPRISES INC, 31900 SOLON RD | SOLON | OH | 44139-3536 | |
| 29334968 | KING SPRINGS JOINT VENTUR | NEWBERGER-ANDES, 201 ALLEN RD NE STE 300 | ATLANTA | GA | 30328 | |
| 29375342 | KING, AARON JOSEPH | ADDRESS ON FILE | | | | |
| 29423282 | KING, ALESSA | ADDRESS ON FILE | | | | |
| 29350534 | KING, ALEXANDRE RENE | ADDRESS ON FILE | | | | |
| 29397711 | KING, ALEXIS COLLEEN | ADDRESS ON FILE | | | | |
| 29425264 | KING, ALICE | ADDRESS ON FILE | | | | |
| 29351060 | KING, ALLECIA | ADDRESS ON FILE | | | | |
| 29353744 | KING, ALURA | ADDRESS ON FILE | | | | |
| 29366386 | KING, AMBER | ADDRESS ON FILE | | | | |
| 29350075 | KING, AMBER L | ADDRESS ON FILE | | | | |
| 29361790 | KING, AMEERAH HEAVEN SKY | ADDRESS ON FILE | | | | |
| 29419881 | KING, ANAIJHA | ADDRESS ON FILE | | | | |
| 29409300 | KING, ANDREA | ADDRESS ON FILE | | | | |
| 29388566 | KING, ANGEL L | ADDRESS ON FILE | | | | |
| 29422798 | KING, ANNA | ADDRESS ON FILE | | | | |
| 29384362 | KING, ANTHONY RYAN | ADDRESS ON FILE | | | | |
| 29377368 | KING, APRIL | ADDRESS ON FILE | | | | |
| 29358107 | KING, ARIEL | ADDRESS ON FILE | | | | |
| 29328826 | KING, ASHLEY | ADDRESS ON FILE | | | | |
| 29380818 | KING, AVAH RAE | ADDRESS ON FILE | | | | |
| 29349587 | KING, BELINDA | ADDRESS ON FILE | | | | |
| 29358439 | KING, BENJAMIN EMIL | ADDRESS ON FILE | | | | |
| 29381713 | KING, BETH ANN | ADDRESS ON FILE | | | | |
| 29378787 | KING, BETSY | ADDRESS ON FILE | | | | |
| 29424644 | KING, BEVERLY ANNE | ADDRESS ON FILE | | | | |
| 29398158 | KING, BRAD | ADDRESS ON FILE | | | | |
| 29384429 | KING, BRANDON | ADDRESS ON FILE | | | | |
| 29367995 | KING, BRELYN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330129 | KING, BRENDA L | ADDRESS ON FILE | | | | |
| 29420601 | KING, BRIASHJIAN | ADDRESS ON FILE | | | | |
| 29368305 | KING, CAMERON D | ADDRESS ON FILE | | | | |
| 29432513 | KING, CAROL | ADDRESS ON FILE | | | | |
| 29339481 | KING, CAROL | ADDRESS ON FILE | | | | |
| 29411442 | KING, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29425118 | KING, CHRISTINA | ADDRESS ON FILE | | | | |
| 29420876 | KING, CIERRA | ADDRESS ON FILE | | | | |
| 29382317 | KING, CLIFTON | ADDRESS ON FILE | | | | |
| 29331124 | KING, CORDELL R | ADDRESS ON FILE | | | | |
| 29389050 | KING, CURTISS ALLAN | ADDRESS ON FILE | | | | |
| 29406527 | KING, DANIEL LEON | ADDRESS ON FILE | | | | |
| 29365246 | KING, DASHAWN | ADDRESS ON FILE | | | | |
| 29375032 | KING, DATHAN | ADDRESS ON FILE | | | | |
| 29401952 | KING, DAVID M | ADDRESS ON FILE | | | | |
| 29327310 | KING, DAWN | ADDRESS ON FILE | | | | |
| 29396477 | KING, DEANNA LYNN | ADDRESS ON FILE | | | | |
| 29430972 | KING, DEBORAH E | ADDRESS ON FILE | | | | |
| 29364256 | KING, DEBRA ROSE | ADDRESS ON FILE | | | | |
| 29426310 | KING, DE'UMBRIA | ADDRESS ON FILE | | | | |
| 29411037 | KING, DEVANTAE HAND | ADDRESS ON FILE | | | | |
| 29419888 | KING, DIANA | ADDRESS ON FILE | | | | |
| 29349942 | KING, DONALD L | ADDRESS ON FILE | | | | |
| 29392299 | KING, DONTE | ADDRESS ON FILE | | | | |
| 29392135 | KING, DRE QUAN LAMONT | ADDRESS ON FILE | | | | |
| 29355928 | KING, EDWARD ANDREW | ADDRESS ON FILE | | | | |
| 29401103 | KING, ELLIOT A | ADDRESS ON FILE | | | | |
| 29382595 | KING, EMILY L | ADDRESS ON FILE | | | | |
| 29354044 | KING, ERIC EMUND | ADDRESS ON FILE | | | | |
| 29423722 | KING, ERICA JASMINE | ADDRESS ON FILE | | | | |
| 29398024 | KING, ERIKA | ADDRESS ON FILE | | | | |
| 29329453 | KING, ERIKA ANN | ADDRESS ON FILE | | | | |
| 29384229 | KING, ERIN NICOLE | ADDRESS ON FILE | | | | |
| 29411199 | KING, FAYLIN | ADDRESS ON FILE | | | | |
| 29432119 | KING, GABRIELLE | ADDRESS ON FILE | | | | |
| 29409322 | KING, GENEVA ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380095 | KING, HALEY MELISSA | ADDRESS ON FILE | | | | |
| 29397012 | KING, HEAVEN MAKAYLA | ADDRESS ON FILE | | | | |
| 29391698 | KING, IZIK | ADDRESS ON FILE | | | | |
| 29401199 | KING, JACQUELINE | ADDRESS ON FILE | | | | |
| 29353400 | KING, JADE MARSHAWN | ADDRESS ON FILE | | | | |
| 29407039 | KING, JAKEISHA JANE | ADDRESS ON FILE | | | | |
| 29369954 | KING, JAKIYA SHAUNICE | ADDRESS ON FILE | | | | |
| 29430001 | KING, JAMEELAH R. | ADDRESS ON FILE | | | | |
| 29421994 | KING, JAMIYAH DESTINY | ADDRESS ON FILE | | | | |
| 29390195 | KING, JASMINE BROOKE | ADDRESS ON FILE | | | | |
| 29422929 | KING, JASON | ADDRESS ON FILE | | | | |
| 29429837 | KING, JAYLIN R | ADDRESS ON FILE | | | | |
| 29397731 | KING, JAYONNI AMAYA | ADDRESS ON FILE | | | | |
| 29405716 | KING, JAZIER | ADDRESS ON FILE | | | | |
| 29353597 | KING, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| 29421853 | KING, JEREMY LAMAR | ADDRESS ON FILE | | | | |
| 29360971 | KING, JESSICA A | ADDRESS ON FILE | | | | |
| 29379332 | KING, JOHN ERNEST | ADDRESS ON FILE | | | | |
| 29373136 | KING, JONATHON | ADDRESS ON FILE | | | | |
| 29385583 | KING, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29382803 | KING, JOSHUA P | ADDRESS ON FILE | | | | |
| 29385176 | KING, JOSHUA R | ADDRESS ON FILE | | | | |
| 29356009 | KING, JUSTUS ROY | ADDRESS ON FILE | | | | |
| 29352967 | KING, KAMERON | ADDRESS ON FILE | | | | |
| 29372960 | KING, KAREN ROCHELLE | ADDRESS ON FILE | | | | |
| 29426103 | KING, KATHIE LYNN | ADDRESS ON FILE | | | | |
| 29390577 | KING, KATHY LUCILLE | ADDRESS ON FILE | | | | |
| 29388404 | KING, KELLY JO | ADDRESS ON FILE | | | | |
| 29348787 | KING, KELLY MARIE | ADDRESS ON FILE | | | | |
| 29409814 | KING, KELSEY | ADDRESS ON FILE | | | | |
| 29354172 | KING, KENISHA | ADDRESS ON FILE | | | | |
| 29385352 | KING, KENNEDI | ADDRESS ON FILE | | | | |
| 29349536 | KING, KENNEDY | ADDRESS ON FILE | | | | |
| 29352460 | KING, KENNETH | ADDRESS ON FILE | | | | |
| 29421658 | KING, KENNETH JACK | ADDRESS ON FILE | | | | |
| 29417533 | KING, KEYANNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407956 | KING, KHAMARI TYSHAUN | ADDRESS ON FILE | | | | |
| 29385795 | KING, KHRISTY MULDREW | ADDRESS ON FILE | | | | |
| 29435812 | KING, KIMBERLY | ADDRESS ON FILE | | | | |
| 29394045 | KING, KIONNE | ADDRESS ON FILE | | | | |
| 29341839 | KING, KIRK EDWARD | ADDRESS ON FILE | | | | |
| 29401338 | KING, KOLE | ADDRESS ON FILE | | | | |
| 29366835 | KING, KOLTON DAVID | ADDRESS ON FILE | | | | |
| 29388233 | KING, KRISTA MARIE | ADDRESS ON FILE | | | | |
| 29356923 | KING, KYLE MORGAN | ADDRESS ON FILE | | | | |
| 29386031 | KING, LANDON GREGORY | ADDRESS ON FILE | | | | |
| 29365296 | KING, LATIDA J | ADDRESS ON FILE | | | | |
| 29394258 | KING, LATOYA RENEE | ADDRESS ON FILE | | | | |
| 29338652 | KING, LEE ANN | ADDRESS ON FILE | | | | |
| 29426466 | KING, LEISHA | ADDRESS ON FILE | | | | |
| 29407740 | KING, LEVI JAMES | ADDRESS ON FILE | | | | |
| 29350061 | KING, LINDA | ADDRESS ON FILE | | | | |
| 29380315 | KING, LISA | ADDRESS ON FILE | | | | |
| 29367887 | KING, LISAMARIE | ADDRESS ON FILE | | | | |
| 29402831 | KING, LORETTA CHRISTINE | ADDRESS ON FILE | | | | |
| 29432498 | KING, LYDELL | ADDRESS ON FILE | | | | |
| 29339483 | KING, LYDELL | ADDRESS ON FILE | | | | |
| 29341489 | KING, LYNDSEY | ADDRESS ON FILE | | | | |
| 29380815 | KING, MACALLISTER MALCOLM | ADDRESS ON FILE | | | | |
| 29387336 | KING, MAKAYLA | ADDRESS ON FILE | | | | |
| 29377257 | KING, MARQUIS | ADDRESS ON FILE | | | | |
| 29400902 | KING, MATAVIA T | ADDRESS ON FILE | | | | |
| 29408124 | KING, MATTHEW | ADDRESS ON FILE | | | | |
| 29408106 | KING, MELISSA | ADDRESS ON FILE | | | | |
| 29344022 | KING, MICHAEL D | ADDRESS ON FILE | | | | |
| 29339484 | KING, MICHELLE | ADDRESS ON FILE | | | | |
| 29407950 | KING, MONICA SUE | ADDRESS ON FILE | | | | |
| 29388083 | KING, MYDAVA | ADDRESS ON FILE | | | | |
| 29400194 | KING, NATHAN | ADDRESS ON FILE | | | | |
| 29353959 | KING, NICHOLAS | ADDRESS ON FILE | | | | |
| 29372135 | KING, NICHOLAS | ADDRESS ON FILE | | | | |
| 29376221 | KING, NICHOLAS D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391799 | KING, PAYTYN | ADDRESS ON FILE | | | | |
| 29405787 | KING, PERRY Q | ADDRESS ON FILE | | | | |
| 29328105 | KING, PIERREROBBEE | ADDRESS ON FILE | | | | |
| 29345401 | KING, PRESTON | ADDRESS ON FILE | | | | |
| 29428700 | KING, QUINCY CALVIN | ADDRESS ON FILE | | | | |
| 29412273 | KING, RAYMOND A | ADDRESS ON FILE | | | | |
| 29418327 | KING, RENEE NANETTE | ADDRESS ON FILE | | | | |
| 29367855 | KING, RICKY | ADDRESS ON FILE | | | | |
| 29297255 | KING, ROBERT | ADDRESS ON FILE | | | | |
| 29297250 | KING, ROBERT C. | ADDRESS ON FILE | | | | |
| 29297253 | KING, ROBERT C. | ADDRESS ON FILE | | | | |
| 29297251 | KING, ROBERT C. | ADDRESS ON FILE | | | | |
| 29431727 | KING, ROBERT C. | ADDRESS ON FILE | | | | |
| 29396051 | KING, RONALD J | ADDRESS ON FILE | | | | |
| 29408636 | KING, SAMANTHA | ADDRESS ON FILE | | | | |
| 29385558 | KING, SAVANAH CATHERINE | ADDRESS ON FILE | | | | |
| 29354328 | KING, SCOTTY ALLEN | ADDRESS ON FILE | | | | |
| 29419010 | KING, SHAELYN RENE' | ADDRESS ON FILE | | | | |
| 29422574 | KING, SHA'PERRYONA | ADDRESS ON FILE | | | | |
| 29359339 | KING, SHAUN | ADDRESS ON FILE | | | | |
| 29409651 | KING, SHAWN | ADDRESS ON FILE | | | | |
| 29422511 | KING, SHELDON | ADDRESS ON FILE | | | | |
| 29331562 | KING, SIERRA | ADDRESS ON FILE | | | | |
| 29339485 | KING, SIERRA | ADDRESS ON FILE | | | | |
| 29428672 | KING, SKYLAR ELYSE | ADDRESS ON FILE | | | | |
| 29402821 | KING, STEFANIE J | ADDRESS ON FILE | | | | |
| 29396065 | KING, STEPHANIE | ADDRESS ON FILE | | | | |
| 29412123 | KING, STEPHANIE | ADDRESS ON FILE | | | | |
| 29369863 | KING, STEPHANIE G | ADDRESS ON FILE | | | | |
| 29373702 | KING, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| 29422456 | KING, STEVAN | ADDRESS ON FILE | | | | |
| 29397419 | KING, STEVEN | ADDRESS ON FILE | | | | |
| 29364814 | KING, TALON | ADDRESS ON FILE | | | | |
| 29354647 | KING, TAMIRA | ADDRESS ON FILE | | | | |
| 29395239 | KING, TAMIYA | ADDRESS ON FILE | | | | |
| 29352327 | KING, TAMMI KAYE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386425 | KING, TANYA | ADDRESS ON FILE | | | | |
| 29370901 | KING, TAYLOR | ADDRESS ON FILE | | | | |
| 29423034 | KING, TERRI T | ADDRESS ON FILE | | | | |
| 29372736 | KING, THOMAS WAYNE | ADDRESS ON FILE | | | | |
| 29331020 | KING, THRESA M | ADDRESS ON FILE | | | | |
| 29410076 | KING, TONYA | ADDRESS ON FILE | | | | |
| 29401341 | KING, TREZURE-AHRI S | ADDRESS ON FILE | | | | |
| 29396801 | KING, TRINA M | ADDRESS ON FILE | | | | |
| 29358748 | KING, TRINIK | ADDRESS ON FILE | | | | |
| 29418793 | KING, TRINITY FAITH | ADDRESS ON FILE | | | | |
| 29375687 | KING, TROY | ADDRESS ON FILE | | | | |
| 29401373 | KING, TYLOR R | ADDRESS ON FILE | | | | |
| 29396294 | KING, VERNARD | ADDRESS ON FILE | | | | |
| 29402592 | KING, VICKI | ADDRESS ON FILE | | | | |
| 29394986 | KING, VICKIE | ADDRESS ON FILE | | | | |
| 29362060 | KING, WANDA M | ADDRESS ON FILE | | | | |
| 29400135 | KING, WILLIAM | ADDRESS ON FILE | | | | |
| 29343824 | KING, WILLIAM J | ADDRESS ON FILE | | | | |
| 29330714 | KING, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29392359 | KING, XAVIER | ADDRESS ON FILE | | | | |
| 29327994 | KING, ZECHARIAH | ADDRESS ON FILE | | | | |
| 29426518 | KINGCANNON, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29332510 | KINGKING AC CO LTS | KINGKING AC CO LTS, 15-16/F, SIIC T3, NO.195 HONGKONG E | QINGDAO | | | CHINA |
| 29414256 | KINGMAN DAILY MINER | MOHAVE COUNTY M, PO BOX 26564 | PRESCOTT VALLEY | AZ | 86314 | |
| 29421521 | KINGREA, THOMAS R | ADDRESS ON FILE | | | | |
| 29428960 | KINGREY, HUDSON WALKER | ADDRESS ON FILE | | | | |
| 29435823 | KINGS CO DISTRICT ATTORNEYS OFFICE | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 29325154 | KINGS CO SHERIFF'S OFFICE | CIVIL DIVISION, PO BOX 986 | HANFORD | CA | 93232-0986 | |
| 29416292 | KINGS COUNTY DEPT OF PUBLIC HEALTH | 330 CAMPUS DR | HANFORD | CA | 93230 | |
| 29336423 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230-4375 | |
| 29306941 | KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD BLDG 7 | HANFORD | CA | 93230-5962 | |
| 29307827 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1400 W. LACEY BLVD | HANFORD | CA | 93230 | |
| 29325155 | KINGS CREDIT SERVICES | C/O CLERK, PO BOX 950 | HANFORD | CA | 93232-0950 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416294 | KINGS DELIVERY | ROBERT KING, 553 E 118TH | CLEVELAND | OH | 44108 | |
| 29416295 | KINGS III OF AMERICA LLC | C/O LISA MCNEESE, 751 CANYON DR STE 100 | COPPELL | TX | 75019-0701 | |
| 29369340 | KINGSBERRY, ELAINEA BLAIR | ADDRESS ON FILE | | | | |
| 29374977 | KINGSBURY, DAVID | ADDRESS ON FILE | | | | |
| 29412537 | KINGSBURY, THOMAS A | ADDRESS ON FILE | | | | |
| 29344800 | KINGSBURY, THOMAS A | ADDRESS ON FILE | | | | |
| 29347647 | KINGSGATE VENTURE LLC | 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | |
| 29346339 | KINGSLEY BEVERAGES USA, INC | KINGSLEY BEVERAGES USA, INC., 21420 NORTHWEST FREEWAY SUITE 200 | CYPRESS | TX | 77429 | |
| 29392325 | KINGSLEY, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | |
| 29422984 | KINGSOLVER, NANCY L | ADDRESS ON FILE | | | | |
| 29417485 | KINGSON, LAUREN O | ADDRESS ON FILE | | | | |
| 29306942 | KINGSPORT CITY TAX COLLECTOR | 415 BROAD ST | KINGSPORT | TN | 37660 | |
| 29306943 | KINGSPORT CITY TREASURER | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | |
| 29411157 | KINGSTEWART, KRYSTAL | ADDRESS ON FILE | | | | |
| 29359086 | KINGSTON, BLAKE MALAKI | ADDRESS ON FILE | | | | |
| 29332511 | KINGTEC GROUP VIETNAM CO LTD | LOT C 4A CN MY PHUOC 3 INDUSTRIAL P | THU DAU MOT CITY BINH DUONG PROVINC | | | VIETNAM |
| 29416296 | KINIMATIC | 1 KELLAWAY DRIVE | RANDOLPH | MA | 02368 | |
| 29350539 | KINION, AMBER | ADDRESS ON FILE | | | | |
| 29338558 | KINISON, MELANIE DAWN | ADDRESS ON FILE | | | | |
| 29372816 | KINJERSKI, JACOB | ADDRESS ON FILE | | | | |
| 29349483 | KINKADE, SARAH | ADDRESS ON FILE | | | | |
| 29390527 | KINKOPF, MICHAEL A | ADDRESS ON FILE | | | | |
| 29353624 | KINLEY, WILMANETTA SUE | ADDRESS ON FILE | | | | |
| 29378996 | KINN, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29425854 | KINN, COTY | ADDRESS ON FILE | | | | |
| 29412191 | KINNAMON, DUSTIN | ADDRESS ON FILE | | | | |
| 29364366 | KINNAMON, KIMBERLY K | ADDRESS ON FILE | | | | |
| 29331085 | KINNE, ISAAC WALTER | ADDRESS ON FILE | | | | |
| 29426256 | KINNEBREW, LEAH | ADDRESS ON FILE | | | | |
| 29351524 | KINNER, BOBBIE JO | ADDRESS ON FILE | | | | |
| 29329353 | KINNER, MATTHEW D | ADDRESS ON FILE | | | | |
| 29357188 | KINNETT, ZACHAREY LOGAN | ADDRESS ON FILE | | | | |
| 29414661 | KINNEY, ANGELA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356751 | KINNEY, ANGELA DAWN | ADDRESS ON FILE | | | | |
| 29330439 | KINNEY, ASHLEY N | ADDRESS ON FILE | | | | |
| 29402846 | KINNEY, BRANDEN SHANE | ADDRESS ON FILE | | | | |
| 29420404 | KINNEY, BRANDON | ADDRESS ON FILE | | | | |
| 29434281 | KINNEY, BRYSON | ADDRESS ON FILE | | | | |
| 29406424 | KINNEY, DARRYL MARKUS TYRONE | ADDRESS ON FILE | | | | |
| 29415473 | KINNEY, DEBRA | ADDRESS ON FILE | | | | |
| 29377016 | KINNEY, EMILY JEAN | ADDRESS ON FILE | | | | |
| 29395710 | KINNEY, JADA LANAY | ADDRESS ON FILE | | | | |
| 29353082 | KINNEY, JAYDEN | ADDRESS ON FILE | | | | |
| 29423902 | KINNEY, JILL SUZANNE | ADDRESS ON FILE | | | | |
| 29383637 | KINNEY, KIM D | ADDRESS ON FILE | | | | |
| 29419958 | KINNEY, KYLE DEWAYNE | ADDRESS ON FILE | | | | |
| 29326623 | KINNEY, LUCAS J | ADDRESS ON FILE | | | | |
| 29356136 | KINNEY, SARA LYNN | ADDRESS ON FILE | | | | |
| 29351742 | KINNEY, SHARON L | ADDRESS ON FILE | | | | |
| 29405548 | KINNEY, TAYVON | ADDRESS ON FILE | | | | |
| 29377472 | KINNIE, JASMINE | ADDRESS ON FILE | | | | |
| 29325156 | KINO FINANCIAL CO LLC | PO BOX 808 | EDMOND | OK | 73083-0808 | |
| 29339610 | KINSALE INSURANCE CO | 2035 MAYWILL STREET, SUITE 100 | RICHMOND | VA | 23230 | |
| 29396264 | KINSALL, MATTHEW RICHARD | ADDRESS ON FILE | | | | |
| 29367922 | KINSAUL, KEVIN L | ADDRESS ON FILE | | | | |
| 29414876 | KINSEL, CHAD | ADDRESS ON FILE | | | | |
| 29379045 | KINSER, MIKAYLA | ADDRESS ON FILE | | | | |
| 29330591 | KINSER-DEAN, MARILYN J | ADDRESS ON FILE | | | | |
| 29427013 | KINSEY, LILYANA CHERYL | ADDRESS ON FILE | | | | |
| 29417874 | KINSMAN, AIDAN | ADDRESS ON FILE | | | | |
| 29326998 | KINSON, SHAWN M. | ADDRESS ON FILE | | | | |
| 29346340 | KINTER | K INTERNATIONAL, 3333 OAK GROVE AVE | WAUKEGAN | IL | 60087-1828 | |
| 29413828 | KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD | BEAVERTON | OR | 97007-8860 | |
| 29342952 | KINTZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 29401374 | KINUTHIA, MONICA | ADDRESS ON FILE | | | | |
| 29391190 | KINZEL, SIERRA | ADDRESS ON FILE | | | | |
| 29364115 | KINZER, JAMES | ADDRESS ON FILE | | | | |
| 29376564 | KINZIE, BONNIE P | ADDRESS ON FILE | | | | |
| 29374099 | KINZLE, KYLEE GRACE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381549 | KIOUS, PAULA | ADDRESS ON FILE | | | | |
| 29385028 | KIPKER, SHAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29370234 | KIPP, DASIA | ADDRESS ON FILE | | | | |
| 29407314 | KIPP, THERESA L | ADDRESS ON FILE | | | | |
| 29378679 | KIPROTICH, ZETH | ADDRESS ON FILE | | | | |
| 29305865 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | |
| 29413870 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29347650 | KIR MONTEBELLO LP | KIMCO INCOME OPERATING PARNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29347651 | KIR SNELLVILLE LP | KIMCO INCOME OPERATING PARTNERSHIP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29347652 | KIR TAMPA 003 LLC | KIMCO INCOME OPERATING PATNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29306046 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| 29416299 | KIRAN GREWAL | 1613 BOOTHE RD | CERES | CA | 95307 | |
| 29416300 | KIRBY ELECTRIC INC | 4826 B STREET NW STE 101 | AUBURN | WA | 98001 | |
| 29391525 | KIRBY, ALISHIA CELESTIAN | ADDRESS ON FILE | | | | |
| 29414847 | KIRBY, BRANDON | ADDRESS ON FILE | | | | |
| 29382205 | KIRBY, CONNIE JOAN | ADDRESS ON FILE | | | | |
| 29335166 | KIRBY, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29341578 | KIRBY, EMILY VIRGINIA | ADDRESS ON FILE | | | | |
| 29367256 | KIRBY, EMMA KAY | ADDRESS ON FILE | | | | |
| 29364438 | KIRBY, HEATHER RACHEL | ADDRESS ON FILE | | | | |
| 29395404 | KIRBY, JENEAN RENEE | ADDRESS ON FILE | | | | |
| 29372782 | KIRBY, KADENCE | ADDRESS ON FILE | | | | |
| 29355031 | KIRBY, KATRINA | ADDRESS ON FILE | | | | |
| 29426817 | KIRBY, KYLE | ADDRESS ON FILE | | | | |
| 29344196 | KIRBY, LESLIE J. | ADDRESS ON FILE | | | | |
| 29330578 | KIRBY, LYNETTE | ADDRESS ON FILE | | | | |
| 29360696 | KIRBY, MICHELLE | ADDRESS ON FILE | | | | |
| 29404699 | KIRBY, MISTY ROSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422298 | KIRBY, TERESA MARIE | ADDRESS ON FILE | | | | |
| 29340970 | KIRBY, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29374339 | KIRBY, VIVIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29339486 | KIRCHER, KATHLEEN | ADDRESS ON FILE | | | | |
| 29391492 | KIRCHNER, AARON | ADDRESS ON FILE | | | | |
| 29326805 | KIRCHNER, GARY (1215 WEBSTER GROVE MO) | ADDRESS ON FILE | | | | |
| 29421821 | KIRCHNER, MIA | ADDRESS ON FILE | | | | |
| 29428571 | KIRCHOFF, ANDREW LEVI | ADDRESS ON FILE | | | | |
| 29421224 | KIRCHOFF, KAREN | ADDRESS ON FILE | | | | |
| 29434864 | KIRIAKAKIS, DAN | ADDRESS ON FILE | | | | |
| 29389980 | KIRK, AMANDA | ADDRESS ON FILE | | | | |
| 29359363 | KIRK, BILLIE JO | ADDRESS ON FILE | | | | |
| 29390947 | KIRK, CHRISTINA ANNE | ADDRESS ON FILE | | | | |
| 29358942 | KIRK, ELCIRA | ADDRESS ON FILE | | | | |
| 29421031 | KIRK, ELIZABETH | ADDRESS ON FILE | | | | |
| 29420537 | KIRK, EMILIE RAE | ADDRESS ON FILE | | | | |
| 29410362 | KIRK, ETHAN | ADDRESS ON FILE | | | | |
| 29364900 | KIRK, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| 29342185 | KIRK, ISABELLA | ADDRESS ON FILE | | | | |
| 29367035 | KIRK, JAAMIL A. | ADDRESS ON FILE | | | | |
| 29351726 | KIRK, JASMINE | ADDRESS ON FILE | | | | |
| 29370215 | KIRK, JENNIFER LEE | ADDRESS ON FILE | | | | |
| 29332371 | KIRK, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29429605 | KIRK, JONTAVIOUS VONTRELL | ADDRESS ON FILE | | | | |
| 29356373 | KIRK, KAYLIE MARIE | ADDRESS ON FILE | | | | |
| 29358276 | KIRK, KENDRA | ADDRESS ON FILE | | | | |
| 29431279 | KIRK, NATHAN RYAN | ADDRESS ON FILE | | | | |
| 29410642 | KIRK, NOAH | ADDRESS ON FILE | | | | |
| 29417600 | KIRK, SYMANTHA | ADDRESS ON FILE | | | | |
| 29351549 | KIRKHAM, CELINA MICHELLE | ADDRESS ON FILE | | | | |
| 29381122 | KIRKHART, BILLIE | ADDRESS ON FILE | | | | |
| 29432758 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE, ATTN: DAVID ROSENBERG | CHICAGO | IL | 60654 | |
| 29297779 | KIRKLAND, BEN EDWIN | ADDRESS ON FILE | | | | |
| 29423422 | KIRKLAND, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29396524 | KIRKLAND, JERMAINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341503 | KIRKLAND, LOGAN | ADDRESS ON FILE | | | | |
| 29427221 | KIRKLAND, NADIRA | ADDRESS ON FILE | | | | |
| 29410043 | KIRKLEN, DANAE ELLEN ANN | ADDRESS ON FILE | | | | |
| 29383127 | KIRKLEY, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29397958 | KIRKMAN WALL, MYA JADE | ADDRESS ON FILE | | | | |
| 29405702 | KIRKMAN, MAKAYLA AIYANA | ADDRESS ON FILE | | | | |
| 29333185 | KIRKMAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29431233 | KIRKPATRICK, ABBY | ADDRESS ON FILE | | | | |
| 29393012 | KIRKPATRICK, EMILY SUMMER-RAY | ADDRESS ON FILE | | | | |
| 29413174 | KIRKPATRICK, JOSH SAMUEL | ADDRESS ON FILE | | | | |
| 29407954 | KIRKPATRICK, KRISTY | ADDRESS ON FILE | | | | |
| 29426745 | KIRKPATRICK, KYM E | ADDRESS ON FILE | | | | |
| 29383934 | KIRKPATRICK, LAURA KAY | ADDRESS ON FILE | | | | |
| 29411152 | KIRKPATRICK, RILEY ANNE | ADDRESS ON FILE | | | | |
| 29346342 | KIRKS NATURALLLC | KIRKS NATURALLLC, 1820 AIRPORT EXCHANGE BLVD | ERLANGER | KY | 41018-3192 | |
| 29390978 | KIRKSEY LANIER, DARIUS RAPHAEL | ADDRESS ON FILE | | | | |
| 29426561 | KIRKSEY, CEDRIC JARMAL | ADDRESS ON FILE | | | | |
| 29384529 | KIRKSEY, JAEDYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29393427 | KIRKSEY, KAMERON ANTHONY | ADDRESS ON FILE | | | | |
| 29426381 | KIRKSEY, RAVEN | ADDRESS ON FILE | | | | |
| 29364734 | KIRKWOOD, HAYLEIGH GRACE | ADDRESS ON FILE | | | | |
| 29380672 | KIRKWOOD, KESHON DELQUAN | ADDRESS ON FILE | | | | |
| 29436118 | KIRKWOOD, MARISSA | ADDRESS ON FILE | | | | |
| 29426093 | KIRKWOOD, TAYLOR | ADDRESS ON FILE | | | | |
| 29340679 | KIRLEW, LESLIE S | ADDRESS ON FILE | | | | |
| 29418264 | KIRLEW, MYON | ADDRESS ON FILE | | | | |
| 29394789 | KIRSCH, DONNA C | ADDRESS ON FILE | | | | |
| 29352040 | KIRSCH, JOSEPH R | ADDRESS ON FILE | | | | |
| 29401655 | KIRSCH, LISA E | ADDRESS ON FILE | | | | |
| 29343820 | KIRSCH, LORI K | ADDRESS ON FILE | | | | |
| 29331102 | KIRSCH, TAMMY ANN | ADDRESS ON FILE | | | | |
| 29413219 | KIRSCHBAUM, LORRAINE | ADDRESS ON FILE | | | | |
| 29353982 | KIRSCHLING, GRETA | ADDRESS ON FILE | | | | |
| 29394943 | KIRSCHMANN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29389351 | KIRSCHNICK, MIGUEL R | ADDRESS ON FILE | | | | |
| 29426934 | KIRSTIEN, FELICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413297 | KIRSTINE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29325157 | KIRTLAND FEDERAL CREDIT UNION | 1212 PENNSYLVANIA ST NE | ALBUQUERQUE | NM | 87110-7410 | |
| 29325158 | KIRTLAND FEDERAL CREDIT UNION | COLLECTION DEPT, 6440 GIBOSN BLVD SE | ALBUQUERQUE | NM | 87108-4971 | |
| 29376228 | KIRTLAND, THOMAS S | ADDRESS ON FILE | | | | |
| 29361437 | KIRTLEY, EMILY | ADDRESS ON FILE | | | | |
| 29376194 | KIRVAN, SCOTT | ADDRESS ON FILE | | | | |
| 29421964 | KIRWAN, SHANE PAUL | ADDRESS ON FILE | | | | |
| 29364604 | KIRYOWA, NATHAN | ADDRESS ON FILE | | | | |
| 29353046 | KISCADDEN, CAMERON GAGE | ADDRESS ON FILE | | | | |
| 29331138 | KISCADDEN, KEVIN | ADDRESS ON FILE | | | | |
| 29341598 | KISCADDEN, NATHAN J | ADDRESS ON FILE | | | | |
| 29424141 | KISCH-ANDERSON, TONYA L | ADDRESS ON FILE | | | | |
| 29401036 | KISCHMISCHIAN, JEANNELLE NICOLE | ADDRESS ON FILE | | | | |
| 29421318 | KISELKA, TAMMY S | ADDRESS ON FILE | | | | |
| 29410404 | KISER, BOBBY AARON | ADDRESS ON FILE | | | | |
| 29330002 | KISER, CHASE | ADDRESS ON FILE | | | | |
| 29359164 | KISER, DAVID EARL | ADDRESS ON FILE | | | | |
| 29367408 | KISER, ELIAS JAMES | ADDRESS ON FILE | | | | |
| 29436022 | KISER, LORETTA | ADDRESS ON FILE | | | | |
| 29419944 | KISER, MARCELLUS D | ADDRESS ON FILE | | | | |
| 29364243 | KISER, ROSALINDA | ADDRESS ON FILE | | | | |
| 29429493 | KISER, SABINE | ADDRESS ON FILE | | | | |
| 29371647 | KISH, ARIANA | ADDRESS ON FILE | | | | |
| 29425941 | KISH, HALIE JUDITH | ADDRESS ON FILE | | | | |
| 29400021 | KISH, MERIDITH | ADDRESS ON FILE | | | | |
| 29333487 | KISKO PRODUCTS | KISKO PRODUCTS, 1-50 ROYAL GROUP CRES STE 1 | WOODBRIDGE | ON | L4L 1X9 | CANADA |
| 29391897 | KISLING, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29431531 | KISOR, JONNA MARIE | ADDRESS ON FILE | | | | |
| 29333488 | KISS MY KETO | 8066 MELROSE AVE STE 3 | LOS ANGELES | CA | 90046-7028 | |
| 29333489 | KISS MY KETO LLC | KISS MY KETO LLC, 8066 MELROSE AVE | LOS ANGELES | CA | 90046 | |
| 29333490 | KISS NAIL PRODUCTS INC. | KISS NAIL PRODUCTS INC, 25 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | |
| 29343867 | KISS, BARBARA A | ADDRESS ON FILE | | | | |
| 29328410 | KISS, LISA M | ADDRESS ON FILE | | | | |
| 29426429 | KISSEL, BROOKLYN NICOLE | ADDRESS ON FILE | | | | |
| 29303332 | KISSIMMEE UTILITY AUTHORITY | PO BOX 2252, DEPT 96 | BIRMINGHAM | AL | 35246-0096 | |
| 29350805 | KISSINGER, MICHAEL DAVID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324232 | KISSIR, RACHAEL L | ADDRESS ON FILE | | | | |
| 29385540 | KISTLER, KEANI | ADDRESS ON FILE | | | | |
| 29381957 | KISTNER, JANICE | ADDRESS ON FILE | | | | |
| 29394205 | KITABJIAN-TUGGY, JAMIE | ADDRESS ON FILE | | | | |
| 29434242 | KITCHEN, BRENDA | ADDRESS ON FILE | | | | |
| 29397676 | KITCHEN, ZACARIOUS KEYSHAWN | ADDRESS ON FILE | | | | |
| 29326806 | KITCHENER, NEIL | ADDRESS ON FILE | | | | |
| 29391301 | KITCHENS, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29418820 | KITCHENS, HANNAH G | ADDRESS ON FILE | | | | |
| 29374244 | KITCHENS, JOSEPH HUGH | ADDRESS ON FILE | | | | |
| 29380443 | KITCHENS, LASHEENA | ADDRESS ON FILE | | | | |
| 29354858 | KITCHENS, VICTORIA | ADDRESS ON FILE | | | | |
| 29347654 | KITE REALTY GROUP LP | KRG SPOKANE NORTHPOINTE LLC, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| 29347653 | KITE REALTY GROUP LP | RPAI HOUSTON NEW FOREST LIMITED PAR, 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 29357907 | KITE, STEVEN T | ADDRESS ON FILE | | | | |
| 29361782 | KITHCART, NAOMI RAE | ADDRESS ON FILE | | | | |
| 29374517 | KITKO, GINA A | ADDRESS ON FILE | | | | |
| 29381255 | KITOWSKI, MELINDA SUE | ADDRESS ON FILE | | | | |
| 29323982 | KITSAP COUNTY HEALTY DISTRICT | 345 6TH ST STE 300 | BREMERTON | WA | 98337-1866 | |
| 29325159 | KITSAP COUNTY SUPERIOR COURT | 614 DIVISION ST RM 202 | PORT ORCHARD | WA | 98366-4614 | |
| 29306945 | KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 169 | PORT ORCHARD | WA | 98366-0169 | |
| 29301835 | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY | 614 DIVISION ST, MS 34 | PORT ORCHARD | WA | 98366 | |
| 29414257 | KITSAP SUN | DESK SPINCO INC, PO BOX 52173 | PHOENIX | AZ | 85072-2173 | |
| 29409813 | KITSON, LANA ANGELINA CHRISTINA | ADDRESS ON FILE | | | | |
| 29364436 | KITSON, SARAH E | ADDRESS ON FILE | | | | |
| 29427039 | KITTANEH, HAYLEY | ADDRESS ON FILE | | | | |
| 29421823 | KITTEL, AMANDA | ADDRESS ON FILE | | | | |
| 29406774 | KITTEL, CAROL | ADDRESS ON FILE | | | | |
| 29392928 | KITTEL, KONNOR W | ADDRESS ON FILE | | | | |
| 29419068 | KITTELL, JEREMY | ADDRESS ON FILE | | | | |
| 29364200 | KITTING, BRYAN K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384686 | KITTLE, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29387898 | KITTLE, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29424540 | KITTLES, IYANNA | ADDRESS ON FILE | | | | |
| 29392289 | KITTRELL, ANIYAH MONIQUE | ADDRESS ON FILE | | | | |
| 29333491 | KITTRICH CORPORATION | KITTRICH CORPORATION, DEPT 3883 | CAROL STREAM | IL | 60132 | |
| 29350477 | KITTRICK, MARY S | ADDRESS ON FILE | | | | |
| 29367196 | KITTS, CULLEN | ADDRESS ON FILE | | | | |
| 29333492 | KITU LIFE INC. | KITU LIFE INC, PO BOX 736473 | DALLAS | TX | 75373 | |
| 29429243 | KITURKES, DOROTHY MARIE | ADDRESS ON FILE | | | | |
| 29416303 | KIWANIS CLUB OF DURANT | PO BOX 1485 | DURANT | OK | 74702 | |
| 29332512 | KIWE INDUSTRIAL LIMITED | UNIT 1-12 9/F WAH YIU IND | HONG KONG | | | CHINA |
| 29345221 | KIWI TRANSPORT INC | PO BOX 25247 | FRESNO | CA | 93729-5247 | |
| 29387927 | KIZER, JACOB AARON | ADDRESS ON FILE | | | | |
| 29337836 | KIZER, MAXIE G | ADDRESS ON FILE | | | | |
| 29354528 | KIZZAR, TIMOTHY | ADDRESS ON FILE | | | | |
| 29422311 | KJERULF, DANE R | ADDRESS ON FILE | | | | |
| 29325160 | KJK FINANCIAL INC DBA | EQUITY AUTO FINANCE, 11225 N 28TH DR STE A-104 | PHOENIX | AZ | 85029-5645 | |
| 29379815 | KJOS, AIDEN | ADDRESS ON FILE | | | | |
| 29435825 | KLA LABORATORIES | 6800 CHASE RD | DEARBORN | MI | 48126-1749 | |
| 29349201 | KLAHN, TAMARA | ADDRESS ON FILE | | | | |
| 29390327 | KLAICH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29347655 | KLAIRMONT ENTERPRISES INC | 4747 W PETERSON AVE STE 200 | CHICAGO | IL | 60646-5736 | |
| 29423631 | KLAISS, CODY | ADDRESS ON FILE | | | | |
| 29419217 | KLAKULAK, ANDREW GIDEON | ADDRESS ON FILE | | | | |
| 29306946 | KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 305 MAIN ST ROOM 121 | KLAMATH FALLS | OR | 97601-6332 | |
| 29301808 | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY | 305 MAIN ST | KLAMATH FALLS | OR | 97601 | |
| 29414258 | KLAMATH FALLS PUBLISHING | PNG MEDIA LLC, C/O ISJ PAYMENT PROCESSING, PO BOX 1570 | POCATELLA | ID | 83204 | |
| 29382228 | KLAPCHAR, VICTORIA CHRISTIAN | ADDRESS ON FILE | | | | |
| 29422956 | KLAPKO, CALEB JARED | ADDRESS ON FILE | | | | |
| 29333493 | KLAR & CO LLC | KLAR & CO LLC, 1411 BROADWAY | NEW YORK | NY | 10018 | |
| 29365867 | KLASKIN, AUTUMN | ADDRESS ON FILE | | | | |
| 29364238 | KLASKY, MARIE ANGEL | ADDRESS ON FILE | | | | |
| 29405009 | KLATTE, JESSICA N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357908 | KLAUDER, RYAN ALLEN | ADDRESS ON FILE | | | | |
| 29435147 | KLAUMINZER, ERIK | ADDRESS ON FILE | | | | |
| 29386168 | KLAUMINZER, ERIK PAUL | ADDRESS ON FILE | | | | |
| 29329883 | KLAUS, TRENTON MITCHELL | ADDRESS ON FILE | | | | |
| 29332513 | KLAUSSNER FURNITURE INDUSTRIES INC | KLAUSSNER FURNITURE INDUSTRIES INC, 405 LEWALLEN RD | ASHEBORO | NC | 27205 | |
| 29345222 | KLEARNOW CORPORATION | 3945 FREEDOM CIR SUITE 400 | SANTA CLARA | CA | 95054 | |
| 29353452 | KLECKA, KADYN | ADDRESS ON FILE | | | | |
| 29386967 | KLECKER, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29333441 | KLECKNER, RANDAL CHRIS | ADDRESS ON FILE | | | | |
| 29342936 | KLECZEK-LAGOMARSINO, PHYLLISE A | ADDRESS ON FILE | | | | |
| 29353417 | KLEE, ZACH THOMAS | ADDRESS ON FILE | | | | |
| 29331647 | KLEEMAN, STEPHEN J | ADDRESS ON FILE | | | | |
| 29411699 | KLEGMAN, SARAH | ADDRESS ON FILE | | | | |
| 29422257 | KLEIHAUER, SHANAIL LYNN | ADDRESS ON FILE | | | | |
| 29323986 | KLEIN ISD | 7200 SPRING CYPRESS RD | KLEIN | TX | 77379 | |
| 29394879 | KLEIN, ANGEL | ADDRESS ON FILE | | | | |
| 29409834 | KLEIN, BEVERLY A | ADDRESS ON FILE | | | | |
| 29349024 | KLEIN, BRANDON | ADDRESS ON FILE | | | | |
| 29389687 | KLEIN, BRIANNA | ADDRESS ON FILE | | | | |
| 29430139 | KLEIN, CALEB | ADDRESS ON FILE | | | | |
| 29404529 | KLEIN, CURTIS R | ADDRESS ON FILE | | | | |
| 29420791 | KLEIN, DAWN C | ADDRESS ON FILE | | | | |
| 29361590 | KLEIN, DEBORAH SUE | ADDRESS ON FILE | | | | |
| 29410264 | KLEIN, HALLEY ALEXIS | ADDRESS ON FILE | | | | |
| 29354438 | KLEIN, JAKE M | ADDRESS ON FILE | | | | |
| 29406696 | KLEIN, KAREN | ADDRESS ON FILE | | | | |
| 29377169 | KLEIN, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| 29428994 | KLEIN, MARCIE KAY | ADDRESS ON FILE | | | | |
| 29392456 | KLEIN, MATTHEW | ADDRESS ON FILE | | | | |
| 29391183 | KLEIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29387570 | KLEIN, SAM PAUL | ADDRESS ON FILE | | | | |
| 29341132 | KLEIN, TIMOTHY E | ADDRESS ON FILE | | | | |
| 29387732 | KLEINATLAND, PAUL-JOHN REED | ADDRESS ON FILE | | | | |
| 29381664 | KLEINBERG, DEBRA JEAN | ADDRESS ON FILE | | | | |
| 29369629 | KLEINSASSER, JENNIFER LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373298 | KLEINSCHMIDT, JACOB | ADDRESS ON FILE | | | | |
| 29360256 | KLEINSCHRODT, CONNER | ADDRESS ON FILE | | | | |
| 29330605 | KLEINTOP, IAN THOMAS | ADDRESS ON FILE | | | | |
| 29424303 | KLEIVER, ANDON | ADDRESS ON FILE | | | | |
| 29378567 | KLEM, MIKALA | ADDRESS ON FILE | | | | |
| 29349352 | KLEMENS, JANIE | ADDRESS ON FILE | | | | |
| 29347656 | KLEMENT TEXAS LTD | PO BOX 996 | GAINESVILLE | TX | 76241-0996 | |
| 29428708 | KLEMM, ALYSSA | ADDRESS ON FILE | | | | |
| 29356261 | KLEMM, CAILYNN ROSE | ADDRESS ON FILE | | | | |
| 29343521 | KLEMM, LEILA | ADDRESS ON FILE | | | | |
| 29328321 | KLENOTIC, DIANE E | ADDRESS ON FILE | | | | |
| 29404531 | KLENOTIC, MARK W | ADDRESS ON FILE | | | | |
| 29363950 | KLEPPE, BRIAN D | ADDRESS ON FILE | | | | |
| 29380965 | KLEPPINGER, PRESTON JAMES | ADDRESS ON FILE | | | | |
| 29371077 | KLESZCZEWSKI, VANESSA | ADDRESS ON FILE | | | | |
| 29342827 | KLEY, LINDA | ADDRESS ON FILE | | | | |
| 29405560 | KLEY, MELISSA LANAE | ADDRESS ON FILE | | | | |
| 29387679 | KLIER, JESSICA AARON | ADDRESS ON FILE | | | | |
| 29416313 | KLIMA, MICHAEL GERARD | ADDRESS ON FILE | | | | |
| 29382511 | KLIMASEWISKI, NIKOLAI | ADDRESS ON FILE | | | | |
| 29410281 | KLINE, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29373018 | KLINE, BRANDON | ADDRESS ON FILE | | | | |
| 29400897 | KLINE, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29327661 | KLINE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29389630 | KLINE, DAYNE NICOLE | ADDRESS ON FILE | | | | |
| 29377829 | KLINE, DURELL A. | ADDRESS ON FILE | | | | |
| 29332990 | KLINE, ERIC | ADDRESS ON FILE | | | | |
| 29342248 | KLINE, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29424503 | KLINE, JOSEPH | ADDRESS ON FILE | | | | |
| 29366880 | KLINE, KAREN D. | ADDRESS ON FILE | | | | |
| 29352538 | KLINE, KATELIN | ADDRESS ON FILE | | | | |
| 29336499 | KLINE, LYNDA L | ADDRESS ON FILE | | | | |
| 29416828 | KLINE, NICOLE M | ADDRESS ON FILE | | | | |
| 29370937 | KLINE, PAGE NICOLE | ADDRESS ON FILE | | | | |
| 29370223 | KLINE, SAMANTHA KELLY | ADDRESS ON FILE | | | | |
| 29412467 | KLINE, SCOTT W. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353115 | KLINE, STEVE GARCIA REYES | ADDRESS ON FILE | | | | |
| 29401018 | KLING, KEVEN CHRIS | ADDRESS ON FILE | | | | |
| 29434853 | KLING, VIRGINIA D | ADDRESS ON FILE | | | | |
| 29369698 | KLINGBEIL, REBECCA L | ADDRESS ON FILE | | | | |
| 29419038 | KLINGENBERG, CORA GRACE | ADDRESS ON FILE | | | | |
| 29423398 | KLINGER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29343752 | KLINGER, EDWIN W | ADDRESS ON FILE | | | | |
| 29428325 | KLINGER, ERICA LYNNE | ADDRESS ON FILE | | | | |
| 29353656 | KLINGER, GARY | ADDRESS ON FILE | | | | |
| 29333881 | KLINGER, JOHN N | ADDRESS ON FILE | | | | |
| 29412100 | KLINGER, MELISSA | ADDRESS ON FILE | | | | |
| 29352482 | KLINGMAN, CHELSEA AMANDA | ADDRESS ON FILE | | | | |
| 29341387 | KLINGMAN, COLE WILLIAM | ADDRESS ON FILE | | | | |
| 29391856 | KLIPFER, JASON | ADDRESS ON FILE | | | | |
| 29345223 | KLLM TRANSPORT SERVICES LLC | PO BOX 11407 | BIRMINGHAM | AL | 35246-1539 | |
| 29388353 | KLOBUCAR, MCKENNA ALYSSE | ADDRESS ON FILE | | | | |
| 29387337 | KLOCK, ANGELEQUE | ADDRESS ON FILE | | | | |
| 29409697 | KLOCKO, TY ERVIN WALTER | ADDRESS ON FILE | | | | |
| 29381784 | KLOKA, EMILY RAMSEY | ADDRESS ON FILE | | | | |
| 29420485 | KLOMMHAUS, KALYN MARIE | ADDRESS ON FILE | | | | |
| 29333494 | KLONE LAB LLC | PO BOX 404322 | ATLANTA | GA | 30384-4322 | |
| 29381662 | KLOOS, JASON LEROY | ADDRESS ON FILE | | | | |
| 29361427 | KLOOSTERMAN, PENNY ELLEN | ADDRESS ON FILE | | | | |
| 29349902 | KLOSS, CHERILYN ANNA | ADDRESS ON FILE | | | | |
| 29404593 | KLOTZ, ANDREW T | ADDRESS ON FILE | | | | |
| 29387422 | KLOTZ, ROBERT JASON | ADDRESS ON FILE | | | | |
| 29351138 | KLOUSNER, JUDINE | ADDRESS ON FILE | | | | |
| 29400788 | KLOUSNER, TOM | ADDRESS ON FILE | | | | |
| 29357319 | KLOUTSE, KEELY | ADDRESS ON FILE | | | | |
| 29433179 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | |
| 29347657 | KLP BURIEN TOWN PLAZA LLC | ROSEHILL VILLAGE SHOPPING CENTER LL, 1421 34TH AVE STE 300 | SEATTLE | WA | 98122-3634 | |
| 29410857 | KLU, THOMAS | ADDRESS ON FILE | | | | |
| 29381177 | KLUCAS, EMMA MICHELLE | ADDRESS ON FILE | | | | |
| 29386120 | KLUCK, NICHOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363948 | KLUEVER, GAIL | ADDRESS ON FILE | | | | |
| 29425919 | KLUEVER, JAKE HAROLD | ADDRESS ON FILE | | | | |
| 29426144 | KLUMB, AUSTIN BRADY | ADDRESS ON FILE | | | | |
| 29381758 | KLYCE, MIKAELA L. | ADDRESS ON FILE | | | | |
| 29388651 | KLYSH, MARY | ADDRESS ON FILE | | | | |
| 29334969 | KM BLUE ASH DEVELOPMENT CO | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29326807 | KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT | INDIANO & MCCONNELL, MCCONNELL, ESQ., DEAN E., 9795 CROSSPOINT BLVD, SUITE 185 | INDIANAPOLIS | IN | 46256 | |
| 29334971 | KM OF CHESAPEAKE VIRGINIA LP | 91-31 QUEENS BLVD STE 512 | ELMHURST | NY | 11373-5542 | |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD, SUITE 512 | ELMHURST | NY | 11373 | |
| 29340357 | KMATZ, JANE M | ADDRESS ON FILE | | | | |
| 29435826 | KMC SNOW AND ICE MANAGEMENT INC | 4200 REGENT STREET SUITE 200 | COLUMBUS | OH | 43219 | |
| 29402931 | KMETZ, ERIC J | ADDRESS ON FILE | | | | |
| 29333495 | KMJ ENTERPRISES INC DBA | KMJ ENTERPRISES INC DBA, 2001 SWANSON CT | GURNEE | IL | 60031-9188 | |
| 29334972 | KMR REDDING LLC | 101 LARKSPUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | |
| 29332514 | KMS INC | KMS INC, 811 E WATERMAN ST | WICHITA | KS | 67202-4700 | |
| 29371404 | KNAPE, MELISSA | ADDRESS ON FILE | | | | |
| 29324520 | KNAPICK, JUSTIN | ADDRESS ON FILE | | | | |
| 29385149 | KNAPICK, JUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| 29365314 | KNAPP, ASHLEY | ADDRESS ON FILE | | | | |
| 29424265 | KNAPP, BRIAN | ADDRESS ON FILE | | | | |
| 29359593 | KNAPP, CURTIS | ADDRESS ON FILE | | | | |
| 29378549 | KNAPP, DAKOTA RYAN | ADDRESS ON FILE | | | | |
| 29388075 | KNAPP, DEANNA | ADDRESS ON FILE | | | | |
| 29428233 | KNAPP, ESPERANZA ALEXIS | ADDRESS ON FILE | | | | |
| 29348347 | KNAPP, JENNIFER | ADDRESS ON FILE | | | | |
| 29402287 | KNAPP, JOHN | ADDRESS ON FILE | | | | |
| 29356694 | KNAPP, KAYLA B | ADDRESS ON FILE | | | | |
| 29364234 | KNAPP, KIMBERLY LEE | ADDRESS ON FILE | | | | |
| 29430712 | KNAPP, KYLE A | ADDRESS ON FILE | | | | |
| 29389042 | KNAPP, LINDSEY | ADDRESS ON FILE | | | | |
| 29328500 | KNAPP, MARTHA S | ADDRESS ON FILE | | | | |
| 29378159 | KNAPP, RYAN | ADDRESS ON FILE | | | | |
| 29354447 | KNAPP, STEVE | ADDRESS ON FILE | | | | |
| 29373271 | KNATT, KEEGAN J | ADDRESS ON FILE | | | | |
| 29388942 | KNATT, PIERRETTE MONIQUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366560 | KNAUER, MATTHEW SCOTT | ADDRESS ON FILE | | | | |
| 29406158 | KNAUF, JEREMY | ADDRESS ON FILE | | | | |
| 29419251 | KNAUL, SARAH | ADDRESS ON FILE | | | | |
| 29376147 | KNAULS, ANGEL MONIQUE | ADDRESS ON FILE | | | | |
| 29423402 | KNAUSS, TEDRA | ADDRESS ON FILE | | | | |
| 29364204 | KNEBEL, KYLIE ELLEN | ADDRESS ON FILE | | | | |
| 29384431 | KNECHEL, CHRISTINE | ADDRESS ON FILE | | | | |
| 29383754 | KNECHT, KATIE RUTH | ADDRESS ON FILE | | | | |
| 29359730 | KNEE, BROOKLYNN F | ADDRESS ON FILE | | | | |
| 29359867 | KNEE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29374566 | KNEELAND, KEVIN A | ADDRESS ON FILE | | | | |
| 29391444 | KNEISLY, JENNIFER C | ADDRESS ON FILE | | | | |
| 29361982 | KNELL, NICOLE | ADDRESS ON FILE | | | | |
| 29403553 | KNELLINGER, DAVID MATTHEW | ADDRESS ON FILE | | | | |
| 29351918 | KNEPP, KATHRYN A. | ADDRESS ON FILE | | | | |
| 29333498 | KNEPPER PRESS | 2251 SWEENEY DR | CLINTON | PA | 15026-1818 | |
| 29407091 | KNEPPER, AIDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29403486 | KNEPPER, MICHAEL A | ADDRESS ON FILE | | | | |
| 29362476 | KNERR, RICHARD C | ADDRESS ON FILE | | | | |
| 29360892 | KNESEBECK, MARK W | ADDRESS ON FILE | | | | |
| 29382113 | KNICELEY, BRITTANY | ADDRESS ON FILE | | | | |
| 29408183 | KNICELY, ROBERT E | ADDRESS ON FILE | | | | |
| 29345224 | KNICHEL LOGISTICS | 5347 WILLIAM FLYNN HWY | GIBSONIA | PA | 15044-9644 | |
| 29392769 | KNICKREHM, JESSICA JOLEIGH | ADDRESS ON FILE | | | | |
| 29381279 | KNIFFIN, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| 29325162 | KNIGHT ADJUSTMENT BUREAU | 5525 S 900 EAST STE 235 | SALT LAKE CITY | UT | 84117-3517 | |
| 29331483 | KNIGHT ESQ, SEAN | ADDRESS ON FILE | | | | |
| 29345225 | KNIGHT TRANSPORTATION INC | 5601 W BUCKEYE RD | PHOENIX | AZ | 85043-4698 | |
| 29341351 | KNIGHT, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29429339 | KNIGHT, ALEXANDER MILES | ADDRESS ON FILE | | | | |
| 29400285 | KNIGHT, ANDEN | ADDRESS ON FILE | | | | |
| 29421044 | KNIGHT, ANDREW M | ADDRESS ON FILE | | | | |
| 29422394 | KNIGHT, ARTAVIOUS | ADDRESS ON FILE | | | | |
| 29379033 | KNIGHT, ASHLEY JOY | ADDRESS ON FILE | | | | |
| 29407323 | KNIGHT, ATHA MARSHA | ADDRESS ON FILE | | | | |
| 29340801 | KNIGHT, AUDREY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418754 | KNIGHT, AUSTIN | ADDRESS ON FILE | | | | |
| 29363055 | KNIGHT, AUSTIN | ADDRESS ON FILE | | | | |
| 29433810 | KNIGHT, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29326808 | KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| 29390545 | KNIGHT, BRITNEY LYNN | ADDRESS ON FILE | | | | |
| 29358718 | KNIGHT, CHARLEE JESSI CIELO | ADDRESS ON FILE | | | | |
| 29398721 | KNIGHT, CONNOR D | ADDRESS ON FILE | | | | |
| 29432142 | KNIGHT, CORNELL | ADDRESS ON FILE | | | | |
| 29326810 | KNIGHT, DAWN | ADDRESS ON FILE | | | | |
| 29400214 | KNIGHT, DAYSHAUN MITCHELL | ADDRESS ON FILE | | | | |
| 29325903 | KNIGHT, DUSTY M | ADDRESS ON FILE | | | | |
| 29389030 | KNIGHT, EARL GEORGE | ADDRESS ON FILE | | | | |
| 29328937 | KNIGHT, EMILY | ADDRESS ON FILE | | | | |
| 29365192 | KNIGHT, ERIN TABITHA | ADDRESS ON FILE | | | | |
| 29435233 | KNIGHT, FELICIA | ADDRESS ON FILE | | | | |
| 29374842 | KNIGHT, GENEVA JUANITA | ADDRESS ON FILE | | | | |
| 29396760 | KNIGHT, HARVEY V | ADDRESS ON FILE | | | | |
| 29390345 | KNIGHT, HEATHER A. | ADDRESS ON FILE | | | | |
| 29355173 | KNIGHT, HOLLY | ADDRESS ON FILE | | | | |
| 29329214 | KNIGHT, JAMEY L | ADDRESS ON FILE | | | | |
| 29328297 | KNIGHT, JANICE F | ADDRESS ON FILE | | | | |
| 29386387 | KNIGHT, JAQUAN | ADDRESS ON FILE | | | | |
| 29407181 | KNIGHT, JAZMINE | ADDRESS ON FILE | | | | |
| 29366903 | KNIGHT, JEFFREY MARK | ADDRESS ON FILE | | | | |
| 29421272 | KNIGHT, JESSICA R | ADDRESS ON FILE | | | | |
| 29421341 | KNIGHT, JOAN | ADDRESS ON FILE | | | | |
| 29427516 | KNIGHT, JOSEPH | ADDRESS ON FILE | | | | |
| 29351078 | KNIGHT, JOSHUA | ADDRESS ON FILE | | | | |
| 29436365 | KNIGHT, KALEB JOSEPH | ADDRESS ON FILE | | | | |
| 29417543 | KNIGHT, KAYLEE | ADDRESS ON FILE | | | | |
| 29383431 | KNIGHT, KENNETH WAYNE | ADDRESS ON FILE | | | | |
| 29329993 | KNIGHT, KIMBERLY DENISE | ADDRESS ON FILE | | | | |
| 29381300 | KNIGHT, KYREE DCOLE | ADDRESS ON FILE | | | | |
| 29351551 | KNIGHT, LEIFF LYNN | ADDRESS ON FILE | | | | |
| 29384941 | KNIGHT, LESLEE ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339763 | KNIGHT, LISA GAYLE | ADDRESS ON FILE | | | | |
| 29375792 | KNIGHT, LORRAINE M | ADDRESS ON FILE | | | | |
| 29325966 | KNIGHT, LYNN MARIE | ADDRESS ON FILE | | | | |
| 29426248 | KNIGHT, MYA NICOLE | ADDRESS ON FILE | | | | |
| 29399398 | KNIGHT, MYIA | ADDRESS ON FILE | | | | |
| 29429126 | KNIGHT, MYLAH | ADDRESS ON FILE | | | | |
| 29389574 | KNIGHT, NINA | ADDRESS ON FILE | | | | |
| 29430787 | KNIGHT, QUINTAVIOUS | ADDRESS ON FILE | | | | |
| 29412252 | KNIGHT, REBECCA | ADDRESS ON FILE | | | | |
| 29380528 | KNIGHT, ROBIN | ADDRESS ON FILE | | | | |
| 29375535 | KNIGHT, RYNESHIA KAREON | ADDRESS ON FILE | | | | |
| 29426452 | KNIGHT, SARAH NICHOLE | ADDRESS ON FILE | | | | |
| 29358014 | KNIGHT, SHELLY RENEE | ADDRESS ON FILE | | | | |
| 29344130 | KNIGHT, SHERMAL LAMONT | ADDRESS ON FILE | | | | |
| 29372506 | KNIGHT, VERONICA L | ADDRESS ON FILE | | | | |
| 29409400 | KNIGHT, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29340918 | KNIGHT, VINCE E | ADDRESS ON FILE | | | | |
| 29372808 | KNIGHT, ZECOY EMMANUEL | ADDRESS ON FILE | | | | |
| 29357998 | KNIGHTEN, QUECHELE | ADDRESS ON FILE | | | | |
| 29373134 | KNIGHTON, DOMONIC | ADDRESS ON FILE | | | | |
| 29399877 | KNIGHTS, ANIYAH NICHELLE | ADDRESS ON FILE | | | | |
| 29403517 | KNIPFEL, SKYLEE | ADDRESS ON FILE | | | | |
| 29408751 | KNIPFING, DANIEL | ADDRESS ON FILE | | | | |
| 29424332 | KNIPP, CHRISTIAN SHANNON | ADDRESS ON FILE | | | | |
| 29380206 | KNIPPEN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29435827 | KNISLEY LAW OFFICES | SCOTT M KNISLEY CO LPA, 1111 DUBLIN RD (RT 33) | COLUMBUS | OH | 43215-1005 | |
| 29421230 | KNIZE, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29352637 | KNOBLOCH, BRIAN D. | ADDRESS ON FILE | | | | |
| 29368906 | KNOBLOCK, MICHAEL J | ADDRESS ON FILE | | | | |
| 29421157 | KNOEDLER, KYLE VLADISLAV | ADDRESS ON FILE | | | | |
| 29346601 | KNOLES, ELEANOR V | ADDRESS ON FILE | | | | |
| 29364265 | KNOLES, MATTHEW LOGAN | ADDRESS ON FILE | | | | |
| 29330683 | KNOLES, SIMON C | ADDRESS ON FILE | | | | |
| 29340773 | KNOLHOFF, NATHAN | ADDRESS ON FILE | | | | |
| 29351478 | KNOLL, DALE RHOMAS | ADDRESS ON FILE | | | | |
| 29363245 | KNOLL, JASON OTTO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387998 | KNOLL, LEXI DAWN | ADDRESS ON FILE | | | | |
| 29389603 | KNOLL, MEGAN F. | ADDRESS ON FILE | | | | |
| 29325907 | KNOOP, DANNA | ADDRESS ON FILE | | | | |
| 29419175 | KNOPSNYDER, GENESIS KIMBERLY | ADDRESS ON FILE | | | | |
| 29356782 | KNORR, ANGEL LUIS | ADDRESS ON FILE | | | | |
| 29423452 | KNORR, KEVIN M | ADDRESS ON FILE | | | | |
| 29409176 | KNORR, PAULA | ADDRESS ON FILE | | | | |
| 29363157 | KNORR-GALLO, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| 29396073 | KNORST, ADAM | ADDRESS ON FILE | | | | |
| 29374604 | KNOTE, JENEANE C | ADDRESS ON FILE | | | | |
| 29382309 | KNOTE, MARI | ADDRESS ON FILE | | | | |
| 29324752 | KNOTHE, ESQ, CHARLES S | ADDRESS ON FILE | | | | |
| 29345160 | KNOTT, BRENNA | ADDRESS ON FILE | | | | |
| 29379091 | KNOTT, KATHY | ADDRESS ON FILE | | | | |
| 29342184 | KNOTT, LAKAVIA V | ADDRESS ON FILE | | | | |
| 29420487 | KNOTTS, DENVER | ADDRESS ON FILE | | | | |
| 29424733 | KNOTTS, D'KHYA JANEE' | ADDRESS ON FILE | | | | |
| 29387125 | KNOTTS, GREGORY ALAN | ADDRESS ON FILE | | | | |
| 29327807 | KNOWELL, BRANIAH OLIVIA | ADDRESS ON FILE | | | | |
| 29354742 | KNOWER, MADELEINE ROSEMARY | ADDRESS ON FILE | | | | |
| 29435828 | KNOWLES IT ALL DELIVERIES | HUNTLEY KNOWLES, 195 HILLSIDE OAK LANE | COVINGTON | GA | 30016 | |
| 29392172 | KNOWLES, ALICIA | ADDRESS ON FILE | | | | |
| 29360029 | KNOWLES, BRANDI | ADDRESS ON FILE | | | | |
| 29327314 | KNOWLES, CRYSTAL DIANA | ADDRESS ON FILE | | | | |
| 29355358 | KNOWLES, ELDA | ADDRESS ON FILE | | | | |
| 29383336 | KNOWLES, JERRE | ADDRESS ON FILE | | | | |
| 29369368 | KNOWLES, KACI MARIE | ADDRESS ON FILE | | | | |
| 29433855 | KNOWLES, KARINA | ADDRESS ON FILE | | | | |
| 29340635 | KNOWLES, MADILYN ALIVIA | ADDRESS ON FILE | | | | |
| 29391437 | KNOWLES, TAMY | ADDRESS ON FILE | | | | |
| 29325163 | KNOX CO GENERAL SESSIONS | PO BOX 379 | KNOXVILLE | TN | 37901-0379 | |
| 29325164 | KNOX CO SUPERIOR COURT II | 620 BUSSERON ST | VINCENNES | IN | 47591-2035 | |
| 29323987 | KNOX COUNTY AUDITOR | 117 E HIGH ST STE 120 | MOUNT VERNON | OH | 43050-3402 | |
| 29306947 | KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 | |
| 29323988 | KNOX COUNTY FISCAL COURT | TAX ADMIN, PO BOX 177 | BARBOURVILLE | KY | 40906 | |
| 29347129 | KNOX COUNTY FISCAL CT | PO BOX 177 | BARBOURVILLE | KY | 40906-0177 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29323989 | KNOX COUNTY HEALTH DEPARTMENT | 1361 W FREMONT ST | GALESBURG | IL | 61401-2436 | |
| 29323990 | KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD | MOUNT VERNON | OH | 43050-9084 | |
| 29323991 | KNOX COUNTY HEALTH DEPT | 261 HOSPITAL DRIVE | BARBOURVILLE | KY | 40906-7356 | |
| 29306950 | KNOX COUNTY HEALTH DEPT | 305 S 5TH STREET | VINCENNES | IN | 47591-1117 | |
| 29433579 | KNOX COUNTY MEDIA LLC | PO BOX 2006 | MOUNT VERNON | OH | 43050-7206 | |
| 29336424 | KNOX COUNTY SHERIFF | 103 ANNEX ST | BARBOURVILLE | KY | 40906-1255 | |
| 29306951 | KNOX COUNTY TAX COLLECTOR | 103 ANNEX ST | BARBOURVILLE | KY | 40906 | |
| 29336425 | KNOX COUNTY TREASURER | 111 N 7TH ST STE 1 | VINCENNES | IN | 47591-2040 | |
| 29306952 | KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901 | |
| 29336426 | KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901-0070 | |
| 29301591 | KNOX COUNTY, IL CONSUMER PROTECTION AGENCY | 200 S CHERRY ST | GALESBURG | IL | 61401 | |
| 29301546 | KNOX COUNTY, IN CONSUMER PROTECTION AGENCY | 111 N 7TH ST STE 20 | VINCENNES | IN | 47591 | |
| 29301424 | KNOX COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 117 EAST HIGH STREET | MOUNT VERNON | OH | 43050 | |
| 29301565 | KNOX COUNTY, TN CONSUMER PROTECTION AGENCY | 300 MAIN ST | KNOXVILLE | TN | 37902 | |
| 29338640 | KNOX, AMANDA | ADDRESS ON FILE | | | | |
| 29358486 | KNOX, ANGELA | ADDRESS ON FILE | | | | |
| 29397571 | KNOX, BRAELYN | ADDRESS ON FILE | | | | |
| 29326811 | KNOX, CARY | ADDRESS ON FILE | | | | |
| 29426803 | KNOX, CHRISTOPHER TYLER | ADDRESS ON FILE | | | | |
| 29388332 | KNOX, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29350556 | KNOX, DIXIE | ADDRESS ON FILE | | | | |
| 29419982 | KNOX, ISAIAH | ADDRESS ON FILE | | | | |
| 29375020 | KNOX, JAHMYREL | ADDRESS ON FILE | | | | |
| 29378635 | KNOX, JANICQUA LAJAUWAN | ADDRESS ON FILE | | | | |
| 29377359 | KNOX, JASMINE JON'DECE | ADDRESS ON FILE | | | | |
| 29404608 | KNOX, JENNIE L | ADDRESS ON FILE | | | | |
| 29371316 | KNOX, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29370046 | KNOX, JOSEPH | ADDRESS ON FILE | | | | |
| 29429418 | KNOX, KERRY LAFRANK | ADDRESS ON FILE | | | | |
| 29407413 | KNOX, LETREVIAS | ADDRESS ON FILE | | | | |
| 29425959 | KNOX, MATTHEW K | ADDRESS ON FILE | | | | |
| 29425945 | KNOX, MELANIE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390982 | KNOX, QUINTEN | ADDRESS ON FILE | | | | |
| 29379171 | KNOX, RENADA AMIRA | ADDRESS ON FILE | | | | |
| 29381721 | KNOX, THOMAS | ADDRESS ON FILE | | | | |
| 29410477 | KNOX, VICKIE E | ADDRESS ON FILE | | | | |
| 29433580 | KNOXVILLE NEWS SENTINEL | SCRIPPS NP OPERATING LLC, ACCT 235388, PO BOX 630042 | CINCINNATI | OH | 45263-0042 | |
| 29306953 | KNOXVILLE, CITY OF | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | |
| 29382293 | KNUCKLES, JULIE MORGAN | ADDRESS ON FILE | | | | |
| 29339181 | KNUCKLES, REKA T. | ADDRESS ON FILE | | | | |
| 29365528 | KNUDSEN, BLAKE | ADDRESS ON FILE | | | | |
| 29396101 | KNUDSEN, MARILEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29404580 | KNUDSEN, THOMAS M | ADDRESS ON FILE | | | | |
| 29394429 | KNUPP, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29380048 | KNUTH, JOSEPH M | ADDRESS ON FILE | | | | |
| 29386503 | KNUTSON, ALISTAR GWENDOLYN | ADDRESS ON FILE | | | | |
| 29337759 | KNUTSON, RYAN | ADDRESS ON FILE | | | | |
| 29333499 | KOBAYASHI HEALTHCARE LLC | KOBAYASHI HEALTHCARE LLC, 245 KRAFT DRIVE | DALTON | GA | 30721-1502 | |
| 29422165 | KOBER, JENNIFER M | ADDRESS ON FILE | | | | |
| 29337790 | KOBNER, BERNARD GERT | ADDRESS ON FILE | | | | |
| 29349462 | KOBRIGER, KENNETH J | ADDRESS ON FILE | | | | |
| 29329803 | KOBYLKA, SCOTT | ADDRESS ON FILE | | | | |
| 29367228 | KOBZA, JOHN | ADDRESS ON FILE | | | | |
| 29389206 | KOCEK, MICKELA | ADDRESS ON FILE | | | | |
| 29345226 | KOCH LOGISTICS | STAN KOCH & SONS TRUCKING INC, 4200 DAHLBERG DR | GOLDEN VALLEY | MN | 55422-4802 | |
| 29435829 | KOCH SERVICE LLC | BRUCE KOCH, 755 JANICE LN | PICKERINGTON | OH | 43147-2032 | |
| 29394922 | KOCH, ASHLEY | ADDRESS ON FILE | | | | |
| 29405135 | KOCH, JAMES | ADDRESS ON FILE | | | | |
| 29376294 | KOCH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29383378 | KOCH, JOHNI LYNN | ADDRESS ON FILE | | | | |
| 29380001 | KOCH, RICHARD B | ADDRESS ON FILE | | | | |
| 29359135 | KOCH, SIERRA ELIZABETH | ADDRESS ON FILE | | | | |
| 29340572 | KOCHANY, MOLLY JANENE | ADDRESS ON FILE | | | | |
| 29426706 | KOCHEL, ANGELA LOVE | ADDRESS ON FILE | | | | |
| 29375923 | KOCHEL, CATHERINE MARIE | ADDRESS ON FILE | | | | |
| 29428874 | KOCHEL, DERICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328728 | KOCHENSPARGER, MARALEE RAE | ADDRESS ON FILE | | | | |
| 29412201 | KOCHER, DUSTIN | ADDRESS ON FILE | | | | |
| 29395411 | KOCHER, MICHELE | ADDRESS ON FILE | | | | |
| 29350943 | KOCHER, RHONDA | ADDRESS ON FILE | | | | |
| 29431554 | KOCHER, TORIE | ADDRESS ON FILE | | | | |
| 29341616 | KOCHEVAR, THOMAS | ADDRESS ON FILE | | | | |
| 29336428 | KOCHVILLE TOWNSHIP OFFICE | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| 29300709 | KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| 29305074 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | SAGINAW | MI | 48604 | |
| 29336429 | KOCHVILLE TWP TREASURER | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| 29411182 | KOCIBAN, CAROLYN J | ADDRESS ON FILE | | | | |
| 29356602 | KODKANI, NIHAR S | ADDRESS ON FILE | | | | |
| 29404781 | KOEHLER, CHERYL | ADDRESS ON FILE | | | | |
| 29334935 | KOEHLER, JAMES C | ADDRESS ON FILE | | | | |
| 29371874 | KOEHLER, JAMES G | ADDRESS ON FILE | | | | |
| 29397025 | KOEHLER, LORI | ADDRESS ON FILE | | | | |
| 29398643 | KOEHLHOEFFER, PHILLIP H | ADDRESS ON FILE | | | | |
| 29425599 | KOEHN, JEREMY | ADDRESS ON FILE | | | | |
| 29399087 | KOELLING-SMITH, STEPHANIE | ADDRESS ON FILE | | | | |
| 29404887 | KOELZER, KIRK TERANCE | ADDRESS ON FILE | | | | |
| 29401047 | KOEN, BRENDA | ADDRESS ON FILE | | | | |
| 29423509 | KOENIG, RICHARD E | ADDRESS ON FILE | | | | |
| 29425176 | KOENING, RON D | ADDRESS ON FILE | | | | |
| 29390212 | KOENNEKER, TORI JOYCE | ADDRESS ON FILE | | | | |
| 29388992 | KOEPFLER, BENJAMIN | ADDRESS ON FILE | | | | |
| 29417626 | KOEPSELL, BRIAN | ADDRESS ON FILE | | | | |
| 29381531 | KOETEA, FLOMO M. | ADDRESS ON FILE | | | | |
| 29364890 | KOETZ, TREVAN JOSEPH | ADDRESS ON FILE | | | | |
| 29371120 | KOEWLER, FAITH | ADDRESS ON FILE | | | | |
| 29374719 | KOGER, CIARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29326813 | KOGER, HEATHER | ADDRESS ON FILE | | | | |
| 29410088 | KOGLER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29390117 | KOHANSKI, WILLIAM ANDREW | ADDRESS ON FILE | | | | |
| 29332516 | KOHINOOR CARPETS | KOHINOOR CARPETS, PO BOX 132103 | PANIPAT HARYANA | | | INDIA |
| 29404283 | KOHL, MARVIN D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353421 | KOHLENBERG, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29384169 | KOHLENBERGER, ERINN | ADDRESS ON FILE | | | | |
| 29341238 | KOHLER, AMY H | ADDRESS ON FILE | | | | |
| 29389994 | KOHLER, CAITLYN | ADDRESS ON FILE | | | | |
| 29330486 | KOHLER, KIMBERLY D | ADDRESS ON FILE | | | | |
| 29419787 | KOHLHUND, JILLIAN MICHELLE | ADDRESS ON FILE | | | | |
| 29349906 | KOHLI, HARMEET | ADDRESS ON FILE | | | | |
| 29402129 | KOHLI, MANISHA | ADDRESS ON FILE | | | | |
| 29377738 | KOHLOFF, DON | ADDRESS ON FILE | | | | |
| 29426662 | KOHLOFF, JEAN | ADDRESS ON FILE | | | | |
| 29416906 | KOHLS, ALLISON | ADDRESS ON FILE | | | | |
| 29325165 | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | MILWAUKEE | WI | 53202-4106 | |
| 29424543 | KOHN, MASON | ADDRESS ON FILE | | | | |
| 29328353 | KOHN, PETER J | ADDRESS ON FILE | | | | |
| 29432562 | KOHNLE, CHARLES P | ADDRESS ON FILE | | | | |
| 29431553 | KOHR, JARED | ADDRESS ON FILE | | | | |
| 29435831 | KOHRMAN JACKSON & KRANTZ LLP | 1375 E 9TH ST 29TH FL | CLEVELAND | OH | 44114-1793 | |
| 29406008 | KOHRS, LAURA | ADDRESS ON FILE | | | | |
| 29392538 | KOIRALA, MAMATA | ADDRESS ON FILE | | | | |
| 29386400 | KOIRALA, TULASHA | ADDRESS ON FILE | | | | |
| 29331760 | KOK, TERRI H | ADDRESS ON FILE | | | | |
| 29346343 | KOKADA | KOKO PRODUCTS INC, 360 EXECUTIVE CT STE 101 | HILLSBOROUGH | NC | 27278 | |
| 29376987 | KOKKO, MALACHI JOSEPH | ADDRESS ON FILE | | | | |
| 29369137 | KOKO, JIBRIEL POULUS | ADDRESS ON FILE | | | | |
| 29377022 | KOLACIA, STEVEN | ADDRESS ON FILE | | | | |
| 29377150 | KOLACZ, KEAGEN | ADDRESS ON FILE | | | | |
| 29350351 | KOLAJA, REGINA ANNE | ADDRESS ON FILE | | | | |
| 29382107 | KOLAKOWSKI, DIANA | ADDRESS ON FILE | | | | |
| 29422620 | KOLAKOWSKI, JOHN | ADDRESS ON FILE | | | | |
| 29422721 | KOLANDER, CEIRA | ADDRESS ON FILE | | | | |
| 29363764 | KOLASA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29340308 | KOLASA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29325871 | KOLAT, TIMOTHY | ADDRESS ON FILE | | | | |
| 29387229 | KOLBE, DANIEL STEVEN | ADDRESS ON FILE | | | | |
| 29378775 | KOLCUN, HUNTER STEPHEN | ADDRESS ON FILE | | | | |
| 29413025 | KOLDYS, CAMERON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346344 | KOLE IMPORTS | KOLE IMPORTS, 24600 MAIN ST. | CARSON | CA | 90745 | |
| 29378838 | KOLEGRAFF, CAROLYN JEAN | ADDRESS ON FILE | | | | |
| 29350495 | KOLEK, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29344715 | KOLHATKAR, SUPRIYA | ADDRESS ON FILE | | | | |
| 29383432 | KOLIAS, TAYLOR | ADDRESS ON FILE | | | | |
| 29391982 | KOLISCH, ISAAC ANDREW | ADDRESS ON FILE | | | | |
| 29328284 | KOLKOW, VANESSA L | ADDRESS ON FILE | | | | |
| 29432705 | KOLLAR, JAMES R | ADDRESS ON FILE | | | | |
| 29403858 | KOLLHOFF, MCKENNA ANN | ADDRESS ON FILE | | | | |
| 29339487 | KOLLIEN, ANNA | ADDRESS ON FILE | | | | |
| 29353508 | KOLLIPARA, SRI HARSHA | ADDRESS ON FILE | | | | |
| 29371685 | KOLLMAN, WADE | ADDRESS ON FILE | | | | |
| 29376822 | KOLMETSKY, TY | ADDRESS ON FILE | | | | |
| 29339488 | KOLODZIEJ, HELEN | ADDRESS ON FILE | | | | |
| 29400511 | KOLUDER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29368440 | KOLWYCK, KEVIN LYNN | ADDRESS ON FILE | | | | |
| 29407867 | KOMMER, HUNTER | ADDRESS ON FILE | | | | |
| 29332517 | KOMODO INTERNATIONAL | 18405 S SANTA FE AVE | COMPTON | CA | 90221-5611 | |
| 29380798 | KOMOROWSKI, ANTHONY J | ADDRESS ON FILE | | | | |
| 29352476 | KOMOROWSKI, ELLEN | ADDRESS ON FILE | | | | |
| 29380221 | KOMPARDO, ALECIA | ADDRESS ON FILE | | | | |
| 29404817 | KOMPPA, ARVE D | ADDRESS ON FILE | | | | |
| 29346345 | KONA GOLD LLC | KONA GOLD LLC, 746 NORTH DRIVE STE A | MELBOURNE | FL | 32934 | |
| 29423117 | KONAT, VALERIE M | ADDRESS ON FILE | | | | |
| 29381850 | KONCHAR, NATASHA | ADDRESS ON FILE | | | | |
| 29340526 | KONCSLER, CHARLENE | ADDRESS ON FILE | | | | |
| 29382362 | KONDI, ROBERT | ADDRESS ON FILE | | | | |
| 29326843 | KONDRAT, JOSHUA C | ADDRESS ON FILE | | | | |
| 29332518 | KONEX-TIVA | 14 SVETLINA STR | ORIZOVO | | 1408 | BULGARIA |
| 29433581 | KONG CREATIVE INC | MEAGAN KONG, 3700 ARBOLADA RD | LOS ANGELES | CA | 90027-2402 | |
| 29425388 | KONG, DERRICK | ADDRESS ON FILE | | | | |
| 29378329 | KONG, ISAIAH | ADDRESS ON FILE | | | | |
| 29339489 | KONG, NEHEMIAH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | |
| 29387988 | KONGOMA YADABA, FINDA MICAH | ADDRESS ON FILE | | | | |
| 29428811 | KONICEK, KELLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410248 | KONIG, CAMDEN | ADDRESS ON FILE | | | | |
| 29357797 | KONIG, CRAIG MICHAEL | ADDRESS ON FILE | | | | |
| 29389631 | KONKLE, DAYLAN | ADDRESS ON FILE | | | | |
| 29349991 | KONNEN, JASON D | ADDRESS ON FILE | | | | |
| 29422827 | KONOP, MACY | ADDRESS ON FILE | | | | |
| 29366854 | KONOPKA, DOMINIK MICHAEL | ADDRESS ON FILE | | | | |
| 29356695 | KONOPKA, PEYTON ALEXIS | ADDRESS ON FILE | | | | |
| 29421746 | KONRAD, KATELYN T | ADDRESS ON FILE | | | | |
| 29423383 | KONRAD, OWEN | ADDRESS ON FILE | | | | |
| 29329467 | KONSTAS, JAMES | ADDRESS ON FILE | | | | |
| 29327455 | KONTAK, ANGELA RENEE | ADDRESS ON FILE | | | | |
| 29349578 | KONTE, FODE | ADDRESS ON FILE | | | | |
| 29385268 | KONTRA, WILLIAM C | ADDRESS ON FILE | | | | |
| 29363246 | KOO, DANIEL P | ADDRESS ON FILE | | | | |
| 29412602 | KOOGLER, JAMES G. | ADDRESS ON FILE | | | | |
| 29365982 | KOOIKER, TAMMY ROSE | ADDRESS ON FILE | | | | |
| 29351904 | KOOIMAN, STEVE | ADDRESS ON FILE | | | | |
| 29346346 | KOOLATRON | KOOLATRON, 4330 COMMERCE DR | BATAVIA | NY | 14020-4102 | |
| 29373133 | KOON, BESSIE | ADDRESS ON FILE | | | | |
| 29379822 | KOON, CAROLYN L | ADDRESS ON FILE | | | | |
| 29340233 | KOONCE, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| 29420728 | KOONCE, LEAH | ADDRESS ON FILE | | | | |
| 29435833 | KOONTZ & SMITH | PO DRAWER 1067 | SALISBURY | NC | 28145 | |
| 29355712 | KOONTZ, ERIKA MONIKA | ADDRESS ON FILE | | | | |
| 29375065 | KOONTZ, HAYDEN K. | ADDRESS ON FILE | | | | |
| 29355201 | KOONTZ, ROXANNE M | ADDRESS ON FILE | | | | |
| 29399826 | KOOPMAN, COURTNEY ANN | ADDRESS ON FILE | | | | |
| 29435834 | KOORSEN FACILITIES MANAGEMENT | C/O KEVIN NORWOOD, 6121 E 30TH ST | INDIANAPOLIS | IN | 46277-1002 | |
| 29435836 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-3322 | |
| 29337733 | KOOTENAI CO SHERIFF | CIVIL DIVISION, PO BOX 9000 | COEUR D'ALENE | ID | 83816-9000 | |
| 29300710 | KOOTENAI COUNTY SALES TAX DIV | PO BOX 6400 | COEUR D ALENE | ID | 83816 | |
| 29336430 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | COEUR D ALENE | ID | 83816-6700 | |
| 29308174 | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY | 451 GOVERNMENT WAY | COEUR D'ALENE | ID | 83814 | |
| 29355038 | KOPCZAK, BRITNEY LAVON | ADDRESS ON FILE | | | | |
| 29340502 | KOPEC, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297412 | KOPELS, SANDRA L. | ADDRESS ON FILE | | | | |
| 29421648 | KOPETSKI, GLENN P | ADDRESS ON FILE | | | | |
| 29351265 | KOPLINKA, GREGORY MATTHEW | ADDRESS ON FILE | | | | |
| 29341454 | KOPP, RONDA K | ADDRESS ON FILE | | | | |
| 29350379 | KOPROWSKI, TIFFANY | ADDRESS ON FILE | | | | |
| 29377103 | KOPTA, KENDALL MARIE | ADDRESS ON FILE | | | | |
| 29373034 | KORABIE, RAOUL | ADDRESS ON FILE | | | | |
| 29354589 | KORABIE, TYTI | ADDRESS ON FILE | | | | |
| 29405633 | KORABIE, ZINLAUGO | ADDRESS ON FILE | | | | |
| 29347061 | KORALEWSKI, TREVOR J | ADDRESS ON FILE | | | | |
| 29407657 | KORAN, ALEX | ADDRESS ON FILE | | | | |
| 29339490 | KORBAR, LAWRENCE | ADDRESS ON FILE | | | | |
| 29339491 | KORBAR, MARILYN | ADDRESS ON FILE | | | | |
| 29365417 | KORDELA, CHERYL | ADDRESS ON FILE | | | | |
| 29427245 | KORDELL, ADDIE JUNE | ADDRESS ON FILE | | | | |
| 29411683 | KOREISL, BRIAN CHARLES | ADDRESS ON FILE | | | | |
| 29410702 | KOREISL, DAKOTA | ADDRESS ON FILE | | | | |
| 29393018 | KORELL, LARRY JAMES | ADDRESS ON FILE | | | | |
| 29402757 | KOREN, KAREN JEAN | ADDRESS ON FILE | | | | |
| 29419318 | KORENKOV-ELLER, IRINA A | ADDRESS ON FILE | | | | |
| 29346347 | KORHANI | KORHANI OF CANADA INC., , 7500 KEELE STREET | CONCORD | ON | L4K 1Z9 | CANADA |
| 29394959 | KORINK, BRANDON | ADDRESS ON FILE | | | | |
| 29425058 | KORKOSZ, THOMAS | ADDRESS ON FILE | | | | |
| 29363821 | KORKUTOVIC, VELIDA | ADDRESS ON FILE | | | | |
| 29391631 | KORM, BO | ADDRESS ON FILE | | | | |
| 29358061 | KORMANIK, STEVEN J | ADDRESS ON FILE | | | | |
| 29416304 | KORN FERRY INTERNATIONAL | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | |
| 29416305 | KORN FERRY US | NW 5854 PO BOX 1450 | MINNEAPOLIS | MN | 55487 | |
| 29393884 | KORN, EVAN | ADDRESS ON FILE | | | | |
| 29350091 | KORN, JANETTE A | ADDRESS ON FILE | | | | |
| 29355840 | KORNACKI, MARGO | ADDRESS ON FILE | | | | |
| 29417241 | KORNBAU, ANNE MARIE | ADDRESS ON FILE | | | | |
| 29346348 | KORNBUSCH & STARTING US INC. | KORNBUSCH & STARTING US INC., 14 PLAZA DRIVE | WESTMONT | IL | 60559 | |
| 29373336 | KORNEGAY, ANGEL | ADDRESS ON FILE | | | | |
| 29417466 | KORNEGAY, ERICK DONOVAN | ADDRESS ON FILE | | | | |
| 29360521 | KORNEGAY, JAYVEON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29382469 | KORNEGAY, JERRY | ADDRESS ON FILE | | | | |
| 29428416 | KORNEGAY, TYREESHIA | ADDRESS ON FILE | | | | |
| 29387334 | KOROMA, AMINATA R. | ADDRESS ON FILE | | | | |
| 29423321 | KORSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29339697 | KORST, TERRI E | ADDRESS ON FILE | | | | |
| 29330874 | KORTZ, APRIL D | ADDRESS ON FILE | | | | |
| 29398194 | KORYNOSKI, ANNALIS LYNN | ADDRESS ON FILE | | | | |
| 29427115 | KORYNSKI, LINDSAY | ADDRESS ON FILE | | | | |
| 29417395 | KORZENIEWSKI, HALEY DESTINY | ADDRESS ON FILE | | | | |
| 29402790 | KOSANOVICH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29396716 | KOSARI, FARAZ | ADDRESS ON FILE | | | | |
| 29401872 | KOSCIEWICZ, JOANN M | ADDRESS ON FILE | | | | |
| 29336431 | KOSCIUSKO COUNTY | 100 W CENTER ST | WARSAW | IN | 46580-2877 | |
| 29300712 | KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | WARSAW | IN | 46581 | |
| 29301997 | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W CENTER STREET | WARSAW | IN | 46580 | |
| 29412161 | KOSEC, MICHAEL A. | ADDRESS ON FILE | | | | |
| 29352419 | KOSEK, RONALD | ADDRESS ON FILE | | | | |
| 29346349 | KOSHERCO INC | KOSHERCO INC, 10 WANLESS AVE | TORONTO | ON | M4N 1V6 | CANADA |
| 29412944 | KOSHKIN, JEFF | ADDRESS ON FILE | | | | |
| 29375305 | KOSHKO, BRYCE JAMES | ADDRESS ON FILE | | | | |
| 29297659 | KOSHMIDER, LISA | ADDRESS ON FILE | | | | |
| 29297579 | KOSHMIDER, LISA M. | ADDRESS ON FILE | | | | |
| 29418549 | KOSICKI, DAMIAN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29393896 | KOSIER, BROOKLYN OLIVIA | ADDRESS ON FILE | | | | |
| 29343755 | KOSINSKI, ROSE MARY | ADDRESS ON FILE | | | | |
| 29431150 | KOSIOREK, AMY ALICIA | ADDRESS ON FILE | | | | |
| 29421776 | KOSKI, LARA RUSALINA | ADDRESS ON FILE | | | | |
| 29421287 | KOSKO, GAVEN | ADDRESS ON FILE | | | | |
| 29417124 | KOSKY, JESSICA | ADDRESS ON FILE | | | | |
| 29369482 | KOSLOWSKI, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29393293 | KOSMAN, HALEY | ADDRESS ON FILE | | | | |
| 29405339 | KOSNIK, ANDREW | ADDRESS ON FILE | | | | |
| 29420378 | KOSS, CHEYENNE | ADDRESS ON FILE | | | | |
| 29384030 | KOSS, HELEN M | ADDRESS ON FILE | | | | |
| 29387385 | KOST, ANNETTE L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403441 | KOST, ETHAN | ADDRESS ON FILE | | | | |
| 29351760 | KOSTISHAK, JENNIFER | ADDRESS ON FILE | | | | |
| 29337734 | KOSTKA & ASSOCAITES LLC | PO BOX 1519 | WAUSAU | WI | 54402-1519 | |
| 29352435 | KOSTOS, CHRIS | ADDRESS ON FILE | | | | |
| 29379802 | KOSTROUN, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29420166 | KOSTUCK, AMERICO J | ADDRESS ON FILE | | | | |
| 29418575 | KOSUT, BRANDON | ADDRESS ON FILE | | | | |
| 29357980 | KOT, JENNIFER | ADDRESS ON FILE | | | | |
| 29367389 | KOT, MATHEW | ADDRESS ON FILE | | | | |
| 29415496 | KOTARA, DENNIS | ADDRESS ON FILE | | | | |
| 29380154 | KOTB, OMAR | ADDRESS ON FILE | | | | |
| 29357095 | KOTCHEVA, STELLA | ADDRESS ON FILE | | | | |
| 29386600 | KOTCHEY, MICHELLE | ADDRESS ON FILE | | | | |
| 29331066 | KOTECKI, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| 29427419 | KOTEL, THOMAS FRANCIS ZALEWSKI | ADDRESS ON FILE | | | | |
| 29376075 | KOTERMAN, SUSAN JEAN | ADDRESS ON FILE | | | | |
| 29339492 | KOTEY, VANISHA | ADDRESS ON FILE | | | | |
| 29374489 | KOTHE, LAURA A | ADDRESS ON FILE | | | | |
| 29402918 | KOTOWSKA, MAYA | ADDRESS ON FILE | | | | |
| 29383972 | KOTTENBROOK, AMBER CLAIRE | ADDRESS ON FILE | | | | |
| 29427732 | KOTTLER, JEANETTE M | ADDRESS ON FILE | | | | |
| 29297763 | KOTVAL, DONALD | ADDRESS ON FILE | | | | |
| 29368708 | KOUASSI, MOSES | ADDRESS ON FILE | | | | |
| 29344820 | KOUBA, VALERIE | ADDRESS ON FILE | | | | |
| 29426464 | KOUFIE, ASIA | ADDRESS ON FILE | | | | |
| 29378644 | KOUGHN, APRIL | ADDRESS ON FILE | | | | |
| 29400794 | KOUKOS, TIMOTHY R | ADDRESS ON FILE | | | | |
| 29415571 | KOUKOU, DORIS | ADDRESS ON FILE | | | | |
| 29362775 | KOULOURAS, VICTORIA | ADDRESS ON FILE | | | | |
| 29353858 | KOUMA, BRAYDEN | ADDRESS ON FILE | | | | |
| 29340447 | KOUTALIDIS, BRAYDEN MICHEAL | ADDRESS ON FILE | | | | |
| 29420567 | KOUTH, NYAURAH | ADDRESS ON FILE | | | | |
| 29376771 | KOUTNIK, JANET CAROL | ADDRESS ON FILE | | | | |
| 29330159 | KOUTSOPOULOS, AMY LYNN | ADDRESS ON FILE | | | | |
| 29348902 | KOVACH, BRADLEY T | ADDRESS ON FILE | | | | |
| 29330148 | KOVACH, JASON E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411134 | KOVACH, JOSEPH STANLEY | ADDRESS ON FILE | | | | |
| 29426058 | KOVACH, LAURA NICHOLE | ADDRESS ON FILE | | | | |
| 29360262 | KOVACH, OWEN RYLEE | ADDRESS ON FILE | | | | |
| 29339494 | KOVACH, SANDRA | ADDRESS ON FILE | | | | |
| 29404550 | KOVACH, TAMARA J | ADDRESS ON FILE | | | | |
| 29345293 | KOVACH, TARA | ADDRESS ON FILE | | | | |
| 29408253 | KOVACIC, KONSTANTIN | ADDRESS ON FILE | | | | |
| 29369948 | KOVACS, JASON JAMES | ADDRESS ON FILE | | | | |
| 29375418 | KOVACS, KATHLEEN ANN | ADDRESS ON FILE | | | | |
| 29375544 | KOVALCHIK, DAVIN ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29376254 | KOVALCIK, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29388174 | KOVALESKI, JOSH | ADDRESS ON FILE | | | | |
| 29352762 | KOVANDA, CARRI L | ADDRESS ON FILE | | | | |
| 29327333 | KOVAR, JARED MICHAEL | ADDRESS ON FILE | | | | |
| 29430618 | KOVATCH, SHONA ANN | ADDRESS ON FILE | | | | |
| 29436104 | KOVIACK, MARIAN | ADDRESS ON FILE | | | | |
| 29341559 | KOVITCH, KYLE PATRICK | ADDRESS ON FILE | | | | |
| 29414641 | KOWALCHIK, AMY | ADDRESS ON FILE | | | | |
| 29385806 | KOWALCZYK, GAGE EDWIND | ADDRESS ON FILE | | | | |
| 29352696 | KOWALCZYK, KATHERINE LOUISE | ADDRESS ON FILE | | | | |
| 29361163 | KOWALEWSKI, SHERI A | ADDRESS ON FILE | | | | |
| 29373407 | KOWALSKE, RACHEL A | ADDRESS ON FILE | | | | |
| 29417422 | KOWALSKI, BRENDA | ADDRESS ON FILE | | | | |
| 29399864 | KOWALSKI, MERANDA MARIE | ADDRESS ON FILE | | | | |
| 29400809 | KOWALUK, ANDREA JO | ADDRESS ON FILE | | | | |
| 29361610 | KOX-DARICEK, LATRESE | ADDRESS ON FILE | | | | |
| 29363279 | KOZACZKA, ROBINJILL | ADDRESS ON FILE | | | | |
| 29422786 | KOZAK, EVAN JADEN | ADDRESS ON FILE | | | | |
| 29329518 | KOZAK, PATRICK | ADDRESS ON FILE | | | | |
| 29342144 | KOZAK, SUSAN | ADDRESS ON FILE | | | | |
| 29342502 | KOZAK, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| 29406997 | KOZERSKI, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29402731 | KOZICZYNSKI, BRANDON M | ADDRESS ON FILE | | | | |
| 29426127 | KOZIOL, SEBASTIAN WALTER | ADDRESS ON FILE | | | | |
| 29419734 | KOZITKA, EMMA | ADDRESS ON FILE | | | | |
| 29431333 | KOZIUK, JANUS ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426505 | KOZLOWSKI, MAYA | ADDRESS ON FILE | | | | |
| 29411375 | KOZLOWSKI, RACHEL | ADDRESS ON FILE | | | | |
| 29349750 | KOZLOWSKI, ZACHARY EDWIN | ADDRESS ON FILE | | | | |
| 29381621 | KOZUBA, PRESTON | ADDRESS ON FILE | | | | |
| 29341338 | KOZURA, HANK THOMAS | ADDRESS ON FILE | | | | |
| 29417042 | KOZUSZEK, DOROTHY JO | ADDRESS ON FILE | | | | |
| 29351776 | KPA, HNGAT | ADDRESS ON FILE | | | | |
| 29353319 | KPA, YEN | ADDRESS ON FILE | | | | |
| 29408674 | KPEA, LEKIE | ADDRESS ON FILE | | | | |
| 29334973 | KPL GREEN LLC | PO BOX 170 EAST STATION | YONKERS | NY | 10704-0161 | |
| 29416306 | KPMG LLP | DEPT 970, PO BOX 120970 | DALLAS | TX | 75312-0970 | |
| 29334974 | KR COLLEGETOWN LLC. | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GRP, PO BOX 654324 | CINCINNATI | OH | 45264-5324 | |
| 29299747 | KR COLLEGETOWN, LLC | GROSS, EVIE, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29334975 | KR MORGANTON LP | BRIXMOR OPERATING PARTNERSHIP LP, REF # 4042046, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| 29405109 | KRAAY, MEGAN RENEA | ADDRESS ON FILE | | | | |
| 29346350 | KRACKCORN LLC | CODY DERNER, 1331 W EVANS AVE | DENVER | CO | 80223 | |
| 29371195 | KRACKE-OLDS, SAMANTHA RENE | ADDRESS ON FILE | | | | |
| 29364577 | KRAEMER, DYLAN J | ADDRESS ON FILE | | | | |
| 29330455 | KRAEMER, JEFFREY D | ADDRESS ON FILE | | | | |
| 29373609 | KRAEMER, KRISTOPHER MICHEAL | ADDRESS ON FILE | | | | |
| 29346352 | KRAFT FOODS | 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 29346353 | KRAFT FOODS GLOBAL INC | KRAFT FOODS GLOBAL INC, 22541 NETWORK PL | CHICAGO | IL | 60673-1225 | |
| 29326226 | KRAFT, CAMERON | ADDRESS ON FILE | | | | |
| 29392607 | KRAFT, KELSEY SHAY | ADDRESS ON FILE | | | | |
| 29330049 | KRAFT, STACY L | ADDRESS ON FILE | | | | |
| 29298088 | KRAFT, STEPHEN E. | ADDRESS ON FILE | | | | |
| 29346354 | KRAFT-P2P | FILE 54125 | LOS ANGELES | CA | 90074-4125 | |
| 29354976 | KRAFT-PASQUARETTE, AIDEN | ADDRESS ON FILE | | | | |
| 29427542 | KRAGE, LILLIAN | ADDRESS ON FILE | | | | |
| 29376460 | KRAJEWSKI, JOHNATHEN E | ADDRESS ON FILE | | | | |
| 29417502 | KRAKORA, NICOLE | ADDRESS ON FILE | | | | |
| 29357558 | KRALL, JAN E | ADDRESS ON FILE | | | | |
| 29392806 | KRALLMAN, RONNALYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325776 | KRAMAR, PAUL | ADDRESS ON FILE | | | | |
| 29337735 | KRAMER & FRANK | 11960 WESTLINE INDUSTRIAL DR STE 18 | ST LOUIS | MO | 63146-3212 | |
| 29431408 | KRAMER, BRADLEY J | ADDRESS ON FILE | | | | |
| 29395885 | KRAMER, ELI WILLIAM | ADDRESS ON FILE | | | | |
| 29344198 | KRAMER, ERIC MATTHEW | ADDRESS ON FILE | | | | |
| 29352292 | KRAMER, ETHAN C | ADDRESS ON FILE | | | | |
| 29395554 | KRAMER, KIRSTEN MARLENE RYANN | ADDRESS ON FILE | | | | |
| 29425841 | KRAMER, LETA | ADDRESS ON FILE | | | | |
| 29340677 | KRAMER, MADALYN ROSE | ADDRESS ON FILE | | | | |
| 29435446 | KRAMER, MARY CAROL | ADDRESS ON FILE | | | | |
| 29328702 | KRAMER, NIC | ADDRESS ON FILE | | | | |
| 29357803 | KRAMER, NORINE LEE | ADDRESS ON FILE | | | | |
| 29341133 | KRAMER, PHILIP HENRY | ADDRESS ON FILE | | | | |
| 29430830 | KRAMER, RICHARD PAUL | ADDRESS ON FILE | | | | |
| 29394768 | KRAMER, ROBERT | ADDRESS ON FILE | | | | |
| 29406515 | KRAMER, STEFANIE J | ADDRESS ON FILE | | | | |
| 29412704 | KRAMER, TRACY KELLEY | ADDRESS ON FILE | | | | |
| 29376844 | KRAMER, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| 29362438 | KRANN, STEVEN D | ADDRESS ON FILE | | | | |
| 29398965 | KRANTZ, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| 29339495 | KRANTZ, ANN | ADDRESS ON FILE | | | | |
| 29357808 | KRANZ, CODY MICHEAL | ADDRESS ON FILE | | | | |
| 29420863 | KRANZ, MADISON | ADDRESS ON FILE | | | | |
| 29408941 | KRANZ, PATRICIA MAY | ADDRESS ON FILE | | | | |
| 29380074 | KRANZFELDER, WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| 29342362 | KRAS, SETH | ADDRESS ON FILE | | | | |
| 29376816 | KRASIM, CYNTHIA | ADDRESS ON FILE | | | | |
| 29399940 | KRASNIQI, ARTON | ADDRESS ON FILE | | | | |
| 29337174 | KRATOCHVIL, BRENT M | ADDRESS ON FILE | | | | |
| 29387587 | KRATZ, KALE ASHER | ADDRESS ON FILE | | | | |
| 29418059 | KRATZ, SHAYLYN INA | ADDRESS ON FILE | | | | |
| 29427156 | KRAUS, ISABELLA | ADDRESS ON FILE | | | | |
| 29394016 | KRAUS, VERUSCHKA | ADDRESS ON FILE | | | | |
| 29334976 | KRAUS-ANDERSON INC | KRAUS-ANDERSON REALTY COMPANY, 501 S EIGHTH ST | MINNEAPOLIS | MN | 55404 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305838 | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET | MINNEAPOLIS | MN | 55404 | |
| 29373809 | KRAUSE, LOGAN | ADDRESS ON FILE | | | | |
| 29374990 | KRAUSE, RILEY JAMES | ADDRESS ON FILE | | | | |
| 29361201 | KRAUSE, SHELBIE NICOLE | ADDRESS ON FILE | | | | |
| 29351305 | KRAUSE, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| 29342252 | KRAUSS, KYLER N | ADDRESS ON FILE | | | | |
| 29429627 | KRAVCHUK, LEONID | ADDRESS ON FILE | | | | |
| 29349447 | KRAWIEC, RUTH NAOMI | ADDRESS ON FILE | | | | |
| 29334977 | KRC OREGON TRAIL LLC | KIMCO REALTY CORPORATION, DEPT CODE: SORG1525A, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29374664 | KRCMA, TAMARA SUE | ADDRESS ON FILE | | | | |
| 29365484 | KREAMER, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29427444 | KREBECK, MELISSA | ADDRESS ON FILE | | | | |
| 29433582 | KREBER | 2580 WESTBELT DR | COLUMBUS | OH | 43228-3827 | |
| 29329777 | KREBSBACH, TANNER | ADDRESS ON FILE | | | | |
| 29426081 | KRECHOWSKI, MARK ALLAN | ADDRESS ON FILE | | | | |
| 29420579 | KREGER, MADISON | ADDRESS ON FILE | | | | |
| 29422433 | KREHBIEL, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29352095 | KREIDER, BARRY J | ADDRESS ON FILE | | | | |
| 29390875 | KREIDER, KATELIN MARIE | ADDRESS ON FILE | | | | |
| 29397477 | KREIE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29397054 | KREIE, RACHEAL | ADDRESS ON FILE | | | | |
| 29420513 | KREINBROOK, AUTUMN ROSE | ADDRESS ON FILE | | | | |
| 29381422 | KREISER, ANTHONY | ADDRESS ON FILE | | | | |
| 29372932 | KREISER, EVAN BRADLEY | ADDRESS ON FILE | | | | |
| 29411261 | KREITZ, NANCY | ADDRESS ON FILE | | | | |
| 29416307 | KRELLER BUSINESS INFORMATION GROUP | 817 MIAN ST | CINCINNATI | OH | 45202-2183 | |
| 29431274 | KREMYAR, MATTHEW | ADDRESS ON FILE | | | | |
| 29362237 | KRENEK, KATY LANELLE | ADDRESS ON FILE | | | | |
| 29418674 | KRESGE, ELLA NICOLE | ADDRESS ON FILE | | | | |
| 29434963 | KRESS, DESIREE | ADDRESS ON FILE | | | | |
| 29392433 | KRESS, TARYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29400791 | KRESSE EVANS, DANIELLE L | ADDRESS ON FILE | | | | |
| 29367486 | KRETCHMER, MYNDEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330384 | KRETSCHMANN, MICHAEL RYAN | ADDRESS ON FILE | | | | |
| 29410191 | KRETSCHMANN, SHELIA JANE | ADDRESS ON FILE | | | | |
| 29418372 | KRETSER, DYLAN R | ADDRESS ON FILE | | | | |
| 29362282 | KRETZER, PATRICIA | ADDRESS ON FILE | | | | |
| 29425333 | KRETZMER, JO-ANNE MAY | ADDRESS ON FILE | | | | |
| 29390736 | KREUGER, JOSE REID | ADDRESS ON FILE | | | | |
| 29389077 | KREUTZ, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29305699 | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 29334978 | KRG LAS VEGAS CENTENNIAL | CENTER, LLC, 62934 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0629 | |
| 29433139 | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 29349876 | KRIAK, GAIL A | ADDRESS ON FILE | | | | |
| 29402573 | KRICK, DEBORAH S | ADDRESS ON FILE | | | | |
| 29365471 | KRICK, JAY RICHARD | ADDRESS ON FILE | | | | |
| 29401905 | KRIDER, MEDIA | ADDRESS ON FILE | | | | |
| 29427032 | KRIDER, ZOEY CAROLINE | ADDRESS ON FILE | | | | |
| 29342788 | KRIEG, ETHEL M | ADDRESS ON FILE | | | | |
| 29382143 | KRIEGEL, ANDREW J | ADDRESS ON FILE | | | | |
| 29328520 | KRIEGER, BRANDON | ADDRESS ON FILE | | | | |
| 29343130 | KRIEGER, SUSAN M | ADDRESS ON FILE | | | | |
| 29381389 | KRIEL, SHON M | ADDRESS ON FILE | | | | |
| 29402604 | KRIENS, AMY | ADDRESS ON FILE | | | | |
| 29432292 | KRIENS, AMY | ADDRESS ON FILE | | | | |
| 29380743 | KRIGGER, TATIANA AMBER | ADDRESS ON FILE | | | | |
| 29349691 | KRIKAVA, LORI | ADDRESS ON FILE | | | | |
| 29374304 | KRILEY, LEAH A | ADDRESS ON FILE | | | | |
| 29328392 | KRINER, GORDON J | ADDRESS ON FILE | | | | |
| 29387470 | KRISHNAKUMAR, ANITA | ADDRESS ON FILE | | | | |
| 29407988 | KRISKY, GAVIN | ADDRESS ON FILE | | | | |
| 29382145 | KRISNOSKY, HILDA Y | ADDRESS ON FILE | | | | |
| 29414504 | KRISOR JR, JOHN D | ADDRESS ON FILE | | | | |
| 29300713 | KRISTEN M. SCALISE, CPA, CFE | 1030 E TALLMADGE AVE | AKRON | OH | 44310-3563 | |
| 29434815 | KRISTEN, COX, | ADDRESS ON FILE | | | | |
| 29435379 | KRISTEN, GOODLETT, | ADDRESS ON FILE | | | | |
| 29431211 | KRISTOFF, JORDAN DONOVAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350170 | KRIVAK, STACY LYNN | ADDRESS ON FILE | | | | |
| 29393715 | KRIVANEK, RILEY JAMES | ADDRESS ON FILE | | | | |
| 29377654 | KRIVENKO, NATASHA MARIE | ADDRESS ON FILE | | | | |
| 29384536 | KRIVOSH, LUKE JAMES | ADDRESS ON FILE | | | | |
| 29361374 | KROBATH, PATRICIA DANIELLE | ADDRESS ON FILE | | | | |
| 29345103 | KROCHTA, ADAM | ADDRESS ON FILE | | | | |
| 29361443 | KROEGER, SABRINA | ADDRESS ON FILE | | | | |
| 29299252 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT | BOWLING GREEN | KY | 42103 | |
| 29334979 | KROGER CENTER MOREHEAD LLC | THE SHOPPING CENTER GROUP, 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339-3153 | |
| 29299253 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | |
| 29334980 | KROGER CO. | PO BOX 842283 | BOSTON | MA | 02284-2283 | |
| 29413643 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| 29347658 | KROGER MID ATLANTIC KMA | MID ATLANTIC RENT, PO BOX 536442 | ATLANTA | GA | 30353-6442 | |
| 29347659 | KROGER MID-ATLANTIC KMA | KROGER, PO BOX 830182 | PHILADELPHIA | PA | 19182-0182 | |
| 29328314 | KROH, DEREK P | ADDRESS ON FILE | | | | |
| 29427441 | KROH, DUSTIN JEFFREY | ADDRESS ON FILE | | | | |
| 29429615 | KROHN, DUSTIN SCOTT | ADDRESS ON FILE | | | | |
| 29374004 | KROHN, DYLAN MICHEAL | ADDRESS ON FILE | | | | |
| 29410598 | KROHN, JEFFREY A | ADDRESS ON FILE | | | | |
| 29386275 | KROL, CRYSTAL MORGAN | ADDRESS ON FILE | | | | |
| 29340166 | KROLL, JOEY | ADDRESS ON FILE | | | | |
| 29411821 | KROLL, SHEILA A | ADDRESS ON FILE | | | | |
| 29430922 | KROLL, TAMMIE | ADDRESS ON FILE | | | | |
| 29341211 | KRONA, NICHOLAS L | ADDRESS ON FILE | | | | |
| 29433390 | KRONER, RANDY | ADDRESS ON FILE | | | | |
| 29297265 | KRONES, PETER D. | ADDRESS ON FILE | | | | |
| 29351233 | KROPKA, DEBORAH A | ADDRESS ON FILE | | | | |
| 29406588 | KROSKIE, JENNIFER R. | ADDRESS ON FILE | | | | |
| 29426995 | KROTAK, JULIUS J | ADDRESS ON FILE | | | | |
| 29386264 | KROTT, JEFFREY | ADDRESS ON FILE | | | | |
| 29382109 | KROUSE, CRISA | ADDRESS ON FILE | | | | |
| 29435080 | KROWIAK ESQUIRE, EDWARD G | ADDRESS ON FILE | | | | |
| 29326271 | KRSULIC, SOPHIE MARIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404757 | KRUCHTEN, NICHOLAS JOHN | ADDRESS ON FILE | | | | |
| 29388013 | KRUCKENBERG, LELAND | ADDRESS ON FILE | | | | |
| 29355388 | KRUEBBE, KATELYN LEIGH | ADDRESS ON FILE | | | | |
| 29418612 | KRUEGER, BRANDON | ADDRESS ON FILE | | | | |
| 29330972 | KRUEGER, JAMES R | ADDRESS ON FILE | | | | |
| 29389846 | KRUEGER, MADISON | ADDRESS ON FILE | | | | |
| 29392606 | KRUEGER, MARLENA MARIE | ADDRESS ON FILE | | | | |
| 29351663 | KRUEGER, SHARRAN | ADDRESS ON FILE | | | | |
| 29380472 | KRUER, BENJAMIN | ADDRESS ON FILE | | | | |
| 29382513 | KRUEST, CAREN CALVIN | ADDRESS ON FILE | | | | |
| 29344192 | KRUETZKAMP, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29374597 | KRUETZKAMP, NOAH JACK | ADDRESS ON FILE | | | | |
| 29405682 | KRUG, COTY ALLEN | ADDRESS ON FILE | | | | |
| 29407076 | KRUG, TRISTAN MATTHEW | ADDRESS ON FILE | | | | |
| 29422638 | KRUGER, ARIEL | ADDRESS ON FILE | | | | |
| 29369345 | KRUGER, ERIK | ADDRESS ON FILE | | | | |
| 29330105 | KRUGER, JOHANNA E | ADDRESS ON FILE | | | | |
| 29416279 | KRUGER, KEVIN | ADDRESS ON FILE | | | | |
| 29363934 | KRUGER, LOUIS S | ADDRESS ON FILE | | | | |
| 29368115 | KRUISE, DONALD | ADDRESS ON FILE | | | | |
| 29364968 | KRUISE, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29384165 | KRULL, AUTUMN BELLE | ADDRESS ON FILE | | | | |
| 29400127 | KRUMM, MICHAEL EUGENE | ADDRESS ON FILE | | | | |
| 29380892 | KRUMWIEDE, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29380499 | KRUMWIEDE, NORMA JUNE | ADDRESS ON FILE | | | | |
| 29361357 | KRUNICH, ANTHONY M | ADDRESS ON FILE | | | | |
| 29360647 | KRUSE, CARSTEN SOREN | ADDRESS ON FILE | | | | |
| 29365853 | KRUSE, CONNOR ETHAN | ADDRESS ON FILE | | | | |
| 29400857 | KRUSE, DEREK ANDREW | ADDRESS ON FILE | | | | |
| 29340026 | KRUSE, GARRETT WILSON | ADDRESS ON FILE | | | | |
| 29404691 | KRUSE, LANA JO | ADDRESS ON FILE | | | | |
| 29351167 | KRUSHEFSKI, EDWARD | ADDRESS ON FILE | | | | |
| 29418547 | KRUSIEWICZ, JANECE | ADDRESS ON FILE | | | | |
| 29364629 | KRUSZKA, NANCY M. | ADDRESS ON FILE | | | | |
| 29410053 | KRUSZKA, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 29372992 | KRUZIL, BRANDON HUNTER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341477 | KRYGER, ZONA | ADDRESS ON FILE | | | | |
| 29390632 | KRYSA, JOHN | ADDRESS ON FILE | | | | |
| 29423118 | KRYSIAK, KOBY J | ADDRESS ON FILE | | | | |
| 29408081 | KRYSZAK, KATHY | ADDRESS ON FILE | | | | |
| 29363310 | KRYVONIS, KEITH | ADDRESS ON FILE | | | | |
| 29412885 | KRZYWICKI, MARIANNE L. | ADDRESS ON FILE | | | | |
| 29336432 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON ST RM 1414 | TOPEKA | KS | 66612-1244 | |
| 29435841 | KSE MFG | KSE MANUFACTURING RUBBER AND PLASTI, PO BOX 6643 | COLUMBUS | OH | 43206 | |
| 29333500 | KSF ACQUISITION CORPORATION | KSF ACQUISITION CORPORATION, PO BOX 9400 | NEW YORK | NY | 10256-0070 | |
| 29305075 | KSJWA-KITTANNING SUBURBAN JOINT WATER AU | 710 TARRTOWN RD | ADRIAN | PA | 16210-1220 | |
| 29435842 | KT PLASTICS INC | PO BOX 363 | CALERA | OK | 74730-0363 | |
| 29333501 | KT TRADING INC. | KT TRADING INC, 6533 BANDINI BLVD | COMMERCE | CA | 90040 | |
| 29333502 | KTR GROUP INC | KTR GROUP INC, PO BOX 254 | HO-HO-KUS | NJ | 07423 | |
| 29435843 | KU & MUSSMAN PA | 18501 PINES BLVD STE 209-A | PEMBROKE PINES | FL | 33029 | |
| 29425921 | KUBA, NDIRA REGINA | ADDRESS ON FILE | | | | |
| 29405747 | KUBATH, BETHANY | ADDRESS ON FILE | | | | |
| 29350401 | KUBATH, CORNELIA | ADDRESS ON FILE | | | | |
| 29387765 | KUBELT, TRINITY R | ADDRESS ON FILE | | | | |
| 29389984 | KUBIAK, LIAM PATRICK | ADDRESS ON FILE | | | | |
| 29429840 | KUBIAK, MATTHEW | ADDRESS ON FILE | | | | |
| 29407176 | KUBICHEK, MADISON CLAIRE | ADDRESS ON FILE | | | | |
| 29419102 | KUBITZ, DONNA | ADDRESS ON FILE | | | | |
| 29309863 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | KNOXVILLE | TN | 37950-9029 | |
| 29402027 | KUCA-VOWELL, SAMANTHA RHEA | ADDRESS ON FILE | | | | |
| 29365221 | KUCHAR, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29386732 | KUCHAR, OWEN MICHAEL | ADDRESS ON FILE | | | | |
| 29391140 | KUCHARCZYK, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29374254 | KUCHARSKI, JAMES MARSHALL | ADDRESS ON FILE | | | | |
| 29397265 | KUCHARSKI, SOPHIA MICHELLE | ADDRESS ON FILE | | | | |
| 29435844 | KUCHINSKY AND ROTUNNO PC | 170 ROUTE 31 STE 1 | FLEMINGTON | NJ | 08822 | |
| 29364761 | KUCHLENZ, PAUL ARNOLD | ADDRESS ON FILE | | | | |
| 29369085 | KUCUKYAN, ALEX | ADDRESS ON FILE | | | | |
| 29427623 | KUCZENSKI, TATUM | ADDRESS ON FILE | | | | |
| 29392715 | KUE, ISABELLE KAOSHANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391677 | KUEBAUGH, ALEXANDRIA REED | ADDRESS ON FILE | | | | |
| 29370090 | KUEBLER, ZECH LARUE | ADDRESS ON FILE | | | | |
| 29344680 | KUECHLE, STEVE | ADDRESS ON FILE | | | | |
| 29420640 | KUECK, GABRIELLE | ADDRESS ON FILE | | | | |
| 29405208 | KUEFFER, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29330336 | KUEHL, KEVIN | ADDRESS ON FILE | | | | |
| 29340897 | KUEHN, JULIANNE MARIE | ADDRESS ON FILE | | | | |
| 29431002 | KUEHN, KENNETH | ADDRESS ON FILE | | | | |
| 29330792 | KUELLING, MARY OBERTING | ADDRESS ON FILE | | | | |
| 29343793 | KUENSTLER, KATHIE L | ADDRESS ON FILE | | | | |
| 29399085 | KUETH, NYAWARGAK D | ADDRESS ON FILE | | | | |
| 29432105 | KUFEL, JUDITH | ADDRESS ON FILE | | | | |
| 29362566 | KUFELD, THOMAS | ADDRESS ON FILE | | | | |
| 29356620 | KUFFOUR, ELLIS | ADDRESS ON FILE | | | | |
| 29411729 | KUFFOUR, JOSHUA | ADDRESS ON FILE | | | | |
| 29340397 | KUGLER, MAKAYLA GRACE | ADDRESS ON FILE | | | | |
| 29327342 | KUHELELOA, NOALANI DENNISE | ADDRESS ON FILE | | | | |
| 29405263 | KUHIA, VAN | ADDRESS ON FILE | | | | |
| 29326353 | KUHLMAN, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29430097 | KUHLMANN, DONALD | ADDRESS ON FILE | | | | |
| 29404663 | KUHN, AUTUMN | ADDRESS ON FILE | | | | |
| 29354463 | KUHN, DALLAS F. | ADDRESS ON FILE | | | | |
| 29350201 | KUHN, ERIN F | ADDRESS ON FILE | | | | |
| 29379307 | KUHN, EUGENE ROSS | ADDRESS ON FILE | | | | |
| 29393370 | KUHN, JAMES DANIEL | ADDRESS ON FILE | | | | |
| 29358192 | KUHN, JARETT LEON | ADDRESS ON FILE | | | | |
| 29376621 | KUHN, JORDYN RYLEIGH | ADDRESS ON FILE | | | | |
| 29422968 | KUHN, MOLLY | ADDRESS ON FILE | | | | |
| 29373075 | KUHN, OLIVIA ANGELA | ADDRESS ON FILE | | | | |
| 29328663 | KUHN, TIM | ADDRESS ON FILE | | | | |
| 29424306 | KUHNKE-URBAN, CAMREN JAMES | ADDRESS ON FILE | | | | |
| 29408756 | KUHNS, JODY LESLIE | ADDRESS ON FILE | | | | |
| 29339675 | KUIKEN, LISA R | ADDRESS ON FILE | | | | |
| 29405429 | KUIS, ISAAC | ADDRESS ON FILE | | | | |
| 29429317 | KUJAWSKI, SARA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345483 | KUKA(HK)TRADE CO LIMITED | KUKA(HK)TRADE CO LIMITED, RM 06 13A/FS TOWER WORLD FINANCE | HARBOUR CITY HK | | | CHINA |
| 29303340 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | LEHIGH VALLEY | PA | 18002-5212 | |
| 29385139 | KUKLA, ALYSSA PAMELA | ADDRESS ON FILE | | | | |
| 29408970 | KUKULA, RETHA M | ADDRESS ON FILE | | | | |
| 29387472 | KUKULKA, DEREK | ADDRESS ON FILE | | | | |
| 29433400 | KULESZA, CASSANDRA MARIE | ADDRESS ON FILE | | | | |
| 29380837 | KULHANJIAN, WILLIAM SANFORD | ADDRESS ON FILE | | | | |
| 29419233 | KULICH, GABRIELLA | ADDRESS ON FILE | | | | |
| 29353373 | KULKA, KEVIN CHARLES | ADDRESS ON FILE | | | | |
| 29418779 | KULKARNI, AMBICA | ADDRESS ON FILE | | | | |
| 29366066 | KULMAN, MIA FAITH | ADDRESS ON FILE | | | | |
| 29397120 | KULOW, EMILEE | ADDRESS ON FILE | | | | |
| 29356211 | KUMAR, ANIKA | ADDRESS ON FILE | | | | |
| 29416329 | KUMAR, LALITA | ADDRESS ON FILE | | | | |
| 29331460 | KUMAR, SATISH | ADDRESS ON FILE | | | | |
| 29429596 | KUMAR, SURYA | ADDRESS ON FILE | | | | |
| 29417026 | KUMARI, RAJWINDER | ADDRESS ON FILE | | | | |
| 29358341 | KUMFER, CONNOR | ADDRESS ON FILE | | | | |
| 29341141 | KUN, KRISZTINE | ADDRESS ON FILE | | | | |
| 29345484 | KUNAL HOUSEWARES PVT LTD | GUT 51/61 MANOR PALGHAR ROAD NETALI | PALGHAR | | 416122 | INDIA |
| 29407340 | KUNCHAM, JESSICA VALENTINA | ADDRESS ON FILE | | | | |
| 29358259 | KUNDRAT, STEPHEN | ADDRESS ON FILE | | | | |
| 29367179 | KUNECK, EZEKIEL J | ADDRESS ON FILE | | | | |
| 29367557 | KUNES, NICK ANDREW | ADDRESS ON FILE | | | | |
| 29354511 | KUNESKY, KAYLEE N | ADDRESS ON FILE | | | | |
| 29372593 | KUNESKY, NOAH JOSEPH | ADDRESS ON FILE | | | | |
| 29402374 | KUNF, SANDRA | ADDRESS ON FILE | | | | |
| 29418776 | KUNKEL, NOAH MARC | ADDRESS ON FILE | | | | |
| 29372635 | KUNKLE, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29430154 | KUNKLE, HENRY H | ADDRESS ON FILE | | | | |
| 29353465 | KUNOVSZKY, BIANCA ALLY | ADDRESS ON FILE | | | | |
| 29384129 | KUNSELMAN, MARILYN FAY | ADDRESS ON FILE | | | | |
| 29377071 | KUNTZ, DAKODA RYAN | ADDRESS ON FILE | | | | |
| 29352915 | KUNZ, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29408899 | KUNZ, JENNIFER REBECCA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371088 | KUONEN, ROBERT | ADDRESS ON FILE | | | | |
| 29422375 | KUPCHO, ASHLYN F | ADDRESS ON FILE | | | | |
| 29405189 | KUPFERMAN, CORY THOMAS | ADDRESS ON FILE | | | | |
| 29365364 | KUPIEC, JESSE A | ADDRESS ON FILE | | | | |
| 29411279 | KUPPER, ANDREW | ADDRESS ON FILE | | | | |
| 29361562 | KUPRIS, DOMINIC | ADDRESS ON FILE | | | | |
| 29341877 | KUPSICK, BRYCE | ADDRESS ON FILE | | | | |
| 29420593 | KUREK, RONALD D | ADDRESS ON FILE | | | | |
| 29418491 | KURIA, MONICA MICHELLE | ADDRESS ON FILE | | | | |
| 29419263 | KURIATNYK, KIRA ASHLYN | ADDRESS ON FILE | | | | |
| 29359941 | KURLANDER, HEATHER | ADDRESS ON FILE | | | | |
| 29406344 | KURMAY, MELISSA | ADDRESS ON FILE | | | | |
| 29365268 | KURMIN, BENJAMIN DAVID | ADDRESS ON FILE | | | | |
| 29372339 | KURODA CARBONELL, INGRID VANESSA | ADDRESS ON FILE | | | | |
| 29394053 | KUROPYATNIKOV, LUBA M | ADDRESS ON FILE | | | | |
| 29297983 | KURT BROWN & YVONNE K BROWN JT TEN | ADDRESS ON FILE | | | | |
| 29350327 | KURTZ, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| 29374341 | KURTZ, DILTA | ADDRESS ON FILE | | | | |
| 29369554 | KURTZ, HANNAH LEANN | ADDRESS ON FILE | | | | |
| 29395253 | KURTZ, LAUREN | ADDRESS ON FILE | | | | |
| 29380086 | KURTZ, MELISSA B | ADDRESS ON FILE | | | | |
| 29395475 | KURTZ, YVONNE M | ADDRESS ON FILE | | | | |
| 29402340 | KURUCZ, GRACE CAROLINE | ADDRESS ON FILE | | | | |
| 29358817 | KURZ, NOAH | ADDRESS ON FILE | | | | |
| 29405625 | KURZHAL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29298007 | KURZON, JEFFREY M. | ADDRESS ON FILE | | | | |
| 29349387 | KUSHIN, ANGELINA | ADDRESS ON FILE | | | | |
| 29349802 | KUSHNER, AVA | ADDRESS ON FILE | | | | |
| 29375730 | KUSI, KELSEY YEBOAH | ADDRESS ON FILE | | | | |
| 29405685 | KUSICK, JOHN | ADDRESS ON FILE | | | | |
| 29360026 | KUSS, JACOB | ADDRESS ON FILE | | | | |
| 29331773 | KUSSARD, THERESA | ADDRESS ON FILE | | | | |
| 29355628 | KUSTER, BODIE JAMES | ADDRESS ON FILE | | | | |
| 29334709 | KUSTER, GERALD E | ADDRESS ON FILE | | | | |
| 29326814 | KUSZAJ, CAROL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421324 | KUTA, JULIA ANN | ADDRESS ON FILE | | | | |
| 29409115 | KUTCHEY, FELICIA HELENE | ADDRESS ON FILE | | | | |
| 29393050 | KUTELLA, COURTNEY | ADDRESS ON FILE | | | | |
| 29383613 | KUTERBACH, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29397573 | KUTINA, CAITLIN | ADDRESS ON FILE | | | | |
| 29425307 | KUTSCHBACH, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| 29346804 | KUTSKEL, MARY ANN | ADDRESS ON FILE | | | | |
| 29419793 | KUTSOR, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29371944 | KUTZ, WILLIAM A | ADDRESS ON FILE | | | | |
| 29327513 | KUVAAS, HEATHER SABRINA | ADDRESS ON FILE | | | | |
| 29343281 | KUWERUZA, ANDERSON | ADDRESS ON FILE | | | | |
| 29342539 | KUYKENDALL, CAMERON JAMES | ADDRESS ON FILE | | | | |
| 29392926 | KUYKENDALL, KAL-EL PRICE | ADDRESS ON FILE | | | | |
| 29337500 | KUYKENDALL, STEPHEN THOMAS | ADDRESS ON FILE | | | | |
| 29399709 | KUYKENDOLL, JUSTICE | ADDRESS ON FILE | | | | |
| 29423944 | KUYKINDALL, DERRICK | ADDRESS ON FILE | | | | |
| 29348110 | KUZAR, SANDRA LEE | ADDRESS ON FILE | | | | |
| 29374280 | KVAPIL, WADE CHARLES | ADDRESS ON FILE | | | | |
| 29340299 | KVASNICKA, SUSAN | ADDRESS ON FILE | | | | |
| 29433323 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | |
| 29364541 | KVIATKOVSKI, ALEXANDRE KVIATKOVSKI | ADDRESS ON FILE | | | | |
| 29297283 | KWAN, BRENDA K. | ADDRESS ON FILE | | | | |
| 29412568 | KWAN, PETER B. | ADDRESS ON FILE | | | | |
| 29297459 | KWAN, WAI-LIN MAH | ADDRESS ON FILE | | | | |
| 29385932 | KWASNIAK, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| 29330239 | KWIATKOWSKI, DAWN M | ADDRESS ON FILE | | | | |
| 29330634 | KWIATKOWSKI, LISA AMY | ADDRESS ON FILE | | | | |
| 29378201 | KWIECIEN, CARISSA | ADDRESS ON FILE | | | | |
| 29425503 | KWIZERA, VERITE | ADDRESS ON FILE | | | | |
| 29326815 | KY AG DILLON COMPLAINT | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, OFFICE OF CONSUMER PROTECTION ATTN: LISA COCHRAN, 1024 CAPITAL CENTER DRIVE SUITE 200 | FRANKFURT | KY | 40601 | |
| 29326816 | KY AG MORRIS | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, 1024 CAPITAL CENTER DRIVE, SUITE 200 | FRANKFORT | KY | 40601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336433 | KY RIVER DISTRICT HEALTH | 441 GORMAN HOLLOW RD | HAZARD | KY | 41701-2316 | |
| 29333503 | KYC-LLC | KYC LLC, PO BOX 309 | TOMPKINSVILLE | KY | 42167 | |
| 29406808 | KYEREMEH, MEGAN ADWOA | ADDRESS ON FILE | | | | |
| 29358449 | KYET, CHE | ADDRESS ON FILE | | | | |
| 29329798 | KYLE, AIDAN | ADDRESS ON FILE | | | | |
| 29417832 | KYLE, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29369236 | KYLE, JULENE T | ADDRESS ON FILE | | | | |
| 29429833 | KYLE, KRISTEN A | ADDRESS ON FILE | | | | |
| 29435885 | KYLE, LAURA A | ADDRESS ON FILE | | | | |
| 29396592 | KYLE, MIA ADELLYNNIA | ADDRESS ON FILE | | | | |
| 29330379 | KYLE, MICHAEL RICHARD | ADDRESS ON FILE | | | | |
| 29334100 | KYLER, MICHAEL S | ADDRESS ON FILE | | | | |
| 29405652 | KYLES JR, JESSIE | ADDRESS ON FILE | | | | |
| 29351397 | KYLES, DARIUS R | ADDRESS ON FILE | | | | |
| 29341247 | KYLLANDER, STEVEN L | ADDRESS ON FILE | | | | |
| 29319650 | KYNC Design LLC | 100 Galway Place | Teaneck | NJ | 07666 | |
| 29333504 | KYNC DESIGN LLC | KYNC DESIGN LLC, 100 GALWAY PL. | TEANECK | NJ | 07666 | |
| 29412248 | KYNE, DOROTHY JOANNE | ADDRESS ON FILE | | | | |
| 29389718 | KYNER, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 29431703 | KYNER, TIMOTHY AARON | ADDRESS ON FILE | | | | |
| 29349952 | KYTE, ANGELA R | ADDRESS ON FILE | | | | |
| 29345485 | L & G SOLUTIONS LTD | L & G SOLUTIONS LTD, UNIT 512-514, 5/F, TOPSAIL PLAZA | SHATIN, N.T., HONG KONG | | | CHINA |
| 29347661 | L & R REAL ESTATE LLC | 30 HILLSDALE RD | EDISON | NJ | 08820-2534 | |
| 29333505 | L A CLOSEOUT INC | L A CLOSEOUT INC, 5526 SOUTH SOTO ST | VERNON | CA | 90058-3623 | |
| 29345486 | L AND S CO., LTD. | L AND S CO., LTD., MISANG BLDG # 403 | PAJU, GYEONGGIDO | | | SOUTH KOREA |
| 29333506 | L&K DISTRIBUTORS, INC. DBA BRAND N | L&K DISTRIBUTORS, INC, PO BOX 230183 | BROOKLYN | NY | 11223 | |
| 29435849 | L&L CONTAINER SALES AND RENTAL INC | REDGUARD LLC, PO BOX 733895 | DALLAS | TX | 75373-3895 | |
| 29332116 | L&P FINANCIAL SERVICES | PO BOX 952092 | SAINT LOUIS | MO | 63195-2092 | |
| 29416316 | L&P FORMED WIRE PRODUCTS | LEGGETT & PLATT, 5900 HOWARD BUSH DR | NEOSHO | MO | 64850 | |
| 29416317 | L&W SUPPLY | L&W SUPPLY CORPORATION, 774496, PO BOX 74008229 | CHICAGO | IL | 60674-8229 | |
| 29347662 | L.G. PROPERTIES LTD | CHARLES A LOTZ, 1 PARKER PLZ | FORT LEE | NJ | 07024-2920 | |
| 29416318 | L/S WIB INC | LUZERNE/SCHUYLKILL WORKFORCE INVEST, 22 E UNION ST STE 115 | WILKES BARRE | PA | 18701 | |
| 29407766 | LA BARGE, JENNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363861 | LA BARGE, LINDA S | ADDRESS ON FILE | | | | |
| 29303344 | LA CANADA IRRIGATION DISTRICT | P.O. BOX 39 | LA CANADA | CA | 91012-0039 | |
| 29350216 | LA COMBE, HOPE NICOLE | ADDRESS ON FILE | | | | |
| 29300715 | LA COUNTY | ENVIRONAMENTAL HEALTH, 123 W MANCHESTER BLVD STE 224 | INGLEWOOD | CA | 90301-1753 | |
| 29336434 | LA COUNTY TREASURER TAX COLLEC | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| 29305079 | LA COUNTY WATERWORKS | PO BOX 512150 | LOS ANGELES | CA | 90051-0150 | |
| 29333508 | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES, PO BOX 281335 | ATLANTA | GA | 30384-1001 | |
| 29336435 | LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREET N | LA CROSSE | WI | 54601-3228 | |
| 29301933 | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY | 212 6TH ST NORTH | LA CROSSE | WI | 37130 | |
| 29333509 | LA CROSSE TECHNOLOGY LTD | LA CROSSE TECHNOLOGY LTD, 2809 LOSEY BLVD S | LA CROSSE | WI | 54601-7366 | |
| 29305080 | LA CROSSE WATER UTILITY | 400 LA CROSSE STREET, CITY HALL | LA CROSSE | WI | 54601 | |
| 29416319 | LA DELIVERY CORPORATION | LUIS B ALBARRAN, 1460 S FERN AVE | ONTARIO | CA | 91762 | |
| 29337737 | LA DEPARTMENT OF REVENUE | CLERK, PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| 29326818 | LA DEPT OF HEALTH V. BIG LOTS 1159 | LA. DEPARTMENT OF HEALTH, 901 LAKESHORE DRIVE, 4TH FLOOR, SANITARIAN: TYE HAYMON R.S. # T1042 | LAKE CHARLES | LA | 70601 | |
| 29300717 | LA DEPT OF REVENUE&TAXATION | SALES TAX DIVISION, PO BOX 3138 | BATON ROUGE | LA | 70821 | |
| 29416320 | LA GRANDE RESTAURANT | FORBIS LLC, 708 SHIRLEY LANE | MADILL | OK | 73446 | |
| 29416321 | LA HABRA POLICE DEPT. | 150 N EUCLID ST | LA HABRA | CA | 90631-4699 | |
| 29347663 | LA JOLLA MIRA MESA PROPERTY | C/O LA JOLLA MANAGEMENT COMPANY, 7855 IVANHOE AVE STE 333 | LA JOLLA | CA | 92037-4509 | |
| 29326819 | LA JOLLA MIRA MESA PROPERTY, LLC (4127 SAN DIEGO, CA) | LAW OFFICE OF JENNIFER I. FREEMAN, FREEDMAN, ESQ., JENNIFER I., 7514 GIRARD AVE, SUITE 1-252 | LA JOLLA | CA | 92037 | |
| 29333510 | LA MERCED USA CORPORATION | LA MERCED USA CORPORATION, 12628 CAMINITO DESTELO | SAN DIEGO | CA | 92130 | |
| 29363234 | LA MONICA, BLAKE | ADDRESS ON FILE | | | | |
| 29376090 | LA PAGE, CORTNEY LYNN | ADDRESS ON FILE | | | | |
| 29336436 | LA PORTE COUNTY HEALTH DEPT | 809 STATE ST STE 401A | LAPORTE | IN | 46350-3385 | |
| 29300718 | LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE. SUITE 102 | LA PORTE | IN | 46350-3372 | |
| 29336437 | LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE STE 201 | LA PORTE | IN | 46350-3372 | |
| 29405880 | LA PORTE, SANTA | ADDRESS ON FILE | | | | |
| 29305371 | LA RETAIL 1 LLC | CAROLINE KASE, 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347664 | LA RETAIL 1 LLC | ZURICH AMERICAN INSURANCE COMPANY, C/O NEWMARK GRUBB KNIGHT FRANK P.M., PO BOX 740441 | LOS ANGELES | CA | 90074 | |
| 29305840 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | |
| 29305841 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M., 4675 MACARTHUR COURT, SUITE 1600 | NEWPORT BEACH | CA | 92660 | |
| 29376322 | LA ROCHE, CRYSTAL RENNE | ADDRESS ON FILE | | | | |
| 29369923 | LA ROSA SAENZ, ALBERTO | ADDRESS ON FILE | | | | |
| 29416323 | LA SQUEEGEE WINDOW CLEANING LLC | 208 ONEIDA DRIVE | JEFFERESON HILLS | PA | 15025 | |
| 29434308 | LA TORRE, CAMELIA DE | ADDRESS ON FILE | | | | |
| 29333511 | LA TOURANGELLE | LA TOURANGELLE INC, 2340 E MAIN STREET SUITE 400 | WOODLAND | CA | 95776 | |
| 29416324 | LA TOYA CALABRESE | 2201 HARTWELL COURT | CHESAPEAKE | VA | 23320 | |
| 29370580 | LA VERNE, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| 29367858 | LA, LUAN | ADDRESS ON FILE | | | | |
| 29341213 | LAACK, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29393745 | LAAK, NOOR SARMAD | ADDRESS ON FILE | | | | |
| 29377944 | LABADIE, JOY | ADDRESS ON FILE | | | | |
| 29396402 | LABARDIE, JAMES | ADDRESS ON FILE | | | | |
| 29395424 | LABARGE, ADEN ZACKORY | ADDRESS ON FILE | | | | |
| 29432363 | LABARGE, LINDA S | ADDRESS ON FILE | | | | |
| 29390691 | LABARR, CHRISTINE M | ADDRESS ON FILE | | | | |
| 29380262 | LABARR, JAIDEN ANN | ADDRESS ON FILE | | | | |
| 29432360 | LABASTIDA, LOURDES | ADDRESS ON FILE | | | | |
| 29373468 | LABAUVE, STACEY A. | ADDRESS ON FILE | | | | |
| 29385647 | LABB, JACOB | ADDRESS ON FILE | | | | |
| 29421693 | LABBE, JARED CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29361843 | LABBE, PRESTON | ADDRESS ON FILE | | | | |
| 29425749 | LABEDZKI, JONAS | ADDRESS ON FILE | | | | |
| 29420455 | LABEGA, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29416325 | LABEL PRINT TECHNOLOGIES LLC | PO BOX 932146 | CLEVELAND | OH | 44193 | |
| 29396464 | LABELAH, JOSHUA | ADDRESS ON FILE | | | | |
| 29351068 | LABELL, OLDRIC DAVID | ADDRESS ON FILE | | | | |
| 29361431 | LABELLABROUSSARD, RONALD | ADDRESS ON FILE | | | | |
| 29423956 | LABELLE, SKYLAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343059 | LABER, GARY P | ADDRESS ON FILE | | | | |
| 29374562 | LABEREE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29398211 | LABERGE, CHER | ADDRESS ON FILE | | | | |
| 29390819 | LABES, SHAYNE ALIC'E | ADDRESS ON FILE | | | | |
| 29342562 | LABINE, TROY D | ADDRESS ON FILE | | | | |
| 29343252 | LABISH, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29405301 | LABONTE, GILLIAN M | ADDRESS ON FILE | | | | |
| 29363364 | LABONTE, ZAKKERY ALEXANDER | ADDRESS ON FILE | | | | |
| 29365039 | LABOO, MELVIN | ADDRESS ON FILE | | | | |
| 29329619 | LABOON, BONNIE (BONITA) | ADDRESS ON FILE | | | | |
| 29355678 | LABOR, BLAKE JOSEPH MONROE | ADDRESS ON FILE | | | | |
| 29405115 | LABORD, SANJUAN KENTRELL | ADDRESS ON FILE | | | | |
| 29330689 | LABORDE, ZACHARY R | ADDRESS ON FILE | | | | |
| 29356818 | LABORIN, JULIO ARMANDO | ADDRESS ON FILE | | | | |
| 29355959 | LABOUBE, EMMA ANN | ADDRESS ON FILE | | | | |
| 29324848 | LABOUNTY, KARRISA K | ADDRESS ON FILE | | | | |
| 29354049 | LABOY, DELIANYS M | ADDRESS ON FILE | | | | |
| 29330143 | LABOY, IRIS D | ADDRESS ON FILE | | | | |
| 29401094 | LABOY, NELSON | ADDRESS ON FILE | | | | |
| 29358458 | LABRA WHITEHOUSE, HANNAH | ADDRESS ON FILE | | | | |
| 29377537 | LABRADA-QUINTERO, EVANGELINA | ADDRESS ON FILE | | | | |
| 29413252 | LABRAKE, JOSEPH W | ADDRESS ON FILE | | | | |
| 29403860 | LABRECK, ARNOLD J | ADDRESS ON FILE | | | | |
| 29408199 | LABREE, CORINA MAE | ADDRESS ON FILE | | | | |
| 29369162 | LABUS, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| 29358262 | LACA, ROSE D | ADDRESS ON FILE | | | | |
| 29373170 | LACALLE, YESENIA | ADDRESS ON FILE | | | | |
| 29375674 | LACAYO, CONTY | ADDRESS ON FILE | | | | |
| 29356173 | LACAZE, NICHOLAS PAUL | ADDRESS ON FILE | | | | |
| 29338666 | LACELLE, BETH | ADDRESS ON FILE | | | | |
| 29414025 | LACEY JR, SIDNEY COY | ADDRESS ON FILE | | | | |
| 29399138 | LACEY, ALEXANDRA ROSE | ADDRESS ON FILE | | | | |
| 29402449 | LACEY, HALEY DAWN | ADDRESS ON FILE | | | | |
| 29428513 | LACEY, JA'MYIA MONIQUE | ADDRESS ON FILE | | | | |
| 29394804 | LACEY, KRYSTLE MARIE | ADDRESS ON FILE | | | | |
| 29387314 | LACEY, STORMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355089 | LACEY, TUCKER | ADDRESS ON FILE | | | | |
| 29420323 | LACEY, TYRIK | ADDRESS ON FILE | | | | |
| 29382263 | LACEY, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29380491 | LACH, DAVELLA WANYA MICHEAL | ADDRESS ON FILE | | | | |
| 29365226 | LACHANCE, SEAN RYAN | ADDRESS ON FILE | | | | |
| 29422160 | LACHCIK, JASON W | ADDRESS ON FILE | | | | |
| 29408603 | LACHER, TRACY A | ADDRESS ON FILE | | | | |
| 29422835 | LACHINO REYES, OMAR | ADDRESS ON FILE | | | | |
| 29301406 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 233 PENN AVENUE | SCRANTON | PA | 18503 | |
| 29305081 | LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | OLYPHANT | PA | 18447-0280 | |
| 29407739 | LACKEY, ALEXIA MARIE | ADDRESS ON FILE | | | | |
| 29381552 | LACKEY, ALYSSA | ADDRESS ON FILE | | | | |
| 29385889 | LACKEY, DUSTIN | ADDRESS ON FILE | | | | |
| 29408024 | LACKEY, KEARSTAN | ADDRESS ON FILE | | | | |
| 29362506 | LACKEY, NIKOLE R | ADDRESS ON FILE | | | | |
| 29382708 | LACKEY, ROXIE A | ADDRESS ON FILE | | | | |
| 29328278 | LACKEY, THOMAS N | ADDRESS ON FILE | | | | |
| 29364986 | LACKLAND, AALIYAH | ADDRESS ON FILE | | | | |
| 29335935 | LACKLAND, ETTA J | ADDRESS ON FILE | | | | |
| 29397150 | LACKLAND, PATRICIA | ADDRESS ON FILE | | | | |
| 29410022 | LACKLAND, SAMIRAH NESHELL | ADDRESS ON FILE | | | | |
| 29399532 | LACKLAND, ZANERIA LYNN | ADDRESS ON FILE | | | | |
| 29355710 | LACLAIR, ANGELA | ADDRESS ON FILE | | | | |
| 29323994 | LACLEDE COUNTY HEALTH DEPARTMENT | 405 HARWOOD AVE | LEBANON | MO | 65536-2319 | |
| 29300720 | LACLEDE COUNTY TAX COLLECTOR | 200 N ADAMS AVE | LEBANON | MO | 65536-3046 | |
| 29301983 | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY | 200 NORTH ADAMS AVENUE | LEBANON | MO | 65536 | |
| 29327919 | LACOMBE, SHANELLE MAE | ADDRESS ON FILE | | | | |
| 29406913 | LACOMMARE, ROBERT VINCENT | ADDRESS ON FILE | | | | |
| 29433583 | LACONIA DAILY SUN | LAKES REGION NEWS CLUB INC, 781 UNION AVE | LACONIA | NH | 03246-2126 | |
| 29421470 | LACOSS, LOGAN RAYMOND | ADDRESS ON FILE | | | | |
| 29351010 | LACOT-RAMOS, JORGE L. | ADDRESS ON FILE | | | | |
| 29432236 | LACOUR, LATOYA | ADDRESS ON FILE | | | | |
| 29380829 | LACOUR, TANASHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382666 | LACOUR, TYKIARA | ADDRESS ON FILE | | | | |
| 29432294 | LACOURSE, PAUL | ADDRESS ON FILE | | | | |
| 29326821 | LACOURSE, PAUL | ADDRESS ON FILE | | | | |
| 29326822 | LACOVARA, MARI & ANDREW | ADDRESS ON FILE | | | | |
| 29373392 | LACROSS, ETHAN RENE | ADDRESS ON FILE | | | | |
| 29399093 | LACSON, TYLER | ADDRESS ON FILE | | | | |
| 29360987 | LACY, AMY S | ADDRESS ON FILE | | | | |
| 29426183 | LACY, BIANCA N. | ADDRESS ON FILE | | | | |
| 29326823 | LACY, DEBORAH | ADDRESS ON FILE | | | | |
| 29409182 | LACY, HAYSIA AMINAH MYLEE | ADDRESS ON FILE | | | | |
| 29417726 | LACY, JALUAN | ADDRESS ON FILE | | | | |
| 29435457 | LACY, KERRION | ADDRESS ON FILE | | | | |
| 29406306 | LACY, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| 29391569 | LACY, MYSTIQUE R | ADDRESS ON FILE | | | | |
| 29419399 | LACY, RYAN | ADDRESS ON FILE | | | | |
| 29365355 | LACY, THOMAS J | ADDRESS ON FILE | | | | |
| 29435852 | LADAH LAW FIRM PLLC | 517 S 3RD STREET | LAS VEGAS | NV | 89101 | |
| 29412346 | LADD, CHARLES | ADDRESS ON FILE | | | | |
| 29402660 | LADD, GEORGE E | ADDRESS ON FILE | | | | |
| 29339140 | LADD, JAMES R | ADDRESS ON FILE | | | | |
| 29383085 | LADD, KALEB | ADDRESS ON FILE | | | | |
| 29368999 | LADD, NATHANIEL JOELDEAN | ADDRESS ON FILE | | | | |
| 29364367 | LADD, SCOTT ALLAN | ADDRESS ON FILE | | | | |
| 29341535 | LADE, SARA E | ADDRESS ON FILE | | | | |
| 29386262 | LADEAUX, STEVE | ADDRESS ON FILE | | | | |
| 29420256 | LADELL, OLIVIA S | ADDRESS ON FILE | | | | |
| 29381467 | LADESIC, AUTUMN J | ADDRESS ON FILE | | | | |
| 29398126 | LADIG, CHRISTIAN JAMES | ADDRESS ON FILE | | | | |
| 29428645 | LADIKA, EVAN | ADDRESS ON FILE | | | | |
| 29393807 | LADINES, DEVIN WHITNEY | ADDRESS ON FILE | | | | |
| 29358080 | LADISON, CIERRA LYN | ADDRESS ON FILE | | | | |
| 29342537 | LADNER, CODY | ADDRESS ON FILE | | | | |
| 29385236 | LADNER, REGINA ANN | ADDRESS ON FILE | | | | |
| 29428611 | LADOWITZ, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29372246 | LADUE, APRIL ROSE | ADDRESS ON FILE | | | | |
| 29400489 | LADUE, JEFFREY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329511 | LADUKE, PAMELA | ADDRESS ON FILE | | | | |
| 29405452 | LADUKE, ROBIN L | ADDRESS ON FILE | | | | |
| 29333512 | LADY JAYNE LTD | LADY JAYNE LTD, 6025 SLAUSON AVE | CULVER CITY | CA | 90230 | |
| 29339498 | LADY, JEAN | ADDRESS ON FILE | | | | |
| 29361502 | LAFARGA, KEVIN DAVID | ADDRESS ON FILE | | | | |
| 29341871 | LAFAVE, LAINA | ADDRESS ON FILE | | | | |
| 29373532 | LAFAVE, TIM PAUL | ADDRESS ON FILE | | | | |
| 29346355 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD RD STE 700 | ORONO | MN | 55331 | |
| 29435853 | LAFAYETTE CITY CLERK | 2ND FL CITY HALL, 20 N 6TH ST | LAFAYETTE | IN | 47901-1412 | |
| 29306955 | LAFAYETTE CONSOLIDATED GOVERNMENT | 220 WEST WILLOW ST BLDG B | LAFAYETTE | LA | 70501 | |
| 29323996 | LAFAYETTE CONSOLIDATED GOVT | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |
| 29306956 | LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | LEXINGTON | MO | 64067-0365 | |
| 29307966 | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY | 705 WEST UNIVERSITY AVENUE | LAFAYETTE | LA | 70506 | |
| 29435854 | LAFAYETTE FALSE ALARM | REDUCTION PROGRAM, PO BOX 310563 | DES MOINES | IA | 50331-0563 | |
| 29306957 | LAFAYETTE PARISH SCHOOL BOARD | PO BOX 52706 | LAFAYETTE | LA | 70505-2706 | |
| 29323997 | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | LAFAYETTE | LA | 70505-2667 | |
| 29347665 | LAFAYETTE PLACE OMV LLC | C/O OM VENTURES REALTY LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629-8235 | |
| 29414005 | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629 | |
| 29413406 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | |
| 29347666 | LAFAYETTE STATION LLC | PO BOX 644562 | PITTSBURGH | PA | 15264-8562 | |
| 29309876 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | |
| 29385970 | LAFAYETTE, DANIELLE KIM | ADDRESS ON FILE | | | | |
| 29398291 | LAFAYETTE, DEONTRE | ADDRESS ON FILE | | | | |
| 29337738 | LAFCU | PO BOX 705 | TRAVERSE CITY | MI | 49685-0705 | |
| 29431959 | LAFERRIERE, MASHYIA | ADDRESS ON FILE | | | | |
| 29352365 | LAFFERTY, RUSSELL | ADDRESS ON FILE | | | | |
| 29346356 | LAFLARE NY INC. | LAFLARE NY INC, 21 GRAND AVE #204 | PALISADES PARK | NJ | 07650 | |
| 29387349 | LAFLER, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29396726 | LAFLEUR, JAMIE L | ADDRESS ON FILE | | | | |
| 29336139 | LAFLEUR, JOANNE | ADDRESS ON FILE | | | | |
| 29362156 | LAFLEUR, LISA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393788 | LAFLEUR, PARIS NYAH GRACE | ADDRESS ON FILE | | | | |
| 29402735 | LAFLEUR, SIERRAE A | ADDRESS ON FILE | | | | |
| 29367998 | LAFLEUR, TANASHIOUS | ADDRESS ON FILE | | | | |
| 29433584 | LAFOLLETTE PRESS | LANDMARK MEDIA ENTERPRISES, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| 29309877 | LAFOLLETTE UTILITIES | P.O. BOX 1411 | LAFOLLETTE | TN | 37766 | |
| 29402530 | LAFOLLETTE, NATHAN | ADDRESS ON FILE | | | | |
| 29363668 | LAFOND, KATELIN | ADDRESS ON FILE | | | | |
| 29341895 | LAFOREST, CASEY | ADDRESS ON FILE | | | | |
| 29424775 | LAFOREST, JON-CLAUDE | ADDRESS ON FILE | | | | |
| 29422735 | LAFORREST, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29376266 | LAFOUNTAIN, LLOYD M | ADDRESS ON FILE | | | | |
| 29426868 | LAFOUNTAIN, TRAVIS A | ADDRESS ON FILE | | | | |
| 29301734 | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY | 402 GREEN STREET | THIBODAUX | LA | 70301 | |
| 29306959 | LAFOURCHE PARISH SCHOOL BOARD | C/O SALES/USE TAX DEPARTMENT, PO BOX 997 | THIBODAUX | LA | 70302-0997 | |
| 29306960 | LAFOURCHE PARISH SHERIFFS OFFICE | PO BOX 5608 | THIBODAUX | LA | 73202-5608 | |
| 29306961 | LAFOURCHE PARISH TAX COLLECTOR | PO BOX 669227 | DALLAS | TX | 75266-9227 | |
| 29329024 | LAFRANCA, ANNMARIE CHRISTINE | ADDRESS ON FILE | | | | |
| 29380365 | LAFRANCE, DYLAN TAYLOR EWELL | ADDRESS ON FILE | | | | |
| 29332481 | LAFRANCE, LANDON | ADDRESS ON FILE | | | | |
| 29330519 | LAFRANCIS, VERONICA JEAN | ADDRESS ON FILE | | | | |
| 29361532 | LAFRENZ, BRYCE | ADDRESS ON FILE | | | | |
| 29360722 | LAGAR, MANUEL C | ADDRESS ON FILE | | | | |
| 29428296 | LAGARDE, AMERIE | ADDRESS ON FILE | | | | |
| 29377860 | LAGARDE, BERNARD | ADDRESS ON FILE | | | | |
| 29366845 | LAGARDE, MARIAH KRYSTEN | ADDRESS ON FILE | | | | |
| 29354793 | LAGARDE, ZOE C. | ADDRESS ON FILE | | | | |
| 29395907 | LAGARRA, HAILEY | ADDRESS ON FILE | | | | |
| 29431373 | LAGAWO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29428654 | LAGE, MARY ANN | ADDRESS ON FILE | | | | |
| 29352084 | LAGERHOLM, DAVID | ADDRESS ON FILE | | | | |
| 29383632 | LAGGAN, COLLEEN | ADDRESS ON FILE | | | | |
| 29429846 | LAGOA, JOSHUA | ADDRESS ON FILE | | | | |
| 29355611 | LAGOMARSINI, JAKE | ADDRESS ON FILE | | | | |
| 29344975 | LAGOSH, VICKIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29343880 | LAGRAND, BETTY JEAN | ADDRESS ON FILE | | | | |
| 29433585 | LAGRANGE NEWSMEDIA LLC | PO BOX 929 | LA GRANGE | GA | 30241 | |
| 29411574 | LAGRANGE, CRYSTALLYNE | ADDRESS ON FILE | | | | |
| 29404234 | LAGRANGE, ZACHARY G | ADDRESS ON FILE | | | | |
| 29418010 | LAGRO, SCOTT ROBERT | ADDRESS ON FILE | | | | |
| 29399849 | LAGROU, SUMMER | ADDRESS ON FILE | | | | |
| 29392016 | LAGRUTTA, MADELYNE | ADDRESS ON FILE | | | | |
| 29365490 | LAGUERRE, JAYVON GUYILIANO | ADDRESS ON FILE | | | | |
| 29329483 | LAGUERRE, JEREMIAH JEAN WILDER | ADDRESS ON FILE | | | | |
| 29347667 | LAGUNA HILLS PLAZA LLC | 701 S PARKER ST STE 5200 | ORANGE | CA | 92868-4720 | |
| 29406890 | LAGUNA, NELSON | ADDRESS ON FILE | | | | |
| 29379800 | LAGUNA, VALERIA | ADDRESS ON FILE | | | | |
| 29378342 | LAGUNAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29426317 | LAGUNAS, ANGEL | ADDRESS ON FILE | | | | |
| 29384373 | LAGUNAS, BIANCA L | ADDRESS ON FILE | | | | |
| 29417595 | LAGUNAS, ITZEL | ADDRESS ON FILE | | | | |
| 29410969 | LAGUNAS, JOSE | ADDRESS ON FILE | | | | |
| 29431423 | LAGUNAS, JUDITH | ADDRESS ON FILE | | | | |
| 29327654 | LAGUNAS, MARITZA | ADDRESS ON FILE | | | | |
| 29411263 | LAGUNAS, MICHAEL | ADDRESS ON FILE | | | | |
| 29422762 | LAHAI, KENMYANA PENDA | ADDRESS ON FILE | | | | |
| 29386285 | LAHEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29330359 | LAHMAN, RIVER BLEU | ADDRESS ON FILE | | | | |
| 29339678 | LAHR, JACOB ANDREW | ADDRESS ON FILE | | | | |
| 29430161 | LAHR, JASON | ADDRESS ON FILE | | | | |
| 29411241 | LAIBLE, RACHEL | ADDRESS ON FILE | | | | |
| 29342427 | LAIDLAW, JORDAN MAE | ADDRESS ON FILE | | | | |
| 29397754 | LAIGAIE, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29403147 | LAIL, AIDEN | ADDRESS ON FILE | | | | |
| 29362152 | LAIL, CHRISTOPHER SHANE | ADDRESS ON FILE | | | | |
| 29422508 | LAIL, KATRINA | ADDRESS ON FILE | | | | |
| 29401859 | LAINE, CANYON TERRY | ADDRESS ON FILE | | | | |
| 29425061 | LAINEZ, IRMA DANIELA | ADDRESS ON FILE | | | | |
| 29339500 | LAINEZ, LILIAN | ADDRESS ON FILE | | | | |
| 29375153 | LAING, JADA | ADDRESS ON FILE | | | | |
| 29379863 | LAING, MADISON FAITH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416660 | LAING, MELISSA M | ADDRESS ON FILE | | | | |
| 29363325 | LAING, SARA C. | ADDRESS ON FILE | | | | |
| 29398981 | LAINHART, CADEN TYLER SHANE | ADDRESS ON FILE | | | | |
| 29376829 | LAIR, FELECIA R | ADDRESS ON FILE | | | | |
| 29359863 | LAIR, NYOTA CHILD | ADDRESS ON FILE | | | | |
| 29381076 | LAIR, SHEILA RENEE | ADDRESS ON FILE | | | | |
| 29353786 | LAIRD, ALLISON K | ADDRESS ON FILE | | | | |
| 29410032 | LAIRD, TAISHA | ADDRESS ON FILE | | | | |
| 29387594 | LAIRD, TIFFANY | ADDRESS ON FILE | | | | |
| 29398510 | LAIRD, VANESSA MCKENZIE | ADDRESS ON FILE | | | | |
| 29329512 | LAIRE, ELIJAH | ADDRESS ON FILE | | | | |
| 29373112 | LAIRSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29387291 | LAISURE, DEBRA | ADDRESS ON FILE | | | | |
| 29427619 | LAITINEN, BEVERLY ARLENE | ADDRESS ON FILE | | | | |
| 29405965 | LAJOIE, BREANNA | ADDRESS ON FILE | | | | |
| 29338778 | LAJUNE, KATELYN JOANN | ADDRESS ON FILE | | | | |
| 29397758 | LAK, TANER DAVID | ADDRESS ON FILE | | | | |
| 29346357 | LAKANTO | SARAYA USA INC, 715 TIMPANOGOS PKWY | OREM | UT | 84097-6214 | |
| 29328421 | LAKATOS, JAMES S | ADDRESS ON FILE | | | | |
| 29326500 | LAKE- BARTHELS, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29337740 | LAKE CO CLERK OF COURTS | 25 N PARK PLACE | PAINESVILLE | OH | 44077-3416 | |
| 29323999 | LAKE COUNTY GENERAL HEALTH DIST | 5966 HEISLEY RD | MENTOR | OH | 44060-1886 | |
| 29306962 | LAKE COUNTY HEALTH DEPT | 2900 WEST 93RD AVE | CROWN POINT | IN | 46307-1866 | |
| 29324001 | LAKE COUNTY HEALTH DEPT | 3RD FL BUS OFFICE, 3010 GRAND AVENUE | WAUKEGAN | IL | 60085-2321 | |
| 29306963 | LAKE COUNTY TAX COLLECTOR | PO BOX 2480 | LADY LAKE | FL | 32158-2480 | |
| 29306964 | LAKE COUNTY TREASURER | 2293 MAIN ST | CROWN POINT | IN | 46307 | |
| 29307914 | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY | 315 W. MAIN | ST. TAVARES | FL | 32778 | |
| 29308041 | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY | 18 N COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 | |
| 29301961 | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY | 2293 NORTH MAIN STREET BUILDING A, | CROWN POINT, | IN | 46307 | |
| 29301431 | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 MAIN STREET | PAINESVILLE | OH | 44077 | |
| 29337741 | LAKE COVE APARTMENTS LLC | PO BOX 44115 | MADISON | WI | 53744-4115 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324002 | LAKE CUMBERLAND DIST H D | C/O ENVIRONMENTAL SERVICES, 45 ROBERTS STREET | SOMERSET | KY | 42501-1295 | |
| 29435858 | LAKE FOREST BANK & TRUST | C/O FIRST INSURANCE FUNDING, 450 SKOKIE BLVD SUIT 1000 | NORTHBROOK | IL | 60062-7917 | |
| 29435859 | LAKE FOREST OPEN LANDS ASSOCIATION | 350 N WAUKEGAN ROAD | LAKE FOREST | IL | 60045 | |
| 29334982 | LAKE GENEVA CENTER LLC | C/O PILGRIM USA LLC, 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4875 | |
| 29433019 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| 29324003 | LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403-5950 | |
| 29309879 | LAKE HAVASU CITY | PO BOX 5142 | HARLAN | IA | 51593-0642 | |
| 29334983 | LAKE MEAD DEVELOPEMENT LLC | C/O GK DEVELOPEMENT INC, PO BOX 9 | BARRINGTON | IL | 60011-0009 | |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | |
| 29337742 | LAKE MICHIGAN COLLEGE | C/O JON D BRADSHAW PC, PO BOX 50431 | KALAMAZOO | MI | 49005-0431 | |
| 29334984 | LAKE MURRAY CENTER LLC | C/O CEG MANAGEMENT, 3709 CONVOY ST SUITE 300 | SAN DIEGO | CA | 92115-3765 | |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY, C/O CEG MANAGEMENT, 3709 CONVOY ST | SAN DIEGO | CA | 92111 | |
| 29337743 | LAKE SUPERIOR COURT CLERK | 2293 N MAIN ST | CROWN POINT | IN | 46307-1867 | |
| 29435860 | LAKE TINDALL LLP | PO BOX 918 | GREENVILLE | MS | 38702-0918 | |
| 29355704 | LAKE, ASHLEY | ADDRESS ON FILE | | | | |
| 29329158 | LAKE, BELINDA LEE | ADDRESS ON FILE | | | | |
| 29366620 | LAKE, GAVIN | ADDRESS ON FILE | | | | |
| 29406460 | LAKE, MICHAEL | ADDRESS ON FILE | | | | |
| 29410718 | LAKE, MONTWAINE F | ADDRESS ON FILE | | | | |
| 29383419 | LAKE, NATHANIEL S | ADDRESS ON FILE | | | | |
| 29388257 | LAKE, SEAN | ADDRESS ON FILE | | | | |
| 29401668 | LAKE, WILLIAM | ADDRESS ON FILE | | | | |
| 29298966 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | |
| 29373266 | LAKEMAN, MADDIE | ADDRESS ON FILE | | | | |
| 29399263 | LAKES, SHARONNE J | ADDRESS ON FILE | | | | |
| 29346358 | LAKESIDE FOOD SALES | LAKESIDE FOOD SALES, 175 E HAWTHORN PARKWAY SUITE 300 | VERNON HILLS | IL | 60061 | |
| 29346359 | LAKESIDE FOODS INC | LAKESIDE FOODS INC, PO BOX 1327 2400 SOUTH 44TH STREET | MANITOWOC | WI | 54221-1327 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435862 | LAKESIDE MUNICIPAL COURT | 160 S MACY STREET | FOND DU LAC | WI | 54935 | |
| 29309882 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | |
| 29337744 | LAKEVIEW MEDICAL CENTER | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| 29334985 | LAKEVIEW PKWY VENTURES LLC | 222 MUNICIPAL DR STE 138 | RICHARDSON | TX | 75080-3766 | |
| 29305809 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | |
| 29433586 | LAKEWAY PUBLISHERS, INC | MIDDLE TENNESSEE GROUP, PO BOX 625 | TULLAHOMA | TN | 37815 | |
| 29337745 | LAKEWOOD MUNICIPAL COURT | CLERK OF COURT GARNISHMENT DEPT, 12650 DETROIT | LAKEWOOD | OH | 44107-2823 | |
| 29346361 | LAKEWOOD ORGANICS LLC | LAKEWOOD ORGANICS, LLC, PO BOX 25 | SHELBY | MI | 49455 | |
| 29298968 | LAKEWOOD WATER DISTRICT | PO BOX 1594 | TACOMA | WA | 98401-1594 | |
| 29409770 | LAKEY, LORIE AUGUSTA | ADDRESS ON FILE | | | | |
| 29434143 | LAKEYA, BARBRA | ADDRESS ON FILE | | | | |
| 29343350 | LAKIN, SHIRLEY A. | ADDRESS ON FILE | | | | |
| 29339502 | LAKTASH, SUSANNE | ADDRESS ON FILE | | | | |
| 29339503 | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| 29406593 | LALAMA, CAROLYN LEE | ADDRESS ON FILE | | | | |
| 29395284 | LALAU, EMMA | ADDRESS ON FILE | | | | |
| 29378161 | LALIBERTE, DAWN | ADDRESS ON FILE | | | | |
| 29341854 | LALIBERTE, ELIZABETH N | ADDRESS ON FILE | | | | |
| 29409018 | LALIBERTE, JUSTIN | ADDRESS ON FILE | | | | |
| 29406394 | LALLIER, ERIKA | ADDRESS ON FILE | | | | |
| 29423843 | LALLIER, GAIL SUZANNE | ADDRESS ON FILE | | | | |
| 29366092 | LALONDE, BRANDON | ADDRESS ON FILE | | | | |
| 29391668 | LALONDE, JON MICHAEL | ADDRESS ON FILE | | | | |
| 29372166 | LALONDE, MELONEY | ADDRESS ON FILE | | | | |
| 29358111 | LALWANI, PARBATTEE | ADDRESS ON FILE | | | | |
| 29345487 | LAM HIEP HUNG JSC | 1/265 HOA LAN 2 QUARTER THUAN GIAO | BINH DUONG | | | VIETNAM |
| 29377220 | LAM, HOA THAI | ADDRESS ON FILE | | | | |
| 29401311 | LAM, TEJANA MICHELLE | ADDRESS ON FILE | | | | |
| 29352064 | LAMANNA, FRANK | ADDRESS ON FILE | | | | |
| 29406594 | LAMANNA, JAMES M | ADDRESS ON FILE | | | | |
| 29381020 | LAMANTEER, KALEB | ADDRESS ON FILE | | | | |
| 29306966 | LAMAR C.I.S.D. | PO BOX 841977 | DALLAS | TX | 75284-1977 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29317286 | Lamar CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29433587 | LAMAR COMPANIES | LAMAR TEXAS LIMITED PARTNERSHIP, PO BOX 746966 | ATLANTA | GA | 30374-6966 | |
| 29306967 | LAMAR COUNTY APPRAISAL DIST | PO BOX 400 | PARIS | TX | 75461-0400 | |
| 29306968 | LAMAR COUNTY CLERK | 119 NORTH MAIN STREET | PARIS | TX | 75460-4280 | |
| 29300721 | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | PURVIS | MS | 39475-0309 | |
| 29301876 | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY | 119 N MAIN ST | PARIS | TX | 75460 | |
| 29331269 | LAMAR IV, RALPH E | ADDRESS ON FILE | | | | |
| 29316541 | Lamar Tax Entities | Abernathy, Roeder, Boyd & Hullett, P.C., Paul M. Lopez, 1700 Redbud Blvd., Suite 300 | McKinney | TX | 75069 | |
| 29316801 | Lamar Tax Entities | City of Paris and Paris Junior College, 521 Bonham St. | Paris | TX | 75460 | |
| 29378013 | LAMAR, CHELSEA | ADDRESS ON FILE | | | | |
| 29373080 | LAMAR, DAYSON MONTEZ | ADDRESS ON FILE | | | | |
| 29403928 | LAMAR, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29429656 | LAMAR, ELETTE BALENE | ADDRESS ON FILE | | | | |
| 29387558 | LAMAR, NAKIA CHANTEL | ADDRESS ON FILE | | | | |
| 29416330 | LAMARCA LAW GROUP PC | 1820 NW 118TH STREET SUITE 200 | DES MOINES | IA | 50325 | |
| 29358906 | LAMARR, KIARA | ADDRESS ON FILE | | | | |
| 29341476 | LAMASTERS, KORY SCOTT | ADDRESS ON FILE | | | | |
| 29392313 | LAMAY, CINDY SUE | ADDRESS ON FILE | | | | |
| 29394399 | LAMAZARES, JORGE L | ADDRESS ON FILE | | | | |
| 29417489 | LAMB, AARON | ADDRESS ON FILE | | | | |
| 29380838 | LAMB, ABIGAIL LUCHELLE | ADDRESS ON FILE | | | | |
| 29356576 | LAMB, DESTINY | ADDRESS ON FILE | | | | |
| 29341919 | LAMB, DRAKE LEE | ADDRESS ON FILE | | | | |
| 29364730 | LAMB, DYLAN | ADDRESS ON FILE | | | | |
| 29365958 | LAMB, JERRY | ADDRESS ON FILE | | | | |
| 29362826 | LAMB, JIMMIE V | ADDRESS ON FILE | | | | |
| 29388328 | LAMB, JOSEPH BRENNAN | ADDRESS ON FILE | | | | |
| 29349705 | LAMB, MARY LOUISE | ADDRESS ON FILE | | | | |
| 29406908 | LAMB, MATTHEW | ADDRESS ON FILE | | | | |
| 29366176 | LAMB, MICAH CAROLYN | ADDRESS ON FILE | | | | |
| 29381385 | LAMB, MIQUELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375717 | LAMB, RICHARD | ADDRESS ON FILE | | | | |
| 29404656 | LAMB, ROBERTA D | ADDRESS ON FILE | | | | |
| 29339504 | LAMB, RUTH | ADDRESS ON FILE | | | | |
| 29340354 | LAMB, SARA J | ADDRESS ON FILE | | | | |
| 29339506 | LAMB, TOBY | ADDRESS ON FILE | | | | |
| 29436529 | LAMB, VICKI | ADDRESS ON FILE | | | | |
| 29354138 | LAMB, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29341151 | LAMB-CALDWELL, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29377427 | LAMBDIN, PHILLIP | ADDRESS ON FILE | | | | |
| 29399724 | LAMBE, CATHRYN | ADDRESS ON FILE | | | | |
| 29371029 | LAMBE, VERONICA E | ADDRESS ON FILE | | | | |
| 29402823 | LAMBERGER, JORDAN J | ADDRESS ON FILE | | | | |
| 29422012 | LAMBERT, ALFONSO | ADDRESS ON FILE | | | | |
| 29353940 | LAMBERT, ANGELA | ADDRESS ON FILE | | | | |
| 29355907 | LAMBERT, ANYA SHANTE | ADDRESS ON FILE | | | | |
| 29381555 | LAMBERT, BRAYDEN STACEY | ADDRESS ON FILE | | | | |
| 29373887 | LAMBERT, BRIAN | ADDRESS ON FILE | | | | |
| 29365341 | LAMBERT, BRIDGETTE D | ADDRESS ON FILE | | | | |
| 29424304 | LAMBERT, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29343066 | LAMBERT, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29392796 | LAMBERT, DEVANTE LAMONT | ADDRESS ON FILE | | | | |
| 29371405 | LAMBERT, EMMA LEE | ADDRESS ON FILE | | | | |
| 29382433 | LAMBERT, ERICA | ADDRESS ON FILE | | | | |
| 29408268 | LAMBERT, JARRON KEON | ADDRESS ON FILE | | | | |
| 29353872 | LAMBERT, JENNA MARIE | ADDRESS ON FILE | | | | |
| 29419707 | LAMBERT, KAITLYN ROSE | ADDRESS ON FILE | | | | |
| 29372638 | LAMBERT, KELLY LANE | ADDRESS ON FILE | | | | |
| 29400316 | LAMBERT, KYLE BRADLEY | ADDRESS ON FILE | | | | |
| 29339507 | LAMBERT, LORI | ADDRESS ON FILE | | | | |
| 29418630 | LAMBERT, MATTHEW | ADDRESS ON FILE | | | | |
| 29422977 | LAMBERT, PAMELA | ADDRESS ON FILE | | | | |
| 29350639 | LAMBERT, PATRICK J. | ADDRESS ON FILE | | | | |
| 29364391 | LAMBERT, RACHEL | ADDRESS ON FILE | | | | |
| 29417622 | LAMBERT, RANDY | ADDRESS ON FILE | | | | |
| 29325939 | LAMBERT, SELANA JUSTICE | ADDRESS ON FILE | | | | |
| 29358302 | LAMBERT, SHAKYRIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412491 | LAMBERT, STEPHANIE J | ADDRESS ON FILE | | | | |
| 29339223 | LAMBERT, TAMMY E | ADDRESS ON FILE | | | | |
| 29389271 | LAMBERT, VICKIE | ADDRESS ON FILE | | | | |
| 29328828 | LAMBERT-COX, VADRA EVONNE | ADDRESS ON FILE | | | | |
| 29405161 | LAMBERTH, HEIDI M | ADDRESS ON FILE | | | | |
| 29330411 | LAMBERTSON, CONNIE MARIE | ADDRESS ON FILE | | | | |
| 29346199 | LAMBERTZ, HENRY | ADDRESS ON FILE | | | | |
| 29394689 | LAMBETH, JOHNNY MICHAEL | ADDRESS ON FILE | | | | |
| 29360338 | LAMBORN, KRYSTAL | ADDRESS ON FILE | | | | |
| 29408363 | LAMBOY II, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29391857 | LAMBRIGHT, ALEXIA STAR | ADDRESS ON FILE | | | | |
| 29368985 | LAME, SAMANTHA | ADDRESS ON FILE | | | | |
| 29406990 | LAMIE, GRANT HUNTER | ADDRESS ON FILE | | | | |
| 29427704 | LAMISERE, YVESNARD | ADDRESS ON FILE | | | | |
| 29424712 | LAMJID, SOHAYB | ADDRESS ON FILE | | | | |
| 29405143 | LAMKIN, FELICIA S. | ADDRESS ON FILE | | | | |
| 29298064 | LAMKIN, KENNETH L. | ADDRESS ON FILE | | | | |
| 29379940 | LAMKINS, DESTINEY | ADDRESS ON FILE | | | | |
| 29373086 | LAMKINS, WILLIAM | ADDRESS ON FILE | | | | |
| 29406742 | LAMLEY, JARED ROBERT | ADDRESS ON FILE | | | | |
| 29396927 | LAMM, ALANDA JEAN | ADDRESS ON FILE | | | | |
| 29366186 | LAMM, CRYSTAL | ADDRESS ON FILE | | | | |
| 29350432 | LAMM, JAROD A | ADDRESS ON FILE | | | | |
| 29371897 | LAMM, KENNETH ALLEN | ADDRESS ON FILE | | | | |
| 29380735 | LAMMERS, ERIC CYRIL | ADDRESS ON FILE | | | | |
| 29339508 | LAMMEY, DWAIN (4031 GARDENA CA) | ADDRESS ON FILE | | | | |
| 29409620 | LAMORE, DEVIN LEE | ADDRESS ON FILE | | | | |
| 29407738 | LAMORE, ROSEMARY | ADDRESS ON FILE | | | | |
| 29340824 | LAMORIE, WILLARD A | ADDRESS ON FILE | | | | |
| 29342599 | LAMOTHE, COLEMAN | ADDRESS ON FILE | | | | |
| 29328977 | LAMOTHE-BROTHERS, TIAMARIE NICOLE | ADDRESS ON FILE | | | | |
| 29341623 | LAMOUREUX, MELANIE | ADDRESS ON FILE | | | | |
| 29362217 | LAMP, AMY SUZANNE | ADDRESS ON FILE | | | | |
| 29378331 | LAMP, ETHAN CROIX | ADDRESS ON FILE | | | | |
| 29422361 | LAMPHEAR, MIA JANAE | ADDRESS ON FILE | | | | |
| 29406399 | LAMPINEN, ALEXANDER JOHN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429051 | LAMPING, DONALD REX | ADDRESS ON FILE | | | | |
| 29371000 | LAMPKIN, AMANDA P. PAULETTE | ADDRESS ON FILE | | | | |
| 29374633 | LAMPKIN, COREY | ADDRESS ON FILE | | | | |
| 29328056 | LAMPKIN, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29350800 | LAMPKIN, JOHN | ADDRESS ON FILE | | | | |
| 29420871 | LAMPKIN, KALIYAH Y | ADDRESS ON FILE | | | | |
| 29416345 | LAMPKIN, LASHIRRA | ADDRESS ON FILE | | | | |
| 29427958 | LAMPKIN, LATONYA BERNICE | ADDRESS ON FILE | | | | |
| 29376459 | LAMPKIN, TARYN | ADDRESS ON FILE | | | | |
| 29387462 | LAMPKIN, TYLEN | ADDRESS ON FILE | | | | |
| 29419768 | LAMPKINS, JEFFERY T | ADDRESS ON FILE | | | | |
| 29350197 | LAMPKINS, RUTH A | ADDRESS ON FILE | | | | |
| 29420008 | LAMPL, ANDRAYA MAKENZIE | ADDRESS ON FILE | | | | |
| 29391654 | LAMPLEY III, GREGORY | ADDRESS ON FILE | | | | |
| 29376555 | LAMPLEY, KHLOE | ADDRESS ON FILE | | | | |
| 29297778 | LAMPLEY, SHEILA L. | ADDRESS ON FILE | | | | |
| 29395000 | LAMPLEY, ZURI N. | ADDRESS ON FILE | | | | |
| 29346362 | LAMPLIGHT FARMS INC | W140 N4900 LILLI RD | MENOMONEE FALLS | WI | 53051-7035 | |
| 29370757 | LAMPRAKES, CASSANDRA | ADDRESS ON FILE | | | | |
| 29379012 | LAMSON, QUINN SD | ADDRESS ON FILE | | | | |
| 29388704 | LAMSON, SIDNEE GRACE | ADDRESS ON FILE | | | | |
| 29381671 | LAMSUS, KARINA NICOLE | ADDRESS ON FILE | | | | |
| 29416333 | LANAK & HANNA PC | 1851 E FIRST ST STE 700 | SANTA ANA | CA | 92705 | |
| 29326824 | LANARD TOYS LIMITED - CHALK BOMB! | GORDON & REES LLP, DAMMANN, ESQ., REID E., 633 W FIFTH STREET, 52D FLOOR | LOS ANGELES | CA | 90071 | |
| 29372707 | LANBRANO, FRANK | ADDRESS ON FILE | | | | |
| 29433856 | LANCASTER CO FAMILY COURT | PO BOX 1809 | LANCASTER | SC | 29721-1809 | |
| 29300722 | LANCASTER CO TAX BUREAU | PO BOX 3236 | LANCASTER | PA | 17604-3236 | |
| 29347130 | LANCASTER COUNTY TAX COLLECTION | BUREAU - TCD 36, LANCASTER TCD, 1845 WILLIAM PENN WAY | LANCASTER | PA | 17601-6713 | |
| 29300723 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | LINCOLN | NE | 68508-2860 | |
| 29336440 | LANCASTER COUNTY TREASURER | PO BOX 63007 | CHARLOTTE | NC | 28263-3007 | |
| 29300724 | LANCASTER COUNTY TREASURER | PO BOX 729 | LANCASTER | SC | 29721 | |
| 29301807 | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY | 555 S 10TH STREET | LINCOLN | NE | 68508 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308315 | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY | 150 N QUEEN ST | LANCASTER | PA | 17603 | |
| 29301685 | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY | 101 N MAIN ST | LANCASTER | SC | 29720 | |
| 29309884 | LANCASTER COUNTY, SC/LANCASTER | PO BOX 949, NATURAL GAS AUTHORITY | LANCASTER | SC | 29721-0949 | |
| 29433588 | LANCASTER NEWS | LANDMARK COMM, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| 29433590 | LANCASTER NEWS | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29300725 | LANCASTER PUBLIC HEALTH CENTER | 117 W WHEELING ST | LANCASTER | OH | 43130-3708 | |
| 29416334 | LANCASTER TOWNSHIP.. | 1240 MAPLE AVENUE | LANCASTER | PA | 17603-4856 | |
| 29298970 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | LANCASTER | OH | 43130-0819 | |
| 29369297 | LANCASTER, ANTONIO | ADDRESS ON FILE | | | | |
| 29419748 | LANCASTER, BRIANNA RUTH | ADDRESS ON FILE | | | | |
| 29395488 | LANCASTER, CHARLES KENTON | ADDRESS ON FILE | | | | |
| 29355213 | LANCASTER, CHLOE | ADDRESS ON FILE | | | | |
| 29388822 | LANCASTER, DANIEL CRAIG | ADDRESS ON FILE | | | | |
| 29409419 | LANCASTER, DANIELLE LOUISE | ADDRESS ON FILE | | | | |
| 29352931 | LANCASTER, DERRICK DARRELL | ADDRESS ON FILE | | | | |
| 29326825 | LANCASTER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29352335 | LANCASTER, JOANN | ADDRESS ON FILE | | | | |
| 29397599 | LANCASTER, LEAH | ADDRESS ON FILE | | | | |
| 29361672 | LANCASTER, LISA | ADDRESS ON FILE | | | | |
| 29422318 | LANCASTER, MARK D | ADDRESS ON FILE | | | | |
| 29412410 | LANCASTER, MASON T | ADDRESS ON FILE | | | | |
| 29341196 | LANCASTER, MATTHEW L | ADDRESS ON FILE | | | | |
| 29361677 | LANCASTER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29335946 | LANCE, DEBORAH S | ADDRESS ON FILE | | | | |
| 29403600 | LANCE, MATTHEW | ADDRESS ON FILE | | | | |
| 29394462 | LANCE, OLIVIA M | ADDRESS ON FILE | | | | |
| 29406123 | LANCE, RANDALL MARSHALL | ADDRESS ON FILE | | | | |
| 29390779 | LANCE, RYLIE | ADDRESS ON FILE | | | | |
| 29341850 | LANCE, THEODORE DAVID | ADDRESS ON FILE | | | | |
| 29360623 | LANCE, ZOEY LYNN-NICHOLE | ADDRESS ON FILE | | | | |
| 29336769 | LANCIA, MARK J | ADDRESS ON FILE | | | | |
| 29345228 | LAND SPAN | PO BOX 95007 | LAKELAND | FL | 33804-5007 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29426418 | LAND, BAYLA GRACE | ADDRESS ON FILE | | | | |
| 29342784 | LAND, DANNY L | ADDRESS ON FILE | | | | |
| 29432245 | LAND, DOROTHY | ADDRESS ON FILE | | | | |
| 29326828 | LAND, DOROTHY | ADDRESS ON FILE | | | | |
| 29375654 | LAND, JAVON I | ADDRESS ON FILE | | | | |
| 29388767 | LAND, KEVIN W | ADDRESS ON FILE | | | | |
| 29387146 | LAND, MELVA BETHANY | ADDRESS ON FILE | | | | |
| 29392482 | LAND, MIA | ADDRESS ON FILE | | | | |
| 29423320 | LAND, MICHAEL A | ADDRESS ON FILE | | | | |
| 29430079 | LAND, RAINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29331688 | LAND, SUSAN | ADDRESS ON FILE | | | | |
| 29406068 | LANDA, DAVID J | ADDRESS ON FILE | | | | |
| 29409314 | LANDA, JOSE JR HUMBERTO | ADDRESS ON FILE | | | | |
| 29394224 | LANDA, JUSTIN | ADDRESS ON FILE | | | | |
| 29387539 | LANDA, KELLY KRISTINE | ADDRESS ON FILE | | | | |
| 29345229 | LANDAIR TRANSPORT INC-LDDP | PO BOX 938 | GREENEVILLE | TN | 37744-0938 | |
| 29354921 | LANDAVAZO, KELLY ELWAY | ADDRESS ON FILE | | | | |
| 29380061 | LANDAVERDE, ANDRES O | ADDRESS ON FILE | | | | |
| 29397384 | LANDAVERDE, BRIANNA | ADDRESS ON FILE | | | | |
| 29326829 | LANDAZURI, ALDO | ADDRESS ON FILE | | | | |
| 29431126 | LANDAZURI, ALDO RENE | ADDRESS ON FILE | | | | |
| 29352703 | LANDCASTER, RANDY | ADDRESS ON FILE | | | | |
| 29417484 | LANDECKER, JUSTIN DAVID | ADDRESS ON FILE | | | | |
| 29399803 | LANDELL, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29391899 | LANDEROS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29367058 | LANDEROS, JENNIFER | ADDRESS ON FILE | | | | |
| 29426677 | LANDEROS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29346493 | LANDEROS, MARIA G | ADDRESS ON FILE | | | | |
| 29417409 | LANDEROS, RAFAEL | ADDRESS ON FILE | | | | |
| 29433194 | LANDEROS, RODOLFO ANTONIO | ADDRESS ON FILE | | | | |
| 29400692 | LANDERS, BROOKLYNN GRACE | ADDRESS ON FILE | | | | |
| 29390255 | LANDERS, DANTE CORTEZ | ADDRESS ON FILE | | | | |
| 29381681 | LANDERS, JORDAN | ADDRESS ON FILE | | | | |
| 29410599 | LANDERS, KYLE | ADDRESS ON FILE | | | | |
| 29383288 | LANDERS, LAMUN | ADDRESS ON FILE | | | | |
| 29382080 | LANDERS, MARISSA DIANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348809 | LANDERS, NICOLE E. | ADDRESS ON FILE | | | | |
| 29368352 | LANDERS, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29387417 | LANDES, ALEXANDER K | ADDRESS ON FILE | | | | |
| 29359623 | LANDIN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29391441 | LANDIN, KENNETH MANUEL | ADDRESS ON FILE | | | | |
| 29372751 | LANDINGHAM, LAYLA MARIE | ADDRESS ON FILE | | | | |
| 29325166 | LANDINGS LP PARTNERSHIP | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| 29377634 | LANDINO, AMBER ROSE | ADDRESS ON FILE | | | | |
| 29424825 | LANDIS, CHARLES MACCORROLL | ADDRESS ON FILE | | | | |
| 29372435 | LANDIS, EMILY | ADDRESS ON FILE | | | | |
| 29334986 | LANDMARK SQUARE LP | 1100 SHIRLEY STREET STE 200 | COLUMBIA | SC | 29205-1370 | |
| 29413488 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115 | COLUMBIA | SC | 29201 | |
| 29359323 | LANDON, CLARECE CECILIA | ADDRESS ON FILE | | | | |
| 29435656 | LANDON, JOANNE | ADDRESS ON FILE | | | | |
| 29350146 | LANDON, JOANNE M | ADDRESS ON FILE | | | | |
| 29402795 | LANDON, KELLIE | ADDRESS ON FILE | | | | |
| 29358180 | LANDOR, TERICA | ADDRESS ON FILE | | | | |
| 29327831 | LANDOSKY, ANTHONY | ADDRESS ON FILE | | | | |
| 29410017 | LANDOURS, TEKOREE | ADDRESS ON FILE | | | | |
| 29418309 | LANDRUM, JAHNESHA CHARMAINE | ADDRESS ON FILE | | | | |
| 29378524 | LANDRUM, KAREN | ADDRESS ON FILE | | | | |
| 29432459 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | |
| 29326830 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | |
| 29355008 | LANDRY, AUSTIN JOSEPH | ADDRESS ON FILE | | | | |
| 29400235 | LANDRY, BRADLEY JOSEPH | ADDRESS ON FILE | | | | |
| 29422685 | LANDRY, DIONNE C | ADDRESS ON FILE | | | | |
| 29364305 | LANDRY, DOROTHY STEMLEY | ADDRESS ON FILE | | | | |
| 29342619 | LANDRY, EMARI | ADDRESS ON FILE | | | | |
| 29391432 | LANDRY, JAYLON | ADDRESS ON FILE | | | | |
| 29385178 | LANDRY, LA'JAYLA T | ADDRESS ON FILE | | | | |
| 29359254 | LANDRY, LLEWELLYN | ADDRESS ON FILE | | | | |
| 29330301 | LANDRY, LORRAINE J | ADDRESS ON FILE | | | | |
| 29427747 | LANDRY, MARLON | ADDRESS ON FILE | | | | |
| 29398062 | LANDRY, NATHAN ALLAN | ADDRESS ON FILE | | | | |
| 29380248 | LANDRY, NICOLE E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355500 | LANDRY, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29388574 | LANDRY, RICHARD L | ADDRESS ON FILE | | | | |
| 29381223 | LANDRY, TORRIAN IMANI | ADDRESS ON FILE | | | | |
| 29409181 | LANDSAW, MEGAN | ADDRESS ON FILE | | | | |
| 29339977 | LANDSCHOOT, RUTH | ADDRESS ON FILE | | | | |
| 29380284 | LANDSIEDEL, ORION A MICHAEL | ADDRESS ON FILE | | | | |
| 29345230 | LANDSTAR GLOBAL LOGISTICS | 50058 CANYON CREST DR STE 100 | RIVERSDIE | CA | 92507-6015 | |
| 29345231 | LANDSTAR-INWAY INC | 12793 COLLECTION CENTER DR | CHICAGO | IL | 60693-0127 | |
| 29332239 | LANDSTAR-RANGER INC | C/O CAMERON MORROW, PO BOX 8500-54293 | PHILADELPHIA | PA | 19178-4293 | |
| 29412221 | LANDSTROM, ADDISON KAE | ADDRESS ON FILE | | | | |
| 29385289 | LANDSTROM, EVA LEE | ADDRESS ON FILE | | | | |
| 29383472 | LANDT, VICKY | ADDRESS ON FILE | | | | |
| 29427029 | LANDY, NICKOLAS DASHAWN | ADDRESS ON FILE | | | | |
| 29336442 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | EUGENE | OR | 97440-2526 | |
| 29307843 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST 8TH AVENUE | EUGENE | OR | 97401 | |
| 29358359 | LANE JR, JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| 29334987 | LANE LAND COMPANY INC | PO BOX 242403 | LITTLE ROCK | AR | 72223-0025 | |
| 29413542 | LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | |
| 29416336 | LANE POWELL PC | 1420 5TH AVE STE 4200 | SEATTLE | WA | 98101-2375 | |
| 29382931 | LANE, ADAM C | ADDRESS ON FILE | | | | |
| 29365162 | LANE, ALEXIA | ADDRESS ON FILE | | | | |
| 29430929 | LANE, ALICE | ADDRESS ON FILE | | | | |
| 29406813 | LANE, ALISSA BREANA | ADDRESS ON FILE | | | | |
| 29422421 | LANE, AMANDA M | ADDRESS ON FILE | | | | |
| 29404410 | LANE, AMBER | ADDRESS ON FILE | | | | |
| 29434025 | LANE, ANGELA | ADDRESS ON FILE | | | | |
| 29400035 | LANE, BRITTANY | ADDRESS ON FILE | | | | |
| 29340204 | LANE, CATHERINE KIRBY | ADDRESS ON FILE | | | | |
| 29362819 | LANE, CHERILYN JL | ADDRESS ON FILE | | | | |
| 29368717 | LANE, CINDY ERIN | ADDRESS ON FILE | | | | |
| 29401503 | LANE, DAKOTAH | ADDRESS ON FILE | | | | |
| 29413001 | LANE, DAVID | ADDRESS ON FILE | | | | |
| 29326832 | LANE, DAVID | ADDRESS ON FILE | | | | |
| 29410385 | LANE, DEASIA DNAI | ADDRESS ON FILE | | | | |
| 29431124 | LANE, DEBBIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386201 | LANE, DIANA MARIE | ADDRESS ON FILE | | | | |
| 29428255 | LANE, ERIK THOMAS | ADDRESS ON FILE | | | | |
| 29401091 | LANE, ETHAN TIMOTHY | ADDRESS ON FILE | | | | |
| 29388966 | LANE, FADESHIA | ADDRESS ON FILE | | | | |
| 29404149 | LANE, HAILEY ANN | ADDRESS ON FILE | | | | |
| 29425316 | LANE, HEATHER | ADDRESS ON FILE | | | | |
| 29401403 | LANE, JADE W | ADDRESS ON FILE | | | | |
| 29401300 | LANE, JASON W | ADDRESS ON FILE | | | | |
| 29363625 | LANE, JOLENE REBECCA | ADDRESS ON FILE | | | | |
| 29396757 | LANE, JUDITH A | ADDRESS ON FILE | | | | |
| 29417918 | LANE, KALI | ADDRESS ON FILE | | | | |
| 29385673 | LANE, KENZLEY | ADDRESS ON FILE | | | | |
| 29392822 | LANE, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29399200 | LANE, KYLE WILLIAM | ADDRESS ON FILE | | | | |
| 29411702 | LANE, LINDA D | ADDRESS ON FILE | | | | |
| 29364918 | LANE, LORENZO | ADDRESS ON FILE | | | | |
| 29329167 | LANE, MELANIE M | ADDRESS ON FILE | | | | |
| 29364362 | LANE, MELISSA GRACE | ADDRESS ON FILE | | | | |
| 29402467 | LANE, NICHOLAS SHANNON | ADDRESS ON FILE | | | | |
| 29358094 | LANE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| 29358553 | LANE, PERSIA | ADDRESS ON FILE | | | | |
| 29394048 | LANE, REBECCA A | ADDRESS ON FILE | | | | |
| 29352822 | LANE, REBECCA ANN STARR | ADDRESS ON FILE | | | | |
| 29369569 | LANE, RODAGUS ULYSSES | ADDRESS ON FILE | | | | |
| 29338616 | LANE, RUSTI ANN | ADDRESS ON FILE | | | | |
| 29383687 | LANE, SEGJIER | ADDRESS ON FILE | | | | |
| 29381550 | LANE, SHERRIE MYKEL PRINCESS | ADDRESS ON FILE | | | | |
| 29331558 | LANE, SHIRLEY | ADDRESS ON FILE | | | | |
| 29339509 | LANE, SHIRLEY | ADDRESS ON FILE | | | | |
| 29383495 | LANE, TIA | ADDRESS ON FILE | | | | |
| 29362999 | LANE, TIFFANY | ADDRESS ON FILE | | | | |
| 29341925 | LANE, TYANA | ADDRESS ON FILE | | | | |
| 29379203 | LANE, TYLER | ADDRESS ON FILE | | | | |
| 29393572 | LANE, WILLISHA | ADDRESS ON FILE | | | | |
| 29398418 | LANEHART JR., DEONDRE | ADDRESS ON FILE | | | | |
| 29329101 | LANE-MICHAUD, VIRGINIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29393696 | LANEY, ERIN | ADDRESS ON FILE | | | | |
| 29377605 | LANEY, KAMERON C | ADDRESS ON FILE | | | | |
| 29418235 | LANEY, KEISHA LANETTE | ADDRESS ON FILE | | | | |
| 29360828 | LANEY, STACEY | ADDRESS ON FILE | | | | |
| 29402078 | LANG, AUSTIN T | ADDRESS ON FILE | | | | |
| 29380513 | LANG, BAILIE MADISON | ADDRESS ON FILE | | | | |
| 29350299 | LANG, COURTNEY P | ADDRESS ON FILE | | | | |
| 29350618 | LANG, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 29373940 | LANG, DEY'QUANNE DEYSHAUNNE | ADDRESS ON FILE | | | | |
| 29423337 | LANG, HEATHER JOANNE | ADDRESS ON FILE | | | | |
| 29431190 | LANG, HENRY | ADDRESS ON FILE | | | | |
| 29408564 | LANG, JAMES A | ADDRESS ON FILE | | | | |
| 29363808 | LANG, KIMBERLY | ADDRESS ON FILE | | | | |
| 29413957 | LANG, KIMBERLY | ADDRESS ON FILE | | | | |
| 29339510 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| 29339513 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| 29339512 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| 29339511 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | |
| 29340912 | LANG, LEITSA | ADDRESS ON FILE | | | | |
| 29410447 | LANG, MAJOR | ADDRESS ON FILE | | | | |
| 29436155 | LANG, MARY | ADDRESS ON FILE | | | | |
| 29423199 | LANG, MATTHEW M | ADDRESS ON FILE | | | | |
| 29387802 | LANG, MELISSA | ADDRESS ON FILE | | | | |
| 29418070 | LANG, MICHAEL | ADDRESS ON FILE | | | | |
| 29350084 | LANG, MICHAEL | ADDRESS ON FILE | | | | |
| 29428612 | LANG, PARIS DAWN | ADDRESS ON FILE | | | | |
| 29325125 | LANG, PETER ANDREW | ADDRESS ON FILE | | | | |
| 29409683 | LANG, SHILO BRIYONNA | ADDRESS ON FILE | | | | |
| 29376783 | LANG, STEPHANIE | ADDRESS ON FILE | | | | |
| 29386335 | LANG, STEVEN M | ADDRESS ON FILE | | | | |
| 29339514 | LANGDALE, CARMEN | ADDRESS ON FILE | | | | |
| 29395705 | LANGDALE, MELISSA DAWN | ADDRESS ON FILE | | | | |
| 29363954 | LANGDON, CHRISTOPHER DARYL | ADDRESS ON FILE | | | | |
| 29384506 | LANGDON, ERIK ADAM | ADDRESS ON FILE | | | | |
| 29406987 | LANGDON, THOMAS | ADDRESS ON FILE | | | | |
| 29391154 | LANGE, AUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406568 | LANGE, IAN | ADDRESS ON FILE | | | | |
| 29359962 | LANGE, JESSE G | ADDRESS ON FILE | | | | |
| 29350110 | LANGEFELD, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29423407 | LANGEI, ERIN JOY | ADDRESS ON FILE | | | | |
| 29393259 | LANGENBERG, SARAH ANN | ADDRESS ON FILE | | | | |
| 29414802 | LANGENFELD, BETH | ADDRESS ON FILE | | | | |
| 29384498 | LANGENKAMP, PHOENIX | ADDRESS ON FILE | | | | |
| 29370984 | LANGER, LINDA MICHELLE | ADDRESS ON FILE | | | | |
| 29369235 | LANGER, SHAWN HENRY | ADDRESS ON FILE | | | | |
| 29386334 | LANGEVIN II, NORMAND | ADDRESS ON FILE | | | | |
| 29421805 | LANGEVIN, ADAM | ADDRESS ON FILE | | | | |
| 29418845 | LANGEVIN, REBECCA MARIE | ADDRESS ON FILE | | | | |
| 29356535 | LANGFELDT, DEVON JAY | ADDRESS ON FILE | | | | |
| 29358432 | LANGFORD JR, FENNELL | ADDRESS ON FILE | | | | |
| 29393071 | LANGFORD, AIYANA LASHEA | ADDRESS ON FILE | | | | |
| 29386758 | LANGFORD, CODY ALAN | ADDRESS ON FILE | | | | |
| 29373078 | LANGFORD, KILA A | ADDRESS ON FILE | | | | |
| 29419400 | LANGFORD, MARLON L | ADDRESS ON FILE | | | | |
| 29383128 | LANGFORD, ONA YVONNE | ADDRESS ON FILE | | | | |
| 29398228 | LANGFORD, ROBERT SCOTT | ADDRESS ON FILE | | | | |
| 29383689 | LANGHAM, KARENA | ADDRESS ON FILE | | | | |
| 29349827 | LANGHAM, LANDYN C. | ADDRESS ON FILE | | | | |
| 29354628 | LANGHAM, LENNOX PAIGE | ADDRESS ON FILE | | | | |
| 29354075 | LANGHAM, MICHAEL COLTON | ADDRESS ON FILE | | | | |
| 29413106 | LANGHAM, WAYNE | ADDRESS ON FILE | | | | |
| 29416101 | LANGHELM, JEFF | ADDRESS ON FILE | | | | |
| 29356090 | LANGHIRT, AMANDA | ADDRESS ON FILE | | | | |
| 29356035 | LANGHORNE, MEHKI RAYVON | ADDRESS ON FILE | | | | |
| 29422855 | LANGILL, WILLIAM | ADDRESS ON FILE | | | | |
| 29424460 | LANGINLUR, OSCAR MACO | ADDRESS ON FILE | | | | |
| 29348775 | LANGLAIS, MADISON | ADDRESS ON FILE | | | | |
| 29338275 | LANGLAND, SHAWN | ADDRESS ON FILE | | | | |
| 29369651 | LANGLEY JR, MARCEL | ADDRESS ON FILE | | | | |
| 29409233 | LANGLEY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29358451 | LANGLEY, DEANDRE RAY | ADDRESS ON FILE | | | | |
| 29385403 | LANGLEY, JONATHAN ROBERT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427788 | LANGLEY, JOSEPH J | ADDRESS ON FILE | | | | |
| 29369645 | LANGLEY, KELLIE JO | ADDRESS ON FILE | | | | |
| 29377883 | LANGLEY, LATOYA NICOLE | ADDRESS ON FILE | | | | |
| 29329089 | LANGLEY, NADINE | ADDRESS ON FILE | | | | |
| 29356425 | LANGLEY, RYAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29396737 | LANGLEY, TRACIE A | ADDRESS ON FILE | | | | |
| 29298053 | LANGLEY-LYONS, LYNN | ADDRESS ON FILE | | | | |
| 29354093 | LANGLOIS, ALICE | ADDRESS ON FILE | | | | |
| 29387915 | LANGLOIS, COLE | ADDRESS ON FILE | | | | |
| 29363832 | LANGLOIS, MICHAEL | ADDRESS ON FILE | | | | |
| 29372885 | LANGMEYER, JOSHUA | ADDRESS ON FILE | | | | |
| 29378962 | LANGNESS, JULIE CHRISTINE | ADDRESS ON FILE | | | | |
| 29400314 | LANGO, ARIANNA | ADDRESS ON FILE | | | | |
| 29408701 | LANGSTON, BRITTANI | ADDRESS ON FILE | | | | |
| 29342750 | LANGSTON, COLDZETTA | ADDRESS ON FILE | | | | |
| 29430178 | LANGSTON, HEATHER | ADDRESS ON FILE | | | | |
| 29396002 | LANGSTON, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29386312 | LANGSTON, LYNDA S | ADDRESS ON FILE | | | | |
| 29368273 | LANGSTON, RAMONA | ADDRESS ON FILE | | | | |
| 29396813 | LANGSTON, SAMUEL DAVID | ADDRESS ON FILE | | | | |
| 29339748 | LANGSTON, SHELBY | ADDRESS ON FILE | | | | |
| 29430007 | LANGSTON, TIFFANY IRENE | ADDRESS ON FILE | | | | |
| 29416339 | LANGUAGE LINE SERVICES | PO BOX 202564 | DALLAS | TX | 75320-2564 | |
| 29355110 | LANHAM, LISA LYNNE | ADDRESS ON FILE | | | | |
| 29416500 | LANHAM, LUCILLE | ADDRESS ON FILE | | | | |
| 29356205 | LANHAM, MOLLIE MCKENZIE | ADDRESS ON FILE | | | | |
| 29367944 | LANHAM, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29378045 | LANHAM, TIFFANY RANA | ADDRESS ON FILE | | | | |
| 29364760 | LANHAM, WILLIAM SHAUN | ADDRESS ON FILE | | | | |
| 29394130 | LANIER, CARTER ABBIE | ADDRESS ON FILE | | | | |
| 29368920 | LANIER, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| 29392856 | LANIER, DESTINY MICHELLE | ADDRESS ON FILE | | | | |
| 29392202 | LANIER, EVELYN | ADDRESS ON FILE | | | | |
| 29399325 | LANIER, SARA GRACE | ADDRESS ON FILE | | | | |
| 29360641 | LANIER, STEPHANIE L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398664 | LANIER-SMITH, DAKARI ALLINTON-ENDSLEY | ADDRESS ON FILE | | | | |
| 29432544 | LANINGHAM, CAITLIN AMANDA | ADDRESS ON FILE | | | | |
| 29360875 | LANK, RICHARD K | ADDRESS ON FILE | | | | |
| 29404899 | LANKARGE, KATRINA DANAE | ADDRESS ON FILE | | | | |
| 29364124 | LANKFORD, BRIANNA DANIELLE | ADDRESS ON FILE | | | | |
| 29414097 | LANKFORD, DENISE | ADDRESS ON FILE | | | | |
| 29343649 | LANKFORD, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29395298 | LANKFORD, SHANTEL R | ADDRESS ON FILE | | | | |
| 29385935 | LANKSTER, SAYINKA T | ADDRESS ON FILE | | | | |
| 29407551 | LANNAN, KRISTI-LEE | ADDRESS ON FILE | | | | |
| 29367552 | LANNING, HARLEY NICHOLLE | ADDRESS ON FILE | | | | |
| 29431260 | LANNING, JAMES | ADDRESS ON FILE | | | | |
| 29407795 | LANNING, NICO | ADDRESS ON FILE | | | | |
| 29418129 | LANNING, SUSAN | ADDRESS ON FILE | | | | |
| 29327481 | LANNING, WILLIAM | ADDRESS ON FILE | | | | |
| 29421911 | LANNS, CAYSON | ADDRESS ON FILE | | | | |
| 29423613 | LANOUETTE, JAMES ANDREW | ADDRESS ON FILE | | | | |
| 29379520 | LANPHERE, ALYAH JANE | ADDRESS ON FILE | | | | |
| 29403719 | LANSANGAN, LOGAN TYLER | ADDRESS ON FILE | | | | |
| 29406634 | LANSBERRY, KATELYN N. | ADDRESS ON FILE | | | | |
| 29379209 | LANSBERRY, SALLY JANE | ADDRESS ON FILE | | | | |
| 29364480 | LANSBERRY, TARA ANN | ADDRESS ON FILE | | | | |
| 29425331 | LANSDOWN, BRIDGETT LACHELLE | ADDRESS ON FILE | | | | |
| 29399096 | LANSDOWNE, JOANN EMILY | ADDRESS ON FILE | | | | |
| 29343425 | LANSDOWNE, LORI L | ADDRESS ON FILE | | | | |
| 29298971 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | LANSING | MI | 48909-8311 | |
| 29334988 | LANSING MART ASSOCIATES LLC | C/O GERSHENSON REALTY & INVESTMENT, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29299730 | LANSING MART ASSOCIATES, LLC | COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29344098 | LANTER, TIMOTHY S | ADDRESS ON FILE | | | | |
| 29349946 | LANTHORN, SHERRI M | ADDRESS ON FILE | | | | |
| 29418186 | LANTHORNE, DANIELLE DIANE | ADDRESS ON FILE | | | | |
| 29340330 | LANTIGUA, RONNIER FERNANDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382340 | LANTOW, TABITHA LYNN | ADDRESS ON FILE | | | | |
| 29351341 | LANTRIP, JACOB | ADDRESS ON FILE | | | | |
| 29418180 | LANTZ, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29328225 | LANTZ, MACKENZIE RICHELLE | ADDRESS ON FILE | | | | |
| 29370756 | LANTZ, MARI ANN | ADDRESS ON FILE | | | | |
| 29387690 | LANTZ, REBEKAH | ADDRESS ON FILE | | | | |
| 29378094 | LANTZ, TRAVIS COLE | ADDRESS ON FILE | | | | |
| 29327073 | LANTZ, ZANA | ADDRESS ON FILE | | | | |
| 29378755 | LANUM, FRED | ADDRESS ON FILE | | | | |
| 29371445 | LANZA, ARIANNA | ADDRESS ON FILE | | | | |
| 29422495 | LAO, SER | ADDRESS ON FILE | | | | |
| 29341401 | LAPAGE, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| 29374881 | LAPAGE, SAMANTHA MARY | ADDRESS ON FILE | | | | |
| 29364943 | LAPALOMENTO, ANTHONY | ADDRESS ON FILE | | | | |
| 29435397 | LAPAPA, GREGORY R | ADDRESS ON FILE | | | | |
| 29339515 | LAPASTA, ANABELLA | ADDRESS ON FILE | | | | |
| 29398707 | LAPCEVIC, COLE ALEXANDER | ADDRESS ON FILE | | | | |
| 29307781 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY COMPLEX BUILDING, 255 CLAY ST. | LAPEER | MI | 48446 | |
| 29409076 | LAPENSEE, MARIE | ADDRESS ON FILE | | | | |
| 29371744 | LAPETINA, DENISE | ADDRESS ON FILE | | | | |
| 29346363 | LAPIERRE MAPLE FARM | 3613 SW 29TH AVE | CAPE CORAL | FL | 33914-2809 | |
| 29346364 | LAPINE ASSOCIATES, INC. | LAPINE ASSOCIATES INC., 15 COMMERCE ROAD | STAMFORD | CT | 06902 | |
| 29355860 | LAPINE, KELSEY | ADDRESS ON FILE | | | | |
| 29338982 | LAPINSKAS, BRIANNA L | ADDRESS ON FILE | | | | |
| 29424363 | LAPINTA, VITO TIMOTHY | ADDRESS ON FILE | | | | |
| 29396849 | LAPLANT, BRANDON | ADDRESS ON FILE | | | | |
| 29426925 | LAPLANT, CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | |
| 29349609 | LAPLANT-GREGG, AIDAN WILLIAM | ADDRESS ON FILE | | | | |
| 29374751 | LAPMAN, ELISABETH | ADDRESS ON FILE | | | | |
| 29433591 | LAPORTE CO HERALD DISPATCH | PAYTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29336443 | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 | LAPORTE | IN | 46350-3491 | |
| 29308342 | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY | 813 LINCOLNWAY | LA PORTE | IN | 46350 | |
| 29325167 | LAPORTE SUPERIOR COURT | 813 LINCOLNWAY | LAPORTE | IN | 46350-3436 | |
| 29325168 | LAPORTE SUPERIOR COURT# 4 | 300 WASHINGTON ST STE 110 | MICHIGAN CITY | IN | 46360-3311 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358283 | LAPORTE, SHARON V | ADDRESS ON FILE | | | | |
| 29407468 | LAPORTE, SIMEON | ADDRESS ON FILE | | | | |
| 29424470 | LAPP, JADYN | ADDRESS ON FILE | | | | |
| 29419631 | LAPP, JORDAN A | ADDRESS ON FILE | | | | |
| 29325385 | LAPPIE, MICHELLE | ADDRESS ON FILE | | | | |
| 29383667 | LAPSLEY, ADRIENNE | ADDRESS ON FILE | | | | |
| 29372858 | LAQUANN, LAQUANN CHILDRESS | ADDRESS ON FILE | | | | |
| 29378183 | LARA, ABRIL | ADDRESS ON FILE | | | | |
| 29382334 | LARA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29424564 | LARA, DEEANN | ADDRESS ON FILE | | | | |
| 29397749 | LARA, EMMA IZABELLA | ADDRESS ON FILE | | | | |
| 29381302 | LARA, EVELYN | ADDRESS ON FILE | | | | |
| 29366545 | LARA, GABRIEL | ADDRESS ON FILE | | | | |
| 29397212 | LARA, GLORIA | ADDRESS ON FILE | | | | |
| 29374338 | LARA, JASMINE | ADDRESS ON FILE | | | | |
| 29364984 | LARA, JESSICA | ADDRESS ON FILE | | | | |
| 29360759 | LARA, JOE | ADDRESS ON FILE | | | | |
| 29350936 | LARA, KATHY | ADDRESS ON FILE | | | | |
| 29368439 | LARA, KOA A | ADDRESS ON FILE | | | | |
| 29327291 | LARA, LUCAS ALBERTO | ADDRESS ON FILE | | | | |
| 29426881 | LARA, LUIS | ADDRESS ON FILE | | | | |
| 29436050 | LARA, LYDIA | ADDRESS ON FILE | | | | |
| 29360695 | LARA, MARITZA | ADDRESS ON FILE | | | | |
| 29416591 | LARA, MARTHA AREYES | ADDRESS ON FILE | | | | |
| 29390870 | LARA, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29386360 | LARA, MAYRA P | ADDRESS ON FILE | | | | |
| 29355472 | LARA, MICHAEL | ADDRESS ON FILE | | | | |
| 29356437 | LARA, SABRINA OTILIA | ADDRESS ON FILE | | | | |
| 29411345 | LARA, SANDY ANNETTE NOEMI | ADDRESS ON FILE | | | | |
| 29411185 | LARA, SANTIAGO LEXAND | ADDRESS ON FILE | | | | |
| 29379577 | LARA, STEVEN | ADDRESS ON FILE | | | | |
| 29367952 | LARA, VINCENT | ADDRESS ON FILE | | | | |
| 29366708 | LARABEE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29405335 | LARABEE, PHILLIP ROBERT | ADDRESS ON FILE | | | | |
| 29353287 | LARACUENTE, RAYMOND | ADDRESS ON FILE | | | | |
| 29401005 | LARA-ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375515 | LARAMEE, ERIN AUDREY | ADDRESS ON FILE | | | | |
| 29300727 | LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003 | |
| 29336444 | LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003-0125 | |
| 29301854 | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY | 309 W 20TH ST | CHEYENNE | WY | 82001 | |
| 29339942 | LARA-SMITH, MACKENZIE ELEANOR | ADDRESS ON FILE | | | | |
| 29406855 | LARCHER, DONALD | ADDRESS ON FILE | | | | |
| 29405634 | LARCHER, KRISTINA | ADDRESS ON FILE | | | | |
| 29330207 | LARCOMBE, VICTORIA J | ADDRESS ON FILE | | | | |
| 29370058 | LARE, JANICE M | ADDRESS ON FILE | | | | |
| 29409941 | LARE, MOLLIE | ADDRESS ON FILE | | | | |
| 29392728 | LAREAU, NICHOLAS DAVID | ADDRESS ON FILE | | | | |
| 29300728 | LAREDO ISD TAX OFFICE | TAX OFFICE, 904 JUAREZ AVE | LAREDO | TX | 78040-4951 | |
| 29414260 | LAREDO MORNING TIMES | HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 10334 | DES MOINES | IA | 50306-0334 | |
| 29330576 | LAREDO, ELIDA LILLIAN | ADDRESS ON FILE | | | | |
| 29330558 | LARES, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29332240 | LARGE CARTAGE INC | 2571 BUSSE RD STE 307 | ELK GROVE VILLAGE | IL | 60007-6100 | |
| 29411465 | LARGE, BRAD L | ADDRESS ON FILE | | | | |
| 29411625 | LARGE, BRANDON J | ADDRESS ON FILE | | | | |
| 29394500 | LARGE, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29392810 | LARGE, NANCY | ADDRESS ON FILE | | | | |
| 29391710 | LARGE, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| 29382942 | LARGENT, KENNETH NOAH | ADDRESS ON FILE | | | | |
| 29407588 | LARGENT, TERRA DAVID | ADDRESS ON FILE | | | | |
| 29383591 | LARGIE, PAYTON ANTHONY | ADDRESS ON FILE | | | | |
| 29395887 | LARGO, LUCAS | ADDRESS ON FILE | | | | |
| 29390365 | LARIE, SIERRA | ADDRESS ON FILE | | | | |
| 29336446 | LARIMER COUNTY COLORADO | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | |
| 29300729 | LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | |
| 29336447 | LARIMER COUNTY DEPT OF HEALTH & ENVIRONMENT | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | |
| 29300730 | LARIMER COUNTY TAX COLLECTOR | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | |
| 29357727 | LARIMORE, CHASE LELAND | ADDRESS ON FILE | | | | |
| 29422058 | LARIMORE, KEATON | ADDRESS ON FILE | | | | |
| 29390069 | LARIMORE, MARVIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349769 | LARIMORE, ROBERT | ADDRESS ON FILE | | | | |
| 29404709 | LARIOS OCHOA, ISRAEL ISAIAH | ADDRESS ON FILE | | | | |
| 29383014 | LARIOS, DESTINY | ADDRESS ON FILE | | | | |
| 29407326 | LARIOS, LEA | ADDRESS ON FILE | | | | |
| 29363882 | LARIOS, OLGA B | ADDRESS ON FILE | | | | |
| 29404288 | LARIVE, MOLLY | ADDRESS ON FILE | | | | |
| 29428241 | LARIVIERE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29382414 | LARK, ANASTACIA SHARRON | ADDRESS ON FILE | | | | |
| 29340138 | LARK, TERRANCE | ADDRESS ON FILE | | | | |
| 29384433 | LARKEY, SKYLA | ADDRESS ON FILE | | | | |
| 29405558 | LARKIN, AMBER | ADDRESS ON FILE | | | | |
| 29383151 | LARKIN, ANIYA JADA | ADDRESS ON FILE | | | | |
| 29421889 | LARKIN, CAMERON | ADDRESS ON FILE | | | | |
| 29426288 | LARKIN, DANIEL | ADDRESS ON FILE | | | | |
| 29403460 | LARKIN, DEBRA ANN | ADDRESS ON FILE | | | | |
| 29392444 | LARKIN, DERRIK | ADDRESS ON FILE | | | | |
| 29367331 | LARKIN, JOHN DANIEL | ADDRESS ON FILE | | | | |
| 29352799 | LARKIN, JOSEPH W. | ADDRESS ON FILE | | | | |
| 29378125 | LARKIN, PATRICK W | ADDRESS ON FILE | | | | |
| 29394173 | LARKIN, WILLIAM BRYANT | ADDRESS ON FILE | | | | |
| 29423391 | LARKINS, MALORIE | ADDRESS ON FILE | | | | |
| 29404197 | LARKINS, MARLON | ADDRESS ON FILE | | | | |
| 29384356 | LARKINS, SETH JOHN | ADDRESS ON FILE | | | | |
| 29380905 | LARKIN-SINN, JORDAN | ADDRESS ON FILE | | | | |
| 29349838 | LARKOWSKI, JADE MARIE | ADDRESS ON FILE | | | | |
| 29297389 | LARMAN, AUDREY M. | ADDRESS ON FILE | | | | |
| 29378563 | LARMORE, RILAN S | ADDRESS ON FILE | | | | |
| 29414903 | LARNED, AVA BROOKE | ADDRESS ON FILE | | | | |
| 29355820 | LARNER, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29328715 | LARNER, MICHAEL JACOB | ADDRESS ON FILE | | | | |
| 29423250 | LARNEY, REYANNA LOUISE | ADDRESS ON FILE | | | | |
| 29374386 | LAROCHE, BRANDEE LEE | ADDRESS ON FILE | | | | |
| 29394527 | LAROCHE, MADISON | ADDRESS ON FILE | | | | |
| 29382901 | LAROCHELLE, ANNA LYNN | ADDRESS ON FILE | | | | |
| 29343684 | LAROCK, SARAH DAWN | ADDRESS ON FILE | | | | |
| 29363338 | LAROCQUE, CHERYL R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29399684 | LAROCQUE, PEYTON MCKENNA | ADDRESS ON FILE | | | | |
| 29435872 | LARON & SYLVIA ROBERTS | ADDRESS ON FILE | | | | |
| 29327538 | LAROSA, CARMELA J | ADDRESS ON FILE | | | | |
| 29378398 | LAROSA, HOPE JIN HUA | ADDRESS ON FILE | | | | |
| 29350446 | LAROSA, RACHEL | ADDRESS ON FILE | | | | |
| 29409454 | LAROSE, AMY | ADDRESS ON FILE | | | | |
| 29426581 | LAROTONDA, SUMMER | ADDRESS ON FILE | | | | |
| 29343193 | LARRALDE, MARY LOU | ADDRESS ON FILE | | | | |
| 29384512 | LARRANAGA, DANIEL | ADDRESS ON FILE | | | | |
| 29329896 | LARREA ZUNIGA, ARIANNA CRISTINA | ADDRESS ON FILE | | | | |
| 29379483 | LARREMORE, TERRY LEE | ADDRESS ON FILE | | | | |
| 29370956 | LARRIEU, TERRI L | ADDRESS ON FILE | | | | |
| 29435873 | LARRIMER & LARRIMER LLC | 165 N HIGH ST | COLUMBUS | OH | 43215-2486 | |
| 29406543 | LARROW, RYAN S | ADDRESS ON FILE | | | | |
| 29297934 | LARRY CHILDS & MARTHA N CHILDS JT TEN | ADDRESS ON FILE | | | | |
| 29409486 | LARRY, CRAIG R | ADDRESS ON FILE | | | | |
| 29410835 | LARRY, WILLIE | ADDRESS ON FILE | | | | |
| 29416342 | LARRYS RENTALS LLC | PO BOX 324 | CRAB ORCHARD | WV | 25827-0324 | |
| 29433142 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE | LOGAN | UT | 84321-6777 | |
| 29385280 | LARSEN, CASEY | ADDRESS ON FILE | | | | |
| 29420558 | LARSEN, DEBI JEAN | ADDRESS ON FILE | | | | |
| 29390006 | LARSEN, HEAVEN | ADDRESS ON FILE | | | | |
| 29371909 | LARSEN, KATHY L | ADDRESS ON FILE | | | | |
| 29339516 | LARSEN, KYLIE (MINOR) | ADDRESS ON FILE | | | | |
| 29376875 | LARSEN, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| 29374282 | LARSEN, VIRGINA | ADDRESS ON FILE | | | | |
| 29389035 | LARSH, DERRICK | ADDRESS ON FILE | | | | |
| 29413473 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N | OAKDALE | MN | 55128 | |
| 29334990 | LARSON FAMILY REAL ESTATE LLLP | C/O LARSON ENTERPRISES, 3505 HIGHPOINT DR N | OAKDALE | MN | 55128-7577 | |
| 29407889 | LARSON, ARIELLA R | ADDRESS ON FILE | | | | |
| 29406177 | LARSON, BRANDI | ADDRESS ON FILE | | | | |
| 29354166 | LARSON, CHANDLER D | ADDRESS ON FILE | | | | |
| 29381182 | LARSON, JENNA | ADDRESS ON FILE | | | | |
| 29378761 | LARSON, JUDY | ADDRESS ON FILE | | | | |
| 29412910 | LARSON, LARRY T. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419123 | LARSON, LESTER H | ADDRESS ON FILE | | | | |
| 29384014 | LARSON, MARC G | ADDRESS ON FILE | | | | |
| 29330266 | LARSON, PATRICK T | ADDRESS ON FILE | | | | |
| 29400842 | LARSON, STARTRINA DAWN | ADDRESS ON FILE | | | | |
| 29366587 | LARSON, VINCENT | ADDRESS ON FILE | | | | |
| 29328802 | LARTIGUE, TABITHA L. | ADDRESS ON FILE | | | | |
| 29423067 | LARUE, CAROL L | ADDRESS ON FILE | | | | |
| 29348743 | LARUE, KATHY | ADDRESS ON FILE | | | | |
| 29358578 | LARWEH, DARYL | ADDRESS ON FILE | | | | |
| 29325169 | LAS VEGAS CONSTABLE/SHERIFF | 301 E CLARK AVE | LAS VEGAS | NV | 89101-6531 | |
| 29414261 | LAS VEGAS REVIEW-JOURNAL | DR PARTNERS, PO BOX 920 | LAS VEGAS | NV | 89125-0920 | |
| 29368974 | LASAGNI, SARAH | ADDRESS ON FILE | | | | |
| 29336449 | LASALLE COUNTY HEALTH DEPT | 717 E ETNA RD | OTTAWA | IL | 61350-1097 | |
| 29301559 | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY | 707 E ETNA ROAD | OTTAWA | IL | 61350 | |
| 29414262 | LASALLE PUBLISHING COMPANY | NEWS TRIBUNE, PO BOX 250 | CRYSTAL LAKE | IL | 60030-0250 | |
| 29416343 | LASALLE SOLUTIONS | FIFTH THIRD BANK, A DIVISION OF FIFTH THIRD BANK, 6111 N RIVER ROAD 5TH FLOOR | ROSEMOUNT | IL | 60018 | |
| 29400145 | LASALLE, ARIANA | ADDRESS ON FILE | | | | |
| 29420714 | LASALLE, BEVERLY J | ADDRESS ON FILE | | | | |
| 29379623 | LASATER, TAYLOR MACKENZIE | ADDRESS ON FILE | | | | |
| 29409543 | LASHARE, CATHERINE VIRGINIA | ADDRESS ON FILE | | | | |
| 29410054 | LASHARE, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29349640 | LASHBROOK, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29409350 | LASHLEY, ISAAC CLEO | ADDRESS ON FILE | | | | |
| 29377782 | LASHOMB, SEAN CHARLES | ADDRESS ON FILE | | | | |
| 29375460 | LASHUAY, KATHY | ADDRESS ON FILE | | | | |
| 29426411 | LASICK, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29379060 | LASKER, MAKAYLA M | ADDRESS ON FILE | | | | |
| 29346365 | LASKO PRODUCTS LLC | LK GROUP HOLDINGS INC, PO BOX 60514 | CHARLOTTE | NC | 28260-0514 | |
| 29409866 | LASKOWSKI, JOSHUA | ADDRESS ON FILE | | | | |
| 29427588 | LASKY, JOHN | ADDRESS ON FILE | | | | |
| 29373801 | LASSALLE, ANA MARIA | ADDRESS ON FILE | | | | |
| 29366597 | LASSEIGNE, CASSANDRA | ADDRESS ON FILE | | | | |
| 29421078 | LASSEN, CARLA | ADDRESS ON FILE | | | | |
| 29416612 | LASSEN, MARYANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399578 | LASSETER, JOHN NORMAN | ADDRESS ON FILE | | | | |
| 29392826 | LASSETER, LOUIS COLBERT | ADDRESS ON FILE | | | | |
| 29361383 | LASSITER, ABENA NAKISHA | ADDRESS ON FILE | | | | |
| 29350781 | LASSITER, CHYNNA DANIELLE | ADDRESS ON FILE | | | | |
| 29422430 | LASSITER, DETRA L. | ADDRESS ON FILE | | | | |
| 29352871 | LASSITER, JUSTIN LAMAR | ADDRESS ON FILE | | | | |
| 29423397 | LASSITER, KELLY S | ADDRESS ON FILE | | | | |
| 29409128 | LASSITER, LAUREN | ADDRESS ON FILE | | | | |
| 29401850 | LASSITER, SHANAE V | ADDRESS ON FILE | | | | |
| 29409372 | LASSITER, SHERRY TEMMS | ADDRESS ON FILE | | | | |
| 29359771 | LASTER, CAROLYN | ADDRESS ON FILE | | | | |
| 29354700 | LASTER, MARGARET | ADDRESS ON FILE | | | | |
| 29422419 | LASTER, MICHAEL | ADDRESS ON FILE | | | | |
| 29416346 | LASTING IMPRESSIONS RENTALS | 5080 SINCLAIR RD | COLUMBUS | OH | 43229-5412 | |
| 29420701 | LASTRA, AURELIANA A | ADDRESS ON FILE | | | | |
| 29395534 | LASTRAPES, CONSTANCE | ADDRESS ON FILE | | | | |
| 29403740 | LASTRAPES, OLIVIA KIERRA | ADDRESS ON FILE | | | | |
| 29330902 | LASTYONA, KRAGEN | ADDRESS ON FILE | | | | |
| 29299221 | LAT PURSER | KRISTEN.NIMNICHT, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| 29325172 | LATHAM STEELE LEHMAN KEELE | RATCLIFF FREIJE & CARTER PC, 1515 E 71ST ST STE 200 | TULSA | OK | 74136-5039 | |
| 29358145 | LATHAM, ATREJU BANE | ADDRESS ON FILE | | | | |
| 29297631 | LATHAM, CAROL | ADDRESS ON FILE | | | | |
| 29412693 | LATHAM, CATHY | ADDRESS ON FILE | | | | |
| 29349789 | LATHAM, GERALD | ADDRESS ON FILE | | | | |
| 29389129 | LATHAM, KELVIN | ADDRESS ON FILE | | | | |
| 29399234 | LATHAM, MAURICE B | ADDRESS ON FILE | | | | |
| 29425902 | LATHAM, NICHOLAS TANNER | ADDRESS ON FILE | | | | |
| 29382008 | LATHAM, PAMELA M | ADDRESS ON FILE | | | | |
| 29325956 | LATHAN, DARRELL | ADDRESS ON FILE | | | | |
| 29403292 | LATHAN, TESHERRIA | ADDRESS ON FILE | | | | |
| 29397878 | LATHAN, TRAVIS TERRELL | ADDRESS ON FILE | | | | |
| 29421162 | LATHERS, JASON ROBERT | ADDRESS ON FILE | | | | |
| 29424278 | LATHERY, SUE ANN | ADDRESS ON FILE | | | | |
| 29426225 | LATHROP, SARAH RENEE | ADDRESS ON FILE | | | | |
| 29386313 | LATHROP, TANYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375943 | LATIMER, ASHTON MARQUISE | ADDRESS ON FILE | | | | |
| 29360542 | LATIMER, DAE'VONTAY MARQUIS | ADDRESS ON FILE | | | | |
| 29435576 | LATIMER, JANET | ADDRESS ON FILE | | | | |
| 29431350 | LATIMER, PETER | ADDRESS ON FILE | | | | |
| 29424232 | LATIMORE, DESTINE NICOLE | ADDRESS ON FILE | | | | |
| 29372584 | LATINO, DOANE KENNETH | ADDRESS ON FILE | | | | |
| 29382306 | LATIOLAIS, DARCI ELIZABETH | ADDRESS ON FILE | | | | |
| 29404378 | LATON, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| 29334991 | LATONIA COMMERCE LLC | 121 E 4TH ST | COVINGTON | KY | 41011-1752 | |
| 29432695 | LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST | COVINGTON | KY | 41011 | |
| 29399410 | LATORELLA, ROBEN | ADDRESS ON FILE | | | | |
| 29411635 | LATORRES, HECTOR | ADDRESS ON FILE | | | | |
| 29364596 | LATOUCHE, VIRGINIA W | ADDRESS ON FILE | | | | |
| 29395287 | LATOUR, PARKER | ADDRESS ON FILE | | | | |
| 29380016 | LATREILLE, MARSHALL VINCENT | ADDRESS ON FILE | | | | |
| 29298972 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | LATROBE | PA | 15650-0088 | |
| 29347131 | LATROBE TAX REVENUE DEPT-LST | 901 JEFFERSON ST | LATROBE | PA | 15650-1809 | |
| 29330527 | LATS, ANETA | ADDRESS ON FILE | | | | |
| 29338765 | LATSCH, HEATHER | ADDRESS ON FILE | | | | |
| 29365004 | LATSCHA, KAYCE | ADDRESS ON FILE | | | | |
| 29387976 | LATSON, JEREL | ADDRESS ON FILE | | | | |
| 29357367 | LATTA, JACQUELINE MICHELLE | ADDRESS ON FILE | | | | |
| 29436158 | LATTERI, MARY M | ADDRESS ON FILE | | | | |
| 29394660 | LATTIMER, KRISTI M | ADDRESS ON FILE | | | | |
| 29328208 | LATTIMORE, DERRICK E | ADDRESS ON FILE | | | | |
| 29339517 | LATTIMORE, DIEGO | ADDRESS ON FILE | | | | |
| 29330022 | LATTIMORE, ERIC J | ADDRESS ON FILE | | | | |
| 29366604 | LATTIMORE, JAYDA S | ADDRESS ON FILE | | | | |
| 29395174 | LATTIMORE, MAURICE A | ADDRESS ON FILE | | | | |
| 29357985 | LATTIMORE, RIYAN RENAE | ADDRESS ON FILE | | | | |
| 29366737 | LATTIMORE, TAYLOR | ADDRESS ON FILE | | | | |
| 29399051 | LATTIN, ZACH BUCK | ADDRESS ON FILE | | | | |
| 29425785 | LATULAS, ROBIN | ADDRESS ON FILE | | | | |
| 29388027 | LATULIPPE, ASHLYN ROSE | ADDRESS ON FILE | | | | |
| 29324522 | LATULIPPE, KRISTEN | ADDRESS ON FILE | | | | |
| 29429582 | LATULIPPE, KRISTEN M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385844 | LATVYS, DAWN | ADDRESS ON FILE | | | | |
| 29384032 | LATZY, VIRGINIA M | ADDRESS ON FILE | | | | |
| 29333513 | LAU ENTERPRISES | LAU ENTERPRISES, 9200 GAZETTE AVENUE | CHATSWORTH | CA | 91311-5930 | |
| 29395831 | LAU WU, EMILY JIA LIN | ADDRESS ON FILE | | | | |
| 29341121 | LAU, HECTOR RAFAEL | ADDRESS ON FILE | | | | |
| 29384642 | LAU, KAMMY | ADDRESS ON FILE | | | | |
| 29428946 | LAU, KIMBERLY | ADDRESS ON FILE | | | | |
| 29342038 | LAU, LISA P | ADDRESS ON FILE | | | | |
| 29398305 | LAUB, HUNTER LEE | ADDRESS ON FILE | | | | |
| 29370894 | LAUBENGEYER NEEL, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29330168 | LAUBER, MELISSA | ADDRESS ON FILE | | | | |
| 29377804 | LAUBHAN, LAUREN | ADDRESS ON FILE | | | | |
| 29343511 | LAUDEL, LILY | ADDRESS ON FILE | | | | |
| 29404306 | LAUDENSLAGER, DAVID C | ADDRESS ON FILE | | | | |
| 29364779 | LAUDER, JESSICA | ADDRESS ON FILE | | | | |
| 29336450 | LAUDERDALE COUNTY REVENUE | COMMISSIONER, PO BOX 794 | FLORENCE | AL | 35631-0794 | |
| 29300732 | LAUDERDALE COUNTY REVENUE | PO BOX 794 | FLORENCE | AL | 35631-0794 | |
| 29306969 | LAUDERDALE COUNTY SALES TAX DV | LG REC INC, PO BOX 1369 | HARTSELLE | AL | 35640-0139 | |
| 29306970 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 794 | FLORENCE | AL | 35631 | |
| 29301973 | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY | 200 SOUTH COURT STREET, RM 402 | FLORENCE | AL | 35630 | |
| 29393263 | LAUDERDALE JR, CHRIS SHAUN | ADDRESS ON FILE | | | | |
| 29325173 | LAUDERDALE LOANS LLC | 4805 POPLAR SPRINGS DR STE C | MERIDIAN | MS | 39305-2673 | |
| 29349211 | LAUDERDALE, CRISTI | ADDRESS ON FILE | | | | |
| 29328518 | LAUDERDALE, CRISTINA M | ADDRESS ON FILE | | | | |
| 29416335 | LAUDERDALE, LANDEN | ADDRESS ON FILE | | | | |
| 29365021 | LAUDERDALE, LANDEN | ADDRESS ON FILE | | | | |
| 29411763 | LAUDERMAN, CHRISTIANA LYNN | ADDRESS ON FILE | | | | |
| 29431195 | LAUER, GREGORY | ADDRESS ON FILE | | | | |
| 29430524 | LAUER, SCARLETT | ADDRESS ON FILE | | | | |
| 29419703 | LAUFFER, CODY C | ADDRESS ON FILE | | | | |
| 29330837 | LAUGHLIN, CHRISTINE L | ADDRESS ON FILE | | | | |
| 29359643 | LAUGHLIN, JOSEPH P | ADDRESS ON FILE | | | | |
| 29398531 | LAUGHLIN, MELINDA SUE | ADDRESS ON FILE | | | | |
| 29404810 | LAUGHLIN, SAMANTHA ELAINE | ADDRESS ON FILE | | | | |
| 29431304 | LAUKART, VIKTORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418084 | LAUKHUF, MADELEINE ALEXIS | ADDRESS ON FILE | | | | |
| 29371801 | LAUNER, GARRETT ANDREW | ADDRESS ON FILE | | | | |
| 29324005 | LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 | |
| 29333514 | LAURAL HOME | LAURAL HOME, LLC, LAURAL HOME, LLC. | CRESSKILL | NJ | 07626 | |
| 29376845 | LAUREANO, ALIYAH MARITZA | ADDRESS ON FILE | | | | |
| 29410957 | LAUREANO, CHRISTINE | ADDRESS ON FILE | | | | |
| 29352348 | LAUREIRO, PEYTON MAS | ADDRESS ON FILE | | | | |
| 29325174 | LAUREL ALDERMANS COURT | 201 MECHANIC ST | LAUREL | DE | 19956-1006 | |
| 29324006 | LAUREL COUNTY HEALTH DEPT | TIM VORBECK, 525 WHITLEY ST | LONDON | KY | 40741-2626 | |
| 29324007 | LAUREL COUNTY OCC PT TAX OFFICE | TAX ADMINISTRATOR, PO BOX 650 | LONDON | KY | 40743-0650 | |
| 29324008 | LAUREL COUNTY SHERIFF DEPT | 203 S BROAD ST STE 1 | LONDON | KY | 40741-2107 | |
| 29308027 | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY | 501 SOUTH MAIN STREET | LONDON | KY | 40741 | |
| 29334994 | LAUREL PIONEER LLC | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| 29413591 | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| 29367571 | LAURENCE, MITCHELL | ADDRESS ON FILE | | | | |
| 29324009 | LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | DUBLIN | GA | 31040-2099 | |
| 29306973 | LAURENS COUNTY TREASURER | PO BOX 1049 | LAURENS | SC | 29360-1049 | |
| 29308094 | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY | 117 E JACKSON STREET | DUBLIN | GA | 31040 | |
| 29309888 | LAURENS ELECTRIC COOPERATIVE | P.O. BOX 967 | LAURENS | SC | 29360 | |
| 29426508 | LAURENT, STEVEN | ADDRESS ON FILE | | | | |
| 29401277 | LAURENTY, KAYLANA RAE | ADDRESS ON FILE | | | | |
| 29355490 | LAURENZANA, LINDSEY | ADDRESS ON FILE | | | | |
| 29354534 | LAURENZANA, SARAY | ADDRESS ON FILE | | | | |
| 29326833 | LAURENZI, HOLLY | ADDRESS ON FILE | | | | |
| 29306974 | LAURINBURG CITY TAX COLLECTOR | PO BOX 249 | LAURINBURG | NC | 28353-0249 | |
| 29414263 | LAURINBURG EXCHANGE | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | |
| 29358958 | LAURION, TERRY A | ADDRESS ON FILE | | | | |
| 29419143 | LAURISTON, RODLENE SUSANNA | ADDRESS ON FILE | | | | |
| 29397269 | LAURORE, TRISTIN | ADDRESS ON FILE | | | | |
| 29417276 | LAURRO, LISA | ADDRESS ON FILE | | | | |
| 29383843 | LAURY, KEYLON WONIAE | ADDRESS ON FILE | | | | |
| 29379206 | LAUSCH, ALEX | ADDRESS ON FILE | | | | |
| 29336960 | LAUSCH, KEVIN D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389053 | LAUSCH, LAURA LYNN | ADDRESS ON FILE | | | | |
| 29375752 | LAUSIER, JENNIE | ADDRESS ON FILE | | | | |
| 29355546 | LAUSMAN, AMANDA J | ADDRESS ON FILE | | | | |
| 29369818 | LAUSMANN, BEATRIX | ADDRESS ON FILE | | | | |
| 29367550 | LAUTEN, AYLA | ADDRESS ON FILE | | | | |
| 29422903 | LAUTENSLAGER, MAKAYLA | ADDRESS ON FILE | | | | |
| 29413260 | LAUTH, ADALIE DANAE | ADDRESS ON FILE | | | | |
| 29410992 | LAUTI, LEIAH M | ADDRESS ON FILE | | | | |
| 29362785 | LAUTZENHEISER, BRITTANY BREANN | ADDRESS ON FILE | | | | |
| 29427243 | LAUVRAY, MATTHEW VINCENT | ADDRESS ON FILE | | | | |
| 29426578 | LAUVRAY, NEVAEH RASHAE | ADDRESS ON FILE | | | | |
| 29338752 | LAUWERS, DORIAN MICHAEL | ADDRESS ON FILE | | | | |
| 29348985 | LAUWERS, DOUGLAS M | ADDRESS ON FILE | | | | |
| 29340329 | LAUX, FLO ELLEN | ADDRESS ON FILE | | | | |
| 29394905 | LAUX, VIOLA L | ADDRESS ON FILE | | | | |
| 29360486 | LAVACHE, DARGIE | ADDRESS ON FILE | | | | |
| 29332891 | LAVALLEE, KATHY A | ADDRESS ON FILE | | | | |
| 29340581 | LAVALLEY, DANIELLE | ADDRESS ON FILE | | | | |
| 29422428 | LAVALLEY, KRYSTAL MARY LYNN | ADDRESS ON FILE | | | | |
| 29362337 | LAVALLEY, MICHELE MARIE | ADDRESS ON FILE | | | | |
| 29424814 | LAVARE, TREVOR | ADDRESS ON FILE | | | | |
| 29386731 | LAVDAS, CAMERON | ADDRESS ON FILE | | | | |
| 29350957 | LAVELLE, CHANTAL MICHELLE | ADDRESS ON FILE | | | | |
| 29425804 | LAVELLE, COURTNEY JEAN | ADDRESS ON FILE | | | | |
| 29365303 | LAVELLE, SHERRY | ADDRESS ON FILE | | | | |
| 29343025 | LAVENDER- BEASLEY, KELSEY | ADDRESS ON FILE | | | | |
| 29349785 | LAVENDER, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29356974 | LAVENDER, CASSIDY PAGE | ADDRESS ON FILE | | | | |
| 29361059 | LAVENDER, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29377407 | LAVENDER, RICHARD A | ADDRESS ON FILE | | | | |
| 29349820 | LAVENE, JESSEY | ADDRESS ON FILE | | | | |
| 29358292 | LAVENIA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29362969 | LAVENSKI, JEAN L | ADDRESS ON FILE | | | | |
| 29341940 | LAVERDURE, DANIELLE DELORES | ADDRESS ON FILE | | | | |
| 29327771 | LAVERE, KATHERINE S | ADDRESS ON FILE | | | | |
| 29344760 | LAVERGHETTA, TASHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390660 | LAVERGNE, MICHELE AMY | ADDRESS ON FILE | | | | |
| 29409803 | LAVERN, KEVIN DALE | ADDRESS ON FILE | | | | |
| 29416362 | LAVI & EBRAHIMIAN LLP | 8889 WET OLYMPIC BLVD STE 200 | BEVERLY HILLS | CA | 90211 | |
| 29377597 | LAVIGNE, ADAM DANE | ADDRESS ON FILE | | | | |
| 29434208 | LAVIGNE, BONITA G | ADDRESS ON FILE | | | | |
| 29341633 | LAVIGNE, RAMONICA J | ADDRESS ON FILE | | | | |
| 29374892 | LAVIGNE, RYAN | ADDRESS ON FILE | | | | |
| 29392596 | LAVIGNE, UDEAL | ADDRESS ON FILE | | | | |
| 29382002 | LAVIGNETTE, BONNIE B. | ADDRESS ON FILE | | | | |
| 29385906 | LAVILLA, ALEXANDER ROCCO | ADDRESS ON FILE | | | | |
| 29379957 | LAVIN, BRIANN | ADDRESS ON FILE | | | | |
| 29362209 | LAVOIE, KAITLYN | ADDRESS ON FILE | | | | |
| 29325175 | LAW OFFICE OF | BARBARA TSATUROVA PLLC, 400 S STATE ST STE 100 | ZEELAND | MI | 49464-2067 | |
| 29435889 | LAW OFFICE OF ANDY VAN LE & ASSOC | 1551 FOURTH AVE STE 102 | SAN DIEGO | CA | 92101 | |
| 29435890 | LAW OFFICE OF BALZANO & TROPIANO PC | 321 WHITNEY AVE 2ND FLOOR | NEW HAVEN | CT | 06511 | |
| 29435891 | LAW OFFICE OF BRENT J RHODES LLC | 620 SCHOOL STREET | HOUMA | LA | 70360 | |
| 29435892 | LAW OFFICE OF BURROUGHS & CAPPS | 9111 CROSS PARK DRIVE STE E 100 | KNOXVILLE | TN | 37923 | |
| 29435893 | LAW OFFICE OF CHARLES M ALPERT | CHARLES M ALPERT, 1661 WORCESTER ROAD STE 400 | FRAMINGHAM | MA | 01701 | |
| 29435894 | LAW OFFICE OF CHRISTOPHER S TODD ES | CHRISTOPER S TODD, 1500 MAIN STREET STE 1506 | SPRINGFIELD | MA | 01115 | |
| 29435895 | LAW OFFICE OF COLON & ASSOCIATES PL | 833 DURHAM RD STE B | WAKE FOREST | NC | 27587 | |
| 29435897 | LAW OFFICE OF CRAIG SCOTT & | COMPANY LPA, 300 E BROAD STREET SUITE 190 | COLUMBUS | OH | 43215 | |
| 29435898 | LAW OFFICE OF DANIEL E GOODMAN LLC | 10400 W HIGGINS RD STE 500 | ROSEMONT | IL | 60018 | |
| 29435899 | LAW OFFICE OF DAVID DUPREE | DAVID H DUPREE, PO BOX 6622 | KNOXVILLE | TN | 37914 | |
| 29435900 | LAW OFFICE OF DOROTHY M HYDE | DOROTHY MULCIHY HYDE PLLC, 8140 WALNUT HILL LANE SUITE 110 | DALLAS | TX | 75231 | |
| 29435901 | LAW OFFICE OF EDWARD C GILL PA | 16 NORTH BEDFORD STREET | GEORGETOWN | DE | 19947 | |
| 29325176 | LAW OFFICE OF EDWIN PARRY | EDWIN B PARRY, PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | |
| 29416364 | LAW OFFICE OF ELLSWORTH WARE III | ELLSWORTH WARE III, 4144 LINDELL BLVD STE 126 | ST LOUIS | MO | 63108 | |
| 29416365 | LAW OFFICE OF GREGORY S SCONZO PA | GREGORY S SCONZO, PO BOX 13079 | NORTH PALM BEACH | FL | 33408 | |
| 29416366 | LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE ST | LOS ANGELES | CA | 90028 | |
| 29325177 | LAW OFFICE OF J SCOTT MORSE LLC | 9 NEWBURGH AVE STE 201 | CATONSVILLE | MD | 21228-5169 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416367 | LAW OFFICE OF JAMES D TRUJILLO DFW | A PROFESSIONAL CORPORATION, 700 CENTRAL EXPY S STE 400 | ALLEN | TX | 75013 | |
| 29337746 | LAW OFFICE OF JEFFREY CARL HOEHLER | JEFFREY CARL HOEHLER, PO BOX 639 | MONTICELLO | KY | 42633-0639 | |
| 29416368 | LAW OFFICE OF JOHNNETTA BYERS | JOHNNETTA BYERS, 17201 COVENTRY LANE | COUNTRY CLUB HILLS | IL | 60478 | |
| 29416370 | LAW OFFICE OF JOSEPH S DEIGNAN | JOSEPH S DEIGNAN, 1286 UNIVERSITY AVE STE 805 | SAN DIEGO | CA | 92103 | |
| 29416371 | LAW OFFICE OF JUSTIN B HILL LLC | 213 EAST MAIN STREET | ELKTON | MD | 21921 | |
| 29416372 | LAW OFFICE OF KEVIN B SAWKINS | 50 WEST LEMON AVE STE 29 | MONROVIA | CA | 91016 | |
| 29337747 | LAW OFFICE OF KIRK A CULLIMORE | KIRK CULLIMORE, PO BOX 65655 | SALT LAKE CITY | UT | 84165-0655 | |
| 29416373 | LAW OFFICE OF M ANDREW HAMILTON | 35 EAST WACKER DRIVE STE 1740 | CHICAGO | IL | 60601 | |
| 29416374 | LAW OFFICE OF MARC KATZMAN | 15250 VENTURA BLVD STE 1010 | SHERMAN OAKS | CA | 91403 | |
| 29416375 | LAW OFFICE OF MARK A CORNELIUS PA | 800 MAITLNAD AVENUE | ALTAMONTE SPRINGS | FL | 32701 | |
| 29337748 | LAW OFFICE OF MATTHEW LA GRASSO PC | 12900 HALL RD STE 403 | STERLING HEIGHTS | MI | 48313-1152 | |
| 29435902 | LAW OFFICE OF MICHAEL T MARTIN | MICHAEL T MARTIN, 7755 CENTER AVE STE 1100 | HUNTINGTON BEACH | CA | 92647 | |
| 29435903 | LAW OFFICE OF MONICA WILBURN LLC | 108 BYRD WAY STE 300 | WARNER ROBINS | GA | 31088 | |
| 29435904 | LAW OFFICE OF PAMELA HUNTER | 715 E 5TH STREET STE 106 | CHARLOTTE | NC | 28202 | |
| 29435905 | LAW OFFICE OF PELAYO DURAN PA | 4640 NW 7TH ST | MIAMI | FL | 33126 | |
| 29435907 | LAW OFFICE OF RICHARD R KLEIN LLC | 404 REISTERTOWN RD | BALTIMORE | MD | 21208 | |
| 29435908 | LAW OFFICE OF ROSE C BRISCOE LLC | PO BOX 243 | ST JOSEPH | MO | 64502 | |
| 29435909 | LAW OFFICE OF THOMAS E BADWAY & ASSOCIATES LLC | PO BOX 6426 | PROVIDENCE | RI | 02940 | |
| 29435910 | LAW OFFICE OF VIRGINIA F TABORN | VIRGINIA F TALBORN, 2201 MAIN ST STE 512 | DALLAS | TX | 75201 | |
| 29337749 | LAW OFFICE OF WYN TAYLOR | 1658 COLE BLVD STE 208 | LAKEWOOD | CO | 80401-3304 | |
| 29435911 | LAW OFFICES OF ALI R MOGHADDAMI | 333 E GLENOAKS BLVD STE 202 | GLENDALE | CA | 91207 | |
| 29435912 | LAW OFFICES OF ALTON F KUPERMAN | ALTON F KUPERMAN, 11230 SORRENTO VALLEY RD STE 105 | SAN DIEGO | CA | 92121 | |
| 29435913 | LAW OFFICES OF ANDREW ZEYTUNTSYAN P | 1306 W MAGNOLIA BLVD | BURBANK | CA | 91506 | |
| 29435914 | LAW OFFICES OF ARMEN ARTINYAN | ARMEN ARTINYAN, 119 W LOS FELIZ RD | GLENDALE | CA | 91204 | |
| 29337751 | LAW OFFICES OF BARBARA TSATUROVA | 400 S STATE ST STE 100 | ZEELAND | MI | 49464-2067 | |
| 29416376 | LAW OFFICES OF BERMAN & BERMAN PA | BERMAN LAW GROUP, 3351 NW BOCA RATON BLVD | BOCA RATON | FL | 33431 | |
| 29416377 | LAW OFFICES OF BLAKE MAISLIN | 2260 FRANCIS LANE | CINCINNATI | OH | 45206 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416379 | LAW OFFICES OF CHRISTOPHER A | VILLASENOR APC, 12396 WORLD TRADE DR SUITE 211 | SAN DIEGO | CA | 92128 | |
| 29416380 | LAW OFFICES OF CHRISTOPHER LOMBARDI | GUY CHRISTOPHER LOMBARDI, 3711 LONG BEACH BLVD STE 722 | LONG BEACH | CA | 90807 | |
| 29416381 | LAW OFFICES OF COHEN & JAFFEE LLP | 2001 MARCUS AVE STE W295 | LAKE SUCCESS | NY | 11042 | |
| 29416382 | LAW OFFICES OF CRAIG S SOSSAMAN | 3351 SEVERN AVENUE SUITE 201 | METAIRIE | LA | 70002 | |
| 29416383 | LAW OFFICES OF DANIEL L NELSON | NELSON & NATALE LLP, 13144 PRAIRIE DRIVE | HAWTHORNE | CA | 90250 | |
| 29416384 | LAW OFFICES OF DAVID A BRESSMAN CO | 5186 BLAZER PARKWAY | DUBLIN | OH | 43017 | |
| 29416385 | LAW OFFICES OF DAVID I FISHER | ONE KAISER PLAZA SUITE 330 | OAKLAND | CA | 94612 | |
| 29416386 | LAW OFFICES OF DAVID J GALLO | DAVID J GALLO, 12702 VIA CORTINA STE 500 | DEL MAR | CA | 92014 | |
| 29416387 | LAW OFFICES OF DAVID N MABREY PC | 8611 FORT SMALLWOOD RD SUITE C | PASADENA | MD | 21122 | |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC, 250 PARK AVE, STE 2050, ATTN: DAVID SKRILOW, ESQ | NEW YORK | NY | 10177 | |
| 29435915 | LAW OFFICES OF DAYTON MAGALLANES | EDWARD D MAGALLANES, 10366 WILSHIRE BLVD STE 303 | LOS ANGELES | CA | 90024 | |
| 29435917 | LAW OFFICES OF DENNIS M FORMAN | DENNIS M FORMAN, 94 BENTLEY CT | DEERFIELD | IL | 60015 | |
| 29435918 | LAW OFFICES OF DONALD W BEDELL JR | DONALD W BEDELL JR ESQ, 1852 ROUTE 88 EAST | BRICK | NJ | 08724 | |
| 29435919 | LAW OFFICES OF DORF & KALNIZ LTD | 2 MARITIME PLAZA 2ND FLOOR | TOLEDO | OH | 43604 | |
| 29435920 | LAW OFFICES OF ED K BASSEY | 309 SOUTH A STREET | OXNARD | CA | 93030 | |
| 29435921 | LAW OFFICES OF EDUARDO M GUZMAN | EDUARDO M GUZMAN A LAW CORP, 333 W 6TH ST STE 200 | SAN PEDRO | CA | 90731 | |
| 29435922 | LAW OFFICES OF EDWARD SHKOLNKOV | EDWARD SHKOLNKOV APC, 13245 RIVERSIDE SR STE 501 | SHERMAN OAKS | CA | 91423 | |
| 29337752 | LAW OFFICES OF FRANK J BALL | 7880 E BERRY PLACE | GREENWOOD VILLAGE | CO | 80111-2302 | |
| 29435923 | LAW OFFICES OF GILLIAM & GILLIAM LL | 20 NW 181ST STREET 2ND FLOOR | MIAMI | FL | 33169 | |
| 29435924 | LAW OFFICES OF JACK BAILEY JR APLC | 2790 FAIRFIELD AVE | SHREVEPORT | LA | 71104 | |
| 29435925 | LAW OFFICES OF JACOB EMRANI | 1516 S BROADWAY | LOS ANGELES | CA | 90015 | |
| 29435926 | LAW OFFICES OF JOSEPH R MANNING JR | 26100 TOWNE CENTRE DRIVE | FOOTHILL RANCH | CA | 92610 | |
| 29416388 | LAW OFFICES OF KENNY PEREZ | LEE SAMUEL PEREZ, 3505 BOCA CHICA BLVD STE 151 | BROWNSVILLE | TX | 78521 | |
| 29337753 | LAW OFFICES OF KEVIN JACKSON PA | 1136 SE 3RD AVE | FORT LAUDERDALE | FL | 33316-1110 | |
| 29337754 | LAW OFFICES OF KIRK CULLIMORE LLC | 12339 S 800 E STE 100 | DRAPER | UT | 84020-8373 | |
| 29416389 | LAW OFFICES OF LAWRENCE G METZGER | LAWRENCE G METZGER, 1500 JOHN F KENNEDY BLVD STE 1204 | PHILADELPHIA | PA | 19102 | |
| 29416390 | LAW OFFICES OF LUCAS T NOVAK INC | 8335 W SUNSET BLVD STE 217 | LOS ANGELES | CA | 90069 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416391 | LAW OFFICES OF MARIO DAVILLA PLLC | PO BOX 3726 | MCALLEN | TX | 78502 | |
| 29416392 | LAW OFFICES OF MATTHEW N POPE PC | 900 2ND AVE | COLUMBUS | GA | 31901 | |
| 29416393 | LAW OFFICES OF NORA HOVSEPIAN | NORA HOVSEPIAN, 16133 VENTURA BLVD STE 910 | ENCINO | CA | 91436 | |
| 29416394 | LAW OFFICES OF PHILIP J KAPLAN | PHILIP J KAPLAN, 3278 WILSHIRE BLVD STE 106 | LOS ANGELES | CA | 90010 | |
| 29416395 | LAW OFFICES OF PUGLIESE AND SALEMI | LLP, 24 COMMERCE STREET SUITE 607 | NEWARK | NJ | 07102 | |
| 29416396 | LAW OFFICES OF RICHARD A FLEG | RICHARD A FLEG, 11600 WASHINGTON PLACE #216A | LOS ANGELES | CA | 90066 | |
| 29416397 | LAW OFFICES OF RICHARD KIM | 6131 ORANGETHORPE AVE STE 370 | BUENA PARK | CA | 90620 | |
| 29416399 | LAW OFFICES OF RICK G BANNON PA | BANNON LAW GROUP, 1901 DR ML KING JR ST N STE A | ST PETERSBURG | FL | 33704 | |
| 29435928 | LAW OFFICES OF ROBERT F STRANICK LL | 334 W FRONT STREET | MEDIA | PA | 19063 | |
| 29435929 | LAW OFFICES OF RON A ROSEN JAFAZA | 9025 WILSHIRE BLVD PENTHOUSE FLOOR | BEVERLY HILLS | CA | 90211 | |
| 29435930 | LAW OFFICES OF STEWART AND OKULA | DONALD OKULA, 23986 ALISO CREEK #205 | LAGUNA NIGUEL | CA | 92677 | |
| 29435931 | LAW OFFICES OF STUART M KERNER PC | 269 WEST 231ST STREET | BRONX | NY | 10463 | |
| 29337755 | LAW OFFICES OF SUSAN K STEADMAN | PO BOX 455 | HATTIESBURG | MS | 39403-0455 | |
| 29435932 | LAW OFFICES OF TABONE APC | 6454 VAN NUYS BLVD 210 | VAN NUYS | CA | 91401 | |
| 29435933 | LAW OFFICES OF THOMAS E PORZIO LLC | 625 WOLCOTT STREET STE 21 | WATERBURY | CT | 06705 | |
| 29435934 | LAW OFFICES OF THOMAS E PYLES PA | 12080 OLD LINE CENTER | WALDORF | MD | 20602 | |
| 29435935 | LAW OFFICES OF TODD M FRIEDMAN PC | 21550 OXNARD ST STE 780 | WOODLAND HILLS | CA | 91367 | |
| 29305826 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ, 400 CONTINENTAL BLVD, 6TH FLOOR | EL SEGUNDO | CA | 90245 | |
| 29435936 | LAW OFFICES OF WIESMAN PIRIAN APC | 1801 CENTURY PARK E STE 1830 | LOS ANGELES | CA | 90067 | |
| 29435938 | LAW OFFICES OF WILLIAM W GREEN & ASSOCIATES | 3419 VIA LIDO #607 | NEWPORT BEACH | CA | 92663-3908 | |
| 29435939 | LAW OFICES OF MICHAEL STEEL | MICHAEL JACOB STEEL, 6303 WOOD DR | OAKLAND | CA | 94611-2106 | |
| 29337756 | LAW OFICES OF TIMOTHY E BAXTER & ASSOCIATES | 33533 W 12 MIKE RD STE 370 | FARMINGTON HILLS | MI | 48331-5634 | |
| 29358822 | LAW, ANTHONY | ADDRESS ON FILE | | | | |
| 29375316 | LAW, LYNN E | ADDRESS ON FILE | | | | |
| 29424783 | LAW, MICHAEL | ADDRESS ON FILE | | | | |
| 29396547 | LAW, NAKERIAH LASHAY | ADDRESS ON FILE | | | | |
| 29419883 | LAW, SARAH PAIGE | ADDRESS ON FILE | | | | |
| 29348790 | LAW, TERRY NELSON | ADDRESS ON FILE | | | | |
| 29429437 | LAW, TRICIA M | ADDRESS ON FILE | | | | |
| 29390642 | LAW-BURNS, ELIJAH C | ADDRESS ON FILE | | | | |
| 29360591 | LAWENKO, JANIFER T | ADDRESS ON FILE | | | | |
| 29381119 | LAWHORN, ADAM KADE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421418 | LAWHORN, CALVIN T | ADDRESS ON FILE | | | | |
| 29369657 | LAWHORN, JENNIFER | ADDRESS ON FILE | | | | |
| 29326834 | LAWHORN, MARCIE | ADDRESS ON FILE | | | | |
| 29421353 | LAWING, AMANDA M | ADDRESS ON FILE | | | | |
| 29385700 | LAWING, ASHANTI JAYLIN | ADDRESS ON FILE | | | | |
| 29400831 | LAWING, KELLY DAWN | ADDRESS ON FILE | | | | |
| 29338824 | LAWING, SAGE | ADDRESS ON FILE | | | | |
| 29408956 | LAWING, STEVEN | ADDRESS ON FILE | | | | |
| 29435940 | LAWLER BROWN LAW FIRM | ADAM B LAWLER LAW FIRM LLC, PO BOX 1148 | MARION | IL | 62959 | |
| 29391562 | LAWLER, CASSANDRA | ADDRESS ON FILE | | | | |
| 29398219 | LAWLER, KYLA | ADDRESS ON FILE | | | | |
| 29361308 | LAWLER, PETER | ADDRESS ON FILE | | | | |
| 29344053 | LAWLER, TRUDY | ADDRESS ON FILE | | | | |
| 29365108 | LAWLESS, AUBREY PAULINA | ADDRESS ON FILE | | | | |
| 29326835 | LAWLESS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29387609 | LAWLESS, JOHN A | ADDRESS ON FILE | | | | |
| 29416400 | LAWLOR WHITE & MURPHEY LLP | 2211 DAVIE BLVD | FORT LAUDERDALE | FL | 33312 | |
| 29382108 | LAWLOR, JASON | ADDRESS ON FILE | | | | |
| 29414264 | LAWRENCE CO ADVOCATE INC | PO BOX 308 | LAWRENCEBURG | TN | 38464-0308 | |
| 29324010 | LAWRENCE COUNTY AUDITOR | 111 S FOURTH ST RM 23 | IRONTON | OH | 45638-1591 | |
| 29306975 | LAWRENCE COUNTY CLERK | 240 W GAINES ST | LAWRENCEBURG | TN | 38464-3633 | |
| 29337757 | LAWRENCE COUNTY COMMON PLEASE COURT | 111 S FOURTH ST | IRONTON | OH | 45638-1522 | |
| 29324012 | LAWRENCE COUNTY HEALTH DEPT | 2122 S 8TH ST | IRONTON | OH | 45638-2502 | |
| 29324011 | LAWRENCE COUNTY HEALTH DEPT | 2419 MITCHELL RD | BEDFORD | IN | 47421-4731 | |
| 29337758 | LAWRENCE COUNTY MUNICIPAL COURT | PO BOX 126 | CHESAPEAKE | OH | 45619-0126 | |
| 29298491 | LAWRENCE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 30 COURT STREET | NEW CASTLE | PA | 16101-3503 | |
| 29298974 | LAWRENCE COUNTY SOLID WASTE SERVICE, TN | 700 MAHR AVE | LAWRENCEBURG | TN | 38464 | |
| 29306977 | LAWRENCE COUNTY TREASURER | 916 15TH ST RM 27 | BEDFORD | IN | 47421 | |
| 29324014 | LAWRENCE COUNTY TREASURER | 916 15TH ST ROOM 27 | BEDFORD | IN | 47421-3852 | |
| 29306978 | LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464 | |
| 29324015 | LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464-3666 | |
| 29301545 | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY | 916 15TH STREET | BEDFORD | IN | 47421 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301949 | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY | 111 S. FOURTH ST | IRONTON | OH | 45638 | |
| 29301635 | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 WEST GAINES | LAWRENCEBURG | TN | 38464 | |
| 29362523 | LAWRENCE JR, MURPHY | ADDRESS ON FILE | | | | |
| 29365989 | LAWRENCE, AARON TILDEN | ADDRESS ON FILE | | | | |
| 29405307 | LAWRENCE, ALICIA ESMEE | ADDRESS ON FILE | | | | |
| 29407400 | LAWRENCE, AMANDA | ADDRESS ON FILE | | | | |
| 29399957 | LAWRENCE, ARIEL | ADDRESS ON FILE | | | | |
| 29374186 | LAWRENCE, BRANDON DAVID | ADDRESS ON FILE | | | | |
| 29342643 | LAWRENCE, BRODIE M. | ADDRESS ON FILE | | | | |
| 29354100 | LAWRENCE, CATTANEA | ADDRESS ON FILE | | | | |
| 29398805 | LAWRENCE, CHRISTIAN BLAKE | ADDRESS ON FILE | | | | |
| 29415338 | LAWRENCE, CONTINA | ADDRESS ON FILE | | | | |
| 29327301 | LAWRENCE, DARRICK DE'SHAY | ADDRESS ON FILE | | | | |
| 29354440 | LAWRENCE, DAVID | ADDRESS ON FILE | | | | |
| 29375726 | LAWRENCE, DEAN ALLEN | ADDRESS ON FILE | | | | |
| 29411322 | LAWRENCE, DEASIA SHANERICA | ADDRESS ON FILE | | | | |
| 29354839 | LAWRENCE, DESHAWN | ADDRESS ON FILE | | | | |
| 29353840 | LAWRENCE, DONTAVIUS | ADDRESS ON FILE | | | | |
| 29400263 | LAWRENCE, ELIZABETH LEE-ANN | ADDRESS ON FILE | | | | |
| 29377424 | LAWRENCE, HANNAH | ADDRESS ON FILE | | | | |
| 29330351 | LAWRENCE, HEATHER J | ADDRESS ON FILE | | | | |
| 29379364 | LAWRENCE, JADA DESIREE | ADDRESS ON FILE | | | | |
| 29427970 | LAWRENCE, JAIDYN | ADDRESS ON FILE | | | | |
| 29395348 | LAWRENCE, JAMIE | ADDRESS ON FILE | | | | |
| 29416073 | LAWRENCE, JANA | ADDRESS ON FILE | | | | |
| 29404169 | LAWRENCE, JAYME LYNN | ADDRESS ON FILE | | | | |
| 29336759 | LAWRENCE, JERIKA TRAVISE | ADDRESS ON FILE | | | | |
| 29420481 | LAWRENCE, JOSEPH WOODROW | ADDRESS ON FILE | | | | |
| 29343966 | LAWRENCE, KAREN MICHELLE | ADDRESS ON FILE | | | | |
| 29398901 | LAWRENCE, KIMMI SHADA | ADDRESS ON FILE | | | | |
| 29399901 | LAWRENCE, KISHA | ADDRESS ON FILE | | | | |
| 29383136 | LAWRENCE, KNOWLEDGE | ADDRESS ON FILE | | | | |
| 29405088 | LAWRENCE, MARK DAVID | ADDRESS ON FILE | | | | |
| 29381805 | LAWRENCE, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367271 | LAWRENCE, MICHAEL | ADDRESS ON FILE | | | | |
| 29409025 | LAWRENCE, MICHEAL SHAUN | ADDRESS ON FILE | | | | |
| 29347984 | LAWRENCE, MICHELLE LORETTA | ADDRESS ON FILE | | | | |
| 29330386 | LAWRENCE, MORGAN | ADDRESS ON FILE | | | | |
| 29421592 | LAWRENCE, MOSHE | ADDRESS ON FILE | | | | |
| 29374607 | LAWRENCE, PRESTON A | ADDRESS ON FILE | | | | |
| 29420588 | LAWRENCE, RAFIK GIBRAN | ADDRESS ON FILE | | | | |
| 29389511 | LAWRENCE, RAWMARIAL | ADDRESS ON FILE | | | | |
| 29400829 | LAWRENCE, REGINALD | ADDRESS ON FILE | | | | |
| 29362173 | LAWRENCE, ROSZONLYNN S | ADDRESS ON FILE | | | | |
| 29368002 | LAWRENCE, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| 29377139 | LAWRENCE, SANDI NICOLE | ADDRESS ON FILE | | | | |
| 29324819 | LAWRENCE, SANDRA K | ADDRESS ON FILE | | | | |
| 29416031 | LAWRENCE, TAKIYAH | ADDRESS ON FILE | | | | |
| 29354171 | LAWRENCE, TA'NIYA | ADDRESS ON FILE | | | | |
| 29394373 | LAWRENCE, TILDEN W | ADDRESS ON FILE | | | | |
| 29362456 | LAWRENCE, TRACY | ADDRESS ON FILE | | | | |
| 29306979 | LAWRENCEBURG CITY TAX COLLECTOR | 25 PUBLIC SQ | LAWRENCEBURG | TN | 38464 | |
| 29298975 | LAWRENCEBURG UTILITY SYSTEMS, TN | P.O. BOX 649 | LAWRENCEBURG | TN | 38464 | |
| 29347669 | LAWRENCEVILLE COMMERCIAL | PROPERTIES LLC, 5801 CONGRESS AVE STE 219 | BOCA RATON | FL | 33487-3603 | |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | |
| 29416403 | LAWRENCEVILLE FALSE ALARM REDUCION | PO BOX 748410 | ATLANTA | GA | 30374-8410 | |
| 29419161 | LAWRIMORE, LOGAN JAMES | ADDRESS ON FILE | | | | |
| 29391685 | LAWS, BLAKE ALAN | ADDRESS ON FILE | | | | |
| 29297306 | LAWS, BLANCHE E. | ADDRESS ON FILE | | | | |
| 29435579 | LAWS, CODY | ADDRESS ON FILE | | | | |
| 29412209 | LAWS, CORINNE RENEE | ADDRESS ON FILE | | | | |
| 29375841 | LAWS, KYLA | ADDRESS ON FILE | | | | |
| 29422032 | LAWS, MATIA LANELL | ADDRESS ON FILE | | | | |
| 29431704 | LAWS, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29357310 | LAWS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29382587 | LAWS, TYSON BRAXTON | ADDRESS ON FILE | | | | |
| 29373711 | LAWSON, AMBER LAVERNE | ADDRESS ON FILE | | | | |
| 29359767 | LAWSON, AMBER NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29421290 | LAWSON, ANDREW CHASE | ADDRESS ON FILE | | | | |
| 29396419 | LAWSON, ARYAN | ADDRESS ON FILE | | | | |
| 29364935 | LAWSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29409023 | LAWSON, ASHTON SLAYDE | ADDRESS ON FILE | | | | |
| 29372620 | LAWSON, AUNJANAE MELISSA-RENEE | ADDRESS ON FILE | | | | |
| 29378198 | LAWSON, BLANCHE | ADDRESS ON FILE | | | | |
| 29394310 | LAWSON, BRANDON | ADDRESS ON FILE | | | | |
| 29357932 | LAWSON, BRIAN CHESTER | ADDRESS ON FILE | | | | |
| 29418812 | LAWSON, BRIANA JOY | ADDRESS ON FILE | | | | |
| 29391863 | LAWSON, BRITTANY GAIL | ADDRESS ON FILE | | | | |
| 29393867 | LAWSON, BRUCE ALLEN | ADDRESS ON FILE | | | | |
| 29402899 | LAWSON, CYNTHIA ELLEN | ADDRESS ON FILE | | | | |
| 29397673 | LAWSON, DAMARIUS | ADDRESS ON FILE | | | | |
| 29387321 | LAWSON, DANIAH RISHAE | ADDRESS ON FILE | | | | |
| 29365836 | LAWSON, DEMARCO | ADDRESS ON FILE | | | | |
| 29349949 | LAWSON, DENNIS LEE | ADDRESS ON FILE | | | | |
| 29377745 | LAWSON, ELISE NAWISHMAL | ADDRESS ON FILE | | | | |
| 29356636 | LAWSON, ESTELLE | ADDRESS ON FILE | | | | |
| 29379743 | LAWSON, EVE SOPHIA | ADDRESS ON FILE | | | | |
| 29352909 | LAWSON, EVERETT P | ADDRESS ON FILE | | | | |
| 29394675 | LAWSON, GARRETT PENN | ADDRESS ON FILE | | | | |
| 29379299 | LAWSON, HANIF | ADDRESS ON FILE | | | | |
| 29356670 | LAWSON, HANNAH ANN RUTH | ADDRESS ON FILE | | | | |
| 29358375 | LAWSON, HUNTER | ADDRESS ON FILE | | | | |
| 29378493 | LAWSON, JACOB | ADDRESS ON FILE | | | | |
| 29334221 | LAWSON, JAMIE M | ADDRESS ON FILE | | | | |
| 29403379 | LAWSON, JENIAH LYNN | ADDRESS ON FILE | | | | |
| 29365636 | LAWSON, KAITLYN | ADDRESS ON FILE | | | | |
| 29410455 | LAWSON, KALANI O | ADDRESS ON FILE | | | | |
| 29356270 | LAWSON, KALEB | ADDRESS ON FILE | | | | |
| 29412088 | LAWSON, KRISTINA | ADDRESS ON FILE | | | | |
| 29354694 | LAWSON, LABARREN | ADDRESS ON FILE | | | | |
| 29333196 | LAWSON, LEANNA | ADDRESS ON FILE | | | | |
| 29421730 | LAWSON, MAKAYLA ANN | ADDRESS ON FILE | | | | |
| 29394019 | LAWSON, MALECIA | ADDRESS ON FILE | | | | |
| 29402862 | LAWSON, MARY A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29399245 | LAWSON, MONICA ANNE | ADDRESS ON FILE | | | | |
| 29422043 | LAWSON, NATHANAEL DOUGLAS | ADDRESS ON FILE | | | | |
| 29358838 | LAWSON, NEYA | ADDRESS ON FILE | | | | |
| 29403941 | LAWSON, NIKOLAS GRAHAM | ADDRESS ON FILE | | | | |
| 29382245 | LAWSON, PAUL | ADDRESS ON FILE | | | | |
| 29369632 | LAWSON, PENNY J | ADDRESS ON FILE | | | | |
| 29336252 | LAWSON, RHONDA M | ADDRESS ON FILE | | | | |
| 29368909 | LAWSON, RJ LEE | ADDRESS ON FILE | | | | |
| 29339862 | LAWSON, RYAN D | ADDRESS ON FILE | | | | |
| 29408075 | LAWSON, SETH | ADDRESS ON FILE | | | | |
| 29421277 | LAWSON, SHYANNE RENEE | ADDRESS ON FILE | | | | |
| 29351189 | LAWSON, STEVEN LEGRAND | ADDRESS ON FILE | | | | |
| 29396775 | LAWSON, SUSAN | ADDRESS ON FILE | | | | |
| 29426961 | LAWSON, TAMARA | ADDRESS ON FILE | | | | |
| 29394775 | LAWSON, TAMMY RENEE | ADDRESS ON FILE | | | | |
| 29383086 | LAWSON, WAYNE H | ADDRESS ON FILE | | | | |
| 29429929 | LAWSON, WESLEY | ADDRESS ON FILE | | | | |
| 29383630 | LAWSON, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29414265 | LAWTON CONSTITUTION | LAWTON PUBLISHI, PO BOX 2069 | LAWTON | OK | 73502 | |
| 29404866 | LAWTON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29414765 | LAWTON, BARBARA | ADDRESS ON FILE | | | | |
| 29372259 | LAWTON, BRIANNA | ADDRESS ON FILE | | | | |
| 29421218 | LAWTON, JAELYN | ADDRESS ON FILE | | | | |
| 29329404 | LAWTON, LINSEY LYNN | ADDRESS ON FILE | | | | |
| 29382676 | LAWTON, ZAVIAN MONTELLE | ADDRESS ON FILE | | | | |
| 29369990 | LAWYER, CHASE EDWARD | ADDRESS ON FILE | | | | |
| 29364120 | LAWYER, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29416405 | LAWYERS FOR EMPLOYEE AND | CONSUMER RIGHTS APC, 4100 W ALAMEDA AVE 3RD FL | BURBANK | CA | 91505 | |
| 29320694 | LAX Gadget Group Inc. | 32-10 57TH ST | Woodside | NY | 11377 | |
| 29320958 | LAX Gadget Group Inc. | 7 Sarah Ct | Monmouth Junction | NJ | 08852 | |
| 29320773 | LAX GADGET GROUP INC. | JAWAD LAKHANI, 7 SARAH CT | MONMOUTH JUNCTION | NJ | 08852 | |
| 29333515 | LAX GADGETS | LAX GADGET GROUP INC., 3210 57TH ST | WOODSIDE | NY | 11377 | |
| 29428781 | LAY, BRANDI | ADDRESS ON FILE | | | | |
| 29397509 | LAY, CAROL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418714 | LAY, CORSHA MASHAE | ADDRESS ON FILE | | | | |
| 29360320 | LAY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29345372 | LAY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29421028 | LAY, JASON C | ADDRESS ON FILE | | | | |
| 29424251 | LAY, TRINITY DIVINE | ADDRESS ON FILE | | | | |
| 29434081 | LAYCOCK, ARON | ADDRESS ON FILE | | | | |
| 29369678 | LAYLAND, JARRETT | ADDRESS ON FILE | | | | |
| 29353050 | LAYMAN, ANNA M | ADDRESS ON FILE | | | | |
| 29377752 | LAYMAN, NATHAN | ADDRESS ON FILE | | | | |
| 29344747 | LAYMAN, TAMMARA | ADDRESS ON FILE | | | | |
| 29393383 | LAYMANCE, KEVIN | ADDRESS ON FILE | | | | |
| 29370997 | LAYMON, AUSTIN D | ADDRESS ON FILE | | | | |
| 29328854 | LAYMON, BROOKLYNN A. | ADDRESS ON FILE | | | | |
| 29385299 | LAYMON, JESSICA | ADDRESS ON FILE | | | | |
| 29353518 | LAYNBURD, ZINA | ADDRESS ON FILE | | | | |
| 29367169 | LAYNE, ABBY RAEANN | ADDRESS ON FILE | | | | |
| 29359076 | LAYNE, DAKARAI | ADDRESS ON FILE | | | | |
| 29412469 | LAYNE, JORDAN GRANTLEY | ADDRESS ON FILE | | | | |
| 29431071 | LAYNE, KEESHA T | ADDRESS ON FILE | | | | |
| 29425933 | LAYNE, KEITH ANTHONY | ADDRESS ON FILE | | | | |
| 29429921 | LAYNE, RICKIE | ADDRESS ON FILE | | | | |
| 29371307 | LAYTON, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29356381 | LAYTON, COREY J. | ADDRESS ON FILE | | | | |
| 29359746 | LAYTON, JACOB ALLEN | ADDRESS ON FILE | | | | |
| 29421510 | LAYTON, JOSHUA KAYE | ADDRESS ON FILE | | | | |
| 29424122 | LAYTON, KAELYN | ADDRESS ON FILE | | | | |
| 29375796 | LAYTON, KALEB DUSTIN | ADDRESS ON FILE | | | | |
| 29340379 | LAYTON, KENIYA | ADDRESS ON FILE | | | | |
| 29369982 | LAYTON, ROBIN | ADDRESS ON FILE | | | | |
| 29352678 | LAYTON, THOMAS STEVEN | ADDRESS ON FILE | | | | |
| 29351579 | LAYTON, ZANE | ADDRESS ON FILE | | | | |
| 29374139 | LAYWELL, JASMINE ASHLEY | ADDRESS ON FILE | | | | |
| 29353638 | LAZAR, JOSEPH | ADDRESS ON FILE | | | | |
| 29366160 | LAZAR, LEAH B | ADDRESS ON FILE | | | | |
| 29420550 | LAZAR, VINCENT | ADDRESS ON FILE | | | | |
| 29298212 | Lazard Asset Management LLC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420793 | LAZARO BRYON, STEPHANIE YARAI | ADDRESS ON FILE | | | | |
| 29391849 | LAZARO ESPINOZA, JOANNA | ADDRESS ON FILE | | | | |
| 29351764 | LAZARO, MARIA ELENA | ADDRESS ON FILE | | | | |
| 29410359 | LAZAROV, ALEXANDER V | ADDRESS ON FILE | | | | |
| 29400230 | LAZARRE, WOUDY JUNIOR | ADDRESS ON FILE | | | | |
| 29423825 | LAZARSKI, ALISSA | ADDRESS ON FILE | | | | |
| 29362436 | LAZARUS, THOMAS | ADDRESS ON FILE | | | | |
| 29332241 | LAZER SPOT INC | PO BOX 933785 | ATLANTA | GA | 31193-3785 | |
| 29349586 | LAZO, CHELSEA | ADDRESS ON FILE | | | | |
| 29340511 | LAZO, CHRISTIAN MELGAR | ADDRESS ON FILE | | | | |
| 29382610 | LAZO, ONIS | ADDRESS ON FILE | | | | |
| 29405524 | LAZO, OSWALDO LEONEL | ADDRESS ON FILE | | | | |
| 29397123 | LAZO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29388954 | LAZZARI, APRIL C | ADDRESS ON FILE | | | | |
| 29361814 | LAZZAROTTO, ANNA | ADDRESS ON FILE | | | | |
| 29333516 | LB MARKETING INC | 8480 HOLCOMB BRIDGE RD UNIT 100 | ALPHARETTA | GA | 30022-1860 | |
| 29347670 | LBA LOGISTICS VALUE FUND VII REIT L | 3347 MICHELSON DR SUITE 200 | IRVINE | CA | 92612-0687 | |
| 29413851 | LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | |
| 29347672 | LBD PROPERTIES LLC | 2310 HIGHWAY 45 N | MERIDIAN | MS | 39301-1711 | |
| 29347673 | LBG PORTAGE CENTER LLC | PO BOX 856811 | MINNEAPOLIS | MN | 55485-6811 | |
| 29414266 | LC RECORD | LEBANON PUBLISHING COMPANY, PO BOX 192 | LEBANON | MO | 65536 | |
| 29333517 | LC US CORPORATION | LC US CORPORATION, 6481 ORANGETHORPE AVENUE SUITE 2 | BUENA PARK | CA | 90620 | |
| 29298976 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | TAMPA | FL | 33631-3477 | |
| 29333519 | LCG SALES INC | LCG SALES INC, 5410 W ROOSEVELT RD STE 231 | CHICAGO | IL | 60644-1490 | |
| 29347132 | LCTCB EPHRATA BORO LST | 1845 EILLIAM PENN WAY | LANCASTER | PA | 17601-4097 | |
| 29433206 | LCVB LLC | 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | |
| 29347674 | LCVB LLC | THE RFR FAMILY LLC, 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | |
| 29303353 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | PO BOX 186 | MONTOURSVILLE | PA | 17754 | |
| 29306980 | LDAF/REVENUE | 5825 FLORIDA BLVD STE 1003 | BATON ROUGE | LA | 70806-4259 | |
| 29416406 | LDH TRUCKING LLC | ROGER D LEWIS, 1195 NASH RD | XENIA | OH | 45385 | |
| 29324016 | LDH/OPH | ENVIROMENTAL HEALTH, PO BOX 4489 | BATON ROUGE | LA | 70821-4489 | |
| 29428996 | LE CLAIRE, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416408 | LE GRAND BELLO TRANSPORT & SHIPPING | BELLONY HYPPOLITE, 63 JOLIETTE ST | MANCHESTER | NH | 03102 | |
| 29416409 | LE GRAND WINDOW CLEANING COMPANY | MICHAEL J LEGRAND, PO BOX 757 | RADCLIFF | KY | 40159 | |
| 29326836 | LE GRANDE, CAROLINE (WEBSITE) | ADDRESS ON FILE | | | | |
| 29381150 | LE MIEUX, PRESTON A | ADDRESS ON FILE | | | | |
| 29430008 | LE, ANGELINA THI | ADDRESS ON FILE | | | | |
| 29396126 | LE, BAOLONG NGUYEN | ADDRESS ON FILE | | | | |
| 29378581 | LE, DAVID | ADDRESS ON FILE | | | | |
| 29358134 | LE, JORDYN MYHUONG | ADDRESS ON FILE | | | | |
| 29395889 | LE, KHANG | ADDRESS ON FILE | | | | |
| 29389403 | LE, LOI | ADDRESS ON FILE | | | | |
| 29410484 | LE, QUOC | ADDRESS ON FILE | | | | |
| 29336451 | LEA COUNTY TREASURER | 100 N MAIN AVE STE 3C | LOVINGTON | NM | 88260-4000 | |
| 29308176 | LEA COUNTY, NM CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | LOVINGTON | NM | 88260 | |
| 29333520 | LEA EKIBIO INC | LEA EKIBIO INC, 157 COLUMBUS AVENUE | NEW YORK | NY | 10023 | |
| 29390814 | LEA, CORBAN DARTLAND | ADDRESS ON FILE | | | | |
| 29416410 | LEACH FIRM P.A | 631 S ORLANDO AVE SUITE 300 | WINTER PARK | FL | 32789 | |
| 29416411 | LEACH PACHINGER LAW & MEDIATIONS PL | 4112 53RD AVE EAST #20802 | BRADENTON | FL | 34204 | |
| 29393872 | LEACH, ANGEL | ADDRESS ON FILE | | | | |
| 29402641 | LEACH, CALVIN A | ADDRESS ON FILE | | | | |
| 29376671 | LEACH, DARIYEA DAKOTA | ADDRESS ON FILE | | | | |
| 29428317 | LEACH, GRANT | ADDRESS ON FILE | | | | |
| 29361640 | LEACH, HAYLEE BRANDELLE | ADDRESS ON FILE | | | | |
| 29388564 | LEACH, JARRETT | ADDRESS ON FILE | | | | |
| 29391850 | LEACH, KALEB | ADDRESS ON FILE | | | | |
| 29368324 | LEACH, LAKIREIA | ADDRESS ON FILE | | | | |
| 29381684 | LEACH, MARANDA FAITH | ADDRESS ON FILE | | | | |
| 29365150 | LEACH, MINNIE D | ADDRESS ON FILE | | | | |
| 29327633 | LEACH, MYKAL D | ADDRESS ON FILE | | | | |
| 29358322 | LEACH, NORJEA | ADDRESS ON FILE | | | | |
| 29418922 | LEACH, RICK | ADDRESS ON FILE | | | | |
| 29375876 | LEACH, THOMAS PAUL | ADDRESS ON FILE | | | | |
| 29432486 | LEACH, VERONICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326837 | LEACH, VERONICA | ADDRESS ON FILE | | | | |
| 29343035 | LEACH, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29410529 | LEACH, ZINA | ADDRESS ON FILE | | | | |
| 29342190 | LEADBETTER, OLIVER RYAN | ADDRESS ON FILE | | | | |
| 29414267 | LEADER HERALD | WILLIAM B COLLINS CO, 8 E FULTON ST | GLOVERSVILLE | NY | 12078 | |
| 29414269 | LEADER PUBLICATIONS LLC | PO BOX 309 | NILES | MI | 49120-0309 | |
| 29435941 | LEADERPROMOS.COM | 790 E JOHNSTOWN RD | COLUMBUS | OH | 43230-2116 | |
| 29406338 | LEADINGHAM, AUTUMN A | ADDRESS ON FILE | | | | |
| 29356245 | LEAE, PRINCESS | ADDRESS ON FILE | | | | |
| 29333521 | LEAF BRANDS | 1133 CAMELBACK PO BOX 10544 | NEWPORT BEACH | CA | 92658-5000 | |
| 29435813 | LEAGUE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29409068 | LEAHEY, GRIFFIN ROBERT | ADDRESS ON FILE | | | | |
| 29333522 | LEAHY ORCHARDS INC. | LEAHY ORCHARDS INC., PO BOX 69 | CHURUBUSCO | NY | 12923-0067 | |
| 29370718 | LEAHY, CHRISTIANA MARGARET | ADDRESS ON FILE | | | | |
| 29366112 | LEAHY, WILLIAM | ADDRESS ON FILE | | | | |
| 29435944 | LEAK AND DOUGALS PC | 17 NORTH 20TH ST. STE 200 | BIRMINGHAM | AL | 35203-4027 | |
| 29343026 | LEAK, DEBRA JANE | ADDRESS ON FILE | | | | |
| 29410186 | LEAK, MONEPHA | ADDRESS ON FILE | | | | |
| 29329400 | LEAK, NATHAN | ADDRESS ON FILE | | | | |
| 29368171 | LEAK, TAVION L | ADDRESS ON FILE | | | | |
| 29422818 | LEAK, TERRANCE CURTIS | ADDRESS ON FILE | | | | |
| 29357073 | LEAKE, JULIAN AMARIS | ADDRESS ON FILE | | | | |
| 29414334 | LEAKE, THADDIEUS KINGSTON | ADDRESS ON FILE | | | | |
| 29368937 | LEAKE, WILLIAM G | ADDRESS ON FILE | | | | |
| 29330268 | LEAKE, WILLIAM MATT | ADDRESS ON FILE | | | | |
| 29392290 | LEAKS, RENAHJ | ADDRESS ON FILE | | | | |
| 29395701 | LEAL PONCE, FABIAN | ADDRESS ON FILE | | | | |
| 29342305 | LEAL, ANTHONY | ADDRESS ON FILE | | | | |
| 29354196 | LEAL, ANTONIO | ADDRESS ON FILE | | | | |
| 29360125 | LEAL, DESIREE | ADDRESS ON FILE | | | | |
| 29424128 | LEAL, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| 29349004 | LEAL, LINDA M | ADDRESS ON FILE | | | | |
| 29436092 | LEAL, MARGARITA | ADDRESS ON FILE | | | | |
| 29368500 | LEAL, MARK | ADDRESS ON FILE | | | | |
| 29383967 | LEAL, NATHAN ARMANDO AJ | ADDRESS ON FILE | | | | |
| 29404023 | LEAL, OYENYS CARIDAD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392044 | LEAL, ROBERT | ADDRESS ON FILE | | | | |
| 29329974 | LEAL, VICTOR HUGO | ADDRESS ON FILE | | | | |
| 29371252 | LEAL, WENDY | ADDRESS ON FILE | | | | |
| 29329302 | LEAL, ZIEBEN | ADDRESS ON FILE | | | | |
| 29354668 | LEAMY, KATHLEEN JEAN | ADDRESS ON FILE | | | | |
| 29422618 | LEANG, EVAN HOM | ADDRESS ON FILE | | | | |
| 29399783 | LEANOS, FRANCISCO | ADDRESS ON FILE | | | | |
| 29430578 | LEANOS, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29408242 | LEAOR, FELICIA LEAOR | ADDRESS ON FILE | | | | |
| 29333523 | LEAP YEAR PUBLISHING LLC | LEAP YEAR PUBLISHING LLC, 16 HIGH ST STE 300 | NORTH ANDOVER | MA | 01845-2620 | |
| 29353291 | LEAPHART, CHERYL B. | ADDRESS ON FILE | | | | |
| 29418024 | LEAPHEART, DEANDRE | ADDRESS ON FILE | | | | |
| 29418532 | LEAR, LUCINDA GAFFNEY | ADDRESS ON FILE | | | | |
| 29435945 | LEARFIELD COMMUNICATIONS LLC | A-L TIER II LLC FKA PATRON SOLUTION, PO BOX 843038 | KANSAS CITY | MO | 64184-3038 | |
| 29397385 | LEARN, CYNTHIA L. | ADDRESS ON FILE | | | | |
| 29422015 | LEARNED, JACOB | ADDRESS ON FILE | | | | |
| 29345488 | LEARNING JOURNEY INTERNATIONAL | LEARNING JOURNEY INTERNATIONAL, 24435 N 20TH DR | PHOENIX | AZ | 85085-1324 | |
| 29368759 | LEARY, ETHAN SCOTT | ADDRESS ON FILE | | | | |
| 29387549 | LEASE, DALE | ADDRESS ON FILE | | | | |
| 29378689 | LEASE, RAEGIN L | ADDRESS ON FILE | | | | |
| 29435946 | LEASEPLAN USA INC | LEASEPLAN INC, PO BOX 978763 | DALLAS | TX | 75397-8763 | |
| 29425109 | LEASK, ISAAC DAVID | ADDRESS ON FILE | | | | |
| 29390415 | LEASON, DAVID | ADDRESS ON FILE | | | | |
| 29367320 | LEASSEAR, WINFRED | ADDRESS ON FILE | | | | |
| 29352738 | LEASURE, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29340343 | LEASURE, CINDY L | ADDRESS ON FILE | | | | |
| 29356853 | LEASURE, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29398556 | LEATH, TAMIA S | ADDRESS ON FILE | | | | |
| 29429776 | LEATHERBERRY, RAEANN | ADDRESS ON FILE | | | | |
| 29350152 | LEATHERMAN, STACEY | ADDRESS ON FILE | | | | |
| 29396262 | LEATHERMAN, TANYA JO | ADDRESS ON FILE | | | | |
| 29340201 | LEATHERS, SHARON DENISE | ADDRESS ON FILE | | | | |
| 29329839 | LEATHERWOOD, JEANNIE BEVERLY | ADDRESS ON FILE | | | | |
| 29418310 | LEATHERWOOD, SHANNON LEA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347675 | LEATHERY COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | |
| 29432751 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET | COLUMBUS | OH | 43215 | |
| 29379357 | LEATH-RYAN, LESLIE | ADDRESS ON FILE | | | | |
| 29385811 | LEAVELL, JOHN MILLER | ADDRESS ON FILE | | | | |
| 29374684 | LEAVENWORTH, DANA | ADDRESS ON FILE | | | | |
| 29402030 | LEAVENWORTH-CARTER, RYAN | ADDRESS ON FILE | | | | |
| 29425758 | LEAVER, GORDON SCOTT | ADDRESS ON FILE | | | | |
| 29359063 | LEAVINES, ISABELLA | ADDRESS ON FILE | | | | |
| 29333524 | LEAVITT CORPORATION (TEDDIE PEANUT | LEAVITT CORPORATION, 100 SANTILLI HWY | EVERETT | MA | 02149 | |
| 29358263 | LEAVITT, BAYLEE M | ADDRESS ON FILE | | | | |
| 29369594 | LEAVITT, HARMONY ANGEL | ADDRESS ON FILE | | | | |
| 29328479 | LEAVITT, SANDRA L | ADDRESS ON FILE | | | | |
| 29421392 | LEAVY, JATIUS | ADDRESS ON FILE | | | | |
| 29329941 | LEAVY, NICOLE MECHELLE | ADDRESS ON FILE | | | | |
| 29422684 | LEBAKKEN, JASON | ADDRESS ON FILE | | | | |
| 29383530 | LEBANKS, MITCHELL | ADDRESS ON FILE | | | | |
| 29298498 | LEBANON COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 400 SOUTH 8TH STREET | LEBANON | PA | 17042 | |
| 29414270 | LEBANON DEMOCRAT | PAXTON MEDIA GROUP LLC, C/OPAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | |
| 29347676 | LEBANON MARKETPLACE CENTER LLC | ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| 29306087 | LEBANON MARKETPLACE CENTER LLC | JARED, CURTIS, C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A | SPRINGFIELD | MO | 65804 | |
| 29325178 | LEBANON MUNICIPAL COURT | 50 S BROADWAY ST | LEBANON | OH | 45036-1745 | |
| 29394203 | LEBAR, MCKENZIE J | ADDRESS ON FILE | | | | |
| 29400390 | LEBARIO, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29375987 | LEBEL, GABE GABE | ADDRESS ON FILE | | | | |
| 29398267 | LEBEOUF, KARA | ADDRESS ON FILE | | | | |
| 29436057 | LEBERTE, LYNN | ADDRESS ON FILE | | | | |
| 29425378 | LEBLANC, BETTY A | ADDRESS ON FILE | | | | |
| 29370489 | LEBLANC, CALVIN JAMES | ADDRESS ON FILE | | | | |
| 29409027 | LEBLANC, CHELSEA | ADDRESS ON FILE | | | | |
| 29326838 | LEBLANC, HAZEL | ADDRESS ON FILE | | | | |
| 29385722 | LEBLANC, JADON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342667 | LEBLANC, JEANNETTE M | ADDRESS ON FILE | | | | |
| 29329478 | LEBLANC, KATELYN FAYE | ADDRESS ON FILE | | | | |
| 29416241 | LEBLANC, KATHLEEN A | ADDRESS ON FILE | | | | |
| 29405442 | LEBLANC, KAYLA | ADDRESS ON FILE | | | | |
| 29363115 | LEBLANC, LEANNE | ADDRESS ON FILE | | | | |
| 29429252 | LEBLANC, LEILANI | ADDRESS ON FILE | | | | |
| 29408583 | LEBLANC, LINDA H | ADDRESS ON FILE | | | | |
| 29380179 | LEBLANC, MADISON SKYE | ADDRESS ON FILE | | | | |
| 29405698 | LEBLANC, MAKAYLA DEANN | ADDRESS ON FILE | | | | |
| 29357352 | LEBLANC, MONIQUE | ADDRESS ON FILE | | | | |
| 29409284 | LEBLANC, STEVEN | ADDRESS ON FILE | | | | |
| 29359227 | LEBLANC, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29424430 | LEBOEUF, ADAM LUKE | ADDRESS ON FILE | | | | |
| 29400141 | LEBOEUF, DAVID ROBERT | ADDRESS ON FILE | | | | |
| 29342032 | LEBOEUF, JASMINE ALAZAY | ADDRESS ON FILE | | | | |
| 29383220 | LEBOEUF, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29427067 | LEBOEUF, KRISTIE | ADDRESS ON FILE | | | | |
| 29376861 | LEBOEUF, MAGEN M | ADDRESS ON FILE | | | | |
| 29415912 | LEBOWITZ, GRUNFELD DESIDERIO | ADDRESS ON FILE | | | | |
| 29394632 | LEBRAY, JOEANN | ADDRESS ON FILE | | | | |
| 29428099 | LEBRON, DAEVON NATHANIEL | ADDRESS ON FILE | | | | |
| 29352042 | LEBRON, DIANA E | ADDRESS ON FILE | | | | |
| 29402473 | LEBRON, JULIANA ISABEL | ADDRESS ON FILE | | | | |
| 29404305 | LEBRON, SORLENE A | ADDRESS ON FILE | | | | |
| 29423735 | LEBRUN, KENRISHA T | ADDRESS ON FILE | | | | |
| 29397933 | LEBRUN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29423068 | LEBRUN, ROBERT | ADDRESS ON FILE | | | | |
| 29433494 | LEBSOCK, EMILY | ADDRESS ON FILE | | | | |
| 29414383 | LEBSOCK, SARAH | ADDRESS ON FILE | | | | |
| 29333525 | LEC CUSTOM PRODUCTS INC | 2300 DREW RD | MISSISSAUGA | ON | L5S 1B8 | CANADA |
| 29375001 | LECATES, GRANVILLE L | ADDRESS ON FILE | | | | |
| 29365764 | LECATES, MELISSA | ADDRESS ON FILE | | | | |
| 29370821 | LECESNE, DERIK PAUL | ADDRESS ON FILE | | | | |
| 29398084 | LECHEMINANT, LAVETA E.A.B | ADDRESS ON FILE | | | | |
| 29330274 | LECHERT, JANET LYNN | ADDRESS ON FILE | | | | |
| 29423336 | LECHLEITNER, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430703 | LECHLEITNER, TARA | ADDRESS ON FILE | | | | |
| 29359484 | LECHNER, DAVID J | ADDRESS ON FILE | | | | |
| 29361265 | LECHUGA, ALICIA MARIE | ADDRESS ON FILE | | | | |
| 29350992 | LECHUGA, ANA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 29430845 | LECHUGA, TOMAS ABRAHAM | ADDRESS ON FILE | | | | |
| 29362147 | LECHUGA-PRICE, STERLING EVENS | ADDRESS ON FILE | | | | |
| 29362251 | LECK, CHARLES GREGORY | ADDRESS ON FILE | | | | |
| 29409702 | LECK, ISABELLA N | ADDRESS ON FILE | | | | |
| 29394978 | LECKRONE-BLAKLEY, CINDY M | ADDRESS ON FILE | | | | |
| 29418745 | LECLAIR, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29373241 | LECLAIR, FRANK | ADDRESS ON FILE | | | | |
| 29363198 | LECLAIR, GABRIELLE RAYE | ADDRESS ON FILE | | | | |
| 29404307 | LECLAIR, KAREN D | ADDRESS ON FILE | | | | |
| 29353434 | LECLAIR, PERRY WAYNE | ADDRESS ON FILE | | | | |
| 29393882 | LECLAIR, SPENCER | ADDRESS ON FILE | | | | |
| 29326839 | LECLAIRE, MICHELLE | ADDRESS ON FILE | | | | |
| 29409475 | LECLERC, CONNOR | ADDRESS ON FILE | | | | |
| 29419926 | LECLERC, SABRINA | ADDRESS ON FILE | | | | |
| 29340907 | LECLOUX, JASON A | ADDRESS ON FILE | | | | |
| 29329013 | LECOMPTE, LAWANDA | ADDRESS ON FILE | | | | |
| 29377055 | LECUYER, KERRY | ADDRESS ON FILE | | | | |
| 29393231 | LEDAY, DASHAWN | ADDRESS ON FILE | | | | |
| 29398709 | LEDBETTER, HAJILE | ADDRESS ON FILE | | | | |
| 29394503 | LEDBETTER, JESSICA KEIANA | ADDRESS ON FILE | | | | |
| 29424262 | LEDBETTER, KELSEY LEEANN | ADDRESS ON FILE | | | | |
| 29393584 | LEDBETTER, MILTON | ADDRESS ON FILE | | | | |
| 29435949 | LEDERER WESTON CRAIG PLC | C/O IVANDEE@LWCLAWYERS.COM, 118 THIRD AVE STE 700 | CEDAR RAPIDS | IA | 52406-1927 | |
| 29324069 | LEDESMA VAZQUEZ, VANESSA JEAN | ADDRESS ON FILE | | | | |
| 29406041 | LEDESMA, ANABEL | ADDRESS ON FILE | | | | |
| 29428683 | LEDESMA, DENISE | ADDRESS ON FILE | | | | |
| 29426990 | LEDESMA, ETHAN ANTONIO | ADDRESS ON FILE | | | | |
| 29406627 | LEDESMA, FELIX M | ADDRESS ON FILE | | | | |
| 29333793 | LEDESMA, GLENDA F | ADDRESS ON FILE | | | | |
| 29436059 | LEDESMA, MABEL | ADDRESS ON FILE | | | | |
| 29407130 | LEDESMA, MARY R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409264 | LEDESMA, NEVAEH L | ADDRESS ON FILE | | | | |
| 29380809 | LEDESMA, ZOIE | ADDRESS ON FILE | | | | |
| 29427122 | LEDET, MYLES | ADDRESS ON FILE | | | | |
| 29416905 | LEDEZMA, ADRYAN | ADDRESS ON FILE | | | | |
| 29363354 | LEDEZMA, ALEXIS | ADDRESS ON FILE | | | | |
| 29355597 | LEDEZMA, AMY | ADDRESS ON FILE | | | | |
| 29398679 | LEDEZMA, ANAYELI | ADDRESS ON FILE | | | | |
| 29400017 | LEDEZMA, ANNA | ADDRESS ON FILE | | | | |
| 29428881 | LEDEZMA, JOE | ADDRESS ON FILE | | | | |
| 29379933 | LEDFORD, ALIZA DAWN | ADDRESS ON FILE | | | | |
| 29350832 | LEDFORD, JANICE M | ADDRESS ON FILE | | | | |
| 29418577 | LEDFORD, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29342884 | LEDFORD, LEE C | ADDRESS ON FILE | | | | |
| 29427267 | LEDFORD, LINDA E | ADDRESS ON FILE | | | | |
| 29365663 | LEDFORD, SALLY A | ADDRESS ON FILE | | | | |
| 29414271 | LEDGER INDEPENDENT | PO BOX 848 | WILKES BARRE | PA | 18703 | |
| 29433442 | LEDGER, CLARION | ADDRESS ON FILE | | | | |
| 29433511 | LEDGER, GAFFNEY | ADDRESS ON FILE | | | | |
| 29433592 | LEDGER/ NEWS CHIEF | CA FLORIDA HOLDINGS INC, PO BOX 913004 | ORLANDO | FL | 32891 | |
| 29426596 | LEDIX, RICHARD | ADDRESS ON FILE | | | | |
| 29349327 | LEDLOW, ANGELA KAY | ADDRESS ON FILE | | | | |
| 29399235 | LEDLOW, JUDAH | ADDRESS ON FILE | | | | |
| 29361989 | LEDONNE, RICHARD ALBERT | ADDRESS ON FILE | | | | |
| 29329910 | LEDOUX, JACKLYN | ADDRESS ON FILE | | | | |
| 29363715 | LEDOUX, TABITHA | ADDRESS ON FILE | | | | |
| 29380848 | LEDSOME, VICTORIA MICHELE ROSE | ADDRESS ON FILE | | | | |
| 29389376 | LEDUC, ANDREW J | ADDRESS ON FILE | | | | |
| 29343710 | LEDUC, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| 29402811 | LEDUC, JILLIAN ELYSE | ADDRESS ON FILE | | | | |
| 29425704 | LEDUFF, AARON | ADDRESS ON FILE | | | | |
| 29397204 | LEDUFF, KAREN MURISKA LYNN | ADDRESS ON FILE | | | | |
| 29427446 | LEDYARD, VALERIE A | ADDRESS ON FILE | | | | |
| 29325179 | LEE & ASSOCIATES | PO BOX 9790 | HELENA | MT | 59604-9790 | |
| 29403350 | LEE 2ND, JASON | ADDRESS ON FILE | | | | |
| 29405282 | LEE BOLIN, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29336452 | LEE CO TAX COLLECTOR | PO BOX 271 | TUPELO | MS | 38802-0271 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435950 | LEE COUNTY SHERIFF'S OFFICE | C/O FALSE ALARM REDUCTION UNIT, 14750 6 MILE CYPRESS PKWY | FORT MYERS | FL | 33912-4407 | |
| 29325181 | LEE COUNTY SMALL CLAIMS | 2311 GATEWAY DR | OPELIKA | AL | 36801-6877 | |
| 29336453 | LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX, PO BOX 1968 | SANFORD | NC | 27331-1968 | |
| 29336454 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | FORT MYERS | FL | 33902-1549 | |
| 29306982 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | |
| 29325182 | LEE COUNTY TAX COLLECTOR | PO BOX 1968 | SANFORD | NC | 27331-1968 | |
| 29303356 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | BOONE | IA | 50037-0779 | |
| 29301563 | LEE COUNTY, AL CONSUMER PROTECTION AGENCY | 215 SOUTH 9TH STREET | OPELIKA | AL | 36801 | |
| 29307927 | LEE COUNTY, FL CONSUMER PROTECTION AGENCY | 2115 SECOND STREET 2ND FLOOR | MYERS | FL | 33901 | |
| 29307991 | LEE COUNTY, MS CONSUMER PROTECTION AGENCY | 200 W. JEFFERSON ST. | TUPELO | MS | 38804 | |
| 29308277 | LEE COUNTY, NC CONSUMER PROTECTION AGENCY | 408 SUMMITT DR | SANFORD | NC | 27330 | |
| 29433593 | LEE ENTERPRISES CENTRAL ILLINOIS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29433594 | LEE ENTERPRISES OF MONTANA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29435952 | LEE FIRM OF GEORGIA LLC | 3355 LENOX ROAD NE SUITE 750 | ATLANTA | GA | 30326 | |
| 29414811 | LEE JR, BILLY J | ADDRESS ON FILE | | | | |
| 29430408 | LEE JR., CALVIN | ADDRESS ON FILE | | | | |
| 29363983 | LEE SALLEY, CLYDETTE | ADDRESS ON FILE | | | | |
| 29370876 | LEE, AARON ROBERT | ADDRESS ON FILE | | | | |
| 29422970 | LEE, ADERREYA LAZASHA | ADDRESS ON FILE | | | | |
| 29364515 | LEE, AMANDA | ADDRESS ON FILE | | | | |
| 29368282 | LEE, ANDREA | ADDRESS ON FILE | | | | |
| 29425300 | LEE, ANDREA R | ADDRESS ON FILE | | | | |
| 29375757 | LEE, ANGEL | ADDRESS ON FILE | | | | |
| 29373185 | LEE, ANGELA | ADDRESS ON FILE | | | | |
| 29392234 | LEE, ANTHONY MARCUS | ADDRESS ON FILE | | | | |
| 29375806 | LEE, ANYA | ADDRESS ON FILE | | | | |
| 29376521 | LEE, ASPEN | ADDRESS ON FILE | | | | |
| 29379093 | LEE, ATHEN JARRET | ADDRESS ON FILE | | | | |
| 29427938 | LEE, AUDREY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403905 | LEE, AUSTIN | ADDRESS ON FILE | | | | |
| 29404028 | LEE, BENE BETH | ADDRESS ON FILE | | | | |
| 29390257 | LEE, BENICIOL | ADDRESS ON FILE | | | | |
| 29428454 | LEE, BETH TIMMONS | ADDRESS ON FILE | | | | |
| 29357794 | LEE, CARLOS ALEXANDER | ADDRESS ON FILE | | | | |
| 29384565 | LEE, CATHERINE | ADDRESS ON FILE | | | | |
| 29380699 | LEE, CATHIE S | ADDRESS ON FILE | | | | |
| 29377734 | LEE, CHANCE | ADDRESS ON FILE | | | | |
| 29405760 | LEE, CHARLES D. | ADDRESS ON FILE | | | | |
| 29376120 | LEE, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| 29297735 | LEE, CHEETARAH | ADDRESS ON FILE | | | | |
| 29400165 | LEE, CHRISTIE | ADDRESS ON FILE | | | | |
| 29375986 | LEE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29402504 | LEE, CHRISTOPHER CHANE | ADDRESS ON FILE | | | | |
| 29360836 | LEE, CINDY | ADDRESS ON FILE | | | | |
| 29344154 | LEE, COLLEEN NICOLE | ADDRESS ON FILE | | | | |
| 29358905 | LEE, COREY | ADDRESS ON FILE | | | | |
| 29404261 | LEE, COURTLAN | ADDRESS ON FILE | | | | |
| 29360555 | LEE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29419498 | LEE, DALLAS | ADDRESS ON FILE | | | | |
| 29383458 | LEE, DAMARCUS | ADDRESS ON FILE | | | | |
| 29411544 | LEE, DAMINIEN | ADDRESS ON FILE | | | | |
| 29396740 | LEE, DANDRIA | ADDRESS ON FILE | | | | |
| 29355852 | LEE, DANIEL J. | ADDRESS ON FILE | | | | |
| 29422593 | LEE, DARESA SAMONE | ADDRESS ON FILE | | | | |
| 29373628 | LEE, DARIEN | ADDRESS ON FILE | | | | |
| 29401433 | LEE, DARYL | ADDRESS ON FILE | | | | |
| 29382515 | LEE, DAVID W. | ADDRESS ON FILE | | | | |
| 29415474 | LEE, DEBRA | ADDRESS ON FILE | | | | |
| 29383638 | LEE, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29387223 | LEE, DERRENCE | ADDRESS ON FILE | | | | |
| 29380577 | LEE, DESTINY MONIQUE | ADDRESS ON FILE | | | | |
| 29374744 | LEE, DUCHESS E | ADDRESS ON FILE | | | | |
| 29395952 | LEE, ELIJAH | ADDRESS ON FILE | | | | |
| 29377254 | LEE, ELIJAH PIPER | ADDRESS ON FILE | | | | |
| 29329600 | LEE, ERANE CYMONE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435152 | LEE, ERIKA | ADDRESS ON FILE | | | | |
| 29400476 | LEE, EVONNE CHEYENNE | ADDRESS ON FILE | | | | |
| 29422945 | LEE, GANNON SARAY | ADDRESS ON FILE | | | | |
| 29399457 | LEE, HEAVENN | ADDRESS ON FILE | | | | |
| 29326840 | LEE, IBBIE | ADDRESS ON FILE | | | | |
| 29385574 | LEE, INDIA | ADDRESS ON FILE | | | | |
| 29407493 | LEE, IRMA | ADDRESS ON FILE | | | | |
| 29297841 | LEE, JACQUELINE | ADDRESS ON FILE | | | | |
| 29357829 | LEE, JALENE C | ADDRESS ON FILE | | | | |
| 29343155 | LEE, JAMES | ADDRESS ON FILE | | | | |
| 29326841 | LEE, JAMES (4094 ROWLAND HEIGHTS CA) | ADDRESS ON FILE | | | | |
| 29410696 | LEE, JANERIAL R | ADDRESS ON FILE | | | | |
| 29355827 | LEE, JAQUANTA L | ADDRESS ON FILE | | | | |
| 29362208 | LEE, JAYLEN K | ADDRESS ON FILE | | | | |
| 29420360 | LEE, JAYVIA N | ADDRESS ON FILE | | | | |
| 29330183 | LEE, JEFFREY B | ADDRESS ON FILE | | | | |
| 29337333 | LEE, JENNIFER KRISTEN | ADDRESS ON FILE | | | | |
| 29365752 | LEE, JENNIFER R | ADDRESS ON FILE | | | | |
| 29354988 | LEE, JEREMIAH ROBERT | ADDRESS ON FILE | | | | |
| 29411960 | LEE, JESSE | ADDRESS ON FILE | | | | |
| 29358690 | LEE, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29356012 | LEE, JESSICA JANETTE | ADDRESS ON FILE | | | | |
| 29339522 | LEE, JOAN | ADDRESS ON FILE | | | | |
| 29398021 | LEE, JOHN S | ADDRESS ON FILE | | | | |
| 29380415 | LEE, JON DILLON | ADDRESS ON FILE | | | | |
| 29357455 | LEE, JOSAN | ADDRESS ON FILE | | | | |
| 29370473 | LEE, JUSTIN | ADDRESS ON FILE | | | | |
| 29413441 | LEE, KATHY PATRICIA | ADDRESS ON FILE | | | | |
| 29392276 | LEE, KAYDEN | ADDRESS ON FILE | | | | |
| 29354076 | LEE, KELITE | ADDRESS ON FILE | | | | |
| 29355932 | LEE, KELLY | ADDRESS ON FILE | | | | |
| 29382628 | LEE, KENNETH | ADDRESS ON FILE | | | | |
| 29417155 | LEE, KENYA | ADDRESS ON FILE | | | | |
| 29328583 | LEE, KERRY W | ADDRESS ON FILE | | | | |
| 29418188 | LEE, KEYONI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370584 | LEE, KHALIL AVERY | ADDRESS ON FILE | | | | |
| 29411649 | LEE, KHANDEJA A | ADDRESS ON FILE | | | | |
| 29379439 | LEE, KIANA | ADDRESS ON FILE | | | | |
| 29428655 | LEE, KIEMON DANIEL | ADDRESS ON FILE | | | | |
| 29330858 | LEE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29345093 | LEE, KIRSTEN ANN | ADDRESS ON FILE | | | | |
| 29419754 | LEE, KYRA AMIRA | ADDRESS ON FILE | | | | |
| 29328428 | LEE, LASONYA RENEE | ADDRESS ON FILE | | | | |
| 29411653 | LEE, LATHAN SEBASTIAN | ADDRESS ON FILE | | | | |
| 29311145 | Lee, Leon | ADDRESS ON FILE | | | | |
| 29324523 | LEE, LEONARD E | ADDRESS ON FILE | | | | |
| 29404988 | LEE, LEONARD E | ADDRESS ON FILE | | | | |
| 29393351 | LEE, LESLIE DIANE | ADDRESS ON FILE | | | | |
| 29375718 | LEE, LILIANA MARIE | ADDRESS ON FILE | | | | |
| 29360052 | LEE, LILLIAN G | ADDRESS ON FILE | | | | |
| 29350671 | LEE, LINDA | ADDRESS ON FILE | | | | |
| 29352119 | LEE, LINDA ANN | ADDRESS ON FILE | | | | |
| 29426692 | LEE, LISA | ADDRESS ON FILE | | | | |
| 29388247 | LEE, LORI ANN | ADDRESS ON FILE | | | | |
| 29428668 | LEE, MARIA | ADDRESS ON FILE | | | | |
| 29380164 | LEE, MARTHA LOUISE | ADDRESS ON FILE | | | | |
| 29357937 | LEE, MARY BRIANNA | ADDRESS ON FILE | | | | |
| 29402138 | LEE, MARY D | ADDRESS ON FILE | | | | |
| 29428958 | LEE, MATTHEW JORDAN | ADDRESS ON FILE | | | | |
| 29393213 | LEE, MAURICE DEVON | ADDRESS ON FILE | | | | |
| 29391673 | LEE, MEGHAN | ADDRESS ON FILE | | | | |
| 29356816 | LEE, MELISA S | ADDRESS ON FILE | | | | |
| 29349331 | LEE, MELISSA | ADDRESS ON FILE | | | | |
| 29432576 | LEE, MICHAEL | ADDRESS ON FILE | | | | |
| 29411451 | LEE, MICHAEL KORY | ADDRESS ON FILE | | | | |
| 29408717 | LEE, MICHELLE | ADDRESS ON FILE | | | | |
| 29408978 | LEE, MICHELLE MARYMARGARETT | ADDRESS ON FILE | | | | |
| 29391227 | LEE, MIRANDA KYLA | ADDRESS ON FILE | | | | |
| 29406363 | LEE, MISTY | ADDRESS ON FILE | | | | |
| 29394103 | LEE, MIYON M | ADDRESS ON FILE | | | | |
| 29395346 | LEE, MYKEALAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398457 | LEE, NATHAN DAVID | ADDRESS ON FILE | | | | |
| 29392788 | LEE, OLIVIA | ADDRESS ON FILE | | | | |
| 29349076 | LEE, OPHELIA | ADDRESS ON FILE | | | | |
| 29389540 | LEE, OWEN ANDERSON | ADDRESS ON FILE | | | | |
| 29354377 | LEE, PA KOU | ADDRESS ON FILE | | | | |
| 29329831 | LEE, QUINDARIUS | ADDRESS ON FILE | | | | |
| 29329933 | LEE, QUINTON J. | ADDRESS ON FILE | | | | |
| 29430516 | LEE, ROBERT | ADDRESS ON FILE | | | | |
| 29379605 | LEE, ROBERT | ADDRESS ON FILE | | | | |
| 29426574 | LEE, ROBERT ALAN | ADDRESS ON FILE | | | | |
| 29387495 | LEE, ROBERT EDWARD | ADDRESS ON FILE | | | | |
| 29381029 | LEE, ROBERT LADARRIAN | ADDRESS ON FILE | | | | |
| 29388991 | LEE, RONEISHA | ADDRESS ON FILE | | | | |
| 29406633 | LEE, RYAN C. | ADDRESS ON FILE | | | | |
| 29409660 | LEE, SAMANTHA JO | ADDRESS ON FILE | | | | |
| 29400756 | LEE, SARENA | ADDRESS ON FILE | | | | |
| 29403806 | LEE, SHANNON | ADDRESS ON FILE | | | | |
| 29376907 | LEE, SHANQUILA | ADDRESS ON FILE | | | | |
| 29404303 | LEE, SHAQUANDA R | ADDRESS ON FILE | | | | |
| 29328926 | LEE, SHARONDA | ADDRESS ON FILE | | | | |
| 29378695 | LEE, SHAWN | ADDRESS ON FILE | | | | |
| 29431063 | LEE, SHEMAR ALEXANDER | ADDRESS ON FILE | | | | |
| 29354428 | LEE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29331651 | LEE, STEVAN | ADDRESS ON FILE | | | | |
| 29326901 | LEE, STEVEN | ADDRESS ON FILE | | | | |
| 29401584 | LEE, TA'MAREAN | ADDRESS ON FILE | | | | |
| 29331725 | LEE, TANESSA | ADDRESS ON FILE | | | | |
| 29362442 | LEE, TAYLOR | ADDRESS ON FILE | | | | |
| 29340833 | LEE, THERISA A | ADDRESS ON FILE | | | | |
| 29377108 | LEE, TIMMIE | ADDRESS ON FILE | | | | |
| 29396491 | LEE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29401582 | LEE, TOMMY P | ADDRESS ON FILE | | | | |
| 29396027 | LEE, TRACEY RENEE | ADDRESS ON FILE | | | | |
| 29352527 | LEE, TRACY S | ADDRESS ON FILE | | | | |
| 29350427 | LEE, TRESHAWN | ADDRESS ON FILE | | | | |
| 29411455 | LEE, TYKERIA LASHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406127 | LEE, TYKIRA BRIANNE | ADDRESS ON FILE | | | | |
| 29432381 | LEE, UNDINE | ADDRESS ON FILE | | | | |
| 29364978 | LEE, UNDINE | ADDRESS ON FILE | | | | |
| 29421198 | LEE, VALERIE L | ADDRESS ON FILE | | | | |
| 29409837 | LEE, VICTORIA | ADDRESS ON FILE | | | | |
| 29396367 | LEE, WARREN ALLEN | ADDRESS ON FILE | | | | |
| 29365152 | LEE, WENDE NICOLE | ADDRESS ON FILE | | | | |
| 29373712 | LEECE, AMANDA DAWN | ADDRESS ON FILE | | | | |
| 29428270 | LEECH, LISA M | ADDRESS ON FILE | | | | |
| 29367984 | LEEDEN, KELSY | ADDRESS ON FILE | | | | |
| 29297303 | LEEDS, VERNA GAYLE | ADDRESS ON FILE | | | | |
| 29394171 | LEEDY, AMANDA DANIELLE | ADDRESS ON FILE | | | | |
| 29330506 | LEEDY, DAULTON MICHAEL | ADDRESS ON FILE | | | | |
| 29343583 | LEE-JACKSON, LEANDRIA M | ADDRESS ON FILE | | | | |
| 29425619 | LEEK, BRAEDON PRESLEY | ADDRESS ON FILE | | | | |
| 29327389 | LEEK, KEEGAN J | ADDRESS ON FILE | | | | |
| 29390385 | LEEK, SYDNEY MADISON | ADDRESS ON FILE | | | | |
| 29396372 | LEE-MEDINA, SALENA D | ADDRESS ON FILE | | | | |
| 29342641 | LEEPER, DAWN | ADDRESS ON FILE | | | | |
| 29410372 | LEEPER, JAMANI AHMAD | ADDRESS ON FILE | | | | |
| 29340829 | LEEPER, MARGARET ANN | ADDRESS ON FILE | | | | |
| 29403570 | LEEPER, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| 29399659 | LEEPER, NOAH KINARD | ADDRESS ON FILE | | | | |
| 29360346 | LEEPER, VELEKA | ADDRESS ON FILE | | | | |
| 29411097 | LEE-PRUSINOWSKI, MATTHEW C. | ADDRESS ON FILE | | | | |
| 29347678 | LEES CROSSING SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| 29299925 | LEE'S CROSSING SDC LLC | LAWONDA FOSTER, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | |
| 29345489 | LEE'S GROUP INTERNATIONAL CO | LEE'S GROUP INTERNATIONAL CO, 11F NO 237, SEC 2 | TAIPE CITY | | | TAIWAN |
| 29311706 | Lee's Group International Co. Ltd. Taiwan Branch | Rm 5, 6, 7, 11Fl, No. 237, Sec. 2, Fuxing S. Rd., | Taipei | | 106478 | Taiwan |
| 29303359 | LEES SUMMIT WATER UTILITY | PO BOX 219306 | KANSAS CITY | MO | 64121-9306 | |
| 29371318 | LEE-SANDERS, CENTARIA | ADDRESS ON FILE | | | | |
| 29433595 | LEESBURG DAILY COMMERCIAL | PO BOX 919442 | ORLANDO | FL | 32891 | |
| 29343699 | LEESE, WILLIAM JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416414 | LEESFIELD SCOLARO PA | 2350 S DIXIE HIGHWAY | MIAMI | FL | 33133 | |
| 29422000 | LEESON, DEBBIE LYNN | ADDRESS ON FILE | | | | |
| 29418882 | LEESON, JAMES E | ADDRESS ON FILE | | | | |
| 29364460 | LEETH, TARA | ADDRESS ON FILE | | | | |
| 29361408 | LEETZOW-MORRAZ, LISA | ADDRESS ON FILE | | | | |
| 29347679 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | |
| 29371671 | LEEWARNER, ASHER WILLIAM | ADDRESS ON FILE | | | | |
| 29383410 | LEFEBVRE, KIM MARIE | ADDRESS ON FILE | | | | |
| 29375601 | LEFEVRE, LA CHEL L | ADDRESS ON FILE | | | | |
| 29382393 | LEFFERT, NICHOLAS E | ADDRESS ON FILE | | | | |
| 29393158 | LEFFLER, ELIANA SATINE | ADDRESS ON FILE | | | | |
| 29300734 | LEFLORE COUNTY TAX COLLECTOR | PO BOX 1349 | GREENWOOD | MS | 38935-1349 | |
| 29307945 | LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY | 306 W MARKET ST, # 101 | GREENWOOD | MS | 38930 | |
| 29369658 | LEFLORE, AMARI ALLEN | ADDRESS ON FILE | | | | |
| 29415595 | LEFLORE, DYAMOND | ADDRESS ON FILE | | | | |
| 29382926 | LEFLORE, JOSEPH L | ADDRESS ON FILE | | | | |
| 29412002 | LEFLORE, TONY | ADDRESS ON FILE | | | | |
| 29423333 | LEFLORE, TRAVANTA MARQUISE | ADDRESS ON FILE | | | | |
| 29349792 | LEFLORE, TROY M. | ADDRESS ON FILE | | | | |
| 29384386 | LEFLORE-WILLIAMS, DYAMOND S | ADDRESS ON FILE | | | | |
| 29432570 | LEFOR, LORI | ADDRESS ON FILE | | | | |
| 29390134 | LEFTENANT, BRICE | ADDRESS ON FILE | | | | |
| 29393597 | LEFTRIDGE, KEITH | ADDRESS ON FILE | | | | |
| 29364859 | LEFTWICH, KRISTI JEAN | ADDRESS ON FILE | | | | |
| 29357390 | LEFTWICH, QUWANTE' | ADDRESS ON FILE | | | | |
| 29325183 | LEG VENTURES LLC | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29325184 | LEG VENTURES LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| 29346366 | LEGACY CLASSIC FURNITURE | LEGACY CLASSIC FURNITURE, INC., P O BOX 896624 | CHARLOTTE | NC | 28289-6624 | |
| 29312826 | Legacy Licensing Partners | 1621 E 27th St | Los Angeles | CA | 90011 | |
| 29345491 | LEGACY LICENSING PARTNERS | LEGACY LICENSING PARTNERS, 1621 E. 27TH STREET | LOS ANGELES | CA | 90011 | |
| 29416415 | LEGACY ROOFING SERVICES LLC | 800 KILLIAN RD | AKRON | OH | 44319-6635 | |
| 29404377 | LEGACY, ATHENA | ADDRESS ON FILE | | | | |
| 29305086 | LEGAL TAX SERVICE INC | PO BOX 10020 | PITTSBURGH | PA | 15236-6020 | |
| 29336457 | LEGAL TAX SERVICE INC | PO BOX 10060 | PITTSBURGH | PA | 15236-6060 | |
| 29347134 | LEGAL TAX SERVICES | MUNHALL BORO LST, 714 LEBANON RD | WEST MIFFLIN | PA | 15122-1030 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347133 | LEGAL TAX SERVICE-WEST MIFFLIN LST | PO BOX 10060 | PITTSBURGH | PA | 15236-6060 | |
| 29327239 | LEGALSI, SIDNEY | ADDRESS ON FILE | | | | |
| 29386141 | LEGANS, ANGELINA | ADDRESS ON FILE | | | | |
| 29371560 | LEGARE, JERMEZ JOSEPH | ADDRESS ON FILE | | | | |
| 29359560 | LEGARRETTA, ANDRIA A | ADDRESS ON FILE | | | | |
| 29419620 | LEGATOS, BARBARA | ADDRESS ON FILE | | | | |
| 29413982 | LEGAULT, MICHAEL | ADDRESS ON FILE | | | | |
| 29328602 | LEGEL-HONSES, MARCI D | ADDRESS ON FILE | | | | |
| 29345492 | LEGEND TOYS (HK) LIMITED | LEGEND TOYS (HK) LIMITED, 83 DES VOEUX ROAD | HONGKONG | | | CHINA |
| 29332242 | LEGEND TRANSPORTATION | NEW LEGEND INC, 1235 OSWALD RD | YUBA CITY | CA | 95991-9719 | |
| 29332243 | LEGEND TRANSPORTATION | NEW LEGEND INC, 3617 CAMBRIDGE AVE STE B | PHOENIX | AZ | 85009 | |
| 29373995 | LEGER, ATHENA | ADDRESS ON FILE | | | | |
| 29350293 | LEGER, MORGAN E | ADDRESS ON FILE | | | | |
| 29373056 | LEGERE, OLIVIA | ADDRESS ON FILE | | | | |
| 29328794 | LEGG, JULIE | ADDRESS ON FILE | | | | |
| 29297532 | LEGGETT, BERNARD | ADDRESS ON FILE | | | | |
| 29364848 | LEGGETT, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29389330 | LEGISTER, TYRA | ADDRESS ON FILE | | | | |
| 29416417 | LEGLER MURPHY & BATTAGLIA LLP | 2411 MANATEE AVE W | BRADENTON | FL | 34205 | |
| 29346367 | LEGO SYSTEM INC | LEGO SYSTEM INC, 555 TAYLOR RD | ENFIELD | CT | 06082-2372 | |
| 29361064 | LEGORRETA-ORTIZ, NAOMI | ADDRESS ON FILE | | | | |
| 29367622 | LEGRAND, AYDIN GERALD MARCEL | ADDRESS ON FILE | | | | |
| 29357012 | LEGRAND, JOSHUA SEAN | ADDRESS ON FILE | | | | |
| 29357739 | LEGRAND, KERI | ADDRESS ON FILE | | | | |
| 29350024 | LEGRAND, LINDA M | ADDRESS ON FILE | | | | |
| 29428504 | LEGRANVIL, ELIJAH E | ADDRESS ON FILE | | | | |
| 29409132 | LEGREE, KELVON ANTONIO | ADDRESS ON FILE | | | | |
| 29396102 | LEGROS, COLLIN | ADDRESS ON FILE | | | | |
| 29346368 | LEGWEAR CONCEPTS | LEGWEAR CONCEPTS, INC., 1410 BROADWAY | NEW YORK | NY | 10018 | |
| 29305087 | LEHIGH COUNTY AUTHORITY/3210 | P.O. BOX 3210 | ALLENTOWN | PA | 18106-0210 | |
| 29301403 | LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 17 SOUTH 7TH ST. | ALLENTOWN | PA | 18101 | |
| 29325761 | LEHIGH VALLEY DAIRY | TUSCAN/LEHIGH DAIRIES, INC, BOX # 3886, PO BOX 8500 | PHILADELPHIA | PA | 19178-3886 | |
| 29422244 | LEHMAN, ANNIKA | ADDRESS ON FILE | | | | |
| 29361007 | LEHMAN, BETH ANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427420 | LEHMAN, CHRIS | ADDRESS ON FILE | | | | |
| 29382421 | LEHMAN, DUSTIN | ADDRESS ON FILE | | | | |
| 29353355 | LEHMAN, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29421996 | LEHMAN, STEPHANIE MICHELE | ADDRESS ON FILE | | | | |
| 29377693 | LEHMAN, ZAVIER | ADDRESS ON FILE | | | | |
| 29329844 | LEHMANN-MAYHEW, BETA GREY | ADDRESS ON FILE | | | | |
| 29425778 | LEHMKUHL, PHIL DOUGLAS | ADDRESS ON FILE | | | | |
| 29390001 | LEHN, LYVIA MAE | ADDRESS ON FILE | | | | |
| 29417633 | LEHNEN, MACKENZIE | ADDRESS ON FILE | | | | |
| 29331044 | LEHNIS, RICHARD | ADDRESS ON FILE | | | | |
| 29354984 | LEHOTAN, DANIELLE | ADDRESS ON FILE | | | | |
| 29396708 | LEHR, SHANNA M | ADDRESS ON FILE | | | | |
| 29402877 | LEHR, WYATT SAMUEL | ADDRESS ON FILE | | | | |
| 29383249 | LEHRKE, STEPHANIE M. | ADDRESS ON FILE | | | | |
| 29325762 | LEHRKIND'S INC | PO BOX 10580 | BOZEMAN | MT | 59715-2426 | |
| 29375786 | LEIB, MEAGAN | ADDRESS ON FILE | | | | |
| 29417329 | LEIBEE, AUTUMN RENEE | ADDRESS ON FILE | | | | |
| 29391973 | LEIBELSPERGER, SUSAN L | ADDRESS ON FILE | | | | |
| 29351538 | LEIBOVITZ, ALBERT | ADDRESS ON FILE | | | | |
| 29363519 | LEICHT, ROBIN B | ADDRESS ON FILE | | | | |
| 29410155 | LEIDALL, ADREY FRANK | ADDRESS ON FILE | | | | |
| 29367115 | LEIDALL, LILIAH J | ADDRESS ON FILE | | | | |
| 29325185 | LEIF C RATLIFF | LOGAN, MORTON, PO BOX 429 | MADISONVILLE | KY | 42431-0008 | |
| 29380037 | LEIFFER, JEFFREY S | ADDRESS ON FILE | | | | |
| 29389601 | LEIGH, NIY | ADDRESS ON FILE | | | | |
| 29371513 | LEIGH, RACHEL I | ADDRESS ON FILE | | | | |
| 29391494 | LEIGHTON, ALINA MARIE | ADDRESS ON FILE | | | | |
| 29351178 | LEIGHTON, BRODY | ADDRESS ON FILE | | | | |
| 29365201 | LEIGHTON, KEVIN | ADDRESS ON FILE | | | | |
| 29385019 | LEIMENSTOLL, JOHN RANDALL | ADDRESS ON FILE | | | | |
| 29416297 | LEINART, KIPPIE | ADDRESS ON FILE | | | | |
| 29427914 | LEINASARS, ARIEONA DEAIRA | ADDRESS ON FILE | | | | |
| 29402964 | LEININGER, NOAH JAMES | ADDRESS ON FILE | | | | |
| 29406448 | LEIST, DAVID E. | ADDRESS ON FILE | | | | |
| 29367464 | LEIST, SAMARAH ROSE | ADDRESS ON FILE | | | | |
| 29362979 | LEISTER, BRANDON LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351250 | LEITCH, SHAUN DAVID | ADDRESS ON FILE | | | | |
| 29327457 | LEITER, PATSY ANN | ADDRESS ON FILE | | | | |
| 29404938 | LEITER, TAMMIE S | ADDRESS ON FILE | | | | |
| 29325952 | LEITNER, CANDIS | ADDRESS ON FILE | | | | |
| 29386181 | LEITNER, KENNETH | ADDRESS ON FILE | | | | |
| 29380318 | LEITSCH, MARANDA N | ADDRESS ON FILE | | | | |
| 29330358 | LEITWEIN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29342824 | LEITWEIN, TINA M | ADDRESS ON FILE | | | | |
| 29341263 | LEIVA, ANDRIANA | ADDRESS ON FILE | | | | |
| 29329700 | LEIVA, JADEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29419601 | LEIVA, JANOY | ADDRESS ON FILE | | | | |
| 29428831 | LEIVA, MARTIN LINCOLN | ADDRESS ON FILE | | | | |
| 29383429 | LEIVAS, ANDRE JAVIER | ADDRESS ON FILE | | | | |
| 29386652 | LEIVAS, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| 29347680 | LEJ PROPERTIES LLC | PO BOX 11295 | DENVER | CO | 80211-0295 | |
| 29413818 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | |
| 29330974 | LEJEUNE, MARY E | ADDRESS ON FILE | | | | |
| 29351717 | LEJEUNE, SUZANNE M | ADDRESS ON FILE | | | | |
| 29354024 | LELAND, BRADY ALLEN | ADDRESS ON FILE | | | | |
| 29364724 | LELAND, JAMES D. | ADDRESS ON FILE | | | | |
| 29427957 | LELINA, EDWARD RIVERA | ADDRESS ON FILE | | | | |
| 29418794 | LELIVELT, WILLIAM | ADDRESS ON FILE | | | | |
| 29346445 | LEMA, MELODY D | ADDRESS ON FILE | | | | |
| 29393145 | LEMAOTA, CHRONICLES LIVINGSTON | ADDRESS ON FILE | | | | |
| 29366742 | LEMAR, CHAD EDWARD | ADDRESS ON FILE | | | | |
| 29358265 | LEMASTER, ALEX | ADDRESS ON FILE | | | | |
| 29424887 | LEMASTER, DEANA | ADDRESS ON FILE | | | | |
| 29421958 | LEMASTER, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| 29434780 | LEMASTER, PHYLLIS G | ADDRESS ON FILE | | | | |
| 29378592 | LEMASTERS, HALLIE MAE | ADDRESS ON FILE | | | | |
| 29374028 | LEMAY, DAVID | ADDRESS ON FILE | | | | |
| 29389303 | LEMAY, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| 29419902 | LEMAY, SEAN P | ADDRESS ON FILE | | | | |
| 29410452 | LEMAY, SHERRIE | ADDRESS ON FILE | | | | |
| 29343503 | LEMAY, TIFFANY ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382156 | LEMELIN, JADE LEE | ADDRESS ON FILE | | | | |
| 29415732 | LEMELLE, FABRIANNE | ADDRESS ON FILE | | | | |
| 29383808 | LEMENS, DELANEY | ADDRESS ON FILE | | | | |
| 29356466 | LEMERE, JOSHUA P | ADDRESS ON FILE | | | | |
| 29346370 | LEMI SHINE | ENVIROCON TECHNOLOGIES INVESTMENTS, , PO BOX 3547 | AUSTIN | TX | 78764 | |
| 29431623 | LEMIEUX DIEM, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29367807 | LEMIEUX, GARRETT JOHNSON | ADDRESS ON FILE | | | | |
| 29380737 | LEMIEUX, MARK | ADDRESS ON FILE | | | | |
| 29372678 | LEMIEUX, TANJA S | ADDRESS ON FILE | | | | |
| 29397036 | LEMIEUX, THOMAS MICHEAL | ADDRESS ON FILE | | | | |
| 29435692 | LEMIRE, MARY | ADDRESS ON FILE | | | | |
| 29329054 | LEMKE, ROBERT L | ADDRESS ON FILE | | | | |
| 29337604 | LEMKE, YVONNE CHERYL | ADDRESS ON FILE | | | | |
| 29341727 | LEMKEN, NATALIE SOPHIA | ADDRESS ON FILE | | | | |
| 29418834 | LEMMENS, TINA MARIE | ADDRESS ON FILE | | | | |
| 29365735 | LEMMER, JAMEY | ADDRESS ON FILE | | | | |
| 29371371 | LEMMON, AUSTIN | ADDRESS ON FILE | | | | |
| 29327188 | LEMMON, CRAIG L | ADDRESS ON FILE | | | | |
| 29354868 | LEMNA, CASSEY | ADDRESS ON FILE | | | | |
| 29372211 | LEMOINE, ETHAN MARK | ADDRESS ON FILE | | | | |
| 29346371 | LEMON PERFECT COMPANY | THE LEMON PERFECT COMPANY, PO BOX 745128 | ATLANTA | GA | 30374-5128 | |
| 29424874 | LEMON, ALEXIS | ADDRESS ON FILE | | | | |
| 29389457 | LEMON, BRANDI LEIGH | ADDRESS ON FILE | | | | |
| 29327130 | LEMON, DEBBIE | ADDRESS ON FILE | | | | |
| 29373288 | LEMONN, BRANDON | ADDRESS ON FILE | | | | |
| 29341660 | LEMONS, AUDREY J | ADDRESS ON FILE | | | | |
| 29384408 | LEMONS, CHRISSY | ADDRESS ON FILE | | | | |
| 29409217 | LEMONS, JALEN ANDREW | ADDRESS ON FILE | | | | |
| 29392963 | LEMONS, JEREMY HERMAN EDWARD | ADDRESS ON FILE | | | | |
| 29358440 | LEMONS, NOAH NICHOLAS | ADDRESS ON FILE | | | | |
| 29358037 | LEMONS, TREASURE LORRAINE | ADDRESS ON FILE | | | | |
| 29350626 | LEMOS, CHRISTINA L | ADDRESS ON FILE | | | | |
| 29427305 | LEMPKE, JENNIFER F | ADDRESS ON FILE | | | | |
| 29340746 | LEMUEL, ASHLEY | ADDRESS ON FILE | | | | |
| 29412077 | LEMUS GONZALEZ, JONNY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369555 | LEMUS, ABEL | ADDRESS ON FILE | | | | |
| 29357165 | LEMUS, ANA BERTHA | ADDRESS ON FILE | | | | |
| 29353862 | LEMUS, CHRIS | ADDRESS ON FILE | | | | |
| 29430888 | LEMUS, NATHAN P. | ADDRESS ON FILE | | | | |
| 29372653 | LEMUS, NICOLE FAYE | ADDRESS ON FILE | | | | |
| 29358384 | LEMUS, YESENIA | ADDRESS ON FILE | | | | |
| 29394101 | LEMUS-CONTRERAS, JACQUELINE | ADDRESS ON FILE | | | | |
| 29341646 | LENAHAN, JOHN M | ADDRESS ON FILE | | | | |
| 29404015 | LENAHAN, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| 29408020 | LENAHAN, KALEB | ADDRESS ON FILE | | | | |
| 29377037 | LENARD, FRANCES | ADDRESS ON FILE | | | | |
| 29388825 | LENARDS, LEANDRA M. | ADDRESS ON FILE | | | | |
| 29373230 | LENARDS, MISTY LYNN | ADDRESS ON FILE | | | | |
| 29327009 | LENAWEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 N MAIN STREET, OLD COURTHOUSE 2ND FLOOR | ADRIAN | MI | 49221 | |
| 29336460 | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | ADRIAN | MI | 49221-2714 | |
| 29433596 | LENAWEE MEDIA GROUP | GATEHOUSE MEDIA MICHIGAN HOLDINGS I, PO BOX 631214 | CINCINNATI | OH | 45263-1214 | |
| 29353806 | LENCINAS, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| 29325187 | LEND NATION | 3226 N UNIVERSITY ST | PEORIA | IL | 61604-1319 | |
| 29428759 | LENDERMAN, WILLIAM CARLTON | ADDRESS ON FILE | | | | |
| 29325188 | LENDMARK FINANCIAL SERVICES | C/O FRADKIN & WEBER, 200 E JOPPA RD STE 301 | TOWSON | MD | 21286-3108 | |
| 29325189 | LENDMARK FINANCIAL SERVICES INC | C/O JAY B SPIRT, 3600 SAINT JOHNS LANE STE D | ELLICOTT CITY | MD | 21042-5247 | |
| 29325190 | LENDNATION | 3804 OVERLAND RD | BOISE | ID | 83705-2965 | |
| 29337760 | LENDNATION #768 | 809 21ST STREET | LEWISTON | ID | 83501-3386 | |
| 29388205 | LENDORE, CHRISTIAN ISAIAH | ADDRESS ON FILE | | | | |
| 29354206 | LENEAU, KENYETTA | ADDRESS ON FILE | | | | |
| 29327126 | LENEGHAN, PATRICK P. | ADDRESS ON FILE | | | | |
| 29425314 | LENEROSE, SHAUN DOYLE | ADDRESS ON FILE | | | | |
| 29434415 | LENHARDT, CHERYL | ADDRESS ON FILE | | | | |
| 29377121 | LENHART, LUCAS | ADDRESS ON FILE | | | | |
| 29368087 | LENHART, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29340814 | LENIHAN, JULIE E | ADDRESS ON FILE | | | | |
| 29328183 | LENNERTZ, LAWRENCE PATRICK | ADDRESS ON FILE | | | | |
| 29355527 | LENNEY, COLLEEN MARIA | ADDRESS ON FILE | | | | |
| 29362862 | LENNHOFF, LORI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392127 | LENNON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29416072 | LENNON, JAMY | ADDRESS ON FILE | | | | |
| 29398755 | LENNON, JON MICHAEL | ADDRESS ON FILE | | | | |
| 29431870 | LENNON, MICHAEL C. | ADDRESS ON FILE | | | | |
| 29430907 | LENNON, NAKOA STEVEN | ADDRESS ON FILE | | | | |
| 29416424 | LENNOX INDUSTRIES INC | PO BOX 910549 | DALLAS | TX | 75391-0549 | |
| 29346372 | LENNOX INTL CO | LENNOX INTL CO, 100 RANDOLPH RD | SOMERSET | NJ | 08873 | |
| 29358268 | LENNOX, GARRETT | ADDRESS ON FILE | | | | |
| 29381934 | LENNOX, LAELAH. DANYELLE | ADDRESS ON FILE | | | | |
| 29346373 | LENNY & LARRYS LLC | 14300 ARMINTA ST | PANORAMA CITY | CA | 91402-6869 | |
| 29400471 | LENO, NATALIA | ADDRESS ON FILE | | | | |
| 29334995 | LENOIR 2019 LLC | 222 CLOISTER COURT | CHAPEL HILL | NC | 57414-2212 | |
| 29299899 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT | CHAPEL HILL | NC | 27514 | |
| 29300736 | LENOIR CITY TAX COLLECTOR | PO BOX 958 | LENOIR | NC | 28645 | |
| 29336461 | LENOIR CITY TREASURY | C/O PERSONAL PROPERTY TAX, PO BOX 445 | LENOIR CITY | TN | 37771-0445 | |
| 29309890 | LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | LENOIR CITY | TN | 37771 | |
| 29300738 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | KINSTON | NC | 28502 | |
| 29336462 | LENOIR COUNTY TAX DEPT | PO BOX 3289 | KINSTON | NC | 28502-3289 | |
| 29301705 | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY | 130 SOUTH QUEEN STREET | KINSTON | NC | 28501 | |
| 29346374 | LENOX CORPORATION | LENOX CORPORATION, LENOX LOCKBOX 6407 | BIRMINGHAM | AL | 35246-6407 | |
| 29393729 | LENOX, BAILY B | ADDRESS ON FILE | | | | |
| 29360649 | LENS, MANUELA | ADDRESS ON FILE | | | | |
| 29378514 | LENT, JANIS | ADDRESS ON FILE | | | | |
| 29375560 | LENT, JUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29387070 | LENTZ, BRIAN TIMOTHY | ADDRESS ON FILE | | | | |
| 29385375 | LENTZ, MICHAELA M | ADDRESS ON FILE | | | | |
| 29404617 | LENTZ, NANCY LOUISE | ADDRESS ON FILE | | | | |
| 29426801 | LENZ, BRITANY | ADDRESS ON FILE | | | | |
| 29380734 | LENZ, VERONICA ARIELLE | ADDRESS ON FILE | | | | |
| 29336463 | LEO VASQUEZ | ADDRESS ON FILE | | | | |
| 29410981 | LEO, JOSEPH T | ADDRESS ON FILE | | | | |
| 29387645 | LEO, JOSIAH ELIJAH | ADDRESS ON FILE | | | | |
| 29369074 | LEO, JUDIAH JULIAN | ADDRESS ON FILE | | | | |
| 29325896 | LEO, LINDA PRINCESS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297886 | LEOLA JACKSON CUST | ADDRESS ON FILE | | | | |
| 29336464 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | |
| 29308329 | LEON COUNTY, FL CONSUMER PROTECTION AGENCY | 301 S. MONROE STREET, #100 | TALLAHASSEE | FL | 32301 | |
| 29329244 | LEON FLEITES, GABRIELA | ADDRESS ON FILE | | | | |
| 29401924 | LEON GUERRERO, JALEEN MARIE | ADDRESS ON FILE | | | | |
| 29346375 | LEON KOROL CO INC | LEON KOROL CO INC, 2050 E DEVON AVE | ELK GROVE VILLAGE | IL | 60007-6037 | |
| 29397335 | LEON OCHOA, ARACELI | ADDRESS ON FILE | | | | |
| 29414915 | LEON, CAMILA DANIELLE | ADDRESS ON FILE | | | | |
| 29351252 | LEON, CARLOS | ADDRESS ON FILE | | | | |
| 29366902 | LEON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29361943 | LEON, CONSUELO H | ADDRESS ON FILE | | | | |
| 29380831 | LEON, DAVONTA LAMAR | ADDRESS ON FILE | | | | |
| 29335534 | LEON, DENISSE | ADDRESS ON FILE | | | | |
| 29375267 | LEON, DYANE | ADDRESS ON FILE | | | | |
| 29363606 | LEON, FABIAN JEREMIAH | ADDRESS ON FILE | | | | |
| 29428184 | LEON, HENRICKS LUCIUS | ADDRESS ON FILE | | | | |
| 29343866 | LEON, IRIS N | ADDRESS ON FILE | | | | |
| 29360999 | LEON, JASON E | ADDRESS ON FILE | | | | |
| 29328318 | LEON, KIKEY | ADDRESS ON FILE | | | | |
| 29380873 | LEON, LAYLAH | ADDRESS ON FILE | | | | |
| 29404249 | LEON, LESLIE | ADDRESS ON FILE | | | | |
| 29387303 | LEON, LESLY YAHAIRA | ADDRESS ON FILE | | | | |
| 29349729 | LEON, MELANIE MARIE | ADDRESS ON FILE | | | | |
| 29393812 | LEON, PAYTON AARON | ADDRESS ON FILE | | | | |
| 29418814 | LEON, ROSA ISELA | ADDRESS ON FILE | | | | |
| 29410255 | LEON, ROSALIA | ADDRESS ON FILE | | | | |
| 29392615 | LEON, TERESA | ADDRESS ON FILE | | | | |
| 29427852 | LEON, WILDA | ADDRESS ON FILE | | | | |
| 29403577 | LEON, YADIRA WENDY | ADDRESS ON FILE | | | | |
| 29352945 | LEONA, JANET A. | ADDRESS ON FILE | | | | |
| 29384459 | LEONARD, BROOKLYN JAMIAH | ADDRESS ON FILE | | | | |
| 29394697 | LEONARD, CHARLES | ADDRESS ON FILE | | | | |
| 29397696 | LEONARD, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29327635 | LEONARD, CHELSEA | ADDRESS ON FILE | | | | |
| 29386778 | LEONARD, DEBBIE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417669 | LEONARD, DERRICK | ADDRESS ON FILE | | | | |
| 29364020 | LEONARD, EDWARD | ADDRESS ON FILE | | | | |
| 29415393 | LEONARD, ELIJAH | ADDRESS ON FILE | | | | |
| 29427785 | LEONARD, EVAN | ADDRESS ON FILE | | | | |
| 29358077 | LEONARD, FAITH | ADDRESS ON FILE | | | | |
| 29400255 | LEONARD, GRACIE | ADDRESS ON FILE | | | | |
| 29393731 | LEONARD, GREG | ADDRESS ON FILE | | | | |
| 29421993 | LEONARD, JAHMEEK NAJEE | ADDRESS ON FILE | | | | |
| 29397630 | LEONARD, JAMES | ADDRESS ON FILE | | | | |
| 29358805 | LEONARD, KALYSSA | ADDRESS ON FILE | | | | |
| 29425818 | LEONARD, KIARA NICOLE | ADDRESS ON FILE | | | | |
| 29379855 | LEONARD, LAWRENCE | ADDRESS ON FILE | | | | |
| 29353032 | LEONARD, MELINDA | ADDRESS ON FILE | | | | |
| 29388513 | LEONARD, MELISSA DAWN | ADDRESS ON FILE | | | | |
| 29342863 | LEONARD, MONIQUE J | ADDRESS ON FILE | | | | |
| 29398323 | LEONARD, SEAN | ADDRESS ON FILE | | | | |
| 29353297 | LEONARD, SEAN | ADDRESS ON FILE | | | | |
| 29408570 | LEONARD, SHIRLEY D | ADDRESS ON FILE | | | | |
| 29406721 | LEONARD, STEPHANIE | ADDRESS ON FILE | | | | |
| 29417094 | LEONARD, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| 29340092 | LEONARD, VALERIA LESHON | ADDRESS ON FILE | | | | |
| 29417828 | LEONE, HANNAH | ADDRESS ON FILE | | | | |
| 29427308 | LEONE, JANET E | ADDRESS ON FILE | | | | |
| 29390780 | LEONG, SARAH K | ADDRESS ON FILE | | | | |
| 29418248 | LEONGUERRERO, BREANNA MARIE | ADDRESS ON FILE | | | | |
| 29334996 | LEONKA LLC | 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | |
| 29397874 | LEON-PADILLA, NATALIA | ADDRESS ON FILE | | | | |
| 29419111 | LEOPARD, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29367909 | LEOPOLD, CHARITI PAIGE | ADDRESS ON FILE | | | | |
| 29370355 | LEOS, JULIEANNE | ADDRESS ON FILE | | | | |
| 29355965 | LEPAGE, KYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29411142 | LEPE, ISABELLE MARIE | ADDRESS ON FILE | | | | |
| 29339524 | LEPE, JESSE | ADDRESS ON FILE | | | | |
| 29339525 | LEPE, JESSE (FAILURE TO ACCOMMODATE DISPUTE) | ADDRESS ON FILE | | | | |
| 29427947 | LEPI, PAUL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331794 | LEPINSKI, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29378131 | LEPKO, MICHAEL A | ADDRESS ON FILE | | | | |
| 29356517 | LEPLEY, TAMMY LYN | ADDRESS ON FILE | | | | |
| 29372888 | LEPORATI, KARI ANN | ADDRESS ON FILE | | | | |
| 29357060 | LEPORE, JULIANA ROSE | ADDRESS ON FILE | | | | |
| 29371551 | LEPOW, JUSTIN | ADDRESS ON FILE | | | | |
| 29423992 | LEPPARD, SPENCER RAY | ADDRESS ON FILE | | | | |
| 29375322 | LEPPERT - JONES, XANGEL VALENTINE | ADDRESS ON FILE | | | | |
| 29404416 | LEPPERT JR, NATHANIEL | ADDRESS ON FILE | | | | |
| 29325889 | LEPTIEN, COLLEEN | ADDRESS ON FILE | | | | |
| 29413086 | LERMA JR, ROBERT | ADDRESS ON FILE | | | | |
| 29407119 | LERMA, GABRIEL A | ADDRESS ON FILE | | | | |
| 29375712 | LERMA, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29366630 | LERMA, VIVIAN | ADDRESS ON FILE | | | | |
| 29427532 | LEROSE, LAURA MONTERA | ADDRESS ON FILE | | | | |
| 29373353 | LEROUGE, LILY | ADDRESS ON FILE | | | | |
| 29416115 | LEROY, JENNIFER | ADDRESS ON FILE | | | | |
| 29346376 | LES IMPORTATIONS NICOLE MARCIANO IN | LES IMPORTATIONS NICOLE MARCIANO IN, 350 DE LOUVAIN WEST | MONTREAL | QC | H2N 2E8 | CANADA |
| 29297756 | LESCARBEAU, ANNMARIE | ADDRESS ON FILE | | | | |
| 29395312 | LESCHNER, ALEC TREVOR | ADDRESS ON FILE | | | | |
| 29423137 | LESHER, GINA BRITTANY | ADDRESS ON FILE | | | | |
| 29352472 | LESHER, JEREMIAH E | ADDRESS ON FILE | | | | |
| 29431226 | LESHORE, ANTONIA | ADDRESS ON FILE | | | | |
| 29349762 | LESINSKI, ISAAC WARREN | ADDRESS ON FILE | | | | |
| 29371590 | LESKE, ROBERT H | ADDRESS ON FILE | | | | |
| 29373419 | LESKO, ILONA | ADDRESS ON FILE | | | | |
| 29411626 | LESKO, JENNIFER CASEY | ADDRESS ON FILE | | | | |
| 29387685 | LESKOVEC, RACHAEL L. | ADDRESS ON FILE | | | | |
| 29395686 | LESLEY, AGENTRE | ADDRESS ON FILE | | | | |
| 29339526 | LESLEY, LINDA | ADDRESS ON FILE | | | | |
| 29428909 | LESLIE, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29374355 | LESLIE, CARLENE D | ADDRESS ON FILE | | | | |
| 29412580 | LESLIE, DENISE E. | ADDRESS ON FILE | | | | |
| 29341080 | LESLIE, EUGENE D | ADDRESS ON FILE | | | | |
| 29379161 | LESLIE, GINA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427422 | LESLIE, JORDAN T | ADDRESS ON FILE | | | | |
| 29421183 | LESLIE, JUSTIN JERMAINE | ADDRESS ON FILE | | | | |
| 29385069 | LESLIE, KENAN | ADDRESS ON FILE | | | | |
| 29394154 | LESLIE, KHERAH | ADDRESS ON FILE | | | | |
| 29381358 | LESLIE, KIRRA | ADDRESS ON FILE | | | | |
| 29417955 | LESLIE, RHONDA | ADDRESS ON FILE | | | | |
| 29365945 | LESPERANCE, ASHLEY M | ADDRESS ON FILE | | | | |
| 29341364 | LESPERANCE, BRITTANY M | ADDRESS ON FILE | | | | |
| 29428849 | LESPERANCE, BRYAN | ADDRESS ON FILE | | | | |
| 29405592 | LESPIER, GEORGE FERNANDO | ADDRESS ON FILE | | | | |
| 29409153 | LESSARD, NICHOLAS | ADDRESS ON FILE | | | | |
| 29356266 | LESSING, BRIDGET ANNA | ADDRESS ON FILE | | | | |
| 29374670 | LESSING, JERRY WAYNE | ADDRESS ON FILE | | | | |
| 29395802 | LESSLEY, WILLIE | ADDRESS ON FILE | | | | |
| 29369305 | LESTER, ALYSSIA | ADDRESS ON FILE | | | | |
| 29418321 | LESTER, AMANDA CAROLANN | ADDRESS ON FILE | | | | |
| 29332459 | LESTER, BRYCEN ERIQ | ADDRESS ON FILE | | | | |
| 29425500 | LESTER, CRYSTAL JEAN | ADDRESS ON FILE | | | | |
| 29423633 | LESTER, EMMA JEAN | ADDRESS ON FILE | | | | |
| 29394461 | LESTER, ETHAN WAYNE | ADDRESS ON FILE | | | | |
| 29402345 | LESTER, GABRIEL ADEN | ADDRESS ON FILE | | | | |
| 29366828 | LESTER, JAYDEN DWAYNE | ADDRESS ON FILE | | | | |
| 29374944 | LESTER, JHAYL'N DANIELLE | ADDRESS ON FILE | | | | |
| 29393606 | LESTER, JULIA G | ADDRESS ON FILE | | | | |
| 29360477 | LESTER, KRISSY | ADDRESS ON FILE | | | | |
| 29388846 | LESTER, MAKYNZIE | ADDRESS ON FILE | | | | |
| 29390598 | LESTER, MALCOLM ROMELLO | ADDRESS ON FILE | | | | |
| 29409723 | LESTER, MALIK | ADDRESS ON FILE | | | | |
| 29387083 | LESTER, MICHAEL LASHEA | ADDRESS ON FILE | | | | |
| 29405963 | LESTER, PRIMROSE | ADDRESS ON FILE | | | | |
| 29346543 | LESTER, REBECCA A | ADDRESS ON FILE | | | | |
| 29376959 | LESTER, SARA | ADDRESS ON FILE | | | | |
| 29381112 | LESTER, SARAH | ADDRESS ON FILE | | | | |
| 29425441 | LESTER, SOMMERLEE ANNA-JOY | ADDRESS ON FILE | | | | |
| 29332339 | LESTER, TARYN PAUL | ADDRESS ON FILE | | | | |
| 29347069 | LESTER, TRAVON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402326 | LESTER, WILLIAM GREGORY | ADDRESS ON FILE | | | | |
| 29428959 | LESUEUR, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29373321 | LESZCZYNSKI, KRYSTLE | ADDRESS ON FILE | | | | |
| 29386708 | LESZCZYNSKI, ROXANA | ADDRESS ON FILE | | | | |
| 29424500 | LETAVISH, ZACHARY KALEB | ADDRESS ON FILE | | | | |
| 29355216 | LETCHAW, DEONTE ANDRE | ADDRESS ON FILE | | | | |
| 29425215 | LETCHER, NADIA | ADDRESS ON FILE | | | | |
| 29357394 | LETHEBY, KAYLA | ADDRESS ON FILE | | | | |
| 29396605 | LETIZI, MARY | ADDRESS ON FILE | | | | |
| 29355985 | LETMAN, NASIR DAMAR | ADDRESS ON FILE | | | | |
| 29397005 | LETNER, CAMERON RAY | ADDRESS ON FILE | | | | |
| 29410070 | LETOURNEAU, KIENAN | ADDRESS ON FILE | | | | |
| 29405467 | LETOURNEAU, RYAN | ADDRESS ON FILE | | | | |
| 29406635 | LETOURNEAU, TONYA | ADDRESS ON FILE | | | | |
| 29345493 | LETRIGHT INDUSTRIAL CORP LTD | NO 169 WUCHANG AVE WUCHANG ST | YUHANG DIST HANGZHOU | | | CHINA |
| 29333526 | LETSFIT LLC | 6601 NW 14TH ST STE 3 | PLANTATION | FL | 33313-4579 | |
| 29390477 | LETSON, EVELYN LEANN | ADDRESS ON FILE | | | | |
| 29334783 | LETSON, SHELIA W | ADDRESS ON FILE | | | | |
| 29376137 | LETT, CORNELIUS D | ADDRESS ON FILE | | | | |
| 29378521 | LETT, DEMARCUS | ADDRESS ON FILE | | | | |
| 29385290 | LETT, JONATHON TY | ADDRESS ON FILE | | | | |
| 29357001 | LETTERESE, RAMONA | ADDRESS ON FILE | | | | |
| 29330804 | LETTERMAN, ANDREA L | ADDRESS ON FILE | | | | |
| 29333375 | LETTIG, ANDY F | ADDRESS ON FILE | | | | |
| 29342304 | LETTS, BETTY JANE | ADDRESS ON FILE | | | | |
| 29367962 | LETTS, KATRINA MARIE | ADDRESS ON FILE | | | | |
| 29430702 | LETTS, SHANNON | ADDRESS ON FILE | | | | |
| 29410244 | LEU, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| 29357256 | LEUTH, NANCY JEAN | ADDRESS ON FILE | | | | |
| 29427474 | LEVALLEY, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| 29368443 | LEVANDER, WILLIAM | ADDRESS ON FILE | | | | |
| 29407727 | LEVASSEUR, FAITH ELIZABETH | ADDRESS ON FILE | | | | |
| 29389815 | LEVDAHL, PATRICK L | ADDRESS ON FILE | | | | |
| 29416427 | LEVEL 3 COMMUNICATIONS | LEVEL 3 FINANCING INC, PO BOX 910182 | DENVER | CO | 80291-0182 | |
| 29305089 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | DENVER | CO | 80291-0182 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403218 | LEVELS, MARTEZ | ADDRESS ON FILE | | | | |
| 29432114 | LEVENTHAL, ANDREW T. | ADDRESS ON FILE | | | | |
| 29375255 | LEVERETT, AURORA LYNNAE | ADDRESS ON FILE | | | | |
| 29430719 | LEVERETT, ELIJAH AZLANRAY | ADDRESS ON FILE | | | | |
| 29406585 | LEVERETT, YVONNE M | ADDRESS ON FILE | | | | |
| 29377803 | LEVERETTE, EDWARD EUGENE | ADDRESS ON FILE | | | | |
| 29420630 | LEVERETTE, ZACHARY ISAAC | ADDRESS ON FILE | | | | |
| 29399539 | LEVERITT, RACHEAL M. | ADDRESS ON FILE | | | | |
| 29334997 | LEVERT-ST JOHN INC | CHARLES LEBLANC, PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| 29299526 | LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| 29353403 | LEVESQUE, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29361029 | LEVESQUE, CADANCE MARIE | ADDRESS ON FILE | | | | |
| 29374197 | LEVESQUE, JOEY DALE | ADDRESS ON FILE | | | | |
| 29423612 | LEVESQUE, PAUL MICHAEL | ADDRESS ON FILE | | | | |
| 29425610 | LEVEY, MARCIA ANN | ADDRESS ON FILE | | | | |
| 29340407 | LEVIER, BONNIE | ADDRESS ON FILE | | | | |
| 29334998 | LEVIN PROPERTIES LP | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 29432997 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION, P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 29358998 | LEVINE, DOUGLAS | ADDRESS ON FILE | | | | |
| 29407606 | LEVINE, FLORETTA F | ADDRESS ON FILE | | | | |
| 29419137 | LEVINE, GABRIELLE ANGELIQUE | ADDRESS ON FILE | | | | |
| 29412552 | LEVINE, JOYCE | ADDRESS ON FILE | | | | |
| 29359539 | LEVINE, TODD | ADDRESS ON FILE | | | | |
| 29333527 | LEVINSOHN TEXTILE | LEVINSOHN TEXTILE, 230 FIFTH AVE STE 1510 | NEW YORK | NY | 10001-7777 | |
| 29351995 | LEVIS, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29331590 | LEVISAY, COREY | ADDRESS ON FILE | | | | |
| 29392385 | LEVITH, SYDNEY | ADDRESS ON FILE | | | | |
| 29366337 | LEVO, DAWN M | ADDRESS ON FILE | | | | |
| 29341832 | LEVRAULT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29356993 | LEVY - HAYES, JOSHUA STEPHEN | ADDRESS ON FILE | | | | |
| 29377010 | LEVY MAKNABA, AKHEEM | ADDRESS ON FILE | | | | |
| 29305352 | LEVY REALTY ADVISORS | ALAN LEVEY, C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | |
| 29353428 | LEVY, ASIA SAMONE | ADDRESS ON FILE | | | | |
| 29357386 | LEVY, DONAVAN CARL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382663 | LEVY, HENRY | ADDRESS ON FILE | | | | |
| 29371633 | LEVY, RAEKWON | ADDRESS ON FILE | | | | |
| 29327113 | LEVY, SHANTAE LASHAE | ADDRESS ON FILE | | | | |
| 29402570 | LEVY, WILLIAM | ADDRESS ON FILE | | | | |
| 29425290 | LEWANDOWSKI, JOHN | ADDRESS ON FILE | | | | |
| 29365970 | LEWANDOWSKI, MICHELE | ADDRESS ON FILE | | | | |
| 29389181 | LEWCZYK, MARIELENA SARA | ADDRESS ON FILE | | | | |
| 29421717 | LEWELLEN, SHELLY | ADDRESS ON FILE | | | | |
| 29432135 | LEWELLING, BENNIE | ADDRESS ON FILE | | | | |
| 29352793 | LEWELLYN, LINDA | ADDRESS ON FILE | | | | |
| 29366375 | LEWELLYN, ZACHARY | ADDRESS ON FILE | | | | |
| 29366278 | LEWIN, JAMIE | ADDRESS ON FILE | | | | |
| 29385225 | LEWINSON, MARLON | ADDRESS ON FILE | | | | |
| 29300740 | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK AVE ROOM 147 | HELENA | MT | 59623-0001 | |
| 29308221 | LEWIS AND CLARK COUNTY, MT CONSUMER PROTECTION AGENCY | 316 N. PARK AVENUE | HELENA | MT | 59623 | |
| 29416431 | LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W 5TH ST STE 4000 | LOS ANGELES | CA | 90071-2074 | |
| 29300741 | LEWIS COUNTY TREASURER | 360 NW NORTH ST | CHEHALIS | WA | 98532-1900 | |
| 29416432 | LEWIS DELIVERY SERVICE | 6799 CURRY CIR | MARGATE | FL | 33068 | |
| 29403071 | LEWIS DORRIS, CHE | ADDRESS ON FILE | | | | |
| 29342381 | LEWIS FRITZ, CHERYLANN MARIE | ADDRESS ON FILE | | | | |
| 29403236 | LEWIS JORDAN, TIARA AALYAH | ADDRESS ON FILE | | | | |
| 29416433 | LEWIS THOMASON KING KRIEG & WALDROP | LEWIS THOMASON PC, PO BOX 2425 | KNOXVILLE | TN | 37901-2425 | |
| 29416434 | LEWIS WAGNER LLP | 501 INDIANA AVE STE 200 | INDIANAPOLIS | IN | 46202 | |
| 29396677 | LEWIS ZIGLER, LAWREYAUNA FAY | ADDRESS ON FILE | | | | |
| 29366391 | LEWIS, AALIYAH | ADDRESS ON FILE | | | | |
| 29429761 | LEWIS, ABDRICKA P | ADDRESS ON FILE | | | | |
| 29354495 | LEWIS, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| 29358796 | LEWIS, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29420906 | LEWIS, ABIJAH DRAKE | ADDRESS ON FILE | | | | |
| 29367214 | LEWIS, ADAM | ADDRESS ON FILE | | | | |
| 29385619 | LEWIS, AERIAL JOZELL | ADDRESS ON FILE | | | | |
| 29365826 | LEWIS, AERILE JOCELYN | ADDRESS ON FILE | | | | |
| 29370448 | LEWIS, AHMARI | ADDRESS ON FILE | | | | |
| 29379371 | LEWIS, AHMYA ADRIANA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355383 | LEWIS, ALANAH NICOLE | ADDRESS ON FILE | | | | |
| 29402420 | LEWIS, ALANDRA | ADDRESS ON FILE | | | | |
| 29359705 | LEWIS, ALEXUS | ADDRESS ON FILE | | | | |
| 29355041 | LEWIS, ALVIA MARIA-EVELYN | ADDRESS ON FILE | | | | |
| 29385115 | LEWIS, AMAYA LYNN | ADDRESS ON FILE | | | | |
| 29403482 | LEWIS, ANDREA | ADDRESS ON FILE | | | | |
| 29430209 | LEWIS, ANDREW Z. | ADDRESS ON FILE | | | | |
| 29377994 | LEWIS, ANGEL | ADDRESS ON FILE | | | | |
| 29422769 | LEWIS, ANNIE HEATHER | ADDRESS ON FILE | | | | |
| 29410558 | LEWIS, ANTONIO L | ADDRESS ON FILE | | | | |
| 29420016 | LEWIS, ASHLEY | ADDRESS ON FILE | | | | |
| 29387977 | LEWIS, ASIANA | ADDRESS ON FILE | | | | |
| 29421992 | LEWIS, AUSTIN | ADDRESS ON FILE | | | | |
| 29353610 | LEWIS, BARETTE JAN | ADDRESS ON FILE | | | | |
| 29366067 | LEWIS, BEN ALLEN | ADDRESS ON FILE | | | | |
| 29430701 | LEWIS, BRENDA | ADDRESS ON FILE | | | | |
| 29388197 | LEWIS, BRIASIA | ADDRESS ON FILE | | | | |
| 29354725 | LEWIS, BRITTANY | ADDRESS ON FILE | | | | |
| 29400697 | LEWIS, BRYCEN | ADDRESS ON FILE | | | | |
| 29427793 | LEWIS, BYRON | ADDRESS ON FILE | | | | |
| 29428030 | LEWIS, CAITLIN D | ADDRESS ON FILE | | | | |
| 29401955 | LEWIS, CAMBRIA | ADDRESS ON FILE | | | | |
| 29383173 | LEWIS, CAMRYN JANAE | ADDRESS ON FILE | | | | |
| 29373654 | LEWIS, CARDELL | ADDRESS ON FILE | | | | |
| 29362516 | LEWIS, CARL O'NEAL | ADDRESS ON FILE | | | | |
| 29419213 | LEWIS, CAROLYN A | ADDRESS ON FILE | | | | |
| 29350492 | LEWIS, CAROLYN LENNA | ADDRESS ON FILE | | | | |
| 29353021 | LEWIS, CASEY | ADDRESS ON FILE | | | | |
| 29385475 | LEWIS, CAYLIE | ADDRESS ON FILE | | | | |
| 29361599 | LEWIS, CHAD | ADDRESS ON FILE | | | | |
| 29345009 | LEWIS, CHLOE M | ADDRESS ON FILE | | | | |
| 29410651 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29404892 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29373342 | LEWIS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29330571 | LEWIS, CONNOR | ADDRESS ON FILE | | | | |
| 29430296 | LEWIS, CREEDA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425644 | LEWIS, DANA JEANNE | ADDRESS ON FILE | | | | |
| 29353625 | LEWIS, DANA Y | ADDRESS ON FILE | | | | |
| 29420252 | LEWIS, DARLA E | ADDRESS ON FILE | | | | |
| 29384966 | LEWIS, DARRIAN LEE | ADDRESS ON FILE | | | | |
| 29356996 | LEWIS, DAVID | ADDRESS ON FILE | | | | |
| 29389744 | LEWIS, DEIRDRE C. | ADDRESS ON FILE | | | | |
| 29348438 | LEWIS, DENISE | ADDRESS ON FILE | | | | |
| 29327118 | LEWIS, DEONDRIA | ADDRESS ON FILE | | | | |
| 29386409 | LEWIS, DESHAWN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29362503 | LEWIS, DESIEREE OLIVIA | ADDRESS ON FILE | | | | |
| 29406235 | LEWIS, DEVONTE | ADDRESS ON FILE | | | | |
| 29372815 | LEWIS, DONNA S | ADDRESS ON FILE | | | | |
| 29363181 | LEWIS, DORIAN | ADDRESS ON FILE | | | | |
| 29370801 | LEWIS, DUSTIN TANNER | ADDRESS ON FILE | | | | |
| 29379859 | LEWIS, EBONY TAREECE | ADDRESS ON FILE | | | | |
| 29410425 | LEWIS, EDEN M | ADDRESS ON FILE | | | | |
| 29408278 | LEWIS, ELI | ADDRESS ON FILE | | | | |
| 29410610 | LEWIS, ELIJAH | ADDRESS ON FILE | | | | |
| 29409974 | LEWIS, ELIJAH | ADDRESS ON FILE | | | | |
| 29430217 | LEWIS, ERIC | ADDRESS ON FILE | | | | |
| 29425221 | LEWIS, ERICK WILLIAM | ADDRESS ON FILE | | | | |
| 29391267 | LEWIS, EVAN LAYNE | ADDRESS ON FILE | | | | |
| 29364587 | LEWIS, FAITH HELEN | ADDRESS ON FILE | | | | |
| 29398882 | LEWIS, FELECIA R | ADDRESS ON FILE | | | | |
| 29376901 | LEWIS, GABRIEL | ADDRESS ON FILE | | | | |
| 29406852 | LEWIS, GAVIN D'ANDRE | ADDRESS ON FILE | | | | |
| 29389019 | LEWIS, GERALD | ADDRESS ON FILE | | | | |
| 29380793 | LEWIS, GIMIARIA G | ADDRESS ON FILE | | | | |
| 29343093 | LEWIS, GREGORY | ADDRESS ON FILE | | | | |
| 29327752 | LEWIS, HOMER L | ADDRESS ON FILE | | | | |
| 29384929 | LEWIS, HUNTER AARON | ADDRESS ON FILE | | | | |
| 29379561 | LEWIS, ISAIAH M | ADDRESS ON FILE | | | | |
| 29396872 | LEWIS, ISHANNA SATYA | ADDRESS ON FILE | | | | |
| 29401783 | LEWIS, JACKIE A V | ADDRESS ON FILE | | | | |
| 29393580 | LEWIS, JACOBY JARRELL | ADDRESS ON FILE | | | | |
| 29425618 | LEWIS, JACQUELYN KATE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380739 | LEWIS, JAILEN M | ADDRESS ON FILE | | | | |
| 29387818 | LEWIS, JAMAL | ADDRESS ON FILE | | | | |
| 29366495 | LEWIS, JAMELIA K | ADDRESS ON FILE | | | | |
| 29396795 | LEWIS, JAMES E | ADDRESS ON FILE | | | | |
| 29400174 | LEWIS, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29351108 | LEWIS, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| 29393230 | LEWIS, JAMISON | ADDRESS ON FILE | | | | |
| 29355161 | LEWIS, JANIERA | ADDRESS ON FILE | | | | |
| 29340167 | LEWIS, JANIYA AZARIA | ADDRESS ON FILE | | | | |
| 29399240 | LEWIS, JASON | ADDRESS ON FILE | | | | |
| 29374716 | LEWIS, JAYDEN DELVON | ADDRESS ON FILE | | | | |
| 29402416 | LEWIS, JAZZLYN TAYLOR | ADDRESS ON FILE | | | | |
| 29357303 | LEWIS, JEFF BRADLEY | ADDRESS ON FILE | | | | |
| 29329548 | LEWIS, JEFFREY A. | ADDRESS ON FILE | | | | |
| 29363876 | LEWIS, JENNIFER L | ADDRESS ON FILE | | | | |
| 29393566 | LEWIS, JEREMY D | ADDRESS ON FILE | | | | |
| 29382612 | LEWIS, JEREMY JOSEPH | ADDRESS ON FILE | | | | |
| 29375309 | LEWIS, JERRY | ADDRESS ON FILE | | | | |
| 29426560 | LEWIS, JEWEL MICHELLE | ADDRESS ON FILE | | | | |
| 29354999 | LEWIS, JOEL | ADDRESS ON FILE | | | | |
| 29368043 | LEWIS, JOIA | ADDRESS ON FILE | | | | |
| 29427066 | LEWIS, JON | ADDRESS ON FILE | | | | |
| 29370575 | LEWIS, JOSHUA | ADDRESS ON FILE | | | | |
| 29436406 | LEWIS, JUSTIN | ADDRESS ON FILE | | | | |
| 29384566 | LEWIS, JUSTINA | ADDRESS ON FILE | | | | |
| 29386444 | LEWIS, KALISTA LYNN | ADDRESS ON FILE | | | | |
| 29398295 | LEWIS, KASSANDRA | ADDRESS ON FILE | | | | |
| 29379068 | LEWIS, KELLEY JERSAE | ADDRESS ON FILE | | | | |
| 29329229 | LEWIS, KELVIN J | ADDRESS ON FILE | | | | |
| 29328141 | LEWIS, KENDRA NICOLE | ADDRESS ON FILE | | | | |
| 29404954 | LEWIS, KENEENE T. | ADDRESS ON FILE | | | | |
| 29351655 | LEWIS, KENNETH E | ADDRESS ON FILE | | | | |
| 29353186 | LEWIS, KENNY | ADDRESS ON FILE | | | | |
| 29427478 | LEWIS, KEVIN B | ADDRESS ON FILE | | | | |
| 29390218 | LEWIS, KEVON DUNDRELL | ADDRESS ON FILE | | | | |
| 29422122 | LEWIS, KEYSHAWN JAMAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390654 | LEWIS, KIARA DEMEAH | ADDRESS ON FILE | | | | |
| 29379640 | LEWIS, KIERRIA | ADDRESS ON FILE | | | | |
| 29353842 | LEWIS, KURT | ADDRESS ON FILE | | | | |
| 29357484 | LEWIS, KYARA JOCELYN NYA | ADDRESS ON FILE | | | | |
| 29424121 | LEWIS, KYLE | ADDRESS ON FILE | | | | |
| 29399358 | LEWIS, LADARRIUS | ADDRESS ON FILE | | | | |
| 29405518 | LEWIS, LANCE | ADDRESS ON FILE | | | | |
| 29341632 | LEWIS, LAQUITA | ADDRESS ON FILE | | | | |
| 29384422 | LEWIS, LATASHA L. | ADDRESS ON FILE | | | | |
| 29369197 | LEWIS, LATIVIA | ADDRESS ON FILE | | | | |
| 29388032 | LEWIS, LATONYA | ADDRESS ON FILE | | | | |
| 29422619 | LEWIS, LAURA | ADDRESS ON FILE | | | | |
| 29351224 | LEWIS, LEETRAVIOUS | ADDRESS ON FILE | | | | |
| 29380080 | LEWIS, LEMOA A. | ADDRESS ON FILE | | | | |
| 29356493 | LEWIS, LEVI EARMON | ADDRESS ON FILE | | | | |
| 29430979 | LEWIS, LINDA D | ADDRESS ON FILE | | | | |
| 29374080 | LEWIS, LINDA J | ADDRESS ON FILE | | | | |
| 29343191 | LEWIS, LISA MARIE | ADDRESS ON FILE | | | | |
| 29388418 | LEWIS, LOIS ANN | ADDRESS ON FILE | | | | |
| 29430628 | LEWIS, LORANDA HARTLEY | ADDRESS ON FILE | | | | |
| 29360033 | LEWIS, LUKE GAVIN | ADDRESS ON FILE | | | | |
| 29402233 | LEWIS, LYNNE BONNER | ADDRESS ON FILE | | | | |
| 29383193 | LEWIS, MALACHI | ADDRESS ON FILE | | | | |
| 29380804 | LEWIS, MALACHI | ADDRESS ON FILE | | | | |
| 29391735 | LEWIS, MALEEK ALEXANDER | ADDRESS ON FILE | | | | |
| 29356089 | LEWIS, MARCELLUS | ADDRESS ON FILE | | | | |
| 29355969 | LEWIS, MARLOW | ADDRESS ON FILE | | | | |
| 29341998 | LEWIS, MARVIN GRAY | ADDRESS ON FILE | | | | |
| 29370357 | LEWIS, MAYA MARY JANE | ADDRESS ON FILE | | | | |
| 29354454 | LEWIS, MEKHYEA I | ADDRESS ON FILE | | | | |
| 29327056 | LEWIS, MICHAEL | ADDRESS ON FILE | | | | |
| 29390009 | LEWIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29404915 | LEWIS, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| 29362971 | LEWIS, MIKHAL CORTEZ | ADDRESS ON FILE | | | | |
| 29421102 | LEWIS, MURLISA | ADDRESS ON FILE | | | | |
| 29368873 | LEWIS, MYKYAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369597 | LEWIS, NAKITA DAVON | ADDRESS ON FILE | | | | |
| 29406414 | LEWIS, NASIR AMARI | ADDRESS ON FILE | | | | |
| 29431302 | LEWIS, NAZHEER | ADDRESS ON FILE | | | | |
| 29389633 | LEWIS, NIYAIL | ADDRESS ON FILE | | | | |
| 29391161 | LEWIS, ODELL EUGENE | ADDRESS ON FILE | | | | |
| 29377659 | LEWIS, PALIESHEA S | ADDRESS ON FILE | | | | |
| 29423707 | LEWIS, PAULA CELESTE | ADDRESS ON FILE | | | | |
| 29327494 | LEWIS, PENNY D | ADDRESS ON FILE | | | | |
| 29355589 | LEWIS, PE'TIENCE | ADDRESS ON FILE | | | | |
| 29412685 | LEWIS, PHILIP S. | ADDRESS ON FILE | | | | |
| 29419540 | LEWIS, PRINCETON | ADDRESS ON FILE | | | | |
| 29406083 | LEWIS, RACHAEL | ADDRESS ON FILE | | | | |
| 29366038 | LEWIS, RACHEL LAGRETTA | ADDRESS ON FILE | | | | |
| 29357006 | LEWIS, RAPHAEL D | ADDRESS ON FILE | | | | |
| 29380584 | LEWIS, RASHEENA LEWIS | ADDRESS ON FILE | | | | |
| 29330705 | LEWIS, REGINA | ADDRESS ON FILE | | | | |
| 29349478 | LEWIS, REGINA DEWAN | ADDRESS ON FILE | | | | |
| 29419980 | LEWIS, RHYAN ALYSE | ADDRESS ON FILE | | | | |
| 29395315 | LEWIS, RICCAYELA | ADDRESS ON FILE | | | | |
| 29371894 | LEWIS, RICK A | ADDRESS ON FILE | | | | |
| 29330051 | LEWIS, ROBERTA J | ADDRESS ON FILE | | | | |
| 29364737 | LEWIS, ROBYN | ADDRESS ON FILE | | | | |
| 29430403 | LEWIS, RONNIE | ADDRESS ON FILE | | | | |
| 29406403 | LEWIS, RUSSHEENA ROSE | ADDRESS ON FILE | | | | |
| 29403291 | LEWIS, SAIVON | ADDRESS ON FILE | | | | |
| 29344479 | LEWIS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29403807 | LEWIS, SAMANTHA JO | ADDRESS ON FILE | | | | |
| 29423270 | LEWIS, SA'MAURI LEE | ADDRESS ON FILE | | | | |
| 29372262 | LEWIS, SEAN DAKOTA | ADDRESS ON FILE | | | | |
| 29354709 | LEWIS, SENARIA L | ADDRESS ON FILE | | | | |
| 29432212 | LEWIS, SHANNETTE G | ADDRESS ON FILE | | | | |
| 29392187 | LEWIS, SHAQUANDIA JA'VONNE | ADDRESS ON FILE | | | | |
| 29357703 | LEWIS, SHERIF KHAN | ADDRESS ON FILE | | | | |
| 29420197 | LEWIS, SHERRY A | ADDRESS ON FILE | | | | |
| 29342706 | LEWIS, SHILOH | ADDRESS ON FILE | | | | |
| 29362050 | LEWIS, SONIA D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400392 | LEWIS, STACEY MARIE | ADDRESS ON FILE | | | | |
| 29386648 | LEWIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29344678 | LEWIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29327886 | LEWIS, STONE ALLEN | ADDRESS ON FILE | | | | |
| 29387795 | LEWIS, SYDNEY | ADDRESS ON FILE | | | | |
| 29403103 | LEWIS, TAMMIE | ADDRESS ON FILE | | | | |
| 29379936 | LEWIS, TARAH MONIQUE | ADDRESS ON FILE | | | | |
| 29405243 | LEWIS, TERI | ADDRESS ON FILE | | | | |
| 29361312 | LEWIS, TERRA | ADDRESS ON FILE | | | | |
| 29371413 | LEWIS, TERRELL JESSIE | ADDRESS ON FILE | | | | |
| 29379564 | LEWIS, TERRI B | ADDRESS ON FILE | | | | |
| 29424450 | LEWIS, THERESA M | ADDRESS ON FILE | | | | |
| 29357614 | LEWIS, TIFFANY J | ADDRESS ON FILE | | | | |
| 29355336 | LEWIS, TINIQUA FRANCHESCA | ADDRESS ON FILE | | | | |
| 29362497 | LEWIS, TREVOR | ADDRESS ON FILE | | | | |
| 29411168 | LEWIS, TREVOR JARVIS JEROME | ADDRESS ON FILE | | | | |
| 29432188 | LEWIS, TRISTAN | ADDRESS ON FILE | | | | |
| 29349247 | LEWIS, TY ALEXANDER | ADDRESS ON FILE | | | | |
| 29410353 | LEWIS, TYLER C | ADDRESS ON FILE | | | | |
| 29399790 | LEWIS, TYSHEKIA | ADDRESS ON FILE | | | | |
| 29395967 | LEWIS, UWANNA KANEISHA | ADDRESS ON FILE | | | | |
| 29398615 | LEWIS, VALENCIA E | ADDRESS ON FILE | | | | |
| 29425510 | LEWIS, VANESSA | ADDRESS ON FILE | | | | |
| 29367081 | LEWIS, VAUGHNTE | ADDRESS ON FILE | | | | |
| 29361416 | LEWIS, VERNON | ADDRESS ON FILE | | | | |
| 29331955 | LEWIS, VERONICA | ADDRESS ON FILE | | | | |
| 29396001 | LEWIS, VERRON | ADDRESS ON FILE | | | | |
| 29401531 | LEWIS, VINA | ADDRESS ON FILE | | | | |
| 29384971 | LEWIS, VINCENT KATENDE | ADDRESS ON FILE | | | | |
| 29430162 | LEWIS, WILLIAM | ADDRESS ON FILE | | | | |
| 29353038 | LEWIS, WILLIAM ARTHUR | ADDRESS ON FILE | | | | |
| 29395673 | LEWIS, XAVIER | ADDRESS ON FILE | | | | |
| 29371573 | LEWIS, XAVIER CORDALE | ADDRESS ON FILE | | | | |
| 29410370 | LEWIS, ZACHARY COY | ADDRESS ON FILE | | | | |
| 29424517 | LEWIS, ZENIYA S | ADDRESS ON FILE | | | | |
| 29333528 | LEWISCO HOLDINGS LLC | LEWISCO HOLDINGS LLC, 208 W 30TH ST 504 | NEW YORK | NY | 10001 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420213 | LEWIS-MATHERS, SHERRY LAVERN | ADDRESS ON FILE | | | | |
| 29339527 | LEWIS-PAYTON, PATRICIA | ADDRESS ON FILE | | | | |
| 29374221 | LEWIS-SHEPHERD, STACYMARIE | ADDRESS ON FILE | | | | |
| 29334999 | LEWISTON CENTER EQUITIES LLC | OPERATING ACCOUNT, 14 STEUBEN LN | JACKSON | NJ | 08527-2043 | |
| 29299708 | LEWISTON CENTER EQUITIES LLC | RUBIN, BECKY, 14 STEUBEN LANE | JACKSON | NJ | 08527 | |
| 29335000 | LEWISTON CENTER LLC | C/O COMMERCIAL PROPERTY MGMT LLC, 801 W RIVERSIDE AVE STE 300 | SPOKANE | WA | 99201-0908 | |
| 29433597 | LEWISTON SENTINEL | OGDEN NEWSPAPERS OF PENNSYLVANA LLC, SENTINEL, PO BOX 588 | LEWISTON | PA | 17044 | |
| 29300742 | LEWISVILLE HEALTH & CODE ENFOR | PO BOX 299003 | LEWISVILLE | TX | 75029-9003 | |
| 29317280 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29433005 | LEWTER, DIAMANI | ADDRESS ON FILE | | | | |
| 29387829 | LEWTER, JABRIA | ADDRESS ON FILE | | | | |
| 29335002 | LEXINGTON (VILLAGE) UY LLC | UNITED YARN REALTY LLC, C/O RIVERCREST REALTY ASSOCIATES L, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| 29301741 | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 212 SOUTH LAKE DR | LEXINGTON | SC | 29072 | |
| 29347135 | LEXINGTON FAYETTE | DIVISION OF REVENUE, PO BOX 3090 | LEXINGTON | KY | 40588-3090 | |
| 29324018 | LEXINGTON FAYETTE CO GOVT | REVENUE DEPT, PO BOX 14058 | LEXINGTON | KY | 40512-4058 | |
| 29300743 | LEXINGTON FAYETTE URBAN | PO BOX 1333 | LEXINGTON | KY | 40588-1333 | |
| 29300744 | LEXINGTON FAYETTE URBAN COUNTY | 200 E MAIN ST | LEXINGTON | KY | 40507-1310 | |
| 29301301 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 25 | BOSTON | MA | 02110-2378 | |
| 29333530 | LEXINGTON RESOURCES LLC | LEXINGTON RESOURCES LLC, 1502 EAST 3RD ST | BROOKLYN | NY | 11230 | |
| 29309892 | LEXINGTON UTILITIES, NC | PO BOX 2106 | LEXINGTON | NC | 27293 | |
| 29414048 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201 | RALEIGH | NC | 27615 | |
| 29324019 | LEXINGTON-FAYETTE CO HD | 650 NEWTOWN PIKE 2ND FLOOR | LEXINGTON | KY | 40508-1113 | |
| 29305091 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | LEXINGTON | KY | 40588-4090 | |
| 29416435 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | CHICAGO | IL | 60693 | |
| 29386816 | LEY, JAYDEN DILLYN | ADDRESS ON FILE | | | | |
| 29361139 | LEYBA, REANNA | ADDRESS ON FILE | | | | |
| 29401115 | LEYBA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29370820 | LEYLAND, MICHAEL P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371746 | LEYVA RODRIGUEZ, LIAN | ADDRESS ON FILE | | | | |
| 29370407 | LEYVA SR, MARIO AMARILLAS | ADDRESS ON FILE | | | | |
| 29355084 | LEYVA VARGAS, LESLIE TATIANA | ADDRESS ON FILE | | | | |
| 29429381 | LEYVA, ALYSSA | ADDRESS ON FILE | | | | |
| 29426364 | LEYVA, ANGEL GUILLERMO | ADDRESS ON FILE | | | | |
| 29381698 | LEYVA, DENISE ASHLEY | ADDRESS ON FILE | | | | |
| 29369266 | LEYVA, ENRIQUE | ADDRESS ON FILE | | | | |
| 29346947 | LEYVA, GLORIA M | ADDRESS ON FILE | | | | |
| 29366307 | LEYVA, HAILEY | ADDRESS ON FILE | | | | |
| 29423686 | LEYVA, JORGE E | ADDRESS ON FILE | | | | |
| 29377262 | LEYVA, KAREN F | ADDRESS ON FILE | | | | |
| 29392506 | LEYVA, MARIA A | ADDRESS ON FILE | | | | |
| 29343292 | LEYVA, OMAR | ADDRESS ON FILE | | | | |
| 29375540 | LEYVA, SAMANTHA ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29374042 | LEYVA, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| 29411965 | LEYVA-TESTA, NATHALY LESLEY | ADDRESS ON FILE | | | | |
| 29436138 | LEZAMA, MARTIN | ADDRESS ON FILE | | | | |
| 29356488 | LEZELL, ELIZABETH R | ADDRESS ON FILE | | | | |
| 29435968 | LFI FORT PIERCE INC | DBA LABOR FINDERS, 202 EAST SUGARLAND HIGHWAY | CLEWISTON | FL | 33440-3122 | |
| 29435969 | LFUCG | 150 E MAIN ST | LEXINGTON | KY | 40507-1318 | |
| 29309902 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | ST LOUIS | MO | 63177 | |
| 29333531 | LG&P IN STORE AGENCY | LLOYD GERSTNER & PARTNERS LLC, 610 WINTERS AVE | PARAMUS | NJ | 07652-3911 | |
| 29427031 | LHAMON, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29416940 | L'HERISSE, VERNITA N | ADDRESS ON FILE | | | | |
| 29383539 | L'HEUREUX, MELANIE LUCILLE | ADDRESS ON FILE | | | | |
| 29337761 | LHR INC | WASHINGTON COUNTY COURT, 1555 COLFAX ST | BLAIR | NE | 68008-2007 | |
| 29363850 | LI, LING J | ADDRESS ON FILE | | | | |
| 29357689 | LI, TIMOTHY | ADDRESS ON FILE | | | | |
| 29421780 | LIAINA, SASA | ADDRESS ON FILE | | | | |
| 29399291 | LIANGAS, DIMITRI | ADDRESS ON FILE | | | | |
| 29343865 | LIAO, JOHN | ADDRESS ON FILE | | | | |
| 29332519 | LIAONING JIEYUE IMP & EXP | LIAONING JIEYUE IMP & EXP, ROOM 1720 MINGSHI FORTUNE | DALIAN | | | CHINA |
| 29420244 | LIAPPES, LEAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357096 | LIAS, BRIANNA | ADDRESS ON FILE | | | | |
| 29340269 | LIAS, YVETTE SHENETTE | ADDRESS ON FILE | | | | |
| 29333532 | LIBBEY GLASS INC | LIBBEY GLASS INC, PO BOX 93864 | CHICAGO | IL | 60673 | |
| 29315106 | Libbey Glass LLC | 300 Madison Avenue | Toledo | OH | 43604 | |
| 29359163 | LIBBY, DARRIAN ROSE | ADDRESS ON FILE | | | | |
| 29395337 | LIBBY, WYNTER KIANA MARIE | ADDRESS ON FILE | | | | |
| 29335003 | LIBBY-BEECHMONT ASSOCIATES LTD | PO BOX 62336-04 | BALTIMORE | MD | 21264-0001 | |
| 29432710 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| 29365037 | LIBERATOS, ARISTODIMOS | ADDRESS ON FILE | | | | |
| 29333673 | LIBERTON, KENNETH H | ADDRESS ON FILE | | | | |
| 29337762 | LIBERTY ACQUISITIONS SERVICING | 1819 FARNAM- CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| 29324020 | LIBERTY COUNTY TAX COMM | 100 MAIN ST SUITE 1545 | HINESVILLE | GA | 31313 | |
| 29301715 | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 112 N MAIN STREET | HINESVILLE | GA | 31313 | |
| 29301270 | LIBERTY EXCESS & SURPLUS LINES INC./IRONSHORE | 175 BERKELEY ST | BOSTON | MA | 02116 | |
| 29333533 | LIBERTY FAMILY FARMS | 1102 CENTER ST | LUDLOW | MA | 01056-1556 | |
| 29337763 | LIBERTY FINANCE CO | 216 N MAIN ST | CLOVIS | NM | 88101-7553 | |
| 29435970 | LIBERTY LIFE ASSURANCE COMPANY OF B | LINCOLN LIFE ASSURANCE COMPANY OF B, 1300 S CLIFTON ST | FORT WAYNE | IN | 46802 | |
| 29307639 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| 29333534 | LIBERTY ORCHARDS COMPANY | LIBERTY ORCHARDS COMPANY, INC, PO BOX C | CASHMERE | WA | 98815-0485 | |
| 29333535 | LIBERTY TRADE CORP | LIBERTY TRADE CORPORATION, 1120 INDUSTRIAL BLVD | SOUTHAMPTON | PA | 18966 | |
| 29303364 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR, SUITE 1032 | CHICAGO | IL | 60675-1032 | |
| 29303367 | LIBERTY UTILITIES AZ | PO BOX 80744 | CITY OF INDUSTRY | CA | 91716-8417 | |
| 29303368 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR, SUITE 1918 | CHICAGO | IL | 60675-1918 | |
| 29303371 | LIBERTY UTILITIES NEW YORK/75463 | PO BOX 75463 | CHICAGO | IL | 60675-5463 | |
| 29303373 | LIBERTY UTILITIES/219094 | PO BOX 219094 | KANSAS CITY | MO | 64121-9094 | |
| 29309904 | LIBERTY UTILITY CA/60144 | PO BOX 60144 | CITY OF INDUSTRY | CA | 91716-0144 | |
| 29298979 | LIBERTY UTILITY MISSOURI/75660 | PO BOX 75660 | CHICAGO | IL | 60675-5660 | |
| 29338620 | LIBKIE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29333536 | LIBMAN COMPANY | LIBMAN COMPANY, 5167 EAGLE WAY | CHICAGO | IL | 60678-1051 | |
| 29430626 | LIBORIO, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29315845 | Libra Pacific Co.,Ltd | 10F-1, No.85 Chow Tze Street, Neihu Area | Taipei | | 11493 | TAIWAN |
| 29332520 | LIBRA PACIFIC CO.,LTD | LIBRA PACIFIC CO., LTD, 10F1 NO 85 CHOW TZE STREET | TAIPEI | | | TAIWAN |
| 29346745 | LIBREATORI, ANDREW | ADDRESS ON FILE | | | | |
| 29378758 | LIBREATORI, LANDON ANDREW | ADDRESS ON FILE | | | | |
| 29410853 | LIBURD, CLAIRE R | ADDRESS ON FILE | | | | |
| 29410814 | LICARI, ROBERT A | ADDRESS ON FILE | | | | |
| 29333537 | LICENSE 2 PLAY TOYS LLC | LICENSE 2 PLAY TOYS LLC, 2225 PURCHASE ST PMB 305 | RYE | NY | 10580-2101 | |
| 29324021 | LICENSE COM LAUDERDALE CO | PO BOX 1059 | FLORENCE | AL | 35631-1059 | |
| 29370611 | LICHT, DALE JAY | ADDRESS ON FILE | | | | |
| 29406577 | LICHTENWALNER, LORI ANN | ADDRESS ON FILE | | | | |
| 29378386 | LICHTFUS, ANGELINA NICHOLE | ADDRESS ON FILE | | | | |
| 29354407 | LICHTNER, EMMA | ADDRESS ON FILE | | | | |
| 29324023 | LICKING CO TREASURER | PO BOX 830 | NEWARK | OH | 43058-0830 | |
| 29324024 | LICKING COUNTY AUDITOR | 20 S SECOND ST | NEWARK | OH | 43055-5602 | |
| 29324025 | LICKING COUNTY HEALTH DEPT | 675 PRICE RD NE STE 4 | NEWARK | OH | 43055-9546 | |
| 29337764 | LICKING COUNTY MUNICIPAL COURT | 40 W MAIN ST | NEWARK | OH | 43055-5531 | |
| 29308020 | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY | 20 S. 2ND STREET | NEWARK | OH | 43055 | |
| 29401419 | LICKLITER, CALEB D | ADDRESS ON FILE | | | | |
| 29343133 | LICKLITER, SCOTTY W | ADDRESS ON FILE | | | | |
| 29417166 | LICON, VANESSA MARIE | ADDRESS ON FILE | | | | |
| 29398004 | LICON-BLACK, SHELBY | ADDRESS ON FILE | | | | |
| 29383997 | LIDA, CYNTHIA D | ADDRESS ON FILE | | | | |
| 29396508 | LIDDELL, DAEJHERE JHERE | ADDRESS ON FILE | | | | |
| 29396913 | LIDDELL, SAVANNAH TYANNE | ADDRESS ON FILE | | | | |
| 29362961 | LIDDIARD, CHERI | ADDRESS ON FILE | | | | |
| 29357318 | LIDDICK, ALEXIS DANIELLE | ADDRESS ON FILE | | | | |
| 29390794 | LIDDICK, DALTON MICHEAL | ADDRESS ON FILE | | | | |
| 29355157 | LIDDY, JOSHUA | ADDRESS ON FILE | | | | |
| 29353308 | LIDER, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| 29427760 | LIDES, SHANE | ADDRESS ON FILE | | | | |
| 29400342 | LIDGE, SHAUKEL | ADDRESS ON FILE | | | | |
| 29435972 | LIDJI FIRM | LAW OFFICE OF I SCOTT LIDJI PC, 10440 N CENTRAL EXPRESSWAY STE 1240 | DALLAS | TX | 75231 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339528 | LIEBER, SHIRLEY | ADDRESS ON FILE | | | | |
| 29340852 | LIEBIG, JEROME J | ADDRESS ON FILE | | | | |
| 29374088 | LIEBL, CORY | ADDRESS ON FILE | | | | |
| 29418645 | LIEDTKA, MAX R | ADDRESS ON FILE | | | | |
| 29424986 | LIEF-STETSON, ELENA | ADDRESS ON FILE | | | | |
| 29418631 | LIEN, TARA | ADDRESS ON FILE | | | | |
| 29392760 | LIENHART, JAKOB | ADDRESS ON FILE | | | | |
| 29363478 | LIENTZ, JAMES A. | ADDRESS ON FILE | | | | |
| 29395090 | LIESKE, AUBREY LEE | ADDRESS ON FILE | | | | |
| 29330501 | LIESSE, CHRIS W | ADDRESS ON FILE | | | | |
| 29424013 | LIETZ, ALLISON | ADDRESS ON FILE | | | | |
| 29388382 | LIEVANOS, MICHAL F | ADDRESS ON FILE | | | | |
| 29333538 | LIFE HOME PRODUCTS INC | LIFE HOME PRODUCTS INC., 110 FIELDCREST AVE | EDISON | NJ | 08837 | |
| 29346377 | LIFE PLUS STYLE GOURMET LLC | LIFE PLUS STYLE GOURMET LLC, 570 UNION AVE | WESTBURY | NY | 11590 | |
| 29435973 | LIFE TOWN COLUMBUS | 6220 E DUBLIN GRANDVILLE RD | NEW ALBANY | OH | 43054 | |
| 29346379 | LIFE WEAR TECHNOLOGIES LLC | MODULAR THERMAL TECHNOLOGIES LLC, 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | |
| 29435974 | LIFECARE ALLIANCE | 1699 W MOUND ST | COLUMBUS | OH | 43223 | |
| 29346380 | LIFELINES LLC | LIFELINES, LLC, PO BOX 5220 | WESTPORT | CT | 06881 | |
| 29435975 | LIFELOC TECHNOLOGIES INC | LIFELOC TECHNOLOGIES INC, 12441 W 49TH AVE STE 4 | WHEAT RIDGE | CO | 80033-1928 | |
| 29366688 | LIFERIDGE, STYLASIA VICTORIA | ADDRESS ON FILE | | | | |
| 29346381 | LIFESTYLE INTERNATIONAL LLC | 469 7TH AVE | NEW YORK | NY | 10018-7605 | |
| 29332521 | LIFESTYLE SOLUTIONS VENTURES, LLC | LIFESTYLE SOLUTIONS INC, 6955 MOWRY AVE | NEWARK | CA | 94560-4923 | |
| 29346382 | LIFETIME BRANDS INC | 1 HSBC CTR | BUFFALO | NY | 14203-2842 | |
| 29346383 | LIFEWARE GROUP LLC | LIFEWARE GROUP LLC., 111 WEST 33RD STREET -7TH FL | NEW YORK | NY | 10120 | |
| 29346384 | LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY, 530 7TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | |
| 29435976 | LIFT INC | 3745 HEMPLAND RD | MOUNTVILLE | PA | 17554 | |
| 29426266 | LIGGINS, CASSIDY | ADDRESS ON FILE | | | | |
| 29398924 | LIGGINS, GARY ANTONIO | ADDRESS ON FILE | | | | |
| 29339529 | LIGGONS, LONZO | ADDRESS ON FILE | | | | |
| 29390607 | LIGHT, DYLAN | ADDRESS ON FILE | | | | |
| 29406882 | LIGHT, JACLYN MARIE | ADDRESS ON FILE | | | | |
| 29409116 | LIGHT, MARIAH | ADDRESS ON FILE | | | | |
| 29372430 | LIGHT, NICOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425793 | LIGHT, RANDY | ADDRESS ON FILE | | | | |
| 29403875 | LIGHTBODY, JAMES J | ADDRESS ON FILE | | | | |
| 29358040 | LIGHTBROWN, TIWANA | ADDRESS ON FILE | | | | |
| 29387138 | LIGHTFOOT, CHAREA NICOLE | ADDRESS ON FILE | | | | |
| 29418284 | LIGHTFOOT, ERICA | ADDRESS ON FILE | | | | |
| 29419878 | LIGHTFOOT, JENNIFER L | ADDRESS ON FILE | | | | |
| 29328551 | LIGHTFOOT, SUSAN G | ADDRESS ON FILE | | | | |
| 29427959 | LIGHTFOOT, TIMOTHY | ADDRESS ON FILE | | | | |
| 29341959 | LIGHTFRITZ, BAILEY THOR | ADDRESS ON FILE | | | | |
| 29346385 | LIGHTING HUB COMPANY | LIGHTING HUB COMPANY, 1709 S. 2ND ST #4 | ALHAMBRA | CA | 91801 | |
| 29397260 | LIGHTLE, CALEB | ADDRESS ON FILE | | | | |
| 29428252 | LIGHTNER, BRIANNA | ADDRESS ON FILE | | | | |
| 29363776 | LIGHTNER, DAKOTA | ADDRESS ON FILE | | | | |
| 29370561 | LIGHTNER, JANADIA | ADDRESS ON FILE | | | | |
| 29380883 | LIGHTNER, KEVIN | ADDRESS ON FILE | | | | |
| 29419561 | LIGHTNER, KOLLIN | ADDRESS ON FILE | | | | |
| 29332522 | LIGHTSCAPES UNIVERSAL, LLC | LIGHTSCAPES UNIVERSAL LLC, 376 SW BLUFF DR | BEND | OR | 97702 | |
| 29435978 | LIGHTSERVE CORPORATION | 4500 COURTHOUSE BLVD SUITE 200 | STOW | OH | 44224-2933 | |
| 29373456 | LIGHTY, DARLENE | ADDRESS ON FILE | | | | |
| 29358679 | LIGON JR, ADRIAN BRIAN | ADDRESS ON FILE | | | | |
| 29357812 | LIGON, JAKAIRA | ADDRESS ON FILE | | | | |
| 29393517 | LIGON, LATARSHA | ADDRESS ON FILE | | | | |
| 29333353 | LIJOI, BRUNO A | ADDRESS ON FILE | | | | |
| 29408288 | LIKELY, KENTRAVIOUS | ADDRESS ON FILE | | | | |
| 29418381 | LIKENS, MORGAN LEIGH | ADDRESS ON FILE | | | | |
| 29396369 | LIKINS, MAX | ADDRESS ON FILE | | | | |
| 29365337 | LIKNESS, CYNDELL LEO | ADDRESS ON FILE | | | | |
| 29368993 | LILE, KAYDEN | ADDRESS ON FILE | | | | |
| 29394553 | LILES, ERICA | ADDRESS ON FILE | | | | |
| 29372524 | LILES, TOMMYE A | ADDRESS ON FILE | | | | |
| 29297913 | LILLACALE'NIA, DAHVED MALIK | ADDRESS ON FILE | | | | |
| 29370554 | LILLARD, ALEAH ROSEMARIE | ADDRESS ON FILE | | | | |
| 29390845 | LILLARD, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29421809 | LILLER, JENNA MARIE | ADDRESS ON FILE | | | | |
| 29390167 | LILLEY, JEFFREY | ADDRESS ON FILE | | | | |
| 29385771 | LILLGE, LEAH REBECCA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306986 | LILLIAN H TRAUTMAN COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 | |
| 29432698 | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | |
| 29406980 | LILLIE, KATLYN M | ADDRESS ON FILE | | | | |
| 29353398 | LILLIE, KAYLEIGH DAWN | ADDRESS ON FILE | | | | |
| 29423198 | LILLIE, TRINITY | ADDRESS ON FILE | | | | |
| 29346386 | LILLIE'S Q SAUCES & RUBS | LILLIE, 1644 N HONORE | CHICAGO | IL | 60622 | |
| 29391295 | LILLY, ALEXIS | ADDRESS ON FILE | | | | |
| 29371675 | LILLY, CIARA | ADDRESS ON FILE | | | | |
| 29419243 | LILLY, CYNTHIA BH | ADDRESS ON FILE | | | | |
| 29406782 | LILLY, DOROTHY WILLIAMS | ADDRESS ON FILE | | | | |
| 29374656 | LILLY, GEORGINIA | ADDRESS ON FILE | | | | |
| 29354362 | LILLY, GERALD LEE | ADDRESS ON FILE | | | | |
| 29374661 | LILLY, JEFFERY | ADDRESS ON FILE | | | | |
| 29424197 | LILLY, LAWRENCE | ADDRESS ON FILE | | | | |
| 29405973 | LILLY, MISHEA | ADDRESS ON FILE | | | | |
| 29329953 | LILLY, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29381430 | LILLY, SHANOWA RAE | ADDRESS ON FILE | | | | |
| 29381610 | LILLY, TREY | ADDRESS ON FILE | | | | |
| 29396758 | LILLY, TYONARA MONIQUE | ADDRESS ON FILE | | | | |
| 29337219 | LILLY, VICKIE A | ADDRESS ON FILE | | | | |
| 29339530 | LILY & VAL, LLC (HAVE YOURSELF A MERRY LITTLE CHRISTMAS) | AQUILINO LAW LLC, AQUILINO, ESQ., JASON A., 1635 OLD 41 HWY, SUITE 112-225 | KENNESHAW | GA | 30152 | |
| 29346387 | LILYS SWEETS | PO BOX 671065 | DALLAS | TX | 75267-1065 | |
| 29431564 | LIM, KAITLYN | ADDRESS ON FILE | | | | |
| 29421932 | LIM, NICHOLAS VINCENT | ADDRESS ON FILE | | | | |
| 29335005 | LIMA EASTGATE LLC | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY STE 200 | SOUTHFIELD | MI | 48034-8466 | |
| 29433207 | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200 | SOUTHFIELD | MI | 48334 | |
| 29337765 | LIMA MUNICIPAL COURT | C/O CLERK OF COURTS GARNISHMENT DEP, 109 N UNION ST | LIMA | OH | 45802 | |
| 29434278 | LIMA, CATALINA | ADDRESS ON FILE | | | | |
| 29396441 | LIMA, LEONARDO | ADDRESS ON FILE | | | | |
| 29358492 | LIMA, RECHARD VICTOR | ADDRESS ON FILE | | | | |
| 29363597 | LIMA, VANESSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369001 | LIMAS, IZRAEL | ADDRESS ON FILE | | | | |
| 29421677 | LIMDIMAS, JOHN FELICIANO | ADDRESS ON FILE | | | | |
| 29361924 | LIMEHOUSE, QUINDON | ADDRESS ON FILE | | | | |
| 29324026 | LIMESTONE CO REVENUE COMM. | 100 S CLINTON ST STE A | ATHENS | AL | 35611-2665 | |
| 29306987 | LIMESTONE COUNTY HEALTH DEPT. | C/O PUBLIC HEALTH, PO BOX 889 | ATHENS | AL | 35612-0889 | |
| 29324027 | LIMESTONE COUNTY LICENSE COMM | 100 S CLINTON ST-SUITE B | ATHENS | AL | 35611-2643 | |
| 29307971 | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY | 310 W. WASHINGTON STREET | ATHENS | AL | 35611 | |
| 29422308 | LIMLAW, DIANE FLOURE | ADDRESS ON FILE | | | | |
| 29376930 | LIMMER, AVERY FAITH | ADDRESS ON FILE | | | | |
| 29372714 | LIMO, SEAN | ADDRESS ON FILE | | | | |
| 29422519 | LIMON, ALDO DAVID | ADDRESS ON FILE | | | | |
| 29360821 | LIMON, AMANDA | ADDRESS ON FILE | | | | |
| 29429376 | LIMON, BEATRIZ | ADDRESS ON FILE | | | | |
| 29342499 | LIMON, FELIPE DE JESUS | ADDRESS ON FILE | | | | |
| 29356851 | LIMON, JOHNATHAN LEE | ADDRESS ON FILE | | | | |
| 29385588 | LIMON, LINDSEY SUE | ADDRESS ON FILE | | | | |
| 29397972 | LIMON, RADJAH EZRIEL | ADDRESS ON FILE | | | | |
| 29399000 | LIMONES, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29411016 | LIMONES, OLIVIA | ADDRESS ON FILE | | | | |
| 29409949 | LIMON-RAMIREZ JR, SAUL | ADDRESS ON FILE | | | | |
| 29324524 | LIMPERT, VICKY | ADDRESS ON FILE | | | | |
| 29359504 | LIMPERT, VICKY D | ADDRESS ON FILE | | | | |
| 29395915 | LIN, GELLISA | ADDRESS ON FILE | | | | |
| 29392697 | LINABURG, LYDIA AVERY | ADDRESS ON FILE | | | | |
| 29425350 | LINAN, XOCHITL | ADDRESS ON FILE | | | | |
| 29360559 | LINARES, MARCELINO | ADDRESS ON FILE | | | | |
| 29348868 | LINAREZ, JACQUELYNE | ADDRESS ON FILE | | | | |
| 29378745 | LINCE, TERRA | ADDRESS ON FILE | | | | |
| 29426763 | LINCE, TRACY | ADDRESS ON FILE | | | | |
| 29297509 | LINCICOME, CYNTHIA J. | ADDRESS ON FILE | | | | |
| 29429220 | LINCK, TANYA | ADDRESS ON FILE | | | | |
| 29335006 | LINCOLN BANCORP LLC | C/O BISHOP BEALE DUNCAN, 418 ROTH LANE | ALAMEDA | CA | 94501-5483 | |
| 29305448 | LINCOLN BANCORP LLC | MANZUR , GIDGET, C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500 | ORLANDO | FL | 32801 | |
| 29306988 | LINCOLN CO TAX ADMINISTRATOR | PO BOX 63006 | CHARLOTTE | NC | 28263-3006 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306989 | LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 218 | LINCOLNTON | NC | 28093-0218 | |
| 29333539 | LINCOLN COUNTY RESERVE LLC | LINCOLN COUNTY RESERVE, LLC, 4600 THEATER ROAD | SPARTA | WI | 54656 | |
| 29306990 | LINCOLN COUNTY TAX COLLECTOR | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | |
| 29306991 | LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE ST STE 205 | NEWPORT | OR | 97365-3866 | |
| 29324028 | LINCOLN COUNTY TAX DEPARTMENT | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | |
| 29308330 | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY | 353 N. GENERALS BLVD. | LINCOLNTON | NC | 28092 | |
| 29298980 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | OMAHA | NE | 68103-2986 | |
| 29433598 | LINCOLN JOURNAL STAR | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29433600 | LINCOLN TIMES-NEWS | WESTERN CAROLINA PUBLISHING, PO BOX 40 | LINCOLNTON | NC | 28093-0040 | |
| 29324029 | LINCOLN TRAIL DIST HT DEP | PO BOX 2609 | ELIZABETHTOWN | KY | 42702-2609 | |
| 29387637 | LINCOLN, ANTHONY LAMONT | ADDRESS ON FILE | | | | |
| 29408399 | LINCOLN, BENJAMIN | ADDRESS ON FILE | | | | |
| 29343603 | LINCOLN, JENNIFER IRENE | ADDRESS ON FILE | | | | |
| 29393208 | LINCOLN, TENNYSON EARL | ADDRESS ON FILE | | | | |
| 29392818 | LINCOME, ISIAH | ADDRESS ON FILE | | | | |
| 29351539 | LIND, ELIJAH HARTLEY | ADDRESS ON FILE | | | | |
| 29364665 | LIND, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29408035 | LIND, NATHAN | ADDRESS ON FILE | | | | |
| 29341965 | LIND, REBECCA | ADDRESS ON FILE | | | | |
| 29372095 | LIND, REBECCA J | ADDRESS ON FILE | | | | |
| 29335007 | LINDA BARRETT PROPERTIES LLC | 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270-5201 | |
| 29299490 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104 | DALLAS | TX | 75248 | |
| 29421577 | LINDBERG, ALISHA MARIE | ADDRESS ON FILE | | | | |
| 29435992 | LINDE GAS & EQUIPMENT INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 29341952 | LINDEBERG, JAYDEN LEE | ADDRESS ON FILE | | | | |
| 29331517 | LINDEEN, ZALE | ADDRESS ON FILE | | | | |
| 29356384 | LINDELL, JACOB | ADDRESS ON FILE | | | | |
| 29363971 | LINDEMAN, JIMMIE L | ADDRESS ON FILE | | | | |
| 29373299 | LINDEMAN, TRENTON DESEAN | ADDRESS ON FILE | | | | |
| 29369447 | LINDEN, CAROLYN | ADDRESS ON FILE | | | | |
| 29400850 | LINDEN, DARCI R | ADDRESS ON FILE | | | | |
| 29388046 | LINDEN, GABRIELLA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358373 | LINDENSMITH, PHILIP ALLAN | ADDRESS ON FILE | | | | |
| 29356129 | LINDER, LAI'LONNI | ADDRESS ON FILE | | | | |
| 29388725 | LINDER, ROBYNN | ADDRESS ON FILE | | | | |
| 29396053 | LINDGREN, KARIN I | ADDRESS ON FILE | | | | |
| 29412133 | LINDHOLME, REBECCA | ADDRESS ON FILE | | | | |
| 29429676 | LINDHOLME, REBECCA | ADDRESS ON FILE | | | | |
| 29363885 | LINDINGER, CORY | ADDRESS ON FILE | | | | |
| 29427149 | LINDLEY, DARRELL DEWAYNE | ADDRESS ON FILE | | | | |
| 29407401 | LINDLEY, TUCKER COLE | ADDRESS ON FILE | | | | |
| 29379455 | LINDOP, SCOTT | ADDRESS ON FILE | | | | |
| 29366928 | LINDOP, STEPHEN | ADDRESS ON FILE | | | | |
| 29362179 | LINDQUIST, TODD | ADDRESS ON FILE | | | | |
| 29339656 | LINDQUIST, VANESSA | ADDRESS ON FILE | | | | |
| 29435567 | LINDSAY JR, JAMES | ADDRESS ON FILE | | | | |
| 29391887 | LINDSAY, ALTHEA | ADDRESS ON FILE | | | | |
| 29326842 | LINDSAY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29391346 | LINDSAY, COURTNEY ANN | ADDRESS ON FILE | | | | |
| 29358816 | LINDSAY, JESSE RAMON | ADDRESS ON FILE | | | | |
| 29399836 | LINDSAY, JESSICA | ADDRESS ON FILE | | | | |
| 29424495 | LINDSAY, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| 29365523 | LINDSAY, JOSEPH | ADDRESS ON FILE | | | | |
| 29372304 | LINDSAY, KATHY LYNN | ADDRESS ON FILE | | | | |
| 29398472 | LINDSAY, KRISTEN | ADDRESS ON FILE | | | | |
| 29375459 | LINDSAY, MICAH MONTGOMERY | ADDRESS ON FILE | | | | |
| 29351725 | LINDSAY, PATRICIA A | ADDRESS ON FILE | | | | |
| 29359536 | LINDSAY, SHANNA DESIREE | ADDRESS ON FILE | | | | |
| 29373766 | LINDSAY, TRENT HUNTER | ADDRESS ON FILE | | | | |
| 29405003 | LINDSAY, TYLER C | ADDRESS ON FILE | | | | |
| 29379603 | LINDSEY JR, JEROME LAMAR | ADDRESS ON FILE | | | | |
| 29347681 | LINDSEY PROPERTIES LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| 29299297 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451, ATTENTION: MR. MIKE YONO | WEST BLOOMFIELD | MI | 48325 | |
| 29377538 | LINDSEY, ADONIJAH | ADDRESS ON FILE | | | | |
| 29388084 | LINDSEY, ALANA | ADDRESS ON FILE | | | | |
| 29386237 | LINDSEY, ANDREW DAVID | ADDRESS ON FILE | | | | |
| 29394190 | LINDSEY, ANGELICA | ADDRESS ON FILE | | | | |
| 29393405 | LINDSEY, BRITTANY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419387 | LINDSEY, CONELIA | ADDRESS ON FILE | | | | |
| 29387617 | LINDSEY, DAKARI MECCI | ADDRESS ON FILE | | | | |
| 29387245 | LINDSEY, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29401518 | LINDSEY, HARLEM SANAA | ADDRESS ON FILE | | | | |
| 29424605 | LINDSEY, JACQUELYN | ADDRESS ON FILE | | | | |
| 29354333 | LINDSEY, JAMAR BRYON | ADDRESS ON FILE | | | | |
| 29422654 | LINDSEY, JOURNIE | ADDRESS ON FILE | | | | |
| 29409009 | LINDSEY, KAMERON DEWAYNE | ADDRESS ON FILE | | | | |
| 29410863 | LINDSEY, KEYONCEE | ADDRESS ON FILE | | | | |
| 29374958 | LINDSEY, KIARE | ADDRESS ON FILE | | | | |
| 29375812 | LINDSEY, KRISTINA | ADDRESS ON FILE | | | | |
| 29369577 | LINDSEY, LAURIE A | ADDRESS ON FILE | | | | |
| 29390761 | LINDSEY, LISA RENEE | ADDRESS ON FILE | | | | |
| 29427703 | LINDSEY, RODERICK L. | ADDRESS ON FILE | | | | |
| 29420869 | LINDSEY, RUBY C | ADDRESS ON FILE | | | | |
| 29419034 | LINDSEY, RUBY J | ADDRESS ON FILE | | | | |
| 29325910 | LINDSEY, SHAWN C | ADDRESS ON FILE | | | | |
| 29327493 | LINDSEY, TAMMY E | ADDRESS ON FILE | | | | |
| 29416452 | LINDSEYS MOVING & DELIVERY LLC | LAURA L RODRIGUEZ, 2025 LILLIE AVE | DAVENPORT | IA | 52804 | |
| 29381019 | LINDSLEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29420036 | LINDSTROM, KAYA MARIE | ADDRESS ON FILE | | | | |
| 29333541 | LINDT & SPRUNGLI USA | LINDT & SPRUNGLI USA, PO BOX 202771 | DALLAS | TX | 75320-2771 | |
| 29347682 | LINDY ZELL WM 2008 LLC | 309 YORK ROAD STE 211 | JENKINTOWN | PA | 19046-3270 | |
| 29424614 | LINEAR, ANTONIO | ADDRESS ON FILE | | | | |
| 29337766 | LINEBARGER GOGGAN BLAIR & SAMPSON L | 2700 VIA FORTUNE DR STE 500 | AUSTIN | TX | 78746-7998 | |
| 29337767 | LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 359 | TOPEKA | KS | 66601-0359 | |
| 29337768 | LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | |
| 29404734 | LINEBARGER, TAYLER ROSE | ADDRESS ON FILE | | | | |
| 29413358 | LINEBERRY, AMY P | ADDRESS ON FILE | | | | |
| 29327456 | LINEBERRY, JANET KAY | ADDRESS ON FILE | | | | |
| 29377646 | LINEBERRY, ZACK | ADDRESS ON FILE | | | | |
| 29339837 | LINEK, WILLIAM BOHUMIL | ADDRESS ON FILE | | | | |
| 29428586 | LINEN, LAUREN ASHLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418510 | LINES, STEPHANIE | ADDRESS ON FILE | | | | |
| 29326844 | LINFO IP, LLC (WEBSITE USER INTERFACE) | ADDRESS ON FILE | | | | |
| 29373980 | LING, BRITTANY | ADDRESS ON FILE | | | | |
| 29368868 | LING, CORY | ADDRESS ON FILE | | | | |
| 29406223 | LINGARD, JASON | ADDRESS ON FILE | | | | |
| 29410435 | LINGENFELTER, KATARINA | ADDRESS ON FILE | | | | |
| 29330328 | LINGER, ANGELA R | ADDRESS ON FILE | | | | |
| 29325570 | LINGER, TEARA M | ADDRESS ON FILE | | | | |
| 29343023 | LINGERFELT, PAMELA JEAN | ADDRESS ON FILE | | | | |
| 29349258 | LINGLE, GRACE | ADDRESS ON FILE | | | | |
| 29364544 | LINGLE, JESSICA M. | ADDRESS ON FILE | | | | |
| 29409704 | LINGREN, AMY | ADDRESS ON FILE | | | | |
| 29352373 | LINICOMN JR, VERNON | ADDRESS ON FILE | | | | |
| 29330716 | LINICOMN, CHARISMA | ADDRESS ON FILE | | | | |
| 29332244 | LINK LOGISTICS GROUP LLC | PO BOX 896716 | CHARLOTTE | NC | 28289-6716 | |
| 29333542 | LINK SNACK'S INC | DEPT 7115 | CAROL STREAM | IL | 60122-0001 | |
| 29326845 | LINK SNACKS, INC. DBA JACK LINK'S (MEAT SNACKS DOG TOY) | FAEGRE DRINKER BIDDLE & REATH LLP, MERRITT, ESQ., DAVID R., 2200 WELLS FARGO CENTER | MINNEAPOLIS | MN | 55402 | |
| 29369856 | LINK, BREANA RENEE | ADDRESS ON FILE | | | | |
| 29401580 | LINK, KATTIE NICOLE | ADDRESS ON FILE | | | | |
| 29363981 | LINK, MITCHELL R | ADDRESS ON FILE | | | | |
| 29408546 | LINK, SCARLETT | ADDRESS ON FILE | | | | |
| 29416453 | LINKEDIN | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | |
| 29364597 | LINKLETTER, COLLIN EARL | ADDRESS ON FILE | | | | |
| 29427787 | LINKOUS, RAYNA | ADDRESS ON FILE | | | | |
| 29430611 | LINLEY, DANIEL S | ADDRESS ON FILE | | | | |
| 29337769 | LINN CO SHERIFF | PO BOX 669 | CEDAR RAPIDS | IA | 52406-0669 | |
| 29306992 | LINN COUNTY RECORDER | PO BOX 1406 | CEDAR RAPIDS | IA | 52406-1406 | |
| 29336465 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | ALBANY | OR | 97321-0090 | |
| 29301845 | LINN COUNTY, OR CONSUMER PROTECTION AGENCY | 300 SW 4TH AVE, PO BOX 100 | ALBANY | OR | 97321 | |
| 29400661 | LINN JR, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29391607 | LINN, CONNER TRE | ADDRESS ON FILE | | | | |
| 29355685 | LINN, PATRICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331053 | LINN, SAGE ASHLEY | ADDRESS ON FILE | | | | |
| 29373607 | LINN, SKYLAR | ADDRESS ON FILE | | | | |
| 29365431 | LINNE, NATASHA L | ADDRESS ON FILE | | | | |
| 29328175 | LINNEY, SHELLY | ADDRESS ON FILE | | | | |
| 29365033 | LINO, MELISSA | ADDRESS ON FILE | | | | |
| 29333543 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS, 22 JERICHO TPKE | MINEOLA | NY | 11501-2949 | |
| 29398946 | LINSCOTT, JAMIE DRIER | ADDRESS ON FILE | | | | |
| 29363727 | LINSCOTT, KELLY LYNN | ADDRESS ON FILE | | | | |
| 29373510 | LINSCOTT, MELANIE LOUISE | ADDRESS ON FILE | | | | |
| 29369165 | LINSICOMBE, KEISHA KOREN | ADDRESS ON FILE | | | | |
| 29401705 | LINSON, ANDREA S. | ADDRESS ON FILE | | | | |
| 29430292 | LINSON, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| 29363679 | LINT, JANNINE MARIE | ADDRESS ON FILE | | | | |
| 29417432 | LINTHICUM, DYLAN ANDREW | ADDRESS ON FILE | | | | |
| 29425451 | LINTHICUM, SANDRA | ADDRESS ON FILE | | | | |
| 29422214 | LINTON, ANNA CARLIE | ADDRESS ON FILE | | | | |
| 29342162 | LINTON, ATHELENE | ADDRESS ON FILE | | | | |
| 29349147 | LINTZ, COTY ALAN | ADDRESS ON FILE | | | | |
| 29406256 | LINVILLE DRAKE, ALEXIS | ADDRESS ON FILE | | | | |
| 29397086 | LINVILLE, BRANDEN ELIJAH | ADDRESS ON FILE | | | | |
| 29388347 | LINVILLE, DESMOND ADAM | ADDRESS ON FILE | | | | |
| 29415407 | LINYAN, DAI, | ADDRESS ON FILE | | | | |
| 29332523 | LINYI GOLDLION HANDICRAFT CO LTD | LINYI GOLDLION HANDICRAFT CO LTD, HUANGSHAN TOWN LUOZHUANG DISTRICT | LINYI | | | CHINA |
| 29390752 | LINZE, NAOMI J | ADDRESS ON FILE | | | | |
| 29358136 | LINZEY, HOLLY | ADDRESS ON FILE | | | | |
| 29332524 | LINZY TOY, INC | LINZY TOYS, INC, 18333 GALE AVE | CITY OF INDUSTRY | CA | 91748 | |
| 29369736 | LINZY, MYCHALA | ADDRESS ON FILE | | | | |
| 29333544 | LION IMPORTS | ALIAN LEONNET, 2320 MARINSHIP WAY | SAUSALITO | CA | 94965-2812 | |
| 29314207 | Lion Imports USA Inc | 9465 Counselors Row, Ste 200 | Indianapolis | IN | 46240 | |
| 29314687 | Lion Imports USA Inc | Ryan Sweeney, 2140 South DuPont Hwy | Camden | DE | 19934 | |
| 29347683 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP, PO BOX 6198 | HICKSVILLE | NY | 11802-6198 | |
| 29386632 | LIONEL, SEAN | ADDRESS ON FILE | | | | |
| 29332052 | LIONEL, WILLIS | ADDRESS ON FILE | | | | |
| 29326847 | LIOUDKOV, ANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406661 | LIPE, ASHLEY ANN | ADDRESS ON FILE | | | | |
| 29389695 | LIPFORD, SILKA ENITH | ADDRESS ON FILE | | | | |
| 29433812 | LIPKE, ALICIA | ADDRESS ON FILE | | | | |
| 29364836 | LIPKER, TYLER J. | ADDRESS ON FILE | | | | |
| 29393204 | LIPOFF, ALISSA MARIE | ADDRESS ON FILE | | | | |
| 29349277 | LIPP, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29390874 | LIPPART, MARY MICHELE | ADDRESS ON FILE | | | | |
| 29379318 | LIPPE, JAXSON SKY | ADDRESS ON FILE | | | | |
| 29341249 | LIPPERT, CASEY M | ADDRESS ON FILE | | | | |
| 29396342 | LIPPERT, ERIC VAUGHN | ADDRESS ON FILE | | | | |
| 29370596 | LIPPERT, JOHN | ADDRESS ON FILE | | | | |
| 29403951 | LIPPHARD, CHARLES | ADDRESS ON FILE | | | | |
| 29381714 | LIPPS, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| 29374340 | LIPPS, SARAH | ADDRESS ON FILE | | | | |
| 29378339 | LIPSCOMB, CARYAH | ADDRESS ON FILE | | | | |
| 29360485 | LIPSCOMB, CHAMEARA | ADDRESS ON FILE | | | | |
| 29331039 | LIPSCOMB, CHELSY L | ADDRESS ON FILE | | | | |
| 29330685 | LIPSCOMB, DARRIEN JERROD | ADDRESS ON FILE | | | | |
| 29391600 | LIPSCOMB, DAWN | ADDRESS ON FILE | | | | |
| 29393364 | LIPSCOMB, JANEA W | ADDRESS ON FILE | | | | |
| 29394439 | LIPSCOMB, JAZARIA E | ADDRESS ON FILE | | | | |
| 29401927 | LIPSCOMB, JOSHUA | ADDRESS ON FILE | | | | |
| 29372443 | LIPSCOMB, SHOMARI | ADDRESS ON FILE | | | | |
| 29402304 | LIPSETT, CHELSEA L | ADDRESS ON FILE | | | | |
| 29332246 | LIPSEY LOGISTICS WORLDWIDE | PO BOX 8158 | CHATTANOOGA | TN | 37414-0158 | |
| 29332247 | LIPSEY TRUCKING | 5600 BRAINERD RD STE B18 | CHATTANOOGA | TN | 37411-5396 | |
| 29372431 | LIPSIE, TERRY | ADDRESS ON FILE | | | | |
| 29429507 | LIPSON, JAWAN | ADDRESS ON FILE | | | | |
| 29391986 | LIPTROT, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29325860 | LIQUID CAPITAL EXCHANGE | PO BOX 168688 | IRVING | TX | 75016 | |
| 29325861 | LIQUID CAPITAL EXCHANGE CORP | 5576 YONG ST STE 400 | TORONTO | ON | M2M 4E7 | CANADA |
| 29333545 | LIQUID DEATH | SUPPLYING DEMAND INC., PO BOX 75470 | CHICAGO | IL | 60675-5470 | |
| 29333546 | LIQUID OTC LLC DBA LOL | LIQUID OTC LLC DBA LOL, PO BOX 1351 | WALLED LAKE | MI | 48390-5351 | |
| 29416455 | LIQUIDPIXELS | LIQUIDPIXELS INC, 9 ROYALE DR SUITE 103 | FAIRPORT | NY | 14450 | |
| 29379918 | LIQUORI, JASON | ADDRESS ON FILE | | | | |
| 29350522 | LIQUORI, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426346 | LIRA, AMBER | ADDRESS ON FILE | | | | |
| 29400556 | LIRA, GEOVANNA A | ADDRESS ON FILE | | | | |
| 29420314 | LIRA, LIDIA B | ADDRESS ON FILE | | | | |
| 29385626 | LIRA, STEVEN JASON | ADDRESS ON FILE | | | | |
| 29344945 | LIRA, VALERIE | ADDRESS ON FILE | | | | |
| 29366652 | LIRETTE, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29366564 | LIRETTE, KRYSTAL | ADDRESS ON FILE | | | | |
| 29427602 | LIRIANO SENA, FRANKLIN GABRIEL | ADDRESS ON FILE | | | | |
| 29355769 | LIRIANO SENA, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29435995 | LISA KANE & ASSOCIATES | LISA KANE, 141 WEST JACKSON BLVD STE 3620 | CHICAGO | IL | 60604 | |
| 29412852 | LISA LEWIS CUST | ADDRESS ON FILE | | | | |
| 29325191 | LISA MCSWAIN CIRCUIT CLERK | 500 2ND AVE SW RM 303 | CULLMAN | AL | 35055-4137 | |
| 29330750 | LISAI, SARAH M | ADDRESS ON FILE | | | | |
| 29371451 | LISAULA, ANJEL | ADDRESS ON FILE | | | | |
| 29426491 | LISBOA, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| 29340065 | LISBOA, ORLANDO | ADDRESS ON FILE | | | | |
| 29372832 | LISBY, NANCY ANN | ADDRESS ON FILE | | | | |
| 29422337 | LISCANO, KAYCEE RENAE | ADDRESS ON FILE | | | | |
| 29380442 | LISENBEE, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29401845 | LISENBY, DAYNA | ADDRESS ON FILE | | | | |
| 29409764 | LISENBY, DREAUNA SAYJE | ADDRESS ON FILE | | | | |
| 29373724 | LISH, SAMANTHA | ADDRESS ON FILE | | | | |
| 29341008 | LISHEBA, ALEX O | ADDRESS ON FILE | | | | |
| 29401201 | LISK, CHRISTOPHER HARVIN | ADDRESS ON FILE | | | | |
| 29399255 | LISKA, AMY M | ADDRESS ON FILE | | | | |
| 29363392 | LISKA, TIMOTHY | ADDRESS ON FILE | | | | |
| 29326848 | LISLE, RANDY | ADDRESS ON FILE | | | | |
| 29359375 | LISMORE, JAMIYA | ADDRESS ON FILE | | | | |
| 29405945 | LISONBEE, ROBERT | ADDRESS ON FILE | | | | |
| 29344416 | LISS, ROBERT B | ADDRESS ON FILE | | | | |
| 29372350 | LISSONE, AARON | ADDRESS ON FILE | | | | |
| 29358932 | LISSY, KATRINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29363777 | LIST, LAURA | ADDRESS ON FILE | | | | |
| 29327088 | LISTA, SANTINO | ADDRESS ON FILE | | | | |
| 29398264 | LISTER, BRADLEY | ADDRESS ON FILE | | | | |
| 29423963 | LISTER, BRAYLON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378394 | LISTER, JEREMIAH | ADDRESS ON FILE | | | | |
| 29353506 | LISTMAN, ALEXIS | ADDRESS ON FILE | | | | |
| 29361228 | LISTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29412330 | LISTON, MARIAN | ADDRESS ON FILE | | | | |
| 29374323 | LISY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29432761 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 1717 MCKINNEY AVE., SUITE 1900 | DALLAS | TX | 75202-1236 | |
| 29436004 | LIT INDUSTRIAL LP | LION INDUSTRIAL PROPERTIES LP, 1717 MCKINNEY AVE STE 1900 | DALLAS | TX | 75202-1253 | |
| 29408611 | L'ITALIEN, ABIGAIL MAE | ADDRESS ON FILE | | | | |
| 29436005 | LITCHFIELD CAVO LLP | 303 W MADISON ST STE 300 | CHICAGO | IL | 60606-3300 | |
| 29307997 | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY | 74 WEST STREET | LITCHFIELD | CT | 06759 | |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI, 201 SAW MILL RIVER RD | YONKERS | NY | 10701 | |
| 29347684 | LITCHFIELD CROSSING LLC | SCALZO PROPERTY MANAGEMENT, 2 STONY HILL RD STE 201 | BETHEL | CT | 06801-1045 | |
| 29435569 | LITCHFIELD, VERONICA | ADDRESS ON FILE | | | | |
| 29411256 | LITCHKO, SCOTT JOHN | ADDRESS ON FILE | | | | |
| 29416461 | LITHKO RESTORATION TECHNOLOGIES LLC | 900 NORTH GARVER RD | MONROE | OH | 45050 | |
| 29423174 | LITKE, EMILY KAY | ADDRESS ON FILE | | | | |
| 29391845 | LITKE, JAMIE R | ADDRESS ON FILE | | | | |
| 29382956 | LITMAN, JAMES | ADDRESS ON FILE | | | | |
| 29416462 | LITMUS SOFTWARE INC | PO BOX 360628 | PITTSBURGH | PA | 15251-6628 | |
| 29427941 | LITSEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29343887 | LITSKY, RICHARD | ADDRESS ON FILE | | | | |
| 29430266 | LITTEN, NICHOLAS S | ADDRESS ON FILE | | | | |
| 29416340 | LITTERAL, DANIELLE | ADDRESS ON FILE | | | | |
| 29317443 | Little Elm ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29428518 | LITTLE III, JAMES | ADDRESS ON FILE | | | | |
| 29320294 | Little Kids Inc | 1015 Newman Ave | Seekonk | MA | 02771-4411 | |
| 29333547 | LITTLE KIDS INC | LITTLE KIDS INC, 1015 NEWMAN AVE | SEEKONK | MA | 02771-4411 | |
| 29333548 | LITTLE LAD'S NE, LLC. | LITTLE LADS NE LLC, 24 GLEN ORNE DRIVE | BRATTLEBORO | VT | 05301 | |
| 29375593 | LITTLE SPOTTED HORSE, BRIANA DULCE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386636 | LITTLE SUN, JEREMIAH JAMES | ADDRESS ON FILE | | | | |
| 29333549 | LITTLE WAISTED LLC | LITTLE WAISTED LLC, 1160 CALLE CORDILLERA | SAN CLEMENTE | CA | 92673-6238 | |
| 29412443 | LITTLE, ANTONIO | ADDRESS ON FILE | | | | |
| 29355508 | LITTLE, BARBARA J | ADDRESS ON FILE | | | | |
| 29396356 | LITTLE, BIANCA J. | ADDRESS ON FILE | | | | |
| 29370396 | LITTLE, CLINTON ROBERT | ADDRESS ON FILE | | | | |
| 29382147 | LITTLE, EPLIN | ADDRESS ON FILE | | | | |
| 29399888 | LITTLE, FELICIA | ADDRESS ON FILE | | | | |
| 29366164 | LITTLE, ISAAC DARIUS | ADDRESS ON FILE | | | | |
| 29341344 | LITTLE, JARED | ADDRESS ON FILE | | | | |
| 29383094 | LITTLE, JARED WAYNE | ADDRESS ON FILE | | | | |
| 29435159 | LITTLE, JASON | ADDRESS ON FILE | | | | |
| 29377848 | LITTLE, JAYLEN SHON | ADDRESS ON FILE | | | | |
| 29368158 | LITTLE, JERIMIAH T | ADDRESS ON FILE | | | | |
| 29330179 | LITTLE, JEVON | ADDRESS ON FILE | | | | |
| 29365206 | LITTLE, JOHN CHRIST | ADDRESS ON FILE | | | | |
| 29427871 | LITTLE, JOHNNY ARTHUR | ADDRESS ON FILE | | | | |
| 29411397 | LITTLE, KARAAN | ADDRESS ON FILE | | | | |
| 29356011 | LITTLE, KEATON DANIEL | ADDRESS ON FILE | | | | |
| 29427295 | LITTLE, KORSICA J | ADDRESS ON FILE | | | | |
| 29436527 | LITTLE, LATOSHIA YVETTE | ADDRESS ON FILE | | | | |
| 29432179 | LITTLE, LEROY N. | ADDRESS ON FILE | | | | |
| 29371237 | LITTLE, LEX | ADDRESS ON FILE | | | | |
| 29358538 | LITTLE, LIBERTI | ADDRESS ON FILE | | | | |
| 29342904 | LITTLE, MARK | ADDRESS ON FILE | | | | |
| 29402944 | LITTLE, MICHAEL J. | ADDRESS ON FILE | | | | |
| 29387984 | LITTLE, NICOLAS JOEL HUNTER | ADDRESS ON FILE | | | | |
| 29383214 | LITTLE, NOAH BRIAN | ADDRESS ON FILE | | | | |
| 29407416 | LITTLE, PAYTON WYATT | ADDRESS ON FILE | | | | |
| 29360880 | LITTLE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29398403 | LITTLE, SEDEZE | ADDRESS ON FILE | | | | |
| 29405407 | LITTLE, SHAVA | ADDRESS ON FILE | | | | |
| 29330327 | LITTLE, STEVEN HUTCHINSON | ADDRESS ON FILE | | | | |
| 29350524 | LITTLE, SUSAN D | ADDRESS ON FILE | | | | |
| 29421472 | LITTLE, TAMARA SHEPHERD | ADDRESS ON FILE | | | | |
| 29409622 | LITTLE, TENIYAH DENISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426749 | LITTLE, TERRANCE JOHN | ADDRESS ON FILE | | | | |
| 29396013 | LITTLE, TRAVIS E | ADDRESS ON FILE | | | | |
| 29422708 | LITTLE, TYLER | ADDRESS ON FILE | | | | |
| 29343524 | LITTLE, VERA M | ADDRESS ON FILE | | | | |
| 29408769 | LITTLE, WILLIAM ELLIS JAMES | ADDRESS ON FILE | | | | |
| 29326849 | LITTLEBEANE BOUTIQUE - WINTER WONDER GIFT BAG DESIGN | PERANTINIDES & NOLAN CO., LPA, NOLAN, ESQ., CHRIS T., 300 COURTYARD SQUARE, 80 S SUMMIT STREET | AKRON | OH | 44308-1736 | |
| 29356661 | LITTLEFIELD, JANET DARLENE | ADDRESS ON FILE | | | | |
| 29378089 | LITTLEJOHN, ANGEL | ADDRESS ON FILE | | | | |
| 29341693 | LITTLEJOHN, KATLEEN DENISE | ADDRESS ON FILE | | | | |
| 29367546 | LITTLEJOHN, MAKITA | ADDRESS ON FILE | | | | |
| 29380441 | LITTLEJOHN, TAMIKO ROVERA | ADDRESS ON FILE | | | | |
| 29374552 | LITTLEJOHN, ZAQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 29326850 | LITTLER MENDELSON | LITTLER MENDELSON, PC, GRIFFTH, ESQ, . KEVIN, 21 EAST STATE STREET, 16TH FLOOR | COLUMBUS | OH | 43215-4228 | |
| 29365645 | LITTLES, JENNIFER YVONNE | ADDRESS ON FILE | | | | |
| 29374807 | LITTLES, KENDRIA | ADDRESS ON FILE | | | | |
| 29333781 | LITTLETON, BRENDA M | ADDRESS ON FILE | | | | |
| 29327848 | LITTLETON, KAMANI ISLASIAN | ADDRESS ON FILE | | | | |
| 29412279 | LITTLETON, LONNIE | ADDRESS ON FILE | | | | |
| 29354847 | LITTLETON, NATHAN RYAN | ADDRESS ON FILE | | | | |
| 29396411 | LITTLETON, SIREENA | ADDRESS ON FILE | | | | |
| 29383801 | LITTLETON, SYDNEY NEVAEH | ADDRESS ON FILE | | | | |
| 29348752 | LITTRELL, BRAD | ADDRESS ON FILE | | | | |
| 29356357 | LITTRELL, BRUCE WAYNE | ADDRESS ON FILE | | | | |
| 29375678 | LITVIAK, JADYN RENAE | ADDRESS ON FILE | | | | |
| 29348969 | LITVINS, ADAM | ADDRESS ON FILE | | | | |
| 29431390 | LITWACK, BRUCE ROBERT | ADDRESS ON FILE | | | | |
| 29411806 | LITWACK, JACKIE | ADDRESS ON FILE | | | | |
| 29410720 | LITZ, AMBER JO | ADDRESS ON FILE | | | | |
| 29426983 | LITZ, MORGAN TAYLOR | ADDRESS ON FILE | | | | |
| 29400114 | LITZ, TYLER XAIVER | ADDRESS ON FILE | | | | |
| 29411805 | LIU, SUXIN | ADDRESS ON FILE | | | | |
| 29329282 | LIUFAU, AUOMANU | ADDRESS ON FILE | | | | |
| 29364310 | LIUZZO, ANNA MARY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397375 | LIVADIC, MELISSA | ADDRESS ON FILE | | | | |
| 29361204 | LIVCHIN, ANGELA | ADDRESS ON FILE | | | | |
| 29367633 | LIVELY, BETHANIE | ADDRESS ON FILE | | | | |
| 29349997 | LIVELY, DOMONIC M | ADDRESS ON FILE | | | | |
| 29383562 | LIVELY, HEIDI | ADDRESS ON FILE | | | | |
| 29421584 | LIVELY, KENNY | ADDRESS ON FILE | | | | |
| 29338641 | LIVELY, LYNDI SHARAE | ADDRESS ON FILE | | | | |
| 29432502 | LIVELY, LYNDI SHARAE | ADDRESS ON FILE | | | | |
| 29373267 | LIVENGOOD, LANDRY JOHN | ADDRESS ON FILE | | | | |
| 29315661 | Livera S.R.L. | Via della Pieve di Santo Stefano 1515 | Lucca, LU | | 55100 | Italy |
| 29314624 | Livera S.R.L. | Via Pisana Trav. I, 18 | Lucca, LU | | 55100 | Italy |
| 29314618 | Livera S.R.L. | Via Pisana Trav. I, 18 | Nave Lucca , LU | | 55100 | Italy |
| 29332525 | LIVERA SRL | LIVERA SRL, VIA PISANA TRAV. I 18 | LUCCA | | | ITALY |
| 29433601 | LIVERAMP | C0035 LIVERAMP INC, PO BOX 74007275 | CHICAGO | IL | 60674-7275 | |
| 29382723 | LIVERING, DUSTIN DANIEL | ADDRESS ON FILE | | | | |
| 29403212 | LIVERING, JATHAN SCOTT | ADDRESS ON FILE | | | | |
| 29425994 | LIVERMON, JAYVARIOUS DESHAWN | ADDRESS ON FILE | | | | |
| 29361371 | LIVERMORE, ELISHA JACKSON | ADDRESS ON FILE | | | | |
| 29356981 | LIVERMORE, ELLEN | ADDRESS ON FILE | | | | |
| 29390859 | LIVERMORE, MONIKA | ADDRESS ON FILE | | | | |
| 29393954 | LIVERS, CALEB M | ADDRESS ON FILE | | | | |
| 29405134 | LIVERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29416464 | LIVEVIEW TECHNOLOGIES INC | HOMEVIEWTECHNOLIGIES INC, PO BOX 971205 | OREM | UT | 84097-1205 | |
| 29431596 | LIVIGNI, ISAIAH | ADDRESS ON FILE | | | | |
| 29429862 | LIVIGNI, NICHOLAS | ADDRESS ON FILE | | | | |
| 29339531 | LIVIGNI, TINA | ADDRESS ON FILE | | | | |
| 29333550 | LIVING ESSENTIALS LLC | INNOVATION VENTURES, 38955 HILLS TECH DR | FARMINGTON HILLS | MI | 48331-3431 | |
| 29332527 | LIVING STYLE (SINGAPORE) PTE LTD | LIVING STYLE (SINGAPORE) PTE LTD, 1 KALLANG JUNCTION 05 01 SINGAPORE | SINGAPORE | | | SINGAPORE |
| 29301991 | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY | 20399 GOVERNMENT BLVD., P.O. BOX 427 | LIVINGSTON | LA | 70754 | |
| 29327007 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, LIVINGSTON COUNTY ADMINISTRATION BUILDING, 304 E. GRAND RIVER AVE. | HOWELL | MI | 48843 | |
| 29308290 | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY | 6 COURT STREET | GENESEO | NY | 14454 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433602 | LIVINGSTON DAILY PRESS & ARGUS | FEDERATED PUBLICATIONS, 3964 SOLUTIONS CENTER | CHICAGO | IL | 60677-3009 | |
| 29379530 | LIVINGSTON JR, ANDRE Q | ADDRESS ON FILE | | | | |
| 29416465 | LIVINGSTON MUNICIPAL COURT | COUNTY OF ESSEX, 357 SOUTH LIVINGSTON AVE | LIVINGSTON | NJ | 07039 | |
| 29306994 | LIVINGSTON PARISH TAX COLLECTOR | PO BOX 370 | LIVINGSTON | LA | 70754-0370 | |
| 29395030 | LIVINGSTON, BRYCE STIRLING | ADDRESS ON FILE | | | | |
| 29400277 | LIVINGSTON, CANDACE | ADDRESS ON FILE | | | | |
| 29360561 | LIVINGSTON, COLE JACOB | ADDRESS ON FILE | | | | |
| 29410632 | LIVINGSTON, DARIAN | ADDRESS ON FILE | | | | |
| 29401903 | LIVINGSTON, ELIJAH | ADDRESS ON FILE | | | | |
| 29435591 | LIVINGSTON, JASMINE | ADDRESS ON FILE | | | | |
| 29364045 | LIVINGSTON, JASMINE C | ADDRESS ON FILE | | | | |
| 29379963 | LIVINGSTON, KAREN ANNE | ADDRESS ON FILE | | | | |
| 29426044 | LIVINGSTON, NATALIA IRINA | ADDRESS ON FILE | | | | |
| 29410812 | LIVINGSTON, RYAN K. | ADDRESS ON FILE | | | | |
| 29384733 | LIVINGSTON, SETH ALEXANDER | ADDRESS ON FILE | | | | |
| 29335842 | LIVINGSTON, SUZANNE M | ADDRESS ON FILE | | | | |
| 29408063 | LIVOLSI, MAUREEN | ADDRESS ON FILE | | | | |
| 29433204 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | |
| 29340939 | LIYANAPATHIRANA, CHINTHAKA | ADDRESS ON FILE | | | | |
| 29386086 | LIZAMA, BRAYAN | ADDRESS ON FILE | | | | |
| 29351245 | LIZAMA, DREVIN | ADDRESS ON FILE | | | | |
| 29399120 | LIZARDE, ISABEL | ADDRESS ON FILE | | | | |
| 29352486 | LIZARDI, IRIS R | ADDRESS ON FILE | | | | |
| 29339128 | LIZARRAGA, ISMAEL | ADDRESS ON FILE | | | | |
| 29337188 | LIZARRAGA, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29404921 | LIZARRAGA, LIZA | ADDRESS ON FILE | | | | |
| 29393224 | LIZARRAGA, MARY HELEN | ADDRESS ON FILE | | | | |
| 29366050 | LIZETTE, ARIA | ADDRESS ON FILE | | | | |
| 29391636 | LIZOTTE, MATTHEW RICHARD | ADDRESS ON FILE | | | | |
| 29299748 | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| 29347687 | LJG GREENWICH NY LLC | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| 29346388 | LJS SOLUTIONS, LLC | LJS SOLUTIONS, LLC, PO BOX 969 | SUMTER | SC | 29151 | |
| 29388113 | LLAMAS, ANGEL | ADDRESS ON FILE | | | | |
| 29408866 | LLAMAS, JASMINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428107 | LLAMAS, VINCENT | ADDRESS ON FILE | | | | |
| 29395925 | LLANAS, DENNISE MELISSA | ADDRESS ON FILE | | | | |
| 29327543 | LLANES, AMIRYS | ADDRESS ON FILE | | | | |
| 29372058 | LLANES, MADELYN | ADDRESS ON FILE | | | | |
| 29407144 | LLANES-ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | |
| 29362776 | LLANOS, RAYMOND | ADDRESS ON FILE | | | | |
| 29298199 | LLB Fund Services AG | ADDRESS ON FILE | | | | |
| 29358246 | LLEGO, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29355949 | LLERENA, YASSIR ANDRES | ADDRESS ON FILE | | | | |
| 29419669 | LLEWELLYN, ALICE F | ADDRESS ON FILE | | | | |
| 29363127 | LLEWELLYN, BRYNN ROSE | ADDRESS ON FILE | | | | |
| 29364956 | LLEWELLYN, TRINITY AVANI | ADDRESS ON FILE | | | | |
| 29356562 | LLINET, MATTHEW | ADDRESS ON FILE | | | | |
| 29403925 | LLORA, MIKAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29412105 | LLORENS, PRECIOUS | ADDRESS ON FILE | | | | |
| 29325194 | LLOYD & MCDANIEL PLC | 700 N HURSTBOURNE PKWY STE 200 | LOUISVILLE | KY | 40222-5395 | |
| 29325193 | LLOYD & MCDANIEL PLC | PO BOX 23200 | LOUISVILLE | KY | 40223-2427 | |
| 29325192 | LLOYD & MCDANIEL PLC | PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| 29325195 | LLOYD SCHOR CITY MARSHAL | PO BOX 958 | UTICA | NY | 13503-0958 | |
| 29410658 | LLOYD, ABBY G | ADDRESS ON FILE | | | | |
| 29381859 | LLOYD, ADAM | ADDRESS ON FILE | | | | |
| 29328150 | LLOYD, ALEXANDRA JORJA | ADDRESS ON FILE | | | | |
| 29391934 | LLOYD, ANGELIC | ADDRESS ON FILE | | | | |
| 29423368 | LLOYD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29365215 | LLOYD, DEBORAH | ADDRESS ON FILE | | | | |
| 29400102 | LLOYD, EARNESTINE ELAINE | ADDRESS ON FILE | | | | |
| 29365806 | LLOYD, JACOB GARY | ADDRESS ON FILE | | | | |
| 29374717 | LLOYD, JOSHUA | ADDRESS ON FILE | | | | |
| 29371220 | LLOYD, JULIA | ADDRESS ON FILE | | | | |
| 29429393 | LLOYD, KANIYA | ADDRESS ON FILE | | | | |
| 29430121 | LLOYD, KATHRYN ELYSE | ADDRESS ON FILE | | | | |
| 29398891 | LLOYD, LISA A | ADDRESS ON FILE | | | | |
| 29390333 | LLOYD, SARAH N | ADDRESS ON FILE | | | | |
| 29340490 | LLOYD, TANIA RENAE | ADDRESS ON FILE | | | | |
| 29373301 | LLOYD, TRISTEN | ADDRESS ON FILE | | | | |
| 29407122 | LLOYD, WILLIAM WEBSTERMAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301274 | LLOYDS OF LONDON | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301275 | LLOYDS OF LONDON - INIGO | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301276 | LLOYDS OF LONDON - RB JONES | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301277 | LLOYDS OF LONDON- FARADAY | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301278 | LLOYDS OF LONDON- HDI | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301279 | LLOYDS OF LONDON/HSCOX | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301280 | LLOYDS OF LONDON-CANOPIUS | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301281 | LLOYDS OF LONDON-KILN | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29299214 | LM LOKEN | HOLLY JONES, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| 29346389 | LNK INTERNATIONAL INC | LNK INTERNATIONAL INC, 60 ARKAY DR | HAUPPAUGE | NY | 11788-3708 | |
| 29433603 | LNP MEDIA GROUP INC | STEINMAN HOLDINGS INC, PO BOX 829731 | PHILADELPHIA | PA | 19182-9731 | |
| 29416469 | LNRS DATA SERVICES INC | 28429 NETWORK PLACE | CHICAGO | IL | 60673-1284 | |
| 29408442 | LO, ANGEL JUMPHA | ADDRESS ON FILE | | | | |
| 29406942 | LOA, JOSE GABRIEL | ADDRESS ON FILE | | | | |
| 29346390 | LOACKER USA | A LOACKER USA INC, 101 HUDSON ST STE 2201 | JERSEY CITY | NJ | 07302-3906 | |
| 29332248 | LOAD DELIVERED LOGISTICS | DBA CAPSTONE LOGISTICS, PO BOX 74008032 | CHICAGO | IL | 60674-8032 | |
| 29416470 | LOADGISTICS LLC | 591 E PLAZA CIRCLE 1705 | LITCHFIELD PARK | AZ | 85340 | |
| 29388921 | LOADHOLT, DEJA | ADDRESS ON FILE | | | | |
| 29397288 | LOADHOLT, OSHAMEL | ADDRESS ON FILE | | | | |
| 29416471 | LOADZ INC | 2020 COFFEE ROAD | MODESTO | CA | 95355 | |
| 29400860 | LOAN-KRUGER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29416858 | LOAR, CODY JOE | ADDRESS ON FILE | | | | |
| 29386862 | LOAR, MICHAEL | ADDRESS ON FILE | | | | |
| 29384490 | LOATMAN, DIMO LEE | ADDRESS ON FILE | | | | |
| 29389851 | LOBATO, SUSAN | ADDRESS ON FILE | | | | |
| 29325196 | LOBEL FINANCIAL CORP | C/O SCOTT AND KENZIE, PO BOX 587 | ALBUQUERQUE | NM | 87103-0587 | |
| 29325197 | LOBEL FINANCIAL CORPORATION | PO BOX 7290 | PHOENIX | AZ | 85011-7290 | |
| 29354676 | LOBO, AARON | ADDRESS ON FILE | | | | |
| 29383648 | LOBTI, CHALINE | ADDRESS ON FILE | | | | |
| 29404292 | LOCASCIO, BRITTNEY ALEXIS | ADDRESS ON FILE | | | | |
| 29330472 | LOCASCIO, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29346391 | LOCATER AMERICA INC | LOCATER AMERICA, INC, 3945 GREENBRIAR DR. A7 | STAFFORD | TX | 77477-3991 | |
| 29430794 | LOCEY, JACKSON | ADDRESS ON FILE | | | | |
| 29411186 | LOCH, REBECKA MARIE | ADDRESS ON FILE | | | | |
| 29382512 | LOCH, VICTORIA JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370929 | LOCHETTO, ALEXANDER | ADDRESS ON FILE | | | | |
| 29353200 | LOCHNER, JAMES R | ADDRESS ON FILE | | | | |
| 29397045 | LOCICERO, MIKE A | ADDRESS ON FILE | | | | |
| 29350306 | LOCICERO, RICHARD | ADDRESS ON FILE | | | | |
| 29395784 | LOCK, BRIANA | ADDRESS ON FILE | | | | |
| 29394638 | LOCK, KELLY S | ADDRESS ON FILE | | | | |
| 29393141 | LOCKABY, NATHANIEL | ADDRESS ON FILE | | | | |
| 29356145 | LOCKARD, COLLIN | ADDRESS ON FILE | | | | |
| 29339532 | LOCKARD, TERRI | ADDRESS ON FILE | | | | |
| 29339533 | LOCKARD, TERRI | ADDRESS ON FILE | | | | |
| 29389559 | LOCKE, ADALENE MARIA | ADDRESS ON FILE | | | | |
| 29364443 | LOCKE, ASHLEY ROCHELLE | ADDRESS ON FILE | | | | |
| 29341224 | LOCKE, BARBARA J | ADDRESS ON FILE | | | | |
| 29328915 | LOCKE, ERIC PATRICK | ADDRESS ON FILE | | | | |
| 29424541 | LOCKE, RANDI L | ADDRESS ON FILE | | | | |
| 29389665 | LOCKE, SOPHIA R | ADDRESS ON FILE | | | | |
| 29400680 | LOCKE, TOMMY L | ADDRESS ON FILE | | | | |
| 29370292 | LOCKER, TYLER | ADDRESS ON FILE | | | | |
| 29434014 | LOCKETT, ANDRE L | ADDRESS ON FILE | | | | |
| 29329169 | LOCKETT, CAROLYN | ADDRESS ON FILE | | | | |
| 29423603 | LOCKETT, CIERRA | ADDRESS ON FILE | | | | |
| 29391777 | LOCKETT, DENNIS CHUKWUDI | ADDRESS ON FILE | | | | |
| 29365327 | LOCKETT, DEUNICA | ADDRESS ON FILE | | | | |
| 29376423 | LOCKETT, EVONNE | ADDRESS ON FILE | | | | |
| 29379689 | LOCKETT, JACOREY ROMALE | ADDRESS ON FILE | | | | |
| 29370443 | LOCKETT, LAILA ARIANNA | ADDRESS ON FILE | | | | |
| 29365575 | LOCKETT, MARILYN D | ADDRESS ON FILE | | | | |
| 29325852 | LOCKETT, MATTIE | ADDRESS ON FILE | | | | |
| 29356610 | LOCKETT, MORGAN BAILEY | ADDRESS ON FILE | | | | |
| 29297416 | LOCKETT, SYLVIA KAY | ADDRESS ON FILE | | | | |
| 29406897 | LOCKETT, YAVONNE | ADDRESS ON FILE | | | | |
| 29410084 | LOCKETT-TOLBERT, JOSHUA TERRELL | ADDRESS ON FILE | | | | |
| 29421435 | LOCKHARDT, JANARD | ADDRESS ON FILE | | | | |
| 29371549 | LOCKHART, ALAYNASHA CHERIESE | ADDRESS ON FILE | | | | |
| 29369475 | LOCKHART, ANDREW | ADDRESS ON FILE | | | | |
| 29411254 | LOCKHART, ASHLEY RENEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29421509 | LOCKHART, AUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29413393 | LOCKHART, BRETT WILLIAM | ADDRESS ON FILE | | | | |
| 29399642 | LOCKHART, CODY ALEXANDER | ADDRESS ON FILE | | | | |
| 29397547 | LOCKHART, JAMES CARL | ADDRESS ON FILE | | | | |
| 29427867 | LOCKHART, JAYLA | ADDRESS ON FILE | | | | |
| 29401949 | LOCKHART, JULIE | ADDRESS ON FILE | | | | |
| 29337935 | LOCKHART, LEONARDO THOMAS | ADDRESS ON FILE | | | | |
| 29417310 | LOCKHART, MICHAEL RAY | ADDRESS ON FILE | | | | |
| 29374569 | LOCKHART, NOAH | ADDRESS ON FILE | | | | |
| 29394797 | LOCKHART, RACHEL | ADDRESS ON FILE | | | | |
| 29388021 | LOCKHART, RYAN | ADDRESS ON FILE | | | | |
| 29406478 | LOCKHART, SACOYA LYNN | ADDRESS ON FILE | | | | |
| 29384912 | LOCKHART, TAMIA M | ADDRESS ON FILE | | | | |
| 29397999 | LOCKLAIR, CHRISTOPHER WESLEY | ADDRESS ON FILE | | | | |
| 29342587 | LOCKLAR, CODY | ADDRESS ON FILE | | | | |
| 29343990 | LOCKLEAR, AUDREY J | ADDRESS ON FILE | | | | |
| 29328199 | LOCKLEAR, BRANDON | ADDRESS ON FILE | | | | |
| 29423556 | LOCKLEAR, BRENT | ADDRESS ON FILE | | | | |
| 29373404 | LOCKLEAR, CHRISTIAN ADRIEL | ADDRESS ON FILE | | | | |
| 29343886 | LOCKLEAR, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29390896 | LOCKLEAR, JENNY | ADDRESS ON FILE | | | | |
| 29352290 | LOCKLEAR, KELSEY | ADDRESS ON FILE | | | | |
| 29392784 | LOCKLEAR, SHELBY JANE | ADDRESS ON FILE | | | | |
| 29375275 | LOCKLEY, KENDRA JEANETTE | ADDRESS ON FILE | | | | |
| 29430402 | LOCKLEY, QUENTIN | ADDRESS ON FILE | | | | |
| 29337167 | LOCKLEY, SARAH E | ADDRESS ON FILE | | | | |
| 29356513 | LOCKNER, KEITH | ADDRESS ON FILE | | | | |
| 29341508 | LOCKNER, PEGGY | ADDRESS ON FILE | | | | |
| 29298981 | LOCKPORT WATERWORKS AND SEWERAGE SYSTEM | 222 EAST NINTH STREET | LOCKPORT | IL | 60441 | |
| 29374923 | LOCKRIDGE, AAINGEL AMARI | ADDRESS ON FILE | | | | |
| 29368840 | LOCKRIDGE, MARIBEL | ADDRESS ON FILE | | | | |
| 29382534 | LOCKS, SHANNON | ADDRESS ON FILE | | | | |
| 29381647 | LOCKWOOD NEWLAND, TYLER L | ADDRESS ON FILE | | | | |
| 29328072 | LOCKWOOD, CASEY RYAN | ADDRESS ON FILE | | | | |
| 29430834 | LOCKWOOD, JACK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371180 | LOCKWOOD, JACK M | ADDRESS ON FILE | | | | |
| 29419189 | LOCKWOOD, KRISTOPHER J. | ADDRESS ON FILE | | | | |
| 29361760 | LOCKWOOD, SHAWON LAVELL | ADDRESS ON FILE | | | | |
| 29406671 | LOCKWOOD, STEPHANIE | ADDRESS ON FILE | | | | |
| 29383139 | LOCKWOOD, VANESSA RHI | ADDRESS ON FILE | | | | |
| 29361849 | LOCOCO, MADILYN | ADDRESS ON FILE | | | | |
| 29341724 | LODE, ELIZABETH CAROL | ADDRESS ON FILE | | | | |
| 29368818 | LODER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29346392 | LODESTAR ENTERPRISE INC | LODESTAR ENTERPRISE INC, 1017 E LAS TUNAS DR STE #B | SAN GABRIEL | CA | 91776-1673 | |
| 29346393 | LODGE MANUFACTURING COMPANY | LODGE MANUFACTURING COMPANY, PO BOX 735619 | DALLAS | TX | 75373 | |
| 29424442 | LODGE, CHRISTINE A | ADDRESS ON FILE | | | | |
| 29404188 | LODGE, KERRION | ADDRESS ON FILE | | | | |
| 29346394 | LODI METALS | SHUR CO LLC, PO BOX 337 | BELLVILLE | OH | 44813 | |
| 29414272 | LODI NEWS SENTINEL | PO BOX 1360 | LODI | CA | 95241 | |
| 29416472 | LODOVICO WINDOW CLEANING INC | PO BOX 341 | MURRYSVILLE | PA | 15668-0341 | |
| 29386677 | LODOWSKI, CODY JAMES | ADDRESS ON FILE | | | | |
| 29346395 | LOEB ELECTRIC REAR OF BUILDING | 1800 E FIFTH AVE | COLUMBUS | OH | 43219-2592 | |
| 29436006 | LOEB LIGHTING SERVICES | 1800 E 5TH AVE | COLUMBUS | OH | 43219-2592 | |
| 29432295 | LOEB, RICHARD | ADDRESS ON FILE | | | | |
| 29339536 | LOEB, RICHARD | ADDRESS ON FILE | | | | |
| 29356701 | LOEFFLER, CIERRA D | ADDRESS ON FILE | | | | |
| 29419256 | LOEHNE, DANTE THOMAS | ADDRESS ON FILE | | | | |
| 29382493 | LOEPER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29368419 | LOEPER, KENNETH J | ADDRESS ON FILE | | | | |
| 29434217 | LOERA, ARASELY | ADDRESS ON FILE | | | | |
| 29417370 | LOEW, GAGE HUNTER | ADDRESS ON FILE | | | | |
| 29387285 | LOEZA, JULISSA | ADDRESS ON FILE | | | | |
| 29340017 | LOFTIN, JONATHAN DANIEL | ADDRESS ON FILE | | | | |
| 29348930 | LOFTIN, MARIA J | ADDRESS ON FILE | | | | |
| 29377185 | LOFTIN, URA EARLENA | ADDRESS ON FILE | | | | |
| 29339537 | LOFTIS, CHESTER | ADDRESS ON FILE | | | | |
| 29378793 | LOFTIS, DALLAS AUSTIN | ADDRESS ON FILE | | | | |
| 29351242 | LOFTIS, GLORIA RANEE | ADDRESS ON FILE | | | | |
| 29408830 | LOFTIS, HANNA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359561 | LOFTIS, MARILYN RUTH | ADDRESS ON FILE | | | | |
| 29397728 | LOFTIS, ZACH SHANE | ADDRESS ON FILE | | | | |
| 29364423 | LOFTON, JENNIFER | ADDRESS ON FILE | | | | |
| 29424105 | LOFTS, JAMES | ADDRESS ON FILE | | | | |
| 29385773 | LOFTUS, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29339538 | LOFTUS, RICHARD | ADDRESS ON FILE | | | | |
| 29414273 | LOG CABIN DEMOCRAT | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29346396 | LOG HOUSE FOODS INC | PO BOX 1414 | MINNEAPOLIS | MN | 55480-1414 | |
| 29306995 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | BELLEFONTAINE | OH | 43311-1700 | |
| 29301426 | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 117 E. COLUMBUS | BELLEFONTAINE | OH | 43311 | |
| 29433857 | LOGAN MORTON & RATLIFF | PO BOX 429 | MADISONVILLE | KY | 42431-2571 | |
| 29436009 | LOGAN TOWNSHIP POLICE DEPT | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602-4337 | |
| 29309913 | LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602 | |
| 29414518 | LOGAN, ALIYAH A L | ADDRESS ON FILE | | | | |
| 29345569 | LOGAN, ANGELA | ADDRESS ON FILE | | | | |
| 29378266 | LOGAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29346513 | LOGAN, BARBARA A | ADDRESS ON FILE | | | | |
| 29342345 | LOGAN, BROOKLYNN AALIYAH | ADDRESS ON FILE | | | | |
| 29350577 | LOGAN, CHRIS | ADDRESS ON FILE | | | | |
| 29403104 | LOGAN, COURTNEY | ADDRESS ON FILE | | | | |
| 29361856 | LOGAN, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29365251 | LOGAN, DENIM AZZURE | ADDRESS ON FILE | | | | |
| 29363484 | LOGAN, DUSTIN | ADDRESS ON FILE | | | | |
| 29360419 | LOGAN, EUGENE | ADDRESS ON FILE | | | | |
| 29376619 | LOGAN, GRACE IRENE | ADDRESS ON FILE | | | | |
| 29349207 | LOGAN, HOLLY J | ADDRESS ON FILE | | | | |
| 29386299 | LOGAN, JASON LEE | ADDRESS ON FILE | | | | |
| 29364800 | LOGAN, JOSEPH | ADDRESS ON FILE | | | | |
| 29378805 | LOGAN, KAYLA LMAN | ADDRESS ON FILE | | | | |
| 29363753 | LOGAN, KEVIN M | ADDRESS ON FILE | | | | |
| 29371255 | LOGAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29328140 | LOGAN, MISSY L | ADDRESS ON FILE | | | | |
| 29372032 | LOGAN, PHYLLIS | ADDRESS ON FILE | | | | |
| 29389746 | LOGAN, SAMANTHA JEANNE | ADDRESS ON FILE | | | | |
| 29422069 | LOGAN, SHARDASHA ANDREANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331752 | LOGAN, TERESA | ADDRESS ON FILE | | | | |
| 29406518 | LOGAN, TERESA A | ADDRESS ON FILE | | | | |
| 29367210 | LOGAN, TIANNIA MARIE | ADDRESS ON FILE | | | | |
| 29390572 | LOGAN, TOKIA | ADDRESS ON FILE | | | | |
| 29298983 | LOGANSPORT MUNICIPAL UTILITIES | 601 EAST BROADWAY #101 | LOGANSPORT | IN | 46947 | |
| 29386799 | LOGAR, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| 29419192 | LOGERO, DAVID T | ADDRESS ON FILE | | | | |
| 29424112 | LOGG, KARLENE L | ADDRESS ON FILE | | | | |
| 29357890 | LOGG, SHIANN ALYCE | ADDRESS ON FILE | | | | |
| 29436010 | LOGGAN TRANSPORT CORP | 402 HARDY STREET | ABERDEEN | MS | 39730 | |
| 29379671 | LOGGINS, ASHLEY | ADDRESS ON FILE | | | | |
| 29436011 | LOGIC INFORMATION SYSTEMS, INC. | LOGIC INFORMATION SYSTEMS, INC., 7760 FRANCE AVENUE SOUTH, SUITE 640 | BLOOMINGTON | MN | 55435 | |
| 29436012 | LOGICALIS INC | DEPT 172301, PO BOX 67000 | DETROIT | MI | 48267-1723 | |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | BLOOMFIELD HILLS | MI | 48302 | |
| 29436013 | LOGICSOURCE INC | FINANCE DEPT, 44 MAIN STREET | WESTPORT | CT | 06880 | |
| 29346397 | LOGILITY DISTRIBUTION INC | LOGILITY DISTRIBUTION INC, 8600 AVALON LANE | PLAIN CITY | OH | 43064-2542 | |
| 29297223 | Logility Distribution, Inc | 8600 Avalon Lane | Plain City | OH | 43064 | |
| 29436014 | LOGILITY INC | PO BOX 101743 | ATLANTA | GA | 30392 | |
| 29436015 | LOGISTICK INC | 19880 STATE LINE RD | SOUTH BEND | IN | 46637-1545 | |
| 29332249 | LOGISTICS WORLD EXPRESS | 192 WILSON AVE STE 208 | NEWARK | NJ | 07105-3366 | |
| 29333553 | LOGO BRANDS INC. | LOGO BRANDS, INC, 235 NOAH DRIVE SUITE 100 | FRANKLIN | TN | 37064 | |
| 29378814 | LOGSDON, BRETNIE | ADDRESS ON FILE | | | | |
| 29403006 | LOGSDON, MEGAN ANN JACKLYN | ADDRESS ON FILE | | | | |
| 29398260 | LOGSDON-JONES, ALEXZANDER DEWAYNE | ADDRESS ON FILE | | | | |
| 29391821 | LOGUE, JOHN | ADDRESS ON FILE | | | | |
| 29383255 | LOGWOOD, ELIJAH L | ADDRESS ON FILE | | | | |
| 29370750 | LOH, LO MOO | ADDRESS ON FILE | | | | |
| 29330781 | LOHAUS, JENNIFER HELEN | ADDRESS ON FILE | | | | |
| 29393963 | LOHMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29431906 | LOIS JANE CAVIN CULP | ADDRESS ON FILE | | | | |
| 29399021 | LOISEL, TYLER | ADDRESS ON FILE | | | | |
| 29339540 | LOKEN, DIANA V. ROYAL BUFFET, ET AL. | LAW OFFICE OF JAMES M. STANLEY, STANLEY, ESQ., JAMES M., 2200 HEMPHILL ST | FORT WORTH | TX | 76110 | |
| 29384839 | LOKER, DEBORAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379282 | LOLIO, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29361492 | LOLL, ISAAC RICHARD | ADDRESS ON FILE | | | | |
| 29349025 | LOLLAR, CARAH | ADDRESS ON FILE | | | | |
| 29416188 | LOLLAR, JOYCE | ADDRESS ON FILE | | | | |
| 29412409 | LOLLAR, WES R | ADDRESS ON FILE | | | | |
| 29409556 | LOLLEY, CRISTY JEAN | ADDRESS ON FILE | | | | |
| 29377980 | LOLLEY, JORDAN | ADDRESS ON FILE | | | | |
| 29404484 | LOLLIS, STEPHANIE SPRING | ADDRESS ON FILE | | | | |
| 29333554 | LOLOI INC | LOLOI INC, 4501 SPRING VALLEY RD | DALLAS | TX | 75244-3706 | |
| 29332089 | LOMAS, YONGENETTE | ADDRESS ON FILE | | | | |
| 29422732 | LOMAX, ALEXIS MARID | ADDRESS ON FILE | | | | |
| 29434257 | LOMAX, BRIANA | ADDRESS ON FILE | | | | |
| 29425727 | LOMAX, KEAJAH MONAI | ADDRESS ON FILE | | | | |
| 29374374 | LOMAX, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29372415 | LOMBARD, SCOTT DENNIS | ADDRESS ON FILE | | | | |
| 29406916 | LOMBARDI, LISA MARIE | ADDRESS ON FILE | | | | |
| 29384410 | LOMBARDI, NICHOLAS ALAN | ADDRESS ON FILE | | | | |
| 29399745 | LOMBARDO JR, MATTHEW | ADDRESS ON FILE | | | | |
| 29339541 | LOMBARDO, ALICIA | ADDRESS ON FILE | | | | |
| 29342623 | LOMBARDO, FLORENCE D | ADDRESS ON FILE | | | | |
| 29432170 | LOMBARDO, FLORENCE D. | ADDRESS ON FILE | | | | |
| 29413342 | LOMBARDOS, DENISE | ADDRESS ON FILE | | | | |
| 29341174 | LOMBELINO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29362611 | LOMBERA AGUILAR, KEILA JABNEEL | ADDRESS ON FILE | | | | |
| 29395095 | LOMBERA, VANESSA | ADDRESS ON FILE | | | | |
| 29426352 | LOMELI LOYO, SAUL | ADDRESS ON FILE | | | | |
| 29330229 | LOMELI, ANTONIO | ADDRESS ON FILE | | | | |
| 29358968 | LOMELI, CHRISTINA | ADDRESS ON FILE | | | | |
| 29330008 | LOMELI, JENNIFER | ADDRESS ON FILE | | | | |
| 29363144 | LOMELI, LINDA | ADDRESS ON FILE | | | | |
| 29328393 | LOMINCHAR, MERCEDES | ADDRESS ON FILE | | | | |
| 29401763 | LOMONACO, JULIAN JARED | ADDRESS ON FILE | | | | |
| 29436017 | LOMPOC POLICE DEPT | 107 CIVIC CENTER PLAZA | LOMPOC | CA | 93436 | |
| 29351740 | LONA, MICAELA D | ADDRESS ON FILE | | | | |
| 29403466 | LONASCO, CAROL M | ADDRESS ON FILE | | | | |
| 29408777 | LONCHAR, ALICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428693 | LONCHAR, SOFIA | ADDRESS ON FILE | | | | |
| 29412067 | LONDERGAN, VIRGINIA SAGE | ADDRESS ON FILE | | | | |
| 29327827 | LONDINI, ANNA | ADDRESS ON FILE | | | | |
| 29415619 | LONDO, DIONTA D | ADDRESS ON FILE | | | | |
| 29306996 | LONDON CITY TAX COLLECTOR | 501 S MAIN ST | LONDON | KY | 40741 | |
| 29416473 | LONDON PORTFOLIO | MLH CREATIVE SERVICES, 74 KENT PLACE BLVD UNIT 1 | SUMMIT | NJ | 07901 | |
| 29300745 | LONDON UTILITY COMMISSION | PO BOX 918 | LONDON | KY | 40743-0918 | |
| 29359421 | LONDON, DELEXUS | ADDRESS ON FILE | | | | |
| 29406035 | LONDON, EVANS | ADDRESS ON FILE | | | | |
| 29395155 | LONDON, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29397873 | LONDON, MICHAEL | ADDRESS ON FILE | | | | |
| 29391003 | LONDON, NATHAN | ADDRESS ON FILE | | | | |
| 29376818 | LONDON, NEVAEH D | ADDRESS ON FILE | | | | |
| 29360878 | LONDON, SHALACA | ADDRESS ON FILE | | | | |
| 29359017 | LONDON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29408193 | LONDON, TEE | ADDRESS ON FILE | | | | |
| 29416907 | LONDON, TERRIANNA | ADDRESS ON FILE | | | | |
| 29365380 | LONDON, YOHANCE ZYHIR | ADDRESS ON FILE | | | | |
| 29419088 | LONDON, ZACKARY WILLIAM | ADDRESS ON FILE | | | | |
| 29432706 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600 | FT. WAYNE | IN | 46802 | |
| 29347688 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT INC, 803 S CALHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | |
| 29414274 | LONE STAR NEWS GROUP | NEWSPAPER HOLDI, 512 PALO PINTO ST | WEATHERFORD | TX | 76086-4197 | |
| 29416474 | LONE STAR STORAGE TRAILER II | 1095 E PHILLIP NOLAN EXPRESSWY | NOLANVILLE | TX | 76559-4572 | |
| 29405664 | LONE, JANAE OLIVIA | ADDRESS ON FILE | | | | |
| 29392050 | LONER, KATHRYN ANN | ADDRESS ON FILE | | | | |
| 29352205 | LONERGAN, COLLIN T. | ADDRESS ON FILE | | | | |
| 29384682 | LONG JR, NATHANIEL | ADDRESS ON FILE | | | | |
| 29323580 | Long King Printing HK Co Ltd | Rm 1101, 11/F., South Seas Centre, Tower 1, 75 Mody Road, T.S.T. | Kowloon, Hong Kong | | | Hong Kong |
| 29332528 | LONG KING PRINTING HK CO LTD | ROOM 1101 TOWER 1 SOUTH SEAS CTR | EAST KOWLOON | | | CHINA |
| 29331865 | LONG XUAN, TRAN | ADDRESS ON FILE | | | | |
| 29339493 | LONG, AARON MATTHEW | ADDRESS ON FILE | | | | |
| 29350230 | LONG, ABBIGAIL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428499 | LONG, ADRIAN | ADDRESS ON FILE | | | | |
| 29419860 | LONG, ALEXIA A | ADDRESS ON FILE | | | | |
| 29377291 | LONG, AMBER D. | ADDRESS ON FILE | | | | |
| 29430908 | LONG, ANDRE' J. | ADDRESS ON FILE | | | | |
| 29417175 | LONG, ANDREA C | ADDRESS ON FILE | | | | |
| 29392247 | LONG, ANGELA M | ADDRESS ON FILE | | | | |
| 29362900 | LONG, ANISA SOPHIA | ADDRESS ON FILE | | | | |
| 29377517 | LONG, ANNA-MARIE | ADDRESS ON FILE | | | | |
| 29326851 | LONG, ANNETTE | ADDRESS ON FILE | | | | |
| 29343331 | LONG, ARCHIBALD BARTHOLOMEW | ADDRESS ON FILE | | | | |
| 29370882 | LONG, AUSTIN | ADDRESS ON FILE | | | | |
| 29425395 | LONG, BARBARA J. | ADDRESS ON FILE | | | | |
| 29401977 | LONG, BRANDI | ADDRESS ON FILE | | | | |
| 29420239 | LONG, BROCK D | ADDRESS ON FILE | | | | |
| 29381448 | LONG, CAITLYNN JEAN | ADDRESS ON FILE | | | | |
| 29386195 | LONG, CAMERON | ADDRESS ON FILE | | | | |
| 29355689 | LONG, CHRIS | ADDRESS ON FILE | | | | |
| 29394430 | LONG, CHRISTINA | ADDRESS ON FILE | | | | |
| 29382872 | LONG, COLLIN LEE | ADDRESS ON FILE | | | | |
| 29423458 | LONG, CORENIA B | ADDRESS ON FILE | | | | |
| 29390727 | LONG, CORNELLIOUS | ADDRESS ON FILE | | | | |
| 29359582 | LONG, COURTNEY | ADDRESS ON FILE | | | | |
| 29372441 | LONG, DANIEL | ADDRESS ON FILE | | | | |
| 29385809 | LONG, DAVON | ADDRESS ON FILE | | | | |
| 29373670 | LONG, DEANNA | ADDRESS ON FILE | | | | |
| 29392138 | LONG, DIANA G. | ADDRESS ON FILE | | | | |
| 29418573 | LONG, DYLAN R. | ADDRESS ON FILE | | | | |
| 29340724 | LONG, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| 29326852 | LONG, ESTHER | ADDRESS ON FILE | | | | |
| 29387448 | LONG, FORREST MICHAEL | ADDRESS ON FILE | | | | |
| 29328053 | LONG, GARRETT COLE | ADDRESS ON FILE | | | | |
| 29349607 | LONG, GREGORY X | ADDRESS ON FILE | | | | |
| 29383212 | LONG, HALEY | ADDRESS ON FILE | | | | |
| 29353273 | LONG, ISAAC CURTIS | ADDRESS ON FILE | | | | |
| 29341429 | LONG, JAMES | ADDRESS ON FILE | | | | |
| 29417368 | LONG, JANAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365737 | LONG, JEFFREY JOSEPH | ADDRESS ON FILE | | | | |
| 29405238 | LONG, JENNIFER JOANN | ADDRESS ON FILE | | | | |
| 29430071 | LONG, JORDAN TYLER | ADDRESS ON FILE | | | | |
| 29389101 | LONG, JOSEPH EMERSON | ADDRESS ON FILE | | | | |
| 29389380 | LONG, JULIE | ADDRESS ON FILE | | | | |
| 29385904 | LONG, KAYDANCE R | ADDRESS ON FILE | | | | |
| 29429442 | LONG, KEVIN D | ADDRESS ON FILE | | | | |
| 29406973 | LONG, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29398269 | LONG, KIMBERLY HOPE | ADDRESS ON FILE | | | | |
| 29386162 | LONG, LAURETTA | ADDRESS ON FILE | | | | |
| 29330474 | LONG, LISA K | ADDRESS ON FILE | | | | |
| 29328498 | LONG, LISA R | ADDRESS ON FILE | | | | |
| 29343491 | LONG, MAEVE S | ADDRESS ON FILE | | | | |
| 29370741 | LONG, MARIE LYNN | ADDRESS ON FILE | | | | |
| 29431753 | LONG, MARLIN L. | ADDRESS ON FILE | | | | |
| 29297295 | LONG, MARLIN L. | ADDRESS ON FILE | | | | |
| 29379116 | LONG, MELISSA STARR | ADDRESS ON FILE | | | | |
| 29366416 | LONG, MICHAEL | ADDRESS ON FILE | | | | |
| 29362176 | LONG, MICHELE R | ADDRESS ON FILE | | | | |
| 29353851 | LONG, MONICA ANN | ADDRESS ON FILE | | | | |
| 29422782 | LONG, NATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29385749 | LONG, NYASIA CIERRA | ADDRESS ON FILE | | | | |
| 29359192 | LONG, PAUL E | ADDRESS ON FILE | | | | |
| 29354380 | LONG, PAXTON | ADDRESS ON FILE | | | | |
| 29403799 | LONG, RALPH C | ADDRESS ON FILE | | | | |
| 29350149 | LONG, REGINA | ADDRESS ON FILE | | | | |
| 29381235 | LONG, RHEONNA KILEY | ADDRESS ON FILE | | | | |
| 29401915 | LONG, ROBERT | ADDRESS ON FILE | | | | |
| 29388209 | LONG, ROBERT DENVER | ADDRESS ON FILE | | | | |
| 29411398 | LONG, ROCHELLE | ADDRESS ON FILE | | | | |
| 29297302 | LONG, RONDA LEE | ADDRESS ON FILE | | | | |
| 29395457 | LONG, SABREGAN | ADDRESS ON FILE | | | | |
| 29352815 | LONG, SAMANTHA | ADDRESS ON FILE | | | | |
| 29383103 | LONG, SAMUEL | ADDRESS ON FILE | | | | |
| 29418542 | LONG, SANDRA J | ADDRESS ON FILE | | | | |
| 29370256 | LONG, SARAH IRENE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408916 | LONG, SEBASTIAN BLAKE | ADDRESS ON FILE | | | | |
| 29421320 | LONG, SHANIN | ADDRESS ON FILE | | | | |
| 29401267 | LONG, STEFAN A | ADDRESS ON FILE | | | | |
| 29328899 | LONG, STEVEN JAMES | ADDRESS ON FILE | | | | |
| 29371443 | LONG, TAYLOR | ADDRESS ON FILE | | | | |
| 29329871 | LONG, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| 29391585 | LONG, ZAYN | ADDRESS ON FILE | | | | |
| 29343340 | LONGABARDI, ASHLEY MARNA | ADDRESS ON FILE | | | | |
| 29331512 | LONGABERGER, SHANON | ADDRESS ON FILE | | | | |
| 29355064 | LONGAR, WILLIAM | ADDRESS ON FILE | | | | |
| 29371821 | LONGBOTTOM, NATHAN | ADDRESS ON FILE | | | | |
| 29360655 | LONGERBEAM, MARINA LYNN | ADDRESS ON FILE | | | | |
| 29430984 | LONGFELLOW, JOHN | ADDRESS ON FILE | | | | |
| 29396609 | LONGHI, SAMANTHA | ADDRESS ON FILE | | | | |
| 29326853 | LONGHINI, DOUGLAS (0514 ST. CLOUD FL) | ADDRESS ON FILE | | | | |
| 29326855 | LONGHINI, DOUGLAS (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | |
| 29326856 | LONGHINI, DOUGLAS (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | |
| 29326857 | LONGHINI, DOUGLAS (4228 MIAMI FL) | ADDRESS ON FILE | | | | |
| 29326858 | LONGHINI, DOUGLAS (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | |
| 29326859 | LONGHINI, DOUGLAS (4276 MIAMI-HOLLYWOOD FL) | ADDRESS ON FILE | | | | |
| 29339543 | LONGHINI, DOUGLAS (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | |
| 29339544 | LONGHINI, DOUGLAS (523 WINTER GARDEN FL) | ADDRESS ON FILE | | | | |
| 29388996 | LONGHORN, TASIA | ADDRESS ON FILE | | | | |
| 29431238 | LONGHORN, TEDROY REEMAL | ADDRESS ON FILE | | | | |
| 29398376 | LONGINO, ELIZABETH IRENE | ADDRESS ON FILE | | | | |
| 29358666 | LONGLEY, PATRICIA M | ADDRESS ON FILE | | | | |
| 29431389 | LONGMIRE, NIANA | ADDRESS ON FILE | | | | |
| 29405538 | LONGMIRE, SYLVELLE | ADDRESS ON FILE | | | | |
| 29365719 | LONGO, BREANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341923 | LONGO, NYCOLAS KALEB | ADDRESS ON FILE | | | | |
| 29404742 | LONGORIA, ALIYAH JUSTIS | ADDRESS ON FILE | | | | |
| 29403111 | LONGORIA, DARIANA | ADDRESS ON FILE | | | | |
| 29391725 | LONGORIA, DIANA | ADDRESS ON FILE | | | | |
| 29343675 | LONGORIA, GINGER NICOLE | ADDRESS ON FILE | | | | |
| 29411015 | LONGORIA, JALEN MICHAELS | ADDRESS ON FILE | | | | |
| 29353143 | LONGORIA, JEROME | ADDRESS ON FILE | | | | |
| 29427367 | LONGORIA, JUSTICE | ADDRESS ON FILE | | | | |
| 29351958 | LONGORIA, LINDA | ADDRESS ON FILE | | | | |
| 29354273 | LONGORIA, SYLVIA | ADDRESS ON FILE | | | | |
| 29406170 | LONGPRE, MICHELLE | ADDRESS ON FILE | | | | |
| 29332529 | LONGSHORE LIMITED | LONGSHORE LIMITED, ROOM 307 HENG NGAI JEWELRY CTR | HUNGHOM KOWLOON | | | CHINA |
| 29392873 | LONGSTRETH, JASON LEE | ADDRESS ON FILE | | | | |
| 29414275 | LONGVIEW NEWS JOURNAL | TEXAS COMMUNITY MEDIA GROUP, PO BOX 4237 | LONGVIEW | TX | 75606 | |
| 29351537 | LONGVILLE, PENNY E | ADDRESS ON FILE | | | | |
| 29389709 | LONGWELL, DYLAN SCOTT | ADDRESS ON FILE | | | | |
| 29393310 | LONNERGAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29333555 | LOOK BEAUTY INC | LOOK BEAUTY INC, 7 ST THOMAS ST STE 208 | TORONTO | ON | M5S 2B7 | CANADA |
| 29397526 | LOOKER, NATHANIEL | ADDRESS ON FILE | | | | |
| 29353962 | LOOKER, RYAN | ADDRESS ON FILE | | | | |
| 29416475 | LOOM INC | C/O ACCOUNTS RECEIVABLE, PO BOX 103338 | PASADENA | CA | 91189-3338 | |
| 29404842 | LOOMES, BROOKE | ADDRESS ON FILE | | | | |
| 29416476 | LOOMIS | LOOMIS ARMORED US LLC, DEPT CH 10500 | PALATINE | IL | 60055-0500 | |
| 29408648 | LOOMIS, ASHLEY C | ADDRESS ON FILE | | | | |
| 29332530 | LOOMS & KNOTS | LOOMS & KNOTS, KHASRA NO. 37/18, 19/1, 19/2, 20/1 | KARNAL | | | INDIA |
| 29416114 | LOONEY, JENNIFER L | ADDRESS ON FILE | | | | |
| 29405683 | LOONEY, SHAIANNE | ADDRESS ON FILE | | | | |
| 29424968 | LOOS, AALIYAH | ADDRESS ON FILE | | | | |
| 29385667 | LOOS, MARGARET | ADDRESS ON FILE | | | | |
| 29367777 | LOOS, RICK | ADDRESS ON FILE | | | | |
| 29389678 | LOOSA, AALIYAH MARIE | ADDRESS ON FILE | | | | |
| 29416477 | LOOSE FILMS LLC | 243 N 5TH ST STE 340 | COLUMBUS | OH | 43215 | |
| 29373877 | LOOYSEN, SKYLER T | ADDRESS ON FILE | | | | |
| 29349072 | LOPACIUK, TRACE JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340849 | LOPARO, SUSAN M | ADDRESS ON FILE | | | | |
| 29407745 | LOPAS, TAMIE | ADDRESS ON FILE | | | | |
| 29416987 | LOPER, AARYN | ADDRESS ON FILE | | | | |
| 29394217 | LOPER, CYNTHIA | ADDRESS ON FILE | | | | |
| 29376244 | LOPER, DEBRA | ADDRESS ON FILE | | | | |
| 29380774 | LOPER, DESTINY SHAUNTE | ADDRESS ON FILE | | | | |
| 29380387 | LOPER, GWENDOLYN LATREECE | ADDRESS ON FILE | | | | |
| 29405470 | LOPER, RICH | ADDRESS ON FILE | | | | |
| 29361904 | LOPES, CALEB | ADDRESS ON FILE | | | | |
| 29405746 | LOPES, GUSTAVO | ADDRESS ON FILE | | | | |
| 29410653 | LOPES, RICHARD | ADDRESS ON FILE | | | | |
| 29339778 | LOPES-BYRD, PAULETTE ANDREANNA | ADDRESS ON FILE | | | | |
| 29427710 | LOPES-THOMAS, DENEAH J | ADDRESS ON FILE | | | | |
| 29361689 | LOPEZ ALVAREZ, JAIME ARMANDO | ADDRESS ON FILE | | | | |
| 29342219 | LOPEZ AYALA, ELOISA | ADDRESS ON FILE | | | | |
| 29342500 | LOPEZ BARAJAS, CARLOS NEIL | ADDRESS ON FILE | | | | |
| 29359709 | LOPEZ BELMONTE, LILIANA | ADDRESS ON FILE | | | | |
| 29423587 | LOPEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | |
| 29423557 | LOPEZ CARBAJAL, NAYELI | ADDRESS ON FILE | | | | |
| 29380755 | LOPEZ CHILEL, APARICIO | ADDRESS ON FILE | | | | |
| 29426917 | LOPEZ CRUZ, MICAELA | ADDRESS ON FILE | | | | |
| 29343942 | LOPEZ ESPINOZA, ELSA EDITH | ADDRESS ON FILE | | | | |
| 29355295 | LOPEZ GOMEZ, LOURDES ERNESTINA | ADDRESS ON FILE | | | | |
| 29377347 | LOPEZ GUZMAN, CLEMENCIA A | ADDRESS ON FILE | | | | |
| 29353927 | LOPEZ HERNANDEZ, ANA CECILIA | ADDRESS ON FILE | | | | |
| 29369849 | LOPEZ III, PETER EDWIN | ADDRESS ON FILE | | | | |
| 29391257 | LOPEZ JIMENEZ, YANELI | ADDRESS ON FILE | | | | |
| 29388798 | LOPEZ JR, EDUIN R. | ADDRESS ON FILE | | | | |
| 29426092 | LOPEZ JR, JESUS M | ADDRESS ON FILE | | | | |
| 29419777 | LOPEZ LLL, ROBERTO | ADDRESS ON FILE | | | | |
| 29408515 | LOPEZ MANZANARES, JESSICA JENNIFER | ADDRESS ON FILE | | | | |
| 29374453 | LOPEZ OLEA, ESTEBAN | ADDRESS ON FILE | | | | |
| 29428357 | LOPEZ PAULINO, MADELIN | ADDRESS ON FILE | | | | |
| 29389310 | LOPEZ PEREZ, JOCELYN JANETH | ADDRESS ON FILE | | | | |
| 29383714 | LOPEZ POLANCO, MICHAEL | ADDRESS ON FILE | | | | |
| 29405923 | LOPEZ RAMIREZ, DANNY A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392132 | LOPEZ SALES, EMILY | ADDRESS ON FILE | | | | |
| 29435355 | LOPEZ SANCHEZ, HAZIEL AARON | ADDRESS ON FILE | | | | |
| 29419507 | LOPEZ SIERRA, LIZBETH | ADDRESS ON FILE | | | | |
| 29362432 | LOPEZ SOLETA, AMILEX DEL CARMEN | ADDRESS ON FILE | | | | |
| 29407311 | LOPEZ STRICKLAND, LUIZZA | ADDRESS ON FILE | | | | |
| 29402699 | LOPEZ TAPIA, MIRANDA | ADDRESS ON FILE | | | | |
| 29385913 | LOPEZ TOMAS, MARIELA | ADDRESS ON FILE | | | | |
| 29386900 | LOPEZ TORRES, CLARISA DAYAN | ADDRESS ON FILE | | | | |
| 29381336 | LOPEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | |
| 29397230 | LOPEZ VEGA, ALEISHA | ADDRESS ON FILE | | | | |
| 29399557 | LOPEZ VEGA, JESICA | ADDRESS ON FILE | | | | |
| 29372683 | LOPEZ ZELAYA, THIARA | ADDRESS ON FILE | | | | |
| 29376662 | LOPEZ, AALIYAH | ADDRESS ON FILE | | | | |
| 29371839 | LOPEZ, AALIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29328957 | LOPEZ, ABEL M | ADDRESS ON FILE | | | | |
| 29359567 | LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 29414562 | LOPEZ, ADALID | ADDRESS ON FILE | | | | |
| 29376223 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29394354 | LOPEZ, AIDEN | ADDRESS ON FILE | | | | |
| 29410079 | LOPEZ, AIDEN ARTURO | ADDRESS ON FILE | | | | |
| 29396678 | LOPEZ, AL | ADDRESS ON FILE | | | | |
| 29391240 | LOPEZ, ALEJANDRO OMAR | ADDRESS ON FILE | | | | |
| 29407427 | LOPEZ, ALEX | ADDRESS ON FILE | | | | |
| 29404505 | LOPEZ, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29422112 | LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29411410 | LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29424423 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29353647 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29433967 | LOPEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 29413206 | LOPEZ, ALICE BERTHA | ADDRESS ON FILE | | | | |
| 29342067 | LOPEZ, ALIVIA EVELYN | ADDRESS ON FILE | | | | |
| 29353127 | LOPEZ, ALLISON GABRIELA | ADDRESS ON FILE | | | | |
| 29419896 | LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| 29353987 | LOPEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29395323 | LOPEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29384590 | LOPEZ, ALYSSA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431505 | LOPEZ, AMANDA STEPHANIE | ADDRESS ON FILE | | | | |
| 29393507 | LOPEZ, AMERICA | ADDRESS ON FILE | | | | |
| 29428914 | LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 29411701 | LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 29395800 | LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 29365015 | LOPEZ, ANABELL | ADDRESS ON FILE | | | | |
| 29379888 | LOPEZ, ANALIZ PRINCESS | ADDRESS ON FILE | | | | |
| 29395954 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| 29410445 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| 29360339 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| 29359568 | LOPEZ, ANGEL GUADALUPE | ADDRESS ON FILE | | | | |
| 29343042 | LOPEZ, ANGEL L | ADDRESS ON FILE | | | | |
| 29359909 | LOPEZ, ANGELICA J | ADDRESS ON FILE | | | | |
| 29371493 | LOPEZ, ANISSA | ADDRESS ON FILE | | | | |
| 29378571 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29401490 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29430931 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29349823 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29340655 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29328170 | LOPEZ, ANTONIO FRANCIS | ADDRESS ON FILE | | | | |
| 29373973 | LOPEZ, ANYELIKA | ADDRESS ON FILE | | | | |
| 29323806 | LOPEZ, APPLE NICOLE | ADDRESS ON FILE | | | | |
| 29378192 | LOPEZ, ARCADIO GONZALES | ADDRESS ON FILE | | | | |
| 29431139 | LOPEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 29403209 | LOPEZ, ARIANNE | ADDRESS ON FILE | | | | |
| 29366504 | LOPEZ, ARIEL | ADDRESS ON FILE | | | | |
| 29364386 | LOPEZ, ARIELLE MARIE | ADDRESS ON FILE | | | | |
| 29351035 | LOPEZ, ARLENE | ADDRESS ON FILE | | | | |
| 29342900 | LOPEZ, ARTURO | ADDRESS ON FILE | | | | |
| 29424305 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29422404 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29427561 | LOPEZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29358823 | LOPEZ, ASHTON | ADDRESS ON FILE | | | | |
| 29339545 | LOPEZ, AURELIA | ADDRESS ON FILE | | | | |
| 29404179 | LOPEZ, AZIAH | ADDRESS ON FILE | | | | |
| 29394762 | LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392236 | LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 29370950 | LOPEZ, BETHANIE | ADDRESS ON FILE | | | | |
| 29343943 | LOPEZ, BONNIE | ADDRESS ON FILE | | | | |
| 29391747 | LOPEZ, BRAYANT JESUS | ADDRESS ON FILE | | | | |
| 29356074 | LOPEZ, BRENDA | ADDRESS ON FILE | | | | |
| 29359860 | LOPEZ, BRITT | ADDRESS ON FILE | | | | |
| 29434327 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29339546 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29359595 | LOPEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| 29410464 | LOPEZ, CARLOS M | ADDRESS ON FILE | | | | |
| 29370282 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 29391371 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 29434333 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 29353693 | LOPEZ, CARMEN MARIA | ADDRESS ON FILE | | | | |
| 29351525 | LOPEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 29368147 | LOPEZ, CELESTINA EYVETTE | ADDRESS ON FILE | | | | |
| 29390439 | LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29383762 | LOPEZ, CHRISTIAN BRENT | ADDRESS ON FILE | | | | |
| 29358521 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29383902 | LOPEZ, CINDY ABIGAIL | ADDRESS ON FILE | | | | |
| 29423563 | LOPEZ, CORRINA | ADDRESS ON FILE | | | | |
| 29431521 | LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 29328092 | LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 29408656 | LOPEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 29434843 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 29339549 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 29402609 | LOPEZ, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29428951 | LOPEZ, DALILA | ADDRESS ON FILE | | | | |
| 29372869 | LOPEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 29393045 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29412450 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29401271 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29403003 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29377443 | LOPEZ, DAVID ISMAEL | ADDRESS ON FILE | | | | |
| 29426487 | LOPEZ, DAVID J | ADDRESS ON FILE | | | | |
| 29414810 | LOPEZ, DAVINIAH ALYSSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406118 | LOPEZ, DELFINA | ADDRESS ON FILE | | | | |
| 29368908 | LOPEZ, DELILAH H | ADDRESS ON FILE | | | | |
| 29380335 | LOPEZ, DESIRAY MAIRE | ADDRESS ON FILE | | | | |
| 29343353 | LOPEZ, DEVIN XAVIER | ADDRESS ON FILE | | | | |
| 29352801 | LOPEZ, DIANELIZ M | ADDRESS ON FILE | | | | |
| 29392429 | LOPEZ, DIEGO CHRISTIAN | ADDRESS ON FILE | | | | |
| 29376646 | LOPEZ, DOMENIK AERY | ADDRESS ON FILE | | | | |
| 29340507 | LOPEZ, DOMINIC MIGUEL | ADDRESS ON FILE | | | | |
| 29386468 | LOPEZ, DOMINIQUE G | ADDRESS ON FILE | | | | |
| 29360893 | LOPEZ, DORIS NATALIE | ADDRESS ON FILE | | | | |
| 29407539 | LOPEZ, EDGARDO | ADDRESS ON FILE | | | | |
| 29406905 | LOPEZ, ELEO JUSTIN | ADDRESS ON FILE | | | | |
| 29373484 | LOPEZ, ELIANA M | ADDRESS ON FILE | | | | |
| 29385067 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29341932 | LOPEZ, EMILYN GUADALUPE | ADDRESS ON FILE | | | | |
| 29339961 | LOPEZ, ERICA MARIE | ADDRESS ON FILE | | | | |
| 29411865 | LOPEZ, ERICK | ADDRESS ON FILE | | | | |
| 29396498 | LOPEZ, ERICK | ADDRESS ON FILE | | | | |
| 29420053 | LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 29422923 | LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 29380259 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | |
| 29349898 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 29327187 | LOPEZ, FRANK E | ADDRESS ON FILE | | | | |
| 29386465 | LOPEZ, FREDY | ADDRESS ON FILE | | | | |
| 29406153 | LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | |
| 29410958 | LOPEZ, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29348962 | LOPEZ, GABRIEL RAMOS | ADDRESS ON FILE | | | | |
| 29368649 | LOPEZ, GABRIELLA | ADDRESS ON FILE | | | | |
| 29367641 | LOPEZ, GENESIS | ADDRESS ON FILE | | | | |
| 29357922 | LOPEZ, GLORIA | ADDRESS ON FILE | | | | |
| 29392576 | LOPEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 29417947 | LOPEZ, HECTOR HERNAN | ADDRESS ON FILE | | | | |
| 29374207 | LOPEZ, HECTOR T. | ADDRESS ON FILE | | | | |
| 29328446 | LOPEZ, HERIBERTA | ADDRESS ON FILE | | | | |
| 29377814 | LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | |
| 29423608 | LOPEZ, HOLGA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388077 | LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 29402830 | LOPEZ, ILA MARIE | ADDRESS ON FILE | | | | |
| 29435534 | LOPEZ, IRENE | ADDRESS ON FILE | | | | |
| 29391307 | LOPEZ, ISABEL MARIE | ADDRESS ON FILE | | | | |
| 29404036 | LOPEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 29383059 | LOPEZ, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29358048 | LOPEZ, ITATY | ADDRESS ON FILE | | | | |
| 29389557 | LOPEZ, IVAN JESUS | ADDRESS ON FILE | | | | |
| 29371262 | LOPEZ, IYANA MONIQUE | ADDRESS ON FILE | | | | |
| 29363197 | LOPEZ, JACKLYN | ADDRESS ON FILE | | | | |
| 29386104 | LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29341865 | LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29350438 | LOPEZ, JANELLE N | ADDRESS ON FILE | | | | |
| 29382152 | LOPEZ, JAYLENE MARIE | ADDRESS ON FILE | | | | |
| 29381022 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29403787 | LOPEZ, JENNIFER B | ADDRESS ON FILE | | | | |
| 29381453 | LOPEZ, JENNIFER D | ADDRESS ON FILE | | | | |
| 29392476 | LOPEZ, JENNIFER SAMANTHA | ADDRESS ON FILE | | | | |
| 29404346 | LOPEZ, JENNYFER | ADDRESS ON FILE | | | | |
| 29359113 | LOPEZ, JESEL | ADDRESS ON FILE | | | | |
| 29372089 | LOPEZ, JESICA | ADDRESS ON FILE | | | | |
| 29425383 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29362615 | LOPEZ, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29362223 | LOPEZ, JESSIE | ADDRESS ON FILE | | | | |
| 29405058 | LOPEZ, JHON | ADDRESS ON FILE | | | | |
| 29426335 | LOPEZ, JILLIAN BROOKE | ADDRESS ON FILE | | | | |
| 29342467 | LOPEZ, JIMENA | ADDRESS ON FILE | | | | |
| 29381343 | LOPEZ, JOCELYNE ANDREA | ADDRESS ON FILE | | | | |
| 29425459 | LOPEZ, JODRICK | ADDRESS ON FILE | | | | |
| 29406415 | LOPEZ, JOE | ADDRESS ON FILE | | | | |
| 29372331 | LOPEZ, JOEL A | ADDRESS ON FILE | | | | |
| 29392163 | LOPEZ, JOHN | ADDRESS ON FILE | | | | |
| 29378268 | LOPEZ, JORDAN | ADDRESS ON FILE | | | | |
| 29383527 | LOPEZ, JORGE L | ADDRESS ON FILE | | | | |
| 29403713 | LOPEZ, JOSE HELIO | ADDRESS ON FILE | | | | |
| 29356815 | LOPEZ, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329197 | LOPEZ, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | |
| 29356943 | LOPEZ, JOSIE | ADDRESS ON FILE | | | | |
| 29408836 | LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| 29341720 | LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| 29382759 | LOPEZ, JUAN DANIEL | ADDRESS ON FILE | | | | |
| 29384156 | LOPEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | |
| 29356370 | LOPEZ, JULIA L | ADDRESS ON FILE | | | | |
| 29349171 | LOPEZ, KAILEE LEILANI | ADDRESS ON FILE | | | | |
| 29431543 | LOPEZ, KRISTINA | ADDRESS ON FILE | | | | |
| 29372752 | LOPEZ, KYMBERLY B. | ADDRESS ON FILE | | | | |
| 29394216 | LOPEZ, LAURA E | ADDRESS ON FILE | | | | |
| 29379172 | LOPEZ, LAURA M | ADDRESS ON FILE | | | | |
| 29328052 | LOPEZ, LIDA | ADDRESS ON FILE | | | | |
| 29405719 | LOPEZ, LINDSEY | ADDRESS ON FILE | | | | |
| 29382104 | LOPEZ, LINILDA | ADDRESS ON FILE | | | | |
| 29413113 | LOPEZ, LINILDA | ADDRESS ON FILE | | | | |
| 29381535 | LOPEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 29329645 | LOPEZ, LORENZA | ADDRESS ON FILE | | | | |
| 29357970 | LOPEZ, LUCIA | ADDRESS ON FILE | | | | |
| 29407963 | LOPEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | |
| 29374701 | LOPEZ, MADISON | ADDRESS ON FILE | | | | |
| 29373956 | LOPEZ, MAITE | ADDRESS ON FILE | | | | |
| 29398785 | LOPEZ, MANUEL | ADDRESS ON FILE | | | | |
| 29371841 | LOPEZ, MANUEL MIGUEL | ADDRESS ON FILE | | | | |
| 29390956 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| 29349048 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| 29384004 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 29423183 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 29367263 | LOPEZ, MARIA C | ADDRESS ON FILE | | | | |
| 29411599 | LOPEZ, MARIA CATALINA | ADDRESS ON FILE | | | | |
| 29431108 | LOPEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29356171 | LOPEZ, MARIA SOBIDA | ADDRESS ON FILE | | | | |
| 29424523 | LOPEZ, MARICELLA N | ADDRESS ON FILE | | | | |
| 29409021 | LOPEZ, MARISOL | ADDRESS ON FILE | | | | |
| 29395769 | LOPEZ, MARLENI | ADDRESS ON FILE | | | | |
| 29409730 | LOPEZ, MARTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412240 | LOPEZ, MAYRA | ADDRESS ON FILE | | | | |
| 29362933 | LOPEZ, MELISSA FERNANDEZ | ADDRESS ON FILE | | | | |
| 29358505 | LOPEZ, MELISSA WARREN | ADDRESS ON FILE | | | | |
| 29339550 | LOPEZ, MERILITA | ADDRESS ON FILE | | | | |
| 29406487 | LOPEZ, MIA | ADDRESS ON FILE | | | | |
| 29405821 | LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29428164 | LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | |
| 29325950 | LOPEZ, MITZAEL D | ADDRESS ON FILE | | | | |
| 29379998 | LOPEZ, MOSES | ADDRESS ON FILE | | | | |
| 29401174 | LOPEZ, NADIA | ADDRESS ON FILE | | | | |
| 29343016 | LOPEZ, NATALIE MORIN | ADDRESS ON FILE | | | | |
| 29324526 | LOPEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 29421972 | LOPEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 29378683 | LOPEZ, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29330019 | LOPEZ, NICHOLAS BRIAN | ADDRESS ON FILE | | | | |
| 29385109 | LOPEZ, NICOLAS | ADDRESS ON FILE | | | | |
| 29394944 | LOPEZ, NICOLE | ADDRESS ON FILE | | | | |
| 29411944 | LOPEZ, NICOLE | ADDRESS ON FILE | | | | |
| 29341792 | LOPEZ, OLIVER | ADDRESS ON FILE | | | | |
| 29401954 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | |
| 29359380 | LOPEZ, OSWALDO | ADDRESS ON FILE | | | | |
| 29328877 | LOPEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 29417063 | LOPEZ, PATRICK BOSCO | ADDRESS ON FILE | | | | |
| 29413119 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29418098 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29411970 | LOPEZ, RICARDO R | ADDRESS ON FILE | | | | |
| 29366965 | LOPEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29430752 | LOPEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29339768 | LOPEZ, ROBERT F | ADDRESS ON FILE | | | | |
| 29405677 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 29338636 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 29382184 | LOPEZ, ROBERTO ANGEL | ADDRESS ON FILE | | | | |
| 29432082 | LOPEZ, ROBIN | ADDRESS ON FILE | | | | |
| 29420163 | LOPEZ, ROCIO YOLANDA | ADDRESS ON FILE | | | | |
| 29340767 | LOPEZ, ROSA | ADDRESS ON FILE | | | | |
| 29360336 | LOPEZ, ROSALIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410859 | LOPEZ, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29383469 | LOPEZ, RYAN | ADDRESS ON FILE | | | | |
| 29388659 | LOPEZ, SABRINA F | ADDRESS ON FILE | | | | |
| 29398653 | LOPEZ, SAHKARA IMANI | ADDRESS ON FILE | | | | |
| 29423142 | LOPEZ, SANDI SELESTE | ADDRESS ON FILE | | | | |
| 29411130 | LOPEZ, SAUL | ADDRESS ON FILE | | | | |
| 29392519 | LOPEZ, SERENA | ADDRESS ON FILE | | | | |
| 29420002 | LOPEZ, SERENITY SKYE | ADDRESS ON FILE | | | | |
| 29340602 | LOPEZ, SERGIO | ADDRESS ON FILE | | | | |
| 29386823 | LOPEZ, SHAYNE ALEXANDER | ADDRESS ON FILE | | | | |
| 29420431 | LOPEZ, SIERRA MARIE | ADDRESS ON FILE | | | | |
| 29339551 | LOPEZ, SILVIA | ADDRESS ON FILE | | | | |
| 29351743 | LOPEZ, SILVIA Y | ADDRESS ON FILE | | | | |
| 29380935 | LOPEZ, SONIA | ADDRESS ON FILE | | | | |
| 29395619 | LOPEZ, STEFANIE | ADDRESS ON FILE | | | | |
| 29375115 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29376174 | LOPEZ, STEPHANIE ANNETTE | ADDRESS ON FILE | | | | |
| 29403247 | LOPEZ, STEVEN | ADDRESS ON FILE | | | | |
| 29426755 | LOPEZ, STEVEN A. | ADDRESS ON FILE | | | | |
| 29424780 | LOPEZ, STEVEN MIKING | ADDRESS ON FILE | | | | |
| 29388196 | LOPEZ, SYDNIE | ADDRESS ON FILE | | | | |
| 29357179 | LOPEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 29339552 | LOPEZ, TASJIA | ADDRESS ON FILE | | | | |
| 29404132 | LOPEZ, TATYANNA | ADDRESS ON FILE | | | | |
| 29404882 | LOPEZ, TERESA | ADDRESS ON FILE | | | | |
| 29384269 | LOPEZ, THERESA | ADDRESS ON FILE | | | | |
| 29393013 | LOPEZ, TOMAS | ADDRESS ON FILE | | | | |
| 29404657 | LOPEZ, TRACEY LIEGH | ADDRESS ON FILE | | | | |
| 29340571 | LOPEZ, TRINA | ADDRESS ON FILE | | | | |
| 29429896 | LOPEZ, TRINY JR | ADDRESS ON FILE | | | | |
| 29420756 | LOPEZ, VALERIA | ADDRESS ON FILE | | | | |
| 29358935 | LOPEZ, VALERIE MARIE | ADDRESS ON FILE | | | | |
| 29331956 | LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| 29428336 | LOPEZ, VICKIE | ADDRESS ON FILE | | | | |
| 29388627 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29352892 | LOPEZ, VINCENT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376029 | LOPEZ, WENDI | ADDRESS ON FILE | | | | |
| 29381149 | LOPEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 29351767 | LOPEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 29418934 | LOPEZ, XIOMARA L | ADDRESS ON FILE | | | | |
| 29411749 | LOPEZ, YANCY | ADDRESS ON FILE | | | | |
| 29328028 | LOPEZ, YOSCELIN | ADDRESS ON FILE | | | | |
| 29402734 | LOPEZ, YVETTE | ADDRESS ON FILE | | | | |
| 29400825 | LOPEZ, ZURI | ADDRESS ON FILE | | | | |
| 29417658 | LOPEZ-AVILA, DEYLER DURANDIR | ADDRESS ON FILE | | | | |
| 29417274 | LOPEZ-DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | |
| 29398169 | LOPEZ-DOMINGUEZ, XIANA VICTORIA | ADDRESS ON FILE | | | | |
| 29385356 | LOPEZ-JAIME, HENRY | ADDRESS ON FILE | | | | |
| 29395589 | LOPEZ-MCCOY, BENJAMIN | ADDRESS ON FILE | | | | |
| 29345420 | LOPEZ-MCGOVERN, JESSICA M | ADDRESS ON FILE | | | | |
| 29360741 | LOPEZ-REYNOSO, KATIE N | ADDRESS ON FILE | | | | |
| 29381193 | LOPEZ-RIVERA, MICHAEL ANGELO | ADDRESS ON FILE | | | | |
| 29411800 | LOPEZ-SOTELO, ALONDRA ADRIANA | ADDRESS ON FILE | | | | |
| 29392448 | LOPINTO, DESIREE | ADDRESS ON FILE | | | | |
| 29376231 | LOR, KIA | ADDRESS ON FILE | | | | |
| 29378982 | LOR, KONG PENG | ADDRESS ON FILE | | | | |
| 29362375 | LOR, NELSON | ADDRESS ON FILE | | | | |
| 29424267 | LORAH, BAILEY | ADDRESS ON FILE | | | | |
| 29336467 | LORAIN CO. TREASURER | DANIEL J TALAREK, 226 MIDDLE AVE | ELYRIA | OH | 44035-5642 | |
| 29336469 | LORAIN COUNTY GENERAL HEALTH | 9880 MURRAY RIDGE RD | ELYRIA | OH | 44035-6999 | |
| 29301428 | LORAIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 226 MIDDLE AVENUE | ELYRIA | OH | 44035 | |
| 29347136 | LORAIN DEPT OF TAX | 605 W 4TH ST | LORAIN | OH | 44052-1605 | |
| 29325199 | LORAIN MUNICIPAL COURT | 200 W ERIE AVE | LORAIN | OH | 44052-1646 | |
| 29416480 | LORAIN POLICE DEPARTMENT ALARM UNIT | PO BOX 6112 | CONCORD | CA | 94524 | |
| 29403255 | LORAN, SALMAI | ADDRESS ON FILE | | | | |
| 29400268 | LORANCE, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| 29359871 | LORCH, MONICA M | ADDRESS ON FILE | | | | |
| 29411447 | LORD, AMANDA R | ADDRESS ON FILE | | | | |
| 29363111 | LORD, ANGELA | ADDRESS ON FILE | | | | |
| 29380565 | LORD, ARIAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431578 | LORD, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| 29408029 | LORD, JOSHALYNN MARIE | ADDRESS ON FILE | | | | |
| 29376958 | LORD, KANDACE | ADDRESS ON FILE | | | | |
| 29342787 | LORD, LORETTA A | ADDRESS ON FILE | | | | |
| 29424259 | LORD, TAYLOR | ADDRESS ON FILE | | | | |
| 29369875 | LORD, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| 29326860 | LORDEN, NICOLE | ADDRESS ON FILE | | | | |
| 29430374 | LORDIER, TIFFANY | ADDRESS ON FILE | | | | |
| 29407505 | LORDMAN, JESSICA | ADDRESS ON FILE | | | | |
| 29356666 | LORDMAN, TREVOR | ADDRESS ON FILE | | | | |
| 29333556 | LORDS ROCKS LLC | LORDS ROCKS LLC, 766 SHREWSBURY AVE | TINTON FALLS | NJ | 07724 | |
| 29383570 | LORE, HANNAH ALLISSA | ADDRESS ON FILE | | | | |
| 29333557 | L'OREAL USA | 25139 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 29393888 | LOREDO, JENNIFER KELLY | ADDRESS ON FILE | | | | |
| 29384864 | LOREDO, MARIO E. | ADDRESS ON FILE | | | | |
| 29407927 | LOREDO, SARAI | ADDRESS ON FILE | | | | |
| 29422919 | LORELLO, RYAN WARHURST | ADDRESS ON FILE | | | | |
| 29418012 | LORENTINE, GENA | ADDRESS ON FILE | | | | |
| 29373105 | LORENTZEN, MADILYN JUNE | ADDRESS ON FILE | | | | |
| 29397156 | LORENZ, ASHANA RENA | ADDRESS ON FILE | | | | |
| 29349830 | LORENZANA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29348997 | LORENZANO, LOURDES M | ADDRESS ON FILE | | | | |
| 29353036 | LORENZEN, MIGUEL | ADDRESS ON FILE | | | | |
| 29417527 | LORENZI, MAKENNA QUINN | ADDRESS ON FILE | | | | |
| 29431442 | LORENZO VALDEZ, RIKI A | ADDRESS ON FILE | | | | |
| 29394614 | LORETT, CHRISTINA | ADDRESS ON FILE | | | | |
| 29383344 | LORGE, KATY | ADDRESS ON FILE | | | | |
| 29327839 | LORICK, ZIER MALCOMTHOMAS | ADDRESS ON FILE | | | | |
| 29392136 | LORIG, YAMILETTE RUBY | ADDRESS ON FILE | | | | |
| 29427678 | LORILLA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29357693 | LORJUSTE, ASHLEY | ADDRESS ON FILE | | | | |
| 29333558 | LORNAMEAD BRANDS INC | PO BOX 74057 | CLEVELAND | OH | 44194-4057 | |
| 29328646 | LORNTZEN, RICHARD J | ADDRESS ON FILE | | | | |
| 29424325 | LORONA, VICKIE LEE | ADDRESS ON FILE | | | | |
| 29343598 | LORSCHEIDER, ADRIAN | ADDRESS ON FILE | | | | |
| 29434972 | LORTON, DEVI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357326 | LORUSSO, JONATHAN LUIS | ADDRESS ON FILE | | | | |
| 29387800 | LORUSSO, MARIA MARLENE | ADDRESS ON FILE | | | | |
| 29411328 | LORUSSO, MARIA T | ADDRESS ON FILE | | | | |
| 29347689 | LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | |
| 29416491 | LOS ANGELES CITY ATTORNEYS OFFICE | 211 W TEMPLE ST STE 1000 | LOS ANGELES | CA | 90012 | |
| 29300746 | LOS ANGELES CO DEPT OF HEALTH | 6851 LENNOX AVE STE 310 | VAN NUYS | CA | 91405-4075 | |
| 29336470 | LOS ANGELES COUNTY | 500 W TEMPLE STREET ROOM B4 | LOS ANGELES | CA | 90012-3199 | |
| 29307802 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 W. TEMPLE ST. ROOM B96 | LOS ANGELES | CA | 90012 | |
| 29339731 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES CITY ATTORNEY'S OFFICE, CONSUMER PROTECTION, 200 N. MAIN ST., CITY HALL EAST, SUITE 800 | LOS ANGELES | CA | 90012 | |
| 29308166 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS, 320 W. TEMPLE ST., ROOM G-10 | LOS ANGELES | CA | 90012 | |
| 29336471 | LOS ANGELES COUNTY CLERK | BUSINESS FILING & REGISTRATION, PO BOX 1208 | NORWALK | CA | 90651-1208 | |
| 29300748 | LOS ANGELES COUNTY CLERK | PO BOX 1208 | NORWALK | CA | 90651-1208 | |
| 29416493 | LOS ANGELES COUNTY FIRE DEPARTMENT | PO BOX 513148 | LOSANGELES | CA | 90051-1148 | |
| 29416494 | LOS ANGELES COUNTY FIRE DEPT | 1320 NORTH EASTERN AVENUE | LOS ANGELES | CA | 90063-3294 | |
| 29300749 | LOS ANGELES COUNTY HEALTH DEPT | 335-A EAST AVE K-6 | LANCASTER | CA | 93535-2417 | |
| 29325201 | LOS ANGELES COUNTY SHERRIFS DEPARTM | PO BOX 843580 | LOS ANGELES | CA | 90084-3580 | |
| 29336472 | LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| 29300751 | LOS ANGELES COUNTY TAX | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| 29336474 | LOS ANGELES COUNTY TAX COLL | C/O HEALTH DEPT, PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| 29347690 | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | LOS ANGELES | CA | 90054-0018 | |
| 29336475 | LOS ANGELES COUNTY TAX COLLECTOR | C/O UNSECURED PROPERTY TAX, PO BOX 54888 | LOS ANGELES | CA | 90054-0888 | |
| 29336476 | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| 29336477 | LOS ANGELES DAILY NEWS | C/O LEGALS, PO BOX 54880 | LOS ANGELES | CA | 90054-0880 | |
| 29309916 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | |
| 29315410 | Los Angeles Salt Company | 849 Sandhill Avenue | Carson | CA | 90746 | |
| 29333559 | LOS ANGELES SALT COMPANY | LOS ANGELES SALT COMPANY, INC., 853 SANDHILL AVENUE | CARSON | CA | 90746 | |
| 29414276 | LOS ANGELES TIMES | NANMEDIA HOLDINGS LLC, PO BOX 740860 | LOS ANGELES | CA | 90074-0860 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341327 | LOS, SOPHA | ADDRESS ON FILE | | | | |
| 29389038 | LOSARDO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29342006 | LOSASSO, MIKE | ADDRESS ON FILE | | | | |
| 29420695 | LOSEE, BRIGETTE W. | ADDRESS ON FILE | | | | |
| 29411955 | LOSEE, RICHARD S | ADDRESS ON FILE | | | | |
| 29428794 | LOSEY, DARIAN | ADDRESS ON FILE | | | | |
| 29399319 | LOSH, CHEYANN | ADDRESS ON FILE | | | | |
| 29344477 | LOSH, SAMANTHA J | ADDRESS ON FILE | | | | |
| 29330153 | LOSH, SAMANTHA J | ADDRESS ON FILE | | | | |
| 29362172 | LOSOYA, ANALICIA E | ADDRESS ON FILE | | | | |
| 29416495 | LOSS PREVENTION FOUNDATION | LOSS PREVENTION FOUNDATION, 33 WALT WHITMAN RD STE 233W | HUNTINGTON STATION | NY | 11746 | |
| 29416496 | LOSS PREVENTION RESEARCH CENTER INC | LOSS PREVENTION RESEARCH CENTER INC, 747 SW 2ND AVENUE IMB #50 | GAINESVILLE | FL | 32607-2540 | |
| 29419147 | LOSSON, HAILEE | ADDRESS ON FILE | | | | |
| 29353063 | LOSSON, RYLEIGH LYNN | ADDRESS ON FILE | | | | |
| 29342041 | LOSURE, LEXY ELIZABETH | ADDRESS ON FILE | | | | |
| 29436032 | LOTH | 3574 EAST KEMPER RD | CINCINNATI | OH | 45241-2009 | |
| 29405422 | LOTHARP, TRISTINE | ADDRESS ON FILE | | | | |
| 29327892 | LOTMAN, CHANCE | ADDRESS ON FILE | | | | |
| 29430133 | LOTMANI, HOCINE | ADDRESS ON FILE | | | | |
| 29380658 | LOTT, AZIYAH | ADDRESS ON FILE | | | | |
| 29369481 | LOTT, BRITTANY ANN | ADDRESS ON FILE | | | | |
| 29394828 | LOTT, CALEB EDWARD | ADDRESS ON FILE | | | | |
| 29327433 | LOTT, CHASE | ADDRESS ON FILE | | | | |
| 29368457 | LOTT, GARRESHA RANA RICHARDS | ADDRESS ON FILE | | | | |
| 29430895 | LOTT, GLENN ARTHUR | ADDRESS ON FILE | | | | |
| 29431332 | LOTT, JASON | ADDRESS ON FILE | | | | |
| 29387240 | LOTT, NINA | ADDRESS ON FILE | | | | |
| 29398496 | LOTT, PEYTON | ADDRESS ON FILE | | | | |
| 29391021 | LOTT, SHANETRA | ADDRESS ON FILE | | | | |
| 29326862 | LOTT, TINA | ADDRESS ON FILE | | | | |
| 29408252 | LOTT, YANELIE SCARLETT | ADDRESS ON FILE | | | | |
| 29414419 | LOTTIE, MARKAYLA | ADDRESS ON FILE | | | | |
| 29404176 | LOTT-URICH, KIANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332531 | LOTUS BAKERIES NORTH AMER | LOTUS BAKERIES NORTH AMER, 1000 SANSOME STREET | SAN FRANCISCO | CA | 94111 | |
| 29400678 | LOTZIN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29412942 | LOUB, KATHRYN ROSE | ADDRESS ON FILE | | | | |
| 29364099 | LOUCHE, BROOKE | ADDRESS ON FILE | | | | |
| 29300755 | LOUDEN COUNTY CLERK | 101 MULBERRY ST STE 200 | LOUDON | TN | 37774-1468 | |
| 29397597 | LOUDEN, JACKSON JAY | ADDRESS ON FILE | | | | |
| 29398982 | LOUDENSLAGER, JUSTIN | ADDRESS ON FILE | | | | |
| 29436033 | LOUDER REFRIGERATION INC | 63197 JUNIPER RD | MONTROSE | CO | 81401-8265 | |
| 29395753 | LOUDERMILK, BO TRAVIS | ADDRESS ON FILE | | | | |
| 29361319 | LOUDERMILK, DARYL CLARK | ADDRESS ON FILE | | | | |
| 29324030 | LOUDON CO TRUSTEE | PO BOX 351 | LOUDON | TN | 37774-0351 | |
| 29308013 | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY | 101 MULBERRY ST | LOUDON | TN | 37774 | |
| 29325202 | LOUDOUN CIRCUIT COURT | PO BOX 550 | LEESBURG | VA | 20178-0550 | |
| 29308317 | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY | 1 HARRISON ST SE | LEESBURG | VA | 20175 | |
| 29337772 | LOUDOUN GENERAL DISTRICT COURT | 2 CHURCH ST NE | LEESBURG | VA | 20176-2359 | |
| 29309917 | LOUDOUN WATER | PO BOX 4000 | ASHBURN | VA | 20146-2591 | |
| 29417790 | LOUGH, BRYLEE LEANN | ADDRESS ON FILE | | | | |
| 29360940 | LOUGHER, ALEXANDER BARTON | ADDRESS ON FILE | | | | |
| 29387158 | LOUGHLIN, KYLER AUSTIN | ADDRESS ON FILE | | | | |
| 29297854 | LOUGHMAN, STACY LYNNE | ADDRESS ON FILE | | | | |
| 29325059 | LOUGHRAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29425578 | LOUGHRAN, KATRINA RENAE | ADDRESS ON FILE | | | | |
| 29397564 | LOUGHRAN, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29424665 | LOUGHRY, MALCOLM | ADDRESS ON FILE | | | | |
| 29356235 | LOUICEUS, EDLINE | ADDRESS ON FILE | | | | |
| 29368892 | LOUIDOR, DAVE KERBY | ADDRESS ON FILE | | | | |
| 29402919 | LOUIE, BRITTANY L | ADDRESS ON FILE | | | | |
| 29353242 | LOUIJUSTE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29436034 | LOUIS A GERDES JR A PROFESSIONAL | LAW CORPORATION, 1739 ST BERNARD AVE | NEW ORLEANS | LA | 70116 | |
| 29393485 | LOUIS JUSTE, RICAINA | ADDRESS ON FILE | | | | |
| 29407481 | LOUIS PIERRE, NEPHTALIE DOROTHY | ADDRESS ON FILE | | | | |
| 29305421 | LOUIS WIENER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347691 | LOUIS WIENER LIVING TRUST | C/O JRB MANAGEMENT INC, 803 S CLAHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | |
| 29396773 | LOUIS, AJA | ADDRESS ON FILE | | | | |
| 29380306 | LOUIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29358527 | LOUIS, CODY AUSTIN | ADDRESS ON FILE | | | | |
| 29368700 | LOUIS, DIETRICK G | ADDRESS ON FILE | | | | |
| 29387664 | LOUIS, EDRICKA | ADDRESS ON FILE | | | | |
| 29397694 | LOUIS, JALEN | ADDRESS ON FILE | | | | |
| 29396004 | LOUIS, NATASHA | ADDRESS ON FILE | | | | |
| 29401344 | LOUIS, NATHANIEL LATIMER | ADDRESS ON FILE | | | | |
| 29339789 | LOUIS, PAIGE | ADDRESS ON FILE | | | | |
| 29356116 | LOUIS, TIFANY LYNNETTE | ADDRESS ON FILE | | | | |
| 29337773 | LOUISA COUNTY TREASURER | TOWN OF LOUISA TREASURER, PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29306997 | LOUISIANA DEPARTMENT OF REV | PO BOX 4969 | BATON ROUGE | LA | 70821 | |
| 29324032 | LOUISIANA DEPARTMENT OF REV | STATE OF LOUISIANA, PO BOX 4969 | BATON ROUGE | LA | 70821 | |
| 29436035 | LOUISIANA DEPT OF AG & FORESTRY | DIV OF WEIGHTS & MEASURES, 5825 FLORIDA BLVD STE 5000 | BATON ROUGE | LA | 70806 | |
| 29436036 | LOUISIANA DEPT OF ENVIRONMENTAL QLT | COMPLIANCE ASSISTANCE SECTION, PO BOX 4311 | BATON ROUGE | LA | 70821-4311 | |
| 29306998 | LOUISIANA DEPT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| 29337774 | LOUISIANA DEPT OF REVENUE | PO BOX 3317 | BATON ROUGE | LA | 70821-3317 | |
| 29334390 | LOUISIANA OFFICE OF EMPLOYMENT | EXPERIENCE RATING UNIT, PO BOX 94186 | BATON ROUGE | LA | 70804-9186 | |
| 29306999 | LOUISIANA SEC OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29436555 | Louisiana Unclaimed Property | Attn: State Capitol Building Annex, 1051 N. 3rd Street, Room 150 | Baton Rouge | LA | 70802 | |
| 29307000 | LOUISIANNA DEPARTMENT OF REV. | UNCLAIMED PROPETY DIVISION, PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| 29324034 | LOUISIANNA DEPT OF AG & FORESTRY | C/O ENVIRONMENTAL SCIENCES, 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 | |
| 29436556 | Louisianna Dept Of Revenue | Attn: Genereal Counsel, PO Box 201 | Baton Rouge | LA | 70821-0201 | |
| 29379285 | LOUISON, MUNAZZA | ADDRESS ON FILE | | | | |
| 29418708 | LOUISSAINT, MELISSA | ADDRESS ON FILE | | | | |
| 29406262 | LOUISSEIZE, JENNY | ADDRESS ON FILE | | | | |
| 29436037 | LOUISVILLE FARP | LOUISVILLE METRO POLICE DEPARTMENT, 701 W ORMSBY AVE STE 001 | LOUISVILLE | KY | 40203 | |
| 29334391 | LOUISVILLE METRO | REVENUE COMMISSION, PO BOX 32300 | LOUISVILLE | KY | 40233-7740 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436039 | LOUISVILLE METRO GOVERNMENT | ACCOUNTS RECEIVABLE, 611 WEST JEFFERSON ST 1ST FLOOR | LOIUSVILLE | KY | 40202 | |
| 29324035 | LOUISVILLE METRO HEALTH DEPT | ENVIRONMENTAL HEALTH, PO BOX 34277 | LOUISVILLE | KY | 40232-4277 | |
| 29436040 | LOUISVILLE METRO POLICE DEPARTMENT | OFFICE OF THE ALARM ADMINISTRATOR, 701 WEST ORMSBY AVE SUITE 001 | LOUISVILLE | KY | 40203 | |
| 29303376 | LOUISVILLE WATER COMPANY | PO BOX 32460 | LOUISVILLE | KY | 40202-2460 | |
| 29307003 | LOUISVILLE/JEFFERSON COUNTY RE | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 | |
| 29389398 | LOUK, ANGELA M | ADDRESS ON FILE | | | | |
| 29348751 | LOUKS, CONRAD DANIEL | ADDRESS ON FILE | | | | |
| 29390768 | LOUNSBURY, OLIVIA ANNE | ADDRESS ON FILE | | | | |
| 29384791 | LOUPER, KEITH | ADDRESS ON FILE | | | | |
| 29375111 | LOURIDAS, HELENA LEE | ADDRESS ON FILE | | | | |
| 29385893 | LOURY, EUGENE | ADDRESS ON FILE | | | | |
| 29370599 | LOUTHAN, ASHLEY M | ADDRESS ON FILE | | | | |
| 29375092 | LOVATO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29297632 | LOVATT, MARSHA | ADDRESS ON FILE | | | | |
| 29337775 | LOVE BEAL & NIXON PC | PO BOX 32738 | OKLAHOMA CITY | OK | 73123-0881 | |
| 29416050 | LOVE JR, JACOB J | ADDRESS ON FILE | | | | |
| 29386085 | LOVE JR, WILLIAM NELSON | ADDRESS ON FILE | | | | |
| 29418553 | LOVE, AIRIONNA | ADDRESS ON FILE | | | | |
| 29351357 | LOVE, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29388358 | LOVE, ANGELA D | ADDRESS ON FILE | | | | |
| 29387636 | LOVE, ANGELA E | ADDRESS ON FILE | | | | |
| 29395365 | LOVE, BRENNAN GARIC | ADDRESS ON FILE | | | | |
| 29326863 | LOVE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29411297 | LOVE, CHRISTOPHER LEN | ADDRESS ON FILE | | | | |
| 29398034 | LOVE, CODI | ADDRESS ON FILE | | | | |
| 29394420 | LOVE, CODY | ADDRESS ON FILE | | | | |
| 29423314 | LOVE, DERIAN JAMES | ADDRESS ON FILE | | | | |
| 29341555 | LOVE, DONNA MICHELLE | ADDRESS ON FILE | | | | |
| 29391506 | LOVE, EMILY | ADDRESS ON FILE | | | | |
| 29340604 | LOVE, GABRIELLE A. | ADDRESS ON FILE | | | | |
| 29425447 | LOVE, ISAIAH DEVONTE | ADDRESS ON FILE | | | | |
| 29351302 | LOVE, JADA | ADDRESS ON FILE | | | | |
| 29401600 | LOVE, JAMECA LYNN | ADDRESS ON FILE | | | | |
| 29388591 | LOVE, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430233 | LOVE, KAILEE MARIE | ADDRESS ON FILE | | | | |
| 29399543 | LOVE, KEVIN | ADDRESS ON FILE | | | | |
| 29357494 | LOVE, KEVON | ADDRESS ON FILE | | | | |
| 29374727 | LOVE, KIYAH SIMONE | ADDRESS ON FILE | | | | |
| 29428573 | LOVE, KOBE ADAM | ADDRESS ON FILE | | | | |
| 29343798 | LOVE, LORNE ERIC | ADDRESS ON FILE | | | | |
| 29370947 | LOVE, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29351962 | LOVE, MATTHEW T. | ADDRESS ON FILE | | | | |
| 29431053 | LOVE, MELANIE CHARLOTTE | ADDRESS ON FILE | | | | |
| 29342649 | LOVE, MERNA | ADDRESS ON FILE | | | | |
| 29398488 | LOVE, MYA | ADDRESS ON FILE | | | | |
| 29349707 | LOVE, NEKITE | ADDRESS ON FILE | | | | |
| 29356510 | LOVE, NYAIRA S | ADDRESS ON FILE | | | | |
| 29379248 | LOVE, PARIS NICOLE | ADDRESS ON FILE | | | | |
| 29406200 | LOVE, QUIANA | ADDRESS ON FILE | | | | |
| 29357839 | LOVE, RICHARD A | ADDRESS ON FILE | | | | |
| 29364142 | LOVE, STEPHEN A | ADDRESS ON FILE | | | | |
| 29375858 | LOVE, TOSHA LYNN | ADDRESS ON FILE | | | | |
| 29425942 | LOVE, WANDA GALE | ADDRESS ON FILE | | | | |
| 29381529 | LOVEALL, CHAD | ADDRESS ON FILE | | | | |
| 29339547 | LOVEDAY, MELISSA M | ADDRESS ON FILE | | | | |
| 29350507 | LOVEDAY, SABRINA K | ADDRESS ON FILE | | | | |
| 29328844 | LOVEGROVE, MATTHEW LEE | ADDRESS ON FILE | | | | |
| 29380214 | LOVEJOY, JALEN JEVON | ADDRESS ON FILE | | | | |
| 29378826 | LOVEJOY, JESSICA | ADDRESS ON FILE | | | | |
| 29405887 | LOVEJOY, LAKESHEA | ADDRESS ON FILE | | | | |
| 29404894 | LOVEJOY, TRAVIS | ADDRESS ON FILE | | | | |
| 29364184 | LOVEJOY, TRENTON K. | ADDRESS ON FILE | | | | |
| 29343569 | LOVELACE, BRIAN | ADDRESS ON FILE | | | | |
| 29409057 | LOVELACE, COURTNEY | ADDRESS ON FILE | | | | |
| 29375192 | LOVELACE, ELVIRA LOUISE | ADDRESS ON FILE | | | | |
| 29401726 | LOVELACE, JAILYN EVON | ADDRESS ON FILE | | | | |
| 29341920 | LOVELACE, JAYDEN JUSTINE ANN | ADDRESS ON FILE | | | | |
| 29400723 | LOVELACE, MIKE | ADDRESS ON FILE | | | | |
| 29380882 | LOVELACE, NASEAN WALTER | ADDRESS ON FILE | | | | |
| 29404830 | LOVELACE, SHEREE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328753 | LOVELAND, DESIREA | ADDRESS ON FILE | | | | |
| 29328933 | LOVELAND, JUSTINA | ADDRESS ON FILE | | | | |
| 29426300 | LOVELESS, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29364333 | LOVELESS, NOAH | ADDRESS ON FILE | | | | |
| 29403587 | LOVE-LEWIS, PATRICIA J. | ADDRESS ON FILE | | | | |
| 29360777 | LOVELL, ALEXANDER | ADDRESS ON FILE | | | | |
| 29430857 | LOVELL, BETH | ADDRESS ON FILE | | | | |
| 29407106 | LOVELL, CADEN | ADDRESS ON FILE | | | | |
| 29369369 | LOVELL, IAN | ADDRESS ON FILE | | | | |
| 29410749 | LOVELL, MICHAEL | ADDRESS ON FILE | | | | |
| 29387668 | LOVELL, NICHOLAS | ADDRESS ON FILE | | | | |
| 29371886 | LOVELY FOSTER, JOYCELYN D | ADDRESS ON FILE | | | | |
| 29345494 | LOVELY PATSY | ROOM 804B 100 GRANVILLE RD | HARBOUR CRYSTAL CENTRE TSIM SHA TSU | | | CHINA |
| 29417408 | LOVELY, AMY | ADDRESS ON FILE | | | | |
| 29387457 | LOVELY, CHARLOTTE ASHLEY | ADDRESS ON FILE | | | | |
| 29343236 | LOVELY, LAKESHIA | ADDRESS ON FILE | | | | |
| 29407363 | LOVELY, TRENTON | ADDRESS ON FILE | | | | |
| 29394818 | LOVEN, ALEAH | ADDRESS ON FILE | | | | |
| 29419974 | LOVEN, ISSAC | ADDRESS ON FILE | | | | |
| 29357157 | LOVENDAHL, CLINT MATTHEW | ADDRESS ON FILE | | | | |
| 29374155 | LOVERN, TAYLER RAYMOND | ADDRESS ON FILE | | | | |
| 29436041 | LOVES LIQUIDATION SERVICES LLC | 49 W ROOSEVELT AVE | MIDDLETOWN | PA | 17057 | |
| 29325955 | LOVETRO, KAYLA ANNE | ADDRESS ON FILE | | | | |
| 29368548 | LOVETT, ANGELO EMILIO | ADDRESS ON FILE | | | | |
| 29340744 | LOVETT, ASHLEE | ADDRESS ON FILE | | | | |
| 29331122 | LOVETT, BANITA | ADDRESS ON FILE | | | | |
| 29355811 | LOVETT, DESIREE | ADDRESS ON FILE | | | | |
| 29386955 | LOVETT, EDMOND | ADDRESS ON FILE | | | | |
| 29405970 | LOVETT, GEORGE ZANE | ADDRESS ON FILE | | | | |
| 29435607 | LOVETT, JEANETTE | ADDRESS ON FILE | | | | |
| 29379019 | LOVETT, JENNIFER N | ADDRESS ON FILE | | | | |
| 29379812 | LOVETT, JOHNNY LEE | ADDRESS ON FILE | | | | |
| 29395420 | LOVETT, JY'KEYMA TY-TIANA | ADDRESS ON FILE | | | | |
| 29408405 | LOVETT, LAQUAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413019 | LOVETT, PEARLY | ADDRESS ON FILE | | | | |
| 29405152 | LOVETT, PEARLY A | ADDRESS ON FILE | | | | |
| 29350079 | LOVETT, RAY | ADDRESS ON FILE | | | | |
| 29326864 | LOVETT, TAKISHA | ADDRESS ON FILE | | | | |
| 29419685 | LOVETT, WESLEY | ADDRESS ON FILE | | | | |
| 29412345 | LOVICK, TAMIA | ADDRESS ON FILE | | | | |
| 29417133 | LOVING, CHRISTIAN SAMUEL | ADDRESS ON FILE | | | | |
| 29365066 | LOVING, MARANDA | ADDRESS ON FILE | | | | |
| 29399906 | LOVINGOOD, JACOB WILLIAM | ADDRESS ON FILE | | | | |
| 29385391 | LOVINS, TIFFANY | ADDRESS ON FILE | | | | |
| 29425813 | LOVO, KEVIN | ADDRESS ON FILE | | | | |
| 29328454 | LOVO, MARINA | ADDRESS ON FILE | | | | |
| 29425477 | LOW, JASMINE DIANA | ADDRESS ON FILE | | | | |
| 29401599 | LOWDER, CRYSTAL NICOLE | ADDRESS ON FILE | | | | |
| 29330832 | LOWDER, JACQUELINE CLARK | ADDRESS ON FILE | | | | |
| 29375611 | LOWDER, JESSICA KAY | ADDRESS ON FILE | | | | |
| 29393027 | LOWDER, KATIE JANEL | ADDRESS ON FILE | | | | |
| 29372241 | LOWDER, TRAVIS | ADDRESS ON FILE | | | | |
| 29364792 | LOWE, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29431249 | LOWE, ALIJAH | ADDRESS ON FILE | | | | |
| 29341417 | LOWE, ANGEL | ADDRESS ON FILE | | | | |
| 29368117 | LOWE, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| 29325940 | LOWE, ARIEYANNA | ADDRESS ON FILE | | | | |
| 29426061 | LOWE, CABRIN DEAN | ADDRESS ON FILE | | | | |
| 29407467 | LOWE, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | |
| 29359032 | LOWE, DARLENE C | ADDRESS ON FILE | | | | |
| 29376197 | LOWE, DAROLILITI A | ADDRESS ON FILE | | | | |
| 29326194 | LOWE, DORIS MARIE | ADDRESS ON FILE | | | | |
| 29362407 | LOWE, DOUGLAS GORDAN | ADDRESS ON FILE | | | | |
| 29411177 | LOWE, ELISA | ADDRESS ON FILE | | | | |
| 29429148 | LOWE, HAILEY NEVAEH | ADDRESS ON FILE | | | | |
| 29297967 | LOWE, ISAAC E. | ADDRESS ON FILE | | | | |
| 29328100 | LOWE, JAHMAYA NYCOLE | ADDRESS ON FILE | | | | |
| 29355257 | LOWE, JARELLE M | ADDRESS ON FILE | | | | |
| 29331804 | LOWE, JARYN | ADDRESS ON FILE | | | | |
| 29363593 | LOWE, JEFFREY A. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406387 | LOWE, LA'TAVION | ADDRESS ON FILE | | | | |
| 29421906 | LOWE, LATEAH | ADDRESS ON FILE | | | | |
| 29350122 | LOWE, LISA M | ADDRESS ON FILE | | | | |
| 29414212 | LOWE, MADDIE MALEASE | ADDRESS ON FILE | | | | |
| 29416580 | LOWE, MARK | ADDRESS ON FILE | | | | |
| 29358044 | LOWE, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29371342 | LOWE, MICHAELLA | ADDRESS ON FILE | | | | |
| 29358233 | LOWE, PARIS MILAN | ADDRESS ON FILE | | | | |
| 29388708 | LOWE, RAJAUN MICHAEL | ADDRESS ON FILE | | | | |
| 29382434 | LOWE, RAVEN KEANDRA | ADDRESS ON FILE | | | | |
| 29394950 | LOWE, REGINA ANN | ADDRESS ON FILE | | | | |
| 29360062 | LOWE, RIBQAH | ADDRESS ON FILE | | | | |
| 29387248 | LOWE, SHADELL | ADDRESS ON FILE | | | | |
| 29354780 | LOWE, TARA JEAN | ADDRESS ON FILE | | | | |
| 29380381 | LOWE, TAYLOR CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29376177 | LOWE, WENDELL A | ADDRESS ON FILE | | | | |
| 29361170 | LOWE, ZACH | ADDRESS ON FILE | | | | |
| 29413875 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010 | BLOOMFIELD HILLS | MI | 48304 | |
| 29306072 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE., SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | SALLE, ALAN, 39400 WOODWARD AVENUE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| 29414277 | LOWELL PUBLISHING INC | LOWELL PUBLISHING, PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 | |
| 29388392 | LOWELL, AARON | ADDRESS ON FILE | | | | |
| 29436042 | LOWER TOWNSHIP BUREAU OF | FIRE SAFETY, 407 BREAKWATER ROAD | RIO GRANDE | NJ | 08242 | |
| 29369661 | LOWERY, ALLANA | ADDRESS ON FILE | | | | |
| 29399771 | LOWERY, ANDREW | ADDRESS ON FILE | | | | |
| 29351618 | LOWERY, BAYLIE RENEE | ADDRESS ON FILE | | | | |
| 29330195 | LOWERY, DAVID E | ADDRESS ON FILE | | | | |
| 29411605 | LOWERY, EDWARD | ADDRESS ON FILE | | | | |
| 29384731 | LOWERY, ETHAN | ADDRESS ON FILE | | | | |
| 29374041 | LOWERY, GREGORY D | ADDRESS ON FILE | | | | |
| 29425677 | LOWERY, IRELLE JINIA | ADDRESS ON FILE | | | | |
| 29359418 | LOWERY, JAMES | ADDRESS ON FILE | | | | |
| 29426768 | LOWERY, JAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396153 | LOWERY, JUNE | ADDRESS ON FILE | | | | |
| 29418715 | LOWERY, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29403429 | LOWERY, KARIZMA AMANDA | ADDRESS ON FILE | | | | |
| 29369595 | LOWERY, LA'ANGEL | ADDRESS ON FILE | | | | |
| 29363350 | LOWERY, LADONNA | ADDRESS ON FILE | | | | |
| 29407677 | LOWERY, SHANNONDOAH N | ADDRESS ON FILE | | | | |
| 29352614 | LOWERY, TAMMY A | ADDRESS ON FILE | | | | |
| 29417925 | LOWERY, TYRIQ | ADDRESS ON FILE | | | | |
| 29435603 | LOWEY, JEAN | ADDRESS ON FILE | | | | |
| 29419491 | LOWMAN, CHARLES | ADDRESS ON FILE | | | | |
| 29365224 | LOWMAN, FAITH | ADDRESS ON FILE | | | | |
| 29368406 | LOWMAN, JACOB LUKE | ADDRESS ON FILE | | | | |
| 29326866 | LOWMAN, SARAH | ADDRESS ON FILE | | | | |
| 29420286 | LOWMAN, TRINSTAN | ADDRESS ON FILE | | | | |
| 29337776 | LOWNDES CO SMALL CLAIMS COURT | C/O CLERK, PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| 29337777 | LOWNDES COUNTY CIRCUIT CT | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| 29324036 | LOWNDES COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 1409 | VALDOSTA | GA | 31603-1409 | |
| 29301956 | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY | 327 N. ASHLEY ST. | VALDOSTA | GA | 31601 | |
| 29337778 | LOWNDES DISTRICT CLERK | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| 29423345 | LOWRANCE, ASA T | ADDRESS ON FILE | | | | |
| 29404444 | LOWRANCE, AUBREY | ADDRESS ON FILE | | | | |
| 29358141 | LOWRIE, SHAWNA M | ADDRESS ON FILE | | | | |
| 29406057 | LOWRY, AMYA RACHEL | ADDRESS ON FILE | | | | |
| 29419117 | LOWRY, ANDREA ANASTASIA | ADDRESS ON FILE | | | | |
| 29364401 | LOWRY, LONI | ADDRESS ON FILE | | | | |
| 29356242 | LOWRY, RICHARD | ADDRESS ON FILE | | | | |
| 29356637 | LOWRY, WILLIAM ALLEN | ADDRESS ON FILE | | | | |
| 29405616 | LOWRY-NEWELL, MAURQUIS | ADDRESS ON FILE | | | | |
| 29366622 | LOWTHER JR, ROGER LEE | ADDRESS ON FILE | | | | |
| 29379627 | LOWTHIAN, MARCUS | ADDRESS ON FILE | | | | |
| 29436043 | LOWTHORP RICHARD MCMILLAN MILLER & TEMPLEMAN | ADDRESS ON FILE | | | | |
| 29404643 | LOY, RW | ADDRESS ON FILE | | | | |
| 29342674 | LOY, SIERRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430457 | LOYA, CRISTOBAL JR | ADDRESS ON FILE | | | | |
| 29364942 | LOYA, RAYMOND | ADDRESS ON FILE | | | | |
| 29337779 | LOYAL LOANS OF OKC | 1601 SW 59TH ST | OKLAHOMA CITY | OK | 73119-7215 | |
| 29416497 | LOYALTY DELIVERY | LARRY BRYAN JR, 8000 WATERS AVENUE APT 48 | SAVANNAH | GA | 31406 | |
| 29350082 | LOYD, BRANDON | ADDRESS ON FILE | | | | |
| 29342864 | LOYD, BYRON G | ADDRESS ON FILE | | | | |
| 29404653 | LOYD, ELAINE | ADDRESS ON FILE | | | | |
| 29380410 | LOYD, HANIKA | ADDRESS ON FILE | | | | |
| 29389947 | LOYD, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29362394 | LOYD, MICHAEL JASON | ADDRESS ON FILE | | | | |
| 29343444 | LOYD, NICHOLAS JESSE | ADDRESS ON FILE | | | | |
| 29414869 | LOYD-WILLIAMS, BRIDGET | ADDRESS ON FILE | | | | |
| 29341428 | LOZA, ALEXIS MELANIE | ADDRESS ON FILE | | | | |
| 29375120 | LOZADA JR, AUSTIN | ADDRESS ON FILE | | | | |
| 29424063 | LOZADA, ANTHONY ABEL | ADDRESS ON FILE | | | | |
| 29388464 | LOZADA, EMILY | ADDRESS ON FILE | | | | |
| 29361815 | LOZADA, ERICA LEE | ADDRESS ON FILE | | | | |
| 29396045 | LOZADA, YOMAYRA | ADDRESS ON FILE | | | | |
| 29390775 | LOZANO JR, ALEXIS | ADDRESS ON FILE | | | | |
| 29426726 | LOZANO, ADRIANA MELISSA | ADDRESS ON FILE | | | | |
| 29392600 | LOZANO, ALEXIS | ADDRESS ON FILE | | | | |
| 29340574 | LOZANO, ALFREDO | ADDRESS ON FILE | | | | |
| 29388154 | LOZANO, AMANDA | ADDRESS ON FILE | | | | |
| 29366384 | LOZANO, ANGEL DAVID | ADDRESS ON FILE | | | | |
| 29418118 | LOZANO, BELINDA | ADDRESS ON FILE | | | | |
| 29430190 | LOZANO, BENJAMIN | ADDRESS ON FILE | | | | |
| 29358589 | LOZANO, CATHERINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29396788 | LOZANO, CHASE GRANVILLE | ADDRESS ON FILE | | | | |
| 29395043 | LOZANO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29393532 | LOZANO, DANIELLE IVY | ADDRESS ON FILE | | | | |
| 29334477 | LOZANO, ELOY MARGARITA | ADDRESS ON FILE | | | | |
| 29359964 | LOZANO, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| 29360973 | LOZANO, GILBERT | ADDRESS ON FILE | | | | |
| 29420420 | LOZANO, JENNIFER | ADDRESS ON FILE | | | | |
| 29385988 | LOZANO, JUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| 29388677 | LOZANO, KATHERINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371179 | LOZANO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29352456 | LOZANO, MADALENE | ADDRESS ON FILE | | | | |
| 29375843 | LOZANO, NORMA O. | ADDRESS ON FILE | | | | |
| 29428625 | LOZANO, PRISCILLA ANAHI | ADDRESS ON FILE | | | | |
| 29356106 | LOZANO, STEPHENIE M | ADDRESS ON FILE | | | | |
| 29327705 | LOZANO, THEODORE | ADDRESS ON FILE | | | | |
| 29398234 | LOZANO, VALERIE | ADDRESS ON FILE | | | | |
| 29420494 | LOZANO, VICTORINA L | ADDRESS ON FILE | | | | |
| 29333560 | LOZIER | LOZIER, PO BOX 3577 | OMAHA | NE | 68103-0577 | |
| 29333561 | LR RESOURCES | L. R. RESOURCES INC., P O BOX 6131 | DALTON | GA | 30722-6131 | |
| 29335008 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | |
| 29345495 | LS MILLS LIMITED - MADEUPS UNIT | #351 MADURAI RD | THENI | | | INDIA |
| 29325862 | LSQ FUNDING GROUP | PO BOX 743451 | LOS ANGELES | CA | 90074-3451 | |
| 29298213 | LSV ASSET MANAGEMENT | ADDRESS ON FILE | | | | |
| 29333562 | LT FOODS AMERICAS | LT FOODS AMERICAS, INC., 11130 WARLAND DR | CYPRESS | CA | 90630 | |
| 29424527 | LU, CELINE | ADDRESS ON FILE | | | | |
| 29325929 | LU, KADEN ELIJAH | ADDRESS ON FILE | | | | |
| 29349420 | LUA MORENO, JENNIFER | ADDRESS ON FILE | | | | |
| 29368213 | LUA, ALEXIS | ADDRESS ON FILE | | | | |
| 29422029 | LUA, ANGEL | ADDRESS ON FILE | | | | |
| 29405438 | LUA, BRANDON CAIN | ADDRESS ON FILE | | | | |
| 29383768 | LUA, SITLALI | ADDRESS ON FILE | | | | |
| 29376498 | LUARK, KHOURY LANETTE | ADDRESS ON FILE | | | | |
| 29405294 | LUBA, JENNIFER L. | ADDRESS ON FILE | | | | |
| 29392238 | LUBARSKY, MICHAEL ELOY | ADDRESS ON FILE | | | | |
| 29383692 | LUBBERS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29369221 | LUBBERS, ELISSA M | ADDRESS ON FILE | | | | |
| 29414279 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277 | DALLAS | TX | 75312-1277 | |
| 29324037 | LUBBOCK CENTRAL APPRAISAL | PO BOX 10568-2109 AVENUE Q | LUBBOCK | TX | 79408-3568 | |
| 29323417 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., c/o Laura J. Monroe, P.O. Box 817 | Lubbock | TX | 79408 | |
| 29432988 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | |
| 29335009 | LUBBOCK COMMONS GROUP LLC | SAMBASIVA MANNAVA, 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | |
| 29308216 | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY | 904 BROADWAY | LUBBOCK | TX | 79401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409526 | LUBIEDDIN EDDINGTON, CHEYENNE | ADDRESS ON FILE | | | | |
| 29367381 | LUBIN, REEDJ | ADDRESS ON FILE | | | | |
| 29398932 | LUBIN, SHANKERIA | ADDRESS ON FILE | | | | |
| 29407162 | LUBKEMAN, ERIC JAKOB | ADDRESS ON FILE | | | | |
| 29297247 | LUBLIN, JEFFERY M. | ADDRESS ON FILE | | | | |
| 29342222 | LUBOM, TERRONESHA N | ADDRESS ON FILE | | | | |
| 29358891 | LUBOTINA, MICHELLE | ADDRESS ON FILE | | | | |
| 29352625 | LUBRICO, ANTHONY | ADDRESS ON FILE | | | | |
| 29408472 | LUC, SHAWNA | ADDRESS ON FILE | | | | |
| 29351012 | LUCA, SHALAI MARIE | ADDRESS ON FILE | | | | |
| 29351835 | LUCARELLI, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29337781 | LUCAS CO COMMON PLEAS COURT | 700 ADAMS ST | TOLEDO | OH | 43604-5634 | |
| 29324038 | LUCAS COUNTY AUDITOR | 1 GOVERNMENT CENTER STE 600 | TOLEDO | OH | 43604-2206 | |
| 29307749 | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 | |
| 29403586 | LUCAS, ARNELLIA | ADDRESS ON FILE | | | | |
| 29409014 | LUCAS, AUDREY LORAINE | ADDRESS ON FILE | | | | |
| 29423642 | LUCAS, AUSTIN M | ADDRESS ON FILE | | | | |
| 29395036 | LUCAS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29386447 | LUCAS, BROOKLYN MARIE | ADDRESS ON FILE | | | | |
| 29351614 | LUCAS, BRYTON | ADDRESS ON FILE | | | | |
| 29419164 | LUCAS, CHARLENE | ADDRESS ON FILE | | | | |
| 29352473 | LUCAS, CHELSEA J. | ADDRESS ON FILE | | | | |
| 29351653 | LUCAS, DAVID | ADDRESS ON FILE | | | | |
| 29350661 | LUCAS, DILMA YANET | ADDRESS ON FILE | | | | |
| 29371979 | LUCAS, DYNESHA MYCHELLE | ADDRESS ON FILE | | | | |
| 29403457 | LUCAS, ETHAN ROBERT | ADDRESS ON FILE | | | | |
| 29419661 | LUCAS, HALEY MARIE | ADDRESS ON FILE | | | | |
| 29339654 | LUCAS, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29328094 | LUCAS, JOY LYNNE | ADDRESS ON FILE | | | | |
| 29400971 | LUCAS, KATHLEEN M. | ADDRESS ON FILE | | | | |
| 29378303 | LUCAS, KELSEY | ADDRESS ON FILE | | | | |
| 29391493 | LUCAS, KHAALID | ADDRESS ON FILE | | | | |
| 29369873 | LUCAS, KRISTEN JUNE | ADDRESS ON FILE | | | | |
| 29427453 | LUCAS, MEGAN | ADDRESS ON FILE | | | | |
| 29427481 | LUCAS, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358319 | LUCAS, MJ | ADDRESS ON FILE | | | | |
| 29344033 | LUCAS, NANCY E | ADDRESS ON FILE | | | | |
| 29378392 | LUCAS, RAYMOND SHANOY | ADDRESS ON FILE | | | | |
| 29351089 | LUCAS, REBECCA | ADDRESS ON FILE | | | | |
| 29328561 | LUCAS, RHIANNON BROOKE | ADDRESS ON FILE | | | | |
| 29410798 | LUCAS, RICKFORD | ADDRESS ON FILE | | | | |
| 29432411 | LUCAS, SATIN | ADDRESS ON FILE | | | | |
| 29358093 | LUCAS, SHAWN LETRICE | ADDRESS ON FILE | | | | |
| 29365576 | LUCAS, STEVEN R | ADDRESS ON FILE | | | | |
| 29378722 | LUCAS, TAURICE | ADDRESS ON FILE | | | | |
| 29394455 | LUCAS, TAYLOR | ADDRESS ON FILE | | | | |
| 29399972 | LUCAS, THYKASHIA | ADDRESS ON FILE | | | | |
| 29339857 | LUCAS, TISHA L | ADDRESS ON FILE | | | | |
| 29401084 | LUCATERO, ALICIA | ADDRESS ON FILE | | | | |
| 29407346 | LUCATORTA, MICHELLE | ADDRESS ON FILE | | | | |
| 29394007 | LUCCI, AMBER | ADDRESS ON FILE | | | | |
| 29378716 | LUCCI, ANTHONY A | ADDRESS ON FILE | | | | |
| 29376016 | LUCE, SAVANNAH | ADDRESS ON FILE | | | | |
| 29357040 | LUCERO, ALICIA EMILY | ADDRESS ON FILE | | | | |
| 29382192 | LUCERO, DANIEL | ADDRESS ON FILE | | | | |
| 29395987 | LUCERO, DEEGAN JAMES | ADDRESS ON FILE | | | | |
| 29410517 | LUCERO, EILEEN | ADDRESS ON FILE | | | | |
| 29368945 | LUCERO, HALEY | ADDRESS ON FILE | | | | |
| 29425702 | LUCERO, IXAVIER | ADDRESS ON FILE | | | | |
| 29403955 | LUCERO, JOHN | ADDRESS ON FILE | | | | |
| 29396805 | LUCERO, JOSEPH ANTHONY LUIS | ADDRESS ON FILE | | | | |
| 29383299 | LUCERO, JULIANNA M | ADDRESS ON FILE | | | | |
| 29403602 | LUCERO, JUSTIN MARCUS | ADDRESS ON FILE | | | | |
| 29366227 | LUCERO, MARISSA H | ADDRESS ON FILE | | | | |
| 29362645 | LUCERO, MELODY KAE | ADDRESS ON FILE | | | | |
| 29385193 | LUCERO, RANA M | ADDRESS ON FILE | | | | |
| 29342071 | LUCERO, ROBERT R | ADDRESS ON FILE | | | | |
| 29380801 | LUCERO, SIERRA | ADDRESS ON FILE | | | | |
| 29338593 | LUCERO, TISHA | ADDRESS ON FILE | | | | |
| 29418620 | LUCHA, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29426101 | LUCHINSKI, SAVANNAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426626 | LUCIA, MARIA A. | ADDRESS ON FILE | | | | |
| 29372432 | LUCIANO, DAMIAN | ADDRESS ON FILE | | | | |
| 29411847 | LUCIANO, GLADYS INIS | ADDRESS ON FILE | | | | |
| 29384076 | LUCIANO-HERNANDEZ, YAMILETH | ADDRESS ON FILE | | | | |
| 29337782 | LUCIDO & MANZELLA PC | 39999 GARFIELD RD | CLINTON TOWNSHIP | MI | 48038-4098 | |
| 29368210 | LUCIEN, ANDREA | ADDRESS ON FILE | | | | |
| 29389100 | LUCIER, SHAUNESSEY | ADDRESS ON FILE | | | | |
| 29355740 | LUCIO, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29328419 | LUCIO, CATHY V | ADDRESS ON FILE | | | | |
| 29421175 | LUCIO, JACLYNN LILLY | ADDRESS ON FILE | | | | |
| 29412299 | LUCIO, JULIANA | ADDRESS ON FILE | | | | |
| 29371522 | LUCIOUS, DEVONTE | ADDRESS ON FILE | | | | |
| 29435796 | LUCIOUS, KENYATTA | ADDRESS ON FILE | | | | |
| 29391704 | LUCIOUS, TAVON D | ADDRESS ON FILE | | | | |
| 29329754 | LUCJAK, OLIVIA JADE | ADDRESS ON FILE | | | | |
| 29401974 | LUCK, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| 29369985 | LUCK, LATOYA | ADDRESS ON FILE | | | | |
| 29403968 | LUCK, MIA LAUREN | ADDRESS ON FILE | | | | |
| 29364203 | LUCK, REBECCA | ADDRESS ON FILE | | | | |
| 29425695 | LUCKENBILL, REBECKA MARIE | ADDRESS ON FILE | | | | |
| 29351469 | LUCKETT, DAVID BRIAN | ADDRESS ON FILE | | | | |
| 29381105 | LUCKETT, DESMARRIA L | ADDRESS ON FILE | | | | |
| 29430198 | LUCKETT, ELISHA | ADDRESS ON FILE | | | | |
| 29354794 | LUCKETT, GERMANY | ADDRESS ON FILE | | | | |
| 29423215 | LUCKETT, MARVA R. | ADDRESS ON FILE | | | | |
| 29381283 | LUCKETT, PARRISH | ADDRESS ON FILE | | | | |
| 29332250 | LUCKEY LOGISTICS LLC | 2998 N 00 EAST RD | STREATOR | IL | 61364-8762 | |
| 29402752 | LUCKEY, AUTUMN G | ADDRESS ON FILE | | | | |
| 29327701 | LUCKEY, DAJLA | ADDRESS ON FILE | | | | |
| 29391139 | LUCKEY, DEVINITY LAURYNN | ADDRESS ON FILE | | | | |
| 29418851 | LUCKEY, JAMODERICK | ADDRESS ON FILE | | | | |
| 29378257 | LUCKEY, SHANNON MARIE | ADDRESS ON FILE | | | | |
| 29380007 | LUCKEY, TERESA | ADDRESS ON FILE | | | | |
| 29372275 | LUCKEY, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29416501 | LUCKY DDDS TRUCKING LLC | TRACY MANOTHAM, 5532 SCOTTS VALLEY STREET | FORT WORTH | TX | 76244-6290 | |
| 29357515 | LUCKY, TYRONE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29298987 | LUC-LONDON UTILITY COMMISSION | P.O. BOX 918 | LONDON | KY | 40743 | |
| 29408867 | LUCREZI, ABIGAIL MARGARET | ADDRESS ON FILE | | | | |
| 29410042 | LUCY, TORRIAN D | ADDRESS ON FILE | | | | |
| 29426510 | LUDD, DEMETRIUS A | ADDRESS ON FILE | | | | |
| 29423725 | LUDD-DEMPS, KENYASHA | ADDRESS ON FILE | | | | |
| 29388746 | LUDE, DAMIEN | ADDRESS ON FILE | | | | |
| 29372072 | LUDE, MARLEY NEVAEH | ADDRESS ON FILE | | | | |
| 29396399 | LUDEL, JACOB | ADDRESS ON FILE | | | | |
| 29402168 | LUDER, MADISON LEIGH | ADDRESS ON FILE | | | | |
| 29407764 | LUDEWIG, JOSIAH | ADDRESS ON FILE | | | | |
| 29342140 | LUDGER, EDWIN JEAN KALHERBE | ADDRESS ON FILE | | | | |
| 29414281 | LUDIE SENATUS | 5676 EVERBROOK DR | HILLIARD | OH | 43026 | |
| 29397208 | LUDINGTON, GABRIEL EUGENE | ADDRESS ON FILE | | | | |
| 29381348 | LUDLOW, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29411074 | LUDLOW, DAKOTA SHANE | ADDRESS ON FILE | | | | |
| 29427103 | LUDLOW, NICOLE | ADDRESS ON FILE | | | | |
| 29386062 | LUDOLF, MAX ROWAN | ADDRESS ON FILE | | | | |
| 29361695 | LUDTKE, JONATHAN | ADDRESS ON FILE | | | | |
| 29343112 | LUDWICK, AMANDA | ADDRESS ON FILE | | | | |
| 29418092 | LUDWIG, AMANDA SUE | ADDRESS ON FILE | | | | |
| 29362049 | LUDWIG, CHARLES F | ADDRESS ON FILE | | | | |
| 29427589 | LUDWIG, DAIMYAN MICHEAL | ADDRESS ON FILE | | | | |
| 29330869 | LUDWIG, DAVID C | ADDRESS ON FILE | | | | |
| 29365628 | LUDWIG, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29371326 | LUDWIG, EUGENE C | ADDRESS ON FILE | | | | |
| 29324290 | LUDWIG, EVA LISA | ADDRESS ON FILE | | | | |
| 29341990 | LUDWIG, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29408661 | LUDWIG, MALACHAI | ADDRESS ON FILE | | | | |
| 29387084 | LUDWIG, MELINDA KAY | ADDRESS ON FILE | | | | |
| 29354621 | LUDWIG, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| 29340003 | LUDWIKOWSKI, CAMERON BRAD-LEE | ADDRESS ON FILE | | | | |
| 29330251 | LUDWIN, ASHLEY R | ADDRESS ON FILE | | | | |
| 29369407 | LUEBKE, ZOEY ANN | ADDRESS ON FILE | | | | |
| 29434426 | LUEDLOFF, CHRIS | ADDRESS ON FILE | | | | |
| 29425663 | LUEDTKE, SHERI LYN | ADDRESS ON FILE | | | | |
| 29383137 | LUEKING, PAUL HENRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345496 | LUEN FAT METAL & PLASTIC MFY CO LTD | LUEN FAT METAL & PLASTIC MFY CO LTD, PLAZA 505 77 MODY RD TST | KOWLOON | | | CHINA |
| 29377539 | LUERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29394300 | LUERAS, QUENTIN CRUZ | ADDRESS ON FILE | | | | |
| 29350434 | LUEVANO, CARMEN M. | ADDRESS ON FILE | | | | |
| 29338101 | LUEVANO, DENISE LYNN | ADDRESS ON FILE | | | | |
| 29423638 | LUEVANO, LESLIE | ADDRESS ON FILE | | | | |
| 29377032 | LUEVANO, XAVIER | ADDRESS ON FILE | | | | |
| 29419094 | LUFFMAN, KAYLEE JADE | ADDRESS ON FILE | | | | |
| 29414282 | LUFKIN DAILY NEWS | COX TEXAS, PO BOX 1089 | LUFKIN | TX | 75902-1089 | |
| 29393839 | LUGAR, JORDAN ISIAAH | ADDRESS ON FILE | | | | |
| 29405779 | LUGAR, TANNER | ADDRESS ON FILE | | | | |
| 29404864 | LUGO RIVERA, EVETTE | ADDRESS ON FILE | | | | |
| 29423246 | LUGO, ANISSA MONIQUE | ADDRESS ON FILE | | | | |
| 29340016 | LUGO, CALEB | ADDRESS ON FILE | | | | |
| 29340192 | LUGO, CIARA MARIE | ADDRESS ON FILE | | | | |
| 29330132 | LUGO, DEBBIE M | ADDRESS ON FILE | | | | |
| 29343732 | LUGO, DENNIS | ADDRESS ON FILE | | | | |
| 29374388 | LUGO, IVAN D. | ADDRESS ON FILE | | | | |
| 29422842 | LUGO, JASMINE YESENIA | ADDRESS ON FILE | | | | |
| 29399070 | LUGO, LEILANI | ADDRESS ON FILE | | | | |
| 29421898 | LUGO, LUIS | ADDRESS ON FILE | | | | |
| 29429389 | LUGO, MAGDALENA | ADDRESS ON FILE | | | | |
| 29357682 | LUGO, MARGARITA | ADDRESS ON FILE | | | | |
| 29341187 | LUGO, MARIA OLGA | ADDRESS ON FILE | | | | |
| 29418773 | LUGO, MARIANO | ADDRESS ON FILE | | | | |
| 29383794 | LUGO, MIGUEL | ADDRESS ON FILE | | | | |
| 29403480 | LUGO, NADIA | ADDRESS ON FILE | | | | |
| 29355750 | LUGO, PAOLA NICOLE | ADDRESS ON FILE | | | | |
| 29405332 | LUGO, ROBERTO | ADDRESS ON FILE | | | | |
| 29360472 | LUGO, ROSANNA | ADDRESS ON FILE | | | | |
| 29425518 | LUGO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29330734 | LUGO, SUSAN | ADDRESS ON FILE | | | | |
| 29325999 | LUGOWE, CORONA MAE | ADDRESS ON FILE | | | | |
| 29360680 | LUHELLIER, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29431605 | LUI, BENJAMIN KC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390772 | LUIKART, TRAVIS | ADDRESS ON FILE | | | | |
| 29367180 | LUIS PEREZ, ROMEO | ADDRESS ON FILE | | | | |
| 29366259 | LUIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29349772 | LUIS, MELVIN | ADDRESS ON FILE | | | | |
| 29344840 | LUIS, TONY | ADDRESS ON FILE | | | | |
| 29379587 | LUIS, TONY P. | ADDRESS ON FILE | | | | |
| 29374002 | LUISE, LAMAR | ADDRESS ON FILE | | | | |
| 29393094 | LUIZZI, YOLANDA | ADDRESS ON FILE | | | | |
| 29379556 | LUJAN, ANGELIQUE T | ADDRESS ON FILE | | | | |
| 29393494 | LUJAN, JAMES LEE | ADDRESS ON FILE | | | | |
| 29391736 | LUJAN, JOSEPH P. | ADDRESS ON FILE | | | | |
| 29341571 | LUJAN, LORENZO | ADDRESS ON FILE | | | | |
| 29432574 | LUJAN, OLIVIA DAWN | ADDRESS ON FILE | | | | |
| 29335626 | LUJAN, RAE J | ADDRESS ON FILE | | | | |
| 29386092 | LUJAN, SOCORRO | ADDRESS ON FILE | | | | |
| 29381369 | LUJAN-DIXON, AUDREYANNA | ADDRESS ON FILE | | | | |
| 29416504 | LUK | TLNT INC, 1052 S OLIVE ST | LOS ANGELES | CA | 90015 | |
| 29409794 | LUKA, KADEN J | ADDRESS ON FILE | | | | |
| 29363203 | LUKACS, STEFANIE CHRISTINA | ADDRESS ON FILE | | | | |
| 29368834 | LUKAS, MCKENZIE JEAN | ADDRESS ON FILE | | | | |
| 29297799 | LUKASIEWICZ, JIM | ADDRESS ON FILE | | | | |
| 29389203 | LUKASIK, DWAYNE MICHEAL | ADDRESS ON FILE | | | | |
| 29364145 | LUKE, CHATARA | ADDRESS ON FILE | | | | |
| 29368365 | LUKE, FREDARIUS JAQUAIL | ADDRESS ON FILE | | | | |
| 29363348 | LUKE, REBEKAH FAITH | ADDRESS ON FILE | | | | |
| 29397954 | LUKE, ROBYN H | ADDRESS ON FILE | | | | |
| 29390227 | LUKE, TRACY Y. | ADDRESS ON FILE | | | | |
| 29341553 | LUKEHART, JACK | ADDRESS ON FILE | | | | |
| 29364393 | LUKENS, CINDY MARIE | ADDRESS ON FILE | | | | |
| 29388617 | LUKENS, JAMES HALEY | ADDRESS ON FILE | | | | |
| 29332794 | LUKER, ARIEL LEXUS | ADDRESS ON FILE | | | | |
| 29389899 | LUKOSAVICH, ANTHONY | ADDRESS ON FILE | | | | |
| 29386689 | LUKUDU, JOYCE K.L | ADDRESS ON FILE | | | | |
| 29384086 | LULAY, STEPHEN J | ADDRESS ON FILE | | | | |
| 29396730 | LULE, DIANA | ADDRESS ON FILE | | | | |
| 29341711 | LULE, ESMERALDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333564 | LULLA COLLECTION | LULLA ACCESSORIES INC., P.O. BOX 88926 | CHICAGO | IL | 60695 | |
| 29396685 | LUMA, LEXUS | ADDRESS ON FILE | | | | |
| 29353427 | LUMBARD, JOHN | ADDRESS ON FILE | | | | |
| 29416506 | LUMBERMENS MUTUAL CASUALTY COMPANY | 2 CORPORATE DR STE 110 | LAKE ZURICH | IL | 60047 | |
| 29335010 | LUMBERTON DEVELOPERS LLC | C/O DEVELOPERS REALTY CORPORATION, 1224 MILL ST BLDG D STE 103 | EAST BERLIN | CT | 06023 | |
| 29416507 | LUMBERTON TOWNSHIP | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | |
| 29351425 | LUMBRA, DEVON EDWARD | ADDRESS ON FILE | | | | |
| 29416508 | LUMEN | 4250 N FAIRFAX DRIVE | ARLINGTON | VA | 22203 | |
| 29362722 | LUMLEY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29346399 | LUMME | ELECTRICS A.E INC, 1407 BROADWAY STE 1903 | NEW YORK | NY | 10018 | |
| 29351232 | LUMMIS, KRISTEN R | ADDRESS ON FILE | | | | |
| 29400952 | LUMMUS, KERI | ADDRESS ON FILE | | | | |
| 29420361 | LUMPKIN, CHAZ | ADDRESS ON FILE | | | | |
| 29343295 | LUMPKIN, GINA PATRICE | ADDRESS ON FILE | | | | |
| 29373676 | LUMPKIN, GREGORY BRYAN | ADDRESS ON FILE | | | | |
| 29326868 | LUMPKIN, JR. ROBERT (LITIGATION) | ADDRESS ON FILE | | | | |
| 29412173 | LUMPKIN, JULIA Y. | ADDRESS ON FILE | | | | |
| 29425437 | LUMPKIN, JUSTINE JEWEL | ADDRESS ON FILE | | | | |
| 29404491 | LUMPKIN, KAREEM | ADDRESS ON FILE | | | | |
| 29430869 | LUMPKIN, MALACHI ANDREW | ADDRESS ON FILE | | | | |
| 29350693 | LUMPKIN, MATTHEW MOORE | ADDRESS ON FILE | | | | |
| 29388275 | LUMPKIN, TROY L | ADDRESS ON FILE | | | | |
| 29370255 | LUMPKIN-HEARD, CELESTE | ADDRESS ON FILE | | | | |
| 29361509 | LUMPKINS, ANIYA CHLOE LEE | ADDRESS ON FILE | | | | |
| 29403227 | LUMPKINS, LEBYRON JEROME | ADDRESS ON FILE | | | | |
| 29423248 | LUMPKINS, MELANIE A | ADDRESS ON FILE | | | | |
| 29375058 | LUMSDEN, KHLOE JO-LYNNE | ADDRESS ON FILE | | | | |
| 29418902 | LUMSDEN, WAYNE M | ADDRESS ON FILE | | | | |
| 29331796 | LUMSEY, TIFFANY | ADDRESS ON FILE | | | | |
| 29357517 | LUN, TINA | ADDRESS ON FILE | | | | |
| 29430740 | LUNA FERMIN, JEFENI | ADDRESS ON FILE | | | | |
| 29390646 | LUNA MORALES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29398114 | LUNA, ALEC JACOB | ADDRESS ON FILE | | | | |
| 29430591 | LUNA, ALEJANDRO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418208 | LUNA, ALIZE VICTORIA | ADDRESS ON FILE | | | | |
| 29425439 | LUNA, ALYSIA MONIQUE | ADDRESS ON FILE | | | | |
| 29366056 | LUNA, ANA LAURA | ADDRESS ON FILE | | | | |
| 29385314 | LUNA, ANGEL GERARDO | ADDRESS ON FILE | | | | |
| 29378741 | LUNA, ASHLEY ALONDRA | ADDRESS ON FILE | | | | |
| 29389572 | LUNA, BAILEY A | ADDRESS ON FILE | | | | |
| 29326869 | LUNA, BEATRIZ | ADDRESS ON FILE | | | | |
| 29387649 | LUNA, BETHANY LAUREN | ADDRESS ON FILE | | | | |
| 29360022 | LUNA, CHLOE | ADDRESS ON FILE | | | | |
| 29411335 | LUNA, DEBORAH A | ADDRESS ON FILE | | | | |
| 29384013 | LUNA, EVA | ADDRESS ON FILE | | | | |
| 29376344 | LUNA, EVELYN | ADDRESS ON FILE | | | | |
| 29327148 | LUNA, GLORIA | ADDRESS ON FILE | | | | |
| 29429321 | LUNA, GUSTAVO GASPAR | ADDRESS ON FILE | | | | |
| 29358423 | LUNA, JASMYN | ADDRESS ON FILE | | | | |
| 29361238 | LUNA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29376434 | LUNA, JOSUE | ADDRESS ON FILE | | | | |
| 29330023 | LUNA, JUSTINE M | ADDRESS ON FILE | | | | |
| 29369704 | LUNA, KAITLIN GARCIA | ADDRESS ON FILE | | | | |
| 29329954 | LUNA, KEVIN ANGEL DIAZ | ADDRESS ON FILE | | | | |
| 29372125 | LUNA, KRYSTA | ADDRESS ON FILE | | | | |
| 29403109 | LUNA, LEONARDO | ADDRESS ON FILE | | | | |
| 29352360 | LUNA, LILLIANA | ADDRESS ON FILE | | | | |
| 29419149 | LUNA, LOUIS | ADDRESS ON FILE | | | | |
| 29420384 | LUNA, LUCILA | ADDRESS ON FILE | | | | |
| 29362751 | LUNA, MADDISON LAMAE | ADDRESS ON FILE | | | | |
| 29371907 | LUNA, MALLORI KRISTINE | ADDRESS ON FILE | | | | |
| 29327803 | LUNA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29360935 | LUNA, MICHAEL E | ADDRESS ON FILE | | | | |
| 29432291 | LUNA, MICHELLE | ADDRESS ON FILE | | | | |
| 29365591 | LUNA, MICHELLE C | ADDRESS ON FILE | | | | |
| 29405165 | LUNA, MOISES | ADDRESS ON FILE | | | | |
| 29394666 | LUNA, PRISCILLA E | ADDRESS ON FILE | | | | |
| 29394890 | LUNA, RAFAEL LUNA | ADDRESS ON FILE | | | | |
| 29424445 | LUNA, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29339876 | LUNA, RODOLFO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404189 | LUNA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29352901 | LUNA, TANYA | ADDRESS ON FILE | | | | |
| 29370180 | LUNA, VICTORIA JEANNE | ADDRESS ON FILE | | | | |
| 29369281 | LUNABARRAGAN, JEREMY | ADDRESS ON FILE | | | | |
| 29329378 | LUNCEFORD, APRIL | ADDRESS ON FILE | | | | |
| 29374700 | LUNCEFORD, REUNITA JEAN | ADDRESS ON FILE | | | | |
| 29428623 | LUND, ALEXIS | ADDRESS ON FILE | | | | |
| 29370185 | LUND, ANNA M | ADDRESS ON FILE | | | | |
| 29384835 | LUNDBERG, JUSTIN | ADDRESS ON FILE | | | | |
| 29363797 | LUNDBERG, NILA A | ADDRESS ON FILE | | | | |
| 29414428 | LUNDBLAD, DEVIN RENEE | ADDRESS ON FILE | | | | |
| 29349716 | LUNDE, JADAH | ADDRESS ON FILE | | | | |
| 29390562 | LUNDERVILLE, BRITTANY A | ADDRESS ON FILE | | | | |
| 29341277 | LUNDGREN, JESSILYN SAGE | ADDRESS ON FILE | | | | |
| 29325988 | LUNDIN, CARRIE LEANNE | ADDRESS ON FILE | | | | |
| 29425269 | LUNDIN, MISSY D | ADDRESS ON FILE | | | | |
| 29419957 | LUNDMARK, ROBERT D. | ADDRESS ON FILE | | | | |
| 29424082 | LUNDQUIST, ALYSSA | ADDRESS ON FILE | | | | |
| 29342862 | LUNDQUIST, JEREMY | ADDRESS ON FILE | | | | |
| 29372720 | LUNDQUIST, MARY MUNOZ | ADDRESS ON FILE | | | | |
| 29377190 | LUNDY, IRIS G | ADDRESS ON FILE | | | | |
| 29411314 | LUNDY, JOHNATHAN MAURICE | ADDRESS ON FILE | | | | |
| 29341695 | LUNDY, NICO RAEANNA | ADDRESS ON FILE | | | | |
| 29389502 | LUNDY, SONJA | ADDRESS ON FILE | | | | |
| 29409748 | LUNDY, ZYKERIA | ADDRESS ON FILE | | | | |
| 29391082 | LUNG, SUI K | ADDRESS ON FILE | | | | |
| 29406389 | LUNK, BRENDON | ADDRESS ON FILE | | | | |
| 29378227 | LUNN, LINDA J | ADDRESS ON FILE | | | | |
| 29353799 | LUNSFORD, ALICIA | ADDRESS ON FILE | | | | |
| 29379113 | LUNSFORD, CASANDRA L | ADDRESS ON FILE | | | | |
| 29396439 | LUNSFORD, EMMARIE CAROL | ADDRESS ON FILE | | | | |
| 29416077 | LUNSFORD, JANICE | ADDRESS ON FILE | | | | |
| 29429098 | LUNSFORD, JESSICA | ADDRESS ON FILE | | | | |
| 29419407 | LUNSFORD, LINDA | ADDRESS ON FILE | | | | |
| 29379921 | LUNSFORD, TAMMY LANORA | ADDRESS ON FILE | | | | |
| 29420079 | LUOMA, REBECCA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408706 | LUONG, BRANDON | ADDRESS ON FILE | | | | |
| 29409125 | LUONGO, WILLIAM D | ADDRESS ON FILE | | | | |
| 29432581 | LUPATSKY, DANIELLE ALEXANDRA | ADDRESS ON FILE | | | | |
| 29408600 | LUPEKHA, MARIA M | ADDRESS ON FILE | | | | |
| 29373129 | LUPER, ALICIA L | ADDRESS ON FILE | | | | |
| 29356369 | LUPER, RACHAEL | ADDRESS ON FILE | | | | |
| 29400422 | LUPIAN, GABRIEL JESUS | ADDRESS ON FILE | | | | |
| 29329833 | LUPIAN, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29361109 | LUPO, SALVATORE D. | ADDRESS ON FILE | | | | |
| 29323850 | LUPSAN, DANA MIOARA | ADDRESS ON FILE | | | | |
| 29340915 | LURZ, VICKIE L | ADDRESS ON FILE | | | | |
| 29400551 | LUSAMBA, ROGINE KALALA | ADDRESS ON FILE | | | | |
| 29402148 | LUSBY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29331538 | LUSCH, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29409117 | LUSCOMBE, HAILEY GRACE | ADDRESS ON FILE | | | | |
| 29369868 | LUSCZKI, TRELIA J | ADDRESS ON FILE | | | | |
| 29422607 | LUSH, BILLIE J | ADDRESS ON FILE | | | | |
| 29375534 | LUSHCHYK, DIANA | ADDRESS ON FILE | | | | |
| 29363831 | LUSHER, RACHEL NICOLE | ADDRESS ON FILE | | | | |
| 29418993 | LUSK, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29370943 | LUSK, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| 29385405 | LUSK, EMILY | ADDRESS ON FILE | | | | |
| 29356340 | LUSK, JON R | ADDRESS ON FILE | | | | |
| 29365435 | LUSK, MARINDA KAYE | ADDRESS ON FILE | | | | |
| 29352697 | LUSK, PRESTLEY PAIGE | ADDRESS ON FILE | | | | |
| 29400010 | LUSK, REMINGTON | ADDRESS ON FILE | | | | |
| 29401112 | LUSSIER, JACQUELYN | ADDRESS ON FILE | | | | |
| 29349346 | LUSSO, LOGAN | ADDRESS ON FILE | | | | |
| 29402036 | LUSTER, NIKO BRON LUSTER | ADDRESS ON FILE | | | | |
| 29329717 | LUSTER, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29340398 | LUSTY, LISA DAWN | ADDRESS ON FILE | | | | |
| 29435628 | LUTCHER, JEREE | ADDRESS ON FILE | | | | |
| 29435627 | LUTCHER, JEREE | ADDRESS ON FILE | | | | |
| 29358684 | LUTFI, REMA | ADDRESS ON FILE | | | | |
| 29335298 | LUTHER, SCOT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335011 | LUTHERVILLE STATION LLC | SCHWABER LS INVESTORS LLC, 2328 W JOPPA RD STE 200 | LUTHERVILLE | MD | 21093-4674 | |
| 29357889 | LUTIN, RYAN ALLEN | ADDRESS ON FILE | | | | |
| 29418074 | LUTKE, GABRIEL BAIN | ADDRESS ON FILE | | | | |
| 29381374 | LUTMAN, TRACY | ADDRESS ON FILE | | | | |
| 29352346 | LUTTERMAN, MATTHEW DANIEL | ADDRESS ON FILE | | | | |
| 29350484 | LUTTON, LISA | ADDRESS ON FILE | | | | |
| 29342278 | LUTTRELL, DEAUNDRA L | ADDRESS ON FILE | | | | |
| 29407613 | LUTTRELL, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29357847 | LUTTRELL, MANDY | ADDRESS ON FILE | | | | |
| 29339553 | LUTTRELL, TERESA | ADDRESS ON FILE | | | | |
| 29369303 | LUTZ, ADISON RAELENE | ADDRESS ON FILE | | | | |
| 29392191 | LUTZ, ALACIA MARIE | ADDRESS ON FILE | | | | |
| 29356679 | LUTZ, ANITA MARIE | ADDRESS ON FILE | | | | |
| 29376340 | LUTZ, DONNA | ADDRESS ON FILE | | | | |
| 29398504 | LUTZ, LEAH ANN | ADDRESS ON FILE | | | | |
| 29365819 | LUTZ, RAVEN JAMES | ADDRESS ON FILE | | | | |
| 29358495 | LUTZ, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| 29361048 | LUTZ, ROBERT RICKY | ADDRESS ON FILE | | | | |
| 29346400 | LUV YU BAKERY INC | LUV YU BAKERY INC, 909 BROOKHILL RD | LOUISVILLE | KY | 40223-3483 | |
| 29383202 | LUVIANO, DULCE KARISMA | ADDRESS ON FILE | | | | |
| 29353190 | LUVIANO, NOEL | ADDRESS ON FILE | | | | |
| 29436045 | LUX COMMERCIAL CLEANING | WILFREDO HURTADO, 127 STONE WALL LANE | TUNKHANNOCK | PA | 18657 | |
| 29346401 | LUX LIGHTING GROUP, LLC | LUX LIGHTING GROUP, LLC, 1010 SALISBURY RD. | STATESVILLE | NC | 28677 | |
| 29343011 | LUX, JONATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29399619 | LUX, LORI S | ADDRESS ON FILE | | | | |
| 29339856 | LUX, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29346402 | LUXE DECOR SALES LTD | LUXE DECOR SALES LTD., 205 DOLOMITE DRIVE | NORTH YORK | ON | M3J 2N1 | CANADA |
| 29346403 | LUXURY HOME TEXTILES INC. | LUXURY HOME TEXTILES INC., 230 5TH AVENUE SUITE 1606 | NEW YORK | NY | 10001 | |
| 29376360 | LUYENDYK, LARA DAWN | ADDRESS ON FILE | | | | |
| 29401851 | LUYSTER, CHEYANNE RENAY | ADDRESS ON FILE | | | | |
| 29369869 | LUZADAS, WENDY V | ADDRESS ON FILE | | | | |
| 29377947 | LUZANIA, BRANDON E | ADDRESS ON FILE | | | | |
| 29436046 | LUZERNE / SCHUYLKILL WIB | PA CAREERLINK, 203 ARCH ST | POTTSVILLE | PA | 17902 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307721 | LUZERNE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 N RIVER STREET | WILKES-BARRE | PA | 18711 | |
| 29331028 | LUZIER, TINA | ADDRESS ON FILE | | | | |
| 29355694 | LUZUNARIS, CARLOS JOEL | ADDRESS ON FILE | | | | |
| 29375554 | LUZURIAGA-VALENCIA, SHEYLA | ADDRESS ON FILE | | | | |
| 29381935 | LUZZI, ASHLEY | ADDRESS ON FILE | | | | |
| 29335014 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | |
| 29337785 | LVNV FUNDING | 1210 GOLDEN GATE DR | PAPILLION | NE | 68046-2839 | |
| 29337784 | LVNV FUNDING | 815 NW 57TH AVE SUITE 401 | MIAMI | FL | 33126-2363 | |
| 29337783 | LVNV FUNDING | C/O MANDRICH, PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| 29325203 | LVNV FUNDING | PO BOX 952289 | LAKE MARY | FL | 32795-2289 | |
| 29325211 | LVNV FUNDING LLC | 10 S LASALLE ST STE 2200 | CHICAGO | IL | 60603-1069 | |
| 29325214 | LVNV FUNDING LLC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| 29337793 | LVNV FUNDING LLC | 1515 S FEDERAL HIGHWAY STE 100 | BOCA RATON | FL | 33432-7404 | |
| 29337786 | LVNV FUNDING LLC | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| 29337789 | LVNV FUNDING LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| 29337787 | LVNV FUNDING LLC | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| 29325205 | LVNV FUNDING LLC | 400 N 9TH ST STE 203 | RICHMOND | VA | 23219-1540 | |
| 29325210 | LVNV FUNDING LLC | 41 COMSTOCK PKWY #101 | CRANSTON | RI | 02921-2061 | |
| 29325213 | LVNV FUNDING LLC | 497 CUMBERLAND ST | BRISTOL | VA | 24201-4393 | |
| 29337792 | LVNV FUNDING LLC | 53 E MAIN ST | LEBABON | VA | 24266-7194 | |
| 29337788 | LVNV FUNDING LLC | 7530 COUNTY COMPLEX RD | HANOVER | VA | 23069-1530 | |
| 29337794 | LVNV FUNDING LLC | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | |
| 29325212 | LVNV FUNDING LLC | 806 DOUGLAS RD STE 200 | CORAL GABLES | FL | 33134-3189 | |
| 29325207 | LVNV FUNDING LLC | C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| 29337791 | LVNV FUNDING LLC | C/O JACOB LAW GROUP PLLC, PO BOX 948 | OXFORD | MS | 38655-0048 | |
| 29325206 | LVNV FUNDING LLC | C/O SOLOMON & SOLOMON, PO BOX 15019 | ALBANY | NY | 12212-5019 | |
| 29325209 | LVNV FUNDING LLC | C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29325204 | LVNV FUNDING LLC | PO BOX 41688 | TUCSON | AZ | 85717-1688 | |
| 29337795 | LVNV FUNLING LLC | PO BOX 948 | OXFORD | MS | 38655-0948 | |
| 29335015 | LVP CENTER LLC | 840 E HIGH ST | LEXINGTON | KY | 40502-2107 | |
| 29431668 | LY, JULIE | ADDRESS ON FILE | | | | |
| 29402824 | LY, MOLIN | ADDRESS ON FILE | | | | |
| 29378766 | LYALS, DIANDRO ELWOOD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301399 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 48 W. THIRD STREET | WILLIAMSPORT | PA | 17701 | |
| 29335016 | LYCOMING MALL | LYCOMING MALL REALTY HOLDING LLC, C/O LYCOMING MALL MGMT OFFICE, 300 LYCOMING MALL CIR STE 3021 | MUNCY | PA | 17756 | |
| 29420341 | LYDAY, JADARIUS | ADDRESS ON FILE | | | | |
| 29338847 | LYDAY, RUTH MARGARET | ADDRESS ON FILE | | | | |
| 29408932 | LYDIAN, MELINDA | ADDRESS ON FILE | | | | |
| 29406938 | LYDIC, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 29411053 | LYDY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29412202 | LYKES, EDWARD JAMES | ADDRESS ON FILE | | | | |
| 29392862 | LYKINS, ABBIGAIL DESHEA | ADDRESS ON FILE | | | | |
| 29328830 | LYKINS, LARRY W. | ADDRESS ON FILE | | | | |
| 29358764 | LYLE, AARON | ADDRESS ON FILE | | | | |
| 29427003 | LYLE, BARRY A | ADDRESS ON FILE | | | | |
| 29405930 | LYLE, CODY A | ADDRESS ON FILE | | | | |
| 29327076 | LYLE, MARISSA ELIZABETH | ADDRESS ON FILE | | | | |
| 29408440 | LYLE, MARK DAVID | ADDRESS ON FILE | | | | |
| 29340883 | LYLE, RONALD | ADDRESS ON FILE | | | | |
| 29401721 | LYLES, CURTIS RAMON | ADDRESS ON FILE | | | | |
| 29399010 | LYLES, DAYSHANIQUE | ADDRESS ON FILE | | | | |
| 29407195 | LYLES, ISAIAH JEREMIAH | ADDRESS ON FILE | | | | |
| 29382724 | LYLES, JAMES | ADDRESS ON FILE | | | | |
| 29399536 | LYLES, KAMIA NOASIA | ADDRESS ON FILE | | | | |
| 29424236 | LYLES, KAVITA P | ADDRESS ON FILE | | | | |
| 29341148 | LYLES, KIMBERLY SUE | ADDRESS ON FILE | | | | |
| 29370660 | LYLES, LYDIA ADMIARE | ADDRESS ON FILE | | | | |
| 29372321 | LYLES, NASHIJLA AYANA | ADDRESS ON FILE | | | | |
| 29425744 | LYLES, SLOANE | ADDRESS ON FILE | | | | |
| 29372131 | LYLES, THELONIUS ROBERT | ADDRESS ON FILE | | | | |
| 29419920 | LYLES, TRUMAN ROY | ADDRESS ON FILE | | | | |
| 29372084 | LYMAN, CHAD L | ADDRESS ON FILE | | | | |
| 29409805 | LYMAN, MARIA | ADDRESS ON FILE | | | | |
| 29419965 | LYMAN, TAYLER | ADDRESS ON FILE | | | | |
| 29344480 | LYNALL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29339554 | LYNALL, SAMANTHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366476 | LYNAM, AIDEN JAMES | ADDRESS ON FILE | | | | |
| 29428380 | LYNCH, ADAM PAUL | ADDRESS ON FILE | | | | |
| 29380439 | LYNCH, ALEXANDRA KAY | ADDRESS ON FILE | | | | |
| 29367450 | LYNCH, ANIYA | ADDRESS ON FILE | | | | |
| 29383956 | LYNCH, ANTHONY | ADDRESS ON FILE | | | | |
| 29429142 | LYNCH, AVA | ADDRESS ON FILE | | | | |
| 29413035 | LYNCH, BILLIE | ADDRESS ON FILE | | | | |
| 29339555 | LYNCH, BILLIE JO | ADDRESS ON FILE | | | | |
| 29405153 | LYNCH, BLAKE RYAN | ADDRESS ON FILE | | | | |
| 29358039 | LYNCH, BRANDY CAROL | ADDRESS ON FILE | | | | |
| 29367717 | LYNCH, BRETT | ADDRESS ON FILE | | | | |
| 29411115 | LYNCH, CAROLYN | ADDRESS ON FILE | | | | |
| 29329862 | LYNCH, CHELSEA MARIE | ADDRESS ON FILE | | | | |
| 29421301 | LYNCH, COURTNEY E | ADDRESS ON FILE | | | | |
| 29386678 | LYNCH, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29397693 | LYNCH, DANNY ELIJAH | ADDRESS ON FILE | | | | |
| 29370426 | LYNCH, DONALD MATTHEW | ADDRESS ON FILE | | | | |
| 29360335 | LYNCH, HADLEY | ADDRESS ON FILE | | | | |
| 29423388 | LYNCH, JACOB HAROLD | ADDRESS ON FILE | | | | |
| 29356441 | LYNCH, JAKOB BRADLEE | ADDRESS ON FILE | | | | |
| 29341838 | LYNCH, JEMAIRA MARIE | ADDRESS ON FILE | | | | |
| 29375039 | LYNCH, JOCELYN ANDREAS | ADDRESS ON FILE | | | | |
| 29384762 | LYNCH, JULIUS | ADDRESS ON FILE | | | | |
| 29406101 | LYNCH, KAMEECHIE C | ADDRESS ON FILE | | | | |
| 29379390 | LYNCH, KELLY LYNN | ADDRESS ON FILE | | | | |
| 29361522 | LYNCH, KELSI K | ADDRESS ON FILE | | | | |
| 29361395 | LYNCH, LUKE J | ADDRESS ON FILE | | | | |
| 29342767 | LYNCH, MARY A | ADDRESS ON FILE | | | | |
| 29332728 | LYNCH, MCKENNA REILLY | ADDRESS ON FILE | | | | |
| 29297455 | LYNCH, MERRILL | ADDRESS ON FILE | | | | |
| 29373090 | LYNCH, NATHAN GAMEL | ADDRESS ON FILE | | | | |
| 29403094 | LYNCH, NICHOLAS ANGEL | ADDRESS ON FILE | | | | |
| 29383203 | LYNCH, OLIVIA | ADDRESS ON FILE | | | | |
| 29373664 | LYNCH, PETER BRIAN | ADDRESS ON FILE | | | | |
| 29365899 | LYNCH, REBECCA LEANN | ADDRESS ON FILE | | | | |
| 29406828 | LYNCH, ROBERT J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358845 | LYNCH, RYAN | ADDRESS ON FILE | | | | |
| 29355399 | LYNCH, RYAN | ADDRESS ON FILE | | | | |
| 29365886 | LYNCH, SAMANTHA ELLEN | ADDRESS ON FILE | | | | |
| 29344563 | LYNCH, SHARRON | ADDRESS ON FILE | | | | |
| 29372914 | LYNCH, SOMMER | ADDRESS ON FILE | | | | |
| 29379030 | LYNCH, STEPHANIE | ADDRESS ON FILE | | | | |
| 29390945 | LYNCH, STEPHEN | ADDRESS ON FILE | | | | |
| 29331965 | LYNCH, VICKI | ADDRESS ON FILE | | | | |
| 29391803 | LYNCH, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29375166 | LYNCH, ZACHARY T | ADDRESS ON FILE | | | | |
| 29307005 | LYNCHBURG CITY TAX COLLECTOR | PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | |
| 29337797 | LYNDHURST MUNICIPAL COURT | CIVIL DIVISION, 5301 MAYFIELD RD | LYNDHURST | OH | 44124-2484 | |
| 29431857 | LYNDON, CHARLES | ADDRESS ON FILE | | | | |
| 29365985 | LYNDSLEY, JACOB D | ADDRESS ON FILE | | | | |
| 29367892 | LYNDSLEY, NATHAN | ADDRESS ON FILE | | | | |
| 29426666 | LYNN JR, JASON SCOTT | ADDRESS ON FILE | | | | |
| 29303381 | LYNN WATER SEWER COMMISSION | 400 PARKLAND AVENUE | LYNN | MA | 01905 | |
| 29410706 | LYNN, AKIL | ADDRESS ON FILE | | | | |
| 29362107 | LYNN, ANGELINA M | ADDRESS ON FILE | | | | |
| 29426933 | LYNN, BRITNI NICOLE | ADDRESS ON FILE | | | | |
| 29375410 | LYNN, CALLIEFAY | ADDRESS ON FILE | | | | |
| 29360363 | LYNN, CHASE | ADDRESS ON FILE | | | | |
| 29407264 | LYNN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29392501 | LYNN, DAVID | ADDRESS ON FILE | | | | |
| 29355298 | LYNN, EDWARD | ADDRESS ON FILE | | | | |
| 29391817 | LYNN, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29361547 | LYNN, JAELYN MEKHI | ADDRESS ON FILE | | | | |
| 29435577 | LYNN, JANET | ADDRESS ON FILE | | | | |
| 29423449 | LYNN, KIANNA C | ADDRESS ON FILE | | | | |
| 29394039 | LYNN, LISA | ADDRESS ON FILE | | | | |
| 29417482 | LYNN, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29372934 | LYNN, PATRICIA | ADDRESS ON FILE | | | | |
| 29330407 | LYNN, QUENTIN | ADDRESS ON FILE | | | | |
| 29365243 | LYNN, REBECCA | ADDRESS ON FILE | | | | |
| 29421114 | LYNN, RICHARD B | ADDRESS ON FILE | | | | |
| 29340955 | LYNN, ROBERT T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365284 | LYNN, VANESSA S | ADDRESS ON FILE | | | | |
| 29335017 | LYNNGATE LLC | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | |
| 29305563 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| 29307006 | LYON COUNTY TREASURER | PO BOX 747 | EMPORIA | KS | 66801-0747 | |
| 29362201 | LYON, ASHLEY DAWN | ADDRESS ON FILE | | | | |
| 29363674 | LYON, BROC CHARLES | ADDRESS ON FILE | | | | |
| 29407023 | LYON, CHELSEA | ADDRESS ON FILE | | | | |
| 29431504 | LYON, CHRISTALYN YVETTE | ADDRESS ON FILE | | | | |
| 29387556 | LYON, JACOB | ADDRESS ON FILE | | | | |
| 29349183 | LYON, JIMMY | ADDRESS ON FILE | | | | |
| 29390146 | LYON, JOLYNN | ADDRESS ON FILE | | | | |
| 29365612 | LYON, NICHOLAS S | ADDRESS ON FILE | | | | |
| 29392520 | LYON, PHYLLIS J | ADDRESS ON FILE | | | | |
| 29390916 | LYON, RORY | ADDRESS ON FILE | | | | |
| 29344878 | LYON, TRACY | ADDRESS ON FILE | | | | |
| 29385003 | LYON, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| 29337798 | LYONS DOUGHTY & VELDHUIS PC | PO BOX 1269 | MOUNT LAUREL | NJ | 08054-7269 | |
| 29395106 | LYONS JR, KENNETH BERNARD | ADDRESS ON FILE | | | | |
| 29430837 | LYONS, ALEXIS | ADDRESS ON FILE | | | | |
| 29377650 | LYONS, AMARIS | ADDRESS ON FILE | | | | |
| 29428359 | LYONS, AMBER C | ADDRESS ON FILE | | | | |
| 29422696 | LYONS, CHANCE | ADDRESS ON FILE | | | | |
| 29335544 | LYONS, CHRISTIAN N | ADDRESS ON FILE | | | | |
| 29340613 | LYONS, CYNTHIA LEE | ADDRESS ON FILE | | | | |
| 29406373 | LYONS, DARIUS LEE | ADDRESS ON FILE | | | | |
| 29396618 | LYONS, DEANTE T | ADDRESS ON FILE | | | | |
| 29327243 | LYONS, DEBORAH JEAN | ADDRESS ON FILE | | | | |
| 29341099 | LYONS, DENISE | ADDRESS ON FILE | | | | |
| 29350003 | LYONS, DENNIS C | ADDRESS ON FILE | | | | |
| 29343941 | LYONS, JEREMY | ADDRESS ON FILE | | | | |
| 29329869 | LYONS, JIMMY DONALD | ADDRESS ON FILE | | | | |
| 29410944 | LYONS, JOSEPH | ADDRESS ON FILE | | | | |
| 29358864 | LYONS, JULIENA LUREE | ADDRESS ON FILE | | | | |
| 29360123 | LYONS, JUSTIN | ADDRESS ON FILE | | | | |
| 29354246 | LYONS, KELVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435815 | LYONS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383603 | LYONS, LISA MARIE | ADDRESS ON FILE | | | | |
| 29419571 | LYONS, MARY P. | ADDRESS ON FILE | | | | |
| 29377088 | LYONS, MIKAYLA LYNN | ADDRESS ON FILE | | | | |
| 29409258 | LYONS, NOAH CLELLON | ADDRESS ON FILE | | | | |
| 29363133 | LYONS, RAGANA | ADDRESS ON FILE | | | | |
| 29327491 | LYONS, RUTH ANN | ADDRESS ON FILE | | | | |
| 29425157 | LYONS, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29398189 | LYONS, TONISHA | ADDRESS ON FILE | | | | |
| 29420466 | LYONS, VONZERETTA MICHELLE | ADDRESS ON FILE | | | | |
| 29356246 | LYROCK, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29372737 | LYSEK, RYAN | ADDRESS ON FILE | | | | |
| 29391143 | LYSSY, RILEY PATRICK | ADDRESS ON FILE | | | | |
| 29409252 | LYTCH, PAULINE | ADDRESS ON FILE | | | | |
| 29414704 | LYTLE, ARLENA | ADDRESS ON FILE | | | | |
| 29393635 | LYTLE, BRODIE DAVID | ADDRESS ON FILE | | | | |
| 29351553 | LYTLE, CHRISTOPHET | ADDRESS ON FILE | | | | |
| 29416567 | LYTLE, MARINA | ADDRESS ON FILE | | | | |
| 29384094 | LYTLE, STEPHANY UNIQUE | ADDRESS ON FILE | | | | |
| 29404206 | LYTTLE, SHAWNALEE | ADDRESS ON FILE | | | | |
| 29424349 | LYZOHUB, PAULA | ADDRESS ON FILE | | | | |
| 29337799 | M & S FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2757 | |
| 29382568 | M BISHOP, ASARYIA MARIE | ADDRESS ON FILE | | | | |
| 29416516 | M C K TRUCKING | KEVIN RENNER, 72 HAWTHORNE RD | ROCKY POINT | NY | 11778 | |
| 29371804 | M CABRAL, RIVER M | ADDRESS ON FILE | | | | |
| 29377873 | M CARMONA, NORMA | ADDRESS ON FILE | | | | |
| 29431927 | M CECILIA FREEMAN & JEFF R FREEMAN JT TEN | ADDRESS ON FILE | | | | |
| 29332251 | M F LOGISTICS INC | 470 PERROT BLVD | L'ÎLE-PERROT | QC | J7V 3H2 | CANADA |
| 29363528 | M KEITH, TRENT MARTIN | ADDRESS ON FILE | | | | |
| 29341060 | M MAMAKE, VERONICA | ADDRESS ON FILE | | | | |
| 29420614 | M OWEN, LANDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29346404 | M PET GROUP, CORP. | M PET GROUP CORP, 2980 NE 207TH STREET SUITE #701 | AVENTURA | FL | 33180 | |
| 29415044 | M REID, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29348982 | M THOMAS, XAVIER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325215 | M&A FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | |
| 29416517 | M&M CROSSTOWN | GAY MICHAEL MOORER, 3516 LAKE TOWNE DR | ANTIOCH | TN | 37013 | |
| 29346405 | M&M SALES ENTERPRISES INC | 1300 SYNERGY CT | DUBUQUE | IA | 52002-9611 | |
| 29325217 | M&PCS | C/O F STEPHEN SHEETS, 417 N WEINBACH AVE STE 110 | EVANSVILLE | IN | 47711-6083 | |
| 29346406 | M&S ACCESSORY NETWORK CORP. | M&S ACCESSORY NETWORK CORP., 10 W 33RD ST. | NEW YORK | NY | 10001 | |
| 29305512 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659 | BALTIMORE | MD | 21230 | |
| 29416518 | M&T BUILDING SERVICES LLC | MARION PARIS, 12621 E EGYPT RD | COLEMAN | OK | 72432-8616 | |
| 29377102 | M, SHAQUAN M | ADDRESS ON FILE | | | | |
| 29346407 | M. HIDARY AND CO. | M. HIDARY & CO. INC., PO BOX 712674 | PHILADELPHIA | PA | 19171 | |
| 29345497 | M. YAHYA M. YOUSUF BARI | ADDRESS ON FILE | | | | |
| 29346409 | M.A.S. CLOSEOUTS INC | M.A.S. CLOSEOUTS INC, 2404 NW 32ND STREET | BOCA RATON | FL | 33431 | |
| 29305492 | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200 | CHAMBLEE | GA | 30341 | |
| 29298989 | M.C. MUD 19 | P.O. BOX 9 | SPRING | TX | 77383-0009 | |
| 29345498 | M/S. IMPERIAL TOWEL INDUSTRIES (PVT | M/S. IMPERIAL TOWEL INDUSTRIES (PVT, D-56/A, SCHEME 33 PHASE 1, S.I.T.E | KARACHI | | | PAKISTAN |
| 29345500 | M/S. SHYAMALI EXPORT | SHYAMALI EXPORT, 14/29, EAST FIRST MAIN ROAD, SHENOY | CHENNAI | | | INDIA |
| 29416519 | MA ARCHITECTS | MEACHAM & APEL ARCHITECTS INC, 775 YARD ST | COLUMBUS | OH | 43212 | |
| 29365996 | MA BUENO, MARIA JOSEFINA | ADDRESS ON FILE | | | | |
| 29416520 | MA DESIGN | MEACHAM & APEL ARCHITECTS INC, 775 YARD STREET STE 325 | COLUMBUS | OH | 43212 | |
| 29412670 | MA TERESA GONZALEZ & SYLVIA GONZALEZ & | ADDRESS ON FILE | | | | |
| 29345501 | MAA COLLECTIONS | M/S MAA COLLECTIONS, PLOT 123, SECTOR-29, PANIPAT, HUDA | PANIPAT | | | INDIA |
| 29389787 | MAAELE, JORDAN MATHEW | ADDRESS ON FILE | | | | |
| 29329989 | MAAKE, GRACEBELLE KATHLEEN | ADDRESS ON FILE | | | | |
| 29339557 | MAALOUF, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29380391 | MAAS, ANGELICA LL | ADDRESS ON FILE | | | | |
| 29427307 | MAAS, JENNIFER L | ADDRESS ON FILE | | | | |
| 29384814 | MAAS, LADARIUS | ADDRESS ON FILE | | | | |
| 29365865 | MAAS, MEKHIA | ADDRESS ON FILE | | | | |
| 29409254 | MAAS-YORK, SALIA A | ADDRESS ON FILE | | | | |
| 29327179 | MABE, EDNA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417761 | MABE, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| 29328807 | MABEE, STEVEN | ADDRESS ON FILE | | | | |
| 29341423 | MABEN, CHARNA R | ADDRESS ON FILE | | | | |
| 29430319 | MABEN, CLAYTON | ADDRESS ON FILE | | | | |
| 29368245 | MABEN, LATAREIA SHARELL | ADDRESS ON FILE | | | | |
| 29350156 | MABES, ALEXANDER | ADDRESS ON FILE | | | | |
| 29350519 | MABIN, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29391935 | MABIRE, SHYLER NICHOLE | ADDRESS ON FILE | | | | |
| 29364753 | MABREY, HALEY NICOLE | ADDRESS ON FILE | | | | |
| 29397140 | MABRON, MAHOGHANY ALEXANDER | ADDRESS ON FILE | | | | |
| 29427875 | MABRY JR, DARYN JUSTIM | ADDRESS ON FILE | | | | |
| 29357736 | MABRY, AIDAN | ADDRESS ON FILE | | | | |
| 29354455 | MABRY, DANIEL | ADDRESS ON FILE | | | | |
| 29390247 | MABRY, DESTINY | ADDRESS ON FILE | | | | |
| 29378797 | MABRY, ETHAN | ADDRESS ON FILE | | | | |
| 29383045 | MABRY, TERRELL MAURICE | ADDRESS ON FILE | | | | |
| 29406446 | MABRY, TRINITA | ADDRESS ON FILE | | | | |
| 29333565 | MAC MIDEA AMERICA CORP | MIDEA AMERICA CORPORATION, 300 KIMBALL DR | PARSIPPANY | NJ | 07054 | |
| 29333566 | MAC WHOLESALE INC | MAC WHOLESALE INC, 140 LAUREL ST | EAST BRIDGEWATER | MA | 02333-1783 | |
| 29430813 | MACALUSO, MARK | ADDRESS ON FILE | | | | |
| 29378408 | MACANN, DARLENE LOUISE | ADDRESS ON FILE | | | | |
| 29349883 | MACASKILL, RONALD ALAN | ADDRESS ON FILE | | | | |
| 29360402 | MACBETH, HELEN | ADDRESS ON FILE | | | | |
| 29371764 | MACCALLA, ELIJAH DAVID TZION | ADDRESS ON FILE | | | | |
| 29389768 | MACCHIA, STEVEN | ADDRESS ON FILE | | | | |
| 29412860 | MACCOU, FREDERIC | ADDRESS ON FILE | | | | |
| 29356789 | MACCRIMMAN, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29410037 | MACDONALD, AUSTIN BLAKE | ADDRESS ON FILE | | | | |
| 29395193 | MACDONALD, CADENCE ROSE | ADDRESS ON FILE | | | | |
| 29364029 | MACDONALD, CAROL A | ADDRESS ON FILE | | | | |
| 29389960 | MACDONALD, MELISSA | ADDRESS ON FILE | | | | |
| 29356745 | MACDONALD, STEPHEN | ADDRESS ON FILE | | | | |
| 29340562 | MACDOUGALL, KRISTINA | ADDRESS ON FILE | | | | |
| 29335248 | MACE, CHARLES GREGORY | ADDRESS ON FILE | | | | |
| 29360499 | MACE, GRAHAM | ADDRESS ON FILE | | | | |
| 29388453 | MACE, RICHARD SUEDE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340410 | MACEDO, DANIEL JOHN | ADDRESS ON FILE | | | | |
| 29384828 | MACEDO, MICHELLE | ADDRESS ON FILE | | | | |
| 29428566 | MACEDO, ROSARIO | ADDRESS ON FILE | | | | |
| 29374693 | MACEDO, SANDRA | ADDRESS ON FILE | | | | |
| 29377454 | MACEDONIO, JOSEPH | ADDRESS ON FILE | | | | |
| 29298214 | MACELLUM CAPITAL MANAGEMENT, LLC | ADDRESS ON FILE | | | | |
| 29405126 | MACEMON, ISAIAH LAMONT | ADDRESS ON FILE | | | | |
| 29389349 | MACEMORE, COLBY RIDGE | ADDRESS ON FILE | | | | |
| 29349987 | MACENA, DEO | ADDRESS ON FILE | | | | |
| 29393973 | MACEWAN, TRENTON | ADDRESS ON FILE | | | | |
| 29339558 | MACEYRA, VICTOR (1822 AUSTIN) | ADDRESS ON FILE | | | | |
| 29372208 | MACFARLANE, CHRIS | ADDRESS ON FILE | | | | |
| 29396521 | MACFIE, JACOB | ADDRESS ON FILE | | | | |
| 29403774 | MACGILL, DORIS REED | ADDRESS ON FILE | | | | |
| 29349909 | MACGILLIVARY, KACEY | ADDRESS ON FILE | | | | |
| 29400604 | MACGREGOR, JESSE | ADDRESS ON FILE | | | | |
| 29423069 | MACH, MOLLY L | ADDRESS ON FILE | | | | |
| 29367033 | MACHADO SERRANO, ROBERTO | ADDRESS ON FILE | | | | |
| 29371976 | MACHADO, ADRIANA | ADDRESS ON FILE | | | | |
| 29365349 | MACHADO, ANDREW J | ADDRESS ON FILE | | | | |
| 29367664 | MACHADO, ARMANDO | ADDRESS ON FILE | | | | |
| 29342420 | MACHADO, BRUNNA | ADDRESS ON FILE | | | | |
| 29342459 | MACHADO, DANIEL | ADDRESS ON FILE | | | | |
| 29358441 | MACHADO, EMILY N | ADDRESS ON FILE | | | | |
| 29347268 | MACHADO, GALDINO Z | ADDRESS ON FILE | | | | |
| 29408589 | MACHADO, ROBERT | ADDRESS ON FILE | | | | |
| 29429630 | MACHADO, VITOR HUGO MOREIRA | ADDRESS ON FILE | | | | |
| 29355342 | MACHAN, TALAN | ADDRESS ON FILE | | | | |
| 29370639 | MACHART, BONNIE SUE | ADDRESS ON FILE | | | | |
| 29392273 | MACHCINSKI, JACOB JONATHAN | ADDRESS ON FILE | | | | |
| 29436061 | MACHI & ASSOCIATES PC | 1521 N COOPER STE 550 | ARLINGTON | TX | 76011 | |
| 29357099 | MACHIA, DAMYN EVIN | ADDRESS ON FILE | | | | |
| 29373926 | MACHIN, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29387815 | MACHIN-CORTES, AMANDA | ADDRESS ON FILE | | | | |
| 29423370 | MACHO, MIKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325218 | MACHOL & JOHANNES | LINEBARER, GOGG, 700 17TH ST STE 200 | DENVER | CO | 80202-3502 | |
| 29333567 | MACHRUS INC | MACHRUS INC, 2 MILL ST | CORNWALL | NY | 12518 | |
| 29353085 | MACHU, APRYL | ADDRESS ON FILE | | | | |
| 29388191 | MACHUCA, EMELINA MELANIE | ADDRESS ON FILE | | | | |
| 29353183 | MACIAS ANGEL, NANCY SOFIA | ADDRESS ON FILE | | | | |
| 29366509 | MACIAS SOLIS, EDNA G | ADDRESS ON FILE | | | | |
| 29408693 | MACIAS, ALBERTO | ADDRESS ON FILE | | | | |
| 29429743 | MACIAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29406710 | MACIAS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29351069 | MACIAS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29368279 | MACIAS, ALISA MARIE | ADDRESS ON FILE | | | | |
| 29351480 | MACIAS, AMANDA | ADDRESS ON FILE | | | | |
| 29378698 | MACIAS, BELLA E | ADDRESS ON FILE | | | | |
| 29406408 | MACIAS, CRYSTAL HANNAH | ADDRESS ON FILE | | | | |
| 29412130 | MACIAS, DAISY ANNE | ADDRESS ON FILE | | | | |
| 29323719 | MACIAS, DARLENE | ADDRESS ON FILE | | | | |
| 29425398 | MACIAS, DESIREE | ADDRESS ON FILE | | | | |
| 29354575 | MACIAS, ERIKA | ADDRESS ON FILE | | | | |
| 29386018 | MACIAS, FRANK G. | ADDRESS ON FILE | | | | |
| 29421368 | MACIAS, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| 29421544 | MACIAS, JULIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29376403 | MACIAS, LIZETH | ADDRESS ON FILE | | | | |
| 29297752 | MACIAS, MARK | ADDRESS ON FILE | | | | |
| 29424785 | MACIAS, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29397016 | MACIAS, RITA | ADDRESS ON FILE | | | | |
| 29340629 | MACIAS, SHERLYN KIMBERLY | ADDRESS ON FILE | | | | |
| 29355782 | MACIEJEWSKI, JOHN WALTER | ADDRESS ON FILE | | | | |
| 29396299 | MACIEL SANCHEZ, JORGE | ADDRESS ON FILE | | | | |
| 29341383 | MACIEL, ADOLFO SAMUEL | ADDRESS ON FILE | | | | |
| 29381325 | MACIEL, DULCE | ADDRESS ON FILE | | | | |
| 29423361 | MACIEL, HOLLYWOOD CRYSTAL | ADDRESS ON FILE | | | | |
| 29430789 | MACIEL, KELLY JEAN | ADDRESS ON FILE | | | | |
| 29395584 | MACIEL, MARCO | ADDRESS ON FILE | | | | |
| 29339560 | MACIEL, MARIA | ADDRESS ON FILE | | | | |
| 29352848 | MACINNIS, CHARLENE LYNN | ADDRESS ON FILE | | | | |
| 29436062 | MACINTECH | CROSSWORD SOLUTIONS INC, 8220 LOCHES ROAD | SAINT LOUISVILLE | OH | 43071 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375671 | MACINTOSH, LARRY D | ADDRESS ON FILE | | | | |
| 29366208 | MACINTYRE, AJ JONAS | ADDRESS ON FILE | | | | |
| 29357177 | MACK JR, CHIVASS | ADDRESS ON FILE | | | | |
| 29433986 | MACK, ALVIN | ADDRESS ON FILE | | | | |
| 29419262 | MACK, ANTHONY LARON | ADDRESS ON FILE | | | | |
| 29383187 | MACK, ANTONIO | ADDRESS ON FILE | | | | |
| 29373210 | MACK, ASHLEY | ADDRESS ON FILE | | | | |
| 29361030 | MACK, ASIA VICTORIA | ADDRESS ON FILE | | | | |
| 29412876 | MACK, CHERYL LYNNETTE | ADDRESS ON FILE | | | | |
| 29329739 | MACK, D'ANDREY ANGELO | ADDRESS ON FILE | | | | |
| 29366656 | MACK, ELIJAH | ADDRESS ON FILE | | | | |
| 29421743 | MACK, GREGORY | ADDRESS ON FILE | | | | |
| 29370849 | MACK, ISSIAH MONTRELL | ADDRESS ON FILE | | | | |
| 29387277 | MACK, JOHN | ADDRESS ON FILE | | | | |
| 29342510 | MACK, JOSHUA DAMON | ADDRESS ON FILE | | | | |
| 29395832 | MACK, KAMAYA | ADDRESS ON FILE | | | | |
| 29418040 | MACK, KAYLEE | ADDRESS ON FILE | | | | |
| 29388215 | MACK, KENYA R | ADDRESS ON FILE | | | | |
| 29416505 | MACK, LULA | ADDRESS ON FILE | | | | |
| 29388232 | MACK, MARCIANA J | ADDRESS ON FILE | | | | |
| 29341512 | MACK, MARY | ADDRESS ON FILE | | | | |
| 29343839 | MACK, MASON R | ADDRESS ON FILE | | | | |
| 29368411 | MACK, MICHAEL CORBIN | ADDRESS ON FILE | | | | |
| 29394168 | MACK, MONTEZ | ADDRESS ON FILE | | | | |
| 29403620 | MACK, SHAKIA | ADDRESS ON FILE | | | | |
| 29392147 | MACK, SHANNON | ADDRESS ON FILE | | | | |
| 29393676 | MACK, TAMELIA DIONNE | ADDRESS ON FILE | | | | |
| 29365212 | MACK, TEIQUAN M | ADDRESS ON FILE | | | | |
| 29396164 | MACK, TIMMOTHY | ADDRESS ON FILE | | | | |
| 29381059 | MACK, TRENITY STEPHEN | ADDRESS ON FILE | | | | |
| 29388216 | MACK, TRISTEN ANTWAN | ADDRESS ON FILE | | | | |
| 29361179 | MACK, TYLER JAMES | ADDRESS ON FILE | | | | |
| 29428128 | MACK, WILLIAM DEMETRUIS | ADDRESS ON FILE | | | | |
| 29429164 | MACK, YASMINE | ADDRESS ON FILE | | | | |
| 29427980 | MACK, ZACHARY JOSHUA | ADDRESS ON FILE | | | | |
| 29426102 | MACKALL JR, MARK LENWOOD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371767 | MACKALL, ISAIAH JALEEL | ADDRESS ON FILE | | | | |
| 29377309 | MACKAY, BRYCEN | ADDRESS ON FILE | | | | |
| 29339810 | MACKAY, SHAWN CHARLES | ADDRESS ON FILE | | | | |
| 29343111 | MACKE, CHRIS | ADDRESS ON FILE | | | | |
| 29340428 | MACKEL, AIDEN JAMES | ADDRESS ON FILE | | | | |
| 29427140 | MACKENZIE, BRUCE | ADDRESS ON FILE | | | | |
| 29403235 | MACKEY JR, KERBY L | ADDRESS ON FILE | | | | |
| 29359676 | MACKEY, ADAM | ADDRESS ON FILE | | | | |
| 29388128 | MACKEY, AKYRA | ADDRESS ON FILE | | | | |
| 29422010 | MACKEY, AMANDA | ADDRESS ON FILE | | | | |
| 29408286 | MACKEY, ANTHONY DASHAUN | ADDRESS ON FILE | | | | |
| 29405978 | MACKEY, ANTHONY T | ADDRESS ON FILE | | | | |
| 29427328 | MACKEY, DEBORAH L | ADDRESS ON FILE | | | | |
| 29393795 | MACKEY, ERICA LADONNA | ADDRESS ON FILE | | | | |
| 29419060 | MACKEY, JAYLEN TERRON | ADDRESS ON FILE | | | | |
| 29411750 | MACKEY, KAYLA A | ADDRESS ON FILE | | | | |
| 29342905 | MACKEY, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29376904 | MACKEY, MADISON ELAINE | ADDRESS ON FILE | | | | |
| 29363961 | MACKEY, MARVELLE | ADDRESS ON FILE | | | | |
| 29426678 | MACKEY, SAHALIY L | ADDRESS ON FILE | | | | |
| 29392402 | MACKEY, SCOTTDRAICUS WILLIAM | ADDRESS ON FILE | | | | |
| 29344879 | MACKEY, TRACY | ADDRESS ON FILE | | | | |
| 29345015 | MACKEY, WARREN | ADDRESS ON FILE | | | | |
| 29363442 | MACKIE, MEENA | ADDRESS ON FILE | | | | |
| 29405277 | MACKINNON, KAREN | ADDRESS ON FILE | | | | |
| 29339561 | MACKINNON, M'LISA | ADDRESS ON FILE | | | | |
| 29406015 | MACKINTOSH, SHERRI | ADDRESS ON FILE | | | | |
| 29426493 | MACKIVITCH, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29380918 | MACKLIN, KALIA SOFIA | ADDRESS ON FILE | | | | |
| 29384723 | MACKLIN, LATAVIA RENEE | ADDRESS ON FILE | | | | |
| 29373577 | MACKLIN, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29389305 | MACKSON, DEON | ADDRESS ON FILE | | | | |
| 29366773 | MACLAGAN, ABIGAIL JOY | ADDRESS ON FILE | | | | |
| 29396530 | MACLAREN, KORA ANN | ADDRESS ON FILE | | | | |
| 29392668 | MACLEAN, JOHNATHAN ROBERT | ADDRESS ON FILE | | | | |
| 29394403 | MACLEAN, JUSTIN C | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380358 | MACLEAN, KERRY | ADDRESS ON FILE | | | | |
| 29377236 | MACLELLAN, ROBIN | ADDRESS ON FILE | | | | |
| 29349301 | MACLEOD, ROBIN BRUCE | ADDRESS ON FILE | | | | |
| 29352720 | MACLIN, GAIL | ADDRESS ON FILE | | | | |
| 29386664 | MACLIN, JAYLEN C | ADDRESS ON FILE | | | | |
| 29376544 | MACMASTER, CAROLINE E | ADDRESS ON FILE | | | | |
| 29390027 | MACMILLAN, SAHVANNA | ADDRESS ON FILE | | | | |
| 29436063 | MACMURRAY & SHUSTER LLP | 6525 W CAMPUS OVAL STE 210 | NEW ALBANY | OH | 43054-8830 | |
| 29341631 | MACNEIL, SUSAN | ADDRESS ON FILE | | | | |
| 29417621 | MACNEILL, LUCAS LINDSAY | ADDRESS ON FILE | | | | |
| 29301453 | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 S MAIN, 8TH FLOOR | MOUNT CLEMENS | MI | 48043 | |
| 29324039 | MACOMB COUNTY TREASURER | ONE SOUTH MAIN ST 2ND FL | MOUNT CLEMENS | MI | 48043-2312 | |
| 29405694 | MACOMBER, ABIGAIL | ADDRESS ON FILE | | | | |
| 29397691 | MACOMBER, KATHERINE | ADDRESS ON FILE | | | | |
| 29430496 | MACOMBER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29325219 | MACON CO CIRCUIT CLERK | PO BOX 830723 | TUSKEGEE | AL | 36083-0723 | |
| 29307007 | MACON COUNTY HEALTH DEPT | 1221 E CONDIT ST | DECATUR | IL | 62521-1476 | |
| 29307008 | MACON COUNTY TAX COLLECTOR | TAX COLLECTOR, PO BOX 71059 | CHARLOTTE | NC | 28272-1059 | |
| 29307929 | MACON COUNTY, IL CONSUMER PROTECTION AGENCY | 141 S MAIN ST, | DECATUR | IL | 62523 | |
| 29301653 | MACON COUNTY, NC CONSUMER PROTECTION AGENCY | 5 WEST MAIN STREET | FRANKLIN | NC | 28734 | |
| 29303383 | MACON WATER AUTHORITY, GA | PO BOX 100037 | ATLANTA | GA | 30348-0037 | |
| 29429010 | MACON, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| 29328538 | MACON, DAVID | ADDRESS ON FILE | | | | |
| 29405463 | MACON, SHARAI | ADDRESS ON FILE | | | | |
| 29336479 | MACON-BIBB COUNTY | PO BOX 4503 | MACON | GA | 31208-4503 | |
| 29366756 | MACPHERSON, CYNTHIA | ADDRESS ON FILE | | | | |
| 29405450 | MACPHERSON, KC | ADDRESS ON FILE | | | | |
| 29351575 | MACQUEEN, OLIVIA SUZANNE | ADDRESS ON FILE | | | | |
| 29353831 | MACRAE, DUNCAN ALAN | ADDRESS ON FILE | | | | |
| 29386960 | MACRI, GABRIELLA TERESA | ADDRESS ON FILE | | | | |
| 29359843 | MACRINI, CHARLES | ADDRESS ON FILE | | | | |
| 29338836 | MACRIS, ADAM | ADDRESS ON FILE | | | | |
| 29412456 | MACY, MICHELE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388388 | MACZIS, JOEY L | ADDRESS ON FILE | | | | |
| 29333568 | MAD PRODUCT INNOVATIONS LLC | MAD PRODUCT INNOVATIONS, LLC, 1771 OAKBREEZE LN. | JACKSONVILLE BEACH | FL | 32250 | |
| 29333569 | MAD TASTY LLC | MAD TASTY LLC, MAD TASTY, LLC | NEWPORT BEACH | CA | 92660 | |
| 29379909 | MADAK, SARAH | ADDRESS ON FILE | | | | |
| 29375916 | MADARA, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29345232 | MADARIS TRANSPORTATION | RICHARD MADARIS, 9715 NORTHEAST PARKWAY STE 200 | MATTHEWS | NC | 28105-9708 | |
| 29407199 | MADDAS, JACE | ADDRESS ON FILE | | | | |
| 29375905 | MADDEN, BRIANNA | ADDRESS ON FILE | | | | |
| 29356837 | MADDEN, CARMEN | ADDRESS ON FILE | | | | |
| 29369337 | MADDEN, CHARLES MICHAEL | ADDRESS ON FILE | | | | |
| 29366037 | MADDEN, GARY | ADDRESS ON FILE | | | | |
| 29369488 | MADDEN, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| 29399658 | MADDEN, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| 29360665 | MADDEN, LIAM MACCOY | ADDRESS ON FILE | | | | |
| 29374022 | MADDEN, MELISSA | ADDRESS ON FILE | | | | |
| 29395886 | MADDEN, MIA JORDAN | ADDRESS ON FILE | | | | |
| 29404683 | MADDEN, SELENA GRACE | ADDRESS ON FILE | | | | |
| 29347093 | MADDEN, SHERRI | ADDRESS ON FILE | | | | |
| 29389879 | MADDEN, VANDRIOUS SHONRELL | ADDRESS ON FILE | | | | |
| 29327252 | MADDEN-MIMS, TIAIREA MARIE | ADDRESS ON FILE | | | | |
| 29418251 | MADDEN-WEBER, THRINETY SUEZANNA | ADDRESS ON FILE | | | | |
| 29422170 | MADDIX, TAYLOR-MICHELLE | ADDRESS ON FILE | | | | |
| 29359991 | MADDOX III, PATRICK KELLY | ADDRESS ON FILE | | | | |
| 29390617 | MADDOX, ANTHONY PABLO | ADDRESS ON FILE | | | | |
| 29398314 | MADDOX, ARMANI MARQUEZ | ADDRESS ON FILE | | | | |
| 29406003 | MADDOX, AUSTIN | ADDRESS ON FILE | | | | |
| 29391759 | MADDOX, BRENT L | ADDRESS ON FILE | | | | |
| 29363664 | MADDOX, JAKARI JAMAI | ADDRESS ON FILE | | | | |
| 29353545 | MADDOX, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29339562 | MADDOX, JUSTIN (MINOR) | ADDRESS ON FILE | | | | |
| 29395525 | MADDOX, KAI | ADDRESS ON FILE | | | | |
| 29327394 | MADDOX, KAMERON XAVIER | ADDRESS ON FILE | | | | |
| 29354385 | MADDOX, KEITH | ADDRESS ON FILE | | | | |
| 29362091 | MADDOX, KEITH E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369089 | MADDOX, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 29424417 | MADDOX, KRISTIN RENEE | ADDRESS ON FILE | | | | |
| 29340811 | MADDOX, KRYSTAL L | ADDRESS ON FILE | | | | |
| 29418954 | MADDOX, LAVEINA Y | ADDRESS ON FILE | | | | |
| 29383655 | MADDOX, PAMELA JILL | ADDRESS ON FILE | | | | |
| 29423419 | MADDOX, PHILLIP A | ADDRESS ON FILE | | | | |
| 29423591 | MADDOX, RACHAEL LEE | ADDRESS ON FILE | | | | |
| 29405182 | MADDOX, RAHEEM | ADDRESS ON FILE | | | | |
| 29413014 | MADDOX, SHERRY | ADDRESS ON FILE | | | | |
| 29326870 | MADDOX, SHERRY | ADDRESS ON FILE | | | | |
| 29341666 | MADDOX, STEPHANIE W | ADDRESS ON FILE | | | | |
| 29408417 | MADDY, ALIYAH NICOLE | ADDRESS ON FILE | | | | |
| 29352602 | MADDY, IRENE M | ADDRESS ON FILE | | | | |
| 29369805 | MADDY, NATALIE A | ADDRESS ON FILE | | | | |
| 29407853 | MADDY, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| 29333570 | MADE IN MARS, INC. | MADE IN MARS, INC., 200 EMERALD VISTA WAY | LAS VEGAS | NV | 89144 | |
| 29402152 | MADEC, CAITLYN ROSE | ADDRESS ON FILE | | | | |
| 29335018 | MADEIRA PLAZA POWER LLC | A M WEST INC, C/O PARAMOUNT LMS LLC, 120 N POINTE BLVD STE 301 | LANCASTER | PA | 17601-4130 | |
| 29305634 | MADEIRA PLAZA POWER LLC | MELISSA THRASHER, C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301 | LANCASTER | PA | 17601 | |
| 29423753 | MADEKSHO, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29348708 | MADEL, JOSEPH L | ADDRESS ON FILE | | | | |
| 29333571 | MADEMEBUYIT | MADEMEBUYIT, INC., 7 MAYFLOWER LANE | WESTON | CT | 06883 | |
| 29133389 | Mademebuyit, Inc. | 1428 Bay Road | Miami Beach | FL | 33139 | |
| 29411688 | MADENFORD, COLTON SCOTT | ADDRESS ON FILE | | | | |
| 29340866 | MADER, JOHN L | ADDRESS ON FILE | | | | |
| 29336480 | MADERA CO ENV HEALTH DIV | 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | |
| 29336481 | MADERA COOUNTY CLERK | 200 W 4TH ST | MADERA | CA | 93637-3548 | |
| 29436064 | MADERA COUNTY ENVIRONMENTAL | HEALTH DIVISION, 200 W 4TH STREET SUITE 3100 | MADERA | CA | 93637 | |
| 29307009 | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST | MADERA | CA | 93637 | |
| 29424995 | MADERA, DAMIEN | ADDRESS ON FILE | | | | |
| 29420739 | MADERA, GEORGE | ADDRESS ON FILE | | | | |
| 29367860 | MADERA, JUSTIN RAY | ADDRESS ON FILE | | | | |
| 29354300 | MADERA, KIARALIZ | ADDRESS ON FILE | | | | |
| 29423824 | MADERO, PAOLA ANDREA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350433 | MADILL, EMILY | ADDRESS ON FILE | | | | |
| 29337125 | MADINGER, KARLA D | ADDRESS ON FILE | | | | |
| 29333572 | MADISON ART TRADING | B&E WILSON HOLDINGS DBA MADISON ART, PO BOX 7662 | CAPISTRANO BEACH | CA | 92624 | |
| 29336482 | MADISON CHARTER TOWNSHIP | TREASURER, 3804 S ADRIAN HWY | ADRIAN | MI | 49221-9294 | |
| 29325220 | MADISON CO COMMON PLEAS COURT | PO BOX 557 | LONDON | OH | 43140-0527 | |
| 29336483 | MADISON CO HEALTH DEPT | PO BOX 1208 | RICHMOND | KY | 40476-1208 | |
| 29325221 | MADISON CO SHERIFF DEPT | PO BOX 16 | WAMPSVILLE | NY | 13163-0016 | |
| 29325222 | MADISON COUNTY CLERK | PO BOX 1277 | ANDERSON | IN | 46015-1277 | |
| 29325223 | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQUARE RM 821 | HUNTSVILLE | AL | 35801-8815 | |
| 29325224 | MADISON COUNTY DISTRICT COURT | 100 NORTHSIDE SQ | HUNTSVILLE | AL | 35801-4876 | |
| 29300757 | MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE | HUNTSVILLE | AL | 35811-1724 | |
| 29300758 | MADISON COUNTY HEALTH DEPT | 101 E EDWARDSVILLE RD | WOOD RIVER | IL | 62095-1369 | |
| 29300759 | MADISON COUNTY HEALTH DEPT. | 206 E NINTH ST | ANDERSON | IN | 46016 | |
| 29336487 | MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQ RM 108 | HUNTSVILLE | AL | 35801-4876 | |
| 29325225 | MADISON COUNTY MUNICIPAL COURT | PO BOX 646 | LONDON | OH | 43140-0646 | |
| 29336488 | MADISON COUNTY SHERIFF | 135 W IRVINE ST STE B01 | RICHMOND | KY | 40475-1400 | |
| 29300760 | MADISON COUNTY TAX COLLECTOR | 135 WEST IRVINE ST STE B01 | RICHMOND | KY | 40475 | |
| 29300761 | MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | |
| 29336490 | MADISON COUNTY TAX COLLECTOR | MADISON COUNTY COURTHOUSE, 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | |
| 29324043 | MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 | ANDERSON | IN | 46016-1538 | |
| 29324042 | MADISON COUNTY TREASURER | PO BOX 849 | EDWARDSVILLE | IL | 62025-0849 | |
| 29324044 | MADISON COUNTY TRUSTEE | 100 E MAIN ST RM 107 | JACKSON | TN | 38301-6239 | |
| 29301892 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | HUNTSVILLE | AL | 35801 | |
| 29307862 | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY | 157 N. MAIN ST., SUITE 211 | EDWARDSVILLE | IL | 62025 | |
| 29301943 | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY | 16 EAST 9TH STREET | ANDERSON | IN | 46016 | |
| 29307887 | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY | 135 W IRVINE STREET | RICHMOND | KY | 40475 | |
| 29308324 | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY | 138 N COURT STREET | WAMPSVILLE | NY | 13163 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308050 | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 E MAIN ST | JACKSON | TN | 38301 | |
| 29433604 | MADISON COURIER | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29333573 | MADISON HOME INTERNATIONAL LLC | MADISON HOME INTERNATIONAL LLC, 16 E 34TH ST | NEW YORK | NY | 10016-4328 | |
| 29333575 | MADISON INDUSTRIES INC | MADISON INDUSTRIES INC, 34 WEST 33RD ST, SUITE 1001 | NEW YORK | NY | 10001 | |
| 29333576 | MADISON LIFESTYLE NY | MADISON LIFESTYLE NY, 1412 BROADWAY STE 1610 | NEW YORK | NY | 10018-9270 | |
| 29305098 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | NASHVILLE | TN | 37230-6140 | |
| 29303385 | MADISON WATER AND SEWAGE, IN | 101 WEST MAIN STREET | MADISON | IN | 47250-3776 | |
| 29407715 | MADISON, ISAAC JAMES | ADDRESS ON FILE | | | | |
| 29357029 | MADISON, KAMRIE DONYE | ADDRESS ON FILE | | | | |
| 29357269 | MADISON, ROGER EVERETT PHILLEL | ADDRESS ON FILE | | | | |
| 29411214 | MADISON, SHAMEAKEAIA | ADDRESS ON FILE | | | | |
| 29327904 | MADISON, SHONDA | ADDRESS ON FILE | | | | |
| 29405999 | MADISON, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| 29300763 | MADISONVILLE CITY TAX COLLECTOR | P O BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29436065 | MADISONVILLE GARAGE DOORS | 1000 MARGARET CT | MADISONVILLE | KY | 42431 | |
| 29433605 | MADISONVILLE MESSENGER | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29303386 | MADISONVILLE MUNICIPAL UTILITIES, KY | P.O. BOX 710 | MADISONVILLE | KY | 42431-0710 | |
| 29333577 | MADIX STORE FIXTURES | PO BOX 204040 | DALLAS | TX | 75320-4040 | |
| 29387227 | MADLANSACAY, SHALIAH | ADDRESS ON FILE | | | | |
| 29418174 | MADLANSACAY, ZACHARY | ADDRESS ON FILE | | | | |
| 29379582 | MADLOCK, JAVION | ADDRESS ON FILE | | | | |
| 29337302 | MADONNA, JEANIE N | ADDRESS ON FILE | | | | |
| 29365217 | MADRID, AJIANA MADRID ERNESTINE | ADDRESS ON FILE | | | | |
| 29383947 | MADRID, ISABELLA KAYA | ADDRESS ON FILE | | | | |
| 29419116 | MADRID, JONATHAN MATTEW | ADDRESS ON FILE | | | | |
| 29359045 | MADRID, JOSELIN | ADDRESS ON FILE | | | | |
| 29326871 | MADRID, JULIE | ADDRESS ON FILE | | | | |
| 29411698 | MADRID, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29365313 | MADRID, SEAN | ADDRESS ON FILE | | | | |
| 29359416 | MADRID, WILIAM DANTE | ADDRESS ON FILE | | | | |
| 29359174 | MADRID, YVETTE ANTONIA | ADDRESS ON FILE | | | | |
| 29327683 | MADRID-GARCIA, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29349071 | MADRIGAL, ALIYAH MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418551 | MADRIGAL, GABRIEL | ADDRESS ON FILE | | | | |
| 29397312 | MADRIGAL, JAZMINE ANA | ADDRESS ON FILE | | | | |
| 29430588 | MADRIGAL, JORDAN PEDRO | ADDRESS ON FILE | | | | |
| 29365216 | MADRIGAL, MIGUEL ANTONIO | ADDRESS ON FILE | | | | |
| 29410335 | MADRIGAL, ROBERT THOMAS | ADDRESS ON FILE | | | | |
| 29406859 | MADRIGAL, SHERYCE MONAE | ADDRESS ON FILE | | | | |
| 29427199 | MADRIGAL, STEPHEN | ADDRESS ON FILE | | | | |
| 29340338 | MADRIGAL, YAQUELYN AZENETT | ADDRESS ON FILE | | | | |
| 29430312 | MADRILL, BIANCA MAGDALANIA | ADDRESS ON FILE | | | | |
| 29384345 | MADRIZ, GERALDINE | ADDRESS ON FILE | | | | |
| 29375969 | MADRON, MELISSA | ADDRESS ON FILE | | | | |
| 29404474 | MADRUGA, MARY | ADDRESS ON FILE | | | | |
| 29376947 | MADRUGA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29340874 | MADSEN, ERIK T | ADDRESS ON FILE | | | | |
| 29388567 | MADSEN, KYLE PATRICK | ADDRESS ON FILE | | | | |
| 29324527 | MADSEN, SHELBY K | ADDRESS ON FILE | | | | |
| 29328383 | MADSEN, SHELBY K | ADDRESS ON FILE | | | | |
| 29358981 | MADSEN, TAMI K | ADDRESS ON FILE | | | | |
| 29418230 | MADSON, CALEB | ADDRESS ON FILE | | | | |
| 29408040 | MADU, PAUL | ADDRESS ON FILE | | | | |
| 29400617 | MAE, DESTINY | ADDRESS ON FILE | | | | |
| 29380350 | MAEDA BRAVO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29385634 | MAEDER, CADE BENJAMIN | ADDRESS ON FILE | | | | |
| 29329790 | MAEDER, TA'MIA OCTAVIA | ADDRESS ON FILE | | | | |
| 29377429 | MAEEN, EISLEY MAE | ADDRESS ON FILE | | | | |
| 29349699 | MAENNER, TARA | ADDRESS ON FILE | | | | |
| 29345233 | MAERSK A/S | D&D DEPT 3RD FLOOR SOUTH, 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | |
| 29345234 | MAERSK WAREHOUSING & DISTRIBUTION | SERVICES USA LLC, 180 PARK AVENUE BUILDING 105 | FLORHAM PARK | NJ | 07932-1054 | |
| 29354776 | MAES, CAMDEN | ADDRESS ON FILE | | | | |
| 29350159 | MAES, MARTINE | ADDRESS ON FILE | | | | |
| 29409771 | MAESTAS, DENISE | ADDRESS ON FILE | | | | |
| 29404855 | MAESTAS, MICHAEL | ADDRESS ON FILE | | | | |
| 29370892 | MAESTO, VINCENT ANTHONY | ADDRESS ON FILE | | | | |
| 29428314 | MAESTRO, ALFRED J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369590 | MAEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29416053 | MAFFEI, JAKUBOWSKI ROBERTSON | ADDRESS ON FILE | | | | |
| 29364543 | MAFFIT, JEFFREY M | ADDRESS ON FILE | | | | |
| 29416098 | MAFUTA, KIMWANGA ZACHARIA | ADDRESS ON FILE | | | | |
| 29377572 | MAGALLANES, BRITTNEY RACHEL | ADDRESS ON FILE | | | | |
| 29377945 | MAGALLANES, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| 29403100 | MAGALLANES, KARLA YADIRA | ADDRESS ON FILE | | | | |
| 29393576 | MAGALLANES, LEAH | ADDRESS ON FILE | | | | |
| 29357364 | MAGALLON, ALEX | ADDRESS ON FILE | | | | |
| 29330841 | MAGALLON, REBECA | ADDRESS ON FILE | | | | |
| 29370573 | MAGAN, SUSAN ANN | ADDRESS ON FILE | | | | |
| 29424375 | MAGANA, AALIYAH SOCORRO | ADDRESS ON FILE | | | | |
| 29426919 | MAGANA, ANTHONY | ADDRESS ON FILE | | | | |
| 29368402 | MAGANA, EDDIE NELSON | ADDRESS ON FILE | | | | |
| 29333606 | MAGANA, ELVIA Q | ADDRESS ON FILE | | | | |
| 29361956 | MAGANA, FABIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29341484 | MAGANA, JAZMIN | ADDRESS ON FILE | | | | |
| 29387511 | MAGANA, JUAN LUIS | ADDRESS ON FILE | | | | |
| 29343928 | MAGANA, NADIA LISETTE | ADDRESS ON FILE | | | | |
| 29428185 | MAGANA, OSCAR A. | ADDRESS ON FILE | | | | |
| 29349137 | MAGANA, PAULINA | ADDRESS ON FILE | | | | |
| 29351344 | MAGANA, PRISCILLA REYES | ADDRESS ON FILE | | | | |
| 29357607 | MAGANA, SINDY | ADDRESS ON FILE | | | | |
| 29415905 | MAGAS, GREG | ADDRESS ON FILE | | | | |
| 29365283 | MAGATTI, FRANSIS ODEMBA | ADDRESS ON FILE | | | | |
| 29430388 | MAGBY, KADEN BROCK | ADDRESS ON FILE | | | | |
| 29345502 | MAGDALENAS LAZARO S.A. | CALLE LA BALSA 7 | ALFAMEN | | | SPAIN |
| 29427421 | MAGDALENO MORENO, NAOMI LISETTE | ADDRESS ON FILE | | | | |
| 29365439 | MAGDALENO, ABIGAIL | ADDRESS ON FILE | | | | |
| 29393238 | MAGDALENO, ANGELA MAE | ADDRESS ON FILE | | | | |
| 29376394 | MAGDALENO, MARTIN ANTHONY | ADDRESS ON FILE | | | | |
| 29402801 | MAGDALENO, MIRIAM DESTINY | ADDRESS ON FILE | | | | |
| 29386065 | MAGDALENO, PEDRO | ADDRESS ON FILE | | | | |
| 29371649 | MAGDARIAGA, STEFANY | ADDRESS ON FILE | | | | |
| 29375892 | MAGEE, BLASIA | ADDRESS ON FILE | | | | |
| 29351556 | MAGEE, BRIANNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368914 | MAGEE, BRIESHA | ADDRESS ON FILE | | | | |
| 29408445 | MAGEE, DEBRIELLE | ADDRESS ON FILE | | | | |
| 29418326 | MAGEE, DEMONDRE | ADDRESS ON FILE | | | | |
| 29402155 | MAGEE, DERRICK J | ADDRESS ON FILE | | | | |
| 29360207 | MAGEE, DESIREE | ADDRESS ON FILE | | | | |
| 29387545 | MAGEE, HENRY BRIAN | ADDRESS ON FILE | | | | |
| 29361113 | MAGEE, KAITLYN LAM | ADDRESS ON FILE | | | | |
| 29360587 | MAGEE, KARY KHADIJAH | ADDRESS ON FILE | | | | |
| 29368712 | MAGEE, KELLY | ADDRESS ON FILE | | | | |
| 29368484 | MAGEE, MIKYLA AMANI | ADDRESS ON FILE | | | | |
| 29403121 | MAGEE, SAMONE D. | ADDRESS ON FILE | | | | |
| 29354303 | MAGEE, SANDA | ADDRESS ON FILE | | | | |
| 29330758 | MAGEE, SHANA | ADDRESS ON FILE | | | | |
| 29387716 | MAGEE, TABBATHA | ADDRESS ON FILE | | | | |
| 29427460 | MAGEE, XAVIER | ADDRESS ON FILE | | | | |
| 29418462 | MAGEO, TAVITA | ADDRESS ON FILE | | | | |
| 29379335 | MAGER, DAMIAN | ADDRESS ON FILE | | | | |
| 29359987 | MAGER, SHERMAINE E | ADDRESS ON FILE | | | | |
| 29405070 | MAGERS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29376637 | MAGGARD, ELI ANTONIO | ADDRESS ON FILE | | | | |
| 29359934 | MAGGARD, JILLIAN | ADDRESS ON FILE | | | | |
| 29398020 | MAGGARD, KYLE | ADDRESS ON FILE | | | | |
| 29383197 | MAGGARD, PATIE MARIE | ADDRESS ON FILE | | | | |
| 29418859 | MAGGIO, THOMAS | ADDRESS ON FILE | | | | |
| 29319395 | MAGIC SLIDERS LP | 520 WHITE PLAINS ROAD, SUITE 5 | TARRYTOWN | NY | 10591 | |
| 29346410 | MAGIC SLIDERS LP | MAGIC SLIDERS LP, 50 MAIN ST SUITE 922 BOX 922 | WHITE PLAINS | NY | 10606 | |
| 29305101 | MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267, ATTN: SANDRA MARTINEZ | MERCEDES | TX | 78570 | |
| 29303388 | MAGIC VALLEY ELECTRIC CO-OP | ATTN: SANDRA MARTINEZ, PO BOX 267 | MERCEDES | TX | 78570 | |
| 29436068 | MAGICAL MOMENTS FOUNDATION INC | PO BOX 3394 | DUBLIN | OH | 43016 | |
| 29423931 | MAGILL, JOY | ADDRESS ON FILE | | | | |
| 29436070 | MAGISTERIAL DISTRICT NO 21-3-01 | C/O HONORABLE DAVID A PLACHKO, 301 SECOND STREET | PORT CARBON | PA | 17965 | |
| 29325226 | MAGISTRATE COURT GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | |
| 29337802 | MAGISTRATE COURT OF | HARRISON COUNTY, 306 WASHINGTON AVE RM 222 | CLARKSBURG | WV | 26301-2931 | |
| 29337803 | MAGISTRATE COURT OF DOUGHERTY | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| 29337804 | MAGISTRATE COURT OF GWINNETT C | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337805 | MAGISTRATE COURT OF GWINNETT C | PO BOX 246 | LAWRENCEVILLE | GA | 30046-0246 | |
| 29337806 | MAGISTRATE COURT OF RICHMOND | 735 JAMES BROWN BLVD STE 1400 | AUGUSTA | GA | 30901-2900 | |
| 29337807 | MAGISTRATE COURT OF TROUP CO | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | |
| 29337808 | MAGISTRATE COURT OF WHITEFIELD | 210 N THORNTON AVE | DALTON | GA | 30720-3152 | |
| 29337809 | MAGISTRATE COURT OF WOOD COUNTY | 401 2ND STREET STE 12 | PARKERSBURG | WV | 26101-5324 | |
| 29400851 | MAGISTRO JR, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29362724 | MAGLIARO, JOSEPH | ADDRESS ON FILE | | | | |
| 29360914 | MAGLIARO, LORI | ADDRESS ON FILE | | | | |
| 29400356 | MAGLICCO, KAREN | ADDRESS ON FILE | | | | |
| 29328631 | MAGLIO, MATTHEW | ADDRESS ON FILE | | | | |
| 29327920 | MAGLIOCCO, DREW J | ADDRESS ON FILE | | | | |
| 29381396 | MAGLIO-WALKER, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29301271 | MAGNA CARTA INSURANCE LIMITED (LIBERTY) | 22 QUEEN ST | HAMILTON | | HM12 | BERMUDA |
| 29345503 | MAGNA PROCESSING INDUSTRIES (PVT) L | MAGNA PROCESSING INDUSTRIES (PVT) L, 3 KM, JARANWALA ROAD, KHURAINWALA | FAISALABAD | | | PAKISTAN |
| 29345890 | MAGNESS, ANGELA L | ADDRESS ON FILE | | | | |
| 29344025 | MAGNI, TAMMY M | ADDRESS ON FILE | | | | |
| 29393735 | MAGNIN, AYDEN | ADDRESS ON FILE | | | | |
| 29335019 | MAGNOLIA TYLER CENTER LLC | C/O IPA COMMERCIAL REAL ESTATE, 3538 CENTRAL AVE STE 200 | RIVERSIDE | CA | 92506-2700 | |
| 29337810 | MAGNUM FINANCE INC | PO BOX 1004 | TRAVERSE CITY | MI | 49685-1004 | |
| 29330626 | MAGNUS, KEVIN | ADDRESS ON FILE | | | | |
| 29383266 | MAGNUSON, DEBRA DESTINY | ADDRESS ON FILE | | | | |
| 29383356 | MAGO, CHRISTINA | ADDRESS ON FILE | | | | |
| 29348858 | MAGOON, JEREMY | ADDRESS ON FILE | | | | |
| 29342058 | MAGOUN, JADE SIERRA | ADDRESS ON FILE | | | | |
| 29411289 | MAGPOC, LUIS T | ADDRESS ON FILE | | | | |
| 29421073 | MAGRAS, SUZETTE A | ADDRESS ON FILE | | | | |
| 29406012 | MAGRI, STEVEN JOSEPH | ADDRESS ON FILE | | | | |
| 29418294 | MAGRUDER, JALIYAH | ADDRESS ON FILE | | | | |
| 29368375 | MAGRUM, JENNA GABRIELLE | ADDRESS ON FILE | | | | |
| 29382843 | MAGUIRE, BRENDAN J | ADDRESS ON FILE | | | | |
| 29390076 | MAGUIRE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29358904 | MAGUIRE, CHRISTOPHER HUGH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360906 | MAGUIRE, JAMES | ADDRESS ON FILE | | | | |
| 29411654 | MAGUIRE, MATTHEW | ADDRESS ON FILE | | | | |
| 29396947 | MAGUIRE, PATRICK | ADDRESS ON FILE | | | | |
| 29372194 | MAGWOOD, TYHESSIA | ADDRESS ON FILE | | | | |
| 29330949 | MAGYAR, JENNIFER | ADDRESS ON FILE | | | | |
| 29353639 | MAGYAR, MACKENZIE SKYE | ADDRESS ON FILE | | | | |
| 29364329 | MAGYAR, MADDOX SHEA | ADDRESS ON FILE | | | | |
| 29425397 | MAGYAR, MADISON | ADDRESS ON FILE | | | | |
| 29392721 | MAGYAR, SAMANTHA | ADDRESS ON FILE | | | | |
| 29352395 | MAHABIR, DAISY | ADDRESS ON FILE | | | | |
| 29356228 | MAHAFFEY, COURTNEY ANNETTE | ADDRESS ON FILE | | | | |
| 29389739 | MAHAFFEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29361305 | MAHAFFY, SHONTISE S | ADDRESS ON FILE | | | | |
| 29430399 | MAHAMUD, AHMED HUSSEIN | ADDRESS ON FILE | | | | |
| 29328524 | MAHAN, JOHN STEVEN | ADDRESS ON FILE | | | | |
| 29391314 | MAHAN, JOSEPH T | ADDRESS ON FILE | | | | |
| 29401515 | MAHAN, SHYANN | ADDRESS ON FILE | | | | |
| 29416521 | MAHANEY & PAPPAS LLP | 639 CONCORD STREET | FRAMINGHAM | MA | 01702 | |
| 29368571 | MAHANEY, TATANEA | ADDRESS ON FILE | | | | |
| 29389956 | MAHAR, ROBERT ADAM | ADDRESS ON FILE | | | | |
| 29358662 | MAHARAJ, AMIT | ADDRESS ON FILE | | | | |
| 29365729 | MAHARJAN, MANJU | ADDRESS ON FILE | | | | |
| 29405610 | MAHEIA, TAMAYA ANGELL | ADDRESS ON FILE | | | | |
| 29394925 | MAHER, BRIDGET M | ADDRESS ON FILE | | | | |
| 29396699 | MAHER, CASSANDRA A | ADDRESS ON FILE | | | | |
| 29396824 | MAHER, DEBORAH J | ADDRESS ON FILE | | | | |
| 29364747 | MAHER, IRMA | ADDRESS ON FILE | | | | |
| 29388502 | MAHER, SHANE RYAN | ADDRESS ON FILE | | | | |
| 29408692 | MAHER,JR, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| 29327735 | MAHFUZ, SHIHAN | ADDRESS ON FILE | | | | |
| 29366325 | MAHIM, MIRZA | ADDRESS ON FILE | | | | |
| 29400571 | MAHJOUB, ISRAA M A | ADDRESS ON FILE | | | | |
| 29425853 | MAHLANDT, DYLAN | ADDRESS ON FILE | | | | |
| 29330388 | MAHLER, HELEN G | ADDRESS ON FILE | | | | |
| 29352173 | MAHLER, LAURA A | ADDRESS ON FILE | | | | |
| 29421281 | MAHLICH, STEFAN A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378062 | MAHMOOD, ALIYAAN ASIF | ADDRESS ON FILE | | | | |
| 29361524 | MAHMOOD, KAYLA | ADDRESS ON FILE | | | | |
| 29367409 | MAHMOUD, IBRAHIM SAEED | ADDRESS ON FILE | | | | |
| 29328748 | MAHN, SEAN A | ADDRESS ON FILE | | | | |
| 29361553 | MAHNKE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29344005 | MAHNKEN, JANIS | ADDRESS ON FILE | | | | |
| 29346411 | MAHOGANY BRANDS LLC | MAHOGANY BRANDS LLC, 407 E AYRE ST #1063, WILMINGTON, DE | WILMINGTON | DE | 19804 | |
| 29398197 | MAHON, MELENNIE | ADDRESS ON FILE | | | | |
| 29381653 | MAHONE, CHRIS JUMAIL | ADDRESS ON FILE | | | | |
| 29399203 | MAHONE, JADA M | ADDRESS ON FILE | | | | |
| 29330124 | MAHONE, JANICE N | ADDRESS ON FILE | | | | |
| 29372112 | MAHONE, MAKENZIE ELISE | ADDRESS ON FILE | | | | |
| 29426315 | MAHONE, TREIVEON | ADDRESS ON FILE | | | | |
| 29416523 | MAHONEY NOTIFY PLUS INC | PO BOX 767 | GLENS FALLS | NY | 12801 | |
| 29370932 | MAHONEY, CHARLES | ADDRESS ON FILE | | | | |
| 29434927 | MAHONEY, DEBRA WADE | ADDRESS ON FILE | | | | |
| 29375816 | MAHONEY, EMILY | ADDRESS ON FILE | | | | |
| 29361795 | MAHONEY, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 29384090 | MAHONEY, FRANK HOWARD | ADDRESS ON FILE | | | | |
| 29384849 | MAHONEY, JACOB ELWOOD | ADDRESS ON FILE | | | | |
| 29426947 | MAHONEY, JOSEPH | ADDRESS ON FILE | | | | |
| 29380953 | MAHONEY, JUSTIN L. | ADDRESS ON FILE | | | | |
| 29326872 | MAHONEY, KATHLEEN | ADDRESS ON FILE | | | | |
| 29389562 | MAHONEY, LUCAS JAMES | ADDRESS ON FILE | | | | |
| 29424561 | MAHONEY, TAMARA | ADDRESS ON FILE | | | | |
| 29373990 | MAHONEY, WILL OWEN WAYNE | ADDRESS ON FILE | | | | |
| 29337811 | MAHONING CO COMMON PLEAS COURT | CLERK OF COURTS, 120 MARKET ST | YOUNGSTOWN | OH | 44503-1750 | |
| 29324045 | MAHONING COUNTY GEN HEALTH DIS | 50 WESTCHESTER DR STE 202 | YOUNGSTOWN | OH | 44515-3992 | |
| 29301440 | MAHONING COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 MARKET STREET | YOUNGSTOWN | OH | 44503 | |
| 29334393 | MAHONING TOWNSHIP | LOCAL SERVICE TAX, 2685 MAHONING DR EAST | LEHIGHTON | PA | 18235-9723 | |
| 29432314 | MAHONY, KATHLEEN | ADDRESS ON FILE | | | | |
| 29401910 | MAHOOD, TRACE | ADDRESS ON FILE | | | | |
| 29419727 | MAHOSKEY, GABERIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428551 | MAIA, SIERRA | ADDRESS ON FILE | | | | |
| 29411934 | MAIDEN, AMIRACLE | ADDRESS ON FILE | | | | |
| 29342760 | MAIDENFORD, MICHELE | ADDRESS ON FILE | | | | |
| 29395696 | MAIELLA, BRETT D | ADDRESS ON FILE | | | | |
| 29380496 | MAIER, AUBREY JEANNE | ADDRESS ON FILE | | | | |
| 29394842 | MAIER, JEANIE S | ADDRESS ON FILE | | | | |
| 29352880 | MAIER, SYDNEY JUNE | ADDRESS ON FILE | | | | |
| 29359044 | MAIHER, MEGAN KIMBERLY LAUREN | ADDRESS ON FILE | | | | |
| 29427912 | MAIJALA, ADDISON | ADDRESS ON FILE | | | | |
| 29373648 | MAIKELS, ANTONIO | ADDRESS ON FILE | | | | |
| 29356836 | MAIKISCH, STEPHANIE | ADDRESS ON FILE | | | | |
| 29324440 | MAIKUI, WILMANETTE J | ADDRESS ON FILE | | | | |
| 29329049 | MAILLET, JESSICA A | ADDRESS ON FILE | | | | |
| 29384163 | MAIMONE, SANDRA DARLENE | ADDRESS ON FILE | | | | |
| 29346412 | MAIN AND LOCAL | ROYALTY LICENSING INC., 540 RUE DE BEAUHARNOIS O | MONTREAL | QC | H2N 1L2 | CANADA |
| 29410556 | MAIN, ACACIA | ADDRESS ON FILE | | | | |
| 29396143 | MAIN, ALEX | ADDRESS ON FILE | | | | |
| 29419640 | MAIN, CHRISTOPHER HAMILTON | ADDRESS ON FILE | | | | |
| 29354898 | MAIN, KYLER | ADDRESS ON FILE | | | | |
| 29432552 | MAIN, MIKAYLA | ADDRESS ON FILE | | | | |
| 29413757 | MAIN/OST LTD. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29305745 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | |
| 29335020 | MAIN/OST LTD. | TENANT 130182--CO 45030, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29300764 | MAINE BUREAU OF TAXATION | INCOME TAX DIVISION, PO BOX 1062 | AUGUSTA | ME | 04332-1062 | |
| 29334394 | MAINE DEPARTMENT OF LABOR | 47 S STATE HOUSE STATION | AUGUSTA | ME | 04333-0047 | |
| 29324047 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| 29324046 | MAINE DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY, 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| 29300765 | MAINE DEPT OF REVENUE | BUREAU OF TAXATION, PO BOX 1065 | AUGUSTA | ME | 04332-1065 | |
| 29309918 | MAINE NATURAL GAS, ME | PO BOX 847100 | BOSTON | MA | 02284-7100 | |
| 29325227 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION, PO BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| 29300766 | MAINE REVENUE SERVICES | PO BOX 1067 | AUGUSTA | ME | 04332-1067 | |
| 29300767 | MAINE REVENUE SERVICES | PO BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| 29324049 | MAINE SECRETARY OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | |
| 29433606 | MAINE TODAY MEDIA | PO BOX 11349 | PORTLAND | ME | 04104 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416525 | MAINE TRAILER INC | DEPT 3940, PO BOX 4110 | WOBRUN | ME | 01888-4110 | |
| 29416526 | MAINE TRAILER REGISTRATIONS | AB LEDUE ENTERPRISES INC, 127 PLEASANT HILL RD | SCARBOROUGH | ME | 04074-9309 | |
| 29358846 | MAINES, SHANDI | ADDRESS ON FILE | | | | |
| 29430365 | MAINORD, TAMARA | ADDRESS ON FILE | | | | |
| 29358205 | MAINS, ASHLEE | ADDRESS ON FILE | | | | |
| 29345504 | MAINSTREAM INTERNATIONAL | MAINSTREAM INTERNATIONAL, 15 NEWFILED AVE | EDISON | NJ | 08837-3846 | |
| 29416527 | MAINTENX INTERNATIONAL | C/O BILL SCHAPORST, PO BOX 21288 | TAMPA | FL | 33622 | |
| 29359596 | MAIR, KHALEB L. | ADDRESS ON FILE | | | | |
| 29340778 | MAIRENA, OLGA M | ADDRESS ON FILE | | | | |
| 29346413 | MAISON ROUGE DECOR INC | MAISON ROUGE DECOR INC, 36 W 36TH ST 3RD FL | NEW YORK | NY | 10018-1281 | |
| 29384621 | MAISONET, KENNETH | ADDRESS ON FILE | | | | |
| 29409986 | MAISONET, LUIS NEVAEH | ADDRESS ON FILE | | | | |
| 29399540 | MAISONET, VEBUSHKA THAIS | ADDRESS ON FILE | | | | |
| 29349818 | MAISTA, DENISE M | ADDRESS ON FILE | | | | |
| 29346414 | MAISTO INTERNATIONAL, INC. | MAISTO INTERNATIONAL, INC., 7751 CHERRY AVENUE | FONTANA | CA | 92336 | |
| 29349623 | MAISTO, LACEY P | ADDRESS ON FILE | | | | |
| 29364955 | MAITA, CHRIS | ADDRESS ON FILE | | | | |
| 29368884 | MAITEN, BRIANA | ADDRESS ON FILE | | | | |
| 29372019 | MAITLAND, SHARON LYNN | ADDRESS ON FILE | | | | |
| 29415721 | MAIZ, EVA THIEL | ADDRESS ON FILE | | | | |
| 29429848 | MAIZ, SANDRA IVETTE | ADDRESS ON FILE | | | | |
| 29358563 | MAJANO-CARCAMO, CRISTIAN GEOVANY | ADDRESS ON FILE | | | | |
| 29375343 | MAJEED, ASHLEY | ADDRESS ON FILE | | | | |
| 29363282 | MAJEED, ASIF | ADDRESS ON FILE | | | | |
| 29346415 | MAJESTIC PET PRODUCTS INC. | MAJESTIC PET PRODUCTS INC., 5930 EISENHAUER RD STE 170 | SAN ANTONIO | TX | 78218 | |
| 29346416 | MAJESTIC SPORTS BRANDS | STM INTERNATIONAL LLC, PO 4452 | CHERRY HILL | NJ | 08034 | |
| 29346418 | MAJESTY BRANDS LLC | MAJESTY BRANDS LLC, 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837-3650 | |
| 29346419 | MAJESTY HOME | DSRC GOODS LLC DBA MAJESTY HOME, 53 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| 29420247 | MAJEWSKI, MARICELA | ADDRESS ON FILE | | | | |
| 29418189 | MAJKA, BRENDAN | ADDRESS ON FILE | | | | |
| 29357632 | MAJKA, SABRINA MANION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373599 | MAJOR JR, CLETUES DIONDREY | ADDRESS ON FILE | | | | |
| 29346420 | MAJOR LABEL GROUP | MAJOR LABEL GROUP LLC, 550 7TH AVENUE 9TH FLOOR | NEW YORK | NY | 10018 | |
| 29416528 | MAJOR LUBRICANTS CO INC. | PO. BOX 9009 | MONTGOMERY | AL | 36108-0001 | |
| 29416529 | MAJOR RENOVATIONS | MAJOR RENOVATIONS, 1519 BOETTLER RD SUITE C. | UNIONTOWN | OH | 44685 | |
| 29314066 | Major Renovations LLC | 1519 Boettler Rd Suite C, D | Uniontown | OH | 44685 | |
| 29342378 | MAJOR, AIMEA A | ADDRESS ON FILE | | | | |
| 29397327 | MAJOR, CADEN RILEY | ADDRESS ON FILE | | | | |
| 29328795 | MAJOR, JEFFERY | ADDRESS ON FILE | | | | |
| 29357951 | MAJOR, KENNETH | ADDRESS ON FILE | | | | |
| 29379029 | MAJOR, KENNIE | ADDRESS ON FILE | | | | |
| 29419166 | MAJOR, MATTHEW | ADDRESS ON FILE | | | | |
| 29389948 | MAJOR, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29381787 | MAJOR, MICHELLE | ADDRESS ON FILE | | | | |
| 29351664 | MAJOR, SONIA SINGLETON | ADDRESS ON FILE | | | | |
| 29382636 | MAJORS, CHRISTYANNA NYKOLE | ADDRESS ON FILE | | | | |
| 29368164 | MAJORS, TRINITY ESSENCE | ADDRESS ON FILE | | | | |
| 29416081 | MAK, JANNIS | ADDRESS ON FILE | | | | |
| 29420831 | MAKADJI, ALIMATA | ADDRESS ON FILE | | | | |
| 29368716 | MAKAR, CODY | ADDRESS ON FILE | | | | |
| 29385744 | MAKAYA, FRANKIE | ADDRESS ON FILE | | | | |
| 29356070 | MAKDESSI, BRIAN | ADDRESS ON FILE | | | | |
| 29416531 | MAKE A WISH FOUNDATION | PATTY CHURAN, 2545 FARMERS DR STE 350. | COLUMBUS | OH | 43235-2705 | |
| 29325785 | MAKELL, MYLES KEITHEN | ADDRESS ON FILE | | | | |
| 29412525 | MAKENSON JR, ALBERT L | ADDRESS ON FILE | | | | |
| 29362477 | MAKERNEY, RHONDA ELAINE | ADDRESS ON FILE | | | | |
| 29418348 | MAKI, BRANDY MARIE | ADDRESS ON FILE | | | | |
| 29365857 | MAKINS, JAMES OLIVER | ADDRESS ON FILE | | | | |
| 29343317 | MAKLEY, TISHA JEAN | ADDRESS ON FILE | | | | |
| 29345589 | MAKSEL, NICHOLAS | ADDRESS ON FILE | | | | |
| 29425262 | MALACUSKY, TAMMY | ADDRESS ON FILE | | | | |
| 29404350 | MALAGON, ALFREDO | ADDRESS ON FILE | | | | |
| 29411768 | MALAGON, JORGE | ADDRESS ON FILE | | | | |
| 29427525 | MALAISE, SHELBY | ADDRESS ON FILE | | | | |
| 29436071 | MALAKAUSKAS LAW | A PROFESSIONAL CORP, 7345 SOUTH DURANGO DRIVE STE B-107- | LAS VEGAS | NV | 89113 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402773 | MALANKA, SARAH MAY | ADDRESS ON FILE | | | | |
| 29418220 | MALAVE, CIARA | ADDRESS ON FILE | | | | |
| 29327936 | MALAVE', KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29368449 | MALAVE, PATRICK | ADDRESS ON FILE | | | | |
| 29357704 | MALAVE, SHIRLEY | ADDRESS ON FILE | | | | |
| 29297830 | MALAYA THOMAS CUST | ADDRESS ON FILE | | | | |
| 29399924 | MALAYPHONE, ANDIE | ADDRESS ON FILE | | | | |
| 29385506 | MALBRANCHE, CHAMAELLE | ADDRESS ON FILE | | | | |
| 29381265 | MALBROUGH, KESHAWN J | ADDRESS ON FILE | | | | |
| 29425236 | MALBURNE, BRENDA | ADDRESS ON FILE | | | | |
| 29331689 | MALCOLM, SUSAN | ADDRESS ON FILE | | | | |
| 29389180 | MALCOLM, TIMOTHY | ADDRESS ON FILE | | | | |
| 29342044 | MALCOLMSON, EMMI | ADDRESS ON FILE | | | | |
| 29428385 | MALDONADO BEAUCHAMP, ALANIS NAHIR | ADDRESS ON FILE | | | | |
| 29324336 | MALDONADO ZAMORA, KAYLA DOMINIQUE | ADDRESS ON FILE | | | | |
| 29425789 | MALDONADO, AALIAH | ADDRESS ON FILE | | | | |
| 29382376 | MALDONADO, ANGELAS CRUZ | ADDRESS ON FILE | | | | |
| 29391418 | MALDONADO, ANNAMARIE | ADDRESS ON FILE | | | | |
| 29385972 | MALDONADO, APRIL MARIE | ADDRESS ON FILE | | | | |
| 29401122 | MALDONADO, ARAANN | ADDRESS ON FILE | | | | |
| 29367170 | MALDONADO, ARMANDO | ADDRESS ON FILE | | | | |
| 29374778 | MALDONADO, AVA | ADDRESS ON FILE | | | | |
| 29375030 | MALDONADO, CESAR ANTONIO | ADDRESS ON FILE | | | | |
| 29379183 | MALDONADO, CHRIS | ADDRESS ON FILE | | | | |
| 29394626 | MALDONADO, CHRISTINA | ADDRESS ON FILE | | | | |
| 29377362 | MALDONADO, CHRISTINA LIZETTE | ADDRESS ON FILE | | | | |
| 29418449 | MALDONADO, CIENNA | ADDRESS ON FILE | | | | |
| 29361472 | MALDONADO, DIEGO | ADDRESS ON FILE | | | | |
| 29381429 | MALDONADO, DYLAN | ADDRESS ON FILE | | | | |
| 29354556 | MALDONADO, EAMON J | ADDRESS ON FILE | | | | |
| 29343451 | MALDONADO, EILEEN A | ADDRESS ON FILE | | | | |
| 29345057 | MALDONADO, EIVAH ANGELINAH | ADDRESS ON FILE | | | | |
| 29340701 | MALDONADO, ELENA | ADDRESS ON FILE | | | | |
| 29421057 | MALDONADO, ELIANA P | ADDRESS ON FILE | | | | |
| 29351811 | MALDONADO, ELIDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388378 | MALDONADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 29428529 | MALDONADO, ISABELLA ASPASIA | ADDRESS ON FILE | | | | |
| 29423251 | MALDONADO, ISABELLE EILEEN | ADDRESS ON FILE | | | | |
| 29376283 | MALDONADO, JACKELINE | ADDRESS ON FILE | | | | |
| 29343196 | MALDONADO, JAIME ERNESTO | ADDRESS ON FILE | | | | |
| 29363162 | MALDONADO, JAMES H | ADDRESS ON FILE | | | | |
| 29391990 | MALDONADO, JENNIFER | ADDRESS ON FILE | | | | |
| 29364375 | MALDONADO, JENNIFER | ADDRESS ON FILE | | | | |
| 29326873 | MALDONADO, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29410715 | MALDONADO, JOHNATHAN ROBERT | ADDRESS ON FILE | | | | |
| 29370482 | MALDONADO, JOSE | ADDRESS ON FILE | | | | |
| 29369190 | MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29430711 | MALDONADO, JUAN | ADDRESS ON FILE | | | | |
| 29419075 | MALDONADO, LISA | ADDRESS ON FILE | | | | |
| 29409391 | MALDONADO, MARCO GARRIDO | ADDRESS ON FILE | | | | |
| 29390840 | MALDONADO, MARCOS A | ADDRESS ON FILE | | | | |
| 29436093 | MALDONADO, MARGARITA | ADDRESS ON FILE | | | | |
| 29396014 | MALDONADO, MARIA JANAE | ADDRESS ON FILE | | | | |
| 29375303 | MALDONADO, MARIELA | ADDRESS ON FILE | | | | |
| 29352157 | MALDONADO, MAYRA RUTH | ADDRESS ON FILE | | | | |
| 29401082 | MALDONADO, MIA SARAH | ADDRESS ON FILE | | | | |
| 29361657 | MALDONADO, MICHAEL ISAIAH | ADDRESS ON FILE | | | | |
| 29404446 | MALDONADO, MICHELE | ADDRESS ON FILE | | | | |
| 29409333 | MALDONADO, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29411144 | MALDONADO, MICHELLE MARIAH | ADDRESS ON FILE | | | | |
| 29400265 | MALDONADO, NATASHIA | ADDRESS ON FILE | | | | |
| 29374378 | MALDONADO, RANDY | ADDRESS ON FILE | | | | |
| 29396989 | MALDONADO, REBECA | ADDRESS ON FILE | | | | |
| 29376685 | MALDONADO, RONNER | ADDRESS ON FILE | | | | |
| 29362986 | MALDONADO, SINCERELY | ADDRESS ON FILE | | | | |
| 29417235 | MALDONADO, STEPHON TITO | ADDRESS ON FILE | | | | |
| 29385410 | MALDONADO, STEVEN LUIS | ADDRESS ON FILE | | | | |
| 29343789 | MALDONADO, SUZANNE S | ADDRESS ON FILE | | | | |
| 29350532 | MALDONADO, VANESSA | ADDRESS ON FILE | | | | |
| 29414381 | MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | |
| 29351021 | MALDOVAN, KATHY M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365858 | MALEC, MICHAEL | ADDRESS ON FILE | | | | |
| 29362079 | MALECKI, PHYLLIS A | ADDRESS ON FILE | | | | |
| 29409033 | MALEK, STANLEY D. | ADDRESS ON FILE | | | | |
| 29402183 | MALETSKY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29407673 | MALEY, KATELYN MICHELLE | ADDRESS ON FILE | | | | |
| 29363775 | MALEY, ROBERT BRIAN | ADDRESS ON FILE | | | | |
| 29417259 | MALGRA, MIRANDA MERCEDES | ADDRESS ON FILE | | | | |
| 29423503 | MALICOTE, TERESA LYNN | ADDRESS ON FILE | | | | |
| 29436073 | MALIN AND KUTINSKY PC | 30777 NORTHWESTERN HWY STE 300 | FARMINGTON HILLS | MI | 48334 | |
| 29363807 | MALINICH, DOROTHY A | ADDRESS ON FILE | | | | |
| 29350733 | MALITZ, KENNETH P | ADDRESS ON FILE | | | | |
| 29330860 | MALLABER, GARY J | ADDRESS ON FILE | | | | |
| 29372345 | MALLACK, DAYTON J. | ADDRESS ON FILE | | | | |
| 29436074 | MALLARD MFG | MALLARD HANDLING SOLUTIONS LLC, 101 MALLARD ROAD | STERLING | IL | 61081 | |
| 29389422 | MALLARD, CORTEZ | ADDRESS ON FILE | | | | |
| 29367288 | MALLARD, DRAKE | ADDRESS ON FILE | | | | |
| 29400007 | MALLARD, KESHAWN DEMARION | ADDRESS ON FILE | | | | |
| 29353526 | MALLARD, LISA B | ADDRESS ON FILE | | | | |
| 29404065 | MALLARD, RON LEVON | ADDRESS ON FILE | | | | |
| 29368293 | MALLARI, VICTOR JUN DIAGBEL | ADDRESS ON FILE | | | | |
| 29416502 | MALLERNEE, KYLE CURTIS | ADDRESS ON FILE | | | | |
| 29375156 | MALLET, KAYLA D | ADDRESS ON FILE | | | | |
| 29328998 | MALLETT, ANNA | ADDRESS ON FILE | | | | |
| 29383566 | MALLETT, KEVIN D | ADDRESS ON FILE | | | | |
| 29351335 | MALLETT, KEYERA NICOLE | ADDRESS ON FILE | | | | |
| 29353952 | MALLETT, RONALD | ADDRESS ON FILE | | | | |
| 29435695 | MALLEY III ESQ, JOSEPH A | ADDRESS ON FILE | | | | |
| 29422529 | MALLEY, DONNA L | ADDRESS ON FILE | | | | |
| 29367364 | MALLEY, JULIAN RYDER | ADDRESS ON FILE | | | | |
| 29399857 | MALLEY, SHANE | ADDRESS ON FILE | | | | |
| 29365700 | MALLIK, PRAHLAD CHAND | ADDRESS ON FILE | | | | |
| 29358323 | MALLISON, MARK | ADDRESS ON FILE | | | | |
| 29349034 | MALLON, CHUCKIE | ADDRESS ON FILE | | | | |
| 29382260 | MALLON, JACOB MARION | ADDRESS ON FILE | | | | |
| 29428245 | MALLONEE, KEITH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430230 | MALLORY, GWENDOLYN L | ADDRESS ON FILE | | | | |
| 29400632 | MALLORY, JAMILA | ADDRESS ON FILE | | | | |
| 29373677 | MALLORY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29393460 | MALLORY, MELISSA | ADDRESS ON FILE | | | | |
| 29355217 | MALLORY, MELISSA | ADDRESS ON FILE | | | | |
| 29423968 | MALLOY, ANTHONY N | ADDRESS ON FILE | | | | |
| 29401345 | MALLOY, JENAE' | ADDRESS ON FILE | | | | |
| 29430303 | MALLOY, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| 29429274 | MALLOY, SHAMARKUS | ADDRESS ON FILE | | | | |
| 29401217 | MALMQUIST, AUTUMN | ADDRESS ON FILE | | | | |
| 29369047 | MALNAR, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| 29339993 | MALOID, CRYSTAL FIELDS | ADDRESS ON FILE | | | | |
| 29366744 | MALOID, KENGYAH DEAYNA | ADDRESS ON FILE | | | | |
| 29347692 | MALON D MIMMS | ADDRESS ON FILE | | | | |
| 29432765 | MALON D. MIMMS | ADDRESS ON FILE | | | | |
| 29388298 | MALONE II, RICHARD WILLIAM | ADDRESS ON FILE | | | | |
| 29347693 | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 29414067 | MALONE PLAZA PARTNERS LLC | WARD, CAROLE, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 29407787 | MALONE, ALEXANDER DAYTON | ADDRESS ON FILE | | | | |
| 29387324 | MALONE, ARIANNA | ADDRESS ON FILE | | | | |
| 29425298 | MALONE, BRIJIT LEE | ADDRESS ON FILE | | | | |
| 29354986 | MALONE, CAMDEN ALLEN | ADDRESS ON FILE | | | | |
| 29430338 | MALONE, CARMEN DENESE | ADDRESS ON FILE | | | | |
| 29384522 | MALONE, CHRISTOPHER MARK | ADDRESS ON FILE | | | | |
| 29388012 | MALONE, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| 29344093 | MALONE, CRISTINA M | ADDRESS ON FILE | | | | |
| 29359565 | MALONE, DANIEL AUSTIN | ADDRESS ON FILE | | | | |
| 29357862 | MALONE, DARREN MICHAEL | ADDRESS ON FILE | | | | |
| 29377345 | MALONE, DUSTIN | ADDRESS ON FILE | | | | |
| 29363648 | MALONE, ELI ABRAM | ADDRESS ON FILE | | | | |
| 29372290 | MALONE, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29379873 | MALONE, HELEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29377157 | MALONE, JADE | ADDRESS ON FILE | | | | |
| 29349605 | MALONE, JAMARCUS ANDRE | ADDRESS ON FILE | | | | |
| 29349433 | MALONE, JESSICA ZHARRE | ADDRESS ON FILE | | | | |
| 29416176 | MALONE, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326876 | MALONE, JONATHAN | ADDRESS ON FILE | | | | |
| 29329603 | MALONE, LAUREN JORDAN | ADDRESS ON FILE | | | | |
| 29420636 | MALONE, MARIA A | ADDRESS ON FILE | | | | |
| 29369102 | MALONE, MICAH DEVON | ADDRESS ON FILE | | | | |
| 29363628 | MALONE, MORGAN BAILEY | ADDRESS ON FILE | | | | |
| 29374723 | MALONE, TALIN MATTHEW | ADDRESS ON FILE | | | | |
| 29405912 | MALONE, TERESA SILVER STORM | ADDRESS ON FILE | | | | |
| 29364542 | MALONE, TERRANCE | ADDRESS ON FILE | | | | |
| 29348837 | MALONE, TESSA M | ADDRESS ON FILE | | | | |
| 29400651 | MALONE, TONY | ADDRESS ON FILE | | | | |
| 29408465 | MALONE, VICTORIA JADE | ADDRESS ON FILE | | | | |
| 29333386 | MALONE, YVONNIA N | ADDRESS ON FILE | | | | |
| 29341142 | MALONEY, HALLEY | ADDRESS ON FILE | | | | |
| 29360757 | MALONEY, JADE | ADDRESS ON FILE | | | | |
| 29406327 | MALONEY, LISA | ADDRESS ON FILE | | | | |
| 29343041 | MALONEY, MARK C | ADDRESS ON FILE | | | | |
| 29432328 | MALONEY, PATRICIA A | ADDRESS ON FILE | | | | |
| 29371441 | MALONEY, PHOENIX SKYE | ADDRESS ON FILE | | | | |
| 29403728 | MALONEY, TOMMY F | ADDRESS ON FILE | | | | |
| 29377673 | MALONEY, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| 29317485 | Maloni, Halysha | ADDRESS ON FILE | | | | |
| 29369158 | MALONY, MATTHEW A. | ADDRESS ON FILE | | | | |
| 29430729 | MALOTT, JOHN | ADDRESS ON FILE | | | | |
| 29326878 | MALOUIN, DEBRA | ADDRESS ON FILE | | | | |
| 29436075 | MALOY MOBILE STORAGE | 535 COMANCHE RD NE | ALBUQUERQUE | NM | 87107-4138 | |
| 29392265 | MALPICA, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29388873 | MALPICA, YOJAN ALBERTO | ADDRESS ON FILE | | | | |
| 29373681 | MALTAIS, LUKE A | ADDRESS ON FILE | | | | |
| 29357770 | MALTES, TYLER EDWARD | ADDRESS ON FILE | | | | |
| 29393515 | MALUKA, WINILKA | ADDRESS ON FILE | | | | |
| 29421672 | MALVEAUX, JALIN | ADDRESS ON FILE | | | | |
| 29328671 | MALVEAUX, KAITLIN BRIANNA | ADDRESS ON FILE | | | | |
| 29415638 | MALY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29326879 | MALY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29343745 | MALY, GREGORY | ADDRESS ON FILE | | | | |
| 29373848 | MALY, TAMMY L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434916 | MALYSA, DEBORAH | ADDRESS ON FILE | | | | |
| 29408390 | MALZAN, JONATHAN | ADDRESS ON FILE | | | | |
| 29333578 | MAM USA | MAM USA CORPORATION, 28451 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29426883 | MAMAN, NATHAN M | ADDRESS ON FILE | | | | |
| 29339871 | MAMARADLO, ANTHONY E | ADDRESS ON FILE | | | | |
| 29379010 | MAMERE, WENDY M | ADDRESS ON FILE | | | | |
| 29436076 | MAMMOTH INCORPORATED | C/O MAMMOTH RESTORATION, 320 WEST COLLEGE AVE | PLEASANT GAP | PA | 16823 | |
| 29339505 | MAMMUCARI, BEVERLEY F | ADDRESS ON FILE | | | | |
| 29430488 | MAMMUCARI, NICOLE | ADDRESS ON FILE | | | | |
| 29398218 | MAMO, EMANOEL | ADDRESS ON FILE | | | | |
| 29435649 | MAMOLOU, JILL | ADDRESS ON FILE | | | | |
| 29410399 | MAMON MORRIS, MAHEAVEN KYWANA | ADDRESS ON FILE | | | | |
| 29420019 | MAMON, DARVEN TENEIL | ADDRESS ON FILE | | | | |
| 29431119 | MAMULA, TABETHA NEWELL | ADDRESS ON FILE | | | | |
| 29341092 | MAMUN, MASIHULLAH | ADDRESS ON FILE | | | | |
| 29332532 | MAN WAH GLOBAL (MACAO) LIMITED | MAN WAH GLOBAL (MACAO) LIMITED, ALAMEDA DR CARLOS D ASSUMPCAO | MACAU | | | CHINA |
| 29327488 | MANACK, PAUL C | ADDRESS ON FILE | | | | |
| 29349010 | MANAGAN, PIERRE | ADDRESS ON FILE | | | | |
| 29436077 | MANAGEMENT RESOURCE SYSTEMS INC | 1907 BAKER RD | HIGH POINT | NC | 27263-2007 | |
| 29325228 | MANAGER OF FINANCE | DENVER COUNTY COURT, 520 W COLFAX AVE RM 160 | DENVER | CO | 80204-2603 | |
| 29334395 | MANAGER OF FINANCE CITY OF DEN | PO BOX 17440 | DENVER | CO | 80217-0440 | |
| 29404560 | MANALO, CARLOS LOUIS | ADDRESS ON FILE | | | | |
| 29367920 | MANAOIS, ERNEST | ADDRESS ON FILE | | | | |
| 29436078 | MANATEE COUNTY SHERIFF | 600 301 BLVD W STE 202 | BRADENTON | FL | 34205-7953 | |
| 29320906 | Manatee County Tax Collector | 1001 3rd Avenue West, Suite 240 | Bradenton | FL | 34205 | |
| 29300768 | MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | BRADENTON | FL | 34206-5300 | |
| 29301948 | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY | 1112 MANATEE AVENUE WEST | BRADENTON | FL | 34205 | |
| 29351938 | MANAY, JUSTIN E | ADDRESS ON FILE | | | | |
| 29363320 | MANBEVERS, FAITH ANN | ADDRESS ON FILE | | | | |
| 29375154 | MANCE, REGINALD ZACCUR | ADDRESS ON FILE | | | | |
| 29366075 | MANCHA, JOSHUA RAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433607 | MANCHESTER NEWSPAPERS | CAPITAL REGION INDEPENDENT MEDIA LL, PO BOX 330 | GRANVILLE | NY | 12832 | |
| 29408768 | MANCHESTER, KRISTEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29413199 | MANCHESTER, RICHARD | ADDRESS ON FILE | | | | |
| 29343777 | MANCHESTER, RICHARD | ADDRESS ON FILE | | | | |
| 29400940 | MANCHESTER, TYLER RONALD | ADDRESS ON FILE | | | | |
| 29342941 | MANCIL, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29395909 | MANCILLA, ANTHONY NOE | ADDRESS ON FILE | | | | |
| 29415639 | MANCILLA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29408433 | MANCILLAS, JULIANA MIA | ADDRESS ON FILE | | | | |
| 29389590 | MANCINI, ALEXIS | ADDRESS ON FILE | | | | |
| 29431317 | MANCINI, JOSEPH M | ADDRESS ON FILE | | | | |
| 29355188 | MANCINI, KATHERINE JUDITH | ADDRESS ON FILE | | | | |
| 29352811 | MANCIOCCHI, ANTONINA MARIE | ADDRESS ON FILE | | | | |
| 29354292 | MANCUSO, ENRICO | ADDRESS ON FILE | | | | |
| 29421054 | MANCUSO, KELLY | ADDRESS ON FILE | | | | |
| 29325229 | MAN-DATA INC | PO BOX 40580 | EUGENE | OR | 97404 | |
| 29383304 | MANDER, SUMMER | ADDRESS ON FILE | | | | |
| 29338626 | MANDERS, RYAN D. | ADDRESS ON FILE | | | | |
| 29340437 | MANDEVILLE, DAVID | ADDRESS ON FILE | | | | |
| 29341300 | MANDEVILLE, DONALD | ADDRESS ON FILE | | | | |
| 29381841 | MANDEVILLE, ELISSA M | ADDRESS ON FILE | | | | |
| 29413336 | MANDEVILLE, JOSEPH | ADDRESS ON FILE | | | | |
| 29339860 | MANDEVILLE, KAREN E | ADDRESS ON FILE | | | | |
| 29425358 | MANDIA, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29421747 | MANDIA, TARA L | ADDRESS ON FILE | | | | |
| 29384034 | MANDIGO, DEBORA A | ADDRESS ON FILE | | | | |
| 29329147 | MANDISH, TARA | ADDRESS ON FILE | | | | |
| 29363542 | MANDOUDI, NOUR | ADDRESS ON FILE | | | | |
| 29388284 | MANDUJANO TREJO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| 29403758 | MANDUJANO, JANET | ADDRESS ON FILE | | | | |
| 29405154 | MANDZIE, STEPHEN WALTER | ADDRESS ON FILE | | | | |
| 29333579 | MANE CHOICE HAIR SOLUTION LLC.. | MANE CHOICE HAIR SOLUTION LLC., 100 NEW PARK PLACE | VAUGHAN | ON | L4K 0H9 | CANADA |
| 29357620 | MANEAFAIGA, SCHUYLER L | ADDRESS ON FILE | | | | |
| 29350762 | MANEEN, ELIAS ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425205 | MANER, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29432460 | MANESS, LARRY LYNN | ADDRESS ON FILE | | | | |
| 29362705 | MANESS, LARRY LYNN | ADDRESS ON FILE | | | | |
| 29352557 | MANEY, OLIVIA | ADDRESS ON FILE | | | | |
| 29392815 | MANFRE, MAXWELL VINCENT | ADDRESS ON FILE | | | | |
| 29366691 | MANG, ZOSIAN THANG | ADDRESS ON FILE | | | | |
| 29404576 | MANGANIELLO, ANTHONY | ADDRESS ON FILE | | | | |
| 29363812 | MANGAPORA, PENNY K | ADDRESS ON FILE | | | | |
| 29341218 | MANGELS, DALE J | ADDRESS ON FILE | | | | |
| 29329368 | MANGER, MATTHEW | ADDRESS ON FILE | | | | |
| 29327435 | MANGLONA, JEFFREY | ADDRESS ON FILE | | | | |
| 29343652 | MANGLONA, MARY | ADDRESS ON FILE | | | | |
| 29340813 | MANGLONA, ROSARIO L. | ADDRESS ON FILE | | | | |
| 29411405 | MANGO, MARGARET | ADDRESS ON FILE | | | | |
| 29405658 | MANGOLD, NICK | ADDRESS ON FILE | | | | |
| 29371442 | MANGOLD, XZOREON AKIEM | ADDRESS ON FILE | | | | |
| 29423180 | MANGOLD-NABORS, CARSON Z | ADDRESS ON FILE | | | | |
| 29406683 | MANGRA, DASHA MARISA | ADDRESS ON FILE | | | | |
| 29407466 | MANGRUM, AUSTIN DALE | ADDRESS ON FILE | | | | |
| 29364271 | MANGRUM, CAITLIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29362711 | MANGRUM, HEATHER L | ADDRESS ON FILE | | | | |
| 29362864 | MANGRUM, TAMI K | ADDRESS ON FILE | | | | |
| 29407191 | MANGRUM, TYLER ANDREW | ADDRESS ON FILE | | | | |
| 29391767 | MANGULABNAN, REX | ADDRESS ON FILE | | | | |
| 29420775 | MANGUM, AIDAN T | ADDRESS ON FILE | | | | |
| 29342444 | MANGUM, CARLOS | ADDRESS ON FILE | | | | |
| 29356992 | MANGUM, DAVIAN | ADDRESS ON FILE | | | | |
| 29398430 | MANGUM, RYAN C | ADDRESS ON FILE | | | | |
| 29386338 | MANGUS, ALEX J | ADDRESS ON FILE | | | | |
| 29404010 | MANGUS, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| 29420426 | MANHART, JARRETT JON | ADDRESS ON FILE | | | | |
| 29436081 | MANHATTAN ASSOCIATES INC | PO BOX 405696 | ATLANTA | GA | 30384-5696 | |
| 29333580 | MANHATTAN KIDS LLC | MANHATTAN KIDS LLC, 230 FIFTH AVE STE 1803 | NEW YORK | NY | 10001-7982 | |
| 29425671 | MANHERTZ, BRITNEY | ADDRESS ON FILE | | | | |
| 29404001 | MANIATOPOULOS, IRENE | ADDRESS ON FILE | | | | |
| 29424207 | MANIBUSAN, CLYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408167 | MANIES, ELI GRAYSON | ADDRESS ON FILE | | | | |
| 29398252 | MANIGAULT, ISYSS | ADDRESS ON FILE | | | | |
| 29418412 | MANIGAULT, JAVARIS LAURTELL | ADDRESS ON FILE | | | | |
| 29396578 | MANIGAULT, KYLE SHAEEM | ADDRESS ON FILE | | | | |
| 29428754 | MANIGAULT, LYNNE | ADDRESS ON FILE | | | | |
| 29383950 | MANIGAULT, SHELTON L | ADDRESS ON FILE | | | | |
| 29408121 | MANIKAS, GEORGE | ADDRESS ON FILE | | | | |
| 29402429 | MANIKAS, JOHN | ADDRESS ON FILE | | | | |
| 29427713 | MANIMTIM, MARC LACSON | ADDRESS ON FILE | | | | |
| 29426191 | MANIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29401118 | MANIS, WILLIAM S | ADDRESS ON FILE | | | | |
| 29374563 | MANISCALCO, MASON J | ADDRESS ON FILE | | | | |
| 29307011 | MANITOWOC CITY TREASURE | 900 QUAY ST | MANITOWOC | WI | 54220-4543 | |
| 29419961 | MANIZ, ANGELINA | ADDRESS ON FILE | | | | |
| 29406926 | MANJARREZ, CRYSTAL MELISSA | ADDRESS ON FILE | | | | |
| 29363495 | MANJARREZ, DAMARA LETICIA | ADDRESS ON FILE | | | | |
| 29372549 | MANJARREZ, HECTOR | ADDRESS ON FILE | | | | |
| 29380832 | MANKA, JACOB | ADDRESS ON FILE | | | | |
| 29354928 | MANKE, KOBANE ALAN | ADDRESS ON FILE | | | | |
| 29367667 | MANKINS, FLOYD EDWARD | ADDRESS ON FILE | | | | |
| 29343653 | MANLANGIT, MARIA | ADDRESS ON FILE | | | | |
| 29352676 | MANLET, KIERSTEN | ADDRESS ON FILE | | | | |
| 29418083 | MANLEY, ANTON KEITO | ADDRESS ON FILE | | | | |
| 29414803 | MANLEY, BETH | ADDRESS ON FILE | | | | |
| 29391616 | MANLEY, BRADEN | ADDRESS ON FILE | | | | |
| 29408085 | MANLEY, DAVASHTIAN DALEO | ADDRESS ON FILE | | | | |
| 29370646 | MANLEY, HAYLE | ADDRESS ON FILE | | | | |
| 29387243 | MANLEY, JAMIE | ADDRESS ON FILE | | | | |
| 29329681 | MANLEY, JOSIAH BRYSON | ADDRESS ON FILE | | | | |
| 29363879 | MANLEY, LYNN M | ADDRESS ON FILE | | | | |
| 29411240 | MANLEY, MADDISON M. | ADDRESS ON FILE | | | | |
| 29395999 | MANLEY, RENEE | ADDRESS ON FILE | | | | |
| 29333581 | MANN & BROS INC | 48 W 37TH ST 7TH FL | NEW YORK | NY | 10018-7373 | |
| 29389334 | MANN, ASHLEE ROCHELLE | ADDRESS ON FILE | | | | |
| 29396209 | MANN, BRITNEY | ADDRESS ON FILE | | | | |
| 29334021 | MANN, CHARLETTE A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426268 | MANN, DANIEL | ADDRESS ON FILE | | | | |
| 29356658 | MANN, DANIELLE | ADDRESS ON FILE | | | | |
| 29430551 | MANN, DANNY R. | ADDRESS ON FILE | | | | |
| 29413122 | MANN, DARLA | ADDRESS ON FILE | | | | |
| 29343654 | MANN, DARLA | ADDRESS ON FILE | | | | |
| 29343655 | MANN, DIANE | ADDRESS ON FILE | | | | |
| 29358173 | MANN, DYSHAWNELL | ADDRESS ON FILE | | | | |
| 29359706 | MANN, ERIC L | ADDRESS ON FILE | | | | |
| 29400518 | MANN, HIMMAT SINGH | ADDRESS ON FILE | | | | |
| 29430603 | MANN, HOLLIE | ADDRESS ON FILE | | | | |
| 29420121 | MANN, IVAN CADI | ADDRESS ON FILE | | | | |
| 29355572 | MANN, JAHVION DEONDRE JAMES | ADDRESS ON FILE | | | | |
| 29372801 | MANN, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| 29349208 | MANN, JOSEPH S. | ADDRESS ON FILE | | | | |
| 29424536 | MANN, KAELYN JULIA | ADDRESS ON FILE | | | | |
| 29362635 | MANN, KIARA FAITH | ADDRESS ON FILE | | | | |
| 29428658 | MANN, LA'NYLA NYLA | ADDRESS ON FILE | | | | |
| 29361833 | MANN, LINDA E | ADDRESS ON FILE | | | | |
| 29433630 | MANN, MACKENZIE | ADDRESS ON FILE | | | | |
| 29390644 | MANN, MATTHEW | ADDRESS ON FILE | | | | |
| 29424646 | MANN, MAXIMUS J | ADDRESS ON FILE | | | | |
| 29341911 | MANN, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29365297 | MANN, TOMMIE NOEL | ADDRESS ON FILE | | | | |
| 29413093 | MANN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29343656 | MANN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29428242 | MANN, WYNTER ELAIN | ADDRESS ON FILE | | | | |
| 29333582 | MANNA PRO PRODUCTS LLC | PO BOX 959074 | ST LOUIS | MO | 63195-9074 | |
| 29429080 | MANNEH, ALHAGIE | ADDRESS ON FILE | | | | |
| 29334326 | MANNERS, STEPHEN | ADDRESS ON FILE | | | | |
| 29352759 | MANNING, AMARRI | ADDRESS ON FILE | | | | |
| 29414685 | MANNING, ANTRIONANA | ADDRESS ON FILE | | | | |
| 29391127 | MANNING, AYANA | ADDRESS ON FILE | | | | |
| 29424741 | MANNING, BRIANA | ADDRESS ON FILE | | | | |
| 29369720 | MANNING, CARL R | ADDRESS ON FILE | | | | |
| 29340971 | MANNING, CHARLENE D | ADDRESS ON FILE | | | | |
| 29330614 | MANNING, CHERISH YASMIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366082 | MANNING, DAVID LEMAR | ADDRESS ON FILE | | | | |
| 29372063 | MANNING, DOUG | ADDRESS ON FILE | | | | |
| 29351885 | MANNING, FRANCES L | ADDRESS ON FILE | | | | |
| 29361969 | MANNING, FRED D | ADDRESS ON FILE | | | | |
| 29377466 | MANNING, FREDERICK HOWARD LEE | ADDRESS ON FILE | | | | |
| 29409705 | MANNING, JEREMY | ADDRESS ON FILE | | | | |
| 29395808 | MANNING, JESSICA | ADDRESS ON FILE | | | | |
| 29428528 | MANNING, JOHN DANIEL | ADDRESS ON FILE | | | | |
| 29362591 | MANNING, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 29411638 | MANNING, JUSTICE | ADDRESS ON FILE | | | | |
| 29363620 | MANNING, KENDALL | ADDRESS ON FILE | | | | |
| 29369161 | MANNING, KEVIN | ADDRESS ON FILE | | | | |
| 29371051 | MANNING, MATTHEW G | ADDRESS ON FILE | | | | |
| 29409310 | MANNING, MIGDALYA ALLYCE | ADDRESS ON FILE | | | | |
| 29353477 | MANNING, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| 29352732 | MANNING, PRECIOUS | ADDRESS ON FILE | | | | |
| 29350364 | MANNING, RITA MAE | ADDRESS ON FILE | | | | |
| 29342442 | MANNING, RYAN W | ADDRESS ON FILE | | | | |
| 29426241 | MANNING, SAVANNAH | ADDRESS ON FILE | | | | |
| 29377295 | MANNING, SHANTEL ANITA LOUISE | ADDRESS ON FILE | | | | |
| 29368036 | MANNING, SHARON | ADDRESS ON FILE | | | | |
| 29395937 | MANNING, SHEQUITA | ADDRESS ON FILE | | | | |
| 29342835 | MANNING, STEVEN | ADDRESS ON FILE | | | | |
| 29428139 | MANNING, TAHJ | ADDRESS ON FILE | | | | |
| 29398366 | MANNING, TIFFANIE | ADDRESS ON FILE | | | | |
| 29423855 | MANNING, TINA | ADDRESS ON FILE | | | | |
| 29395652 | MANNING, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| 29356654 | MANNING, XANDER JOSEPH | ADDRESS ON FILE | | | | |
| 29378449 | MANNINGHAM, KAYLA | ADDRESS ON FILE | | | | |
| 29356683 | MANNINO, GABRIELLA EVE | ADDRESS ON FILE | | | | |
| 29360143 | MANNINO, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29432097 | MANNON, SAMANTHA | ADDRESS ON FILE | | | | |
| 29328356 | MANNON, SCOTT E | ADDRESS ON FILE | | | | |
| 29383211 | MANNS, KEON | ADDRESS ON FILE | | | | |
| 29407045 | MANNS, NAGEE | ADDRESS ON FILE | | | | |
| 29406292 | MANNS, NIKOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421053 | MANOBANDA, KRYSTAL XIMENA | ADDRESS ON FILE | | | | |
| 29383478 | MANOHARAN, LENIN | ADDRESS ON FILE | | | | |
| 29425910 | MANOLIAS, MARKUS STEVEN | ADDRESS ON FILE | | | | |
| 29396502 | MANON, KAYLA DARLENE | ADDRESS ON FILE | | | | |
| 29370768 | MANOR, BRADY | ADDRESS ON FILE | | | | |
| 29329276 | MANOSH III, ROLAND SPENCER | ADDRESS ON FILE | | | | |
| 29371910 | MANRING, IRENE L | ADDRESS ON FILE | | | | |
| 29413186 | MANRIQUES, GLADYS | ADDRESS ON FILE | | | | |
| 29329879 | MANRIQUEZ, XZAVION ALEXANDER | ADDRESS ON FILE | | | | |
| 29348845 | MANRY, MICHAEL CHYENNE | ADDRESS ON FILE | | | | |
| 29371069 | MANSARE, TYQUAIL MANSARE | ADDRESS ON FILE | | | | |
| 29339751 | MANSAVAGE, DESTINEY | ADDRESS ON FILE | | | | |
| 29425743 | MANSBERRY, DEANNA LYNN | ADDRESS ON FILE | | | | |
| 29381527 | MANSEL, AKELA | ADDRESS ON FILE | | | | |
| 29384288 | MANSELL, KEITH | ADDRESS ON FILE | | | | |
| 29416533 | MANSFIELD FARP | PO BOX 205212 | DALLAS | TX | 75320-5212 | |
| 29325230 | MANSFIELD MUNICIPAL CT | PO BOX 1228 | MANSFIELD | OH | 44901-1228 | |
| 29416534 | MANSFIELD OIL COMPANY OF | GAINESVILLE INC, PO BOX 733706 | DALLAS | TX | 75373-3706 | |
| 29324052 | MANSFIELD REGULATORY COMPLIANCE DEP | 620 S WISTERIA ST | MANSFIELD | TX | 76063-2423 | |
| 29307013 | MANSFIELD RICHLAND COUNTY | 555 LEXINGTON AVE | MANSFIELD | OH | 44907-1502 | |
| 29423767 | MANSFIELD, DEREK | ADDRESS ON FILE | | | | |
| 29406265 | MANSFIELD, KA'LEIGH SYMONE | ADDRESS ON FILE | | | | |
| 29403264 | MANSO PAZ, BEATRIZ B | ADDRESS ON FILE | | | | |
| 29366658 | MANSON, MICHAEL W | ADDRESS ON FILE | | | | |
| 29418955 | MANSOUR, ANDREA PATRICIA | ADDRESS ON FILE | | | | |
| 29433608 | MANTECA BULLETIN | MORRIS NEWSPAPER CORPORATION OF CA, PO BOX 1958 | MANTECA | CA | 95336 | |
| 29330177 | MANTELLI, FRANCIS P | ADDRESS ON FILE | | | | |
| 29396238 | MANTER, JOSHUA | ADDRESS ON FILE | | | | |
| 29408795 | MANTERNACH, LACEY MARIE | ADDRESS ON FILE | | | | |
| 29393935 | MANTIA, SIERRA JAYNE | ADDRESS ON FILE | | | | |
| 29349752 | MANTIERA, JOSEPH | ADDRESS ON FILE | | | | |
| 29433715 | MANTON, JON | ADDRESS ON FILE | | | | |
| 29358596 | MANTOOTH, MASON JAMES | ADDRESS ON FILE | | | | |
| 29332533 | MANTTRA | MANTTRA, 818, ILD TRADE CENTRE, SECTOR-47, S | GURGAON | | | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332534 | MANTTRA. | NO 35 POORVI MARG DLF PAHSE 11 | GURGAON | | 122001 | INDIA |
| 29397205 | MANUCY, COLBY JAMES | ADDRESS ON FILE | | | | |
| 29342137 | MANU-DANQUAH, TRENYCE AFRIYIE | ADDRESS ON FILE | | | | |
| 29421070 | MANUEL ANDRES, MARIA ELENA | ADDRESS ON FILE | | | | |
| 29388470 | MANUEL, ALONDRA VIRIDIANA | ADDRESS ON FILE | | | | |
| 29380093 | MANUEL, CESAR | ADDRESS ON FILE | | | | |
| 29384779 | MANUEL, CHRISTAL | ADDRESS ON FILE | | | | |
| 29393611 | MANUEL, DEANNA CHRISTON | ADDRESS ON FILE | | | | |
| 29412433 | MANUEL, DEON | ADDRESS ON FILE | | | | |
| 29417386 | MANUEL, DEVIN | ADDRESS ON FILE | | | | |
| 29353238 | MANUEL, KADENCE | ADDRESS ON FILE | | | | |
| 29401694 | MANUEL, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29379920 | MANUEL, SANIA | ADDRESS ON FILE | | | | |
| 29354908 | MANUEL, TREI | ADDRESS ON FILE | | | | |
| 29416537 | MANUFACTURERS DISTRIBUTORS | MDI SALES, 11205 CHALLENGER AVE | ODESSA | FL | 33556 | |
| 29297722 | MANVILLE, ALEXANDRIA M. | ADDRESS ON FILE | | | | |
| 29382176 | MANWARREN, TAYLOR JORDAN | ADDRESS ON FILE | | | | |
| 29404048 | MANWILL, XANDER MICHEAL | ADDRESS ON FILE | | | | |
| 29354615 | MANWILLER, ERIC M. | ADDRESS ON FILE | | | | |
| 29333583 | MANZANA PRODUCTS CO | MANZANA PRODUCTS CO, PO BOX 209 | SEBASTOPOL | CA | 95473-0209 | |
| 29369216 | MANZANARES, DAISY SARAHI | ADDRESS ON FILE | | | | |
| 29386834 | MANZANARES, JASON THOMAS | ADDRESS ON FILE | | | | |
| 29416133 | MANZANARES, JESSICA | ADDRESS ON FILE | | | | |
| 29343146 | MANZANAREZ, DAVID L | ADDRESS ON FILE | | | | |
| 29434360 | MANZANILLO, KOWEL | ADDRESS ON FILE | | | | |
| 29421594 | MANZANO ALFARO, DIANA ARACELY | ADDRESS ON FILE | | | | |
| 29388078 | MANZANO, TIMOTHY | ADDRESS ON FILE | | | | |
| 29409645 | MANZANO, YANELIE | ADDRESS ON FILE | | | | |
| 29398182 | MANZELLA, JENNA MARIE | ADDRESS ON FILE | | | | |
| 29429300 | MANZELLA, SUMMER | ADDRESS ON FILE | | | | |
| 29341068 | MANZER, MATTHEW R | ADDRESS ON FILE | | | | |
| 29344097 | MANZI, ANTHONY | ADDRESS ON FILE | | | | |
| 29343965 | MANZI, KIRSTIN M | ADDRESS ON FILE | | | | |
| 29342373 | MANZO, ISRAEL | ADDRESS ON FILE | | | | |
| 29374634 | MANZO, JOSE A. | ADDRESS ON FILE | | | | |
| 29330098 | MANZO, LUIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353762 | MANZO, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29305367 | MAPES RANCH INVESTMENTS | MARK PURDOM, ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | |
| 29347694 | MAPES RANCH INVESTMENTS LLC | C/O AIM PROPERTY MANAGEMENT, 1212 K ST | MODESTO | CA | 95354-0916 | |
| 29433113 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR, 10555 MAZE BLVD | MODESTO | CA | 95358 | |
| 29387196 | MAPES, MARISSA JANE | ADDRESS ON FILE | | | | |
| 29333584 | MAPLE LEAF CONSUMER FOODS | MAPLE LEAF CONSUMER FOODS, PO BOX 46206 | TORONTO | ON | M5W 4K9 | CANADA |
| 29349738 | MAPLE, JOSHUA | ADDRESS ON FILE | | | | |
| 29401286 | MAPLEH, DARLINSTON S | ADDRESS ON FILE | | | | |
| 29333586 | MAPLES INDUSTRIES | PO BOX 40 | SCOTTSBORO | AL | 35768-0040 | |
| 29404054 | MAPLES, ASHTON | ADDRESS ON FILE | | | | |
| 29419463 | MAPLES, TIANNA MELISSA | ADDRESS ON FILE | | | | |
| 29347696 | MAPLEWOOD PLAZA | C/O CITIZENS NATIONAL BANK, PO BOX 260 | VAN WERT | OH | 45891-0260 | |
| 29299399 | MAPLEWOOD PLAZA | P.O. BOX 6767 | MALIBU | CA | 90264 | |
| 29416538 | MAPSYS INC | 920 MICHIGAN AVE | COLUMBUS | OH | 43215-1109 | |
| 29394657 | MAPULA, DIANE L | ADDRESS ON FILE | | | | |
| 29369561 | MARABLE II, FRANKLIN C | ADDRESS ON FILE | | | | |
| 29386814 | MARABLE, MARCUS DANIEL | ADDRESS ON FILE | | | | |
| 29409681 | MARACLE, NICKIE | ADDRESS ON FILE | | | | |
| 29364662 | MARADIAGA, IVAN | ADDRESS ON FILE | | | | |
| 29347697 | MARAL REALTY LLC | C/O DOMINICK R ALESSO, 674 COLONIAL BLVD | TOWNSHIP OF WASHINGTON | NJ | 07676-3922 | |
| 29402618 | MARAMONTE, CHERRI LYNN | ADDRESS ON FILE | | | | |
| 29363771 | MARANG, RICHARD T | ADDRESS ON FILE | | | | |
| 29393495 | MARANGAKIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29355154 | MARANGON, MARINA | ADDRESS ON FILE | | | | |
| 29376825 | MARANON, JEREMIAH ALEXANDER | ADDRESS ON FILE | | | | |
| 29325231 | MARASHALL AND OWENS PA | PO BOX 4034 | JONESBORO | AR | 72403-4034 | |
| 29371112 | MARASIGAN, DEMARI JAMES | ADDRESS ON FILE | | | | |
| 29431747 | MARASOVICH, CAROL | ADDRESS ON FILE | | | | |
| 29307014 | MARATHON COUNTY HEALTH DEPT | 1200 LAKE VIEW DR STE 200 | WAUSAU | WI | 54403-6797 | |
| 29307015 | MARATHON COUNTY TREASURER | 500 FOREST ST | WAUSAU | WI | 54403-5568 | |
| 29333587 | MARATHON VENTURES INC | 901 FORT CROOK RD N | BELLEVUE | NE | 68005 | |
| 29371884 | MARAVILLA, JEANNIE | ADDRESS ON FILE | | | | |
| 29329929 | MARAVILLA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29399378 | MARBAN, ALEJANDRO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410145 | MARBAUGH, CHLOE ELYZA | ADDRESS ON FILE | | | | |
| 29350378 | MARBLE, AMANDA BROOKE | ADDRESS ON FILE | | | | |
| 29343369 | MARBRA, CARLA ANN | ADDRESS ON FILE | | | | |
| 29416540 | MARBURN ACADEMY | 9555 JOHNSTOWN RD | NEW ALBANY | OH | 43054 | |
| 29378204 | MARBURY, KAYSHONE | ADDRESS ON FILE | | | | |
| 29429281 | MARBUT, SEIANNA LYNN | ADDRESS ON FILE | | | | |
| 29333588 | MARC ANTHONY COSMETICS, LTD | MARC ANTHONY COSMETICS LTD, 100 NEW PARK PLACE | CONCORD | ON | L4K 0H9 | CANADA |
| 29416541 | MARC J SHUMAN & ASSOCIATES LTD | 105 W ADAMS ST 28TH FL | CHICAGO | IL | 60603 | |
| 29333137 | MARC, EDWARD | ADDRESS ON FILE | | | | |
| 29402581 | MARC, MARIE | ADDRESS ON FILE | | | | |
| 29398023 | MARCANO, GABRIELA | ADDRESS ON FILE | | | | |
| 29364887 | MARCANO, JESSICA L | ADDRESS ON FILE | | | | |
| 29352536 | MARCANTEL, GLORIA LYNN | ADDRESS ON FILE | | | | |
| 29386392 | MARCEAU, LEAH | ADDRESS ON FILE | | | | |
| 29357943 | MARCEAU, LYNN MARIE | ADDRESS ON FILE | | | | |
| 29396484 | MARCELIN, AMAYA | ADDRESS ON FILE | | | | |
| 29434395 | MARCELLA, CHARLIE | ADDRESS ON FILE | | | | |
| 29333589 | MARCELLE GROUP LLC | MARCELLE GROUP LLC, 5601 1ST AVE | BROOKLYN | NY | 11220-2517 | |
| 29362417 | MARCELLE, CHARICE | ADDRESS ON FILE | | | | |
| 29328698 | MARCELLUS, JAMES | ADDRESS ON FILE | | | | |
| 29409334 | MARCELLUS, JASON | ADDRESS ON FILE | | | | |
| 29419880 | MARCELO, CLAUDIA CORTEZ | ADDRESS ON FILE | | | | |
| 29405094 | MARCELUS, MODELINE | ADDRESS ON FILE | | | | |
| 29423763 | MARCENGILL, MACAILA | ADDRESS ON FILE | | | | |
| 29366100 | MARCERO, AMANDA | ADDRESS ON FILE | | | | |
| 29379527 | MARCH, ANISSIA NICOLE | ADDRESS ON FILE | | | | |
| 29375785 | MARCH, DEONTE DOMINIQUE | ADDRESS ON FILE | | | | |
| 29429417 | MARCH, EUGENE P | ADDRESS ON FILE | | | | |
| 29353978 | MARCH, FARON | ADDRESS ON FILE | | | | |
| 29337043 | MARCH, JENNIFER L | ADDRESS ON FILE | | | | |
| 29372161 | MARCH, NIKIA MICHON | ADDRESS ON FILE | | | | |
| 29412816 | MARCH, PETER | ADDRESS ON FILE | | | | |
| 29391745 | MARCH, RYAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29331503 | MARCH, SHALIQUE | ADDRESS ON FILE | | | | |
| 29429354 | MARCHAIN, ANGIE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397887 | MARCHANT, SABRINA LYNN | ADDRESS ON FILE | | | | |
| 29343089 | MARCHE, IMANI CARRINA | ADDRESS ON FILE | | | | |
| 29385162 | MARCHETTI, BRANDON | ADDRESS ON FILE | | | | |
| 29377333 | MARCHETTI, BRIAN J | ADDRESS ON FILE | | | | |
| 29389475 | MARCHI DOUBLE, ANDREA SELENA | ADDRESS ON FILE | | | | |
| 29369865 | MARCHI, ANGELA | ADDRESS ON FILE | | | | |
| 29344095 | MARCHI, EDNA MARINA | ADDRESS ON FILE | | | | |
| 29356257 | MARCHITELLI, ISABELLA | ADDRESS ON FILE | | | | |
| 29342945 | MARCHLEWICZ, TAMARA | ADDRESS ON FILE | | | | |
| 29373229 | MARCHMAN, ALISSA | ADDRESS ON FILE | | | | |
| 29393978 | MARCIAL, ALICIA | ADDRESS ON FILE | | | | |
| 29382345 | MARCINCZYK, TINA MICHELE | ADDRESS ON FILE | | | | |
| 29411022 | MARCINICK, NED A | ADDRESS ON FILE | | | | |
| 29330324 | MARCOM WOOD, MISTY | ADDRESS ON FILE | | | | |
| 29402329 | MARCOTTE, AUSTIN | ADDRESS ON FILE | | | | |
| 29422061 | MARCUCCIO, MAX | ADDRESS ON FILE | | | | |
| 29355420 | MARCUCCI-WEST, ISAAC | ADDRESS ON FILE | | | | |
| 29327217 | MARCUM, DONOVAN RAY | ADDRESS ON FILE | | | | |
| 29374180 | MARCUM, JAYDEN ALEXZANDER | ADDRESS ON FILE | | | | |
| 29387506 | MARCUM, JESSICA L | ADDRESS ON FILE | | | | |
| 29388169 | MARCUM, LEAH SHAY | ADDRESS ON FILE | | | | |
| 29352806 | MARCUM, MARY | ADDRESS ON FILE | | | | |
| 29373558 | MARCUM, SALLY | ADDRESS ON FILE | | | | |
| 29416544 | MARCUS & MAC PC | 57 SOUTH 6TH STREET | INDIANA | PA | 15701 | |
| 29419858 | MARCUS, ADOLPHUS | ADDRESS ON FILE | | | | |
| 29426240 | MARCUS, KIRA MARIE | ADDRESS ON FILE | | | | |
| 29331330 | MARCUS, RHONDA M | ADDRESS ON FILE | | | | |
| 29359443 | MARCUS, SANDY ANNE | ADDRESS ON FILE | | | | |
| 29391818 | MARCY, MALIQUE | ADDRESS ON FILE | | | | |
| 29353022 | MARDANT, BRANDON | ADDRESS ON FILE | | | | |
| 29347698 | MARDESICH COMPANY CAMDEN INC | C/O BIAGINI PROPERTIES INC, 333 W EL CAMINO REAL STE 240 | SUNNYVALE | CA | 94087-1969 | |
| 29305753 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH, 11208 STAUFFER LANE | CUPERTINO | CA | 95014 | |
| 29391715 | MARDI, SYBILE | ADDRESS ON FILE | | | | |
| 29356898 | MAREHAM, DARLENE ROSE IGISOMAR | ADDRESS ON FILE | | | | |
| 29353230 | MAREK, CADAN ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352427 | MAREK, KAROLINA A | ADDRESS ON FILE | | | | |
| 29435797 | MAREK, KEVIN | ADDRESS ON FILE | | | | |
| 29330483 | MAREK, LINDA D | ADDRESS ON FILE | | | | |
| 29391038 | MARELL-DANIELS, JASMYN DYNIELLE | ADDRESS ON FILE | | | | |
| 29378295 | MARES, ARISBETH | ADDRESS ON FILE | | | | |
| 29372579 | MARES, CLAUDIA M | ADDRESS ON FILE | | | | |
| 29410728 | MARES, JESSENIA | ADDRESS ON FILE | | | | |
| 29393378 | MARES, MAGGIE | ADDRESS ON FILE | | | | |
| 29359685 | MARES, MARIA | ADDRESS ON FILE | | | | |
| 29344780 | MARESH, TERI | ADDRESS ON FILE | | | | |
| 29410504 | MAREZ, MARGIE | ADDRESS ON FILE | | | | |
| 29362374 | MAREZ, VICTOR | ADDRESS ON FILE | | | | |
| 29386524 | MARFINETZ, SARA | ADDRESS ON FILE | | | | |
| 29329272 | MARGARITIS, CORWIN | ADDRESS ON FILE | | | | |
| 29375658 | MARGES, JOSE | ADDRESS ON FILE | | | | |
| 29342136 | MARGET, HOLLY | ADDRESS ON FILE | | | | |
| 29332535 | MARGHOOB AND BROTHERS | MARGHOOB AND BROTHERS, B-33 GURUDEV NAGAR, AMBALA ROAD | SAHARANPUR | | | INDIA |
| 29365426 | MARHEFKA, HADLEY PAIGE | ADDRESS ON FILE | | | | |
| 29351474 | MARHOEFER, AMIEJO LEE | ADDRESS ON FILE | | | | |
| 29376401 | MARHX, DAVID ANGELO | ADDRESS ON FILE | | | | |
| 29372744 | MARIA, KENNETH STEPHEN | ADDRESS ON FILE | | | | |
| 29413022 | MARIANI-ECKENRODE, IRIS | ADDRESS ON FILE | | | | |
| 29344146 | MARIANI-ECKENRODE, IRIS A | ADDRESS ON FILE | | | | |
| 29419829 | MARIANO LUNA, AZUCENA | ADDRESS ON FILE | | | | |
| 29412875 | MARIBEL S HEFELI & FRANK JR L HEFELI JT TEN | ADDRESS ON FILE | | | | |
| 29424976 | MARICLE, SETH I | ADDRESS ON FILE | | | | |
| 29436108 | MARICOPA ANIMAL CARE & CONTROL | 2500 S 27TH AVE | PHOENIX | AZ | 85009 | |
| 29307016 | MARICOPA COUNTY ENVIRONMENTAL | 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | |
| 29307017 | MARICOPA COUNTY ENVIRONMENTAL | 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | |
| 29336493 | MARICOPA COUNTY ENVIRONMENTAL | ADMINISTRATIVE SERVICES, 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | |
| 29336491 | MARICOPA COUNTY ENVIRONMENTAL | HEALTH, 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | |
| 29336492 | MARICOPA COUNTY ENVIRONMENTAL | SERVICES DEPT, 501 N 44TH ST STE 200 | PHOENIX | AZ | 85008-6535 | |
| 29416558 | MARICOPA COUNTY PLANNING & | DEVELOPMENT DEPARTMENT, 301 W JEFFERSON ST SUITE 170 | PHOENIX | AZ | 85003 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325232 | MARICOPA COUNTY SUPERIOR COURT | 201 WEST JEFFERSON | PHOENIX | AZ | 85003-2243 | |
| 29336494 | MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX | AZ | 85072-2133 | |
| 29301777 | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY | 301 WEST JEFFERSON STREET | PHOENIX | AZ | 85003 | |
| 29427365 | MARIDUENA, SIERRA | ADDRESS ON FILE | | | | |
| 29325233 | MARIE A HILL CONSTABLE | 1341 NEWLAND AVE | JAMESTOWN | NY | 14701-6151 | |
| 29388295 | MARIE STANCOMBE, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29405233 | MARIE, AUTUMN RUE | ADDRESS ON FILE | | | | |
| 29336495 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | MARIETTA | OH | 45750-3076 | |
| 29334396 | MARIETTA INCOME TAX DEPT | 308 PUTNAM ST STE B | MARIETTA | OH | 45750-3075 | |
| 29325234 | MARIETTA MUNICIPAL COURT | PO BOX 615 | MARIETTA | OH | 45750-0615 | |
| 29433609 | MARIETTA TIMES | EASTERN OHIO NEWSPAPERS, PO BOX 761 | PARKERSBURG | WV | 26102 | |
| 29359407 | MARIETTA, CHRIS | ADDRESS ON FILE | | | | |
| 29367563 | MARIGNY, MAKAYLA NYREE | ADDRESS ON FILE | | | | |
| 29400095 | MARIHUGH, CLOEY R | ADDRESS ON FILE | | | | |
| 29389968 | MARIHUGH, JORDAN LEWIS | ADDRESS ON FILE | | | | |
| 29325235 | MARILYN NAIMAN KOHN PLC | MARILYN NAIMAN KOHN PLC, 30500 NORTHWESTERN HWY STE 410 | FARMINGTON HILLS | MI | 48334-3179 | |
| 29325236 | MARILYN O MARSHALL | ADDRESS ON FILE | | | | |
| 29307020 | MARIN COUNTY CLERK | PO BOX E | SAN RAFAEL | CA | 94913-3904 | |
| 29307021 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 | |
| 29343341 | MARIN LOPEZ, CESAR | ADDRESS ON FILE | | | | |
| 29385625 | MARIN, ALESSA ROGUE | ADDRESS ON FILE | | | | |
| 29419762 | MARIN, CARLOS | ADDRESS ON FILE | | | | |
| 29343657 | MARIN, ELBA | ADDRESS ON FILE | | | | |
| 29368529 | MARIN, FERNANDO | ADDRESS ON FILE | | | | |
| 29386635 | MARIN, JACOB | ADDRESS ON FILE | | | | |
| 29423172 | MARIN, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29370873 | MARIN, KEVIN | ADDRESS ON FILE | | | | |
| 29398266 | MARIN, LILIANA | ADDRESS ON FILE | | | | |
| 29376609 | MARIN, LURYS C. | ADDRESS ON FILE | | | | |
| 29412292 | MARIN, MAKALA | ADDRESS ON FILE | | | | |
| 29370519 | MARIN, MARC | ADDRESS ON FILE | | | | |
| 29335034 | MARIN, MARIA | ADDRESS ON FILE | | | | |
| 29424319 | MARIN, MELANIE BRIANA | ADDRESS ON FILE | | | | |
| 29422825 | MARIN, NANCY LORENA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422260 | MARIN, RAQUEL | ADDRESS ON FILE | | | | |
| 29343658 | MARIN, RAUL | ADDRESS ON FILE | | | | |
| 29424051 | MARIN, VIANCA | ADDRESS ON FILE | | | | |
| 29359698 | MARIN, YOANA | ADDRESS ON FILE | | | | |
| 29399798 | MARINACCI, GRACE | ADDRESS ON FILE | | | | |
| 29408316 | MARINCHICK, ISABELLE | ADDRESS ON FILE | | | | |
| 29357644 | MARINEAU, GRETCHEN M | ADDRESS ON FILE | | | | |
| 29337813 | MARINER FINANCE LLC | 22826 SUSSEX HWY | SEAFORD | DE | 19973-5862 | |
| 29325239 | MARINER FINANCE LLC | 8211 TOWN CENTER DR | BALTIMORE | MD | 21236-5904 | |
| 29325238 | MARINER FINANCE LLC | 8211 TOWN CENTER DR | NITTINGHAM | MD | 21236-5904 | |
| 29436110 | MARINES TOYS FOR TOTS FOUNDATION | 18251 QUANTICO GATEWAY DR | TRIANGLE | VA | 22172-1776 | |
| 29422485 | MARINES, LUZ | ADDRESS ON FILE | | | | |
| 29329923 | MARINEZ, LACEY | ADDRESS ON FILE | | | | |
| 29398595 | MARING, JESSICA | ADDRESS ON FILE | | | | |
| 29330258 | MARINHO, ROSEMARY R | ADDRESS ON FILE | | | | |
| 29341106 | MARINI, ANNETTE L | ADDRESS ON FILE | | | | |
| 29343661 | MARINO, MARILYN | ADDRESS ON FILE | | | | |
| 29402691 | MARINSEK, MARYA | ADDRESS ON FILE | | | | |
| 29433611 | MARION CHRONICLE TRIBUNE | PAXTON MEDIA GROUP, PAXTON MEDIA GROUP, P O BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29307022 | MARION CITY TAX COLLECTOR | P.O. DRAWER 700 | MARION | NC | 28752-0700 | |
| 29336496 | MARION CO HEALTH DEPT | 4701 N KEYSTONE AVE STE 500 | INDIANAPOLIS | IN | 46205-1567 | |
| 29336497 | MARION CO HEALTH DEPT | ENVIRONMENTAL, 300 2ND ST | FAIRMONT | WV | 26554-2830 | |
| 29337814 | MARION CO SMALL CLAIMS CT | 4925 SHELBY ST STE 100 | INDIANAPOLIS | IN | 46227-4200 | |
| 29337815 | MARION CO SUPERIOR COURT | 200 E WASHINGTON ST STE W140 | INDIANAPOLIS | IN | 46204-3309 | |
| 29336498 | MARION CO COUNTY COLLECTOR | PO BOX 853 | HANNIBAL | MO | 63401-0853 | |
| 29337816 | MARION COUNTY COMMON PLEAS | COURT CLERK CIVIL DIVISION, 100 N MAIN ST | MARION | OH | 43302-3030 | |
| 29307024 | MARION COUNTY HEALTH DEPT | 181 S MAIN ST | MARION | OH | 43302-6372 | |
| 29336502 | MARION COUNTY HEALTH DEPT | 4701 N KEYSTONE AVE 5TH FL STE 500 | INDIANAPOLIS | IN | 46205-1567 | |
| 29336501 | MARION COUNTY HEALTH DEPT | PO BOX 1378 | HANNIBAL | MO | 63401-1378 | |
| 29337817 | MARION COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-7637 | |
| 29337818 | MARION COUNTY MAGISTRATE COURT | 200 JACKSON ST RM 211 | FAIRMONT | WV | 26554-2963 | |
| 29301425 | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 222 WEST CENTER STREET | MARION | OH | 43302 | |
| 29336503 | MARION COUNTY RECORDER | 200 E WASHINGTON ST STE 741 | INDIANAPOLIS | IN | 46204-3359 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29305103 | MARION COUNTY SANITARY ENG DEPT OH | 222 WEST CENTER ST | MARION | OH | 43302 | |
| 29436112 | MARION COUNTY SHERIFFS OFFICE | PO BOX 14500 | SALEM | OR | 97309 | |
| 29337819 | MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON ST STE W140 | INDIANAPOLIS | IN | 46204-3309 | |
| 29337820 | MARION COUNTY SUPERIOR COURT | DIV 5 CLERK, 200 W WASHINGTON ST RM T341 W122 | INDIANAPOLIS | IN | 46204-3341 | |
| 29337822 | MARION COUNTY SUPERIOR COURT NO 3 | 675 JUSTICE WAY | INDIANAPOLIS | IN | 46203-1574 | |
| 29300772 | MARION COUNTY TAX COLLECTOR | PO BOX 1348 | FAIRMONT | WV | 26555-1348 | |
| 29300773 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | PORTLAND | OR | 97208-3416 | |
| 29300774 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | OCALA | FL | 34478-0970 | |
| 29324056 | MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| 29436113 | MARION COUNTY UTILITIES | ATTN BRIANNA, 11800 SE US HWY 441 | BELLEVIEW | FL | 34420-4558 | |
| 29309920 | MARION COUNTY UTILITIES FL | PO BOX 916048 | ORLANDO | FL | 32891-6048 | |
| 29301731 | MARION COUNTY, FL CONSUMER PROTECTION AGENCY | 601 SE 25TH AVE. | OCALA | FL | 34471 | |
| 29308212 | MARION COUNTY, IL CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | SALEM | IL | 62881 | |
| 29301683 | MARION COUNTY, IN CONSUMER PROTECTION AGENCY | 200 E. WASHINGTON ST. SUITE W122 | INDIANAPOLIS | IN | 46204 | |
| 29301561 | MARION COUNTY, MO CONSUMER PROTECTION AGENCY | 100 S MAIN ST., STE. 107 | PALMYRA | MO | 63461 | |
| 29307841 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 555 COURT ST NE, SUITE 5232 | SALEM | OR | 97301 | |
| 29307859 | MARION COUNTY, WV CONSUMER PROTECTION AGENCY | 200 JACKSON ST | FAIRMONT | WV | 26554 | |
| 29347699 | MARION FORUM LLC | C/O THE GILBERT GROUP, 203 E BROAD ST | COLUMBUS | OH | 43215-3712 | |
| 29432672 | MARION FORUM, LLC | C/O THE GILBERT GROUP, 203 EAST BROAD ST | COLUMBUS | OH | 43215 | |
| 29337823 | MARION MUNICIPAL COURT | 233 W CENTER ST | MARION | OH | 43302-3643 | |
| 29309921 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | MARION | IN | 46952 | |
| 29347700 | MARION PROPERTIES LLC | 10 DOERING WAY | CRANFORD | NJ | 07016-1844 | |
| 29299859 | MARION PROPERTIES LLC | ONISKO, LESTER, 10 DOERING WAY | CRANFORD | NJ | 07016 | |
| 29359003 | MARION, DAVON | ADDRESS ON FILE | | | | |
| 29342448 | MARION, JENAY | ADDRESS ON FILE | | | | |
| 29403964 | MARION, LAVONDRUS CHRISTINE | ADDRESS ON FILE | | | | |
| 29413218 | MARION, MISTY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384017 | MARION, MISTY M | ADDRESS ON FILE | | | | |
| 29372186 | MARION, NANCY | ADDRESS ON FILE | | | | |
| 29363958 | MARION, NATHANIEL JACKSON | ADDRESS ON FILE | | | | |
| 29426408 | MARION, SHAYLA CHRISTINA | ADDRESS ON FILE | | | | |
| 29393028 | MARION, TREVOR ROBERT | ADDRESS ON FILE | | | | |
| 29326880 | MARIOTTI, ANDREW - FRESH FIND OREGANO | LAW OFFICES OF NICHOLAS A. MIGLIACCIO, MIGLIACCIO, ESQ., NICHOLAS A., RATHOD, ESQ., JASON S., 412 H STREET NE, SUITE 302 | WASHINGTON | DC | 20002 | |
| 29347701 | MARIPOSA PLAZA LLC | C/O PACIFIC COAST MGMT GROUP, PO BOX 53730 | IRVINE | CA | 92619-3730 | |
| 29436507 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | |
| 29380283 | MARIS, HANNAH L | ADDRESS ON FILE | | | | |
| 29330569 | MARISCAL SOLORZANO, FRANK | ADDRESS ON FILE | | | | |
| 29358258 | MARISCAL, ADAN | ADDRESS ON FILE | | | | |
| 29427876 | MARISCAL, DESIREE VALERY | ADDRESS ON FILE | | | | |
| 29391701 | MARISCAL, HAYLEY | ADDRESS ON FILE | | | | |
| 29356444 | MARISCAL-YORKMAN, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| 29372497 | MARISON, KEVIN | ADDRESS ON FILE | | | | |
| 29436122 | MARIUS MOVERS LLC | 1508 TUNLAW RD | BALTIMORE | MD | 21218 | |
| 29364266 | MARIVELES-SANTOS, JEREMY | ADDRESS ON FILE | | | | |
| 29374527 | MARJI, RYAN | ADDRESS ON FILE | | | | |
| 29337824 | MARK A LEACHMAN PC | PO BOX 1060 | BROOMFIELD | CO | 80038-1060 | |
| 29416571 | MARK ANDY PRINT PRODUCTS | 7561 SOLUTIONS CTR. | CHICAGO | IL | 60677-7005 | |
| 29432051 | MARK B BENSON & BONNIE B BENSON JT TEN | ADDRESS ON FILE | | | | |
| 29333590 | MARK FELDSTEIN & ASSOCIATES INC | PO BOX 322 | TOLEDO | OH | 43697-0322 | |
| 29431773 | MARK J DIGIANDO & THERESA L DIGIANDO JT TEN | ADDRESS ON FILE | | | | |
| 29416578 | MARK J NEAL APLC | 2485 TOWER DR STE 7 | MONROE | LA | 71201 | |
| 29337825 | MARK T MCCARTY TRUSTEE | ADDRESS ON FILE | | | | |
| 29400681 | MARK, ARNETTA | ADDRESS ON FILE | | | | |
| 29324528 | MARK, CONRAD S | ADDRESS ON FILE | | | | |
| 29358646 | MARK, CONRAD S | ADDRESS ON FILE | | | | |
| 29420782 | MARK, JAVELL MARK L | ADDRESS ON FILE | | | | |
| 29436125 | MARKCO ELECTRICAL SERVICES LLC | 361 FARMINGTON DR E | EVANS | GA | 30809-6013 | |
| 29428931 | MARKEL, GEORGE | ADDRESS ON FILE | | | | |
| 29436126 | MARKET FORCE INFORMATION | DEPT 0320, PO BOX 120320 | DALLAS | TX | 75312-0320 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305696 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250 | CHARLOTTE | NC | 28203 | |
| 29347702 | MARKET ON CHERRY | MARKET ON CHERRY (SOUTH CAROLINA), C/O PROVIDENCE GROUP MANAGEMENT, PO BOX 100 | EMERSON | NJ | 07630 | |
| 29346421 | MARKET PLACE IMPORTS | MARKET PLACE IMPORTS, 35 PATRICK LANE | POUGHKEEPSIE | NY | 12603 | |
| 29335021 | MARKET PLACE PHASE II DEVELOPMENT L | C/O WASHINGTON PLACE PHASE II DEV L, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| 29335022 | MARKET PLACE SHOPPING CENTER | PO BOX 1363 | DOTHAN | AL | 36302-1363 | |
| 29335023 | MARKET PLAZA LIMITED PARTNERSHIP | 212 CENTER STREET STE 400 | LITTLE ROCK | AR | 72201-2435 | |
| 29299299 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | |
| 29433612 | MARKET TRACK LLC | MARKET TRACK HOLDINGS LLC, PO BOX 28781 | NEW YORK | NY | 10087-8781 | |
| 29377599 | MARKET, EDWARD | ADDRESS ON FILE | | | | |
| 29346422 | MARKETING GROUP LLC | MARKETING GROUP LLC, PO BOX 31246 | TAMPA | FL | 33631 | |
| 29332536 | MARKETING RESULTS | 3985 GROVES RD | COLUMBUS | OH | 43232-4138 | |
| 29335025 | MARKETPLACE ASSOCIATES LLC | PO BOX 603731 | CHARLOTTE | NC | 28260-3731 | |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 | |
| 29346423 | MARKETPLACE BRANDS LLC | MARKETPLACE BRANDS LLC, 951 FARGO AVE | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 29436127 | MARKETVISION RESEARCH INC | 5151 PFEIFFER ROAD STE 300 | CINCINNATO | OH | 45242 | |
| 29394785 | MARKHAM, ANGELA LEE | ADDRESS ON FILE | | | | |
| 29382065 | MARKHAM, BRYCELYN | ADDRESS ON FILE | | | | |
| 29369208 | MARKHAM, JASON | ADDRESS ON FILE | | | | |
| 29330300 | MARKHAM, PAMELA L | ADDRESS ON FILE | | | | |
| 29341637 | MARKHAM, STORMI | ADDRESS ON FILE | | | | |
| 29398226 | MARKIN, AMIEE | ADDRESS ON FILE | | | | |
| 29362285 | MARKIN, JASON | ADDRESS ON FILE | | | | |
| 29425270 | MARKING, JOHN H | ADDRESS ON FILE | | | | |
| 29380222 | MARKLAND, MICHAEL GRAY | ADDRESS ON FILE | | | | |
| 29417675 | MARKLE, HOLLY | ADDRESS ON FILE | | | | |
| 29375800 | MARKLE, PRESTON | ADDRESS ON FILE | | | | |
| 29336191 | MARKLEY, CHARLES | ADDRESS ON FILE | | | | |
| 29395611 | MARKLEY, JOHNNA CATHERINE | ADDRESS ON FILE | | | | |
| 29325240 | MARKOFF LAW LLC | 29 N WACKER DR #1010 | CHICAGO | IL | 60606-2851 | |
| 29325241 | MARKOFF LAW LLC | 9152 TAYLORSVILLE RD STE 161 | LOUISVILLE | KY | 40299-1752 | |
| 29395431 | MARKOVIC, AMANDA JEAN | ADDRESS ON FILE | | | | |
| 29431094 | MARKOWSKI, DARKENYA EUGENE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381131 | MARKS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29362512 | MARKS, ANITA | ADDRESS ON FILE | | | | |
| 29375264 | MARKS, ANNAMARIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29390012 | MARKS, ANTHONY | ADDRESS ON FILE | | | | |
| 29361211 | MARKS, CLINT MICHAEL | ADDRESS ON FILE | | | | |
| 29349029 | MARKS, DESIREE ANN | ADDRESS ON FILE | | | | |
| 29383071 | MARKS, FOWLER ELIZABETH | ADDRESS ON FILE | | | | |
| 29340800 | MARKS, GAGE ROYCE | ADDRESS ON FILE | | | | |
| 29396645 | MARKS, GERICA ROSE | ADDRESS ON FILE | | | | |
| 29359858 | MARKS, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| 29381117 | MARKS, JESSICA | ADDRESS ON FILE | | | | |
| 29416142 | MARKS, JIMMIE A | ADDRESS ON FILE | | | | |
| 29324773 | MARKS, JIMMIE A | ADDRESS ON FILE | | | | |
| 29390836 | MARKS, JIMMY | ADDRESS ON FILE | | | | |
| 29416163 | MARKS, JOHN | ADDRESS ON FILE | | | | |
| 29341546 | MARKS, LYNNANN | ADDRESS ON FILE | | | | |
| 29395060 | MARKS, NICOLE M | ADDRESS ON FILE | | | | |
| 29431367 | MARKS, SARAH L | ADDRESS ON FILE | | | | |
| 29327541 | MARKS, SETH | ADDRESS ON FILE | | | | |
| 29395947 | MARKS, TAMECIA | ADDRESS ON FILE | | | | |
| 29408513 | MARKS, TIFFANY | ADDRESS ON FILE | | | | |
| 29368032 | MARKS, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| 29374245 | MARKS, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| 29411232 | MARKS, ZARIAH | ADDRESS ON FILE | | | | |
| 29397476 | MARKUS, DILLON NEAL | ADDRESS ON FILE | | | | |
| 29330953 | MARKUS, RACHEL JO | ADDRESS ON FILE | | | | |
| 29341760 | MARKWELL, TERESA M | ADDRESS ON FILE | | | | |
| 29346424 | MARKWINS INTL CORP | 75 REMITTANCE DR DEPT 6557 | CHICAGO | IL | 60675-6557 | |
| 29422756 | MARKWORTH, NOAH | ADDRESS ON FILE | | | | |
| 29415448 | MARLAND, DAVID | ADDRESS ON FILE | | | | |
| 29426615 | MARLAR, REBECCA | ADDRESS ON FILE | | | | |
| 29434026 | MARLATT, ANGELA | ADDRESS ON FILE | | | | |
| 29433859 | MARLBORO CO FAMILY COURT | PO BOX 996 | BENNETTSVILLE | SC | 29512-0996 | |
| 29385969 | MARLER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29377656 | MARLEY, JAQUAN | ADDRESS ON FILE | | | | |
| 29392509 | MARLEY, PAMELA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419215 | MARLEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29408092 | MARLIN, JAMIE RENEE | ADDRESS ON FILE | | | | |
| 29349660 | MARLIN, KATIE | ADDRESS ON FILE | | | | |
| 29436133 | MARLITE INC | PO BOX 3678 | CAROL STREAM | IL | 60132-3678 | |
| 29436134 | MARLONS CLEANING | MARLON D WILLIAMS, 34 PUTNAM ST | TUNKHANNOCK | PA | 18657 | |
| 29416499 | MARLOW, LUCIANA | ADDRESS ON FILE | | | | |
| 29421547 | MARLOW, NOAH JAMES | ADDRESS ON FILE | | | | |
| 29330109 | MARLOW, STEPHEN S | ADDRESS ON FILE | | | | |
| 29426782 | MARLOW, TAYLOR ANDREW | ADDRESS ON FILE | | | | |
| 29385867 | MARLOWE, DAMIEN SCOTT | ADDRESS ON FILE | | | | |
| 29427515 | MARLOWE, JARED | ADDRESS ON FILE | | | | |
| 29429021 | MARLOWE, MARIA | ADDRESS ON FILE | | | | |
| 29374816 | MARLOWE, WENDY L | ADDRESS ON FILE | | | | |
| 29436116 | MARMAS, MARISA | ADDRESS ON FILE | | | | |
| 29436135 | MARMET FIRE DEPARTMENT | 9405 MACCORKLE AVE | MARMET | WV | 25315 | |
| 29342468 | MARMOLEJO, ETHAN | ADDRESS ON FILE | | | | |
| 29422102 | MARMOLEJO, REBECA | ADDRESS ON FILE | | | | |
| 29353285 | MAROLDT, ASHLEY | ADDRESS ON FILE | | | | |
| 29375273 | MAROLT, ANGEL | ADDRESS ON FILE | | | | |
| 29357395 | MAROLT, FRANK D | ADDRESS ON FILE | | | | |
| 29373485 | MARONAY IV, RALPH WILLIAM | ADDRESS ON FILE | | | | |
| 29326882 | MARONEY, DAWN | ADDRESS ON FILE | | | | |
| 29372617 | MARONG, BABOUCARR | ADDRESS ON FILE | | | | |
| 29330976 | MARPADGA, MRUDULA | ADDRESS ON FILE | | | | |
| 29305106 | MARPAN SUPPLY CO., INC. | P.O. BOX 2068 | TALLAHASSEE | FL | 32316-2068 | |
| 29397462 | MARPLE, LILLIE | ADDRESS ON FILE | | | | |
| 29407189 | MARPLE, REESE MADISON | ADDRESS ON FILE | | | | |
| 29383067 | MARQUARDT, MANDI | ADDRESS ON FILE | | | | |
| 29361648 | MARQUART, DYLAN | ADDRESS ON FILE | | | | |
| 29346425 | MARQUE OF BRANDS AMERICAS LLC | MARQUE OF BRANDS AMERICAS LLC, 291 EDGEWOOD ST | ALEXANDRIA | TN | 37012 | |
| 29351306 | MARQUES, BRANDON | ADDRESS ON FILE | | | | |
| 29339939 | MARQUES, VANESSA | ADDRESS ON FILE | | | | |
| 29349737 | MARQUEZ CORONEL, ARMANDO | ADDRESS ON FILE | | | | |
| 29377514 | MARQUEZ JR, RODOLFO | ADDRESS ON FILE | | | | |
| 29362439 | MARQUEZ JUNIOR, JUAN CARLOS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329925 | MARQUEZ RODRIGUEZ, LEIDY CORAL | ADDRESS ON FILE | | | | |
| 29431760 | MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29354391 | MARQUEZ, ANALYSIA JANE | ADDRESS ON FILE | | | | |
| 29340300 | MARQUEZ, ANDRES | ADDRESS ON FILE | | | | |
| 29428123 | MARQUEZ, ANNAI M | ADDRESS ON FILE | | | | |
| 29369976 | MARQUEZ, ANTHONY R | ADDRESS ON FILE | | | | |
| 29368804 | MARQUEZ, APOLONIO C | ADDRESS ON FILE | | | | |
| 29401136 | MARQUEZ, ARIANNA KAILEY | ADDRESS ON FILE | | | | |
| 29410607 | MARQUEZ, BEATRICE | ADDRESS ON FILE | | | | |
| 29400055 | MARQUEZ, BRANDON | ADDRESS ON FILE | | | | |
| 29390980 | MARQUEZ, BRITANY | ADDRESS ON FILE | | | | |
| 29408999 | MARQUEZ, CHARLES | ADDRESS ON FILE | | | | |
| 29387250 | MARQUEZ, DULCES DAVID | ADDRESS ON FILE | | | | |
| 29395527 | MARQUEZ, EDGAR | ADDRESS ON FILE | | | | |
| 29397993 | MARQUEZ, ELLIE RENEE | ADDRESS ON FILE | | | | |
| 29381317 | MARQUEZ, FELIPE | ADDRESS ON FILE | | | | |
| 29368163 | MARQUEZ, GISELLE | ADDRESS ON FILE | | | | |
| 29417818 | MARQUEZ, HAILEY L | ADDRESS ON FILE | | | | |
| 29403918 | MARQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29343062 | MARQUEZ, ILDA O | ADDRESS ON FILE | | | | |
| 29326883 | MARQUEZ, ISABEL | ADDRESS ON FILE | | | | |
| 29342697 | MARQUEZ, ISABELLA JENNIE ALLEN | ADDRESS ON FILE | | | | |
| 29379022 | MARQUEZ, JORDAN | ADDRESS ON FILE | | | | |
| 29373446 | MARQUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29372892 | MARQUEZ, JUSTIN FRANCISCO | ADDRESS ON FILE | | | | |
| 29344131 | MARQUEZ, KRISTIANA D | ADDRESS ON FILE | | | | |
| 29365550 | MARQUEZ, LAUREN | ADDRESS ON FILE | | | | |
| 29351406 | MARQUEZ, MAGDALENA MIA | ADDRESS ON FILE | | | | |
| 29326884 | MARQUEZ, MARINA | ADDRESS ON FILE | | | | |
| 29357523 | MARQUEZ, MARITZA | ADDRESS ON FILE | | | | |
| 29329325 | MARQUEZ, MARLENA | ADDRESS ON FILE | | | | |
| 29374767 | MARQUEZ, MARLENE | ADDRESS ON FILE | | | | |
| 29356078 | MARQUEZ, MARY HELEN | ADDRESS ON FILE | | | | |
| 29399406 | MARQUEZ, MONICA G | ADDRESS ON FILE | | | | |
| 29340554 | MARQUEZ, PEYTON SURI | ADDRESS ON FILE | | | | |
| 29410216 | MARQUEZ, RILEIGH JAYLYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354923 | MARQUEZ, ROBERT J | ADDRESS ON FILE | | | | |
| 29401858 | MARQUEZ, SARAH | ADDRESS ON FILE | | | | |
| 29326885 | MARQUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29349260 | MARQUEZ, TATIANA MONET | ADDRESS ON FILE | | | | |
| 29418458 | MARQUEZ, VERONICA ALYSSA | ADDRESS ON FILE | | | | |
| 29345519 | MARQUEZ, YARISMEL | ADDRESS ON FILE | | | | |
| 29367028 | MARQUIS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29336530 | MARQUIS, COLBY A | ADDRESS ON FILE | | | | |
| 29410056 | MARQUIS, GRACE MARIE | ADDRESS ON FILE | | | | |
| 29367730 | MARQUIS, JANET A | ADDRESS ON FILE | | | | |
| 29342240 | MARQUISSEE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29371031 | MARR, ALANNA RACHEL | ADDRESS ON FILE | | | | |
| 29361994 | MARR, BILLY R | ADDRESS ON FILE | | | | |
| 29390548 | MARR, DERRICK | ADDRESS ON FILE | | | | |
| 29401133 | MARR, GINA | ADDRESS ON FILE | | | | |
| 29387775 | MARR, GLENN HUSTON | ADDRESS ON FILE | | | | |
| 29383671 | MARR, KELSEY NICOLE | ADDRESS ON FILE | | | | |
| 29420302 | MARR, NOAH | ADDRESS ON FILE | | | | |
| 29388487 | MARR, VALARIE VIOLET | ADDRESS ON FILE | | | | |
| 29355942 | MARRA, LORRIE MICHELLE | ADDRESS ON FILE | | | | |
| 29417894 | MARRA, NARIAH | ADDRESS ON FILE | | | | |
| 29419804 | MARREN, JOHN | ADDRESS ON FILE | | | | |
| 29391936 | MARRERO, AMAYA | ADDRESS ON FILE | | | | |
| 29403280 | MARRERO, BRANDON S | ADDRESS ON FILE | | | | |
| 29372568 | MARRERO, CARLOS | ADDRESS ON FILE | | | | |
| 29368519 | MARRERO, CARLOS TOMAS | ADDRESS ON FILE | | | | |
| 29360888 | MARRERO, CARMEN | ADDRESS ON FILE | | | | |
| 29418014 | MARRERO, DANI RYAN | ADDRESS ON FILE | | | | |
| 29364615 | MARRERO, DAVID | ADDRESS ON FILE | | | | |
| 29367752 | MARRERO, DENNISE | ADDRESS ON FILE | | | | |
| 29329005 | MARRERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29407226 | MARRERO, ERIC RAMIREZ | ADDRESS ON FILE | | | | |
| 29357505 | MARRERO, JADEN BENJAMIN | ADDRESS ON FILE | | | | |
| 29359598 | MARRERO, JENNISE J | ADDRESS ON FILE | | | | |
| 29355183 | MARRERO, JESSECCA MAEGAN | ADDRESS ON FILE | | | | |
| 29382286 | MARRERO, LAKIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428420 | MARRERO, LANCE | ADDRESS ON FILE | | | | |
| 29386518 | MARRERO, MARYELLA | ADDRESS ON FILE | | | | |
| 29394215 | MARRERO, MICHAEL JAI | ADDRESS ON FILE | | | | |
| 29402249 | MARRERO, TRISTAN | ADDRESS ON FILE | | | | |
| 29344916 | MARRERO, TYNISHA | ADDRESS ON FILE | | | | |
| 29427230 | MARRERO, VANESSA | ADDRESS ON FILE | | | | |
| 29410508 | MARRERO, YAMILEE MARIE | ADDRESS ON FILE | | | | |
| 29365898 | MARRINAN, JAMIE | ADDRESS ON FILE | | | | |
| 29428820 | MARRINAN, KATHRYN OLIVIA | ADDRESS ON FILE | | | | |
| 29431151 | MARRIS, NOEL | ADDRESS ON FILE | | | | |
| 29367101 | MARRO, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29404756 | MARROQUIN, CARLA | ADDRESS ON FILE | | | | |
| 29352550 | MARROQUIN, CHRISTOFER MANUEL | ADDRESS ON FILE | | | | |
| 29359529 | MARROQUIN, DIANA | ADDRESS ON FILE | | | | |
| 29389835 | MARROQUIN, EDWARD | ADDRESS ON FILE | | | | |
| 29390667 | MARROQUIN, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| 29404896 | MARROQUIN, JACOB XAVIER | ADDRESS ON FILE | | | | |
| 29432601 | MARROQUIN, NOEMI ELYSSA | ADDRESS ON FILE | | | | |
| 29388635 | MARROQUIN, PABLO EMANUEL | ADDRESS ON FILE | | | | |
| 29329361 | MARROQUIN, STEPHANY JUDITH | ADDRESS ON FILE | | | | |
| 29352786 | MARROW, BRYAN | ADDRESS ON FILE | | | | |
| 29394651 | MARROW, JOHN WD | ADDRESS ON FILE | | | | |
| 29356850 | MARROW, TERELE L | ADDRESS ON FILE | | | | |
| 29419934 | MARRS, JACIE SAVANNAH | ADDRESS ON FILE | | | | |
| 29361725 | MARRS, REAGAN MICHELLE | ADDRESS ON FILE | | | | |
| 29367172 | MARRUFO, MARTIN | ADDRESS ON FILE | | | | |
| 29346427 | MARS CHOCOLATE NA LLC | MARS CHOCOLATE NA LLC, PO BOX 71209 | CHICAGO | IL | 60694-1209 | |
| 29346428 | MARS FOOD US | MARS FOOD US, 100 INTERNATIONAL DR | MOUNT OLIVE | NJ | 07828-1383 | |
| 29346429 | MARS PETCARE CLOSEOUTS | MARS PETCARE CLOSEOUTS, 315 COOL SPRING BLVD | FRANKLIN | TN | 37067-1632 | |
| 29346430 | MARS PETCARE US | MARS PETCARE US, 3675 COLLECTION CENTER DR | CHICAGO | IL | 60693-0036 | |
| 29346431 | MARS WRIGLEY CONFECTIONERY | MARS WRIGLEY CONFECTIONERY, PO BOX 100593 | ATLANTA | GA | 30384-0593 | |
| 29423095 | MARS, KARENA ALISON | ADDRESS ON FILE | | | | |
| 29417599 | MARS, MARVA | ADDRESS ON FILE | | | | |
| 29378279 | MARSALIA, CATHERINE | ADDRESS ON FILE | | | | |
| 29354367 | MARSDEN, ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425272 | MARSEE, CODY R | ADDRESS ON FILE | | | | |
| 29416585 | MARSH BOWRING (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | BERMUDA |
| 29301302 | MARSH LLC | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 29416587 | MARSH USA INC | 73529 NETWORK PLACE | CHICAGO | IL | 60673-0001 | |
| 29356528 | MARSH, ALEXIS J. | ADDRESS ON FILE | | | | |
| 29351105 | MARSH, A'MARIAH | ADDRESS ON FILE | | | | |
| 29434035 | MARSH, ANGIE | ADDRESS ON FILE | | | | |
| 29428181 | MARSH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29327223 | MARSH, CHRIS | ADDRESS ON FILE | | | | |
| 29371762 | MARSH, ELIZABETH NICOLE | ADDRESS ON FILE | | | | |
| 29434645 | MARSH, EMMA | ADDRESS ON FILE | | | | |
| 29372906 | MARSH, EMMA RILEY | ADDRESS ON FILE | | | | |
| 29370526 | MARSH, ETHAN | ADDRESS ON FILE | | | | |
| 29431469 | MARSH, FREDERICK | ADDRESS ON FILE | | | | |
| 29358018 | MARSH, FREDRICK | ADDRESS ON FILE | | | | |
| 29360157 | MARSH, GINA LYNN | ADDRESS ON FILE | | | | |
| 29389660 | MARSH, JAEDEN | ADDRESS ON FILE | | | | |
| 29371973 | MARSH, JAMARRIA | ADDRESS ON FILE | | | | |
| 29435638 | MARSH, JERRY | ADDRESS ON FILE | | | | |
| 29378079 | MARSH, JOSH | ADDRESS ON FILE | | | | |
| 29398903 | MARSH, JOVA | ADDRESS ON FILE | | | | |
| 29381108 | MARSH, KARLA | ADDRESS ON FILE | | | | |
| 29401810 | MARSH, KIMBERLY | ADDRESS ON FILE | | | | |
| 29425497 | MARSH, MADISON ROSEMARY | ADDRESS ON FILE | | | | |
| 29354848 | MARSH, MISTY BARBARA | ADDRESS ON FILE | | | | |
| 29382069 | MARSH, NOAH ALEXANDER | ADDRESS ON FILE | | | | |
| 29343500 | MARSH, RACHELLE | ADDRESS ON FILE | | | | |
| 29351027 | MARSH, ROBERT E | ADDRESS ON FILE | | | | |
| 29373860 | MARSH, WAYNE DAVID | ADDRESS ON FILE | | | | |
| 29325242 | MARSHAL BADGE 62 | 9006 5TH AVE | BROOKLYN | NY | 11209-5908 | |
| 29325244 | MARSHAL SHREVEPORT CITY COURT | 1244 TEXAS AVE | SHREVEPORT | LA | 71101-3368 | |
| 29338102 | MARSHAL, SANDE MACALUSO | ADDRESS ON FILE | | | | |
| 29300776 | MARSHALL CO JUDGE OF PROBATE | TIM MITCHELL, 425 GUNTER AVE STE 110 | GUNTERSVILLE | AL | 35976-1109 | |
| 29324058 | MARSHALL CO SHERIFF | PO BOX 648 | MOUNDSVILLE | WV | 26041-0648 | |
| 29309923 | MARSHALL COUNTY GAS DIST AL | PO BOX 1194 | GUNTERSVILLE | AL | 35976-7994 | |
| 29300777 | MARSHALL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 150 JUDY SMITH DR | GUNTERSVILLE | AL | 35976-9401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324059 | MARSHALL COUNTY HEALTH DEPT | PO BOX 429 | MOUNDSVILLE | WV | 26041-0429 | |
| 29300779 | MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST | PLYMOUTH | IN | 46563-1764 | |
| 29324062 | MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE STE 124 | GUNTERSVILLE | AL | 35976-1122 | |
| 29307025 | MARSHALL COUNTY TAX COLLECTOR | PO BOX 648 | MOUNDSVILLE | WV | 26041 | |
| 29307956 | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY | 424 BLOUNT AVE, SUITE 305 | GUNTERSVILLE | AL | 35976 | |
| 29307990 | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY | 600 SEVENTH ST, PO BOX 459 | MOUNDSVILLE | WV | 26041 | |
| 29305674 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234 | |
| 29335026 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | |
| 29416589 | MARSHALL POLICE DEPARTMENT | INFORMATION SERVICES, PO BOX 698 | MARSHALL | TX | 75671-0698 | |
| 29409680 | MARSHALL, AALIYAH | ADDRESS ON FILE | | | | |
| 29405167 | MARSHALL, AIRI | ADDRESS ON FILE | | | | |
| 29356293 | MARSHALL, ALAIAH J | ADDRESS ON FILE | | | | |
| 29403765 | MARSHALL, ALEXIS | ADDRESS ON FILE | | | | |
| 29353426 | MARSHALL, AMBER ELAINE | ADDRESS ON FILE | | | | |
| 29352201 | MARSHALL, ANDREW LEFONZO | ADDRESS ON FILE | | | | |
| 29368407 | MARSHALL, APRIL D | ADDRESS ON FILE | | | | |
| 29361950 | MARSHALL, ARETHA L | ADDRESS ON FILE | | | | |
| 29427743 | MARSHALL, ASHYLA DASHAE | ADDRESS ON FILE | | | | |
| 29377680 | MARSHALL, AUTUMN E N | ADDRESS ON FILE | | | | |
| 29407674 | MARSHALL, BENJAMIN WESLEY | ADDRESS ON FILE | | | | |
| 29380435 | MARSHALL, BILLY-JO | ADDRESS ON FILE | | | | |
| 29372769 | MARSHALL, BRANDON BERNARD | ADDRESS ON FILE | | | | |
| 29420711 | MARSHALL, BRIANA | ADDRESS ON FILE | | | | |
| 29434259 | MARSHALL, BRIANNA | ADDRESS ON FILE | | | | |
| 29411038 | MARSHALL, BRITTANY CHENOA | ADDRESS ON FILE | | | | |
| 29404329 | MARSHALL, BROOKLYN P | ADDRESS ON FILE | | | | |
| 29353233 | MARSHALL, CAMERON CHERI | ADDRESS ON FILE | | | | |
| 29403578 | MARSHALL, CAMI | ADDRESS ON FILE | | | | |
| 29423693 | MARSHALL, CANDICE | ADDRESS ON FILE | | | | |
| 29368930 | MARSHALL, CHESTER | ADDRESS ON FILE | | | | |
| 29404606 | MARSHALL, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 29387357 | MARSHALL, CRISTEN J | ADDRESS ON FILE | | | | |
| 29392174 | MARSHALL, DAKOTA JAMES | ADDRESS ON FILE | | | | |
| 29429513 | MARSHALL, DAVID L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431214 | MARSHALL, DEBORAH LYNN | ADDRESS ON FILE | | | | |
| 29420992 | MARSHALL, DERMAIN T | ADDRESS ON FILE | | | | |
| 29428480 | MARSHALL, DESTINY | ADDRESS ON FILE | | | | |
| 29404621 | MARSHALL, ELEXIS P | ADDRESS ON FILE | | | | |
| 29342805 | MARSHALL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29358947 | MARSHALL, GABRIEL FREDRICK | ADDRESS ON FILE | | | | |
| 29382532 | MARSHALL, HUNTER RYAN | ADDRESS ON FILE | | | | |
| 29364287 | MARSHALL, JACOB REECE | ADDRESS ON FILE | | | | |
| 29354625 | MARSHALL, JAMES | ADDRESS ON FILE | | | | |
| 29361486 | MARSHALL, JANIYA CHRISHAY | ADDRESS ON FILE | | | | |
| 29297518 | MARSHALL, JEFFREY E. | ADDRESS ON FILE | | | | |
| 29416117 | MARSHALL, JENNIFER | ADDRESS ON FILE | | | | |
| 29375433 | MARSHALL, JON | ADDRESS ON FILE | | | | |
| 29410563 | MARSHALL, JONTE L. | ADDRESS ON FILE | | | | |
| 29348772 | MARSHALL, JUSTIN CHARLES | ADDRESS ON FILE | | | | |
| 29416218 | MARSHALL, KALA | ADDRESS ON FILE | | | | |
| 29423107 | MARSHALL, KATHLEEN | ADDRESS ON FILE | | | | |
| 29361108 | MARSHALL, KEISHA MARIE | ADDRESS ON FILE | | | | |
| 29360134 | MARSHALL, KELVIN | ADDRESS ON FILE | | | | |
| 29390539 | MARSHALL, KENYANA CERISE | ADDRESS ON FILE | | | | |
| 29401193 | MARSHALL, KIMAL | ADDRESS ON FILE | | | | |
| 29369791 | MARSHALL, LARRY G | ADDRESS ON FILE | | | | |
| 29397847 | MARSHALL, MADYSON GRAYCE | ADDRESS ON FILE | | | | |
| 29343884 | MARSHALL, MARCUS L | ADDRESS ON FILE | | | | |
| 29407441 | MARSHALL, MAURICE | ADDRESS ON FILE | | | | |
| 29376678 | MARSHALL, MICHAEL | ADDRESS ON FILE | | | | |
| 29369916 | MARSHALL, MICHAEL | ADDRESS ON FILE | | | | |
| 29384696 | MARSHALL, MICHAEL J. | ADDRESS ON FILE | | | | |
| 29369170 | MARSHALL, MORGAN | ADDRESS ON FILE | | | | |
| 29355070 | MARSHALL, NICHOLAS LEON | ADDRESS ON FILE | | | | |
| 29382959 | MARSHALL, NIJAH | ADDRESS ON FILE | | | | |
| 29356143 | MARSHALL, PAIGE MACKENZIE | ADDRESS ON FILE | | | | |
| 29354748 | MARSHALL, PRECIOUS | ADDRESS ON FILE | | | | |
| 29352991 | MARSHALL, RENE | ADDRESS ON FILE | | | | |
| 29423527 | MARSHALL, ROBERT | ADDRESS ON FILE | | | | |
| 29399020 | MARSHALL, SAMANTHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341847 | MARSHALL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29400909 | MARSHALL, SAPHIRA D. | ADDRESS ON FILE | | | | |
| 29366080 | MARSHALL, SHANE ALAN | ADDRESS ON FILE | | | | |
| 29384985 | MARSHALL, SHANIYA NOELLE | ADDRESS ON FILE | | | | |
| 29426858 | MARSHALL, SHANYIA | ADDRESS ON FILE | | | | |
| 29428302 | MARSHALL, SKYLAR | ADDRESS ON FILE | | | | |
| 29331619 | MARSHALL, STACEY | ADDRESS ON FILE | | | | |
| 29380463 | MARSHALL, STEPHANIE L. | ADDRESS ON FILE | | | | |
| 29426790 | MARSHALL, TAMMY | ADDRESS ON FILE | | | | |
| 29425524 | MARSHALL, TERRANCE LINTON | ADDRESS ON FILE | | | | |
| 29341730 | MARSHALL, TIFFANY | ADDRESS ON FILE | | | | |
| 29351373 | MARSHALL, TREVOR JAMES | ADDRESS ON FILE | | | | |
| 29405168 | MARSHALL, TY X. | ADDRESS ON FILE | | | | |
| 29392257 | MARSHALL, TYLER | ADDRESS ON FILE | | | | |
| 29344969 | MARSHALL, VICKI | ADDRESS ON FILE | | | | |
| 29406341 | MARSHALL, WESLEY DYLAN | ADDRESS ON FILE | | | | |
| 29395706 | MARSHALL, WILLIAM BRODY | ADDRESS ON FILE | | | | |
| 29397620 | MARSHALL, YAMON CHARLES | ADDRESS ON FILE | | | | |
| 29325245 | MARSHAL'S OF BUFFALO CITY CT | 50 DELAWARE AVE | BUFFALO | NY | 14202-3803 | |
| 29392092 | MARSHBURN, CEDDRICK | ADDRESS ON FILE | | | | |
| 29344064 | MARSICANO, CINDY CRISTINE | ADDRESS ON FILE | | | | |
| 29353614 | MARSILLETT, DONNA | ADDRESS ON FILE | | | | |
| 29341264 | MARSLAND, CALEB O | ADDRESS ON FILE | | | | |
| 29352927 | MARSTELLER, JOHN M | ADDRESS ON FILE | | | | |
| 29368560 | MARSTERS, VIVIAN A | ADDRESS ON FILE | | | | |
| 29341719 | MARSTON, ANTHONY GEORGE | ADDRESS ON FILE | | | | |
| 29358178 | MARSTON, MARYJANE MAI | ADDRESS ON FILE | | | | |
| 29418143 | MARSZALEK, KAYLEIGH ANN | ADDRESS ON FILE | | | | |
| 29381803 | MARTE, KRYSTAL SKYLYNNE | ADDRESS ON FILE | | | | |
| 29395477 | MARTEL, BRIANNA | ADDRESS ON FILE | | | | |
| 29355605 | MARTEL, BRITTNEY SUE | ADDRESS ON FILE | | | | |
| 29424627 | MARTEL, LARRY DEWAYNE | ADDRESS ON FILE | | | | |
| 29398871 | MARTEL, LEONARD | ADDRESS ON FILE | | | | |
| 29384342 | MARTEL, MALINDA | ADDRESS ON FILE | | | | |
| 29400209 | MARTEL, NICELY | ADDRESS ON FILE | | | | |
| 29366544 | MARTEL, TYLER ALAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339684 | MARTELL, ALYSSA | ADDRESS ON FILE | | | | |
| 29358504 | MARTELL, ANGELICA M | ADDRESS ON FILE | | | | |
| 29357227 | MARTELL, CLAUDIA | ADDRESS ON FILE | | | | |
| 29377445 | MARTELL, JOSHUAN JOEL BETANCES | ADDRESS ON FILE | | | | |
| 29429902 | MARTELL, KEONI A | ADDRESS ON FILE | | | | |
| 29347306 | MARTELLA, KRISTOPHER S | ADDRESS ON FILE | | | | |
| 29330703 | MARTENS, RONDA L | ADDRESS ON FILE | | | | |
| 29297881 | MARTHA GUERRERO & ANTHONY AYALA JT TEN | ADDRESS ON FILE | | | | |
| 29365723 | MARTI, KIANA R | ADDRESS ON FILE | | | | |
| 29436136 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | |
| 29324063 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994-5062 | |
| 29305108 | MARTIN COUNTY UTILITIES | PO BOX 9000 | STUART | FL | 34995-9000 | |
| 29308363 | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY | 2401 SE MONTEREY ROAD | STUART | FL | 34996 | |
| 29370051 | MARTIN GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29429494 | MARTIN JR, RICKY | ADDRESS ON FILE | | | | |
| 29436137 | MARTIN LAW OFFICES PSC | C GRAHAM MARTIN, PO BOX 790 | SALYERSVILLE | KY | 41465 | |
| 29436140 | MARTIN LUTHER KING BREAKFAST | COMMITTEE, PO BOX 83134 | COLUMBUS | OH | 43203 | |
| 29394134 | MARTIN TRANCOSO, NANCY MARISELA | ADDRESS ON FILE | | | | |
| 29358812 | MARTIN, AARON | ADDRESS ON FILE | | | | |
| 29418401 | MARTIN, ABBY | ADDRESS ON FILE | | | | |
| 29385790 | MARTIN, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| 29361570 | MARTIN, ADRIA NICOLE | ADDRESS ON FILE | | | | |
| 29379615 | MARTIN, ADRIAN | ADDRESS ON FILE | | | | |
| 29374578 | MARTIN, AIMEE NICOLE | ADDRESS ON FILE | | | | |
| 29420715 | MARTIN, ALAINA | ADDRESS ON FILE | | | | |
| 29402843 | MARTIN, ALEXANDER WAYNE | ADDRESS ON FILE | | | | |
| 29431327 | MARTIN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29371186 | MARTIN, ALEXIS | ADDRESS ON FILE | | | | |
| 29423103 | MARTIN, ALICIA | ADDRESS ON FILE | | | | |
| 29349810 | MARTIN, ALLISON SABRINA | ADDRESS ON FILE | | | | |
| 29392764 | MARTIN, ALVIN R | ADDRESS ON FILE | | | | |
| 29428965 | MARTIN, ALWYN | ADDRESS ON FILE | | | | |
| 29333672 | MARTIN, AMANDA WEATHERS | ADDRESS ON FILE | | | | |
| 29375778 | MARTIN, AMARRION SANCHEZ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359522 | MARTIN, AMBER | ADDRESS ON FILE | | | | |
| 29424490 | MARTIN, AMYA | ADDRESS ON FILE | | | | |
| 29411839 | MARTIN, ANDRE | ADDRESS ON FILE | | | | |
| 29366201 | MARTIN, ANGELA | ADDRESS ON FILE | | | | |
| 29360148 | MARTIN, ANGELICA | ADDRESS ON FILE | | | | |
| 29339957 | MARTIN, ANGELINA | ADDRESS ON FILE | | | | |
| 29350959 | MARTIN, ANGELO | ADDRESS ON FILE | | | | |
| 29329267 | MARTIN, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29368888 | MARTIN, ANNABELLE E | ADDRESS ON FILE | | | | |
| 29434074 | MARTIN, ARCHIE | ADDRESS ON FILE | | | | |
| 29328931 | MARTIN, ARIAN AALIYAH | ADDRESS ON FILE | | | | |
| 29367864 | MARTIN, ASHLEY M | ADDRESS ON FILE | | | | |
| 29405966 | MARTIN, AUMYIA | ADDRESS ON FILE | | | | |
| 29428609 | MARTIN, AUTUMN NICOLE | ADDRESS ON FILE | | | | |
| 29378458 | MARTIN, BEN SKYLER | ADDRESS ON FILE | | | | |
| 29360969 | MARTIN, BERNICE D | ADDRESS ON FILE | | | | |
| 29406064 | MARTIN, BERNITA KAY | ADDRESS ON FILE | | | | |
| 29385250 | MARTIN, BETHANY | ADDRESS ON FILE | | | | |
| 29327466 | MARTIN, BOBBI J | ADDRESS ON FILE | | | | |
| 29330406 | MARTIN, BONNIE | ADDRESS ON FILE | | | | |
| 29370636 | MARTIN, BRANDON | ADDRESS ON FILE | | | | |
| 29350993 | MARTIN, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29419107 | MARTIN, BRANDON XAVIER | ADDRESS ON FILE | | | | |
| 29360227 | MARTIN, BRAYDEN | ADDRESS ON FILE | | | | |
| 29359735 | MARTIN, BRIANA | ADDRESS ON FILE | | | | |
| 29411188 | MARTIN, BRIANNA CHAMPAYNE | ADDRESS ON FILE | | | | |
| 29381668 | MARTIN, BRIE | ADDRESS ON FILE | | | | |
| 29398647 | MARTIN, BRYCE | ADDRESS ON FILE | | | | |
| 29387249 | MARTIN, CABE DILLON | ADDRESS ON FILE | | | | |
| 29411703 | MARTIN, CALEB | ADDRESS ON FILE | | | | |
| 29431123 | MARTIN, CALVIN | ADDRESS ON FILE | | | | |
| 29388151 | MARTIN, CAMILLE ROSE | ADDRESS ON FILE | | | | |
| 29420072 | MARTIN, CHASSIDY ANNE | ADDRESS ON FILE | | | | |
| 29402386 | MARTIN, CHERYL | ADDRESS ON FILE | | | | |
| 29354690 | MARTIN, CHEYENNE | ADDRESS ON FILE | | | | |
| 29400844 | MARTIN, CHEYENNE SUE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431362 | MARTIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29424427 | MARTIN, CHRISTIAN GABRIEL | ADDRESS ON FILE | | | | |
| 29431400 | MARTIN, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29426617 | MARTIN, CHRISTINE MELISSA | ADDRESS ON FILE | | | | |
| 29403272 | MARTIN, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | |
| 29365911 | MARTIN, CHRISTOPHER VAUGHN | ADDRESS ON FILE | | | | |
| 29430600 | MARTIN, CLIFF W | ADDRESS ON FILE | | | | |
| 29366964 | MARTIN, CODY W | ADDRESS ON FILE | | | | |
| 29354678 | MARTIN, COLIN | ADDRESS ON FILE | | | | |
| 29409244 | MARTIN, COREY ALAN | ADDRESS ON FILE | | | | |
| 29424606 | MARTIN, COREY PATRICK | ADDRESS ON FILE | | | | |
| 29377515 | MARTIN, CORNELIOUS | ADDRESS ON FILE | | | | |
| 29388349 | MARTIN, CORRESHA | ADDRESS ON FILE | | | | |
| 29409047 | MARTIN, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29409237 | MARTIN, DAJNAY L | ADDRESS ON FILE | | | | |
| 29329534 | MARTIN, DANIEL | ADDRESS ON FILE | | | | |
| 29418659 | MARTIN, DANYAL | ADDRESS ON FILE | | | | |
| 29382951 | MARTIN, DARQUEZ | ADDRESS ON FILE | | | | |
| 29359019 | MARTIN, DAVID L | ADDRESS ON FILE | | | | |
| 29411317 | MARTIN, DAVIE N | ADDRESS ON FILE | | | | |
| 29405986 | MARTIN, DAVINA G | ADDRESS ON FILE | | | | |
| 29367490 | MARTIN, DAWN | ADDRESS ON FILE | | | | |
| 29423555 | MARTIN, DAYGUAN I | ADDRESS ON FILE | | | | |
| 29356567 | MARTIN, DAZAVION EUGENE | ADDRESS ON FILE | | | | |
| 29393418 | MARTIN, DELICIA | ADDRESS ON FILE | | | | |
| 29397249 | MARTIN, DENNIS | ADDRESS ON FILE | | | | |
| 29399434 | MARTIN, DEVIN | ADDRESS ON FILE | | | | |
| 29409003 | MARTIN, D'JUAN | ADDRESS ON FILE | | | | |
| 29341032 | MARTIN, DONALD G | ADDRESS ON FILE | | | | |
| 29419332 | MARTIN, DONALD PATRICK | ADDRESS ON FILE | | | | |
| 29374038 | MARTIN, DONOVAN JULIAN | ADDRESS ON FILE | | | | |
| 29401542 | MARTIN, DORIAN BLAKE | ADDRESS ON FILE | | | | |
| 29369993 | MARTIN, EIVONNA JACQUELINE | ADDRESS ON FILE | | | | |
| 29334187 | MARTIN, ELMA B | ADDRESS ON FILE | | | | |
| 29409844 | MARTIN, EMILY CAIN | ADDRESS ON FILE | | | | |
| 29370367 | MARTIN, EMILY RYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403855 | MARTIN, ETHAN | ADDRESS ON FILE | | | | |
| 29361311 | MARTIN, ETHAN I. | ADDRESS ON FILE | | | | |
| 29383183 | MARTIN, FALISIA | ADDRESS ON FILE | | | | |
| 29329111 | MARTIN, FRANCES H | ADDRESS ON FILE | | | | |
| 29391594 | MARTIN, FREDERICK JOSEPH | ADDRESS ON FILE | | | | |
| 29353210 | MARTIN, GABRIEL ANDRES | ADDRESS ON FILE | | | | |
| 29385074 | MARTIN, GABRIELLE GRACE | ADDRESS ON FILE | | | | |
| 29360688 | MARTIN, GEORGE STEPHENS | ADDRESS ON FILE | | | | |
| 29425986 | MARTIN, GIANNA | ADDRESS ON FILE | | | | |
| 29342327 | MARTIN, GRACE | ADDRESS ON FILE | | | | |
| 29351133 | MARTIN, HAILEY LASHAY | ADDRESS ON FILE | | | | |
| 29409220 | MARTIN, HALEY ANN | ADDRESS ON FILE | | | | |
| 29425935 | MARTIN, HARLEE | ADDRESS ON FILE | | | | |
| 29373653 | MARTIN, HENRY ROBERT | ADDRESS ON FILE | | | | |
| 29352347 | MARTIN, HOPE | ADDRESS ON FILE | | | | |
| 29393766 | MARTIN, HUNTER C | ADDRESS ON FILE | | | | |
| 29383659 | MARTIN, ISAAC | ADDRESS ON FILE | | | | |
| 29351294 | MARTIN, IZABELLA G | ADDRESS ON FILE | | | | |
| 29357810 | MARTIN, JACOB SCOTT | ADDRESS ON FILE | | | | |
| 29377439 | MARTIN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29427596 | MARTIN, JADEN | ADDRESS ON FILE | | | | |
| 29358951 | MARTIN, JAILAH | ADDRESS ON FILE | | | | |
| 29371827 | MARTIN, JAIME MARIE | ADDRESS ON FILE | | | | |
| 29354352 | MARTIN, JALYN | ADDRESS ON FILE | | | | |
| 29398952 | MARTIN, JAMES | ADDRESS ON FILE | | | | |
| 29406332 | MARTIN, JAMES | ADDRESS ON FILE | | | | |
| 29392556 | MARTIN, JAMES RICHARD | ADDRESS ON FILE | | | | |
| 29402632 | MARTIN, JAMES S | ADDRESS ON FILE | | | | |
| 29376138 | MARTIN, JASMINE | ADDRESS ON FILE | | | | |
| 29359089 | MARTIN, JASON K | ADDRESS ON FILE | | | | |
| 29355239 | MARTIN, JAVONTE | ADDRESS ON FILE | | | | |
| 29362444 | MARTIN, JAY L | ADDRESS ON FILE | | | | |
| 29419627 | MARTIN, JENNY | ADDRESS ON FILE | | | | |
| 29420847 | MARTIN, JEREMIAH DANIEL | ADDRESS ON FILE | | | | |
| 29436524 | MARTIN, JERONIKA DANIELLE | ADDRESS ON FILE | | | | |
| 29359215 | MARTIN, JESHONICA KEONNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389570 | MARTIN, JOCELYN | ADDRESS ON FILE | | | | |
| 29400223 | MARTIN, JOHN TRUMAN | ADDRESS ON FILE | | | | |
| 29362538 | MARTIN, JOHNNY JAMES | ADDRESS ON FILE | | | | |
| 29417574 | MARTIN, JORDAN | ADDRESS ON FILE | | | | |
| 29357246 | MARTIN, JORDAN AARON | ADDRESS ON FILE | | | | |
| 29371004 | MARTIN, JORDAN RONALD | ADDRESS ON FILE | | | | |
| 29362674 | MARTIN, JOSEFINA | ADDRESS ON FILE | | | | |
| 29382190 | MARTIN, JOSEPH | ADDRESS ON FILE | | | | |
| 29379951 | MARTIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29398013 | MARTIN, JOSHUA | ADDRESS ON FILE | | | | |
| 29399936 | MARTIN, JOSHUA ABEL | ADDRESS ON FILE | | | | |
| 29405281 | MARTIN, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29424229 | MARTIN, JUSTIN | ADDRESS ON FILE | | | | |
| 29343728 | MARTIN, JUSTIN DAKOTA | ADDRESS ON FILE | | | | |
| 29431730 | MARTIN, JUSTIN DESEAN | ADDRESS ON FILE | | | | |
| 29418850 | MARTIN, KAILYN RAE VARIE | ADDRESS ON FILE | | | | |
| 29327726 | MARTIN, KAITLYNN BARBARA | ADDRESS ON FILE | | | | |
| 29379270 | MARTIN, KAMERON ROYCE | ADDRESS ON FILE | | | | |
| 29417092 | MARTIN, KAREN S | ADDRESS ON FILE | | | | |
| 29366152 | MARTIN, KASEY | ADDRESS ON FILE | | | | |
| 29343862 | MARTIN, KASEY J | ADDRESS ON FILE | | | | |
| 29432483 | MARTIN, KATHLEEN | ADDRESS ON FILE | | | | |
| 29389985 | MARTIN, KATIE E | ADDRESS ON FILE | | | | |
| 29353193 | MARTIN, KAYLA R. | ADDRESS ON FILE | | | | |
| 29375769 | MARTIN, KAYLEE MICHELLE | ADDRESS ON FILE | | | | |
| 29390783 | MARTIN, KAYWONE | ADDRESS ON FILE | | | | |
| 29371476 | MARTIN, KEENAN | ADDRESS ON FILE | | | | |
| 29400436 | MARTIN, KEITH | ADDRESS ON FILE | | | | |
| 29365766 | MARTIN, KELSIE ANN | ADDRESS ON FILE | | | | |
| 29392980 | MARTIN, KENDRA | ADDRESS ON FILE | | | | |
| 29373101 | MARTIN, KENNETH EUGENE | ADDRESS ON FILE | | | | |
| 29382774 | MARTIN, KENNETH LEE | ADDRESS ON FILE | | | | |
| 29430553 | MARTIN, KEONTE JAQUAN | ADDRESS ON FILE | | | | |
| 29434812 | MARTIN, KEVIN | ADDRESS ON FILE | | | | |
| 29379490 | MARTIN, KHARI SHARIFF | ADDRESS ON FILE | | | | |
| 29359082 | MARTIN, KILEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29349727 | MARTIN, KORTNY | ADDRESS ON FILE | | | | |
| 29424669 | MARTIN, KRYSTAL ELIZABETH | ADDRESS ON FILE | | | | |
| 29404276 | MARTIN, KURT PHILIP | ADDRESS ON FILE | | | | |
| 29366840 | MARTIN, KYLE | ADDRESS ON FILE | | | | |
| 29356189 | MARTIN, LADARIUS | ADDRESS ON FILE | | | | |
| 29361682 | MARTIN, LAMYA S | ADDRESS ON FILE | | | | |
| 29425576 | MARTIN, LARRY DON | ADDRESS ON FILE | | | | |
| 29364472 | MARTIN, LARRY W | ADDRESS ON FILE | | | | |
| 29371162 | MARTIN, LASHAWNDA | ADDRESS ON FILE | | | | |
| 29407542 | MARTIN, LILLIAN | ADDRESS ON FILE | | | | |
| 29416438 | MARTIN, LILLY | ADDRESS ON FILE | | | | |
| 29372097 | MARTIN, LINWOOD | ADDRESS ON FILE | | | | |
| 29397542 | MARTIN, LIONEL RAY | ADDRESS ON FILE | | | | |
| 29393239 | MARTIN, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| 29402775 | MARTIN, MALIK TYRESS | ADDRESS ON FILE | | | | |
| 29377274 | MARTIN, MARANDA | ADDRESS ON FILE | | | | |
| 29374328 | MARTIN, MARIA ALAYNA | ADDRESS ON FILE | | | | |
| 29423162 | MARTIN, MARIAH | ADDRESS ON FILE | | | | |
| 29357636 | MARTIN, MARIANNE | ADDRESS ON FILE | | | | |
| 29363069 | MARTIN, MARLA | ADDRESS ON FILE | | | | |
| 29343495 | MARTIN, MARLON DEWAED | ADDRESS ON FILE | | | | |
| 29418390 | MARTIN, MARQUAYVIS | ADDRESS ON FILE | | | | |
| 29436159 | MARTIN, MARY | ADDRESS ON FILE | | | | |
| 29416614 | MARTIN, MARYJO | ADDRESS ON FILE | | | | |
| 29379839 | MARTIN, MATTHEW ALLLEN | ADDRESS ON FILE | | | | |
| 29387377 | MARTIN, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29342662 | MARTIN, MECCIAH KENWANE | ADDRESS ON FILE | | | | |
| 29404978 | MARTIN, MELISSA P | ADDRESS ON FILE | | | | |
| 29420713 | MARTIN, MICAH | ADDRESS ON FILE | | | | |
| 29392479 | MARTIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29392203 | MARTIN, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| 29394865 | MARTIN, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29433911 | MARTIN, MICHAEL M | ADDRESS ON FILE | | | | |
| 29397401 | MARTIN, MICHELLE | ADDRESS ON FILE | | | | |
| 29373283 | MARTIN, MILES C | ADDRESS ON FILE | | | | |
| 29337901 | MARTIN, MONT L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376121 | MARTIN, NADIA | ADDRESS ON FILE | | | | |
| 29407165 | MARTIN, NEVAEH GRACE | ADDRESS ON FILE | | | | |
| 29398042 | MARTIN, NICHOLAS OWEN JOSEPH | ADDRESS ON FILE | | | | |
| 29420427 | MARTIN, NYLA SHARDAE | ADDRESS ON FILE | | | | |
| 29371453 | MARTIN, OLAJWAN S | ADDRESS ON FILE | | | | |
| 29391779 | MARTIN, PARISH D | ADDRESS ON FILE | | | | |
| 29340400 | MARTIN, PATRICIA A | ADDRESS ON FILE | | | | |
| 29343275 | MARTIN, PAUL T | ADDRESS ON FILE | | | | |
| 29410593 | MARTIN, RACHEL | ADDRESS ON FILE | | | | |
| 29406300 | MARTIN, RAMONA KAY | ADDRESS ON FILE | | | | |
| 29331034 | MARTIN, RAYMOND | ADDRESS ON FILE | | | | |
| 29403575 | MARTIN, REBECCA | ADDRESS ON FILE | | | | |
| 29338544 | MARTIN, RENEE | ADDRESS ON FILE | | | | |
| 29422164 | MARTIN, REX E. | ADDRESS ON FILE | | | | |
| 29376151 | MARTIN, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 29365231 | MARTIN, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| 29352279 | MARTIN, RICHARD L | ADDRESS ON FILE | | | | |
| 29369146 | MARTIN, RONELL MYANGEL | ADDRESS ON FILE | | | | |
| 29366811 | MARTIN, ROY A | ADDRESS ON FILE | | | | |
| 29348959 | MARTIN, RUBY R | ADDRESS ON FILE | | | | |
| 29410512 | MARTIN, RYAN | ADDRESS ON FILE | | | | |
| 29358740 | MARTIN, SABRINA ANN | ADDRESS ON FILE | | | | |
| 29426020 | MARTIN, SAHIYA | ADDRESS ON FILE | | | | |
| 29410392 | MARTIN, SAMUEL | ADDRESS ON FILE | | | | |
| 29420888 | MARTIN, SAMUEL | ADDRESS ON FILE | | | | |
| 29361451 | MARTIN, SAMUEL THOMAS | ADDRESS ON FILE | | | | |
| 29407632 | MARTIN, SARAH | ADDRESS ON FILE | | | | |
| 29358560 | MARTIN, SAVANAH ROSE | ADDRESS ON FILE | | | | |
| 29392329 | MARTIN, SCOTT | ADDRESS ON FILE | | | | |
| 29363349 | MARTIN, SEAN | ADDRESS ON FILE | | | | |
| 29365507 | MARTIN, SERITA ELLA | ADDRESS ON FILE | | | | |
| 29428716 | MARTIN, SHANICKA | ADDRESS ON FILE | | | | |
| 29376885 | MARTIN, SHANIELLE MARTIN RAE | ADDRESS ON FILE | | | | |
| 29403977 | MARTIN, SHANNON | ADDRESS ON FILE | | | | |
| 29423457 | MARTIN, SOL ALBERO | ADDRESS ON FILE | | | | |
| 29383320 | MARTIN, SPENCER JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297580 | MARTIN, STACY L. | ADDRESS ON FILE | | | | |
| 29426151 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29426629 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29377390 | MARTIN, STEVEN ASHTON | ADDRESS ON FILE | | | | |
| 29422821 | MARTIN, TALLYN | ADDRESS ON FILE | | | | |
| 29395434 | MARTIN, TAMARA | ADDRESS ON FILE | | | | |
| 29353055 | MARTIN, TAMERIA JENAY | ADDRESS ON FILE | | | | |
| 29367603 | MARTIN, TAMIA | ADDRESS ON FILE | | | | |
| 29396992 | MARTIN, TAMIAH M | ADDRESS ON FILE | | | | |
| 29379708 | MARTIN, TAMIQUA | ADDRESS ON FILE | | | | |
| 29340935 | MARTIN, TAMMARA MARIE | ADDRESS ON FILE | | | | |
| 29376083 | MARTIN, TAYLOR | ADDRESS ON FILE | | | | |
| 29428430 | MARTIN, TAYLOR KALEB-LEE | ADDRESS ON FILE | | | | |
| 29328359 | MARTIN, TERESA KAY | ADDRESS ON FILE | | | | |
| 29328981 | MARTIN, TERRELL | ADDRESS ON FILE | | | | |
| 29421978 | MARTIN, TERRELL BRANDON | ADDRESS ON FILE | | | | |
| 29390927 | MARTIN, TERRENCE D | ADDRESS ON FILE | | | | |
| 29395632 | MARTIN, TERRIE | ADDRESS ON FILE | | | | |
| 29357345 | MARTIN, THERESA A | ADDRESS ON FILE | | | | |
| 29330294 | MARTIN, THOMAS | ADDRESS ON FILE | | | | |
| 29351475 | MARTIN, TIFFANY | ADDRESS ON FILE | | | | |
| 29375183 | MARTIN, TINA | ADDRESS ON FILE | | | | |
| 29427569 | MARTIN, TROY | ADDRESS ON FILE | | | | |
| 29373138 | MARTIN, TRUMAN HAYS | ADDRESS ON FILE | | | | |
| 29392465 | MARTIN, TWON | ADDRESS ON FILE | | | | |
| 29422243 | MARTIN, VALERIE | ADDRESS ON FILE | | | | |
| 29326886 | MARTIN, VERNON | ADDRESS ON FILE | | | | |
| 29407925 | MARTIN, VICKIE RACHAL | ADDRESS ON FILE | | | | |
| 29328986 | MARTIN, VICTORIA L | ADDRESS ON FILE | | | | |
| 29345005 | MARTIN, WANDA | ADDRESS ON FILE | | | | |
| 29400163 | MARTIN, WESLEY ANDREW | ADDRESS ON FILE | | | | |
| 29419556 | MARTIN, WILLIAM GORDON | ADDRESS ON FILE | | | | |
| 29380103 | MARTIN, ZANAE ANIYAH | ADDRESS ON FILE | | | | |
| 29386229 | MARTIN, ZEDRICK | ADDRESS ON FILE | | | | |
| 29348816 | MARTIN, ZOE N | ADDRESS ON FILE | | | | |
| 29327448 | MARTIN-BENNING, NERRIAYH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430670 | MARTIN-BURCHFIELD, LIA ALYSSA | ADDRESS ON FILE | | | | |
| 29393291 | MARTINCHICK, ELIZABETH | ADDRESS ON FILE | | | | |
| 29409676 | MARTINDALE, JERRY | ADDRESS ON FILE | | | | |
| 29417151 | MARTINDALE, SARA LOUISE | ADDRESS ON FILE | | | | |
| 29358824 | MARTINE, JESSICA JO | ADDRESS ON FILE | | | | |
| 29335027 | MARTINEAU PROPERTIES | 2001 WILSHIRE BLVD STE 504 | SANTA MONICA | CA | 90403-5640 | |
| 29422464 | MARTINET, WAYNE | ADDRESS ON FILE | | | | |
| 29396892 | MARTINETTI, JADE PAIGE | ADDRESS ON FILE | | | | |
| 29379522 | MARTINEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | |
| 29426952 | MARTINEZ BRAVO, MARIA ISABEL | ADDRESS ON FILE | | | | |
| 29355424 | MARTINEZ CALVO, NIURIS A | ADDRESS ON FILE | | | | |
| 29382064 | MARTINEZ CAMACHO, JOSE RENE | ADDRESS ON FILE | | | | |
| 29409494 | MARTINEZ CARRENO, JONATHAN | ADDRESS ON FILE | | | | |
| 29406827 | MARTINEZ CASTILLO, ISMAEL XAVIER | ADDRESS ON FILE | | | | |
| 29326961 | MARTINEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | |
| 29331468 | MARTINEZ ESTRADA, ESMERALDA PILAR | ADDRESS ON FILE | | | | |
| 29430976 | MARTINEZ GARCIA, JANNICE | ADDRESS ON FILE | | | | |
| 29382641 | MARTINEZ GARCIA, RODRIGO | ADDRESS ON FILE | | | | |
| 29353314 | MARTINEZ GOMEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 29402832 | MARTINEZ GONZALES, YOALLY | ADDRESS ON FILE | | | | |
| 29396047 | MARTINEZ GUILLEN, CAMILA A | ADDRESS ON FILE | | | | |
| 29327821 | MARTINEZ III, JUAN | ADDRESS ON FILE | | | | |
| 29363378 | MARTINEZ JR, JOEL | ADDRESS ON FILE | | | | |
| 29434924 | MARTINEZ JR., HECTOR EDMUNDO EDMUND | ADDRESS ON FILE | | | | |
| 29377548 | MARTINEZ LABRA, SHERLYN | ADDRESS ON FILE | | | | |
| 29430452 | MARTINEZ MATEO, YURY DANIELA | ADDRESS ON FILE | | | | |
| 29397021 | MARTINEZ MENDOZA, AXEL | ADDRESS ON FILE | | | | |
| 29395776 | MARTINEZ ORTIZ, ANGEL ALFONSO | ADDRESS ON FILE | | | | |
| 29361706 | MARTINEZ PICENO, MARIA | ADDRESS ON FILE | | | | |
| 29426036 | MARTINEZ PORRAS, SCARLET | ADDRESS ON FILE | | | | |
| 29426370 | MARTINEZ ROCHA, BRYAN ISAI | ADDRESS ON FILE | | | | |
| 29406186 | MARTINEZ SHULAR, LETICIA | ADDRESS ON FILE | | | | |
| 29423653 | MARTINEZ VENTURA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29423139 | MARTINEZ ZARINANA, SANDIBEL | ADDRESS ON FILE | | | | |
| 29400198 | MARTINEZ, ABENECIA NIEVES | ADDRESS ON FILE | | | | |
| 29409596 | MARTINEZ, ABIGAILANN MARSHELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411063 | MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29408730 | MARTINEZ, ADRIANHN LYNN | ADDRESS ON FILE | | | | |
| 29355733 | MARTINEZ, ALAN | ADDRESS ON FILE | | | | |
| 29406868 | MARTINEZ, ALAN ALBERTO | ADDRESS ON FILE | | | | |
| 29421538 | MARTINEZ, ALEJANDRINO | ADDRESS ON FILE | | | | |
| 29396363 | MARTINEZ, ALEJANDRO SANTANA ROBERTO | ADDRESS ON FILE | | | | |
| 29360657 | MARTINEZ, ALEX MARTIN | ADDRESS ON FILE | | | | |
| 29410949 | MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29366162 | MARTINEZ, ALICIA | ADDRESS ON FILE | | | | |
| 29365084 | MARTINEZ, ALISON RUBY | ADDRESS ON FILE | | | | |
| 29427606 | MARTINEZ, ALLISON F | ADDRESS ON FILE | | | | |
| 29326887 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | |
| 29377434 | MARTINEZ, ALVIN | ADDRESS ON FILE | | | | |
| 29329683 | MARTINEZ, ALYCIA GABRIELLA | ADDRESS ON FILE | | | | |
| 29381041 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | |
| 29392547 | MARTINEZ, AMANDA ANN | ADDRESS ON FILE | | | | |
| 29341667 | MARTINEZ, AMANDA E. | ADDRESS ON FILE | | | | |
| 29327795 | MARTINEZ, AMBER | ADDRESS ON FILE | | | | |
| 29429374 | MARTINEZ, AMETH | ADDRESS ON FILE | | | | |
| 29406846 | MARTINEZ, ANAHI | ADDRESS ON FILE | | | | |
| 29384916 | MARTINEZ, ANDREW JOEL | ADDRESS ON FILE | | | | |
| 29389371 | MARTINEZ, ANGEL ANDRES | ADDRESS ON FILE | | | | |
| 29369322 | MARTINEZ, ANGEL JAMES | ADDRESS ON FILE | | | | |
| 29371373 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | |
| 29417853 | MARTINEZ, ANGELICA A | ADDRESS ON FILE | | | | |
| 29381507 | MARTINEZ, ANGELIQUE MARTINEZ | ADDRESS ON FILE | | | | |
| 29366767 | MARTINEZ, ANISA | ADDRESS ON FILE | | | | |
| 29368049 | MARTINEZ, ANISSA MARIE | ADDRESS ON FILE | | | | |
| 29418313 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29403909 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29338585 | MARTINEZ, ANTHONY BRADLEY | ADDRESS ON FILE | | | | |
| 29343700 | MARTINEZ, ANTHONY M | ADDRESS ON FILE | | | | |
| 29366994 | MARTINEZ, ANTOINETTE ANTOINETTE | ADDRESS ON FILE | | | | |
| 29388554 | MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29385581 | MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328167 | MARTINEZ, APRIL EULA | ADDRESS ON FILE | | | | |
| 29356175 | MARTINEZ, ARACELI | ADDRESS ON FILE | | | | |
| 29329098 | MARTINEZ, ARIANA GABRIELLA | ADDRESS ON FILE | | | | |
| 29380171 | MARTINEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 29365125 | MARTINEZ, ARYANNA | ADDRESS ON FILE | | | | |
| 29361433 | MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29340097 | MARTINEZ, AUDREY JALENE | ADDRESS ON FILE | | | | |
| 29359291 | MARTINEZ, BEATRIZ T | ADDRESS ON FILE | | | | |
| 29422853 | MARTINEZ, BERTHA | ADDRESS ON FILE | | | | |
| 29397725 | MARTINEZ, BREANNA | ADDRESS ON FILE | | | | |
| 29370109 | MARTINEZ, BRENDA | ADDRESS ON FILE | | | | |
| 29382401 | MARTINEZ, BRIAN JOSUE | ADDRESS ON FILE | | | | |
| 29363191 | MARTINEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 29375081 | MARTINEZ, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| 29418950 | MARTINEZ, BRISA | ADDRESS ON FILE | | | | |
| 29384270 | MARTINEZ, BRYANNA | ADDRESS ON FILE | | | | |
| 29339949 | MARTINEZ, CANDACE | ADDRESS ON FILE | | | | |
| 29427438 | MARTINEZ, CANDICE MONIQUE | ADDRESS ON FILE | | | | |
| 29340125 | MARTINEZ, CARILIN | ADDRESS ON FILE | | | | |
| 29376604 | MARTINEZ, CARINA | ADDRESS ON FILE | | | | |
| 29385365 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29387043 | MARTINEZ, CARLOS DONATO | ADDRESS ON FILE | | | | |
| 29389760 | MARTINEZ, CARLOS LUIS | ADDRESS ON FILE | | | | |
| 29360736 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | |
| 29416921 | MARTINEZ, CARMEN ISABEL | ADDRESS ON FILE | | | | |
| 29399285 | MARTINEZ, CASSANDRA MARIE | ADDRESS ON FILE | | | | |
| 29367803 | MARTINEZ, CHEYENNE | ADDRESS ON FILE | | | | |
| 29395221 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29388762 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29409306 | MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29389300 | MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29431301 | MARTINEZ, CINDY | ADDRESS ON FILE | | | | |
| 29326888 | MARTINEZ, CLEO | ADDRESS ON FILE | | | | |
| 29404746 | MARTINEZ, COURTNEY D | ADDRESS ON FILE | | | | |
| 29373104 | MARTINEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 29382373 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352017 | MARTINEZ, CRYSTAL JANETT | ADDRESS ON FILE | | | | |
| 29403202 | MARTINEZ, CYNTHIA LOUISE | ADDRESS ON FILE | | | | |
| 29419587 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | |
| 29385776 | MARTINEZ, DALE W | ADDRESS ON FILE | | | | |
| 29393535 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29391969 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29395063 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29360244 | MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 29389579 | MARTINEZ, DANNY | ADDRESS ON FILE | | | | |
| 29370724 | MARTINEZ, DAPHNE | ADDRESS ON FILE | | | | |
| 29387496 | MARTINEZ, DARLENE | ADDRESS ON FILE | | | | |
| 29350593 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | |
| 29418466 | MARTINEZ, DEANNA | ADDRESS ON FILE | | | | |
| 29379547 | MARTINEZ, DELILAH ESTRELLA | ADDRESS ON FILE | | | | |
| 29425746 | MARTINEZ, DELORES | ADDRESS ON FILE | | | | |
| 29366116 | MARTINEZ, DENZEL | ADDRESS ON FILE | | | | |
| 29390681 | MARTINEZ, DERIK | ADDRESS ON FILE | | | | |
| 29431705 | MARTINEZ, DESMELIDA NOEMIZ | ADDRESS ON FILE | | | | |
| 29352885 | MARTINEZ, DESTINY | ADDRESS ON FILE | | | | |
| 29366394 | MARTINEZ, DEVEN | ADDRESS ON FILE | | | | |
| 29418626 | MARTINEZ, DIANA C | ADDRESS ON FILE | | | | |
| 29398606 | MARTINEZ, DIEGO ALBERTO | ADDRESS ON FILE | | | | |
| 29395888 | MARTINEZ, DIEGO ANTONIO | ADDRESS ON FILE | | | | |
| 29402723 | MARTINEZ, DIEGO DANIEL | ADDRESS ON FILE | | | | |
| 29394968 | MARTINEZ, DIOSIS | ADDRESS ON FILE | | | | |
| 29389881 | MARTINEZ, DOMINICK | ADDRESS ON FILE | | | | |
| 29378167 | MARTINEZ, DORA LEE | ADDRESS ON FILE | | | | |
| 29406171 | MARTINEZ, DYLAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29406939 | MARTINEZ, EDMUNDO L | ADDRESS ON FILE | | | | |
| 29364180 | MARTINEZ, ELAINA | ADDRESS ON FILE | | | | |
| 29408714 | MARTINEZ, ELENA RENEA | ADDRESS ON FILE | | | | |
| 29373355 | MARTINEZ, ELEXUS | ADDRESS ON FILE | | | | |
| 29430832 | MARTINEZ, ELIAS | ADDRESS ON FILE | | | | |
| 29360154 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29430572 | MARTINEZ, ELSA TRINIDAD | ADDRESS ON FILE | | | | |
| 29339581 | MARTINEZ, ELVA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422875 | MARTINEZ, EMANI ESSENCE | ADDRESS ON FILE | | | | |
| 29427557 | MARTINEZ, EMANUEL A | ADDRESS ON FILE | | | | |
| 29426593 | MARTINEZ, EMILY | ADDRESS ON FILE | | | | |
| 29362473 | MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 29349479 | MARTINEZ, ERIC | ADDRESS ON FILE | | | | |
| 29369433 | MARTINEZ, ERICK JESUS | ADDRESS ON FILE | | | | |
| 29427137 | MARTINEZ, ERMA JOAN | ADDRESS ON FILE | | | | |
| 29427298 | MARTINEZ, ERNESTO R | ADDRESS ON FILE | | | | |
| 29401724 | MARTINEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29417414 | MARTINEZ, ESMERALDA M | ADDRESS ON FILE | | | | |
| 29409456 | MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 29382702 | MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 29403940 | MARTINEZ, ESTHER FARIAS | ADDRESS ON FILE | | | | |
| 29427395 | MARTINEZ, EVELYN | ADDRESS ON FILE | | | | |
| 29378965 | MARTINEZ, EVELYN AMERICA | ADDRESS ON FILE | | | | |
| 29362557 | MARTINEZ, EVELYN I | ADDRESS ON FILE | | | | |
| 29323908 | MARTINEZ, FABIAN | ADDRESS ON FILE | | | | |
| 29327656 | MARTINEZ, FELICIA LEIGH | ADDRESS ON FILE | | | | |
| 29418841 | MARTINEZ, FELIX R | ADDRESS ON FILE | | | | |
| 29394844 | MARTINEZ, FERNANDO MIGUEL | ADDRESS ON FILE | | | | |
| 29343665 | MARTINEZ, FRANCIS (0568 FORT PIERCE FL) | ADDRESS ON FILE | | | | |
| 29388171 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 29325825 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 29378150 | MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | |
| 29395247 | MARTINEZ, FRANK | ADDRESS ON FILE | | | | |
| 29369091 | MARTINEZ, FRANK | ADDRESS ON FILE | | | | |
| 29371921 | MARTINEZ, FRAYA | ADDRESS ON FILE | | | | |
| 29364707 | MARTINEZ, FREDDY O. | ADDRESS ON FILE | | | | |
| 29430728 | MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29430287 | MARTINEZ, GILMER | ADDRESS ON FILE | | | | |
| 29407121 | MARTINEZ, GIOVANNY DE JESUS | ADDRESS ON FILE | | | | |
| 29402827 | MARTINEZ, GISELLE VARGAS | ADDRESS ON FILE | | | | |
| 29403769 | MARTINEZ, GISSELLE | ADDRESS ON FILE | | | | |
| 29338633 | MARTINEZ, GISSELLE | ADDRESS ON FILE | | | | |
| 29386081 | MARTINEZ, GLORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349019 | MARTINEZ, GLORIA L. | ADDRESS ON FILE | | | | |
| 29417418 | MARTINEZ, GRACIE | ADDRESS ON FILE | | | | |
| 29397396 | MARTINEZ, GUADALUPE JESUS | ADDRESS ON FILE | | | | |
| 29389022 | MARTINEZ, GUILLE | ADDRESS ON FILE | | | | |
| 29355264 | MARTINEZ, HALLEY DYAN | ADDRESS ON FILE | | | | |
| 29406733 | MARTINEZ, HANNAH | ADDRESS ON FILE | | | | |
| 29386198 | MARTINEZ, HARLEY | ADDRESS ON FILE | | | | |
| 29406864 | MARTINEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29358683 | MARTINEZ, HUMBERTO SAMUEL | ADDRESS ON FILE | | | | |
| 29329248 | MARTINEZ, IRMA | ADDRESS ON FILE | | | | |
| 29376370 | MARTINEZ, ISAAC | ADDRESS ON FILE | | | | |
| 29424171 | MARTINEZ, IVAN IASSIAH | ADDRESS ON FILE | | | | |
| 29378542 | MARTINEZ, JABEZ | ADDRESS ON FILE | | | | |
| 29410901 | MARTINEZ, JACOB | ADDRESS ON FILE | | | | |
| 29386691 | MARTINEZ, JACOB A | ADDRESS ON FILE | | | | |
| 29364385 | MARTINEZ, JACOB JAMES | ADDRESS ON FILE | | | | |
| 29356580 | MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29379475 | MARTINEZ, JACQUELINE C | ADDRESS ON FILE | | | | |
| 29349835 | MARTINEZ, JADEN | ADDRESS ON FILE | | | | |
| 29350218 | MARTINEZ, JANE G | ADDRESS ON FILE | | | | |
| 29435580 | MARTINEZ, JANET | ADDRESS ON FILE | | | | |
| 29363511 | MARTINEZ, JANET CAROLINA | ADDRESS ON FILE | | | | |
| 29408178 | MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29390125 | MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29399129 | MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29372136 | MARTINEZ, JAZELYN ASHLY | ADDRESS ON FILE | | | | |
| 29366367 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29329837 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29406509 | MARTINEZ, JENNIFER D | ADDRESS ON FILE | | | | |
| 29384589 | MARTINEZ, JESENIA | ADDRESS ON FILE | | | | |
| 29424342 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29424703 | MARTINEZ, JOCALYNE ANAHI | ADDRESS ON FILE | | | | |
| 29366230 | MARTINEZ, JOCELYN PEREZ | ADDRESS ON FILE | | | | |
| 29423252 | MARTINEZ, JOHAN | ADDRESS ON FILE | | | | |
| 29390525 | MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | |
| 29327933 | MARTINEZ, JOHVANKA E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344670 | MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29343512 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | |
| 29435693 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 29401167 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 29402310 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 29350451 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 29361847 | MARTINEZ, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| 29363086 | MARTINEZ, JOSE EMMANUEL | ADDRESS ON FILE | | | | |
| 29343666 | MARTINEZ, JOSE SILVINO | ADDRESS ON FILE | | | | |
| 29394184 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29420359 | MARTINEZ, JOSEPH KAYEDEN | ADDRESS ON FILE | | | | |
| 29356096 | MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29420151 | MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29352133 | MARTINEZ, JR., ROGER D | ADDRESS ON FILE | | | | |
| 29418636 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | |
| 29357928 | MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29400514 | MARTINEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | |
| 29431535 | MARTINEZ, JUAN JUVENTINO | ADDRESS ON FILE | | | | |
| 29335207 | MARTINEZ, JULIAN D | ADDRESS ON FILE | | | | |
| 29329342 | MARTINEZ, JULIAN JESSE | ADDRESS ON FILE | | | | |
| 29360280 | MARTINEZ, JULIENE | ADDRESS ON FILE | | | | |
| 29357662 | MARTINEZ, KAREN VERONICA | ADDRESS ON FILE | | | | |
| 29342481 | MARTINEZ, KARLA G | ADDRESS ON FILE | | | | |
| 29428006 | MARTINEZ, KARLA LIZETH | ADDRESS ON FILE | | | | |
| 29365917 | MARTINEZ, KATHY | ADDRESS ON FILE | | | | |
| 29363022 | MARTINEZ, KATIE | ADDRESS ON FILE | | | | |
| 29389509 | MARTINEZ, KATLYNN | ADDRESS ON FILE | | | | |
| 29352883 | MARTINEZ, KAYDEN ALEJANDRO | ADDRESS ON FILE | | | | |
| 29341811 | MARTINEZ, KEREN | ADDRESS ON FILE | | | | |
| 29388694 | MARTINEZ, KEYLA | ADDRESS ON FILE | | | | |
| 29380887 | MARTINEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29397544 | MARTINEZ, KOURTNEY | ADDRESS ON FILE | | | | |
| 29365241 | MARTINEZ, KRISTEN ANDREA | ADDRESS ON FILE | | | | |
| 29388837 | MARTINEZ, KRYZIA | ADDRESS ON FILE | | | | |
| 29368270 | MARTINEZ, KYRA | ADDRESS ON FILE | | | | |
| 29419816 | MARTINEZ, LAMIA LETICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354161 | MARTINEZ, LANE | ADDRESS ON FILE | | | | |
| 29426362 | MARTINEZ, LARISSA NAOMI | ADDRESS ON FILE | | | | |
| 29360302 | MARTINEZ, LAURA | ADDRESS ON FILE | | | | |
| 29406701 | MARTINEZ, LAURIE | ADDRESS ON FILE | | | | |
| 29432485 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | |
| 29343667 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | |
| 29416413 | MARTINEZ, LEESA | ADDRESS ON FILE | | | | |
| 29402494 | MARTINEZ, LEEXIX XAVIER | ADDRESS ON FILE | | | | |
| 29377207 | MARTINEZ, LEO | ADDRESS ON FILE | | | | |
| 29420655 | MARTINEZ, LEO | ADDRESS ON FILE | | | | |
| 29430585 | MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | |
| 29381596 | MARTINEZ, LEONARDO VERIA | ADDRESS ON FILE | | | | |
| 29361096 | MARTINEZ, LESLEY Y | ADDRESS ON FILE | | | | |
| 29392379 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | |
| 29428194 | MARTINEZ, LEXIYA | ADDRESS ON FILE | | | | |
| 29358839 | MARTINEZ, LILYHANNA MARIE | ADDRESS ON FILE | | | | |
| 29420950 | MARTINEZ, LINDA JEAN | ADDRESS ON FILE | | | | |
| 29378504 | MARTINEZ, LINDSEY | ADDRESS ON FILE | | | | |
| 29395830 | MARTINEZ, LINO | ADDRESS ON FILE | | | | |
| 29383679 | MARTINEZ, LIZETH | ADDRESS ON FILE | | | | |
| 29353229 | MARTINEZ, LORENA IDALIA | ADDRESS ON FILE | | | | |
| 29343856 | MARTINEZ, LOURDES H | ADDRESS ON FILE | | | | |
| 29363420 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| 29382307 | MARTINEZ, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29380907 | MARTINEZ, MANUEL LORENZO | ADDRESS ON FILE | | | | |
| 29407852 | MARTINEZ, MARCELLA | ADDRESS ON FILE | | | | |
| 29419962 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 29402991 | MARTINEZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29362485 | MARTINEZ, MARIA ROSARIO | ADDRESS ON FILE | | | | |
| 29419742 | MARTINEZ, MARIA TERESA | ADDRESS ON FILE | | | | |
| 29328310 | MARTINEZ, MARIANA | ADDRESS ON FILE | | | | |
| 29386451 | MARTINEZ, MARIE ANGELES | ADDRESS ON FILE | | | | |
| 29398046 | MARTINEZ, MARINA NICOLE | ADDRESS ON FILE | | | | |
| 29372090 | MARTINEZ, MARINE MARIANA | ADDRESS ON FILE | | | | |
| 29408950 | MARTINEZ, MARK | ADDRESS ON FILE | | | | |
| 29342182 | MARTINEZ, MARK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297714 | MARTINEZ, MARLENE A. | ADDRESS ON FILE | | | | |
| 29429492 | MARTINEZ, MARTIN MATHEW | ADDRESS ON FILE | | | | |
| 29353914 | MARTINEZ, MARVI L | ADDRESS ON FILE | | | | |
| 29408904 | MARTINEZ, MARY | ADDRESS ON FILE | | | | |
| 29327546 | MARTINEZ, MARY I | ADDRESS ON FILE | | | | |
| 29370601 | MARTINEZ, MATEO WILLIAM | ADDRESS ON FILE | | | | |
| 29330055 | MARTINEZ, MATTHEW SETH | ADDRESS ON FILE | | | | |
| 29407136 | MARTINEZ, MAURICIO | ADDRESS ON FILE | | | | |
| 29360871 | MARTINEZ, MELINDA | ADDRESS ON FILE | | | | |
| 29367456 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29372231 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29355444 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29344015 | MARTINEZ, MELISSA B | ADDRESS ON FILE | | | | |
| 29399431 | MARTINEZ, MELODY ALEXIS | ADDRESS ON FILE | | | | |
| 29376643 | MARTINEZ, MERISSA | ADDRESS ON FILE | | | | |
| 29351673 | MARTINEZ, MIA | ADDRESS ON FILE | | | | |
| 29381548 | MARTINEZ, MIA CIARA | ADDRESS ON FILE | | | | |
| 29428460 | MARTINEZ, MIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29327652 | MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29330712 | MARTINEZ, MICHAEL E. | ADDRESS ON FILE | | | | |
| 29376831 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 29349251 | MARTINEZ, MICHELLE ORTIZ | ADDRESS ON FILE | | | | |
| 29379227 | MARTINEZ, MINERVA R | ADDRESS ON FILE | | | | |
| 29343668 | MARTINEZ, MIROSLAVA | ADDRESS ON FILE | | | | |
| 29416950 | MARTINEZ, MIRRIANA TERESA | ADDRESS ON FILE | | | | |
| 29358454 | MARTINEZ, MONICA LYNETTE | ADDRESS ON FILE | | | | |
| 29384641 | MARTINEZ, MONZERRAT SARAHI | ADDRESS ON FILE | | | | |
| 29424280 | MARTINEZ, NANETTE | ADDRESS ON FILE | | | | |
| 29427872 | MARTINEZ, NATALIE | ADDRESS ON FILE | | | | |
| 29424693 | MARTINEZ, NATALIE BRIZA | ADDRESS ON FILE | | | | |
| 29417410 | MARTINEZ, NEVAEH JASMINE | ADDRESS ON FILE | | | | |
| 29382547 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | |
| 29358462 | MARTINEZ, NOAH | ADDRESS ON FILE | | | | |
| 29380015 | MARTINEZ, OLIVIA I | ADDRESS ON FILE | | | | |
| 29386537 | MARTINEZ, OSCAR | ADDRESS ON FILE | | | | |
| 29385192 | MARTINEZ, PAOLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374845 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 29331078 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 29343371 | MARTINEZ, PATRICIA E | ADDRESS ON FILE | | | | |
| 29423729 | MARTINEZ, PAULINE | ADDRESS ON FILE | | | | |
| 29357615 | MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 29351837 | MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 29371189 | MARTINEZ, PROVIDENCIA NOEMI | ADDRESS ON FILE | | | | |
| 29362690 | MARTINEZ, RALPH E | ADDRESS ON FILE | | | | |
| 29361792 | MARTINEZ, RANDI | ADDRESS ON FILE | | | | |
| 29394412 | MARTINEZ, RAQUEL ALEXANDRA | ADDRESS ON FILE | | | | |
| 29361129 | MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | |
| 29350960 | MARTINEZ, REBECA | ADDRESS ON FILE | | | | |
| 29400685 | MARTINEZ, REMY | ADDRESS ON FILE | | | | |
| 29426130 | MARTINEZ, RHONDA GAYLE | ADDRESS ON FILE | | | | |
| 29396291 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29352112 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29357740 | MARTINEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29385550 | MARTINEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29327183 | MARTINEZ, ROSA D | ADDRESS ON FILE | | | | |
| 29404599 | MARTINEZ, ROSA S | ADDRESS ON FILE | | | | |
| 29342563 | MARTINEZ, ROSALY | ADDRESS ON FILE | | | | |
| 29378483 | MARTINEZ, ROSENDO | ADDRESS ON FILE | | | | |
| 29406088 | MARTINEZ, ROSENDO | ADDRESS ON FILE | | | | |
| 29421924 | MARTINEZ, ROSIBEL ESPERANZA | ADDRESS ON FILE | | | | |
| 29343669 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | |
| 29357551 | MARTINEZ, RUBEN T | ADDRESS ON FILE | | | | |
| 29394985 | MARTINEZ, RUBI | ADDRESS ON FILE | | | | |
| 29405544 | MARTINEZ, SAHARA LYNN | ADDRESS ON FILE | | | | |
| 29338142 | MARTINEZ, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29340143 | MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29349497 | MARTINEZ, SAMUEL ANTHONY | ADDRESS ON FILE | | | | |
| 29393753 | MARTINEZ, SAMUEL E | ADDRESS ON FILE | | | | |
| 29382041 | MARTINEZ, SANDRA MARIA | ADDRESS ON FILE | | | | |
| 29399832 | MARTINEZ, SARA | ADDRESS ON FILE | | | | |
| 29420900 | MARTINEZ, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29411600 | MARTINEZ, SCARLET ZORAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370476 | MARTINEZ, SOPHIA | ADDRESS ON FILE | | | | |
| 29378953 | MARTINEZ, SOPHIA BELEN | ADDRESS ON FILE | | | | |
| 29379526 | MARTINEZ, SUSANA | ADDRESS ON FILE | | | | |
| 29386230 | MARTINEZ, SYDNEE LEA | ADDRESS ON FILE | | | | |
| 29391016 | MARTINEZ, TATIANA | ADDRESS ON FILE | | | | |
| 29405428 | MARTINEZ, TATIANA K. | ADDRESS ON FILE | | | | |
| 29342976 | MARTINEZ, TERESA | ADDRESS ON FILE | | | | |
| 29430379 | MARTINEZ, THERESA | ADDRESS ON FILE | | | | |
| 29396651 | MARTINEZ, THERESA | ADDRESS ON FILE | | | | |
| 29382225 | MARTINEZ, THERESA H | ADDRESS ON FILE | | | | |
| 29418331 | MARTINEZ, TINA | ADDRESS ON FILE | | | | |
| 29392192 | MARTINEZ, TINA | ADDRESS ON FILE | | | | |
| 29375556 | MARTINEZ, TINA ALADENE | ADDRESS ON FILE | | | | |
| 29341140 | MARTINEZ, TINA LOUISE | ADDRESS ON FILE | | | | |
| 29411207 | MARTINEZ, TINA MARIE | ADDRESS ON FILE | | | | |
| 29350841 | MARTINEZ, TINO | ADDRESS ON FILE | | | | |
| 29381826 | MARTINEZ, TOMAS | ADDRESS ON FILE | | | | |
| 29377740 | MARTINEZ, TONY PETER | ADDRESS ON FILE | | | | |
| 29384294 | MARTINEZ, ULISES K | ADDRESS ON FILE | | | | |
| 29433266 | MARTINEZ, VALERIA | ADDRESS ON FILE | | | | |
| 29404926 | MARTINEZ, VANESSA J | ADDRESS ON FILE | | | | |
| 29373961 | MARTINEZ, VERONICA D | ADDRESS ON FILE | | | | |
| 29331967 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29426579 | MARTINEZ, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| 29356379 | MARTINEZ, VINCENT NATHANIEL | ADDRESS ON FILE | | | | |
| 29382981 | MARTINEZ, WHITLEE | ADDRESS ON FILE | | | | |
| 29380314 | MARTINEZ, XAVIER IRAM | ADDRESS ON FILE | | | | |
| 29400877 | MARTINEZ, XOCHITL | ADDRESS ON FILE | | | | |
| 29417106 | MARTINEZ, YADIRA | ADDRESS ON FILE | | | | |
| 29367451 | MARTINEZ, YADIRA WENDOLIN | ADDRESS ON FILE | | | | |
| 29402759 | MARTINEZ, YANERIS | ADDRESS ON FILE | | | | |
| 29377967 | MARTINEZ, YANET | ADDRESS ON FILE | | | | |
| 29400975 | MARTINEZ, YARELI KARINA | ADDRESS ON FILE | | | | |
| 29431322 | MARTINEZ, YARIELYS | ADDRESS ON FILE | | | | |
| 29351891 | MARTINEZ, YARILDA R | ADDRESS ON FILE | | | | |
| 29388713 | MARTINEZ, YASMIN NATALIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332084 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 29343670 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 29341713 | MARTINEZ, YONNI NAUN | ADDRESS ON FILE | | | | |
| 29410968 | MARTINEZ, ZANE MICHAEL | ADDRESS ON FILE | | | | |
| 29391780 | MARTINEZ-BONILLA, GENESIS JOSABET | ADDRESS ON FILE | | | | |
| 29370496 | MARTINEZ-CARRANZA, JASMINE | ADDRESS ON FILE | | | | |
| 29342417 | MARTINEZ-FRY, ALEXIS | ADDRESS ON FILE | | | | |
| 29429720 | MARTINEZ-ORTIZ, JAXZMIN A | ADDRESS ON FILE | | | | |
| 29401450 | MARTINEZ-VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | |
| 29436142 | MARTINI LAW OFFICE LLC | MARTINI LAW OFFICE, 119 E COURT ST STE 102 | CINCINNATI | OH | 45202 | |
| 29366433 | MARTINI, PAUL ALEX | ADDRESS ON FILE | | | | |
| 29377657 | MARTINI, WAYNE | ADDRESS ON FILE | | | | |
| 29434227 | MARTIN-LEWIS, BRODY | ADDRESS ON FILE | | | | |
| 29363644 | MARTIN-MABULU, KATORI | ADDRESS ON FILE | | | | |
| 29430455 | MARTIN-MENDOZA, ELVA JEAN | ADDRESS ON FILE | | | | |
| 29387055 | MARTINO, CAROL | ADDRESS ON FILE | | | | |
| 29425872 | MARTINO, EMILY EILZABETH | ADDRESS ON FILE | | | | |
| 29366966 | MARTINO, JAKE | ADDRESS ON FILE | | | | |
| 29420661 | MARTINO, JAYDEN RASHAUD | ADDRESS ON FILE | | | | |
| 29349896 | MARTINO, JESSICA | ADDRESS ON FILE | | | | |
| 29362648 | MARTINO, LORI | ADDRESS ON FILE | | | | |
| 29355688 | MARTINO, MICHAEL | ADDRESS ON FILE | | | | |
| 29384810 | MARTINO, TIKI LYNN | ADDRESS ON FILE | | | | |
| 29330859 | MARTINO, VERA E | ADDRESS ON FILE | | | | |
| 29369888 | MARTINOVICH, JOEL M | ADDRESS ON FILE | | | | |
| 29341136 | MARTINOVICH, KEVIN N | ADDRESS ON FILE | | | | |
| 29333591 | MARTINS FAMILY FRUIT FARM | MARTINS FAMILY FRUIT FARM, 1420 LOBSINGER LIN | WATERLOO | ON | N2J 4G8 | CANADA |
| 29335028 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29375125 | MARTINSON, HOLLY | ADDRESS ON FILE | | | | |
| 29433613 | MARTINSVILLE BULLETIN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29433614 | MARTINSVILLE BULLETIN USE #2058509 | BH MEDIA GROUP HOLDINGS INC, PO BOX 26148 | RICHMOND | VA | 23260-6148 | |
| 29325248 | MARTINSVILLE JDR COURT | PO BOX 751 | MARTINSVILLE | VA | 24114-0751 | |
| 29381528 | MARTIN-WAGNER, BLAKE ALLEN | ADDRESS ON FILE | | | | |
| 29393503 | MARTIN-WASHINGTON, TAHEEM SHAMEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358622 | MARTNICK, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29365792 | MARTOE, ANTHONY D | ADDRESS ON FILE | | | | |
| 29358614 | MARTONE, MACKENZIE CLARE | ADDRESS ON FILE | | | | |
| 29430323 | MARTORELLI, WILLIAM FRANCIS | ADDRESS ON FILE | | | | |
| 29343671 | MARTRAIN, PHILOMENA | ADDRESS ON FILE | | | | |
| 29380452 | MARTUCCI, CRISTIAN | ADDRESS ON FILE | | | | |
| 29368239 | MARTYN, CONNOR STEPHEN | ADDRESS ON FILE | | | | |
| 29327992 | MARTYN, MONTANA MARIAH | ADDRESS ON FILE | | | | |
| 29372191 | MARTYNOVSKIY, KARINA | ADDRESS ON FILE | | | | |
| 29394946 | MARTYNOVSKIY, KRISTINA | ADDRESS ON FILE | | | | |
| 29325897 | MARTZ, GERALDINE LYNN | ADDRESS ON FILE | | | | |
| 29365411 | MARUCA, KATHRYN | ADDRESS ON FILE | | | | |
| 29333592 | MARUCHAN | MARUCHAN, PO BOX 31001-1614 | PASADENA | CA | 91110-0001 | |
| 29421734 | MARUGG, OWEN | ADDRESS ON FILE | | | | |
| 29333593 | MARUKAN VINEGAR USA INC | 16203 VERMONT AVE | PARAMOUNT | CA | 90723-5042 | |
| 29325763 | MARVA MAID DAIRY | 5500 CHESTNUT AVE | NEWPORT NEWS | VA | 23605-2118 | |
| 29328636 | MARVE, MICHAEL A | ADDRESS ON FILE | | | | |
| 29332538 | MARVEL FRAGRANCES CO | MARVEL FRAGRANCES CO, 711 RAHEJA CENTRE | MUMBAI MAHARASHTRA | | | INDIA |
| 29333594 | MARVELL FOODS | MARVELL FOODS, 8230 210TH STREET SOUTH #204 | BOCA RATON | FL | 33433 | |
| 29361641 | MARVIN, CAITLIN | ADDRESS ON FILE | | | | |
| 29435445 | MARVIN, HEATHER | ADDRESS ON FILE | | | | |
| 29355392 | MARVIN, JACOB | ADDRESS ON FILE | | | | |
| 29349472 | MARX, CADEN JOHN A | ADDRESS ON FILE | | | | |
| 29382737 | MARX, MORGAN GRACE | ADDRESS ON FILE | | | | |
| 29325250 | MARY JANE M ELLIOTT PC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| 29431951 | MARY TARA WARD & CLARE M WARD TEN COM | ADDRESS ON FILE | | | | |
| 29325251 | MARY WASHINGTON HOSPITAL | 701 PRINCESS ANNE ST STE 200 | FREDERICKSBURG | VA | 22401-5970 | |
| 29337826 | MARY WASHINGTON HOSPITAL | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | |
| 29337827 | MARYANN DOUGLAS STATE MARSHAL | PO BOX 494 | PLAINVILLE | CT | 06062-0494 | |
| 29337828 | MARYLAND APARTMENT SERVICES INC | 30 E PADONA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| 29433860 | MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE | MD | 21297-1396 | |
| 29324064 | MARYLAND DEPARTMENT OF | 50 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-8960 | |
| 29324065 | MARYLAND DEPARTMENT OF | AGRICULTURE, PO BOX 17304 | BALTIMORE | MD | 21297 | |
| 29336504 | MARYLAND DEPT OF ASSESSMENTS | 301 W PRESTON ST STE 809 | BALTIMORE | MD | 21201-2305 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307028 | MARYLAND DEPT. OF ASSESSMENTS & TAXATION | PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| 29416616 | MARYLAND HEALTH ONE INC | 1 E CHASE ST STE 200 | BALTIMORE | MD | 21202 | |
| 29336505 | MARYLAND STATE DEPT OF | ASSESSMENTS & TAXATION, C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| 29307029 | MARYLAND STATE DEPT OF | C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| 29426005 | MARYLAND, BRIAN | ADDRESS ON FILE | | | | |
| 29431228 | MARYLAND, DERRICK | ADDRESS ON FILE | | | | |
| 29433615 | MARYSVILLE JOURNAL - TRIBUNE | PO BOX 226 | MARYSVILLE | OH | 43040-0226 | |
| 29337829 | MARYSVILLE MUNICIPAL COURT | 1250 W FIFTH ST | MARYSVILLE | OH | 43040-1650 | |
| 29335030 | MARYSVILLE PLAZA | DIANA SNYDER, PO BOX 21555 | COLUMBUS | OH | 43221-0555 | |
| 29326892 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF BRYAN B. JOHNSON, JOHNSON, ESQ., BRYAN B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | |
| 29326889 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF GARY GITLITZ, GITLITZ, ESQ., GARY B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | |
| 29305843 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | |
| 29400046 | MARZAN, LEILAH | ADDRESS ON FILE | | | | |
| 29344679 | MARZETTE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29419915 | MARZO, STEVEN JOHN | ADDRESS ON FILE | | | | |
| 29391425 | MARZO, TINA NICOLE | ADDRESS ON FILE | | | | |
| 29432002 | MASARONE, ALISHA D | ADDRESS ON FILE | | | | |
| 29326893 | MASCAL, RUSHELL | ADDRESS ON FILE | | | | |
| 29372645 | MASCARDO, SHERRIE | ADDRESS ON FILE | | | | |
| 29403824 | MASCARENAS, FRANK DANIEL | ADDRESS ON FILE | | | | |
| 29359157 | MASCHARI, ALEX | ADDRESS ON FILE | | | | |
| 29364485 | MASCHKE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| 29429025 | MASCORRO, BENJAMIN | ADDRESS ON FILE | | | | |
| 29429948 | MASCORRO, CARLOS | ADDRESS ON FILE | | | | |
| 29352330 | MASDEN, ERIC | ADDRESS ON FILE | | | | |
| 29411452 | MASE, TAYLOR | ADDRESS ON FILE | | | | |
| 29348908 | MASELLA, MICHAEL | ADDRESS ON FILE | | | | |
| 29411366 | MASENTEN, STEPHEN | ADDRESS ON FILE | | | | |
| 29366225 | MASH, LEYA D. | ADDRESS ON FILE | | | | |
| 29355324 | MASHBURN, AMBER K | ADDRESS ON FILE | | | | |
| 29392700 | MASHBURN, BOBBIE HARDIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29406555 | MASHBURN, MARSHALL W | ADDRESS ON FILE | | | | |
| 29344287 | MASHBURN, PARKER | ADDRESS ON FILE | | | | |
| 29352438 | MASHBURN, TAYLOR L | ADDRESS ON FILE | | | | |
| 29433387 | MASHCHAK, ALYSHA | ADDRESS ON FILE | | | | |
| 29433616 | MASHDUP LLC | AARON CALLOWAY BLEVINS, 87 NORTH 20TH STREE | COLUMBUS | OH | 43203 | |
| 29395541 | MASHIA, RITA N A | ADDRESS ON FILE | | | | |
| 29385414 | MASI, MELODY | ADDRESS ON FILE | | | | |
| 29407424 | MASIAS, JAVIER | ADDRESS ON FILE | | | | |
| 29380597 | MASIC, SABINA | ADDRESS ON FILE | | | | |
| 29357671 | MASICK, STELLA | ADDRESS ON FILE | | | | |
| 29428859 | MASIERO, CODY | ADDRESS ON FILE | | | | |
| 29355730 | MASINO, REBECCA S | ADDRESS ON FILE | | | | |
| 29421244 | MASIS NAVARRO, GEORGINA A | ADDRESS ON FILE | | | | |
| 29396208 | MASK, JOHN MICHEAL | ADDRESS ON FILE | | | | |
| 29427445 | MASKER, LEONARD R | ADDRESS ON FILE | | | | |
| 29400653 | MASLANKA, CRAIG | ADDRESS ON FILE | | | | |
| 29336506 | MASON COUNTY FISCAL COURT | OCCUPATIONAL TAX, PO BOX 177 | MAYSVILLE | KY | 41056-0177 | |
| 29307031 | MASON COUNTY SHERIFF | PO BOX 502 | MAYSVILLE | KY | 41056-0502 | |
| 29307937 | MASON COUNTY, KY CONSUMER PROTECTION AGENCY | 221 STANLEY REED COURT STREET | MAYSVILLE | KY | 41056 | |
| 29337830 | MASON SCHILLING & MASON | CLERK, PO BOX 498367 | CINCINNATI | OH | 45249-7367 | |
| 29333595 | MASON VITAMINS | MASON VITAMINS, 15750 NORTHWEST 59 AVE | MIAMI LAKES | FL | 33014 | |
| 29404258 | MASON, AFTYN CASSON | ADDRESS ON FILE | | | | |
| 29385916 | MASON, AIDAN JAMES | ADDRESS ON FILE | | | | |
| 29362608 | MASON, ALICE V | ADDRESS ON FILE | | | | |
| 29361045 | MASON, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| 29382219 | MASON, AMBER STARR CRYSTAL | ADDRESS ON FILE | | | | |
| 29373460 | MASON, ANIYA NICOLE | ADDRESS ON FILE | | | | |
| 29358559 | MASON, ASHLEY | ADDRESS ON FILE | | | | |
| 29380049 | MASON, BRANDON | ADDRESS ON FILE | | | | |
| 29341951 | MASON, BREYANNA A | ADDRESS ON FILE | | | | |
| 29419334 | MASON, BRIDGET | ADDRESS ON FILE | | | | |
| 29412180 | MASON, CALEY | ADDRESS ON FILE | | | | |
| 29364876 | MASON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29369012 | MASON, CHRISTY | ADDRESS ON FILE | | | | |
| 29341033 | MASON, COREY SON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393669 | MASON, CORTEZ | ADDRESS ON FILE | | | | |
| 29424978 | MASON, DALVEION | ADDRESS ON FILE | | | | |
| 29422261 | MASON, DARION THOMAS | ADDRESS ON FILE | | | | |
| 29350031 | MASON, DAVID | ADDRESS ON FILE | | | | |
| 29376031 | MASON, DAVID BRIAN | ADDRESS ON FILE | | | | |
| 29340228 | MASON, DAWN MERCIE | ADDRESS ON FILE | | | | |
| 29388082 | MASON, DENARIUS | ADDRESS ON FILE | | | | |
| 29389122 | MASON, DENISE CAROL | ADDRESS ON FILE | | | | |
| 29406372 | MASON, DEREK | ADDRESS ON FILE | | | | |
| 29326894 | MASON, DORA | ADDRESS ON FILE | | | | |
| 29369737 | MASON, ELIJAH | ADDRESS ON FILE | | | | |
| 29380456 | MASON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29400890 | MASON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29394498 | MASON, GABRIEL | ADDRESS ON FILE | | | | |
| 29394370 | MASON, GARRETT | ADDRESS ON FILE | | | | |
| 29428278 | MASON, GEMARIUS | ADDRESS ON FILE | | | | |
| 29356754 | MASON, HANNAH BETH | ADDRESS ON FILE | | | | |
| 29430525 | MASON, INDIANA | ADDRESS ON FILE | | | | |
| 29389379 | MASON, JACOB DANIEL | ADDRESS ON FILE | | | | |
| 29355725 | MASON, JAMES CAMERON | ADDRESS ON FILE | | | | |
| 29431800 | MASON, JASMINE | ADDRESS ON FILE | | | | |
| 29367903 | MASON, JAYKWAN J | ADDRESS ON FILE | | | | |
| 29388376 | MASON, JENIESE A | ADDRESS ON FILE | | | | |
| 29327180 | MASON, JOEL C | ADDRESS ON FILE | | | | |
| 29380939 | MASON, JONAH | ADDRESS ON FILE | | | | |
| 29329496 | MASON, JORDON ELIZABETH | ADDRESS ON FILE | | | | |
| 29380537 | MASON, JOSEPH | ADDRESS ON FILE | | | | |
| 29428038 | MASON, KAYLEIGH OLIVIA | ADDRESS ON FILE | | | | |
| 29403513 | MASON, KEVION | ADDRESS ON FILE | | | | |
| 29405074 | MASON, K'JUAN NI'JAE | ADDRESS ON FILE | | | | |
| 29404244 | MASON, KRISTEN GENE | ADDRESS ON FILE | | | | |
| 29359641 | MASON, KRISTIE | ADDRESS ON FILE | | | | |
| 29398575 | MASON, LAJAVIA | ADDRESS ON FILE | | | | |
| 29369485 | MASON, LAURA | ADDRESS ON FILE | | | | |
| 29401610 | MASON, LAURA L | ADDRESS ON FILE | | | | |
| 29427680 | MASON, LILLIAN LATRICE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327660 | MASON, MACKENZIE LYNN | ADDRESS ON FILE | | | | |
| 29377935 | MASON, MARVETTA | ADDRESS ON FILE | | | | |
| 29395016 | MASON, MERCEDES LEONA | ADDRESS ON FILE | | | | |
| 29354096 | MASON, MICAH | ADDRESS ON FILE | | | | |
| 29425356 | MASON, MIRANDA GAIL | ADDRESS ON FILE | | | | |
| 29393844 | MASON, NAEEMAH | ADDRESS ON FILE | | | | |
| 29395540 | MASON, NA'KAYASIA | ADDRESS ON FILE | | | | |
| 29387792 | MASON, NATARSHA | ADDRESS ON FILE | | | | |
| 29428310 | MASON, NIKKO | ADDRESS ON FILE | | | | |
| 29355563 | MASON, PEGGY A | ADDRESS ON FILE | | | | |
| 29374786 | MASON, P-NUT | ADDRESS ON FILE | | | | |
| 29410496 | MASON, RAEDEN SCOTT | ADDRESS ON FILE | | | | |
| 29390629 | MASON, RAENEISHA MICHELLE | ADDRESS ON FILE | | | | |
| 29383928 | MASON, RAMON J. | ADDRESS ON FILE | | | | |
| 29379059 | MASON, RANDY | ADDRESS ON FILE | | | | |
| 29372137 | MASON, REBECCA FAITH | ADDRESS ON FILE | | | | |
| 29360916 | MASON, ROSE M | ADDRESS ON FILE | | | | |
| 29436162 | MASON, RYAN | ADDRESS ON FILE | | | | |
| 29412268 | MASON, RYAN ALISON | ADDRESS ON FILE | | | | |
| 29404141 | MASON, SHANNON S | ADDRESS ON FILE | | | | |
| 29328270 | MASON, SHARENA | ADDRESS ON FILE | | | | |
| 29387209 | MASON, SHARLENE PATRICIA | ADDRESS ON FILE | | | | |
| 29398971 | MASON, SONJI D | ADDRESS ON FILE | | | | |
| 29328584 | MASON, STACY DIANE | ADDRESS ON FILE | | | | |
| 29381003 | MASON, STEVEN | ADDRESS ON FILE | | | | |
| 29363411 | MASON, TAN A | ADDRESS ON FILE | | | | |
| 29329358 | MASON, TERRA | ADDRESS ON FILE | | | | |
| 29349826 | MASON, TYESHA CYNA | ADDRESS ON FILE | | | | |
| 29398199 | MASON, TYREE | ADDRESS ON FILE | | | | |
| 29432433 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | |
| 29326896 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | |
| 29339959 | MASONER, PAYNE LYNN-MARIE | ADDRESS ON FILE | | | | |
| 29349761 | MASON-YOUNG, VICTORIA MAR | ADDRESS ON FILE | | | | |
| 29399655 | MASOOMI, BIJAN RAY | ADDRESS ON FILE | | | | |
| 29423132 | MASRI, ANDREW S | ADDRESS ON FILE | | | | |
| 29365834 | MASS, HANNAH R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378023 | MASSA, MICHAEL | ADDRESS ON FILE | | | | |
| 29307032 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7029 | BOSTON | MA | 02204-7029 | |
| 29307033 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | BOSTON | MA | 02204-7035 | |
| 29337832 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7049 | BOSTON | MA | 02204-7049 | |
| 29307034 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | BOSTON | MA | 02204-7065 | |
| 29307035 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 | BOSTON | MA | 02204-7072 | |
| 29337833 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241-7089 | |
| 29360817 | MASSAQUOI, CHARLES | ADDRESS ON FILE | | | | |
| 29418432 | MASSARO, JESSICA | ADDRESS ON FILE | | | | |
| 29339652 | MASSE, JAMES | ADDRESS ON FILE | | | | |
| 29375417 | MASSEL, IAN CHARLES | ADDRESS ON FILE | | | | |
| 29335031 | MASSENA HHSC INC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| 29299404 | MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29418936 | MASSENBURG, CHRIS LYNN | ADDRESS ON FILE | | | | |
| 29377795 | MASSENGALE, BRANDON | ADDRESS ON FILE | | | | |
| 29381251 | MASSENGALE, MALORIE OWEN | ADDRESS ON FILE | | | | |
| 29365855 | MASSENGALE, PAIGE | ADDRESS ON FILE | | | | |
| 29394471 | MASSENGALE, SHELBY NICHOLE | ADDRESS ON FILE | | | | |
| 29371231 | MASSENGILL, ELIZABETH R | ADDRESS ON FILE | | | | |
| 29420716 | MASSENGILL, JOSHUA MATTHEW | ADDRESS ON FILE | | | | |
| 29391130 | MASSENGILL, MELANIE | ADDRESS ON FILE | | | | |
| 29367156 | MASSENGILL, SHAMIKA NICOLE | ADDRESS ON FILE | | | | |
| 29412001 | MASSER, ASHLEE | ADDRESS ON FILE | | | | |
| 29356569 | MASSER, KEVIN | ADDRESS ON FILE | | | | |
| 29423201 | MASSET, BRENDA ARMAND | ADDRESS ON FILE | | | | |
| 29425826 | MASSEY, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| 29427069 | MASSEY, DANIEL D | ADDRESS ON FILE | | | | |
| 29361572 | MASSEY, DARIUS | ADDRESS ON FILE | | | | |
| 29421278 | MASSEY, DE'LON RAPHAEL | ADDRESS ON FILE | | | | |
| 29407473 | MASSEY, DYLAN | ADDRESS ON FILE | | | | |
| 29373861 | MASSEY, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29416290 | MASSEY, KIMBERLY D | ADDRESS ON FILE | | | | |
| 29361105 | MASSEY, LANETTE SHAREE | ADDRESS ON FILE | | | | |
| 29435881 | MASSEY, LATOYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407430 | MASSEY, MARGIE DIANE | ADDRESS ON FILE | | | | |
| 29359626 | MASSEY, MARY | ADDRESS ON FILE | | | | |
| 29378235 | MASSEY, MELVIN C | ADDRESS ON FILE | | | | |
| 29424261 | MASSEY, NOAH AUSTIN | ADDRESS ON FILE | | | | |
| 29368966 | MASSEY, PEYTON | ADDRESS ON FILE | | | | |
| 29329031 | MASSEY, STEPHEN | ADDRESS ON FILE | | | | |
| 29384260 | MASSEY, STEVEN CHASE | ADDRESS ON FILE | | | | |
| 29409489 | MASSEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29385560 | MASSEY, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29426524 | MASSEY, TREVOR LEE | ADDRESS ON FILE | | | | |
| 29349616 | MASSEY, VICKI MICHELLE | ADDRESS ON FILE | | | | |
| 29436163 | MASSIE R & D TAX CREDITS LLC | 2220 MAIN CHANCE DR | CUMMINGS | GA | 30041-6343 | |
| 29392112 | MASSIE, AMETHYST | ADDRESS ON FILE | | | | |
| 29373645 | MASSIE, ANDREA LATREECE | ADDRESS ON FILE | | | | |
| 29429853 | MASSIE, JAROD | ADDRESS ON FILE | | | | |
| 29364818 | MASSIE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29337834 | MASSILLON MUNICIPAL COURT | PO BOX 1040 | MASSILLON | OH | 44648-1040 | |
| 29349869 | MASSINGILL, AMANDA | ADDRESS ON FILE | | | | |
| 29351261 | MASSINGILL, TAMI N | ADDRESS ON FILE | | | | |
| 29379174 | MASSMAN, MORIAH ELLAISE | ADDRESS ON FILE | | | | |
| 29407522 | MASSO MENDOZA, HILDA | ADDRESS ON FILE | | | | |
| 29361075 | MASSOUH, SOUHILA | ADDRESS ON FILE | | | | |
| 29436164 | MASSTAR SIGN CORPORATION | 11801 ANDERSON RD | GREENVILLE | SC | 29611-7508 | |
| 29384768 | MAST, KEVIN L | ADDRESS ON FILE | | | | |
| 29341220 | MAST, STEPHANIE | ADDRESS ON FILE | | | | |
| 29430301 | MASTALINSKI, LUCILLE S | ADDRESS ON FILE | | | | |
| 29369110 | MASTARONE, THOMAS | ADDRESS ON FILE | | | | |
| 29364177 | MASTAW, PAYTON L | ADDRESS ON FILE | | | | |
| 29378153 | MASTEN, CHRISTOPHER CONRAD | ADDRESS ON FILE | | | | |
| 29337835 | MASTER FINANCE | 400 W MAIN ST STE A | DURANT | OK | 74701-5000 | |
| 29416249 | MASTER, KATY | ADDRESS ON FILE | | | | |
| 29436165 | MASTERCARD INTERNATIONAL | 2000 PURCHASE ST | PURCHASE | NY | 10577-2509 | |
| 29333597 | MASTERPAN INC | MASTERPAN INC, PO BOX 7618 | HUNTINGTON BEACH | CA | 92615-7618 | |
| 29333598 | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC, DEPT CH 167368 | PALATINE | IL | 60055-6738 | |
| 29332539 | MASTERPIECES PUZZLE CO INC | MASTERPIECES PUZZLE CO INC, 39313 TREASURY CENTER | CHICAGO | IL | 60694-9300 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333599 | MASTERS BEST FRIEND INC. | MASTERS BEST FRIEND INC., 91 CITATION DRIVE | CONCORD | ON | L4K 2Y8 | CANADA |
| 29392352 | MASTERS, EMILY | ADDRESS ON FILE | | | | |
| 29392245 | MASTERS, ERIC | ADDRESS ON FILE | | | | |
| 29354739 | MASTERS, JAMI MICHELLE | ADDRESS ON FILE | | | | |
| 29435611 | MASTERS, JEANNE | ADDRESS ON FILE | | | | |
| 29369750 | MASTERS, MADELAINE MARIE | ADDRESS ON FILE | | | | |
| 29363153 | MASTERS, MERIDETH LEIGH | ADDRESS ON FILE | | | | |
| 29386805 | MASTERS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29403876 | MASTERS, SAVON | ADDRESS ON FILE | | | | |
| 29390704 | MASTERS, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29430940 | MASTERSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29422560 | MASTERSON, DOUGLAS JOHN | ADDRESS ON FILE | | | | |
| 29412347 | MASTERSON, JAMI | ADDRESS ON FILE | | | | |
| 29368052 | MASTERSON, JERAD CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29388210 | MASTERSON, PHYLLIS DEBORAH | ADDRESS ON FILE | | | | |
| 29408664 | MASTERSON, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29369725 | MASTON, KAYLEE RAY | ADDRESS ON FILE | | | | |
| 29342350 | MASTON, MEGAN ASHLEYANN | ADDRESS ON FILE | | | | |
| 29392439 | MASTOWSKI, MICHELLE B | ADDRESS ON FILE | | | | |
| 29389138 | MASTRANGELO, ALEXIS | ADDRESS ON FILE | | | | |
| 29425629 | MASTRES, DIANE M | ADDRESS ON FILE | | | | |
| 29379200 | MASTRI, TYLER | ADDRESS ON FILE | | | | |
| 29396789 | MASTROGIOVANNI, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29361914 | MASTRONARDO, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29327425 | MASTROPIERO, DANIEL JEFFERY | ADDRESS ON FILE | | | | |
| 29366611 | MASUD, ISMAIL | ADDRESS ON FILE | | | | |
| 29373181 | MATA DEJESUS, JUANNYS ANAIRIS | ADDRESS ON FILE | | | | |
| 29391235 | MATA, AMBER KATHLEEN | ADDRESS ON FILE | | | | |
| 29334793 | MATA, ANNA | ADDRESS ON FILE | | | | |
| 29340867 | MATA, CHRISTINE K | ADDRESS ON FILE | | | | |
| 29413149 | MATA, CINTHIA | ADDRESS ON FILE | | | | |
| 29367757 | MATA, FRANCISCA | ADDRESS ON FILE | | | | |
| 29366231 | MATA, JASMINE MARIA | ADDRESS ON FILE | | | | |
| 29352992 | MATA, JORDAN | ADDRESS ON FILE | | | | |
| 29400994 | MATA, MARIA | ADDRESS ON FILE | | | | |
| 29406187 | MATA, MEGHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379616 | MATA, MIKHAIL SION | ADDRESS ON FILE | | | | |
| 29398243 | MATA, MONIQUE | ADDRESS ON FILE | | | | |
| 29329506 | MATA, MYRA A | ADDRESS ON FILE | | | | |
| 29381998 | MATA, NEMESIO | ADDRESS ON FILE | | | | |
| 29354681 | MATA, NICHOLAS | ADDRESS ON FILE | | | | |
| 29432230 | MATA, ROSALVA | ADDRESS ON FILE | | | | |
| 29331519 | MATA, SHARON | ADDRESS ON FILE | | | | |
| 29386272 | MATAN, SUMAYA HUSSEIN | ADDRESS ON FILE | | | | |
| 29335134 | MATATHIA, NETI | ADDRESS ON FILE | | | | |
| 29335032 | MATAX CONSULTING | MATAX LLC, 1370 VALLEY VISTA DRIVE STE 235 | DIAMOND BAR | CA | 91765 | |
| 29383540 | MATCHEM, DAMARION | ADDRESS ON FILE | | | | |
| 29374385 | MATCHETT, NICHLOS A | ADDRESS ON FILE | | | | |
| 29327816 | MATECHAK, MILEY JADE | ADDRESS ON FILE | | | | |
| 29421578 | MATEO FRANCISCO, GEORGE | ADDRESS ON FILE | | | | |
| 29328077 | MATEO MATEO, EVELYN LOURDES | ADDRESS ON FILE | | | | |
| 29399554 | MATEO MATEO, HENRY SAMUEL | ADDRESS ON FILE | | | | |
| 29340941 | MATEO, ABRAHANSIDE | ADDRESS ON FILE | | | | |
| 29374448 | MATEO, ELIZABETH ALLEXANDERIA | ADDRESS ON FILE | | | | |
| 29377290 | MATEO, KATIE | ADDRESS ON FILE | | | | |
| 29436166 | MATERIAL FLOW & CONVEYOR SYSTEMS IN | PO BOX 550 | DONALD | OR | 97020 | |
| 29436167 | MATERIAL HOLDINGS LLC | TW LRW HOLDINGS LLC, 1900 AVENUE OF THE STARS STE 1600 | LOS ANGELES | CA | 90067 | |
| 29436168 | MATERIALS TRANSPORTATION CO | PO BOX 1358 | TEMPLE | TX | 76503 | |
| 29360161 | MATEY, GAVIN MARTIN | ADDRESS ON FILE | | | | |
| 29342374 | MATHENEY, JOHN | ADDRESS ON FILE | | | | |
| 29335227 | MATHENY, JENNIFER S | ADDRESS ON FILE | | | | |
| 29382361 | MATHEOS, RUTH MAE | ADDRESS ON FILE | | | | |
| 29358491 | MATHER, COOPER AEDAN | ADDRESS ON FILE | | | | |
| 29361046 | MATHER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29366528 | MATHERNE, DEBRA ANNE | ADDRESS ON FILE | | | | |
| 29366482 | MATHERSON, DESRENE | ADDRESS ON FILE | | | | |
| 29388753 | MATHERSON, REGINALD K | ADDRESS ON FILE | | | | |
| 29330733 | MATHES, GRACE ANGELINE | ADDRESS ON FILE | | | | |
| 29346045 | MATHES, KIMBERLIE S | ADDRESS ON FILE | | | | |
| 29422548 | MATHESON, AMBER ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398355 | MATHESON, FAITH ROSE | ADDRESS ON FILE | | | | |
| 29393194 | MATHESON, KITTY K | ADDRESS ON FILE | | | | |
| 29397969 | MATHEW, CECILIA | ADDRESS ON FILE | | | | |
| 29390860 | MATHEW, STEVEN JAMES | ADDRESS ON FILE | | | | |
| 29395252 | MATHEWS, ASHANTI AIJA | ADDRESS ON FILE | | | | |
| 29375558 | MATHEWS, COSBY | ADDRESS ON FILE | | | | |
| 29352831 | MATHEWS, DYKEMA C | ADDRESS ON FILE | | | | |
| 29411023 | MATHEWS, JOSHUA KEITH | ADDRESS ON FILE | | | | |
| 29402035 | MATHEWS, KOLLIN HENRY WAYNE | ADDRESS ON FILE | | | | |
| 29401933 | MATHEWS, LATISHA | ADDRESS ON FILE | | | | |
| 29362398 | MATHEWS, MELINDA DIANNE | ADDRESS ON FILE | | | | |
| 29399260 | MATHEWSON ESQUIVEL, ALEXZANDRIA | ADDRESS ON FILE | | | | |
| 29407785 | MATHEWSON, JASON ANDREW | ADDRESS ON FILE | | | | |
| 29335033 | MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | SPRINGDALE | AR | 72766-6485 | |
| 29299778 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES, 5571 BLEAUX AVENUE | SPRINGDALE | AR | 72762 | |
| 29379150 | MATHIAS, KATRINA | ADDRESS ON FILE | | | | |
| 29327171 | MATHIAS-RHYNARD, LEONA M | ADDRESS ON FILE | | | | |
| 29421303 | MATHIS, BIANCA | ADDRESS ON FILE | | | | |
| 29356351 | MATHIS, BREANNA MIESHA | ADDRESS ON FILE | | | | |
| 29359052 | MATHIS, BRIAN | ADDRESS ON FILE | | | | |
| 29431569 | MATHIS, CRYSTAL H | ADDRESS ON FILE | | | | |
| 29366712 | MATHIS, DENVER | ADDRESS ON FILE | | | | |
| 29364977 | MATHIS, DESIRAE AMANI | ADDRESS ON FILE | | | | |
| 29351230 | MATHIS, DEVARION | ADDRESS ON FILE | | | | |
| 29385741 | MATHIS, HALLEY | ADDRESS ON FILE | | | | |
| 29403221 | MATHIS, JA'BROOKELYN A'LISE | ADDRESS ON FILE | | | | |
| 29427297 | MATHIS, JAMES D | ADDRESS ON FILE | | | | |
| 29385229 | MATHIS, JAMES R | ADDRESS ON FILE | | | | |
| 29416079 | MATHIS, JANIE | ADDRESS ON FILE | | | | |
| 29407978 | MATHIS, JAZMINE | ADDRESS ON FILE | | | | |
| 29402914 | MATHIS, JAZZMENN | ADDRESS ON FILE | | | | |
| 29434186 | MATHIS, JOLETTA RONALDA | ADDRESS ON FILE | | | | |
| 29350680 | MATHIS, KATRINA SMITH | ADDRESS ON FILE | | | | |
| 29420200 | MATHIS, KEONTAE DESHAWN | ADDRESS ON FILE | | | | |
| 29423210 | MATHIS, KIRSTEN | ADDRESS ON FILE | | | | |
| 29388844 | MATHIS, LADARRIAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342264 | MATHIS, LAKESHIA | ADDRESS ON FILE | | | | |
| 29433086 | MATHIS, LAKYA BRENESHAY | ADDRESS ON FILE | | | | |
| 29329992 | MATHIS, LANDHN COSTELLEVELLE | ADDRESS ON FILE | | | | |
| 29341307 | MATHIS, LATASHA | ADDRESS ON FILE | | | | |
| 29375662 | MATHIS, LUCAS FINN | ADDRESS ON FILE | | | | |
| 29343882 | MATHIS, PAUL | ADDRESS ON FILE | | | | |
| 29409902 | MATHIS, SHEILA | ADDRESS ON FILE | | | | |
| 29428614 | MATHIS, TAMMY | ADDRESS ON FILE | | | | |
| 29379854 | MATHIS, TYLER | ADDRESS ON FILE | | | | |
| 29432376 | MATHNEY, CASSANDRA | ADDRESS ON FILE | | | | |
| 29342076 | MATHURA, NICHOLAS RAYMOND | ADDRESS ON FILE | | | | |
| 29331755 | MATIAS PASCUAL, SELENA | ADDRESS ON FILE | | | | |
| 29339991 | MATIAS, ADONAY VICENTE | ADDRESS ON FILE | | | | |
| 29405441 | MATIAS, ALFREDO | ADDRESS ON FILE | | | | |
| 29390778 | MATIAS, DAVID | ADDRESS ON FILE | | | | |
| 29436537 | MATIAS, JOSE | ADDRESS ON FILE | | | | |
| 29386935 | MATIAS, KYLIA | ADDRESS ON FILE | | | | |
| 29412891 | MATILDA L WASHINGTON GA | ADDRESS ON FILE | | | | |
| 29428033 | MATINEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| 29422492 | MATINZO, SHIANNE ALEXUS | ADDRESS ON FILE | | | | |
| 29297292 | MATIVI, LORETTA J. | ADDRESS ON FILE | | | | |
| 29382685 | MATKINS, DARRYN WORTH | ADDRESS ON FILE | | | | |
| 29424255 | MATLACK, DAVID JAMES | ADDRESS ON FILE | | | | |
| 29402357 | MATLAK, ANTHONY R | ADDRESS ON FILE | | | | |
| 29420382 | MATLICK, KEITH A. | ADDRESS ON FILE | | | | |
| 29387567 | MATLOCK, ISAIAH | ADDRESS ON FILE | | | | |
| 29355466 | MATLOCK, MICHELLE LEE | ADDRESS ON FILE | | | | |
| 29349486 | MATNEY, IAN R | ADDRESS ON FILE | | | | |
| 29367446 | MATNEY, LOUIS | ADDRESS ON FILE | | | | |
| 29338554 | MATOIC, BROOKE MARIE | ADDRESS ON FILE | | | | |
| 29342161 | MATOS DOMINGUEZ, GABRIELA CAMILLE | ADDRESS ON FILE | | | | |
| 29411506 | MATOS, ISAAC M | ADDRESS ON FILE | | | | |
| 29383920 | MATOS, JAIDEN J | ADDRESS ON FILE | | | | |
| 29351633 | MATOS, JAYLEEN | ADDRESS ON FILE | | | | |
| 29372192 | MATOS, JEANNIE P | ADDRESS ON FILE | | | | |
| 29374014 | MATOS, KATHYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379454 | MATOS, LUZ MARIA | ADDRESS ON FILE | | | | |
| 29330943 | MATOS, MARIA | ADDRESS ON FILE | | | | |
| 29341095 | MATOS, ROSA M | ADDRESS ON FILE | | | | |
| 29341879 | MATOS, SHANNA JUNNUAN | ADDRESS ON FILE | | | | |
| 29381398 | MATOS, WILLIAM | ADDRESS ON FILE | | | | |
| 29359916 | MATRANGA, NATASHA | ADDRESS ON FILE | | | | |
| 29379274 | MATRIANO JR., NEMESIO G | ADDRESS ON FILE | | | | |
| 29436171 | MATRIX TRUST COMPANY | PO BOX 419497 | BOSTON | MA | 02241-9497 | |
| 29387395 | MATSLER, BAYLIE MICHELE | ADDRESS ON FILE | | | | |
| 29379793 | MATSON, CHERISH L | ADDRESS ON FILE | | | | |
| 29397868 | MATSON, NATHAN | ADDRESS ON FILE | | | | |
| 29362698 | MATSON, SANDRA DEE | ADDRESS ON FILE | | | | |
| 29432010 | MATSUDA, MICHAEL | ADDRESS ON FILE | | | | |
| 29429565 | MATSUMOTO, DEBBIE | ADDRESS ON FILE | | | | |
| 29429159 | MATSUOKA, HASHU | ADDRESS ON FILE | | | | |
| 29414283 | MATT REESE PHOTOGRAPHY LLC | MATTHEW W REESE, 199 SOUTH HIGHT ST UNIT 5 | COLUMBUS | OH | 43215 | |
| 29436173 | MATT SCOTT LAW FIRM PLLC | 900 JACKSON ST STE 550 | DALLAS | TX | 75202 | |
| 29361217 | MATT, ANDREW XAVIER | ADDRESS ON FILE | | | | |
| 29353176 | MATT, JEREMY AKIRA | ADDRESS ON FILE | | | | |
| 29371543 | MATT, KENNETH W | ADDRESS ON FILE | | | | |
| 29421915 | MATTA, ANGELA | ADDRESS ON FILE | | | | |
| 29376404 | MATTA, BISHOY | ADDRESS ON FILE | | | | |
| 29410780 | MATTA, SANDEEP | ADDRESS ON FILE | | | | |
| 29392562 | MATTA, TABITHA | ADDRESS ON FILE | | | | |
| 29396446 | MATTAIR, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29347703 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29400955 | MATTE, CARTER | ADDRESS ON FILE | | | | |
| 29410174 | MATTE, KELLY | ADDRESS ON FILE | | | | |
| 29332540 | MATTEL BRANDS DIV OF MDII | MATTEL BRANDS DIVISION OF, 11 F S TOWER | HARBOUR CITY TST | | | CHINA |
| 29333600 | MATTEL TOYS | MATTEL TOYS, PO BOX 100125 | ATLANTA | GA | 30384-0125 | |
| 29397988 | MATTEO, JACK RICHARD | ADDRESS ON FILE | | | | |
| 29382452 | MATTER, ABIGAIL | ADDRESS ON FILE | | | | |
| 29337801 | MATTER, DEIDRE MAY | ADDRESS ON FILE | | | | |
| 29372242 | MATTER, HANNAH MAY | ADDRESS ON FILE | | | | |
| 29365850 | MATTERN, DONNA M | ADDRESS ON FILE | | | | |
| 29422379 | MATTERN, SHAWN E. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327192 | MATTES, LAWRENCE | ADDRESS ON FILE | | | | |
| 29393943 | MATTES, MELANIE ANN | ADDRESS ON FILE | | | | |
| 29391679 | MATTESON, FRANCESCA M | ADDRESS ON FILE | | | | |
| 29383543 | MATTESON, HAYDEN SCOTT | ADDRESS ON FILE | | | | |
| 29325579 | MATTESON, TREVOR HAROLD | ADDRESS ON FILE | | | | |
| 29435706 | MATTHERS, JUAN | ADDRESS ON FILE | | | | |
| 29347705 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | |
| 29298065 | MATTHEW HAHNE & ERIKA HAHNE JT TEN | ADDRESS ON FILE | | | | |
| 29431860 | MATTHEW VAQUERO ROA & SUSAN XENIA ROA JT TEN | ADDRESS ON FILE | | | | |
| 29409212 | MATTHEW, JADEN | ADDRESS ON FILE | | | | |
| 29347706 | MATTHEWS FESTIVAL LP | C/O ZIFF PROPERTIES INC, PO BOX 751554 | CHARLOTTE | NC | 28275-1554 | |
| 29436511 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464-1816 | |
| 29393306 | MATTHEWS JR, DEAN | ADDRESS ON FILE | | | | |
| 29409191 | MATTHEWS JR., JEROME DINELL | ADDRESS ON FILE | | | | |
| 29410929 | MATTHEWS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29372278 | MATTHEWS, AMANDA | ADDRESS ON FILE | | | | |
| 29363660 | MATTHEWS, AMY LOUISE | ADDRESS ON FILE | | | | |
| 29372837 | MATTHEWS, ANIYA | ADDRESS ON FILE | | | | |
| 29358749 | MATTHEWS, APRIL | ADDRESS ON FILE | | | | |
| 29373337 | MATTHEWS, ASHLEY | ADDRESS ON FILE | | | | |
| 29344111 | MATTHEWS, AYISHA | ADDRESS ON FILE | | | | |
| 29386460 | MATTHEWS, BRANDON C | ADDRESS ON FILE | | | | |
| 29409285 | MATTHEWS, BRAYSON JAMES | ADDRESS ON FILE | | | | |
| 29351296 | MATTHEWS, CAMERON | ADDRESS ON FILE | | | | |
| 29429821 | MATTHEWS, CHARLES K | ADDRESS ON FILE | | | | |
| 29362036 | MATTHEWS, CHERI L | ADDRESS ON FILE | | | | |
| 29397992 | MATTHEWS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29403237 | MATTHEWS, DAMON | ADDRESS ON FILE | | | | |
| 29405765 | MATTHEWS, DARREN REED | ADDRESS ON FILE | | | | |
| 29358361 | MATTHEWS, DARREYL | ADDRESS ON FILE | | | | |
| 29366583 | MATTHEWS, DAVID ANDRAE | ADDRESS ON FILE | | | | |
| 29385017 | MATTHEWS, DESIRE | ADDRESS ON FILE | | | | |
| 29392061 | MATTHEWS, DONALD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391150 | MATTHEWS, DYLAN RILEY | ADDRESS ON FILE | | | | |
| 29435334 | MATTHEWS, GENA | ADDRESS ON FILE | | | | |
| 29428352 | MATTHEWS, GRACIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29382627 | MATTHEWS, HALLIE ASHLYNN | ADDRESS ON FILE | | | | |
| 29419874 | MATTHEWS, HENRIETTA | ADDRESS ON FILE | | | | |
| 29387386 | MATTHEWS, HYNIECE | ADDRESS ON FILE | | | | |
| 29395609 | MATTHEWS, ISADORA | ADDRESS ON FILE | | | | |
| 29341094 | MATTHEWS, JACQUELINE T | ADDRESS ON FILE | | | | |
| 29362987 | MATTHEWS, JAMAL | ADDRESS ON FILE | | | | |
| 29401309 | MATTHEWS, JARVON DION | ADDRESS ON FILE | | | | |
| 29327087 | MATTHEWS, JOHN | ADDRESS ON FILE | | | | |
| 29368887 | MATTHEWS, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 29360953 | MATTHEWS, KASEY DAWN | ADDRESS ON FILE | | | | |
| 29362773 | MATTHEWS, KIRK ANDREW | ADDRESS ON FILE | | | | |
| 29400490 | MATTHEWS, KRISTINA | ADDRESS ON FILE | | | | |
| 29359912 | MATTHEWS, KRYSTLE | ADDRESS ON FILE | | | | |
| 29383114 | MATTHEWS, LEXIE MICHELLE | ADDRESS ON FILE | | | | |
| 29356928 | MATTHEWS, LOUIS | ADDRESS ON FILE | | | | |
| 29327344 | MATTHEWS, LUCAS RYAN | ADDRESS ON FILE | | | | |
| 29404488 | MATTHEWS, LU'KYRA E'MONIE | ADDRESS ON FILE | | | | |
| 29385830 | MATTHEWS, MARK | ADDRESS ON FILE | | | | |
| 29396456 | MATTHEWS, MARSHAUN | ADDRESS ON FILE | | | | |
| 29377387 | MATTHEWS, MARY F | ADDRESS ON FILE | | | | |
| 29405025 | MATTHEWS, MICHAEL | ADDRESS ON FILE | | | | |
| 29377822 | MATTHEWS, MONIQUE | ADDRESS ON FILE | | | | |
| 29359031 | MATTHEWS, OLAJUWON | ADDRESS ON FILE | | | | |
| 29330288 | MATTHEWS, OLGA S | ADDRESS ON FILE | | | | |
| 29424049 | MATTHEWS, RAYSHAD ANTWAN | ADDRESS ON FILE | | | | |
| 29379686 | MATTHEWS, RHONDA ELAINE | ADDRESS ON FILE | | | | |
| 29405979 | MATTHEWS, SIERRA | ADDRESS ON FILE | | | | |
| 29418619 | MATTHEWS, TATIYANA | ADDRESS ON FILE | | | | |
| 29379868 | MATTHEWS, TAYLOR | ADDRESS ON FILE | | | | |
| 29429434 | MATTHEWS, TIOLA DL | ADDRESS ON FILE | | | | |
| 29386605 | MATTHEWS, TRES COLDEN | ADDRESS ON FILE | | | | |
| 29389006 | MATTHEWS, TRINITY MORGAN | ADDRESS ON FILE | | | | |
| 29427027 | MATTHEWS, WALTER N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425928 | MATTHEWS, WILLIAM ALEX | ADDRESS ON FILE | | | | |
| 29397971 | MATTHEWS, YVONNE PHELPS | ADDRESS ON FILE | | | | |
| 29387443 | MATTHEWS, ZACHARY ALEXANDER | ADDRESS ON FILE | | | | |
| 29341183 | MATTHIESEN, DAVID J | ADDRESS ON FILE | | | | |
| 29406228 | MATTHYSSEN, MELISSA | ADDRESS ON FILE | | | | |
| 29416621 | MATTIACCI LAW LLC | JOHN A MATTIACCI JR, 110 MARTER AVE STE 502 | MOORESTOWN | NJ | 08057 | |
| 29379344 | MATTICE, EMMA | ADDRESS ON FILE | | | | |
| 29382757 | MATTIE, JUSTINE | ADDRESS ON FILE | | | | |
| 29434251 | MATTIELLO, BRIAN | ADDRESS ON FILE | | | | |
| 29400567 | MATTINGLY JR, JONATHAN JUDE | ADDRESS ON FILE | | | | |
| 29420919 | MATTINGLY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29380886 | MATTINGLY, GAVIN ANDRE | ADDRESS ON FILE | | | | |
| 29420790 | MATTINGLY, KAYLA BROOKE | ADDRESS ON FILE | | | | |
| 29330441 | MATTINSON, RODNEY J | ADDRESS ON FILE | | | | |
| 29402482 | MATTIS, ALEAH | ADDRESS ON FILE | | | | |
| 29430253 | MATTIS, ANDREW S. | ADDRESS ON FILE | | | | |
| 29379928 | MATTIS, KAREN M | ADDRESS ON FILE | | | | |
| 29389115 | MATTISON, CRISTAL | ADDRESS ON FILE | | | | |
| 29382742 | MATTISON, DERRION DE'SHEY | ADDRESS ON FILE | | | | |
| 29379808 | MATTISON, ENJALEEN MARIE | ADDRESS ON FILE | | | | |
| 29400212 | MATTISON, FANTASIA L | ADDRESS ON FILE | | | | |
| 29398674 | MATTISON, JORDAN I. | ADDRESS ON FILE | | | | |
| 29327925 | MATTISON, RAMONDA | ADDRESS ON FILE | | | | |
| 29425092 | MATTLIN, BRADY EDWARD | ADDRESS ON FILE | | | | |
| 29358452 | MATTOCKS, CORY SCOTT | ADDRESS ON FILE | | | | |
| 29378250 | MATTOX, ALEXIS JAQUELINE | ADDRESS ON FILE | | | | |
| 29395389 | MATTOX, JOSEPH | ADDRESS ON FILE | | | | |
| 29430511 | MATTOX, MAURICE | ADDRESS ON FILE | | | | |
| 29349572 | MATTOX, MYKAYLA | ADDRESS ON FILE | | | | |
| 29425246 | MATTOX, TERESA | ADDRESS ON FILE | | | | |
| 29333601 | MATTRESS DEVELOPMENT COMPANY OF DEL | MATTRESS DEVELOPMENT COMPANY OF DEL, 1375 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| 29436557 | Mattress Recycling Council | Attn: Genereal Counsel, 501 Wythe Street | Alexandria | VA | 22314 | |
| 29307036 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | CHANTILLY | VA | 20153-3594 | |
| 29333602 | MATT'S COOKIES | MATTS COOKIE COMPANY, LOCKBOX 235037, PO BOX 85037 | CHICAGO | IL | 60689 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370847 | MATTSON, ANANIAS | ADDRESS ON FILE | | | | |
| 29428349 | MATULE, REILLY | ADDRESS ON FILE | | | | |
| 29343683 | MATURINO VILLEDA, KATHERINE | ADDRESS ON FILE | | | | |
| 29353257 | MATUS, VINCENT | ADDRESS ON FILE | | | | |
| 29363895 | MATUSEVICH, EDWARD D | ADDRESS ON FILE | | | | |
| 29344190 | MATUSKO, JULIA MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29404165 | MATUSZAK, SAMUEL | ADDRESS ON FILE | | | | |
| 29399228 | MATUSZEWSKI, AUSTIN | ADDRESS ON FILE | | | | |
| 29385412 | MATUTE POSADAS, ALEJANDRO BLADIMIR | ADDRESS ON FILE | | | | |
| 29375852 | MATUTE, KRIS ADRIAN | ADDRESS ON FILE | | | | |
| 29418588 | MATZ, ASHLEE B | ADDRESS ON FILE | | | | |
| 29361232 | MATZ, LAUREN DANIELLE | ADDRESS ON FILE | | | | |
| 29382033 | MATZEN, DEANNA J | ADDRESS ON FILE | | | | |
| 29366058 | MATZKE, SARAH | ADDRESS ON FILE | | | | |
| 29353531 | MAU, BRYAN | ADDRESS ON FILE | | | | |
| 29363471 | MAU, LACEY PARIS | ADDRESS ON FILE | | | | |
| 29428117 | MAUCK, LAUREN MARIE | ADDRESS ON FILE | | | | |
| 29333603 | MAUD BORUP | MAUD BORUP, 3650 ANNAPOLIS LANE N STE 101 | PLYMOUTH | MN | 55447-5434 | |
| 29416623 | MAUGHAN LAW FIRM | 634 CONNELLS PARK LANE | BATON ROUGE | LA | 70806 | |
| 29351510 | MAUK, LUCAS NOLAN | ADDRESS ON FILE | | | | |
| 29379799 | MAULDIN, ANDREW | ADDRESS ON FILE | | | | |
| 29420669 | MAULDIN, COURTNEE | ADDRESS ON FILE | | | | |
| 29398888 | MAULDIN, KATHY L | ADDRESS ON FILE | | | | |
| 29341514 | MAULE, BRUCE E | ADDRESS ON FILE | | | | |
| 29363301 | MAULEON, LERMA M | ADDRESS ON FILE | | | | |
| 29387733 | MAULT, ETHAN CANNON | ADDRESS ON FILE | | | | |
| 29406147 | MAULTSBY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29365693 | MAUND, JESSICA | ADDRESS ON FILE | | | | |
| 29367538 | MAUNEY, COURTNEY AUTUMN | ADDRESS ON FILE | | | | |
| 29387601 | MAUNEY-LUCE, PAIGE L | ADDRESS ON FILE | | | | |
| 29422100 | MAUNTEL, AIDAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29418291 | MAUPIN, ANDREW DAVID | ADDRESS ON FILE | | | | |
| 29396158 | MAUPIN, MAURICE | ADDRESS ON FILE | | | | |
| 29389194 | MAUPIN, STEVEN RAY | ADDRESS ON FILE | | | | |
| 29370472 | MAUPINS, CHRISTOPHER M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416625 | MAURA & CURTIS HATTON | ADDRESS ON FILE | | | | |
| 29330193 | MAURER, CONNOR | ADDRESS ON FILE | | | | |
| 29380106 | MAURER, CRAIG | ADDRESS ON FILE | | | | |
| 29390153 | MAURER, DAWSON LEE | ADDRESS ON FILE | | | | |
| 29357220 | MAURER, LILIE D | ADDRESS ON FILE | | | | |
| 29338548 | MAURER, VERONICA LYNN | ADDRESS ON FILE | | | | |
| 29413315 | MAURER, ZACHARY DALTON | ADDRESS ON FILE | | | | |
| 29431897 | MAURICE ETIEMBLE & SANDRA ETIEMBLE JT TEN | ADDRESS ON FILE | | | | |
| 29396448 | MAURICE, JESSICA | ADDRESS ON FILE | | | | |
| 29407215 | MAURICE, KHIA | ADDRESS ON FILE | | | | |
| 29396038 | MAURICE, SARAH | ADDRESS ON FILE | | | | |
| 29383853 | MAURICIO, SHEILA | ADDRESS ON FILE | | | | |
| 29433694 | MAURICIO, YENSY I | ADDRESS ON FILE | | | | |
| 29343553 | MAURO, DOMINICK | ADDRESS ON FILE | | | | |
| 29381985 | MAURO, MARIA | ADDRESS ON FILE | | | | |
| 29336511 | MAURY COUNTY TRUSTEE | 1 PUBLIC SQ | COLUMBIA | TN | 38401-3300 | |
| 29307883 | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | COLUMBIA | TN | 38401 | |
| 29338183 | MAUS, KEITH E | ADDRESS ON FILE | | | | |
| 29341457 | MAUS, ROBERT A | ADDRESS ON FILE | | | | |
| 29374840 | MAUZY, LOIS ANN | ADDRESS ON FILE | | | | |
| 29360913 | MAUZY, VANESSA MARIE | ADDRESS ON FILE | | | | |
| 29346432 | MAVERICKS SNACKS | MAVERICKS SNACKS INC, 730 ARIZONA AVE | SANTA MONICA | CA | 90401 | |
| 29336512 | MAVIS T THOMPSON ESQ | ADDRESS ON FILE | | | | |
| 29309931 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800, MAWC | GREENSBURG | PA | 15601-0800 | |
| 29368697 | MAWIE, ALI | ADDRESS ON FILE | | | | |
| 29374720 | MAWUTOR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29297694 | MAX CREDIT UNION TR | ADDRESS ON FILE | | | | |
| 29345235 | MAX HUGHES TRUCKING CO INC | MAX HUGHES TRUCKING CO OF TROY INC, PO BOX 981 | TROY | AL | 36081-0981 | |
| 29346433 | MAX PRIVATE LABEL | MAX PRIVATE LABEL INC., 601 E LAKE ST | STREAMWOOD | IL | 60107 | |
| 29311665 | Max Sales Group, Inc. | 15240 Nelson Ave East | City of Industry | CA | 91744 | |
| 29346434 | MAX SALES GROUP, INC. | MAX SALES GROUP, INC., 15240 E NELSON AVE. | CITY OF INDUSTRY | CA | 91744 | |
| 29429208 | MAX, RYAN WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369998 | MAXAM, TYLER J | ADDRESS ON FILE | | | | |
| 29406522 | MAXEY, BRANDON | ADDRESS ON FILE | | | | |
| 29358923 | MAXEY, DYWANA | ADDRESS ON FILE | | | | |
| 29431513 | MAXEY, JACOB | ADDRESS ON FILE | | | | |
| 29388840 | MAXFIELD, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 29384084 | MAXIE, BRITTANY | ADDRESS ON FILE | | | | |
| 29389856 | MAXIMORE, JAMIE | ADDRESS ON FILE | | | | |
| 29436178 | MAXMIND INC | 51 PLEASANT ST1020 | MAIDEN | MA | 02148 | |
| 29342259 | MAXON, VICQUARI AMONTAE | ADDRESS ON FILE | | | | |
| 29350026 | MAXSON, ANN L | ADDRESS ON FILE | | | | |
| 29382141 | MAXSON, BOBBI SUE | ADDRESS ON FILE | | | | |
| 29353446 | MAXSON, EILEEN | ADDRESS ON FILE | | | | |
| 29362692 | MAXSON, NATE | ADDRESS ON FILE | | | | |
| 29414284 | MAXWELL CONSULTING LLC | 3773 LINDHURST RD | COLUMBUS | OH | 43220 | |
| 29347707 | MAXWELL POINTE LLC | M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL RD | ATLANTA | GA | 30360-1700 | |
| 29413663 | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360 | |
| 29402297 | MAXWELL, ALEIGHNA MARIA | ADDRESS ON FILE | | | | |
| 29367976 | MAXWELL, ALINA | ADDRESS ON FILE | | | | |
| 29414617 | MAXWELL, ALTHEA | ADDRESS ON FILE | | | | |
| 29411169 | MAXWELL, ANTHONY | ADDRESS ON FILE | | | | |
| 29427942 | MAXWELL, AUSTIN | ADDRESS ON FILE | | | | |
| 29424436 | MAXWELL, BOB W | ADDRESS ON FILE | | | | |
| 29379695 | MAXWELL, CLAYTON SCOTT | ADDRESS ON FILE | | | | |
| 29382896 | MAXWELL, DALE | ADDRESS ON FILE | | | | |
| 29355541 | MAXWELL, EDITH A | ADDRESS ON FILE | | | | |
| 29367947 | MAXWELL, EMILY | ADDRESS ON FILE | | | | |
| 29358983 | MAXWELL, HOPE MICHELLE | ADDRESS ON FILE | | | | |
| 29391180 | MAXWELL, IMANI | ADDRESS ON FILE | | | | |
| 29431538 | MAXWELL, J R THOMAS | ADDRESS ON FILE | | | | |
| 29388182 | MAXWELL, JAMES | ADDRESS ON FILE | | | | |
| 29344906 | MAXWELL, JENNIFER | ADDRESS ON FILE | | | | |
| 29353949 | MAXWELL, LASHAWN RENEE | ADDRESS ON FILE | | | | |
| 29375532 | MAXWELL, LEXUS JOY | ADDRESS ON FILE | | | | |
| 29411219 | MAXWELL, MIKO NAKI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425875 | MAXWELL, MYA D | ADDRESS ON FILE | | | | |
| 29400496 | MAXWELL, NICKOLAS ROBERT | ADDRESS ON FILE | | | | |
| 29387137 | MAXWELL, NOAH JEFFERY | ADDRESS ON FILE | | | | |
| 29327909 | MAXWELL, OWEN | ADDRESS ON FILE | | | | |
| 29340347 | MAXWELL, RORY MATHEW | ADDRESS ON FILE | | | | |
| 29330495 | MAXWELL, WENDY N | ADDRESS ON FILE | | | | |
| 29332541 | MAY FUNG PLASTIC FACTORY (HK) LIMIT | MAY FUNG PLASTIC FACTORY, RM 1007 10/F YAN HING CTR | SHATIN | | | CHINA |
| 29369570 | MAY, AARON D. | ADDRESS ON FILE | | | | |
| 29367696 | MAY, ADELINE MARIE | ADDRESS ON FILE | | | | |
| 29357335 | MAY, ANGELA L | ADDRESS ON FILE | | | | |
| 29383986 | MAY, BRENDA | ADDRESS ON FILE | | | | |
| 29435513 | MAY, INGRID | ADDRESS ON FILE | | | | |
| 29407898 | MAY, JAMES ADRIAN | ADDRESS ON FILE | | | | |
| 29402883 | MAY, JASMYNE | ADDRESS ON FILE | | | | |
| 29416539 | MAY, JAVAN JEREMY | ADDRESS ON FILE | | | | |
| 29357142 | MAY, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29378336 | MAY, KAITLYN JOANN | ADDRESS ON FILE | | | | |
| 29385164 | MAY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29354602 | MAY, KYLA | ADDRESS ON FILE | | | | |
| 29343740 | MAY, LARRY D | ADDRESS ON FILE | | | | |
| 29416357 | MAY, LAUREN | ADDRESS ON FILE | | | | |
| 29419522 | MAY, LESLIE C | ADDRESS ON FILE | | | | |
| 29429215 | MAY, MONTANNA RAIN | ADDRESS ON FILE | | | | |
| 29421640 | MAY, RAVEN | ADDRESS ON FILE | | | | |
| 29392719 | MAY, REAGAN MIKAEL | ADDRESS ON FILE | | | | |
| 29352150 | MAY, SEAN | ADDRESS ON FILE | | | | |
| 29365372 | MAY, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| 29366901 | MAY, SHAWNA | ADDRESS ON FILE | | | | |
| 29419691 | MAY, TAMMY KAY | ADDRESS ON FILE | | | | |
| 29429994 | MAY, TANYA H | ADDRESS ON FILE | | | | |
| 29431712 | MAY, VERNON | ADDRESS ON FILE | | | | |
| 29408939 | MAYA CORTES, GUADALUPE | ADDRESS ON FILE | | | | |
| 29347708 | MAYA ROHAN PROPERTY LLC | 3549 PEBBLE BEACH DR | MARTINEZ | GA | 30907-9084 | |
| 29416554 | MAYA, MARIA | ADDRESS ON FILE | | | | |
| 29328699 | MAYA, THOMAS JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430765 | MAYAMA, VICTOIRE K | ADDRESS ON FILE | | | | |
| 29425892 | MAYBEE, DALLAS | ADDRESS ON FILE | | | | |
| 29421892 | MAYBERRY JR, ADARIN TYRONE | ADDRESS ON FILE | | | | |
| 29406380 | MAYBERRY, AARON MICHAEL | ADDRESS ON FILE | | | | |
| 29419708 | MAYBERRY, CASSIDY RAE | ADDRESS ON FILE | | | | |
| 29391142 | MAYBERRY, ELIZABETH MEA | ADDRESS ON FILE | | | | |
| 29360199 | MAYBERRY, JASUNA | ADDRESS ON FILE | | | | |
| 29421383 | MAYBERRY, JESSICA | ADDRESS ON FILE | | | | |
| 29397955 | MAYBERRY, STEVEN TYLER | ADDRESS ON FILE | | | | |
| 29426426 | MAYBERRY, TAVION | ADDRESS ON FILE | | | | |
| 29401888 | MAYE, ASANI | ADDRESS ON FILE | | | | |
| 29371712 | MAYE, ERIC | ADDRESS ON FILE | | | | |
| 29422312 | MAYEN DENG, ASHAI K | ADDRESS ON FILE | | | | |
| 29343676 | MAYEN-MUNOZ, JOEL | ADDRESS ON FILE | | | | |
| 29436182 | MAYER LLP | C/O ROSIO MORAN, 750 N SAINT PAUL STREET STE 700 | DALLAS | TX | 75201-3236 | |
| 29384904 | MAYER, BRIAN | ADDRESS ON FILE | | | | |
| 29360945 | MAYER, DEVIN | ADDRESS ON FILE | | | | |
| 29417202 | MAYER, EMILY | ADDRESS ON FILE | | | | |
| 29429805 | MAYER, ERIC | ADDRESS ON FILE | | | | |
| 29373552 | MAYER, PAMELA RUTH | ADDRESS ON FILE | | | | |
| 29342210 | MAYERS, ELENA | ADDRESS ON FILE | | | | |
| 29353551 | MAYERS, JESSICA | ADDRESS ON FILE | | | | |
| 29357043 | MAYERS, ROMAN | ADDRESS ON FILE | | | | |
| 29423493 | MAYERS, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| 29373360 | MAYES, CHAD R | ADDRESS ON FILE | | | | |
| 29417511 | MAYES, DANIELLE | ADDRESS ON FILE | | | | |
| 29388208 | MAYES, HELEN LA DON | ADDRESS ON FILE | | | | |
| 29388439 | MAYES, MONIQUE S | ADDRESS ON FILE | | | | |
| 29367604 | MAYES, SAXINE | ADDRESS ON FILE | | | | |
| 29432356 | MAYES, SHELLY | ADDRESS ON FILE | | | | |
| 29373847 | MAYES, TERENCE RAYMOND | ADDRESS ON FILE | | | | |
| 29378918 | MAYES, TIYANA D | ADDRESS ON FILE | | | | |
| 29404791 | MAYES, TRAVIS | ADDRESS ON FILE | | | | |
| 29428347 | MAYES, TYLER DEAN | ADDRESS ON FILE | | | | |
| 29307037 | MAYFIELD CITY TAX COLLECTOR | PO BOX 920 | MAYFIELD | KY | 42066 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325764 | MAYFIELD DAIRY FARMS | DEAN HOLDING COMPANY, 806 E MADISON AVE | ATHENS | TN | 37303-3858 | |
| 29305110 | MAYFIELD ELECTRIC & WATER SYSTEMS | P.O. BOX 347 | MAYFIELD | KY | 42066 | |
| 29414285 | MAYFIELD MESSENGER | PAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | |
| 29352929 | MAYFIELD, ADRIENNE | ADDRESS ON FILE | | | | |
| 29344971 | MAYFIELD, ANNA | ADDRESS ON FILE | | | | |
| 29354129 | MAYFIELD, BALIK | ADDRESS ON FILE | | | | |
| 29386099 | MAYFIELD, CALENEA | ADDRESS ON FILE | | | | |
| 29355233 | MAYFIELD, CHANCELOR ALEXANDER | ADDRESS ON FILE | | | | |
| 29365727 | MAYFIELD, DAKOTA ELAINE | ADDRESS ON FILE | | | | |
| 29377618 | MAYFIELD, DARRICK | ADDRESS ON FILE | | | | |
| 29404867 | MAYFIELD, ERICA L | ADDRESS ON FILE | | | | |
| 29371534 | MAYFIELD, FELICITY | ADDRESS ON FILE | | | | |
| 29429940 | MAYFIELD, JEREMY | ADDRESS ON FILE | | | | |
| 29372423 | MAYFIELD, JONTAVIOUS ISAIAH | ADDRESS ON FILE | | | | |
| 29426914 | MAYFIELD, KAYLEE | ADDRESS ON FILE | | | | |
| 29429995 | MAYFIELD, MICHAEL FRANK | ADDRESS ON FILE | | | | |
| 29387257 | MAYFIELD, MYSTIKAL STAR | ADDRESS ON FILE | | | | |
| 29403334 | MAYFIELD, REVA | ADDRESS ON FILE | | | | |
| 29365253 | MAYFIELD, ROBERT LOUIS | ADDRESS ON FILE | | | | |
| 29354882 | MAYFIELD, ROY | ADDRESS ON FILE | | | | |
| 29422802 | MAYFIELD, TRENTON | ADDRESS ON FILE | | | | |
| 29395479 | MAYFIELD, TYNESHA | ADDRESS ON FILE | | | | |
| 29399397 | MAYHAND, JOSHUA | ADDRESS ON FILE | | | | |
| 29433641 | MAYHEW, BRANDYE | ADDRESS ON FILE | | | | |
| 29327058 | MAYHEW, JESSICA | ADDRESS ON FILE | | | | |
| 29386795 | MAYHOOD, CINDY LYNN | ADDRESS ON FILE | | | | |
| 29343554 | MAYKO, FRANK | ADDRESS ON FILE | | | | |
| 29411364 | MAYLE, ANNETTE | ADDRESS ON FILE | | | | |
| 29388178 | MAYLE, MAKENZIE | ADDRESS ON FILE | | | | |
| 29407906 | MAYLONE, DESTINY | ADDRESS ON FILE | | | | |
| 29328868 | MAYNARD, ALEXANDER | ADDRESS ON FILE | | | | |
| 29358420 | MAYNARD, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29327177 | MAYNARD, AMY D | ADDRESS ON FILE | | | | |
| 29391852 | MAYNARD, ANITA | ADDRESS ON FILE | | | | |
| 29408647 | MAYNARD, BARBARA J | ADDRESS ON FILE | | | | |
| 29376027 | MAYNARD, BLAKE ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360284 | MAYNARD, BRANDIE | ADDRESS ON FILE | | | | |
| 29430562 | MAYNARD, ERIN | ADDRESS ON FILE | | | | |
| 29389093 | MAYNARD, KRISTEN | ADDRESS ON FILE | | | | |
| 29418775 | MAYNARD, LARI A | ADDRESS ON FILE | | | | |
| 29364059 | MAYNARD, LORIE ANN | ADDRESS ON FILE | | | | |
| 29334232 | MAYNARD, MARK L | ADDRESS ON FILE | | | | |
| 29361342 | MAYNARD, NATHANIEL MARION | ADDRESS ON FILE | | | | |
| 29399943 | MAYNARD, SARAH | ADDRESS ON FILE | | | | |
| 29375451 | MAYNARD, THOMAS | ADDRESS ON FILE | | | | |
| 29424788 | MAYNARD-DAVIDSON, KYLE LAINE | ADDRESS ON FILE | | | | |
| 29346436 | MAYNE INC | 7024 KILBOURNE RD UNIT A | LONDON | ON | N6P 1K6 | CANADA |
| 29380572 | MAYNEZ, KRISTINA MAE | ADDRESS ON FILE | | | | |
| 29363573 | MAYNOR, ANTONIO D. | ADDRESS ON FILE | | | | |
| 29330701 | MAYNOR, JERYKAH SKY | ADDRESS ON FILE | | | | |
| 29416412 | MAYNOR, LEE | ADDRESS ON FILE | | | | |
| 29436183 | MAYO PERFORMING ART CENTER | 100 SOUTH ST | MORRISTOWN | NJ | 07960 | |
| 29394080 | MAYO, BROOKLYN ASHLEY | ADDRESS ON FILE | | | | |
| 29414925 | MAYO, CANDYS | ADDRESS ON FILE | | | | |
| 29381324 | MAYO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29359878 | MAYO, DONNA MARIE | ADDRESS ON FILE | | | | |
| 29410874 | MAYO, FABIAN J | ADDRESS ON FILE | | | | |
| 29381541 | MAYO, JADE LEE | ADDRESS ON FILE | | | | |
| 29369984 | MAYO, JILL | ADDRESS ON FILE | | | | |
| 29328228 | MAYO, KAMYL A | ADDRESS ON FILE | | | | |
| 29433171 | MAYO, LAURA R | ADDRESS ON FILE | | | | |
| 29375492 | MAYO, MARIA CHRISTINA | ADDRESS ON FILE | | | | |
| 29359939 | MAYO, STAR | ADDRESS ON FILE | | | | |
| 29342668 | MAYO, STEVEN W | ADDRESS ON FILE | | | | |
| 29365538 | MAYORGA, DANIEL | ADDRESS ON FILE | | | | |
| 29382191 | MAYORGA, DENISE | ADDRESS ON FILE | | | | |
| 29346294 | MAYORGA, DORA | ADDRESS ON FILE | | | | |
| 29406564 | MAYORGA, LILIAN | ADDRESS ON FILE | | | | |
| 29341209 | MAYORGA, STEVEN | ADDRESS ON FILE | | | | |
| 29421779 | MAYRAND, WYATT | ADDRESS ON FILE | | | | |
| 29354009 | MAYS JR, ERRIN | ADDRESS ON FILE | | | | |
| 29347709 | MAYS SDC LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169-6472 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| 29422575 | MAYS, BARTHOLOMEW | ADDRESS ON FILE | | | | |
| 29353281 | MAYS, BRYAN | ADDRESS ON FILE | | | | |
| 29378497 | MAYS, CATHERINE M. | ADDRESS ON FILE | | | | |
| 29380372 | MAYS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29363920 | MAYS, DONTEI | ADDRESS ON FILE | | | | |
| 29408617 | MAYS, GLENDA J | ADDRESS ON FILE | | | | |
| 29382880 | MAYS, JASMINE M | ADDRESS ON FILE | | | | |
| 29402437 | MAYS, JASON M | ADDRESS ON FILE | | | | |
| 29376518 | MAYS, JERILYN | ADDRESS ON FILE | | | | |
| 29363595 | MAYS, KASHTYN MICHAEL | ADDRESS ON FILE | | | | |
| 29401177 | MAYS, KENDRICK LAMERIL | ADDRESS ON FILE | | | | |
| 29426031 | MAYS, KEVIN | ADDRESS ON FILE | | | | |
| 29385481 | MAYS, KEVONTE | ADDRESS ON FILE | | | | |
| 29375891 | MAYS, LARIYA HEAVEN | ADDRESS ON FILE | | | | |
| 29329602 | MAYS, NAUTICA | ADDRESS ON FILE | | | | |
| 29372147 | MAYS, RAEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29363988 | MAYS, RAVONN ANTONIO | ADDRESS ON FILE | | | | |
| 29402452 | MAYS, REBECCA JAYNE | ADDRESS ON FILE | | | | |
| 29358024 | MAYS, TERRANCE | ADDRESS ON FILE | | | | |
| 29401526 | MAYS, VINCENT | ADDRESS ON FILE | | | | |
| 29350550 | MAYSE, MATTHEW RYAN PAUL | ADDRESS ON FILE | | | | |
| 29342369 | MAYSHACK, SAMARIA | ADDRESS ON FILE | | | | |
| 29359184 | MAYSHAW, TRISTEN NICOLE | ADDRESS ON FILE | | | | |
| 29398119 | MAYSON, PATRICK GIDEON | ADDRESS ON FILE | | | | |
| 29346437 | MAYTEX MILLS INC | 261 5TH AVE STE 1701 | NEW YORK | NY | 10018-2323 | |
| 29411709 | MAZA SOTO, PAOLA | ADDRESS ON FILE | | | | |
| 29359047 | MAZAK, MEAGAN | ADDRESS ON FILE | | | | |
| 29335480 | MAZANO, JOCELYN | ADDRESS ON FILE | | | | |
| 29367544 | MAZDRACHI, JAIME M | ADDRESS ON FILE | | | | |
| 29394705 | MAZE, CEDRICA D | ADDRESS ON FILE | | | | |
| 29346438 | MAZEL CO. | MAZEL CO., P.O. BOX 72669 | COLUMBUS | OH | 44192-0002 | |
| 29379789 | MAZER, BREANNA MARIE | ADDRESS ON FILE | | | | |
| 29353586 | MAZIARZ, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| 29389470 | MAZIBUKO, MANDISA MASECHABA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374454 | MAZUR, CLAYTON | ADDRESS ON FILE | | | | |
| 29430142 | MAZURKIEWICZ, JOHN S | ADDRESS ON FILE | | | | |
| 29426446 | MAZURO, TYLER JAY | ADDRESS ON FILE | | | | |
| 29383685 | MAZYCK-BROWN, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29346254 | MAZZA, JENNIFER L | ADDRESS ON FILE | | | | |
| 29330342 | MAZZA, JOSEPH A | ADDRESS ON FILE | | | | |
| 29377263 | MAZZA, TATE VICTOR | ADDRESS ON FILE | | | | |
| 29401227 | MAZZARELLA, RYAN SCOTT | ADDRESS ON FILE | | | | |
| 29364411 | MAZZIE, NICK | ADDRESS ON FILE | | | | |
| 29330458 | MAZZO, JUSTIN T | ADDRESS ON FILE | | | | |
| 29342544 | MAZZOLA, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 29328456 | MAZZURCO, MICHAEL J | ADDRESS ON FILE | | | | |
| 29436186 | MB GRAPHICS INC | PO BOX 141531 | COLUMBUS | OH | 43214-6531 | |
| 29436187 | MB LAW GROUP LLP | C/O NICOLE GALLAGHER, 117 SW TAYLOR ST STE 200 | PORTLAND | OR | 97204-3029 | |
| 29420257 | MBAKULA, FATUMA | ADDRESS ON FILE | | | | |
| 29328304 | M'BASS, ALHOUSSEINI | ADDRESS ON FILE | | | | |
| 29347710 | MBC BRADFORD LP | 950 E MAIN ST STE 107 | SCHUYLKILL HAVEN | PA | 17972-9720 | |
| 29347711 | MBD PROPERTIES LLC | PO BOX 81612 | CHAMBLEE | GA | 30366-1612 | |
| 29356696 | MBECAH, SADIQ SHABAN | ADDRESS ON FILE | | | | |
| 29345237 | MBI TRAILER SALES | 1 COMMERCIAL RD | SCARBOROUGH | ME | 04074-9311 | |
| 29347713 | MBM INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 29347712 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 29299829 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGTOWN | OH | 44505 | |
| 29305894 | MBM INVESTMENTS LLC | TAMARKIN, BRUCE, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29392258 | MBOUP, NAZIROU | ADDRESS ON FILE | | | | |
| 29344062 | MC ADORY, MICHAL K | ADDRESS ON FILE | | | | |
| 29347714 | MC AZ GRAND VILLAGE LLC | 5621 W 135TH ST STE 2650 | OVERLAND PARK | KS | 66223-7215 | |
| 29305790 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | |
| 29382000 | MC DANIEL, LINDA THACH | ADDRESS ON FILE | | | | |
| 29431883 | MC GONIGAL, PATRICIA | ADDRESS ON FILE | | | | |
| 29416630 | MC HEATING & COOLING LLC | GARY W MCINTOCH, 6555 LEWISBURG OZIAS RD | LEWISBURG | OH | 45338-8773 | |
| 29319972 | MC Heating & Cooling, LLC | 6555 Lewisburg Ozias Rd | Lewisburg | OH | 45338 | |
| 29378302 | MCABEE, CHARLES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396613 | MCABEE, HEATHER | ADDRESS ON FILE | | | | |
| 29376580 | MCABEE, JULIA MARIE | ADDRESS ON FILE | | | | |
| 29393682 | MCADAM, LIAM PATRICK | ADDRESS ON FILE | | | | |
| 29353086 | MCADAMS, JUSTIN DAEVON | ADDRESS ON FILE | | | | |
| 29402149 | MCADAMS, NAKIA BRIANNA | ADDRESS ON FILE | | | | |
| 29356397 | MCADAMS, NATHANIEL LEMARR | ADDRESS ON FILE | | | | |
| 29411910 | MCADAMS, NICKOLAS GLENN COLE | ADDRESS ON FILE | | | | |
| 29353167 | MCADOO, DARBI | ADDRESS ON FILE | | | | |
| 29330226 | MCADOO, EDWARD L | ADDRESS ON FILE | | | | |
| 29426861 | MCADORY, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| 29342877 | MCAFEE LLL, EDWIN DARGAN | ADDRESS ON FILE | | | | |
| 29379905 | MCAFEE, DACAMEROM | ADDRESS ON FILE | | | | |
| 29425951 | MCAFEE, KARON AVERY | ADDRESS ON FILE | | | | |
| 29390650 | MCAFEE, MICHAEL TODD | ADDRESS ON FILE | | | | |
| 29425726 | MCAFEE, NOSAJ JALON | ADDRESS ON FILE | | | | |
| 29393601 | MCAFEE, SARAH ANTONELLA | ADDRESS ON FILE | | | | |
| 29388092 | MCAFEE, WESLEY | ADDRESS ON FILE | | | | |
| 29384784 | MCALEAVEY-SMITH, TREVOR | ADDRESS ON FILE | | | | |
| 29337701 | MCALEER III, JOHN C | ADDRESS ON FILE | | | | |
| 29368757 | MCALEVY, MIKAYLA LYNN MARIE | ADDRESS ON FILE | | | | |
| 29335035 | MCALISTER HINSVARK | ADDRESS ON FILE | | | | |
| 29407735 | MCALISTER, ANTIYA | ADDRESS ON FILE | | | | |
| 29385459 | MCALISTER, JONATHON | ADDRESS ON FILE | | | | |
| 29380339 | MCALISTER, LARRY | ADDRESS ON FILE | | | | |
| 29356796 | MCALISTER, SHAHADA | ADDRESS ON FILE | | | | |
| 29416631 | MCALLEN POLICE DEPARTMENT | ALARMS DIVISION, PO BOX 220 | MCALLEN | TX | 78505 | |
| 29416632 | MCALLEN PUBLIC UTILITIES | CUSTOMER RELATIONS, PO BOX 280 | MCALLEN | TX | 78505-0280 | |
| 29303390 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | |
| 29359859 | MCALLISTER, ANTHONY FRIZELL | ADDRESS ON FILE | | | | |
| 29353553 | MCALLISTER, CHAD | ADDRESS ON FILE | | | | |
| 29428127 | MCALLISTER, JOHN | ADDRESS ON FILE | | | | |
| 29364957 | MCALLISTER, LIZ | ADDRESS ON FILE | | | | |
| 29424591 | MCALLISTER, MALACHI GIOVANNI PATRICK | ADDRESS ON FILE | | | | |
| 29376489 | MCALLISTER, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29372237 | MCALLISTER, MELINDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407751 | MCALLISTER, MONTREAL | ADDRESS ON FILE | | | | |
| 29383953 | MCALLISTER, MORGAN E | ADDRESS ON FILE | | | | |
| 29381780 | MCALLISTER, TAMESKIO | ADDRESS ON FILE | | | | |
| 29382825 | MCALLISTER, TRISHA ANN | ADDRESS ON FILE | | | | |
| 29350249 | MCALLISTER, WANDA C | ADDRESS ON FILE | | | | |
| 29431694 | MCALMON, KYREEK | ADDRESS ON FILE | | | | |
| 29413272 | MCALMON, KYREEK | ADDRESS ON FILE | | | | |
| 29379310 | MCALMONT, JASMINE TRENAY | ADDRESS ON FILE | | | | |
| 29327929 | MCALPHIN, LAFAYETTE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29377486 | MCALPIN, DILLON | ADDRESS ON FILE | | | | |
| 29394318 | MCAMIS, JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29421172 | MCANALLY, ALEXIS RAE | ADDRESS ON FILE | | | | |
| 29385324 | MCANALLY, DONNA SUE | ADDRESS ON FILE | | | | |
| 29383774 | MCANANY, EMILY | ADDRESS ON FILE | | | | |
| 29415640 | MCANDREW, ELIZABETH | ADDRESS ON FILE | | | | |
| 29328965 | MCANDREWS, GILLIAN MARIE | ADDRESS ON FILE | | | | |
| 29397858 | MCANDREWS, LIAM | ADDRESS ON FILE | | | | |
| 29408359 | MCANELLY, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| 29335036 | MCANLY COMMERCIAL PROPERTIES | 1000 E LEXINGTON AVE STE 2 | DANVILLE | KY | 40422-1707 | |
| 29298452 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 | DANVILLE | KY | 40422 | |
| 29328985 | MCARTHUR, ALLAN | ADDRESS ON FILE | | | | |
| 29364666 | MCARTHUR, DEEN | ADDRESS ON FILE | | | | |
| 29428635 | MCARTHUR, KENLEE | ADDRESS ON FILE | | | | |
| 29401325 | MCARTHUR, MACKLIN | ADDRESS ON FILE | | | | |
| 29386346 | MCARTHUR, STUART | ADDRESS ON FILE | | | | |
| 29366660 | MCAULIFFE, ALYSSA JUNE | ADDRESS ON FILE | | | | |
| 29384923 | MCAULIFFE, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| 29413046 | MCAULIFFE, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29358083 | MCBAYNE, DANTE | ADDRESS ON FILE | | | | |
| 29428512 | MCBEAN, NICOLAS | ADDRESS ON FILE | | | | |
| 29370338 | MCBEE, CAYDEN ANDREW | ADDRESS ON FILE | | | | |
| 29328872 | MCBEE, CLINT D | ADDRESS ON FILE | | | | |
| 29388429 | MCBEE, DYLAN PATRICK | ADDRESS ON FILE | | | | |
| 29354482 | MCBEE, JACOB | ADDRESS ON FILE | | | | |
| 29382523 | MCBETH, SANIYAH ELISE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335037 | MCBH PARKWAY CROSSING LLC | C/O MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| 29305924 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| 29327598 | MCBRADY, STEPHANIE J | ADDRESS ON FILE | | | | |
| 29340464 | MCBRATNEY, MADELYN ANN | ADDRESS ON FILE | | | | |
| 29423313 | MCBRIDE, AMBRA LASHAE | ADDRESS ON FILE | | | | |
| 29425105 | MCBRIDE, CAMERON JHA'KARI | ADDRESS ON FILE | | | | |
| 29363571 | MCBRIDE, CARLYON | ADDRESS ON FILE | | | | |
| 29327860 | MCBRIDE, CHRIS D | ADDRESS ON FILE | | | | |
| 29425669 | MCBRIDE, DANIEL POWELL | ADDRESS ON FILE | | | | |
| 29411323 | MCBRIDE, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29329489 | MCBRIDE, DETRA MICHELLE | ADDRESS ON FILE | | | | |
| 29352616 | MCBRIDE, ETHEL YVONNE | ADDRESS ON FILE | | | | |
| 29358125 | MCBRIDE, FAYLINE | ADDRESS ON FILE | | | | |
| 29372093 | MCBRIDE, GERWAND | ADDRESS ON FILE | | | | |
| 29418853 | MCBRIDE, JEREMIAH | ADDRESS ON FILE | | | | |
| 29376848 | MCBRIDE, JESSICA HOPE | ADDRESS ON FILE | | | | |
| 29405453 | MCBRIDE, KCEE | ADDRESS ON FILE | | | | |
| 29374146 | MCBRIDE, KEYMONII KURTAIZA | ADDRESS ON FILE | | | | |
| 29358249 | MCBRIDE, KEYONTRAE | ADDRESS ON FILE | | | | |
| 29338535 | MCBRIDE, MARGARET | ADDRESS ON FILE | | | | |
| 29383557 | MCBRIDE, MARLON | ADDRESS ON FILE | | | | |
| 29367584 | MCBRIDE, MAXWELL JOSEPH | ADDRESS ON FILE | | | | |
| 29325608 | MCBRIDE, NOAH ANGEL | ADDRESS ON FILE | | | | |
| 29387491 | MCBRIDE, RASHAUN MAURICE | ADDRESS ON FILE | | | | |
| 29424294 | MCBRIDE, SAMUEL | ADDRESS ON FILE | | | | |
| 29409466 | MCBRIDE, SEBASTAIN | ADDRESS ON FILE | | | | |
| 29399449 | MCBRIDE, T'ANDRA | ADDRESS ON FILE | | | | |
| 29430887 | MCBRIDE, TRAVIS | ADDRESS ON FILE | | | | |
| 29383865 | MCBRIDE, TYLAR A | ADDRESS ON FILE | | | | |
| 29416634 | MCBRIDE'S WINDOW CLEANING | 217 GRANVIEW AVE | MCMINNVILLE | TN | 37110 | |
| 29356259 | MCBROOM, NICOLE LEE | ADDRESS ON FILE | | | | |
| 29419513 | MCBRYER, AARON LEE | ADDRESS ON FILE | | | | |
| 29396469 | MCCAA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29430762 | MCCAA, JOHN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371595 | MCCABE, ASHLEY | ADDRESS ON FILE | | | | |
| 29365305 | MCCABE, BENJAMIN DEMPSEY | ADDRESS ON FILE | | | | |
| 29368281 | MCCABE, BRYAN | ADDRESS ON FILE | | | | |
| 29425421 | MCCABE, HATTIE | ADDRESS ON FILE | | | | |
| 29408321 | MCCABE, JOSEPH JAMES | ADDRESS ON FILE | | | | |
| 29406285 | MCCABE, SOPHIA ROSE | ADDRESS ON FILE | | | | |
| 29369094 | MCCAFFERY, NICHOLAS MARC | ADDRESS ON FILE | | | | |
| 29330711 | MCCAFFREY, BRIAN P | ADDRESS ON FILE | | | | |
| 29434438 | MCCAFFREY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29392733 | MCCAFFREY, JAMES H | ADDRESS ON FILE | | | | |
| 29328083 | MCCAFFREY, SEAN | ADDRESS ON FILE | | | | |
| 29416635 | MCCAIN ENGINEERING CO INC | PO BOX 817 2002 MCCAIN PARKWAY | PELHAM | AL | 35124 | |
| 29328027 | MCCAIN, CATHERINE ANN | ADDRESS ON FILE | | | | |
| 29380066 | MCCAIN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29356935 | MCCAIN, DAVIN | ADDRESS ON FILE | | | | |
| 29369550 | MCCAIN, DIXIE | ADDRESS ON FILE | | | | |
| 29417550 | MCCAIN, JIMMIE D. | ADDRESS ON FILE | | | | |
| 29379315 | MCCAIN, JORDAN | ADDRESS ON FILE | | | | |
| 29406989 | MCCAIN, KENYON | ADDRESS ON FILE | | | | |
| 29396171 | MCCAIN, TRACY VELT | ADDRESS ON FILE | | | | |
| 29360772 | MCCAIN, TREVOR E | ADDRESS ON FILE | | | | |
| 29395984 | MCCALEB, ALYVIAH | ADDRESS ON FILE | | | | |
| 29373318 | MCCALEB, CHERYL | ADDRESS ON FILE | | | | |
| 29361857 | MCCALISTER JR, DANIEL TYRELL | ADDRESS ON FILE | | | | |
| 29346439 | MCCALL FARMS | MCCALL FARMS, PO BOX 535516 | ATLANTA | GA | 30353-5594 | |
| 29394549 | MCCALL, ALEXANDRA C. | ADDRESS ON FILE | | | | |
| 29426544 | MCCALL, ALEXIS | ADDRESS ON FILE | | | | |
| 29351488 | MCCALL, AMARRI JADYN | ADDRESS ON FILE | | | | |
| 29404536 | MCCALL, ANGELA D | ADDRESS ON FILE | | | | |
| 29368015 | MCCALL, BETTRACE L | ADDRESS ON FILE | | | | |
| 29412326 | MCCALL, BRANDON | ADDRESS ON FILE | | | | |
| 29377584 | MCCALL, CHELSEA | ADDRESS ON FILE | | | | |
| 29434432 | MCCALL, CHRISTINA | ADDRESS ON FILE | | | | |
| 29410807 | MCCALL, JALISA | ADDRESS ON FILE | | | | |
| 29430778 | MCCALL, JAMARION | ADDRESS ON FILE | | | | |
| 29430692 | MCCALL, KAWANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349022 | MCCALL, KRISTEN JAMES | ADDRESS ON FILE | | | | |
| 29420120 | MCCALL, MARY S | ADDRESS ON FILE | | | | |
| 29391147 | MCCALL, MEGAN | ADDRESS ON FILE | | | | |
| 29426684 | MCCALL, MICHAEL | ADDRESS ON FILE | | | | |
| 29429571 | MCCALL, OMAR | ADDRESS ON FILE | | | | |
| 29365741 | MCCALL, ROBERT W | ADDRESS ON FILE | | | | |
| 29385909 | MCCALL, SHIRLEY | ADDRESS ON FILE | | | | |
| 29430745 | MCCALL, TREONA | ADDRESS ON FILE | | | | |
| 29402532 | MCCALLA, PAMELA KAY | ADDRESS ON FILE | | | | |
| 29381540 | MCCALLISTER, EMALEE ALEXIS | ADDRESS ON FILE | | | | |
| 29422635 | MCCALLISTER, JASON DEON0 | ADDRESS ON FILE | | | | |
| 29420687 | MCCALLISTER, KALEY | ADDRESS ON FILE | | | | |
| 29355854 | MCCALLISTER, TODD CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29342924 | MCCALLOPS, PATRICIA L | ADDRESS ON FILE | | | | |
| 29363482 | MCCALL-SIMMONS, JESSIEAH B | ADDRESS ON FILE | | | | |
| 29402544 | MCCALLUM, CHARMAINE ELITA | ADDRESS ON FILE | | | | |
| 29410705 | MCCALLUM, HOLLY L | ADDRESS ON FILE | | | | |
| 29343351 | MCCALLUM, JEFF | ADDRESS ON FILE | | | | |
| 29340644 | MCCALLUM, TONYA L | ADDRESS ON FILE | | | | |
| 29365890 | MCCALVIN, BOBBI CHRISTINE | ADDRESS ON FILE | | | | |
| 29382124 | MCCAMERON, SARAH E | ADDRESS ON FILE | | | | |
| 29407683 | MCCAMEY, KENDRA MERCADES DAWN | ADDRESS ON FILE | | | | |
| 29403664 | MCCAMEY, TYLER AUSTIN | ADDRESS ON FILE | | | | |
| 29366485 | MCCANDLESS, NATHAN | ADDRESS ON FILE | | | | |
| 29416636 | MCCANDLISH HOLTON PC | PO BOX 796 | RICHMOND | VA | 23218-0796 | |
| 29349981 | MCCANDREW, BOBBI JO J | ADDRESS ON FILE | | | | |
| 29417962 | MCCANE, HAYDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29340114 | MCCANE, JEWELS | ADDRESS ON FILE | | | | |
| 29393521 | MCCANN, BUDDY ALAN | ADDRESS ON FILE | | | | |
| 29399581 | MCCANN, DEVIN G | ADDRESS ON FILE | | | | |
| 29410202 | MCCANN, DONOVAN WALTER | ADDRESS ON FILE | | | | |
| 29430512 | MCCANN, EDWARD | ADDRESS ON FILE | | | | |
| 29423645 | MCCANN, JAY | ADDRESS ON FILE | | | | |
| 29353850 | MCCANN, KELSEY ALEXANDRA | ADDRESS ON FILE | | | | |
| 29366369 | MCCANN, MEGAN | ADDRESS ON FILE | | | | |
| 29407942 | MCCANN, MELETHA ROBIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388510 | MCCANN, MICHELLE M | ADDRESS ON FILE | | | | |
| 29425603 | MCCANN, RYAN D | ADDRESS ON FILE | | | | |
| 29380084 | MCCANN, TAMMIE | ADDRESS ON FILE | | | | |
| 29407213 | MCCANN, VICKI | ADDRESS ON FILE | | | | |
| 29430863 | MCCANTS, ANGELIKA | ADDRESS ON FILE | | | | |
| 29398551 | MCCANTS, BROCK LANCE | ADDRESS ON FILE | | | | |
| 29329192 | MCCANTS, CMIRA NICOLE | ADDRESS ON FILE | | | | |
| 29342310 | MCCANTS, GABRIELLE | ADDRESS ON FILE | | | | |
| 29427773 | MCCANTS, JADARIUS | ADDRESS ON FILE | | | | |
| 29378319 | MCCANTS, JAHEIM ROYSTER | ADDRESS ON FILE | | | | |
| 29404400 | MCCANTS, JAPONACUS | ADDRESS ON FILE | | | | |
| 29374973 | MCCANTS, JAYLAH | ADDRESS ON FILE | | | | |
| 29351349 | MCCANTS, JOHN | ADDRESS ON FILE | | | | |
| 29364179 | MCCANTS, LATANDRA LATISHA | ADDRESS ON FILE | | | | |
| 29392473 | MCCARDLE, ASHLEA M | ADDRESS ON FILE | | | | |
| 29343826 | MCCARDLE, MICHAEL | ADDRESS ON FILE | | | | |
| 29390338 | MCCARGO, AMIYA S | ADDRESS ON FILE | | | | |
| 29404376 | MCCARGO, DAYVONE | ADDRESS ON FILE | | | | |
| 29328856 | MCCARGO, DONAVAN DUPREE | ADDRESS ON FILE | | | | |
| 29362759 | MCCARGO, DORRIAN DONNELL | ADDRESS ON FILE | | | | |
| 29394338 | MCCARGO, MAURICE ANTIONE | ADDRESS ON FILE | | | | |
| 29431035 | MCCARLEY, PHILIP CAIN | ADDRESS ON FILE | | | | |
| 29421704 | MCCARRELL, KIERAN ELIJAH | ADDRESS ON FILE | | | | |
| 29328372 | MCCARREN, ERIKA L | ADDRESS ON FILE | | | | |
| 29349386 | MCCARROLL JR, TIMOTHY SHAWN | ADDRESS ON FILE | | | | |
| 29361244 | MCCARTER, ALLEN | ADDRESS ON FILE | | | | |
| 29381892 | MCCARTER, CHARLES | ADDRESS ON FILE | | | | |
| 29367206 | MCCARTER, SHADAI D | ADDRESS ON FILE | | | | |
| 29349720 | MCCARTER, TERRELL A | ADDRESS ON FILE | | | | |
| 29341437 | MCCARTHY, ABIGAIL | ADDRESS ON FILE | | | | |
| 29422722 | MCCARTHY, CASSIE | ADDRESS ON FILE | | | | |
| 29415035 | MCCARTHY, CHRISTIE | ADDRESS ON FILE | | | | |
| 29373452 | MCCARTHY, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29435718 | MCCARTHY, JUDY | ADDRESS ON FILE | | | | |
| 29390519 | MCCARTHY, KAREN LISA | ADDRESS ON FILE | | | | |
| 29388876 | MCCARTHY, KELLY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29349766 | MCCARTHY, KEVIN BRONSON | ADDRESS ON FILE | | | | |
| 29353891 | MCCARTHY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383207 | MCCARTHY, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29391527 | MCCARTHY, KYLE RUE | ADDRESS ON FILE | | | | |
| 29367057 | MCCARTHY, MELVIN KWEKU | ADDRESS ON FILE | | | | |
| 29330511 | MCCARTHY, MICHAELA | ADDRESS ON FILE | | | | |
| 29396638 | MCCARTHY, RHAMIQ | ADDRESS ON FILE | | | | |
| 29419319 | MCCARTHY, ROBERT | ADDRESS ON FILE | | | | |
| 29394740 | MCCARTHY, TANYA ANNETTE | ADDRESS ON FILE | | | | |
| 29400206 | MCCARTHY, ZACHARY A. | ADDRESS ON FILE | | | | |
| 29420574 | MCCARTNEY, BETHANY ALEXANDRA | ADDRESS ON FILE | | | | |
| 29385223 | MCCARTNEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403489 | MCCARTNEY, DESTANEE MAE LYNNE | ADDRESS ON FILE | | | | |
| 29389112 | MCCARTNEY, SEMAJ | ADDRESS ON FILE | | | | |
| 29376897 | MCCARTNEY, TAMMY SUE | ADDRESS ON FILE | | | | |
| 29431696 | MCCARTNEY, TRALONDA | ADDRESS ON FILE | | | | |
| 29377700 | MCCARTY, ANITA | ADDRESS ON FILE | | | | |
| 29340556 | MCCARTY, CAMLIN | ADDRESS ON FILE | | | | |
| 29413085 | MCCARTY, CATHY | ADDRESS ON FILE | | | | |
| 29384462 | MCCARTY, DARSHAVER DIANNA | ADDRESS ON FILE | | | | |
| 29330574 | MCCARTY, DYLAN | ADDRESS ON FILE | | | | |
| 29409414 | MCCARTY, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| 29386011 | MCCARTY, LAYLA MARIE E | ADDRESS ON FILE | | | | |
| 29379544 | MCCARTY, LYNNDORA | ADDRESS ON FILE | | | | |
| 29423278 | MCCARTY, NICKOLAS CADE | ADDRESS ON FILE | | | | |
| 29384207 | MCCARTY, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| 29349123 | MCCARTY-BERRY, JORDAN | ADDRESS ON FILE | | | | |
| 29354978 | MCCARVER, EUNIQUE | ADDRESS ON FILE | | | | |
| 29328611 | MCCARVILLE, SHARON CHRISTINE | ADDRESS ON FILE | | | | |
| 29372572 | MCCARY, CRAIG | ADDRESS ON FILE | | | | |
| 29332935 | MCCASKEY, THERESA D | ADDRESS ON FILE | | | | |
| 29360024 | MCCASLIN, CAELEN | ADDRESS ON FILE | | | | |
| 29375825 | MCCASLIN, MARK ALLEN | ADDRESS ON FILE | | | | |
| 29424246 | MCCASTER, KENDRICK | ADDRESS ON FILE | | | | |
| 29376108 | MCCATHERN, WILLIAM CHRISTIAN | ADDRESS ON FILE | | | | |
| 29351580 | MCCATHRON, TWANIA DESTINY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29388481 | MCCAUGHEY, MARISELA | ADDRESS ON FILE | | | | |
| 29404325 | MCCAUL, DJ | ADDRESS ON FILE | | | | |
| 29367869 | MCCAULEY, DIONA | ADDRESS ON FILE | | | | |
| 29330875 | MCCAULEY, ELISHA M | ADDRESS ON FILE | | | | |
| 29382647 | MCCAULEY, JAKARI | ADDRESS ON FILE | | | | |
| 29379901 | MCCAULEY, JOHNETTA | ADDRESS ON FILE | | | | |
| 29423092 | MCCAULEY, MICHEAL DION | ADDRESS ON FILE | | | | |
| 29412395 | MCCAULEY, SCOTT | ADDRESS ON FILE | | | | |
| 29395577 | MCCAULEY, TAZI NIHIEM | ADDRESS ON FILE | | | | |
| 29376025 | MCCAULEY-GALLIPEAU, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| 29361360 | MCCAUSLIN, RICHARD E | ADDRESS ON FILE | | | | |
| 29411615 | MCCAW, WILLIAM | ADDRESS ON FILE | | | | |
| 29394934 | MCCAY, JASON JONALLEN | ADDRESS ON FILE | | | | |
| 29356975 | MCCELLAND, JOSEFINA M | ADDRESS ON FILE | | | | |
| 29427548 | MCCLAIN JR, JOHN | ADDRESS ON FILE | | | | |
| 29431486 | MCCLAIN, ANDREW | ADDRESS ON FILE | | | | |
| 29328575 | MCCLAIN, ANITA M | ADDRESS ON FILE | | | | |
| 29403663 | MCCLAIN, ASZON JEROME | ADDRESS ON FILE | | | | |
| 29411559 | MCCLAIN, AUSTIN L | ADDRESS ON FILE | | | | |
| 29397300 | MCCLAIN, BRENNAN E | ADDRESS ON FILE | | | | |
| 29395400 | MCCLAIN, CARLOS | ADDRESS ON FILE | | | | |
| 29374191 | MCCLAIN, DALLAS | ADDRESS ON FILE | | | | |
| 29429233 | MCCLAIN, DARIUN | ADDRESS ON FILE | | | | |
| 29364156 | MCCLAIN, ELEASIA SHERMANE | ADDRESS ON FILE | | | | |
| 29436436 | MCCLAIN, EMMA JOYCE | ADDRESS ON FILE | | | | |
| 29355446 | MCCLAIN, FAITH RENEE | ADDRESS ON FILE | | | | |
| 29396174 | MCCLAIN, FREDDIE LEE | ADDRESS ON FILE | | | | |
| 29340789 | MCCLAIN, HOLLY SUZANNE | ADDRESS ON FILE | | | | |
| 29411045 | MCCLAIN, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29342694 | MCCLAIN, LARRY DONNELL | ADDRESS ON FILE | | | | |
| 29402087 | MCCLAIN, MORRISSEY | ADDRESS ON FILE | | | | |
| 29361735 | MCCLAIN, SIERIHA | ADDRESS ON FILE | | | | |
| 29372492 | MCCLAIN, ZY'KERIA JOHNIQUE | ADDRESS ON FILE | | | | |
| 29380247 | MCCLAIR, CHRISTINA | ADDRESS ON FILE | | | | |
| 29354598 | MCCLAMB, LAURIE | ADDRESS ON FILE | | | | |
| 29396496 | MCCLANAHAN, TERRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330120 | MCCLARD, STEVEN A | ADDRESS ON FILE | | | | |
| 29365596 | MCCLAREN, BRENDA | ADDRESS ON FILE | | | | |
| 29327254 | MCCLARY, HANNAH | ADDRESS ON FILE | | | | |
| 29328921 | MCCLARY, PAULETTE MARIE | ADDRESS ON FILE | | | | |
| 29379624 | MCCLARY, SHANNAN | ADDRESS ON FILE | | | | |
| 29389771 | MCCLARY, STACY MICHELLE | ADDRESS ON FILE | | | | |
| 29368361 | MCCLARY, VANESSA C | ADDRESS ON FILE | | | | |
| 29368367 | MCCLASKEY, CURTIS | ADDRESS ON FILE | | | | |
| 29414286 | MCCLATCHY COMPANY LLC | SIJ HOLDING LLC, PO BOX 510150 | LIVONIA | MI | 48151 | |
| 29354080 | MCCLAURIN-SEAMON, LAILA ROSE | ADDRESS ON FILE | | | | |
| 29371395 | MCCLEARY, ANTHONY J | ADDRESS ON FILE | | | | |
| 29422363 | MCCLEARY, DANIEL ROBERT | ADDRESS ON FILE | | | | |
| 29403148 | MCCLELLAN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| 29360675 | MCCLELLAN, ARIELL VERONICA | ADDRESS ON FILE | | | | |
| 29407115 | MCCLELLAN, BRIANNA AMBER | ADDRESS ON FILE | | | | |
| 29392516 | MCCLELLAN, CHARLENE M | ADDRESS ON FILE | | | | |
| 29367443 | MCCLELLAN, DEBRA K | ADDRESS ON FILE | | | | |
| 29378821 | MCCLELLAN, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29405663 | MCCLELLAN, GAVIN | ADDRESS ON FILE | | | | |
| 29375200 | MCCLELLAN, LYNDA MICHELLE | ADDRESS ON FILE | | | | |
| 29383800 | MCCLELLAN, MALIK | ADDRESS ON FILE | | | | |
| 29386218 | MCCLELLAN, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| 29385172 | MCCLELLAN, ROBERT DARWIN | ADDRESS ON FILE | | | | |
| 29392565 | MCCLELLAN, TANYA | ADDRESS ON FILE | | | | |
| 29362099 | MCCLELLAN, THOMAS FREDERICK | ADDRESS ON FILE | | | | |
| 29430498 | MCCLELLAN, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29404946 | MCCLELLAN, TJ | ADDRESS ON FILE | | | | |
| 29380450 | MCCLELLAN, TRAVONIA | ADDRESS ON FILE | | | | |
| 29391085 | MCCLELLAND, DOVAN DESHAWN | ADDRESS ON FILE | | | | |
| 29417762 | MCCLELLAND, LAWANDA DINESE | ADDRESS ON FILE | | | | |
| 29380341 | MCCLELLAND, SHALETA | ADDRESS ON FILE | | | | |
| 29360183 | MCCLELLAND, TARYN LOVE | ADDRESS ON FILE | | | | |
| 29372867 | MCCLELLAN-JOHNSON, SHONDA CHIQUITA | ADDRESS ON FILE | | | | |
| 29398858 | MCCLEMENT, MAUREEN A. | ADDRESS ON FILE | | | | |
| 29392280 | MCCLENAN, CHRISTOPHER S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423794 | MCCLENDON, CHRISTOPHER LOUIS | ADDRESS ON FILE | | | | |
| 29390104 | MCCLENDON, CORTEZ | ADDRESS ON FILE | | | | |
| 29388067 | MCCLENDON, DAYLON | ADDRESS ON FILE | | | | |
| 29405636 | MCCLENDON, DERRICK | ADDRESS ON FILE | | | | |
| 29423857 | MCCLENDON, DSAUNTE L | ADDRESS ON FILE | | | | |
| 29355491 | MCCLENDON, KRYSTAL S | ADDRESS ON FILE | | | | |
| 29377766 | MCCLENDON, LATASIA RENEE' | ADDRESS ON FILE | | | | |
| 29392653 | MCCLENDON, LUKE GARNER | ADDRESS ON FILE | | | | |
| 29327552 | MCCLENDON, RODERIC NONE | ADDRESS ON FILE | | | | |
| 29381667 | MCCLENDON, TYLER JACE | ADDRESS ON FILE | | | | |
| 29366250 | MCCLENEY, OLIVIA JO | ADDRESS ON FILE | | | | |
| 29371834 | MCCLENNEY, MAURICE | ADDRESS ON FILE | | | | |
| 29344887 | MCCLENTON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29420505 | MCCLINTIC, JUSTIN E | ADDRESS ON FILE | | | | |
| 29363034 | MCCLINTICK, CONNOR DEVIN | ADDRESS ON FILE | | | | |
| 29395542 | MCCLINTOCK, ADAM MATTHEW | ADDRESS ON FILE | | | | |
| 29421684 | MCCLINTOCK, KYAH | ADDRESS ON FILE | | | | |
| 29420797 | MCCLINTOCK, SHERI A | ADDRESS ON FILE | | | | |
| 29379521 | MCCLINTON, ALIJAH NATHANIEL | ADDRESS ON FILE | | | | |
| 29418444 | MCCLINTON, PERRION ELIJAH | ADDRESS ON FILE | | | | |
| 29383480 | MCCLINTON, TAMARA A | ADDRESS ON FILE | | | | |
| 29331094 | MCCLISH, DORA ANN | ADDRESS ON FILE | | | | |
| 29339968 | MCCLISH, MEGAN | ADDRESS ON FILE | | | | |
| 29395636 | MCCLISTER, JAYLEN | ADDRESS ON FILE | | | | |
| 29388911 | MCCLOE, LETICIA | ADDRESS ON FILE | | | | |
| 29393816 | MCCLOSKEY, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29366899 | MCCLOSKEY, ERIN | ADDRESS ON FILE | | | | |
| 29366142 | MCCLOUD, BOBBY | ADDRESS ON FILE | | | | |
| 29351610 | MCCLOUD, COLLIS | ADDRESS ON FILE | | | | |
| 29402787 | MCCLOUGH, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| 29336707 | MCCLOW-HAUENSTEIN, LINDA RAE | ADDRESS ON FILE | | | | |
| 29298087 | MCCLOY, HEATHER | ADDRESS ON FILE | | | | |
| 29339946 | MCCLUE, FRANCIS ELIZABETH | ADDRESS ON FILE | | | | |
| 29408846 | MCCLUER, KYLE | ADDRESS ON FILE | | | | |
| 29369807 | MCCLUNEY, SHEENA | ADDRESS ON FILE | | | | |
| 29381367 | MCCLUNG, AUTUMN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377761 | MCCLUNG, IAN | ADDRESS ON FILE | | | | |
| 29380409 | MCCLUNG, MICHAEL | ADDRESS ON FILE | | | | |
| 29370688 | MCCLUNG, TROY S | ADDRESS ON FILE | | | | |
| 29356137 | MCCLUNG, ZACKARY | ADDRESS ON FILE | | | | |
| 29351511 | MCCLURE, ALEC | ADDRESS ON FILE | | | | |
| 29389988 | MCCLURE, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29425852 | MCCLURE, CHRISTOPHER DARNELL | ADDRESS ON FILE | | | | |
| 29358237 | MCCLURE, DANELLE | ADDRESS ON FILE | | | | |
| 29391911 | MCCLURE, DORIAN | ADDRESS ON FILE | | | | |
| 29392533 | MCCLURE, EMILY JOANNE | ADDRESS ON FILE | | | | |
| 29420058 | MCCLURE, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| 29425428 | MCCLURE, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29389497 | MCCLURE, PHILLIP J | ADDRESS ON FILE | | | | |
| 29365718 | MCCLURE, TAYLOR JADE | ADDRESS ON FILE | | | | |
| 29359590 | MCCLURG, BRETTLYN ANN | ADDRESS ON FILE | | | | |
| 29427355 | MCCLURG, MARK | ADDRESS ON FILE | | | | |
| 29426082 | MCCLURG, MYA RYANNE | ADDRESS ON FILE | | | | |
| 29393925 | MCCLURKEN, DIANNA LOUISE | ADDRESS ON FILE | | | | |
| 29380843 | MCCLUSKY, JENNA RENEE | ADDRESS ON FILE | | | | |
| 29376929 | MCCLUSKY, MICHAEL S | ADDRESS ON FILE | | | | |
| 29360959 | MCCLUSKY, RYAN NICHOLAS | ADDRESS ON FILE | | | | |
| 29418076 | MCCLYDE, KEISHA | ADDRESS ON FILE | | | | |
| 29350675 | MCCOARD, DAVID | ADDRESS ON FILE | | | | |
| 29409910 | MCCOIN, NOAH | ADDRESS ON FILE | | | | |
| 29399639 | MCCOLEMAN, NICHOLAS JOHN | ADDRESS ON FILE | | | | |
| 29358528 | MCCOLLISTER, MABELINE | ADDRESS ON FILE | | | | |
| 29372482 | MCCOLLOUGH, DIMITRI | ADDRESS ON FILE | | | | |
| 29425490 | MCCOLLUM, ABIGAIL | ADDRESS ON FILE | | | | |
| 29394443 | MCCOLLUM, ANITA | ADDRESS ON FILE | | | | |
| 29418227 | MCCOLLUM, DARYLE | ADDRESS ON FILE | | | | |
| 29327246 | MCCOLLUM, GREGORY ROBERT | ADDRESS ON FILE | | | | |
| 29395027 | MCCOLLUM, JONATHAN | ADDRESS ON FILE | | | | |
| 29371687 | MCCOLLUM, QUINTEN | ADDRESS ON FILE | | | | |
| 29330214 | MCCOLLUM, SANDRA IRIS | ADDRESS ON FILE | | | | |
| 29392083 | MCCOLLUM, ZACHARY A | ADDRESS ON FILE | | | | |
| 29403725 | MCCOMAS, BRIANA RAYE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375248 | MCCOMAS, DANIEL ALLEN | ADDRESS ON FILE | | | | |
| 29374950 | MCCOMAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29395607 | MCCOMAS, WHITNEY VICTORIA | ADDRESS ON FILE | | | | |
| 29428515 | MCCOMB, CRAIG D | ADDRESS ON FILE | | | | |
| 29384964 | MCCOMB, JAEDAN MYRON | ADDRESS ON FILE | | | | |
| 29366489 | MCCOMB, MASON JAMES | ADDRESS ON FILE | | | | |
| 29373040 | MCCOMBS, KYLA | ADDRESS ON FILE | | | | |
| 29404231 | MCCOMBS, LEXIS LYNN | ADDRESS ON FILE | | | | |
| 29370336 | MCCOMBS, MONICA D | ADDRESS ON FILE | | | | |
| 29331753 | MCCOMBS, TERESA | ADDRESS ON FILE | | | | |
| 29377827 | MCCON, KAMARIUA | ADDRESS ON FILE | | | | |
| 29374293 | MCCONATHA, MARILYN | ADDRESS ON FILE | | | | |
| 29409930 | MCCONATHY, RYDER PHOENIX | ADDRESS ON FILE | | | | |
| 29426722 | MCCONATY, UKEISHEA THERESA | ADDRESS ON FILE | | | | |
| 29357809 | MCCONKEY, MICHAEL S | ADDRESS ON FILE | | | | |
| 29403135 | MCCONNEHA, LAUREN A | ADDRESS ON FILE | | | | |
| 29391523 | MCCONNELL, ANISSA | ADDRESS ON FILE | | | | |
| 29416637 | MCCONNELL, ASHLEIGH | ADDRESS ON FILE | | | | |
| 29386266 | MCCONNELL, ASHLEIGH M | ADDRESS ON FILE | | | | |
| 29387286 | MCCONNELL, CHARLES ROGER | ADDRESS ON FILE | | | | |
| 29400441 | MCCONNELL, EMILY NICOLE | ADDRESS ON FILE | | | | |
| 29409308 | MCCONNELL, LOREN CLAYNE | ADDRESS ON FILE | | | | |
| 29372162 | MCCONNELL, PATRICIA JOSEPHINE | ADDRESS ON FILE | | | | |
| 29424847 | MCCONNELL, SETH MYKAL | ADDRESS ON FILE | | | | |
| 29410129 | MCCONNELL, TIMBER | ADDRESS ON FILE | | | | |
| 29381155 | MCCONNELL, YULONDA ROCHELLE | ADDRESS ON FILE | | | | |
| 29379769 | MCCONVILLE, BRANDEN PAUL | ADDRESS ON FILE | | | | |
| 29420195 | MCCONVILLE, JESSIKA | ADDRESS ON FILE | | | | |
| 29415108 | MCCOOK, JORDONTE O | ADDRESS ON FILE | | | | |
| 29407812 | MCCOOL, BRIANNA | ADDRESS ON FILE | | | | |
| 29420978 | MCCOOL, LAURIE R | ADDRESS ON FILE | | | | |
| 29420261 | MCCOOL, LIAM PETER | ADDRESS ON FILE | | | | |
| 29424173 | MCCOOL, RHONDA KAY | ADDRESS ON FILE | | | | |
| 29393199 | MCCORD, BRADY | ADDRESS ON FILE | | | | |
| 29358784 | MCCORD, BREE | ADDRESS ON FILE | | | | |
| 29397642 | MCCORD, DAKOTA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351496 | MCCORD, JAMARCUS HOWARD | ADDRESS ON FILE | | | | |
| 29369995 | MCCORD, KATTIE | ADDRESS ON FILE | | | | |
| 29386032 | MCCORD, LETRELL | ADDRESS ON FILE | | | | |
| 29383918 | MCCORD, SHAMEKIA | ADDRESS ON FILE | | | | |
| 29356192 | MCCORD, TREVON | ADDRESS ON FILE | | | | |
| 29335038 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | |
| 29328202 | MCCORKLE, CAILA | ADDRESS ON FILE | | | | |
| 29374474 | MCCORKLE, MALLORI JOYCE | ADDRESS ON FILE | | | | |
| 29386744 | MCCORKLE, OCTAVIA L | ADDRESS ON FILE | | | | |
| 29372003 | MCCORMACK WHALEY, MARSHA | ADDRESS ON FILE | | | | |
| 29346440 | MCCORMICK & CO INC | MCCORMICK & CO INC, 2408 COLLECTION CENTER DR | CHICAGO | IL | 60693-0024 | |
| 29346441 | MCCORMICK EQUIPMENT CO | 112 NORTHEAST DR | LOVELAND | OH | 45140 | |
| 29426539 | MCCORMICK JR, DAVID ERVIN | ADDRESS ON FILE | | | | |
| 29416638 | MCCORMICK LAW FIRM PLLC | 400 SOUTH INDUSTRIAL BLVD SUITE 200 | EULESS | TX | 76040 | |
| 29399199 | MCCORMICK, AUDIC REESE | ADDRESS ON FILE | | | | |
| 29343717 | MCCORMICK, AUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29379133 | MCCORMICK, BENJAMIN W | ADDRESS ON FILE | | | | |
| 29406390 | MCCORMICK, BRENDAN | ADDRESS ON FILE | | | | |
| 29412527 | MCCORMICK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29415045 | MCCORMICK, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29373371 | MCCORMICK, DEBORAH | ADDRESS ON FILE | | | | |
| 29343555 | MCCORMICK, DENISE ET AL. | ADDRESS ON FILE | | | | |
| 29428167 | MCCORMICK, HEATHER R | ADDRESS ON FILE | | | | |
| 29380461 | MCCORMICK, JACOB | ADDRESS ON FILE | | | | |
| 29416209 | MCCORMICK, JOHNNY L | ADDRESS ON FILE | | | | |
| 29408093 | MCCORMICK, KAILA | ADDRESS ON FILE | | | | |
| 29328305 | MCCORMICK, KANDI R | ADDRESS ON FILE | | | | |
| 29393881 | MCCORMICK, LATASHA NICOLE | ADDRESS ON FILE | | | | |
| 29374108 | MCCORMICK, MARVIN | ADDRESS ON FILE | | | | |
| 29428035 | MCCORMICK, NOAH | ADDRESS ON FILE | | | | |
| 29384432 | MCCORMICK, PATRICK JOHN | ADDRESS ON FILE | | | | |
| 29361448 | MCCORMICK, TANYA | ADDRESS ON FILE | | | | |
| 29381991 | MCCORMICK, WILLIAM HENRY | ADDRESS ON FILE | | | | |
| 29431918 | MCCORT, SCOTT | ADDRESS ON FILE | | | | |
| 29429113 | MCCORVEY, CHERISE RENEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355565 | MCCORVEY, PRECIOUS | ADDRESS ON FILE | | | | |
| 29398690 | MCCOURRY, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| 29358807 | MCCOWAN, CAROLYN FAY | ADDRESS ON FILE | | | | |
| 29379245 | MCCOY, ALEXA STAPLETON | ADDRESS ON FILE | | | | |
| 29404226 | MCCOY, ALEXIS | ADDRESS ON FILE | | | | |
| 29365828 | MCCOY, ANNA MAGDALENA | ADDRESS ON FILE | | | | |
| 29396376 | MCCOY, ASHLEY | ADDRESS ON FILE | | | | |
| 29399773 | MCCOY, BRADLEY KELVIN | ADDRESS ON FILE | | | | |
| 29351448 | MCCOY, BRADLEY LEE | ADDRESS ON FILE | | | | |
| 29400687 | MCCOY, BRANDI | ADDRESS ON FILE | | | | |
| 29329367 | MCCOY, BRENDEN ELIJAH | ADDRESS ON FILE | | | | |
| 29365701 | MCCOY, BRIGGITTE L | ADDRESS ON FILE | | | | |
| 29381786 | MCCOY, CANAAN ALLEN | ADDRESS ON FILE | | | | |
| 29371161 | MCCOY, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29386140 | MCCOY, DARREN LAMONT | ADDRESS ON FILE | | | | |
| 29417728 | MCCOY, DEANNA YOLANDA | ADDRESS ON FILE | | | | |
| 29425125 | MCCOY, DEBRA | ADDRESS ON FILE | | | | |
| 29357128 | MCCOY, DEE A | ADDRESS ON FILE | | | | |
| 29429498 | MCCOY, DESTINY | ADDRESS ON FILE | | | | |
| 29341815 | MCCOY, DYANARHA | ADDRESS ON FILE | | | | |
| 29385021 | MCCOY, EDDIE DARNELL | ADDRESS ON FILE | | | | |
| 29410283 | MCCOY, EMMANUEL | ADDRESS ON FILE | | | | |
| 29396809 | MCCOY, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| 29369348 | MCCOY, ERICK | ADDRESS ON FILE | | | | |
| 29357910 | MCCOY, FELICIA | ADDRESS ON FILE | | | | |
| 29420511 | MCCOY, FRANCESCA | ADDRESS ON FILE | | | | |
| 29425709 | MCCOY, GINA DENISE | ADDRESS ON FILE | | | | |
| 29397309 | MCCOY, HAILEY R | ADDRESS ON FILE | | | | |
| 29400443 | MCCOY, IAN D | ADDRESS ON FILE | | | | |
| 29423676 | MCCOY, JACK DAVIS | ADDRESS ON FILE | | | | |
| 29386637 | MCCOY, JAILA JAMIAH | ADDRESS ON FILE | | | | |
| 29431616 | MCCOY, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| 29340855 | MCCOY, JOHN D | ADDRESS ON FILE | | | | |
| 29379709 | MCCOY, JORDAN ARMANI | ADDRESS ON FILE | | | | |
| 29373235 | MCCOY, JOSH FRANKLIN CODY | ADDRESS ON FILE | | | | |
| 29352448 | MCCOY, JOSHUA ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367207 | MCCOY, KALIE SARAIN | ADDRESS ON FILE | | | | |
| 29393933 | MCCOY, KATI | ADDRESS ON FILE | | | | |
| 29430750 | MCCOY, KEYAIRAH | ADDRESS ON FILE | | | | |
| 29340413 | MCCOY, LILA | ADDRESS ON FILE | | | | |
| 29408348 | MCCOY, MACKENZIE GABRIELLE | ADDRESS ON FILE | | | | |
| 29383863 | MCCOY, MARTIN | ADDRESS ON FILE | | | | |
| 29392530 | MCCOY, MATTHEW D | ADDRESS ON FILE | | | | |
| 29408437 | MCCOY, NATALIE | ADDRESS ON FILE | | | | |
| 29376513 | MCCOY, NICOLE FELICIA | ADDRESS ON FILE | | | | |
| 29375254 | MCCOY, NYGERIA TECOLE | ADDRESS ON FILE | | | | |
| 29409872 | MCCOY, POPPY JAMES | ADDRESS ON FILE | | | | |
| 29395789 | MCCOY, RICKY RECARDO | ADDRESS ON FILE | | | | |
| 29357264 | MCCOY, ROBIN | ADDRESS ON FILE | | | | |
| 29368410 | MCCOY, ROSLYN | ADDRESS ON FILE | | | | |
| 29361953 | MCCOY, SABRINA M | ADDRESS ON FILE | | | | |
| 29386401 | MCCOY, SHARONDA | ADDRESS ON FILE | | | | |
| 29358678 | MCCOY, TARYN AYESHA | ADDRESS ON FILE | | | | |
| 29425756 | MCCOY, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29327028 | MCCOY, TINA | ADDRESS ON FILE | | | | |
| 29384323 | MCCOY, TREY | ADDRESS ON FILE | | | | |
| 29355334 | MCCOY, TYLER | ADDRESS ON FILE | | | | |
| 29394027 | MCCOY, WILLIAM C | ADDRESS ON FILE | | | | |
| 29307038 | MCCRACKEN COUNTY CLERK | PO BOX 609 | PADUCAH | KY | 42002-0609 | |
| 29300781 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | |
| 29300782 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | PADUCAH | KY | 42002-2658 | |
| 29307960 | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | |
| 29351175 | MCCRACKEN, ALEX | ADDRESS ON FILE | | | | |
| 29386514 | MCCRACKEN, BRACY MAY | ADDRESS ON FILE | | | | |
| 29428830 | MCCRACKEN, MEGAN E | ADDRESS ON FILE | | | | |
| 29354472 | MCCRACKEN, SANIYA | ADDRESS ON FILE | | | | |
| 29328057 | MCCRACKEN, TRINITY ALYSA | ADDRESS ON FILE | | | | |
| 29356963 | MCCRACKIN, JACOB | ADDRESS ON FILE | | | | |
| 29365927 | MCCRADY, DENISHA | ADDRESS ON FILE | | | | |
| 29419073 | MCCRARY, BRODY W | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329163 | MCCRARY, DONNA M | ADDRESS ON FILE | | | | |
| 29424281 | MCCRARY, HAILEY | ADDRESS ON FILE | | | | |
| 29359808 | MCCRARY, ONESHA ELIANE | ADDRESS ON FILE | | | | |
| 29402014 | MCCRAW, DARYL JON | ADDRESS ON FILE | | | | |
| 29431310 | MCCRAW, MONICA BETH | ADDRESS ON FILE | | | | |
| 29330587 | MCCRAW, PATRICIA | ADDRESS ON FILE | | | | |
| 29424800 | MCCRAW, RIVER IRA JAMES | ADDRESS ON FILE | | | | |
| 29427145 | MCCRAY, BREJANAE L. | ADDRESS ON FILE | | | | |
| 29424489 | MCCRAY, DENORRIS ANTWON | ADDRESS ON FILE | | | | |
| 29417030 | MCCRAY, DOMINICK IVAN | ADDRESS ON FILE | | | | |
| 29395592 | MCCRAY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29357077 | MCCRAY, JANAY | ADDRESS ON FILE | | | | |
| 29420591 | MCCRAY, LETROYA | ADDRESS ON FILE | | | | |
| 29370996 | MCCRAY, LILLIAN D | ADDRESS ON FILE | | | | |
| 29353729 | MCCRAY, MIKEYLA | ADDRESS ON FILE | | | | |
| 29424077 | MCCRAY, ORLANDRIA TYRESIAS | ADDRESS ON FILE | | | | |
| 29379778 | MCCRAY, SAVANAH MARIE | ADDRESS ON FILE | | | | |
| 29380920 | MCCRAY, SHAELA RENE | ADDRESS ON FILE | | | | |
| 29350878 | MCCRAY, SHIRLEY | ADDRESS ON FILE | | | | |
| 29361337 | MCCRAY, SYLVANA M | ADDRESS ON FILE | | | | |
| 29371439 | MCCRAY, TAJANAI | ADDRESS ON FILE | | | | |
| 29360428 | MCCRAY, TIFFANY LINDEL | ADDRESS ON FILE | | | | |
| 29367478 | MCCRAY, TYRALYNN GRACE | ADDRESS ON FILE | | | | |
| 29401077 | MCCRAY, WILLIE | ADDRESS ON FILE | | | | |
| 29388318 | MCCRAY, ZARIAUNA JANIYA | ADDRESS ON FILE | | | | |
| 29342561 | MCCREA, MADISON NOELLE | ADDRESS ON FILE | | | | |
| 29382350 | MCCREA, SERENITY | ADDRESS ON FILE | | | | |
| 29435395 | MCCREADIE, GREGORY | ADDRESS ON FILE | | | | |
| 29428937 | MCCREADY, CHANTRICE BRE'NAYE | ADDRESS ON FILE | | | | |
| 29386709 | MCCREADY, FELICIA | ADDRESS ON FILE | | | | |
| 29351747 | MCCREARY, RAY | ADDRESS ON FILE | | | | |
| 29330382 | MCCREARY, ROBERT G | ADDRESS ON FILE | | | | |
| 29429788 | MCCREE, ANTHONY | ADDRESS ON FILE | | | | |
| 29330823 | MCCREE, PAMELA | ADDRESS ON FILE | | | | |
| 29389298 | MCCREE, TREASURE CHARPEARL | ADDRESS ON FILE | | | | |
| 29426930 | MCCREE, TYRESSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405582 | MCCREEDY, AUTUMN D. | ADDRESS ON FILE | | | | |
| 29425796 | MCCREERY, ARIANNA M. | ADDRESS ON FILE | | | | |
| 29385420 | MCCRIGHT, JENNIFER | ADDRESS ON FILE | | | | |
| 29367908 | MCCRIMMON, NIYA SIMONE | ADDRESS ON FILE | | | | |
| 29355921 | MCCRONE, JOSHUA | ADDRESS ON FILE | | | | |
| 29342515 | MCCROREY, KYLENN | ADDRESS ON FILE | | | | |
| 29432594 | MCCRORY, CELESTE | ADDRESS ON FILE | | | | |
| 29410405 | MCCRORY, CHLOE LYNN | ADDRESS ON FILE | | | | |
| 29343557 | MCCRORY, JANICE | ADDRESS ON FILE | | | | |
| 29435600 | MCCRYSTAL, HUNTER WILLIAM | ADDRESS ON FILE | | | | |
| 29325590 | MCCUBBIN, DAVID | ADDRESS ON FILE | | | | |
| 29370516 | MCCUDDEN, THEO | ADDRESS ON FILE | | | | |
| 29402346 | MCCUE, AURA JISETH | ADDRESS ON FILE | | | | |
| 29373691 | MCCUE, CONNER MICHAEL | ADDRESS ON FILE | | | | |
| 29425980 | MCCUE, FAITH WYNTER | ADDRESS ON FILE | | | | |
| 29411354 | MCCUE, LESLIE A | ADDRESS ON FILE | | | | |
| 29387347 | MCCUE, STEVEN | ADDRESS ON FILE | | | | |
| 29340144 | MCCUEN, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29345880 | MCCUEN, KIRSTEN RAE | ADDRESS ON FILE | | | | |
| 29390272 | MCCULLAR, JOHN | ADDRESS ON FILE | | | | |
| 29395896 | MCCULLEN, JESSICA | ADDRESS ON FILE | | | | |
| 29397413 | MCCULLEN, MATT R. | ADDRESS ON FILE | | | | |
| 29403490 | MCCULLEN, TRAVIS | ADDRESS ON FILE | | | | |
| 29382661 | MCCULLEY, IAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29388223 | MCCULLEY, PHILLIP WADE | ADDRESS ON FILE | | | | |
| 29373668 | MCCULLOCH, JENNIFER | ADDRESS ON FILE | | | | |
| 29375886 | MCCULLOCH, JUSTIN O'NEAL | ADDRESS ON FILE | | | | |
| 29346552 | MCCULLOUGH JR., RONALD | ADDRESS ON FILE | | | | |
| 29404511 | MCCULLOUGH, AMYA LEE | ADDRESS ON FILE | | | | |
| 29395153 | MCCULLOUGH, ANDIE E | ADDRESS ON FILE | | | | |
| 29383350 | MCCULLOUGH, ANTONIO | ADDRESS ON FILE | | | | |
| 29385277 | MCCULLOUGH, D'ARION | ADDRESS ON FILE | | | | |
| 29391304 | MCCULLOUGH, DEMETRIX | ADDRESS ON FILE | | | | |
| 29343270 | MCCULLOUGH, EDWARD FRANCIS | ADDRESS ON FILE | | | | |
| 29328523 | MCCULLOUGH, HEATHER A | ADDRESS ON FILE | | | | |
| 29342186 | MCCULLOUGH, JENNIFER ROSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371831 | MCCULLOUGH, LAMEYAH | ADDRESS ON FILE | | | | |
| 29410548 | MCCULLOUGH, LINDSEY | ADDRESS ON FILE | | | | |
| 29404310 | MCCULLOUGH, MARTHA | ADDRESS ON FILE | | | | |
| 29409799 | MCCULLOUGH, MARY | ADDRESS ON FILE | | | | |
| 29329578 | MCCULLOUGH, MICHAELA RAE | ADDRESS ON FILE | | | | |
| 29393828 | MCCULLOUGH, MICHELE LYNN | ADDRESS ON FILE | | | | |
| 29400956 | MCCULLOUGH, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| 29406776 | MCCULLOUGH, MORGAN | ADDRESS ON FILE | | | | |
| 29362136 | MCCULLOUGH, PAMELA V | ADDRESS ON FILE | | | | |
| 29371845 | MCCULLOUGH, TAKEYSHA | ADDRESS ON FILE | | | | |
| 29396897 | MCCULLOUGH-BOGGS, HAROLD | ADDRESS ON FILE | | | | |
| 29389287 | MCCULLUM, CALEEA-RAE JOANELLE | ADDRESS ON FILE | | | | |
| 29397366 | MCCULLY, MELVIN A | ADDRESS ON FILE | | | | |
| 29406685 | MCCULLY, SYDNEY | ADDRESS ON FILE | | | | |
| 29409052 | MCCUMBEE, KIMBERLY LOIS | ADDRESS ON FILE | | | | |
| 29358530 | MCCUNE, ANTHONY D | ADDRESS ON FILE | | | | |
| 29422811 | MCCUNE, CHASE XAVIER | ADDRESS ON FILE | | | | |
| 29379096 | MCCUNE, LOGAN | ADDRESS ON FILE | | | | |
| 29352740 | MCCURDY, BRIAN | ADDRESS ON FILE | | | | |
| 29342534 | MCCURDY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29353262 | MCCURDY, JACQUELINE RENEA | ADDRESS ON FILE | | | | |
| 29351798 | MCCURDY, SHERRI M | ADDRESS ON FILE | | | | |
| 29355230 | MCCURLEY, CHEYANNE TAYLOR | ADDRESS ON FILE | | | | |
| 29411953 | MCCURLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29378220 | MCCURRY, CALEB JAMES | ADDRESS ON FILE | | | | |
| 29429594 | MCCURRY, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29369291 | MCCURTIS, KALISSA LOUISE | ADDRESS ON FILE | | | | |
| 29411291 | MCCURTY, CHIQUINTIA | ADDRESS ON FILE | | | | |
| 29411560 | MCCURTY, LOVELI | ADDRESS ON FILE | | | | |
| 29373379 | MCCUSKER, GEORGE FRANCIS | ADDRESS ON FILE | | | | |
| 29384673 | MCCUSKER, TABITHA HELEN | ADDRESS ON FILE | | | | |
| 29429832 | MCCUTCHEN, BERNARD E | ADDRESS ON FILE | | | | |
| 29371038 | MCCUTCHEN, SABRINA AERIS FAITH | ADDRESS ON FILE | | | | |
| 29341979 | MCCUTCHEON, BONNIE LEE | ADDRESS ON FILE | | | | |
| 29405596 | MCCUTCHEON, MICHELLE | ADDRESS ON FILE | | | | |
| 29361091 | MCCUTCHEON, PHILIP | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432561 | MCCUTCHEON, SEAN | ADDRESS ON FILE | | | | |
| 29429651 | MCDADE, ALEX | ADDRESS ON FILE | | | | |
| 29411116 | MCDADE, ANTHONY | ADDRESS ON FILE | | | | |
| 29359396 | MCDADE, CHRISTOPHER BROCK | ADDRESS ON FILE | | | | |
| 29413736 | MCDADE, QUINTONIO | ADDRESS ON FILE | | | | |
| 29380382 | MCDADE, STEVEN KEON | ADDRESS ON FILE | | | | |
| 29391385 | MCDADE, TINA MARIE | ADDRESS ON FILE | | | | |
| 29385643 | MCDADE, TYLIK | ADDRESS ON FILE | | | | |
| 29416639 | MCDANIEL LAW SERVICES LLC | 1335 DUBLIN ROAD STE 211A | COLUMBUS | OH | 43215 | |
| 29428495 | MCDANIEL, AARON MICHAEL | ADDRESS ON FILE | | | | |
| 29431917 | MCDANIEL, BETTY M. | ADDRESS ON FILE | | | | |
| 29376719 | MCDANIEL, CHARLES DAREN | ADDRESS ON FILE | | | | |
| 29380071 | MCDANIEL, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| 29386618 | MCDANIEL, CONNOR MATTHEW | ADDRESS ON FILE | | | | |
| 29427161 | MCDANIEL, COREY | ADDRESS ON FILE | | | | |
| 29373788 | MCDANIEL, CORREN | ADDRESS ON FILE | | | | |
| 29382426 | MCDANIEL, COURTNEY R | ADDRESS ON FILE | | | | |
| 29357579 | MCDANIEL, DANIELLE R | ADDRESS ON FILE | | | | |
| 29392372 | MCDANIEL, DESIRAY | ADDRESS ON FILE | | | | |
| 29327164 | MCDANIEL, EDWARD M | ADDRESS ON FILE | | | | |
| 29329853 | MCDANIEL, ELIJAH | ADDRESS ON FILE | | | | |
| 29364856 | MCDANIEL, HARTSEL BAILEY | ADDRESS ON FILE | | | | |
| 29383229 | MCDANIEL, JEFFERY | ADDRESS ON FILE | | | | |
| 29423195 | MCDANIEL, JEFFREY | ADDRESS ON FILE | | | | |
| 29370940 | MCDANIEL, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29379925 | MCDANIEL, JESSICA NICOLE ALEXI | ADDRESS ON FILE | | | | |
| 29393877 | MCDANIEL, JOSHUA | ADDRESS ON FILE | | | | |
| 29369653 | MCDANIEL, KAILEY DNEA | ADDRESS ON FILE | | | | |
| 29339705 | MCDANIEL, KATIE | ADDRESS ON FILE | | | | |
| 29342336 | MCDANIEL, KEITH | ADDRESS ON FILE | | | | |
| 29435816 | MCDANIEL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29353390 | MCDANIEL, LARRY | ADDRESS ON FILE | | | | |
| 29369335 | MCDANIEL, LISA E. | ADDRESS ON FILE | | | | |
| 29352316 | MCDANIEL, LOGAN KAIN | ADDRESS ON FILE | | | | |
| 29367371 | MCDANIEL, MASON D | ADDRESS ON FILE | | | | |
| 29369930 | MCDANIEL, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398623 | MCDANIEL, NAKIYAH | ADDRESS ON FILE | | | | |
| 29378365 | MCDANIEL, NICOLE M | ADDRESS ON FILE | | | | |
| 29399159 | MCDANIEL, NYSEAN DONTRELL | ADDRESS ON FILE | | | | |
| 29429838 | MCDANIEL, QUATAESHIA L | ADDRESS ON FILE | | | | |
| 29350104 | MCDANIEL, RHONDA C | ADDRESS ON FILE | | | | |
| 29378943 | MCDANIEL, RONETTE MARTINA | ADDRESS ON FILE | | | | |
| 29422225 | MCDANIEL, ROSE | ADDRESS ON FILE | | | | |
| 29431328 | MCDANIEL, WILLIAM H | ADDRESS ON FILE | | | | |
| 29429813 | MCDANIELS, ALYSSA KAITLYN | ADDRESS ON FILE | | | | |
| 29364992 | MCDANIELS, ERIN SUZANNE | ADDRESS ON FILE | | | | |
| 29349069 | MCDANIELS, JAMES | ADDRESS ON FILE | | | | |
| 29435595 | MCDANIELS, JASON | ADDRESS ON FILE | | | | |
| 29435798 | MCDANIELS, KEVIN | ADDRESS ON FILE | | | | |
| 29403709 | MCDANIELS, ZOE | ADDRESS ON FILE | | | | |
| 29388014 | MCDANNEL, DAVID LEE | ADDRESS ON FILE | | | | |
| 29330847 | MCDARIS, JOHN D | ADDRESS ON FILE | | | | |
| 29343783 | MCDAY, ROBERT L | ADDRESS ON FILE | | | | |
| 29428239 | MCDERMOTT, AALIYAH | ADDRESS ON FILE | | | | |
| 29378726 | MCDERMOTT, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29344652 | MCDERMOTT, JULIE GERALDINE | ADDRESS ON FILE | | | | |
| 29396835 | MCDERMOTT, KRISTINA BUTLER | ADDRESS ON FILE | | | | |
| 29388507 | MCDERMOTT, KYLE | ADDRESS ON FILE | | | | |
| 29340929 | MCDERMOTT, NANCY L | ADDRESS ON FILE | | | | |
| 29329762 | MCDERMOTT, NOLAN RYAN | ADDRESS ON FILE | | | | |
| 29343558 | MCDERMOTT, TINA | ADDRESS ON FILE | | | | |
| 29356016 | MCDEW, NATHAN | ADDRESS ON FILE | | | | |
| 29389493 | MCDIARMID, SAGE NICOLE | ADDRESS ON FILE | | | | |
| 29399840 | MCDIFFITT, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| 29429951 | MCDONALD JR, BOBBY | ADDRESS ON FILE | | | | |
| 29380542 | MCDONALD, AALIYAH LYNN | ADDRESS ON FILE | | | | |
| 29394351 | MCDONALD, BOBBY ISAIH LAVONE | ADDRESS ON FILE | | | | |
| 29380715 | MCDONALD, BRADY | ADDRESS ON FILE | | | | |
| 29356017 | MCDONALD, CAIDEN | ADDRESS ON FILE | | | | |
| 29408673 | MCDONALD, CASIE | ADDRESS ON FILE | | | | |
| 29406195 | MCDONALD, CHARLES CHESTER | ADDRESS ON FILE | | | | |
| 29434427 | MCDONALD, CHRIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430023 | MCDONALD, CHRISTINA LEIGH | ADDRESS ON FILE | | | | |
| 29421409 | MCDONALD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29368473 | MCDONALD, CHRISTOPHER LUKE | ADDRESS ON FILE | | | | |
| 29332750 | MCDONALD, COLIN | ADDRESS ON FILE | | | | |
| 29329184 | MCDONALD, CYNTHIA D | ADDRESS ON FILE | | | | |
| 29355433 | MCDONALD, DANIEL | ADDRESS ON FILE | | | | |
| 29362121 | MCDONALD, DAVID WINDELL | ADDRESS ON FILE | | | | |
| 29369502 | MCDONALD, DAWN | ADDRESS ON FILE | | | | |
| 29412039 | MCDONALD, DEVIN | ADDRESS ON FILE | | | | |
| 29393560 | MCDONALD, DEVIN HERBERT | ADDRESS ON FILE | | | | |
| 29340395 | MCDONALD, GENEVA | ADDRESS ON FILE | | | | |
| 29416949 | MCDONALD, GERALD MARK | ADDRESS ON FILE | | | | |
| 29388395 | MCDONALD, JACKELYN K | ADDRESS ON FILE | | | | |
| 29387465 | MCDONALD, JAELYN NICARA | ADDRESS ON FILE | | | | |
| 29398389 | MCDONALD, JAMES | ADDRESS ON FILE | | | | |
| 29366410 | MCDONALD, JESSIE | ADDRESS ON FILE | | | | |
| 29418500 | MCDONALD, JOSHUA | ADDRESS ON FILE | | | | |
| 29348899 | MCDONALD, JOSHUA | ADDRESS ON FILE | | | | |
| 29352300 | MCDONALD, JULIAN TATE | ADDRESS ON FILE | | | | |
| 29435746 | MCDONALD, KAREN | ADDRESS ON FILE | | | | |
| 29358239 | MCDONALD, KATE | ADDRESS ON FILE | | | | |
| 29327323 | MCDONALD, KELLI ANN | ADDRESS ON FILE | | | | |
| 29421499 | MCDONALD, KELVIN | ADDRESS ON FILE | | | | |
| 29388685 | MCDONALD, KIANA ANIEKA | ADDRESS ON FILE | | | | |
| 29402280 | MCDONALD, KRYSTAL | ADDRESS ON FILE | | | | |
| 29407986 | MCDONALD, LAGREGORY TYRELL | ADDRESS ON FILE | | | | |
| 29406873 | MCDONALD, LARIE ELIANA | ADDRESS ON FILE | | | | |
| 29327353 | MCDONALD, LAUREN | ADDRESS ON FILE | | | | |
| 29357207 | MCDONALD, LINDA | ADDRESS ON FILE | | | | |
| 29423845 | MCDONALD, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| 29359370 | MCDONALD, MADISON JAI | ADDRESS ON FILE | | | | |
| 29375909 | MCDONALD, MALLORY M | ADDRESS ON FILE | | | | |
| 29436153 | MCDONALD, MARY JO | ADDRESS ON FILE | | | | |
| 29388544 | MCDONALD, MARY MARIE | ADDRESS ON FILE | | | | |
| 29417361 | MCDONALD, MCKENNA | ADDRESS ON FILE | | | | |
| 29343063 | MCDONALD, MELISSA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402563 | MCDONALD, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29428364 | MCDONALD, MYA | ADDRESS ON FILE | | | | |
| 29410694 | MCDONALD, NATHAN | ADDRESS ON FILE | | | | |
| 29390464 | MCDONALD, NICOLE L | ADDRESS ON FILE | | | | |
| 29374916 | MCDONALD, NOELLE | ADDRESS ON FILE | | | | |
| 29377905 | MCDONALD, NYZHIRE | ADDRESS ON FILE | | | | |
| 29428131 | MCDONALD, OLIVIA CHANTELLE | ADDRESS ON FILE | | | | |
| 29394233 | MCDONALD, OMAR | ADDRESS ON FILE | | | | |
| 29410473 | MCDONALD, RANDALL D | ADDRESS ON FILE | | | | |
| 29340667 | MCDONALD, SEKIRA | ADDRESS ON FILE | | | | |
| 29429939 | MCDONALD, SHANNON E | ADDRESS ON FILE | | | | |
| 29369904 | MCDONALD, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| 29432012 | MCDONALD, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 29383474 | MCDONALD, SHYANNE NEVAEH | ADDRESS ON FILE | | | | |
| 29410815 | MCDONALD, SUMMER | ADDRESS ON FILE | | | | |
| 29403946 | MCDONALD, TATIANA | ADDRESS ON FILE | | | | |
| 29359198 | MCDONALD, THOMAS JOHN | ADDRESS ON FILE | | | | |
| 29418407 | MCDONALD, TIMOTHY | ADDRESS ON FILE | | | | |
| 29427416 | MCDONALD, TRAVON ANTHONY | ADDRESS ON FILE | | | | |
| 29371182 | MCDONALD, TRAYQUAN | ADDRESS ON FILE | | | | |
| 29378833 | MCDONALD, TRISTEN | ADDRESS ON FILE | | | | |
| 29375119 | MCDONALD, XAVIER ALAZAE | ADDRESS ON FILE | | | | |
| 29412143 | MCDONALD, ZHANTREYVIOUS | ADDRESS ON FILE | | | | |
| 29372946 | MCDONELL, AJAX BARRINGTON | ADDRESS ON FILE | | | | |
| 29361851 | MCDONNELL, ERIN ROSE | ADDRESS ON FILE | | | | |
| 29356453 | MCDONNELL, ISABELLA FREDA | ADDRESS ON FILE | | | | |
| 29359402 | MCDONNELL, JAMES E | ADDRESS ON FILE | | | | |
| 29343979 | MCDONNELL, LINDA J | ADDRESS ON FILE | | | | |
| 29397769 | MCDONNELL, QUINN THOMAS | ADDRESS ON FILE | | | | |
| 29369608 | MCDONNELL, SABRINA | ADDRESS ON FILE | | | | |
| 29358804 | MCDONOUGH, ALEX NATHANIEL | ADDRESS ON FILE | | | | |
| 29405394 | MCDONOUGH, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29424361 | MCDONOUGH, AVA KEELY | ADDRESS ON FILE | | | | |
| 29412079 | MCDONOUGH, BROOKE LYNN | ADDRESS ON FILE | | | | |
| 29330302 | MCDONOUGH, DEBRA K | ADDRESS ON FILE | | | | |
| 29327212 | MCDONOUGH, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356084 | MCDONOUGH, EMILY KATE | ADDRESS ON FILE | | | | |
| 29377222 | MCDONOUGH, TANNER RYAN | ADDRESS ON FILE | | | | |
| 29368144 | MCDONOUGH, TREVA | ADDRESS ON FILE | | | | |
| 29374506 | MCDOUGAL, AUSTRALIA | ADDRESS ON FILE | | | | |
| 29382875 | MCDOUGAL, GARY EVAN | ADDRESS ON FILE | | | | |
| 29407431 | MCDOUGALD, ARTIS | ADDRESS ON FILE | | | | |
| 29413163 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | |
| 29343559 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | |
| 29331111 | MCDOUGALL, LISA MARIE | ADDRESS ON FILE | | | | |
| 29402119 | MCDOUGLE, JENNIFER | ADDRESS ON FILE | | | | |
| 29343560 | MCDOW, GAYLE | ADDRESS ON FILE | | | | |
| 29337837 | MCDOWELL COUNTY FINANCE | 100 SPAULDING RD STE 1 | MARION | NC | 28752-5116 | |
| 29300783 | MCDOWELL COUNTY HEALTH DEPT | PO BOX 218 | WILCOE | WV | 24895-0218 | |
| 29300784 | MCDOWELL COUNTY REGISTER OF DEEDS | 21 S MAIN STREET | MARION | NC | 28752-3941 | |
| 29337838 | MCDOWELL COUNTY TAX COLLECTOR | 60 EAST COURT STREET | MARION | NC | 28752-4041 | |
| 29300785 | MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | MARION | NC | 28752-4041 | |
| 29301932 | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 69 N. MAIN STREET | MARION | NC | 28752 | |
| 29426368 | MCDOWELL, ANIAH LUKE | ADDRESS ON FILE | | | | |
| 29384628 | MCDOWELL, ARTASIA R. | ADDRESS ON FILE | | | | |
| 29329060 | MCDOWELL, AUSTIN | ADDRESS ON FILE | | | | |
| 29410330 | MCDOWELL, BERTHA SUSANNE | ADDRESS ON FILE | | | | |
| 29409554 | MCDOWELL, BLAYNE CHASE | ADDRESS ON FILE | | | | |
| 29328337 | MCDOWELL, BRIAN | ADDRESS ON FILE | | | | |
| 29391706 | MCDOWELL, DAVID | ADDRESS ON FILE | | | | |
| 29369316 | MCDOWELL, DAVID LEE | ADDRESS ON FILE | | | | |
| 29362000 | MCDOWELL, DOUGLAS BRIAN | ADDRESS ON FILE | | | | |
| 29422583 | MCDOWELL, GEORGE A. | ADDRESS ON FILE | | | | |
| 29373900 | MCDOWELL, HELENA | ADDRESS ON FILE | | | | |
| 29424366 | MCDOWELL, JAMES | ADDRESS ON FILE | | | | |
| 29383592 | MCDOWELL, KEIWAN | ADDRESS ON FILE | | | | |
| 29362870 | MCDOWELL, KELLEY L. | ADDRESS ON FILE | | | | |
| 29372439 | MCDOWELL, KEMAURI JAVAUSIAL | ADDRESS ON FILE | | | | |
| 29365922 | MCDOWELL, LYLA KANE | ADDRESS ON FILE | | | | |
| 29424942 | MCDOWELL, MARCUS KALVIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374825 | MCDOWELL, MEGHAN BRITTANY | ADDRESS ON FILE | | | | |
| 29360740 | MCDOWELL, RECCO | ADDRESS ON FILE | | | | |
| 29369390 | MCDOWELL, RYLIE AMANDA | ADDRESS ON FILE | | | | |
| 29374925 | MCDOWELL, WALKITRIA DEANNA | ADDRESS ON FILE | | | | |
| 29423238 | MCDOWELL, WANDA | ADDRESS ON FILE | | | | |
| 29436558 | Mcduffie County Tax Collector | Attn: Genereal Counsel, 210 Railroad St | Thomson | GA | 30824 | |
| 29300786 | MCDUFFIE COUNTY TAX COLLECTOR | PO BOX 955 | THOMSON | GA | 30824 | |
| 29308387 | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY | 210 RAILROAD STREET | THOMSON | GA | 30824 | |
| 29414288 | MCDUFFIE PROGRESS | PO BOX 1090 | THOMSON | GA | 30824 | |
| 29429729 | MCDUFFIE, DAVID DAREL | ADDRESS ON FILE | | | | |
| 29417804 | MCDUFFIE, LA'MARIA | ADDRESS ON FILE | | | | |
| 29435999 | MCDUFFIE, LISA | ADDRESS ON FILE | | | | |
| 29359140 | MCDUFFIE, RODNEY D | ADDRESS ON FILE | | | | |
| 29340471 | MCDUFFIE, SHAMAR | ADDRESS ON FILE | | | | |
| 29432359 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | |
| 29416235 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | |
| 29354989 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | |
| 29351517 | MCEACHARN, AUBREY WAYNE | ADDRESS ON FILE | | | | |
| 29404951 | MCEACHIN-LEWIS, KAREN A | ADDRESS ON FILE | | | | |
| 29355278 | MCELFRESH, DYLAN EARL | ADDRESS ON FILE | | | | |
| 29401473 | MCELHANEY, DEVAN KAY | ADDRESS ON FILE | | | | |
| 29412444 | MCELHENY, JONATHAN CADE | ADDRESS ON FILE | | | | |
| 29343561 | MCELHINNEY, CAROL | ADDRESS ON FILE | | | | |
| 29398617 | MCELRATH, ALECE S | ADDRESS ON FILE | | | | |
| 29343563 | MCELROY, ALLISON | ADDRESS ON FILE | | | | |
| 29394157 | MCELROY, ANTONIO | ADDRESS ON FILE | | | | |
| 29404998 | MCELROY, BRIDGET | ADDRESS ON FILE | | | | |
| 29372581 | MCELROY, JACOB IAN | ADDRESS ON FILE | | | | |
| 29363382 | MCELROY, MASON KARIK | ADDRESS ON FILE | | | | |
| 29351402 | MCELROY, PATRICE DENISE | ADDRESS ON FILE | | | | |
| 29390199 | MCELROY, REILLY | ADDRESS ON FILE | | | | |
| 29328706 | MCELROY, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| 29410347 | MCELROY, SHELBY RAYE | ADDRESS ON FILE | | | | |
| 29353520 | MCELROY, TERESA A | ADDRESS ON FILE | | | | |
| 29407931 | MCELVEEN, JARED | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344832 | MCELVEEN, TODD | ADDRESS ON FILE | | | | |
| 29350365 | MCELWAIN, JOSEPH A | ADDRESS ON FILE | | | | |
| 29406673 | MCELWAIN, KEVIN | ADDRESS ON FILE | | | | |
| 29405018 | MCELWEE, EBONY DELORIS | ADDRESS ON FILE | | | | |
| 29409678 | MCELYEA, HALEY | ADDRESS ON FILE | | | | |
| 29435518 | MCELYEA, KENNETH J | ADDRESS ON FILE | | | | |
| 29326898 | MCENROE, SHELLY | ADDRESS ON FILE | | | | |
| 29430858 | MCENTEE, KAITLYN RYAN | ADDRESS ON FILE | | | | |
| 29385503 | MCENTEE, SHAE DONAVIN | ADDRESS ON FILE | | | | |
| 29376262 | MCENTIRE, LORI DIANA | ADDRESS ON FILE | | | | |
| 29371624 | MCEVOY, JONATHAN | ADDRESS ON FILE | | | | |
| 29366310 | MCEVOY, SHANNON | ADDRESS ON FILE | | | | |
| 29349388 | MCEWAN, BRANDON | ADDRESS ON FILE | | | | |
| 29340355 | MCEWAN, DANIELLE | ADDRESS ON FILE | | | | |
| 29378018 | MCEWEN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| 29389685 | MCEWEN, KAMAL | ADDRESS ON FILE | | | | |
| 29388549 | MCEWEN, TASHA NICOLE | ADDRESS ON FILE | | | | |
| 29343344 | MCEWING, EVELYN LAVETTE | ADDRESS ON FILE | | | | |
| 29326899 | MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY | ADDRESS ON FILE | | | | |
| 29432511 | MCFADDEN, ANNE | ADDRESS ON FILE | | | | |
| 29400923 | MCFADDEN, BRANDON D | ADDRESS ON FILE | | | | |
| 29420356 | MCFADDEN, BRILEY GEORGE | ADDRESS ON FILE | | | | |
| 29366786 | MCFADDEN, BROCK EPAN | ADDRESS ON FILE | | | | |
| 29326993 | MCFADDEN, COLIN J | ADDRESS ON FILE | | | | |
| 29376175 | MCFADDEN, CORAZON M | ADDRESS ON FILE | | | | |
| 29376523 | MCFADDEN, DENISHO | ADDRESS ON FILE | | | | |
| 29395492 | MCFADDEN, ELIJAH DEANE | ADDRESS ON FILE | | | | |
| 29358191 | MCFADDEN, EMANI | ADDRESS ON FILE | | | | |
| 29418703 | MCFADDEN, JAIKARI | ADDRESS ON FILE | | | | |
| 29375278 | MCFADDEN, JAYSON | ADDRESS ON FILE | | | | |
| 29381947 | MCFADDEN, KIMBERLY STARR | ADDRESS ON FILE | | | | |
| 29427625 | MCFADDEN, MARIE | ADDRESS ON FILE | | | | |
| 29332101 | MCFADDEN, MASON NATHANIEL | ADDRESS ON FILE | | | | |
| 29327858 | MCFADDEN, ROBERT GAVIN | ADDRESS ON FILE | | | | |
| 29331787 | MCFADDEN, TIARRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428904 | MCFADDEN, TYRESE | ADDRESS ON FILE | | | | |
| 29367692 | MCFANN, KEVIN M | ADDRESS ON FILE | | | | |
| 29383147 | MCFARLAND, CAISLIN | ADDRESS ON FILE | | | | |
| 29407066 | MCFARLAND, DAVID | ADDRESS ON FILE | | | | |
| 29360058 | MCFARLAND, DAVONTE | ADDRESS ON FILE | | | | |
| 29427180 | MCFARLAND, DAWN RENEE | ADDRESS ON FILE | | | | |
| 29358806 | MCFARLAND, DEMOND OMAR | ADDRESS ON FILE | | | | |
| 29388018 | MCFARLAND, EDNA EARL | ADDRESS ON FILE | | | | |
| 29397919 | MCFARLAND, JAYDEN CARL | ADDRESS ON FILE | | | | |
| 29407611 | MCFARLAND, LADRINA PEARL | ADDRESS ON FILE | | | | |
| 29392060 | MCFARLAND, LINDA | ADDRESS ON FILE | | | | |
| 29362408 | MCFARLAND, PERNICE | ADDRESS ON FILE | | | | |
| 29357456 | MCFARLAND, ROBERT R | ADDRESS ON FILE | | | | |
| 29364101 | MCFARLAND, SARAH | ADDRESS ON FILE | | | | |
| 29400429 | MCFARLAND, SARAH MICHELLE MAE | ADDRESS ON FILE | | | | |
| 29346774 | MCFARLAND, STAYCE J | ADDRESS ON FILE | | | | |
| 29421957 | MCFARLANE, LORI DIANE | ADDRESS ON FILE | | | | |
| 29435865 | MCFARLIN, RAYVEN NICHOLE | ADDRESS ON FILE | | | | |
| 29365187 | MCFARLING, PAUL | ADDRESS ON FILE | | | | |
| 29402258 | MCFATRIDGE, COLTON LEVI | ADDRESS ON FILE | | | | |
| 29342555 | MCFEELY, CONNER LAWRENCE | ADDRESS ON FILE | | | | |
| 29421605 | MCFOLLEY, DEVON | ADDRESS ON FILE | | | | |
| 29416640 | MCG HEALTH LLC | 701 FIFTH AVE SUITE 4900 | SEATTLE | WA | 98104 | |
| 29346442 | MCG INNOVATIONS INC | MCG INNOVATIONS INC, 246 MONMOUTH ROAD | OAKHURST | NJ | 07755 | |
| 29435956 | MCGAA, DESIREE | ADDRESS ON FILE | | | | |
| 29365715 | MCGAA, JASMINE | ADDRESS ON FILE | | | | |
| 29365860 | MCGAFFIC, IRIS A | ADDRESS ON FILE | | | | |
| 29354796 | MCGAHA, ALIJAH AREL | ADDRESS ON FILE | | | | |
| 29423514 | MCGAHEE, CHARZANDRYAH | ADDRESS ON FILE | | | | |
| 29389586 | MCGAHEE, KURTAVIS DEMARCUS | ADDRESS ON FILE | | | | |
| 29432787 | MCGAHEY, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| 29378405 | MCGAHEY, MICHELE DEBORAH | ADDRESS ON FILE | | | | |
| 29416162 | MCGALLIARD, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| 29330723 | MCGANN, DANIEL HOUGH | ADDRESS ON FILE | | | | |
| 29391930 | MCGANTY, SANDY | ADDRESS ON FILE | | | | |
| 29297362 | MCGAREY, SANDRA L. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377297 | MCGARITY, LILLIAN LEE | ADDRESS ON FILE | | | | |
| 29352038 | MCGARRELL, JOHN J | ADDRESS ON FILE | | | | |
| 29374248 | MCGARVEY, ANDREW PETER | ADDRESS ON FILE | | | | |
| 29367780 | MCGARY, ANTHONY IRVIN | ADDRESS ON FILE | | | | |
| 29395128 | MCGASKEY, ANN B | ADDRESS ON FILE | | | | |
| 29365159 | MCGEE, ALAINAH RAE | ADDRESS ON FILE | | | | |
| 29361456 | MCGEE, ALEXIS CHEYENNE | ADDRESS ON FILE | | | | |
| 29400565 | MCGEE, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| 29380931 | MCGEE, CORDELL L | ADDRESS ON FILE | | | | |
| 29351853 | MCGEE, DIANNE | ADDRESS ON FILE | | | | |
| 29328201 | MCGEE, DONTAVIOUS | ADDRESS ON FILE | | | | |
| 29363587 | MCGEE, DORENE HELEN | ADDRESS ON FILE | | | | |
| 29387421 | MCGEE, JADEN | ADDRESS ON FILE | | | | |
| 29359798 | MCGEE, JAKIMA | ADDRESS ON FILE | | | | |
| 29343464 | MCGEE, JAYVIN MESSIAH | ADDRESS ON FILE | | | | |
| 29409763 | MCGEE, JOHNATHAN L | ADDRESS ON FILE | | | | |
| 29416232 | MCGEE, KARNEILLA | ADDRESS ON FILE | | | | |
| 29391504 | MCGEE, KAYLA | ADDRESS ON FILE | | | | |
| 29360610 | MCGEE, KESHAWN | ADDRESS ON FILE | | | | |
| 29353113 | MCGEE, KYLEIGH ANN | ADDRESS ON FILE | | | | |
| 29418340 | MCGEE, MICHAEL C | ADDRESS ON FILE | | | | |
| 29403645 | MCGEE, OCTAVIA NICOLE | ADDRESS ON FILE | | | | |
| 29432841 | MCGEE, RAMAEL A | ADDRESS ON FILE | | | | |
| 29403251 | MCGEE, SAMIA | ADDRESS ON FILE | | | | |
| 29360396 | MCGEE, SAMUEL MILES | ADDRESS ON FILE | | | | |
| 29349837 | MCGEE, SUNNY | ADDRESS ON FILE | | | | |
| 29423230 | MCGEE, TREVOR | ADDRESS ON FILE | | | | |
| 29397178 | MCGEE, TYDESHA | ADDRESS ON FILE | | | | |
| 29409251 | MCGEE, WILLIAM JESSE WYATT | ADDRESS ON FILE | | | | |
| 29426730 | MCGEE, ZACHARY GLENN | ADDRESS ON FILE | | | | |
| 29365548 | MCGEHE, KEILEIGH | ADDRESS ON FILE | | | | |
| 29412149 | MCGEHEE, KYLER | ADDRESS ON FILE | | | | |
| 29412050 | MCGERVEY, NICHOLAS V | ADDRESS ON FILE | | | | |
| 29412519 | MCGHEE, AJHALYNA | ADDRESS ON FILE | | | | |
| 29385342 | MCGHEE, ALYCE | ADDRESS ON FILE | | | | |
| 29407592 | MCGHEE, CASSANDRA ALESHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422092 | MCGHEE, DEVIN | ADDRESS ON FILE | | | | |
| 29370239 | MCGHEE, JACKIE M | ADDRESS ON FILE | | | | |
| 29405741 | MCGHEE, JADIUS | ADDRESS ON FILE | | | | |
| 29359343 | MCGHEE, JEREMY | ADDRESS ON FILE | | | | |
| 29328527 | MCGHEE, JEROME | ADDRESS ON FILE | | | | |
| 29388080 | MCGHEE, JORDAN | ADDRESS ON FILE | | | | |
| 29411374 | MCGHEE, KELVIN | ADDRESS ON FILE | | | | |
| 29408255 | MCGHEE, LATOYA | ADDRESS ON FILE | | | | |
| 29367284 | MCGHEE, MAKHI ARCELLO | ADDRESS ON FILE | | | | |
| 29398539 | MCGHEE, MICHAEL | ADDRESS ON FILE | | | | |
| 29360229 | MCGHEE, NAJAH NIREE | ADDRESS ON FILE | | | | |
| 29384098 | MCGHEE, QWONTAVIOUS | ADDRESS ON FILE | | | | |
| 29429734 | MCGHEE, RAYSHON | ADDRESS ON FILE | | | | |
| 29361713 | MCGHEE, TYLER | ADDRESS ON FILE | | | | |
| 29430720 | MCGHEE, XAVIOUS | ADDRESS ON FILE | | | | |
| 29389831 | MCGIBANY, DARRELL M | ADDRESS ON FILE | | | | |
| 29427887 | MCGIBBON, MIKIELIA | ADDRESS ON FILE | | | | |
| 29326900 | MCGILBERRY, DONNA | ADDRESS ON FILE | | | | |
| 29374416 | MCGILBERRY, MANDRELL F | ADDRESS ON FILE | | | | |
| 29407000 | MCGILBRA, ASHLEY ANTOINETTE | ADDRESS ON FILE | | | | |
| 29360597 | MCGILBRAY, NOAH | ADDRESS ON FILE | | | | |
| 29404349 | MCGILL, ALTOVISE JENNELL | ADDRESS ON FILE | | | | |
| 29342460 | MCGILL, DANTE | ADDRESS ON FILE | | | | |
| 29342758 | MCGILL, JOHN M | ADDRESS ON FILE | | | | |
| 29420996 | MCGILL, MASON R | ADDRESS ON FILE | | | | |
| 29369019 | MCGILL, SAVON NICHELE | ADDRESS ON FILE | | | | |
| 29404516 | MCGILL, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29363032 | MCGILLEN, TRISTAN MALAKEE | ADDRESS ON FILE | | | | |
| 29391614 | MCGILLICK, MARISSA | ADDRESS ON FILE | | | | |
| 29418596 | MCGILLIVARY, REBEKAH E | ADDRESS ON FILE | | | | |
| 29359015 | MCGILVRAY, MITCHELL ANDREW | ADDRESS ON FILE | | | | |
| 29415860 | MCGINLEY, GINA | ADDRESS ON FILE | | | | |
| 29373508 | MCGINLEY, MANDI L | ADDRESS ON FILE | | | | |
| 29357453 | MCGINNIE, EMANUEL | ADDRESS ON FILE | | | | |
| 29366878 | MCGINNIS WHITING, KIERA | ADDRESS ON FILE | | | | |
| 29424573 | MCGINNIS, COLLIN MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391420 | MCGINNIS, HEAVEN M | ADDRESS ON FILE | | | | |
| 29373914 | MCGINNIS, JASMINE | ADDRESS ON FILE | | | | |
| 29362277 | MCGINNIS, JEREMY D | ADDRESS ON FILE | | | | |
| 29343299 | MCGINNIS, JOSHUA TYLER | ADDRESS ON FILE | | | | |
| 29373420 | MCGINNIS, KATRINA LYNN | ADDRESS ON FILE | | | | |
| 29371158 | MCGINNIS, MELISA B | ADDRESS ON FILE | | | | |
| 29389837 | MCGINNIS, NIKKI | ADDRESS ON FILE | | | | |
| 29325142 | MCGINNIS, SANDY SUE | ADDRESS ON FILE | | | | |
| 29406952 | MCGINNIS, SAUSHEEN ROSE | ADDRESS ON FILE | | | | |
| 29369071 | MCGINNIS, TINA | ADDRESS ON FILE | | | | |
| 29413175 | MCGINNIS, TRACIE | ADDRESS ON FILE | | | | |
| 29412879 | MCGINNIS-GARNER, LYNN, II E. | ADDRESS ON FILE | | | | |
| 29387078 | MCGINTY, FELICIA GOLD | ADDRESS ON FILE | | | | |
| 29371172 | MCGIRR, ASHLEY M | ADDRESS ON FILE | | | | |
| 29395351 | MCGIRT, QUATEAREA | ADDRESS ON FILE | | | | |
| 29416204 | MCGIVERN, JULIE | ADDRESS ON FILE | | | | |
| 29376119 | MCGLAUN, DESMOND | ADDRESS ON FILE | | | | |
| 29400136 | MCGLOCKING, ANTHONY | ADDRESS ON FILE | | | | |
| 29362157 | MCGLONE, CHRIS M | ADDRESS ON FILE | | | | |
| 29365011 | MCGLOTHEN, JONATHAN A | ADDRESS ON FILE | | | | |
| 29357149 | MCGLOTHEN, KHAYLI | ADDRESS ON FILE | | | | |
| 29421337 | MCGLOTHERN, CIERA L | ADDRESS ON FILE | | | | |
| 29360682 | MCGLOTHLIN, MACK | ADDRESS ON FILE | | | | |
| 29431587 | MCGLOWN, IMANI RAYN | ADDRESS ON FILE | | | | |
| 29389368 | MCGONIGAL, DEBORAH-JEAN | ADDRESS ON FILE | | | | |
| 29341352 | MCGONIGAL, LAURA ANN | ADDRESS ON FILE | | | | |
| 29350517 | MCGORRY, VINCENT | ADDRESS ON FILE | | | | |
| 29371494 | MCGOUGH, MADISON | ADDRESS ON FILE | | | | |
| 29424547 | MCGOVERN, VINCENT | ADDRESS ON FILE | | | | |
| 29352375 | MCGOWAN, ALYSSA | ADDRESS ON FILE | | | | |
| 29371232 | MCGOWAN, AMBER | ADDRESS ON FILE | | | | |
| 29386507 | MCGOWAN, CRYSTAL ELIZABETH | ADDRESS ON FILE | | | | |
| 29388130 | MCGOWAN, DAISY | ADDRESS ON FILE | | | | |
| 29399591 | MCGOWAN, DANIELLE | ADDRESS ON FILE | | | | |
| 29328106 | MCGOWAN, DEMETRIUS D | ADDRESS ON FILE | | | | |
| 29371421 | MCGOWAN, KEISHAUNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354202 | MCGOWAN, LAKENDRA | ADDRESS ON FILE | | | | |
| 29362890 | MCGOWAN, MICHELLE D | ADDRESS ON FILE | | | | |
| 29325487 | MCGOWAN, PATRICK | ADDRESS ON FILE | | | | |
| 29349799 | MCGOWAN, SEAN STEPHEN | ADDRESS ON FILE | | | | |
| 29352215 | MCGOWAN, SHANNELLE CIERRA | ADDRESS ON FILE | | | | |
| 29330224 | MCGOWAN, TAMERA SPESHAL | ADDRESS ON FILE | | | | |
| 29379291 | MCGOWAN, TIJEON | ADDRESS ON FILE | | | | |
| 29342695 | MCGOWEN, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29402337 | MCGOWEN, MADISON RENEE | ADDRESS ON FILE | | | | |
| 29420643 | MCGOWIN, NANCY KAY | ADDRESS ON FILE | | | | |
| 29405247 | MCGOWN, LORRAINE M | ADDRESS ON FILE | | | | |
| 29364319 | MCGRADE, ANASTASIA | ADDRESS ON FILE | | | | |
| 29409501 | MCGRADY, JAMES | ADDRESS ON FILE | | | | |
| 29298060 | MCGRATH, CAROL | ADDRESS ON FILE | | | | |
| 29386865 | MCGRATH, DANIEL JAME | ADDRESS ON FILE | | | | |
| 29347326 | MCGRATH, KAITLYN | ADDRESS ON FILE | | | | |
| 29391208 | MCGRATH, PATRICK HENRY | ADDRESS ON FILE | | | | |
| 29370302 | MCGRATH, PHILIP CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29427207 | MCGRATH, RENEAKA | ADDRESS ON FILE | | | | |
| 29373338 | MCGRATH, RICK W | ADDRESS ON FILE | | | | |
| 29386932 | MCGRATH, SHELBY | ADDRESS ON FILE | | | | |
| 29407171 | MCGRATH, TRINITY LYNN | ADDRESS ON FILE | | | | |
| 29371920 | MCGRAW, AMY NICOLE | ADDRESS ON FILE | | | | |
| 29379715 | MCGRAW, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29398240 | MCGRAW, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29297319 | MCGRAW, DEBRA L. | ADDRESS ON FILE | | | | |
| 29412392 | MCGRAW, JATAVIOUS JAQUEZ | ADDRESS ON FILE | | | | |
| 29380983 | MCGRAW, JAYDEN JANEAL | ADDRESS ON FILE | | | | |
| 29417132 | MCGRAW, KANESHA | ADDRESS ON FILE | | | | |
| 29351889 | MCGRAW, KATHERINE E | ADDRESS ON FILE | | | | |
| 29379495 | MCGRAW, KELSEY | ADDRESS ON FILE | | | | |
| 29418460 | MCGRAW, ZARIYAH NIKELL | ADDRESS ON FILE | | | | |
| 29383092 | MCGREEN, MICHELE | ADDRESS ON FILE | | | | |
| 29335039 | MCGREGOR POINTE SHOPPING CENTER LLC | DALOROMA LLLP, C/O MALON D MIMMS CO, 85A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299909 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO, 85-A MILL ST., STE 100 | ROSWELL | GA | 30075 | |
| 29378351 | MCGREGOR, BRANDON EUGENE | ADDRESS ON FILE | | | | |
| 29379801 | MCGREGOR, JAMAAL | ADDRESS ON FILE | | | | |
| 29429163 | MCGREGOR, MARSHA N | ADDRESS ON FILE | | | | |
| 29343197 | MCGREW, RANDY LEE | ADDRESS ON FILE | | | | |
| 29426601 | MCGREW, RONALD CURTIS | ADDRESS ON FILE | | | | |
| 29419154 | MCGREW, SCOTT | ADDRESS ON FILE | | | | |
| 29363300 | MCGREW, SCOTT A | ADDRESS ON FILE | | | | |
| 29416641 | MCGRIFF TIRE & SERVICE | PO BOX 1148 | CULLMAN | AL | 35056 | |
| 29341975 | MCGRIFF, BRIANNA DENISE | ADDRESS ON FILE | | | | |
| 29407781 | MCGRIFF, DAJERA TANISE | ADDRESS ON FILE | | | | |
| 29398821 | MCGRIFF, DIANE ROCHELLE | ADDRESS ON FILE | | | | |
| 29388020 | MCGRIFF, JOY | ADDRESS ON FILE | | | | |
| 29380799 | MCGRIFF, MONCHEL | ADDRESS ON FILE | | | | |
| 29389452 | MCGRONE, JAYMARCUS Q | ADDRESS ON FILE | | | | |
| 29393689 | MCGRONE, JAYMARION QUENTAY | ADDRESS ON FILE | | | | |
| 29385463 | MCGRUDER, CIARA DIAMOND | ADDRESS ON FILE | | | | |
| 29388293 | MCGRUDER, CLARENCE EDWARD | ADDRESS ON FILE | | | | |
| 29398628 | MCGRUDER, LEISHA | ADDRESS ON FILE | | | | |
| 29381479 | MCGRUTHER, ALMA | ADDRESS ON FILE | | | | |
| 29381811 | MCGUFFIN, SHAKIL | ADDRESS ON FILE | | | | |
| 29394533 | MCGUIGAN, COLLIN EDWARD | ADDRESS ON FILE | | | | |
| 29330481 | MCGUIGAN, MELVA M | ADDRESS ON FILE | | | | |
| 29351467 | MCGUINNESS, MAGGIE JEANENE | ADDRESS ON FILE | | | | |
| 29379718 | MCGUIRE, ALIYAH GRACE | ADDRESS ON FILE | | | | |
| 29398316 | MCGUIRE, AZIAH DONNA | ADDRESS ON FILE | | | | |
| 29368651 | MCGUIRE, BEN | ADDRESS ON FILE | | | | |
| 29430171 | MCGUIRE, CODY BRIAN | ADDRESS ON FILE | | | | |
| 29330248 | MCGUIRE, DEBORAH S | ADDRESS ON FILE | | | | |
| 29411879 | MCGUIRE, IMANI AALIYAH | ADDRESS ON FILE | | | | |
| 29354522 | MCGUIRE, JOSHUA | ADDRESS ON FILE | | | | |
| 29367095 | MCGUIRE, JOSHUA | ADDRESS ON FILE | | | | |
| 29385736 | MCGUIRE, LASHERYL R | ADDRESS ON FILE | | | | |
| 29401591 | MCGUIRE, MAKENZIE SKY | ADDRESS ON FILE | | | | |
| 29373119 | MCGUIRE, MELISHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385201 | MCGUIRE, NICOLE | ADDRESS ON FILE | | | | |
| 29396959 | MCGUIRE, PARKER | ADDRESS ON FILE | | | | |
| 29364114 | MCGUIRE, TRACIE M | ADDRESS ON FILE | | | | |
| 29378325 | MCGUIRE, ZARAH | ADDRESS ON FILE | | | | |
| 29436188 | MCGUIREWOODS LLP | 800 E CANAL ST | RICHMOND | VA | 23219-3956 | |
| 29354199 | MCGUIRK, KRISTIN | ADDRESS ON FILE | | | | |
| 29346443 | MCH BEAUTY LLC | MCH BEAUTY LLC, 155 VILLAGE BOULEVARD | PRINCETON | NJ | 08540 | |
| 29420835 | MCHALE, BRYAN P | ADDRESS ON FILE | | | | |
| 29404151 | MCHANEY, ANAYA | ADDRESS ON FILE | | | | |
| 29380710 | MCHARDY, NATHANIEL J | ADDRESS ON FILE | | | | |
| 29436189 | MCHENRY LAW OFFICE LLC | CHAD D MCHENRY, 602 CHILLICOTHE ST STE M117 | PORTSMOUTH | OH | 45662 | |
| 29379471 | MCHENRY WEDOW, CHATAWQUA | ADDRESS ON FILE | | | | |
| 29432115 | MCHENRY, ALLYSON | ADDRESS ON FILE | | | | |
| 29368261 | MCHENRY, AUTUMN RAYNE | ADDRESS ON FILE | | | | |
| 29434452 | MCHENRY, CINDY | ADDRESS ON FILE | | | | |
| 29330583 | MCHENRY, EMILY RACHEL | ADDRESS ON FILE | | | | |
| 29324839 | MCHENRY, ROBERT ALEXANDER | ADDRESS ON FILE | | | | |
| 29396990 | MCHENRY, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| 29325252 | MCHUGHES LAW FIRM PLLC | PO BOX 7599 | LITTLE ROCK | AR | 72217-7599 | |
| 29424829 | MCHUGO, SHASON | ADDRESS ON FILE | | | | |
| 29430630 | MCILUEENE, CHARISSE ARARACAP | ADDRESS ON FILE | | | | |
| 29340004 | MCILVAINE, HEATHER | ADDRESS ON FILE | | | | |
| 29360822 | MCILVAINE, JACOB | ADDRESS ON FILE | | | | |
| 29377899 | MCILWAIN II, JOHNNY | ADDRESS ON FILE | | | | |
| 29356870 | MCILWAIN, PRECIOUS JEWEL | ADDRESS ON FILE | | | | |
| 29404542 | MCINNIS, SHAWON K | ADDRESS ON FILE | | | | |
| 29416959 | MCINTIRE, BRENDA C | ADDRESS ON FILE | | | | |
| 29406940 | MCINTIRE, ISAIAH | ADDRESS ON FILE | | | | |
| 29404020 | MCINTIRE-DUMAN, LYNETTA R | ADDRESS ON FILE | | | | |
| 29300787 | MCINTOSH COUNTY CLERK | PO BOX 584 | DARIEN | GA | 31305-0584 | |
| 29300788 | MCINTOSH SUPERIOR COURT | PO BOX 1661 | DARIEN | GA | 31305-1661 | |
| 29419356 | MCINTOSH, ABIGAIL SKY ROSE | ADDRESS ON FILE | | | | |
| 29378188 | MCINTOSH, ANDREA | ADDRESS ON FILE | | | | |
| 29406172 | MCINTOSH, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29368398 | MCINTOSH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29327018 | MCINTOSH, BRANDY FLORENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298032 | MCINTOSH, CHERYL | ADDRESS ON FILE | | | | |
| 29358358 | MCINTOSH, CIANNA ROSE | ADDRESS ON FILE | | | | |
| 29416939 | MCINTOSH, DOYLE E | ADDRESS ON FILE | | | | |
| 29354464 | MCINTOSH, GENESSA | ADDRESS ON FILE | | | | |
| 29421027 | MCINTOSH, LINDA K | ADDRESS ON FILE | | | | |
| 29378476 | MCINTOSH, LOGAN | ADDRESS ON FILE | | | | |
| 29421131 | MCINTOSH, MACKENZIE F | ADDRESS ON FILE | | | | |
| 29397268 | MCINTOSH, MACKINZI KARTRE | ADDRESS ON FILE | | | | |
| 29385759 | MCINTOSH, MAX | ADDRESS ON FILE | | | | |
| 29412744 | MCINTOSH, MICHAEL J. | ADDRESS ON FILE | | | | |
| 29378280 | MCINTOSH, NYILA | ADDRESS ON FILE | | | | |
| 29428597 | MCINTOSH, STORMI NIKON | ADDRESS ON FILE | | | | |
| 29394049 | MCINTOSH, TORQUIL EDEN WAYNE | ADDRESS ON FILE | | | | |
| 29330805 | MCINTURF, NANCY A | ADDRESS ON FILE | | | | |
| 29327614 | MCINTURFF, MILTON F. | ADDRESS ON FILE | | | | |
| 29353219 | MCINTYRE II, JAMES D | ADDRESS ON FILE | | | | |
| 29420064 | MCINTYRE, AMY | ADDRESS ON FILE | | | | |
| 29342474 | MCINTYRE, CATHERINE GRACE | ADDRESS ON FILE | | | | |
| 29420779 | MCINTYRE, DION JANAE | ADDRESS ON FILE | | | | |
| 29432086 | MCINTYRE, GREGORY RYDELL | ADDRESS ON FILE | | | | |
| 29384671 | MCINTYRE, ISAAC N | ADDRESS ON FILE | | | | |
| 29385852 | MCINTYRE, JERMAINE | ADDRESS ON FILE | | | | |
| 29385685 | MCINTYRE, KAITLYN RENEE | ADDRESS ON FILE | | | | |
| 29338591 | MCINTYRE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29394452 | MCINTYRE, TYRONE JACKSON | ADDRESS ON FILE | | | | |
| 29328226 | MCIRVIN, JACOB CHARLES | ADDRESS ON FILE | | | | |
| 29397323 | MCIVER, JASMINE | ADDRESS ON FILE | | | | |
| 29393717 | MCIVER, STEVEN ANTHONY | ADDRESS ON FILE | | | | |
| 29394386 | MCIVER, WYNTON | ADDRESS ON FILE | | | | |
| 29429752 | MCIVOR, GRAHAM W. | ADDRESS ON FILE | | | | |
| 29391825 | MCIVOR, KENNETH | ADDRESS ON FILE | | | | |
| 29408126 | MCJUNKIN, TYLER COLE | ADDRESS ON FILE | | | | |
| 29416144 | MCKASKLE, JIMMY T | ADDRESS ON FILE | | | | |
| 29371965 | MCKAY, ANDREA S | ADDRESS ON FILE | | | | |
| 29354656 | MCKAY, BREANNA LOUISE | ADDRESS ON FILE | | | | |
| 29389232 | MCKAY, KADEN PAUL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332683 | MCKAY, KENZIE JO | ADDRESS ON FILE | | | | |
| 29399265 | MCKAY, KIARAN SUMMER | ADDRESS ON FILE | | | | |
| 29355012 | MCKAY, KIERA SHOSHONNA | ADDRESS ON FILE | | | | |
| 29398861 | MCKAY, TERRY D. | ADDRESS ON FILE | | | | |
| 29421512 | MCKEAGUE, KANINAU | ADDRESS ON FILE | | | | |
| 29367161 | MCKEAIGE, DEVEN ANTHONY | ADDRESS ON FILE | | | | |
| 29301950 | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY | 500 W MIAN ST | SMETHPORT | PA | 16749 | |
| 29421905 | MCKEAN, ELIJAH THOMAS | ADDRESS ON FILE | | | | |
| 29364477 | MCKEAN, JODY LYNN | ADDRESS ON FILE | | | | |
| 29325765 | MCKEE FOOD CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | |
| 29436191 | MCKEE MORGAN LLC PA | WALTER F MCKEE, 133 STATE STREET | AUGUSTA | ME | 04330 | |
| 29389795 | MCKEE, CHANZ | ADDRESS ON FILE | | | | |
| 29341431 | MCKEE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29359546 | MCKEE, DANIELA JOHANNA | ADDRESS ON FILE | | | | |
| 29391561 | MCKEE, DENNIS EARLM | ADDRESS ON FILE | | | | |
| 29415521 | MCKEE, DIAMOND | ADDRESS ON FILE | | | | |
| 29352314 | MCKEE, DIAMOND | ADDRESS ON FILE | | | | |
| 29411531 | MCKEE, DOMONIQUE | ADDRESS ON FILE | | | | |
| 29365648 | MCKEE, DUSTIN | ADDRESS ON FILE | | | | |
| 29427284 | MCKEE, GERRY | ADDRESS ON FILE | | | | |
| 29334613 | MCKEE, HILDA S | ADDRESS ON FILE | | | | |
| 29362084 | MCKEE, JANICE MICHELLE | ADDRESS ON FILE | | | | |
| 29338233 | MCKEE, JESSE JERMAINE | ADDRESS ON FILE | | | | |
| 29329981 | MCKEE, JOE | ADDRESS ON FILE | | | | |
| 29411528 | MCKEE, KHILIN D | ADDRESS ON FILE | | | | |
| 29359415 | MCKEE, MICHAEL F. (IO) ONLY | ADDRESS ON FILE | | | | |
| 29397957 | MCKEE, REAGAN BELLE | ADDRESS ON FILE | | | | |
| 29353037 | MCKEE, SANDRA | ADDRESS ON FILE | | | | |
| 29341040 | MCKEE, SANDRA J | ADDRESS ON FILE | | | | |
| 29367072 | MCKEE, TAMMY | ADDRESS ON FILE | | | | |
| 29405395 | MCKEE, TRISTAN | ADDRESS ON FILE | | | | |
| 29397745 | MCKEEVER, AUBRIE | ADDRESS ON FILE | | | | |
| 29395220 | MCKEEVER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29352052 | MCKEIGUE, IAN PATRICK | ADDRESS ON FILE | | | | |
| 29427226 | MCKEITHAN, ALECIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431678 | MCKEITHEN, DEANGELO GERALD | ADDRESS ON FILE | | | | |
| 29411211 | MCKEITHEN, MARION | ADDRESS ON FILE | | | | |
| 29396842 | MCKELKER, TERESA | ADDRESS ON FILE | | | | |
| 29371457 | MCKELLARCORDER, RONNIE LEE | ADDRESS ON FILE | | | | |
| 29369606 | MCKELLER, MELVIN | ADDRESS ON FILE | | | | |
| 29392001 | MCKELLOP, EDWARD | ADDRESS ON FILE | | | | |
| 29430346 | MCKELVAIN, LYDIA V | ADDRESS ON FILE | | | | |
| 29373507 | MCKELVEY, DAVID | ADDRESS ON FILE | | | | |
| 29365178 | MCKELVEY, JENNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29374349 | MCKELVEY, MICHAEL J | ADDRESS ON FILE | | | | |
| 29330986 | MCKELVIN, SHEILA M | ADDRESS ON FILE | | | | |
| 29355115 | MCKENDALL, TYRIC ANTHONY | ADDRESS ON FILE | | | | |
| 29361181 | MCKENNA, ANGELA | ADDRESS ON FILE | | | | |
| 29412508 | MCKENNA, BECKY LYNN | ADDRESS ON FILE | | | | |
| 29397836 | MCKENNA, BRIAN | ADDRESS ON FILE | | | | |
| 29373303 | MCKENNA, HALEY | ADDRESS ON FILE | | | | |
| 29436190 | MCKENNA, KELLY | ADDRESS ON FILE | | | | |
| 29339707 | MCKENNA, SHAWNA E | ADDRESS ON FILE | | | | |
| 29361876 | MCKENRY, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29325253 | MCKENZIE WILLAMETTE MEDICAL CENTER | 528 COTTAGE ST NE STE 200 | SALEM | OR | 97301-3787 | |
| 29325254 | MCKENZIE WILLIAMETTE REGIONAL | MEDICAL CENTER ASSOCIATES LLC, PO BOX 582 | WOODINVILLE | WA | 98072-0582 | |
| 29386123 | MCKENZIE, AMANDA LEIGH ANN | ADDRESS ON FILE | | | | |
| 29390000 | MCKENZIE, ANGELICA | ADDRESS ON FILE | | | | |
| 29419369 | MCKENZIE, CANDICE | ADDRESS ON FILE | | | | |
| 29395546 | MCKENZIE, DEVIN | ADDRESS ON FILE | | | | |
| 29357323 | MCKENZIE, DIANE L. | ADDRESS ON FILE | | | | |
| 29426715 | MCKENZIE, JADE | ADDRESS ON FILE | | | | |
| 29426921 | MCKENZIE, JAMES | ADDRESS ON FILE | | | | |
| 29429011 | MCKENZIE, JAMES O. | ADDRESS ON FILE | | | | |
| 29401022 | MCKENZIE, JOSHUA | ADDRESS ON FILE | | | | |
| 29367105 | MCKENZIE, JUSTYN DOMINIC ELISHUA | ADDRESS ON FILE | | | | |
| 29418690 | MCKENZIE, KATRINA | ADDRESS ON FILE | | | | |
| 29397497 | MCKENZIE, KODY | ADDRESS ON FILE | | | | |
| 29367926 | MCKENZIE, LEAH MAE | ADDRESS ON FILE | | | | |
| 29417649 | MCKENZIE, MIKAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395875 | MCKENZIE, MYRINA | ADDRESS ON FILE | | | | |
| 29419380 | MCKENZIE, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29422103 | MCKENZIE, REBECCA | ADDRESS ON FILE | | | | |
| 29391847 | MCKENZIE, ROBERT LEON | ADDRESS ON FILE | | | | |
| 29350511 | MCKENZIE, RUBY | ADDRESS ON FILE | | | | |
| 29370582 | MCKENZIE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29407554 | MCKENZIE, TANISHA R | ADDRESS ON FILE | | | | |
| 29381719 | MCKENZIE-HENRY, MADISON KALIE | ADDRESS ON FILE | | | | |
| 29430344 | MCKEOWN, EDWARD | ADDRESS ON FILE | | | | |
| 29401572 | MCKEOWN, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29363232 | MCKEOWN, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29420885 | MCKEOWN, SPENCER | ADDRESS ON FILE | | | | |
| 29367027 | MCKERCHIE, HILARY MAY | ADDRESS ON FILE | | | | |
| 29340686 | MCKERLEY, MANDIE MAE | ADDRESS ON FILE | | | | |
| 29363121 | MCKERNON, DESTINEY | ADDRESS ON FILE | | | | |
| 29436192 | MCKESSON MEDICAL SURGICAL INC | PO BOX 933027 | ATLANTA | GA | 31193-3027 | |
| 29380004 | MCKEVIN, JOHNSON W | ADDRESS ON FILE | | | | |
| 29411025 | MCKIBBAN, SAMUEL J | ADDRESS ON FILE | | | | |
| 29359337 | MCKIBBEN, JACOB | ADDRESS ON FILE | | | | |
| 29352861 | MCKIE, DERRICK JERMAINE | ADDRESS ON FILE | | | | |
| 29421735 | MCKIE, IVERSON MEHKI | ADDRESS ON FILE | | | | |
| 29399281 | MCKILLIP, LINCOLN SCOTT | ADDRESS ON FILE | | | | |
| 29342208 | MCKILLIP, MYA ANN | ADDRESS ON FILE | | | | |
| 29421077 | MCKILLIP, THOMAS A | ADDRESS ON FILE | | | | |
| 29401155 | MCKIM, JAYLEE LYNN | ADDRESS ON FILE | | | | |
| 29336514 | MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | GALLUP | NM | 87301-4715 | |
| 29308173 | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY | 207 WEST HILL AVE | GALLUP | NM | 87301 | |
| 29436193 | MCKINLEY EQUIPMENT CORP | MCKINLEY EQUIPMENT CORPORATION, 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5760 | |
| 29436194 | MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5727 | |
| 29360528 | MCKINLEY JR., KEYSHAWN TUERO | ADDRESS ON FILE | | | | |
| 29335040 | MCKINLEY TOWN & COUNTRY | SHOPPING CENTER, PO BOX 902 | WARSAW | IN | 46581-0902 | |
| 29393878 | MCKINLEY, ASIA MIKAYLA | ADDRESS ON FILE | | | | |
| 29369890 | MCKINLEY, HAILA ANYSSE | ADDRESS ON FILE | | | | |
| 29401985 | MCKINLEY, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428803 | MCKINLEY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29395735 | MCKINLEY, RANIKA LENAE | ADDRESS ON FILE | | | | |
| 29377389 | MCKINLEY, ROCHELLE NICOLE | ADDRESS ON FILE | | | | |
| 29362679 | MCKINNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29378752 | MCKINNES, KENITA | ADDRESS ON FILE | | | | |
| 29300790 | MCKINNEY INDEP. SCHOOL DIST. | 800 N MCDONALD ST | MCKINNEY | TX | 75069-2198 | |
| 29380250 | MCKINNEY JR, ALPHONSO ALASKA | ADDRESS ON FILE | | | | |
| 29436195 | MCKINNEY MOWING | PHILLIP SCOTT MCKINNEY, SCOTT MCKINNEY, 214 WALNUT AVE | COLBERT | OK | 74733 | |
| 29436196 | MCKINNEY POLICE DEPARTMENT | C/O ALARM PROGRAM, 2200 TAYLOR BURK DR | MCKINNEY | TX | 75071 | |
| 29436197 | MCKINNEY TRAILER RENTALS | MCKINNEY VEHICLE SERVICES INC, PO BOX 515574 | LOS ANGELES | CA | 90051-5874 | |
| 29340360 | MCKINNEY, ABBIGAIL KATHERINE | ADDRESS ON FILE | | | | |
| 29352319 | MCKINNEY, AIDAN LEE | ADDRESS ON FILE | | | | |
| 29381995 | MCKINNEY, AMANDA M | ADDRESS ON FILE | | | | |
| 29340095 | MCKINNEY, ANDREW | ADDRESS ON FILE | | | | |
| 29327374 | MCKINNEY, ANN | ADDRESS ON FILE | | | | |
| 29393092 | MCKINNEY, ARBRIANNA LATONYA | ADDRESS ON FILE | | | | |
| 29342382 | MCKINNEY, ARMONE | ADDRESS ON FILE | | | | |
| 29362642 | MCKINNEY, AUBREY | ADDRESS ON FILE | | | | |
| 29381737 | MCKINNEY, BILLY | ADDRESS ON FILE | | | | |
| 29373935 | MCKINNEY, BRIDGETTE NICOLE | ADDRESS ON FILE | | | | |
| 29359461 | MCKINNEY, CANDY J | ADDRESS ON FILE | | | | |
| 29344169 | MCKINNEY, CARRIE | ADDRESS ON FILE | | | | |
| 29391953 | MCKINNEY, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29397418 | MCKINNEY, DWITE | ADDRESS ON FILE | | | | |
| 29394099 | MCKINNEY, ELIANA KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29352996 | MCKINNEY, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29396863 | MCKINNEY, GARY | ADDRESS ON FILE | | | | |
| 29329967 | MCKINNEY, HARVEY CASTEE | ADDRESS ON FILE | | | | |
| 29342655 | MCKINNEY, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29406365 | MCKINNEY, JALEN | ADDRESS ON FILE | | | | |
| 29402081 | MCKINNEY, JASMINE | ADDRESS ON FILE | | | | |
| 29413333 | MCKINNEY, JASON | ADDRESS ON FILE | | | | |
| 29425939 | MCKINNEY, JEAN-ANN | ADDRESS ON FILE | | | | |
| 29410041 | MCKINNEY, JOHN | ADDRESS ON FILE | | | | |
| 29394210 | MCKINNEY, JOSHUA MYRON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399342 | MCKINNEY, KENNETH C | ADDRESS ON FILE | | | | |
| 29396568 | MCKINNEY, KHAZIYAH | ADDRESS ON FILE | | | | |
| 29408857 | MCKINNEY, KISEY | ADDRESS ON FILE | | | | |
| 29342858 | MCKINNEY, LEE M | ADDRESS ON FILE | | | | |
| 29410044 | MCKINNEY, MARCUS | ADDRESS ON FILE | | | | |
| 29330505 | MCKINNEY, MARCUS NA'DARUIS | ADDRESS ON FILE | | | | |
| 29330854 | MCKINNEY, MARIA A | ADDRESS ON FILE | | | | |
| 29417539 | MCKINNEY, MEGAN O | ADDRESS ON FILE | | | | |
| 29383102 | MCKINNEY, MICHAEL CLAYTON | ADDRESS ON FILE | | | | |
| 29334879 | MCKINNEY, MICHELLE | ADDRESS ON FILE | | | | |
| 29356665 | MCKINNEY, MIKE | ADDRESS ON FILE | | | | |
| 29334111 | MCKINNEY, ROBIN M | ADDRESS ON FILE | | | | |
| 29357865 | MCKINNEY, RONALD GREGORY | ADDRESS ON FILE | | | | |
| 29370664 | MCKINNEY, SARAH ANN | ADDRESS ON FILE | | | | |
| 29417992 | MCKINNEY, SHAMWATTIE | ADDRESS ON FILE | | | | |
| 29363150 | MCKINNEY, SHANE | ADDRESS ON FILE | | | | |
| 29346142 | MCKINNEY, TAMMY Y | ADDRESS ON FILE | | | | |
| 29420840 | MCKINNEY, TRISTIAN | ADDRESS ON FILE | | | | |
| 29353178 | MCKINNEY, ZAIRE DANIEL | ADDRESS ON FILE | | | | |
| 29378415 | MCKINNIE, RHONDA IVY | ADDRESS ON FILE | | | | |
| 29422407 | MCKINNIE, TIEYA R | ADDRESS ON FILE | | | | |
| 29408372 | MCKINNIS, LANDON KEITH | ADDRESS ON FILE | | | | |
| 29398476 | MCKINNIS, RENALDO | ADDRESS ON FILE | | | | |
| 29423277 | MCKINNIS, TAJIK D'JUR | ADDRESS ON FILE | | | | |
| 29349127 | MCKINNON, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 29398400 | MCKINNON, MAURICE JENNINGS | ADDRESS ON FILE | | | | |
| 29373512 | MCKINNON, SHAMEKA | ADDRESS ON FILE | | | | |
| 29417787 | MCKINNON, TYREE | ADDRESS ON FILE | | | | |
| 29331972 | MCKINNON, VICTORIA | ADDRESS ON FILE | | | | |
| 29362599 | MCKINZIE, BRITTANY | ADDRESS ON FILE | | | | |
| 29376879 | MCKINZIE, TRINITY MADISON | ADDRESS ON FILE | | | | |
| 29410288 | MCKISICK, ASHANTI | ADDRESS ON FILE | | | | |
| 29387143 | MCKISSACK, DARRYL LAMONT | ADDRESS ON FILE | | | | |
| 29421441 | MCKISSACK, JAONIAHA | ADDRESS ON FILE | | | | |
| 29428770 | MCKISSIC, JO ANNE | ADDRESS ON FILE | | | | |
| 29331430 | MCKISSICK, SALLIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340832 | MCKITRICK, DAVID E | ADDRESS ON FILE | | | | |
| 29402643 | MCKITTRICK, BARBARA | ADDRESS ON FILE | | | | |
| 29423923 | MCKIVER, BRIAN TREMAINE | ADDRESS ON FILE | | | | |
| 29335041 | MCKNIGHT NORTHLAND LLC | 310 GRANT ST STE 2400 | PITTSBURGH | PA | 15219-2302 | |
| 29413906 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500 | PITTSBURGH | PA | 15219 | |
| 29367729 | MCKNIGHT, CHRISTINE | ADDRESS ON FILE | | | | |
| 29401368 | MCKNIGHT, DARYSSIA | ADDRESS ON FILE | | | | |
| 29383617 | MCKNIGHT, DWIGHT JAMES | ADDRESS ON FILE | | | | |
| 29387840 | MCKNIGHT, ELISABETH DENISE | ADDRESS ON FILE | | | | |
| 29354559 | MCKNIGHT, JAMARIUS | ADDRESS ON FILE | | | | |
| 29395244 | MCKNIGHT, KENYETTA | ADDRESS ON FILE | | | | |
| 29374499 | MCKNIGHT, KYA-DIAMOND | ADDRESS ON FILE | | | | |
| 29435962 | MCKNIGHT, LESLIE | ADDRESS ON FILE | | | | |
| 29397980 | MCKNIGHT, LISA | ADDRESS ON FILE | | | | |
| 29398065 | MCKNIGHT, LORENZO | ADDRESS ON FILE | | | | |
| 29416590 | MCKNIGHT, MARSHAY | ADDRESS ON FILE | | | | |
| 29396900 | MCKNIGHT, REAGAN GARRETT | ADDRESS ON FILE | | | | |
| 29370204 | MCKNIGHT, SANDRA C | ADDRESS ON FILE | | | | |
| 29403866 | MCKNIGHT, TAMMARY | ADDRESS ON FILE | | | | |
| 29326902 | MCKNIGHT, VERONICA | ADDRESS ON FILE | | | | |
| 29364209 | MCKOWN, MARTIE T. | ADDRESS ON FILE | | | | |
| 29382112 | MCKOY, AUNDRIK JAMAR | ADDRESS ON FILE | | | | |
| 29410889 | MCKOY, BETSY | ADDRESS ON FILE | | | | |
| 29390324 | MCKOY, CARLA | ADDRESS ON FILE | | | | |
| 29367953 | MCKOY, DENZELL CURTIS | ADDRESS ON FILE | | | | |
| 29358087 | MCKOY, ISAIAH JOSEPH | ADDRESS ON FILE | | | | |
| 29357606 | MCKOY, REGINALD BRYS | ADDRESS ON FILE | | | | |
| 29419833 | MCKOY, RYAN | ADDRESS ON FILE | | | | |
| 29355896 | MCKOY, SAMUEL | ADDRESS ON FILE | | | | |
| 29331509 | MCKOY, SHANA E | ADDRESS ON FILE | | | | |
| 29417473 | MCKOY, TYIANNA | ADDRESS ON FILE | | | | |
| 29388768 | MCLACHLAN, MARY KATHERINE | ADDRESS ON FILE | | | | |
| 29410134 | MCLAIN, SARILDA | ADDRESS ON FILE | | | | |
| 29325766 | MCLANE COMPANY INC | 4747 MCLANE PARKWAY | TEMPLE | TX | 76503 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333604 | MCLANE GLOBAL. | MCLANE GROUP INTERNATIONAL LP, 4400 POST OAK PARKWAY | HOUSTON | TX | 77027 | |
| 29386833 | MCLANE, ANTONIO ROBERT | ADDRESS ON FILE | | | | |
| 29385148 | MCLANE, RICHARD | ADDRESS ON FILE | | | | |
| 29400980 | MCLAREN, KYLE R | ADDRESS ON FILE | | | | |
| 29406311 | MCLAREN, RACHEL R | ADDRESS ON FILE | | | | |
| 29388520 | MCLARTY, KAYLA ARIANA | ADDRESS ON FILE | | | | |
| 29325938 | MCLATCHY, ROBERT | ADDRESS ON FILE | | | | |
| 29358552 | MCLAUGHLIN, ALEXIS ROSE | ADDRESS ON FILE | | | | |
| 29425178 | MCLAUGHLIN, AMY C | ADDRESS ON FILE | | | | |
| 29421384 | MCLAUGHLIN, BETH C | ADDRESS ON FILE | | | | |
| 29343527 | MCLAUGHLIN, CALLIE | ADDRESS ON FILE | | | | |
| 29393468 | MCLAUGHLIN, CONNOR THOMAS | ADDRESS ON FILE | | | | |
| 29416994 | MCLAUGHLIN, CORINA GAIL | ADDRESS ON FILE | | | | |
| 29334981 | MCLAUGHLIN, HEIDI ANN | ADDRESS ON FILE | | | | |
| 29381276 | MCLAUGHLIN, JACOB LEVI | ADDRESS ON FILE | | | | |
| 29323724 | MCLAUGHLIN, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| 29361199 | MCLAUGHLIN, JUDITH | ADDRESS ON FILE | | | | |
| 29397757 | MCLAUGHLIN, KRISTYN NICOLE | ADDRESS ON FILE | | | | |
| 29372283 | MCLAUGHLIN, MARISA KELLI | ADDRESS ON FILE | | | | |
| 29331458 | MCLAUGHLIN, MONTREA | ADDRESS ON FILE | | | | |
| 29343244 | MCLAUGHLIN, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| 29391488 | MCLAUGHLIN, RHODA G | ADDRESS ON FILE | | | | |
| 29366467 | MCLAUGHLIN, RYAN | ADDRESS ON FILE | | | | |
| 29392403 | MCLAUGHLIN, TYLER | ADDRESS ON FILE | | | | |
| 29370168 | MCLAUGHLIN, TYLER MARIE | ADDRESS ON FILE | | | | |
| 29422071 | MCLAUGHLIN, WILLIAM | ADDRESS ON FILE | | | | |
| 29363173 | MCLAURIN, ADRION | ADDRESS ON FILE | | | | |
| 29400623 | MCLAURIN, CAMREN | ADDRESS ON FILE | | | | |
| 29417195 | MCLAURIN, JAIDEN | ADDRESS ON FILE | | | | |
| 29342000 | MCLAURIN, JAMES | ADDRESS ON FILE | | | | |
| 29360789 | MCLAURIN, TYDELL | ADDRESS ON FILE | | | | |
| 29370903 | MCLAURIN, TYSHAUN | ADDRESS ON FILE | | | | |
| 29300791 | MCLEAN COUNTY HEALTH DEPARTMEN | 200 W FRONT ST | BLOOMINGTON | IL | 61701-5048 | |
| 29406061 | MCLEAN, BRANDON JOHN | ADDRESS ON FILE | | | | |
| 29408525 | MCLEAN, CAMERON BERNARD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366914 | MCLEAN, CAROLYN LEE | ADDRESS ON FILE | | | | |
| 29354151 | MCLEAN, CODEY | ADDRESS ON FILE | | | | |
| 29326903 | MCLEAN, DEANNE | ADDRESS ON FILE | | | | |
| 29342176 | MCLEAN, DELONZO | ADDRESS ON FILE | | | | |
| 29330426 | MCLEAN, FREEDOM LASEAN | ADDRESS ON FILE | | | | |
| 29380854 | MCLEAN, JARON DUNCAN | ADDRESS ON FILE | | | | |
| 29371174 | MCLEAN, JESSIE JAYMES | ADDRESS ON FILE | | | | |
| 29344008 | MCLEAN, JONATHAN A | ADDRESS ON FILE | | | | |
| 29389498 | MCLEAN, KAITLIN | ADDRESS ON FILE | | | | |
| 29360270 | MCLEAN, KENYA C | ADDRESS ON FILE | | | | |
| 29386922 | MCLEAN, MAKAYLA MY'L | ADDRESS ON FILE | | | | |
| 29397341 | MCLEAN, ROBERT | ADDRESS ON FILE | | | | |
| 29357529 | MCLEAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29431448 | MCLEAN, ZAKARY | ADDRESS ON FILE | | | | |
| 29393982 | MCLELLAN, CALEB | ADDRESS ON FILE | | | | |
| 29387109 | MCLELLAN, KYLER | ADDRESS ON FILE | | | | |
| 29408368 | MCLEMORE, FREDDIE ANDREW | ADDRESS ON FILE | | | | |
| 29413293 | MCLEMORE, KRISTY | ADDRESS ON FILE | | | | |
| 29400391 | MCLEMORE, TERRIANA MARIE | ADDRESS ON FILE | | | | |
| 29342359 | MCLENDON, BRANDY N | ADDRESS ON FILE | | | | |
| 29297679 | MCLENDON, JOE | ADDRESS ON FILE | | | | |
| 29300792 | MCLENNAN COUNTY CLERK | PO BOX 1727 | WACO | TX | 76703-1727 | |
| 29336515 | MCLENNAN COUNTY TAX ASSESSOR | AF BUDDY SKEEN COLLECTOR, PO BOX 406 | WACO | TX | 76703 | |
| 29300793 | MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | WACO | TX | 76703 | |
| 29308202 | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY | 501 WASHINGTON AVE | WACO | TX | 76701 | |
| 29381518 | MCLENNAN, KENNEDY RENEE | ADDRESS ON FILE | | | | |
| 29333605 | MCLEOD & DEWEY | MDA DISTRIBUTING LLC, 630 SILVER STREET | AGAWAM | MA | 01001-2940 | |
| 29375237 | MCLEOD, BRITTNEE | ADDRESS ON FILE | | | | |
| 29398275 | MCLEOD, DARAYA | ADDRESS ON FILE | | | | |
| 29361279 | MCLEOD, HENRY ALEC | ADDRESS ON FILE | | | | |
| 29371327 | MCLEOD, IAN MICHAEL | ADDRESS ON FILE | | | | |
| 29351680 | MCLEOD, JACKIE LEE | ADDRESS ON FILE | | | | |
| 29387198 | MCLEOD, KAILEY MARY | ADDRESS ON FILE | | | | |
| 29389841 | MCLEOD, KHALIL | ADDRESS ON FILE | | | | |
| 29328161 | MCLEOD, LORI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360673 | MCLEOD, MICHELE MARIE | ADDRESS ON FILE | | | | |
| 29365110 | MCLEOD, NANCY A | ADDRESS ON FILE | | | | |
| 29399572 | MCLEOD, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29402316 | MCLEOD, PATRICK E | ADDRESS ON FILE | | | | |
| 29367482 | MCLEOD, RACHEL | ADDRESS ON FILE | | | | |
| 29390303 | MCLEOD, SHAQUILL | ADDRESS ON FILE | | | | |
| 29385609 | MCLEOD, THOMAS | ADDRESS ON FILE | | | | |
| 29402512 | MCLEOD, TIJUANA | ADDRESS ON FILE | | | | |
| 29398415 | MCLEOD, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29379225 | MCLEOD-LOCKHART, JADA | ADDRESS ON FILE | | | | |
| 29342297 | MCLEROY, JASMINE | ADDRESS ON FILE | | | | |
| 29392356 | MCLIN, JOHN BENNY | ADDRESS ON FILE | | | | |
| 29358382 | MCLIN, WHITNEY LASHEA | ADDRESS ON FILE | | | | |
| 29323721 | MCLODA, MELANIE ANN | ADDRESS ON FILE | | | | |
| 29382750 | MCLUCAS, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| 29326904 | MCLUCAS, KAREN | ADDRESS ON FILE | | | | |
| 29410325 | MCLUCAS, MALCOLM | ADDRESS ON FILE | | | | |
| 29418290 | MCLYMONT, ORRIETTE | ADDRESS ON FILE | | | | |
| 29389861 | MCLYMONT, SHERICA | ADDRESS ON FILE | | | | |
| 29416341 | MCLYNNE, LARRY | ADDRESS ON FILE | | | | |
| 29413968 | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD | PORTAGE | MI | 49002 | |
| 29335042 | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E KILGORE ROAD | PORTAGE | MI | 49002-0507 | |
| 29378690 | MCMAHAN, ARETTA B | ADDRESS ON FILE | | | | |
| 29350282 | MCMAHAN, CAROLYN M | ADDRESS ON FILE | | | | |
| 29413694 | MCMAHAN, DIANA G | ADDRESS ON FILE | | | | |
| 29363137 | MCMAHAN, ELIZABETH JOANNE | ADDRESS ON FILE | | | | |
| 29348952 | MCMAHAN, KAYLEE C | ADDRESS ON FILE | | | | |
| 29433673 | MCMAHAN, MEGAN N | ADDRESS ON FILE | | | | |
| 29420470 | MCMAHON, CASEY EDWARD | ADDRESS ON FILE | | | | |
| 29408702 | MCMAHON, MEAGHAN R | ADDRESS ON FILE | | | | |
| 29376225 | MCMAHON, MEGAN | ADDRESS ON FILE | | | | |
| 29338522 | MCMAHON, PAUL DOUGLAS | ADDRESS ON FILE | | | | |
| 29342673 | MCMAINS, JORDAN RILEY | ADDRESS ON FILE | | | | |
| 29339315 | MCMANIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29375212 | MCMANUS, APRIL | ADDRESS ON FILE | | | | |
| 29395645 | MCMANUS, BARRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366796 | MCMANUS, BRADY PATRICK | ADDRESS ON FILE | | | | |
| 29356179 | MCMANUS, EMILY | ADDRESS ON FILE | | | | |
| 29389651 | MCMANUS, KELLY MARIE | ADDRESS ON FILE | | | | |
| 29346035 | MCMANUS, MARIA | ADDRESS ON FILE | | | | |
| 29384320 | MCMANUS, MARY | ADDRESS ON FILE | | | | |
| 29351361 | MCMANUS, NICOLE LYNN | ADDRESS ON FILE | | | | |
| 29405549 | MCMANUS, TRISTAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29436198 | MCMASTER, CARR | ADDRESS ON FILE | | | | |
| 29363748 | MCMASTERS, CHRIS J | ADDRESS ON FILE | | | | |
| 29327547 | MCMASTERS, LINDA M | ADDRESS ON FILE | | | | |
| 29363621 | MCMEANS, DESTANIE | ADDRESS ON FILE | | | | |
| 29431683 | MCMEANS, LATRAVIA IKEA-MARSHAY | ADDRESS ON FILE | | | | |
| 29430902 | MCMICHAEL, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29343769 | MCMICHAEL, SANDRA D | ADDRESS ON FILE | | | | |
| 29327678 | MCMICHAEL, TALIA | ADDRESS ON FILE | | | | |
| 29354331 | MCMILLAN, ANASTASIA | ADDRESS ON FILE | | | | |
| 29390143 | MCMILLAN, APRIL A | ADDRESS ON FILE | | | | |
| 29377843 | MCMILLAN, CAMREN LUKE | ADDRESS ON FILE | | | | |
| 29382054 | MCMILLAN, CIERRA L | ADDRESS ON FILE | | | | |
| 29420532 | MCMILLAN, DAKOTA | ADDRESS ON FILE | | | | |
| 29380383 | MCMILLAN, DOMINIC CARL | ADDRESS ON FILE | | | | |
| 29350475 | MCMILLAN, GLORIA JEAN | ADDRESS ON FILE | | | | |
| 29338712 | MCMILLAN, JAIDEN CARSON | ADDRESS ON FILE | | | | |
| 29417710 | MCMILLAN, MICHAEL GLENN | ADDRESS ON FILE | | | | |
| 29427178 | MCMILLAN, TARIK R | ADDRESS ON FILE | | | | |
| 29419543 | MCMILLAN, TEAL | ADDRESS ON FILE | | | | |
| 29373128 | MCMILLAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29434769 | MCMILLEN, CONNIE | ADDRESS ON FILE | | | | |
| 29377134 | MCMILLEN, MARTIN SHANE | ADDRESS ON FILE | | | | |
| 29362957 | MCMILLEN, ROSS STEVEN | ADDRESS ON FILE | | | | |
| 29368720 | MCMILLEN, TYLER JACOB | ADDRESS ON FILE | | | | |
| 29420188 | MCMILLIAN, ELIJAH RAY | ADDRESS ON FILE | | | | |
| 29405932 | MCMILLIAN, JANI | ADDRESS ON FILE | | | | |
| 29399860 | MCMILLIAN, JOYA JANEL | ADDRESS ON FILE | | | | |
| 29398499 | MCMILLIAN, KAWASKI | ADDRESS ON FILE | | | | |
| 29365316 | MCMILLIAN, KORI FERNANDEZ | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384608 | MCMILLIAN, MARQUASIA | ADDRESS ON FILE | | | | |
| 29406505 | MCMILLIAN, NANETTA L | ADDRESS ON FILE | | | | |
| 29376279 | MCMILLIAN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29390170 | MCMILLIAN, TEMIA | ADDRESS ON FILE | | | | |
| 29362540 | MCMILLIAN, TREVON | ADDRESS ON FILE | | | | |
| 29431443 | MCMILLIN, SHELBY LYNN | ADDRESS ON FILE | | | | |
| 29357477 | MCMILLION, LEVI | ADDRESS ON FILE | | | | |
| 29381809 | MCMILLON, SCOTT | ADDRESS ON FILE | | | | |
| 29339962 | MCMINDS, MARTIN | ADDRESS ON FILE | | | | |
| 29366667 | MCMINIMENT, JOHN L | ADDRESS ON FILE | | | | |
| 29325256 | MCMINN CO CLERK GENERAL SESSIONS | COURT, 1317 SOUTH WHITE ST | ATHENS | TN | 37303-4671 | |
| 29307039 | MCMINN COUNTY TAX COLLECTOR | 6 EAST MADISON AVE | ATHENS | TN | 37303-3697 | |
| 29336516 | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE | ATHENS | TN | 37303-3697 | |
| 29307908 | MCMINN COUNTY, TN CONSUMER PROTECTION AGENCY | 6 EAST MADISON AVE | ATHENS | TN | 37303 | |
| 29380517 | MCMINN, MASON JEREMIAH | ADDRESS ON FILE | | | | |
| 29307040 | MCMINNVILLE CITY TAX COLLECTOR | PO BOX 7088 | MC MINNVILLE | TN | 37111 | |
| 29298991 | MCMINNVILLE ELECTRIC SYSTEM | 200 W MORFORD ST | MCMINNVILLE | TN | 37110-2528 | |
| 29303392 | MCMINNVILLE TN-WATER & SEWER DEPT | P.O. BOX 7088 | MCMINNVILLE | TN | 37111 | |
| 29354509 | MCMULLEN, CHAD S. | ADDRESS ON FILE | | | | |
| 29389291 | MCMULLEN, DALTON | ADDRESS ON FILE | | | | |
| 29396479 | MCMULLEN, ETHEL M | ADDRESS ON FILE | | | | |
| 29388459 | MCMULLEN, HALENA KAY | ADDRESS ON FILE | | | | |
| 29329465 | MCMULLEN, JOSEPH WALTER | ADDRESS ON FILE | | | | |
| 29366687 | MCMULLEN, MADISON NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29359761 | MCMULLEN, NIA | ADDRESS ON FILE | | | | |
| 29407158 | MCMULLEN, TRINITY | ADDRESS ON FILE | | | | |
| 29399834 | MCMULLIN, KATHLEEN | ADDRESS ON FILE | | | | |
| 29424228 | MCMUNN, CAILA ANN | ADDRESS ON FILE | | | | |
| 29404629 | MCMUNN, COREY LOGAN | ADDRESS ON FILE | | | | |
| 29371502 | MCMURDO, RACHEL L | ADDRESS ON FILE | | | | |
| 29329587 | MCMURRAY, LATOYA | ADDRESS ON FILE | | | | |
| 29368121 | MCMURRAY, LUCIA | ADDRESS ON FILE | | | | |
| 29427700 | MCMURRAY, NICHOLE | ADDRESS ON FILE | | | | |
| 29364309 | MCMURRY, DESTINY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297400 | MCMURRY, GARY K. | ADDRESS ON FILE | | | | |
| 29384619 | MCMURTRAY, JOHN | ADDRESS ON FILE | | | | |
| 29365144 | MCMURTREY, CONNOR JAMES | ADDRESS ON FILE | | | | |
| 29326905 | MCMURTRIE, JULIANA | ADDRESS ON FILE | | | | |
| 29354452 | MCMURTRIE, RAEVEN | ADDRESS ON FILE | | | | |
| 29403080 | MCMURTRIE, SARA RACHEL | ADDRESS ON FILE | | | | |
| 29360046 | MCMURTRY, BRYAN | ADDRESS ON FILE | | | | |
| 29342516 | MCNABB, AARON M | ADDRESS ON FILE | | | | |
| 29376654 | MCNABB, CODY | ADDRESS ON FILE | | | | |
| 29419800 | MCNABB, JERMARD | ADDRESS ON FILE | | | | |
| 29365968 | MCNABB, KATRICE | ADDRESS ON FILE | | | | |
| 29356537 | MCNAIR, ALICIA RENOTA | ADDRESS ON FILE | | | | |
| 29382352 | MCNAIR, BETTY S | ADDRESS ON FILE | | | | |
| 29358153 | MCNAIR, DAVONTE | ADDRESS ON FILE | | | | |
| 29349021 | MCNAIR, JALISA MCNAIR | ADDRESS ON FILE | | | | |
| 29417501 | MCNAIR, JAMES CURTIS | ADDRESS ON FILE | | | | |
| 29399914 | MCNAIR, JARVARES | ADDRESS ON FILE | | | | |
| 29343400 | MCNAIR, KEVIN | ADDRESS ON FILE | | | | |
| 29327685 | MCNAIR, KEVIN MCNAIR JEROME | ADDRESS ON FILE | | | | |
| 29429598 | MCNAIR, PRECIOUS | ADDRESS ON FILE | | | | |
| 29408385 | MCNAIR, SHAUNTELYN | ADDRESS ON FILE | | | | |
| 29413007 | MCNALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29373426 | MCNALL, CONNOR TIMOTHY | ADDRESS ON FILE | | | | |
| 29355735 | MCNALLY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29369681 | MCNALLY, EDWARD JOSEPH | ADDRESS ON FILE | | | | |
| 29374083 | MCNALLY, JACKELYN NAOMI | ADDRESS ON FILE | | | | |
| 29390405 | MCNALLY, KRISTI M | ADDRESS ON FILE | | | | |
| 29354176 | MCNALLY, TERI H | ADDRESS ON FILE | | | | |
| 29358712 | MCNAMARA, ALEXIS | ADDRESS ON FILE | | | | |
| 29398902 | MCNAMARA, ANN MARIE | ADDRESS ON FILE | | | | |
| 29357887 | MCNAMARA, CORDELIA LYNN | ADDRESS ON FILE | | | | |
| 29394646 | MCNAMARA, KEVIN | ADDRESS ON FILE | | | | |
| 29408171 | MCNAMARA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29326906 | MCNAMEE, KATHLEEN | ADDRESS ON FILE | | | | |
| 29401381 | MCNAMES, MARTYN JESS | ADDRESS ON FILE | | | | |
| 29417295 | MCNARY, ANIYAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364791 | MCNARY, DIANE M. | ADDRESS ON FILE | | | | |
| 29388769 | MCNARY, PARIS | ADDRESS ON FILE | | | | |
| 29362028 | MCNATT, WILLIAM | ADDRESS ON FILE | | | | |
| 29436199 | MCNAUGHTON-MCKAY ELECTRIC | DEPT 14801, PO BOX 67000 | DETROIT | MI | 48267-0148 | |
| 29335043 | MC-NC LLC PRINCIPAL COMM | REAL ESTATE CO, 12295 OLIVE BLVD | SAINT LOUIS | MO | 63141-6630 | |
| 29299294 | MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD. | ST. LOUIS | MO | 63141 | |
| 29354101 | MCNEA, JOHN | ADDRESS ON FILE | | | | |
| 29354925 | MCNEAL, ANTHONY M. | ADDRESS ON FILE | | | | |
| 29410589 | MCNEAL, BELINDA F | ADDRESS ON FILE | | | | |
| 29360459 | MCNEAL, BRIANNA A | ADDRESS ON FILE | | | | |
| 29380733 | MCNEAL, JOSHUA | ADDRESS ON FILE | | | | |
| 29341259 | MCNEAL, MICHAEL P | ADDRESS ON FILE | | | | |
| 29406608 | MCNEAL, SHALYN | ADDRESS ON FILE | | | | |
| 29406100 | MCNEAL, TY'SHAY ANITA ALETHEA | ADDRESS ON FILE | | | | |
| 29385027 | MCNEAL, ZECOREY DESHAWN | ADDRESS ON FILE | | | | |
| 29398732 | MCNEAR, JAMES | ADDRESS ON FILE | | | | |
| 29344557 | MCNECE, SHANNON | ADDRESS ON FILE | | | | |
| 29372757 | MCNEE, SAMANTHA ANGEL | ADDRESS ON FILE | | | | |
| 29391429 | MCNEELY, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| 29382940 | MCNEELY, JOHN | ADDRESS ON FILE | | | | |
| 29360025 | MCNEELY, LOGAN PAUL | ADDRESS ON FILE | | | | |
| 29373814 | MCNEES, MARIYA | ADDRESS ON FILE | | | | |
| 29421555 | MCNEESE, DEMARCUS | ADDRESS ON FILE | | | | |
| 29391242 | MCNEIL, CARLA | ADDRESS ON FILE | | | | |
| 29382911 | MCNEIL, DENNIS WAYNE | ADDRESS ON FILE | | | | |
| 29367527 | MCNEIL, DESTINY SHYANN | ADDRESS ON FILE | | | | |
| 29376233 | MCNEIL, DIANA | ADDRESS ON FILE | | | | |
| 29400063 | MCNEIL, JACEDES MARIE | ADDRESS ON FILE | | | | |
| 29380938 | MCNEIL, JASLYN EMBRY | ADDRESS ON FILE | | | | |
| 29396561 | MCNEIL, JEARL | ADDRESS ON FILE | | | | |
| 29423701 | MCNEIL, LATASHA | ADDRESS ON FILE | | | | |
| 29435882 | MCNEIL, LATOYA | ADDRESS ON FILE | | | | |
| 29401043 | MCNEIL, MALIK | ADDRESS ON FILE | | | | |
| 29427805 | MCNEIL, MARCUS ALEXANDER | ADDRESS ON FILE | | | | |
| 29405039 | MCNEIL, MISHA C | ADDRESS ON FILE | | | | |
| 29401283 | MCNEIL, MOIRA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419996 | MCNEIL, NATHANIEL LAMONT | ADDRESS ON FILE | | | | |
| 29432591 | MCNEIL, RAMARRION | ADDRESS ON FILE | | | | |
| 29421505 | MCNEIL, SANDRA M | ADDRESS ON FILE | | | | |
| 29374410 | MCNEIL, YVONNE | ADDRESS ON FILE | | | | |
| 29359241 | MCNEILAND, JOSH | ADDRESS ON FILE | | | | |
| 29325257 | MCNEILE PAPPAS PC | 7500 W 110TH ST STE 110 | OVERLAND PARK | KS | 66210-2372 | |
| 29405040 | MCNEILL JONES, SHANNON DEANNA MARY | ADDRESS ON FILE | | | | |
| 29384487 | MCNEILL JR, JACOB EUGENE | ADDRESS ON FILE | | | | |
| 29373982 | MCNEILL, DANIELLE | ADDRESS ON FILE | | | | |
| 29430913 | MCNEILL, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29422226 | MCNEILL, JAVIEJES AHMAD | ADDRESS ON FILE | | | | |
| 29351911 | MCNEILL, JOHN L | ADDRESS ON FILE | | | | |
| 29404232 | MCNEILL, LEE DERIC | ADDRESS ON FILE | | | | |
| 29381771 | MCNEILL, NICOLE | ADDRESS ON FILE | | | | |
| 29358351 | MCNEILL, TATIANA | ADDRESS ON FILE | | | | |
| 29420987 | MCNELLEY, CATHERINE L | ADDRESS ON FILE | | | | |
| 29370446 | MCNERNEY, MARGARET A | ADDRESS ON FILE | | | | |
| 29362360 | MCNERNEY, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29370851 | MCNETT, MASON JEFFERY | ADDRESS ON FILE | | | | |
| 29404965 | MCNEW, DOMINIK | ADDRESS ON FILE | | | | |
| 29369717 | MCNEW, TONY J | ADDRESS ON FILE | | | | |
| 29372270 | MCNICHOL, MICHAEL | ADDRESS ON FILE | | | | |
| 29334677 | MCNICHOLAS, KAREN C | ADDRESS ON FILE | | | | |
| 29375972 | MCNICHOLS, TAMMIE | ADDRESS ON FILE | | | | |
| 29354382 | MCNISH, HARLEY SANTEE ALAN | ADDRESS ON FILE | | | | |
| 29395788 | MCNULTY, CONNOR BRENDAN | ADDRESS ON FILE | | | | |
| 29391901 | MCNUTT, BRAELEE CHEYENNE | ADDRESS ON FILE | | | | |
| 29401791 | MCNUTT, CONNIE L | ADDRESS ON FILE | | | | |
| 29404388 | MCOMBER, CHADE | ADDRESS ON FILE | | | | |
| 29330378 | MCONVILLE, KRISTINE D | ADDRESS ON FILE | | | | |
| 29426070 | MCPARTLAND, MATTHEW | ADDRESS ON FILE | | | | |
| 29373313 | MCPEACE, ZHASMIN B | ADDRESS ON FILE | | | | |
| 29339694 | MCPEAK, SHAUN M | ADDRESS ON FILE | | | | |
| 29393708 | MCPEAKE, CHRISTIE | ADDRESS ON FILE | | | | |
| 29369078 | MCPEEK, ASHLI L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419939 | MCPETERS, NICOLE R | ADDRESS ON FILE | | | | |
| 29352274 | MCPHAIL, COLBIE ANNE | ADDRESS ON FILE | | | | |
| 29412677 | MCPHAIL, JOE C. | ADDRESS ON FILE | | | | |
| 29330668 | MCPHAIL, JULIE | ADDRESS ON FILE | | | | |
| 29421589 | MCPHAIL, KATELYNE MARIE | ADDRESS ON FILE | | | | |
| 29367108 | MCPHAIL, TRISTON MATTHEW | ADDRESS ON FILE | | | | |
| 29420110 | MCPHATTER, DACORRIE CRIS-TAL | ADDRESS ON FILE | | | | |
| 29425563 | MCPHATTER, DAQUANTE | ADDRESS ON FILE | | | | |
| 29425304 | MCPHERON, GABRIEL ORION | ADDRESS ON FILE | | | | |
| 29432609 | MCPHERSON, DEBBIE | ADDRESS ON FILE | | | | |
| 29383294 | MCPHERSON, ELLISA | ADDRESS ON FILE | | | | |
| 29435295 | MCPHERSON, FRANKIE | ADDRESS ON FILE | | | | |
| 29429839 | MCPHERSON, JAKARRIE | ADDRESS ON FILE | | | | |
| 29428595 | MCPHERSON, JENNIFER JEAN | ADDRESS ON FILE | | | | |
| 29364809 | MCPHERSON, JOHN | ADDRESS ON FILE | | | | |
| 29358700 | MCPHERSON, KEIANA | ADDRESS ON FILE | | | | |
| 29363782 | MCPHERSON, MAKIA | ADDRESS ON FILE | | | | |
| 29330533 | MCPHERSON, RYAN THOMAS | ADDRESS ON FILE | | | | |
| 29340280 | MCPHERSON, SAMARIA | ADDRESS ON FILE | | | | |
| 29330937 | MCPHERSON, STACEY MARIE | ADDRESS ON FILE | | | | |
| 29430749 | MCPHERSON, TERRY DWAYNE | ADDRESS ON FILE | | | | |
| 29363135 | MCPHILIMY, KAELAN ROSE | ADDRESS ON FILE | | | | |
| 29353845 | MCPHILLIPS, SARAH C | ADDRESS ON FILE | | | | |
| 29366246 | MCPIKE, ZACHARIAH TAYLOR | ADDRESS ON FILE | | | | |
| 29386311 | MCQUADE, JOSEPH CAINE | ADDRESS ON FILE | | | | |
| 29394579 | MCQUAGE, JULIA DARE | ADDRESS ON FILE | | | | |
| 29423342 | MCQUAIG, ERIC ASHTON | ADDRESS ON FILE | | | | |
| 29328658 | MCQUAY, KEVIN A | ADDRESS ON FILE | | | | |
| 29409207 | MCQUEARY, MASON ALEXANDOR | ADDRESS ON FILE | | | | |
| 29369857 | MCQUEEN, AMBER | ADDRESS ON FILE | | | | |
| 29406760 | MCQUEEN, CAROLYN | ADDRESS ON FILE | | | | |
| 29430866 | MCQUEEN, DESHAWN KAVON | ADDRESS ON FILE | | | | |
| 29377892 | MCQUEEN, GABRYELLA MICHELLE | ADDRESS ON FILE | | | | |
| 29408715 | MCQUEEN, JABRAE | ADDRESS ON FILE | | | | |
| 29377910 | MCQUEEN, JOSHUA DAWAYNE | ADDRESS ON FILE | | | | |
| 29381201 | MCQUEEN, JUSTIN LEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389923 | MCQUEEN, MARY | ADDRESS ON FILE | | | | |
| 29391456 | MCQUEEN, NATALIA JAYNE | ADDRESS ON FILE | | | | |
| 29389095 | MCQUEEN, PERRY | ADDRESS ON FILE | | | | |
| 29353592 | MCQUEEN, TAMEA LYNN | ADDRESS ON FILE | | | | |
| 29395908 | MCQUEENEY, HEATHERLIE | ADDRESS ON FILE | | | | |
| 29356407 | MCQUILKIN, HAILEY | ADDRESS ON FILE | | | | |
| 29401039 | MCQUILLIN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29419750 | MCQUINN, BRANDON ROBERT | ADDRESS ON FILE | | | | |
| 29330478 | MCQUISTON, BARBARA E | ADDRESS ON FILE | | | | |
| 29432001 | MCQUITHY, ROCKY L. | ADDRESS ON FILE | | | | |
| 29390396 | MCQUITTY, CAROLANN | ADDRESS ON FILE | | | | |
| 29349643 | MCQUONE, COLIN WADE | ADDRESS ON FILE | | | | |
| 29404876 | MCRAE BIRDOW, QUINTRELL SHERON | ADDRESS ON FILE | | | | |
| 29366376 | MCRAE, ALLEN R | ADDRESS ON FILE | | | | |
| 29425711 | MCRAE, AYANA RESHARIA | ADDRESS ON FILE | | | | |
| 29343395 | MCRAE, DIASIA M | ADDRESS ON FILE | | | | |
| 29385086 | MCRAE, JANIYAH | ADDRESS ON FILE | | | | |
| 29405868 | MCRAE, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29378402 | MCRAE, MOASIA | ADDRESS ON FILE | | | | |
| 29359364 | MCRAE, NALIYAH | ADDRESS ON FILE | | | | |
| 29365272 | MCRAE, SETH WAYNE | ADDRESS ON FILE | | | | |
| 29356309 | MCRAE, SHANNA LEIGH | ADDRESS ON FILE | | | | |
| 29386320 | MCRAE, WESLEY B | ADDRESS ON FILE | | | | |
| 29343405 | MCREYNOLDS, JAMES | ADDRESS ON FILE | | | | |
| 29394607 | MCROBERTS, ALEXIS | ADDRESS ON FILE | | | | |
| 29400477 | MCROY, TYRAIN | ADDRESS ON FILE | | | | |
| 29410375 | MCRUFFIN, TIANJA A | ADDRESS ON FILE | | | | |
| 29436200 | MCS COMMERCIAL LLC | 350 HIGHLAND DRIVE STE 100 | LEWISVILLE | TX | 75067-4489 | |
| 29333607 | MCS INDUSTRIES | MCS INDUSTRIES, PO BOX 677547 | DALLAS | TX | 75267-7547 | |
| 29360709 | MCSHEPHERD, MICHELE | ADDRESS ON FILE | | | | |
| 29390602 | MCSHERRY, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29401132 | MCSPADDEN, BARBARA A | ADDRESS ON FILE | | | | |
| 29355348 | MCSPADDEN, DAVID | ADDRESS ON FILE | | | | |
| 29333608 | MCSTEVENS, INC. | 5600 NE 88TH ST | VANCOUVER | WA | 98665-0971 | |
| 29398802 | MCSWAIN, CAROLYN M | ADDRESS ON FILE | | | | |
| 29361165 | MCSWAIN, GRECIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401138 | MCSWAIN, TASIA | ADDRESS ON FILE | | | | |
| 29358069 | MCSWEEN, PAIGE ALISON | ADDRESS ON FILE | | | | |
| 29297408 | MCSWEENEY, BARBARA D. | ADDRESS ON FILE | | | | |
| 29344524 | MCSWEENEY, SEAN | ADDRESS ON FILE | | | | |
| 29425538 | MCSWEENEY, SEAN FRANCIS | ADDRESS ON FILE | | | | |
| 29419426 | MCTARSNEY, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29402207 | MCTEER, EUNICIA MONET | ADDRESS ON FILE | | | | |
| 29411956 | MCTIER, SHAKIRA | ADDRESS ON FILE | | | | |
| 29422334 | MCTIGUE, MADISON R. | ADDRESS ON FILE | | | | |
| 29298993 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | BRADENTON | FL | 34206-5350 | |
| 29325258 | MCV ASSOCIATED PHYSICIANS | 400 N 9TH ST | RICHMOND | VA | 23219-1508 | |
| 29325259 | MCV PHYSICIANS | 400 N 9TH ST #102 | RICHMOND | VA | 23219-1540 | |
| 29408131 | MCVAY, DANNY B. | ADDRESS ON FILE | | | | |
| 29391858 | MCVAY, STEVEN M | ADDRESS ON FILE | | | | |
| 29349039 | MCVEY, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| 29377234 | MCWHERTER, ASHTON | ADDRESS ON FILE | | | | |
| 29389217 | MCWHIRTER, ALEX | ADDRESS ON FILE | | | | |
| 29355357 | MCWHIRTER, KINDIA D | ADDRESS ON FILE | | | | |
| 29424702 | MCWHITE, KEVIN | ADDRESS ON FILE | | | | |
| 29434260 | MCWHORTER, BRITAIN | ADDRESS ON FILE | | | | |
| 29421552 | MCWHORTER, DESIREE TANAYE | ADDRESS ON FILE | | | | |
| 29411001 | MCWHORTER, JEREMY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29392641 | MCWHORTER, MADELINE GRACE | ADDRESS ON FILE | | | | |
| 29377062 | MCWHORTER, NOAH EVERETT | ADDRESS ON FILE | | | | |
| 29411609 | MCWILLIAMS, ALICIA | ADDRESS ON FILE | | | | |
| 29330926 | MCWILLIAMS, BERNARD | ADDRESS ON FILE | | | | |
| 29357447 | MCWILLIAMS, BRADY DONOVAN | ADDRESS ON FILE | | | | |
| 29350425 | MCWILLIAMS, BRIDGET | ADDRESS ON FILE | | | | |
| 29427763 | MCWILLIAMS, CAMERON A. | ADDRESS ON FILE | | | | |
| 29411936 | MCWILLIAMS, CELESTE ALEXIS | ADDRESS ON FILE | | | | |
| 29354558 | MCWILLIAMS, CHARLEKEYTHA Y | ADDRESS ON FILE | | | | |
| 29411098 | MCWILLIAMS, DAVID LEE | ADDRESS ON FILE | | | | |
| 29410890 | MCWILLIAMS, JAHROD | ADDRESS ON FILE | | | | |
| 29422831 | MCWILLIAMS, JESSICA | ADDRESS ON FILE | | | | |
| 29386912 | MCWILLIAMS, JOAN I. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426180 | MCWILLIAMS, LYNDA SUE | ADDRESS ON FILE | | | | |
| 29398032 | MCWILLIAMS, MICHAEL RAY | ADDRESS ON FILE | | | | |
| 29417453 | MCWILLIAMS, SCOTT | ADDRESS ON FILE | | | | |
| 29370012 | MCWILLIAMS, STEVEN MARK | ADDRESS ON FILE | | | | |
| 29399419 | MCWILLIAMS, THERESA | ADDRESS ON FILE | | | | |
| 29330269 | MCWILLIAMS, TRACY | ADDRESS ON FILE | | | | |
| 29343407 | MD AG LEPMAN PRICE GOUGING COMPLAINT | STATE OF MARYLAND, OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | |
| 29333609 | MD DÉCOR LLC DBA PUEBLO HOME AND GA | MD DECOR LLC, 6505 WEST FRYE ROAD, SUITE 13 | CHANDLER | AZ | 85226 | |
| 29413498 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| 29335044 | MD DEVELOPMENT GROUP LLC | M D DEVELOPMENT GROUP LLC, 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| 29332542 | MD SPORTS PTE LTD | MD SPORTS PTE LTD, 150 BEACH RD 28-05/06 GATEWAY W S | GATEWAY WEST | | | SINGAPORE |
| 29347715 | MDC COAST 17 LLC | REALTY INCOME CORPORATION, C/O, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29306062 | MDC COAST 17, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29347716 | MDC COAST 18 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29299705 | MDC COAST 18, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29299699 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL | SAN DIEGO | CA | 92130 | |
| 29347717 | MDC COASTAL 5 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29305872 | MDC COASTAL 5, LLC | JESSIKA CHAVEZ, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29333610 | MDC HOUSEWARES INC. | MDC HOUSEWARES INC, 2039 COHEN | ST-LAURENT | QC | H4R 2N7 | CANADA |
| 29347718 | MDG STRATEGIC ACQUISITION LLC | 200 SUMMIT DR STE 210 | BURLINGTON | MA | 01803-5282 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 | |
| 29433862 | MDHS/SDU | PO BOX 23094 | JACKSON | MS | 39225-3094 | |
| 29416643 | MDJ-11-3-04 | 789 AIRPORT RD | HAZLE TOWNSHIP | PA | 18202 | |
| 29416644 | MDR | MEDICAL DATA RECOVERY INC, 17320 REDHILL AVE STE 175 | IRVINE | CA | 92614-5637 | |
| 29413598 | MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | |
| 29330801 | MEACHAM, JENNIFER S | ADDRESS ON FILE | | | | |
| 29333611 | MEAD PRODUCTS | ACCO BRANDS CORPORATION, PO BOX 741864 | ATLANTA | GA | 30384-1864 | |
| 29398485 | MEAD, CASEY LANE | ADDRESS ON FILE | | | | |
| 29364664 | MEAD, IRISH | ADDRESS ON FILE | | | | |
| 29400939 | MEAD, LYNETTE MARIE | ADDRESS ON FILE | | | | |
| 29394940 | MEAD, MICHAEL KAYE | ADDRESS ON FILE | | | | |
| 29381603 | MEAD, PENNIE RENEE | ADDRESS ON FILE | | | | |
| 29418411 | MEAD, TIMOTHY PAUL | ADDRESS ON FILE | | | | |
| 29298994 | MEADE COUNTY KY-RURAL ELECTRIC | P.O. BOX 489 | BRANDENBURG | KY | 40108-0489 | |
| 29414289 | MEADE COUNTY MESSENGER INC | PO BOX 678 | BRANDENBURG | KY | 40108-0678 | |
| 29416645 | MEADE COUNTY RECC | 1351 HIGHWAY 79 | BRANDENBURG | KY | 40108-7004 | |
| 29339770 | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY | 516 HILLCREST DR, SUITE 13 | BRANDENBURG | KY | 40108 | |
| 29325260 | MEADE RECOVERY SERVICES LLC | REF 74643, PO BOX 352 | LOGAN | UT | 84323-0352 | |
| 29340168 | MEADE, CHARLES | ADDRESS ON FILE | | | | |
| 29403440 | MEADE, DANIEL | ADDRESS ON FILE | | | | |
| 29419844 | MEADE, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| 29351330 | MEADE, JOSHUA HENRY | ADDRESS ON FILE | | | | |
| 29395961 | MEADE, LISA | ADDRESS ON FILE | | | | |
| 29401703 | MEADE, LOGAN MCKENZIE | ADDRESS ON FILE | | | | |
| 29348495 | MEADE, LONDON J | ADDRESS ON FILE | | | | |
| 29372504 | MEADE, LYN MARIE | ADDRESS ON FILE | | | | |
| 29343061 | MEADE, SIDNEY JACOB | ADDRESS ON FILE | | | | |
| 29372578 | MEADE, TIFFANY | ADDRESS ON FILE | | | | |
| 29398560 | MEADERS, RASHAD | ADDRESS ON FILE | | | | |
| 29417119 | MEADLO, TERESA | ADDRESS ON FILE | | | | |
| 29396410 | MEADOR, CAITLYN ANGEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29325767 | MEADOW GOLD CO ENGLEWOOD | SOUTHERN FOODS GROUP LP SOUTHWEST, REGION OF DEAN FOODS, PO BOX 710962 | DENVER | CO | 80271-0962 | |
| 29325768 | MEADOW GOLD DAIRIES (SALT LAKE) | PO BOX 710964 | DENVER | CO | 80271-0964 | |
| 29325769 | MEADOW GOLD DAIRY BOISE | DEAN FOODS COMPANY, PO BOX 710960 | DENVER | CO | 80271-0960 | |
| 29338400 | MEADOW GOLD DAIRY NV | DFA DAIRY BRANDS CORPORATE LLC, 1405 N 98TH ST | KANSAS CITY | KS | 66111-1865 | |
| 29347720 | MEADOWBROOK V LP | PO BOX 1092 | BOULDER | CO | 80306-1092 | |
| 29365444 | MEADOWCROFT, MOLLY J. | ADDRESS ON FILE | | | | |
| 29401547 | MEADOWS, AARRON | ADDRESS ON FILE | | | | |
| 29361773 | MEADOWS, ALAYAH | ADDRESS ON FILE | | | | |
| 29412396 | MEADOWS, ANGELA B | ADDRESS ON FILE | | | | |
| 29366224 | MEADOWS, BRITON | ADDRESS ON FILE | | | | |
| 29424748 | MEADOWS, DEANNA M | ADDRESS ON FILE | | | | |
| 29350640 | MEADOWS, DRAKE | ADDRESS ON FILE | | | | |
| 29400290 | MEADOWS, EDWARD | ADDRESS ON FILE | | | | |
| 29364501 | MEADOWS, EVA MARIE | ADDRESS ON FILE | | | | |
| 29353861 | MEADOWS, GAGE | ADDRESS ON FILE | | | | |
| 29376280 | MEADOWS, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| 29427948 | MEADOWS, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29343149 | MEADOWS, KRISTY | ADDRESS ON FILE | | | | |
| 29351063 | MEADOWS, LAKISHA N. | ADDRESS ON FILE | | | | |
| 29357537 | MEADOWS, PATRICIA A | ADDRESS ON FILE | | | | |
| 29431378 | MEADOWS, RACHEL L | ADDRESS ON FILE | | | | |
| 29428265 | MEADOWS, RENEE DAWN | ADDRESS ON FILE | | | | |
| 29385876 | MEADOWS, SETH BENNETT | ADDRESS ON FILE | | | | |
| 29417731 | MEADOWS, TAMARA JO | ADDRESS ON FILE | | | | |
| 29399494 | MEADOWS, TIMOTHY MARK | ADDRESS ON FILE | | | | |
| 29377833 | MEADOWS, TY A | ADDRESS ON FILE | | | | |
| 29362828 | MEADOWS, VICTORIA | ADDRESS ON FILE | | | | |
| 29391967 | MEADOWS, WILLIAM | ADDRESS ON FILE | | | | |
| 29372765 | MEADS, DIOR | ADDRESS ON FILE | | | | |
| 29303396 | MEADVILLE AREA WATER AUTHORITY PA | 18160 ROGERS FERRY ROAD | MEADVILLE | PA | 16335 | |
| 29334397 | MEADVILLE RECEIVER OF TAXES | 894 DIAMOND PARK | MEADVILLE | PA | 16335 | |
| 29414290 | MEADVILLE TRIBUNE | CNHI, 947 FEDERAL CT | MEADVILLE | PA | 16335-3286 | |
| 29409917 | MEALER, BENJAMIN ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374475 | MEALING, LETITIA VERONICA | ADDRESS ON FILE | | | | |
| 29408735 | MEALOR, BONNIE | ADDRESS ON FILE | | | | |
| 29353609 | MEALY, LANYA | ADDRESS ON FILE | | | | |
| 29382633 | MEANEY, KAYLEE MAE | ADDRESS ON FILE | | | | |
| 29350182 | MEANS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29349322 | MEANS, JUTERIES | ADDRESS ON FILE | | | | |
| 29349365 | MEANS, TRAVIS | ADDRESS ON FILE | | | | |
| 29429110 | MEANS, UNIQUE RASHA | ADDRESS ON FILE | | | | |
| 29366264 | MEARES, ANTHONY RYAN | ADDRESS ON FILE | | | | |
| 29358726 | MEARES, TROY G | ADDRESS ON FILE | | | | |
| 29330112 | MEARS, ANEITA | ADDRESS ON FILE | | | | |
| 29402442 | MEARS, CAMIA | ADDRESS ON FILE | | | | |
| 29427794 | MEARS, ELLIE | ADDRESS ON FILE | | | | |
| 29371304 | MEARS, KELLEY S | ADDRESS ON FILE | | | | |
| 29356581 | MEARS, MARISSA | ADDRESS ON FILE | | | | |
| 29327775 | MEBS, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29416646 | MEC INC | DBA MEC ENVIRONMENTAL INC, PO BOX 278 | EDWARDS AFB | CA | 93523 | |
| 29329679 | MECANNIC, SARA NICOLE | ADDRESS ON FILE | | | | |
| 29340550 | MECHERIKOFF, MICHAEL CORBIN | ADDRESS ON FILE | | | | |
| 29340038 | MECKES, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| 29425033 | MECKES, NOAH | ADDRESS ON FILE | | | | |
| 29307041 | MECKLEBURG COUNTY | 720 E 4TH ST | CHARLOTTE | NC | 28202-2884 | |
| 29307042 | MECKLENBURG CNTY TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 | |
| 29301878 | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY | 600 E. FOURTH ST. | CHARLOTTE | NC | 28202 | |
| 29330871 | MECKLENBURG, TORRIN | ADDRESS ON FILE | | | | |
| 29350501 | MECKLER, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29341058 | MECKLING, STEVEN | ADDRESS ON FILE | | | | |
| 29332543 | MECO CORPORATION | MECO CORPORATION, P.O. BOX 945638 | ATLANTA | GA | 30394-5638 | |
| 29307789 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 ELM STREET | BIG RAPIDS | MI | 49307 | |
| 29376429 | MEDAGLIA, TREY | ADDRESS ON FILE | | | | |
| 29333612 | MEDAL SPORTS (USA) LLC | MEDAL SPORTS (USA) LLC, 3960 HOWARD HUGHES PARKWAY STE 500 | LAS VEGAS | NV | 89169-5988 | |
| 29383348 | MEDAL, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29416647 | MEDALLIA INC | 6220 STONERIDGE MALL RD FLOOR 2 | PLEASANTON | CA | 94588 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416648 | MEDCOR INC | PO BOX 75570 | CLEVELAND | OH | 44101-4755 | |
| 29421930 | MEDDAUGH, HUNTER AUSTIN | ADDRESS ON FILE | | | | |
| 29351886 | MEDEIROS, JENNETTE A | ADDRESS ON FILE | | | | |
| 29421127 | MEDEIROS, KELLY ANN | ADDRESS ON FILE | | | | |
| 29362220 | MEDEIROS, KELSEY | ADDRESS ON FILE | | | | |
| 29354560 | MEDEIROS, KRISTI KAY | ADDRESS ON FILE | | | | |
| 29404534 | MEDEIROS, RICHARD | ADDRESS ON FILE | | | | |
| 29358967 | MEDEIROS, SHARREL BRIANNA | ADDRESS ON FILE | | | | |
| 29398076 | MEDEL, ALEX | ADDRESS ON FILE | | | | |
| 29397683 | MEDEL, MARISSA | ADDRESS ON FILE | | | | |
| 29353532 | MEDEL, TANYA RUBI | ADDRESS ON FILE | | | | |
| 29333613 | MEDELCO INC | MEDELCO INC, 54 WASHBURN STREET | BRIDGEPORT | CT | 06605 | |
| 29432293 | MEDELLIN, ALAN ALONSO | ADDRESS ON FILE | | | | |
| 29418338 | MEDELLIN, GINA R | ADDRESS ON FILE | | | | |
| 29367745 | MEDER, KIMBERLY M | ADDRESS ON FILE | | | | |
| 29333614 | MEDERER USA INC | 1700 W HIGGINS RD STE 680 | DES PLAINES | IL | 60018-3800 | |
| 29426186 | MEDERO, ADONIS | ADDRESS ON FILE | | | | |
| 29338653 | MEDERO, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29365269 | MEDEROS, ANDRIUW | ADDRESS ON FILE | | | | |
| 29303397 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET, RM 177 | MEDFORD | OR | 97501-3189 | |
| 29377122 | MEDFORD, CARSON J | ADDRESS ON FILE | | | | |
| 29429335 | MEDFORD, KEIONNA | ADDRESS ON FILE | | | | |
| 29414291 | MEDIA ONE PA | TEXAS NEW MEXICO NEWSPAPER, PO BOX 677882 | DALLAS | TX | 75267-7882 | |
| 29414292 | MEDIA STORM LLC | PO BOX 321 | NORWALK | CT | 06856 | |
| 29416649 | MEDIANT COMMUNICATIONS INC | PO BOX 201371 | DALLAS | TX | 75320-1371 | |
| 29424300 | MEDIATE, DENISE | ADDRESS ON FILE | | | | |
| 29333615 | MEDIAWORKS | TAPCOR INC, 1161 PAMPLONA DR | RIVERSIDE | CA | 92508-8724 | |
| 29333616 | MEDICAL GROUP CARE, LLC | MEDICAL GROUP CARE, LLC, 1035 COLLIER CENTER WAY STE 5 | NAPLES | FL | 34110 | |
| 29416650 | MEDICARE SECONDARY PAYER | RECOVERY CONTRACTOR, MSPRC NO FAULT/LIABILITY, PO BOX 138832 | OKLAHOMA CITY | OK | 73113 | |
| 29400659 | MEDINA BECENTI, TOMACITA | ADDRESS ON FILE | | | | |
| 29307043 | MEDINA COUNTY AUDITOR'S OFFICE | 144 N BROADWAY ST | MEDINA | OH | 44256-1974 | |
| 29307044 | MEDINA COUNTY HEALTH DEPT | C/O ENVIROMENTAL HEALTH DIVISION, 4800 LEDGEWOOD DR | MEDINA | OH | 44256-7666 | |
| 29298997 | MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | MEDINA | OH | 44258 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307756 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 144 NORTH BROADWAY STREET | MEDINA | OH | 44256 | |
| 29325261 | MEDINA CTY COMMON PLEAS COURT | 93 PUBLIC SQUARE | MEDINA | OH | 44256-4407 | |
| 29422699 | MEDINA GUILARTE, ALCIDES | ADDRESS ON FILE | | | | |
| 29325262 | MEDINA MUNICIPAL COURT | 135 N ELMWOOD AVE | MEDINA | OH | 44256-1878 | |
| 29368583 | MEDINA, AALIYAH | ADDRESS ON FILE | | | | |
| 29401704 | MEDINA, AALIYAH KAYLA | ADDRESS ON FILE | | | | |
| 29419740 | MEDINA, ABBY | ADDRESS ON FILE | | | | |
| 29383684 | MEDINA, ADRIENNE MARIE | ADDRESS ON FILE | | | | |
| 29430914 | MEDINA, ALEX | ADDRESS ON FILE | | | | |
| 29362239 | MEDINA, ANA | ADDRESS ON FILE | | | | |
| 29342155 | MEDINA, ANALIS NEVAEH | ADDRESS ON FILE | | | | |
| 29422488 | MEDINA, ANGIE | ADDRESS ON FILE | | | | |
| 29355652 | MEDINA, ANNMARIE | ADDRESS ON FILE | | | | |
| 29355471 | MEDINA, ARIELY SALET | ADDRESS ON FILE | | | | |
| 29412008 | MEDINA, BRANDON S | ADDRESS ON FILE | | | | |
| 29378760 | MEDINA, BRYAN | ADDRESS ON FILE | | | | |
| 29418618 | MEDINA, CARLOS | ADDRESS ON FILE | | | | |
| 29423530 | MEDINA, CHERI | ADDRESS ON FILE | | | | |
| 29405476 | MEDINA, CLAYTON | ADDRESS ON FILE | | | | |
| 29411091 | MEDINA, CRISTIAN | ADDRESS ON FILE | | | | |
| 29374587 | MEDINA, DAISY JAZMINE | ADDRESS ON FILE | | | | |
| 29377094 | MEDINA, DARRYL | ADDRESS ON FILE | | | | |
| 29331815 | MEDINA, DAVID M | ADDRESS ON FILE | | | | |
| 29340271 | MEDINA, DAYAN | ADDRESS ON FILE | | | | |
| 29425505 | MEDINA, DEBRA | ADDRESS ON FILE | | | | |
| 29413215 | MEDINA, DELILAH | ADDRESS ON FILE | | | | |
| 29395309 | MEDINA, DESTYNEE MARI-LYNN | ADDRESS ON FILE | | | | |
| 29385345 | MEDINA, ELIEZER | ADDRESS ON FILE | | | | |
| 29341009 | MEDINA, ELIZABETH C | ADDRESS ON FILE | | | | |
| 29354471 | MEDINA, ELSI ADILENE | ADDRESS ON FILE | | | | |
| 29364192 | MEDINA, ERIK | ADDRESS ON FILE | | | | |
| 29352664 | MEDINA, ESTEFANYE CAROLINA | ADDRESS ON FILE | | | | |
| 29330021 | MEDINA, EVAN RAY | ADDRESS ON FILE | | | | |
| 29356711 | MEDINA, EVELIA | ADDRESS ON FILE | | | | |
| 29406618 | MEDINA, FRANCISCO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368353 | MEDINA, FRANK | ADDRESS ON FILE | | | | |
| 29399273 | MEDINA, GABRIEL | ADDRESS ON FILE | | | | |
| 29399464 | MEDINA, GIOVANNI AVELINO | ADDRESS ON FILE | | | | |
| 29363419 | MEDINA, GUILLERMO | ADDRESS ON FILE | | | | |
| 29403825 | MEDINA, HAILEY LIZZETTE | ADDRESS ON FILE | | | | |
| 29349090 | MEDINA, ISABELLA | ADDRESS ON FILE | | | | |
| 29365851 | MEDINA, IVY DIANE | ADDRESS ON FILE | | | | |
| 29395536 | MEDINA, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29410498 | MEDINA, JACOBO | ADDRESS ON FILE | | | | |
| 29412087 | MEDINA, JAVIER MANUEL | ADDRESS ON FILE | | | | |
| 29331130 | MEDINA, JENNIFER | ADDRESS ON FILE | | | | |
| 29365410 | MEDINA, JESUS GIOVANNI | ADDRESS ON FILE | | | | |
| 29418817 | MEDINA, JIMENA | ADDRESS ON FILE | | | | |
| 29406145 | MEDINA, JOCELYN | ADDRESS ON FILE | | | | |
| 29411056 | MEDINA, JOEL | ADDRESS ON FILE | | | | |
| 29343024 | MEDINA, JOSE | ADDRESS ON FILE | | | | |
| 29365398 | MEDINA, JOSE | ADDRESS ON FILE | | | | |
| 29390635 | MEDINA, JUDY | ADDRESS ON FILE | | | | |
| 29375469 | MEDINA, KAYDENCE MARIE | ADDRESS ON FILE | | | | |
| 29361435 | MEDINA, KENNY | ADDRESS ON FILE | | | | |
| 29363864 | MEDINA, KHRIZ ANGEL | ADDRESS ON FILE | | | | |
| 29420612 | MEDINA, KIASIAH | ADDRESS ON FILE | | | | |
| 29369191 | MEDINA, KILYNN IZABEL | ADDRESS ON FILE | | | | |
| 29350467 | MEDINA, LAURA | ADDRESS ON FILE | | | | |
| 29381699 | MEDINA, LISA AMBER | ADDRESS ON FILE | | | | |
| 29416466 | MEDINA, LIZ | ADDRESS ON FILE | | | | |
| 29428010 | MEDINA, LIZETH ZULLY | ADDRESS ON FILE | | | | |
| 29395810 | MEDINA, MANUEL ERNESTO | ADDRESS ON FILE | | | | |
| 29371028 | MEDINA, MARIA | ADDRESS ON FILE | | | | |
| 29363903 | MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | |
| 29368907 | MEDINA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29360985 | MEDINA, MARIA R | ADDRESS ON FILE | | | | |
| 29363904 | MEDINA, MARILYN | ADDRESS ON FILE | | | | |
| 29388220 | MEDINA, MELISSA | ADDRESS ON FILE | | | | |
| 29388984 | MEDINA, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| 29365817 | MEDINA, MICHELLE STEFANIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426302 | MEDINA, MILENA | ADDRESS ON FILE | | | | |
| 29368969 | MEDINA, MYKAL | ADDRESS ON FILE | | | | |
| 29408563 | MEDINA, NIURKA | ADDRESS ON FILE | | | | |
| 29428961 | MEDINA, ORLANDO SANTIAGO | ADDRESS ON FILE | | | | |
| 29361262 | MEDINA, RHONDA LORETTA | ADDRESS ON FILE | | | | |
| 29368378 | MEDINA, ROCIO | ADDRESS ON FILE | | | | |
| 29330784 | MEDINA, ROSAURA | ADDRESS ON FILE | | | | |
| 29399386 | MEDINA, ROSE | ADDRESS ON FILE | | | | |
| 29402489 | MEDINA, RYAN | ADDRESS ON FILE | | | | |
| 29383256 | MEDINA, SAMARA MICHELLE | ADDRESS ON FILE | | | | |
| 29384476 | MEDINA, SARA | ADDRESS ON FILE | | | | |
| 29330888 | MEDINA, YAHAIRA | ADDRESS ON FILE | | | | |
| 29372899 | MEDINA, YAMILEX MARIA | ADDRESS ON FILE | | | | |
| 29423147 | MEDINA, YHACIEL S | ADDRESS ON FILE | | | | |
| 29393078 | MEDINA-DELGADO, BRANDON RICHARD | ADDRESS ON FILE | | | | |
| 29345238 | MEDITERRANEAN SHIPPING COMPANY | 3445 N CAUSEWAY BLVD STE 736 | METAIRIE | LA | 70002-3753 | |
| 29328964 | MEDITZ, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29416651 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI, 30 WALL ST 8TH FLOOR | NEW YORK | NY | 10005 | |
| 29388973 | MEDLEY, CHLOE BROOKE | ADDRESS ON FILE | | | | |
| 29365441 | MEDLIN, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29415558 | MEDLIN, DONNA | ADDRESS ON FILE | | | | |
| 29327835 | MEDLIN, MICHAEL SHADRICK | ADDRESS ON FILE | | | | |
| 29350973 | MEDLIN, MINDY | ADDRESS ON FILE | | | | |
| 29346446 | MEDLINE INDUSTRIES | MEDLINE INDUSTRIES, BOX 382075 | PITTSBURGH | PA | 15251-8075 | |
| 29360774 | MEDLOCK, JADEN | ADDRESS ON FILE | | | | |
| 29409780 | MEDLOCK, KENDREA SHAQUANNA | ADDRESS ON FILE | | | | |
| 29297924 | MEDLOCK, PAMELA | ADDRESS ON FILE | | | | |
| 29357958 | MEDLOCK, PATRICIA | ADDRESS ON FILE | | | | |
| 29356795 | MEDLOCK, TILA LASHAWN | ADDRESS ON FILE | | | | |
| 29346447 | MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | MIDDLETOWN | NY | 10940-3608 | |
| 29416652 | MEDQUEST EVALUATORS LLC | PO BOX 661 | MOUNT VERNON | OH | 43050 | |
| 29391877 | MEDRAN, IRVING | ADDRESS ON FILE | | | | |
| 29406356 | MEDRANO, ABEL | ADDRESS ON FILE | | | | |
| 29369540 | MEDRANO, ALEX | ADDRESS ON FILE | | | | |
| 29433964 | MEDRANO, ALEXXES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376176 | MEDRANO, ARIANNA PRISCILLANA | ADDRESS ON FILE | | | | |
| 29380132 | MEDRANO, AUDRIANA | ADDRESS ON FILE | | | | |
| 29424982 | MEDRANO, AUSTIN | ADDRESS ON FILE | | | | |
| 29398191 | MEDRANO, BIANCA ABBY | ADDRESS ON FILE | | | | |
| 29384870 | MEDRANO, DIANA O | ADDRESS ON FILE | | | | |
| 29427154 | MEDRANO, ELI ANTHONY | ADDRESS ON FILE | | | | |
| 29354869 | MEDRANO, EVAGELINA | ADDRESS ON FILE | | | | |
| 29364723 | MEDRANO, HECTOR | ADDRESS ON FILE | | | | |
| 29372657 | MEDRANO, KARINA | ADDRESS ON FILE | | | | |
| 29400306 | MEDRANO, MARCIALA | ADDRESS ON FILE | | | | |
| 29424833 | MEDRANO, MARCOS AXEL | ADDRESS ON FILE | | | | |
| 29324792 | MEDRANO, REBECCA | ADDRESS ON FILE | | | | |
| 29338623 | MEDRANO, TRACY | ADDRESS ON FILE | | | | |
| 29372582 | MEDRANO, WILSON JESUS | ADDRESS ON FILE | | | | |
| 29358663 | MEDRANO, YESENIA | ADDRESS ON FILE | | | | |
| 29355951 | MEDRANO-LARA, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| 29325263 | MEDSTAR ST MARYS HOSPITAL | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | |
| 29346448 | MEDTECH PRODUCTS INC | PO BOX 202493 | DALLAS | TX | 75320-2493 | |
| 29311236 | MedTech Products Inc. | 660 White Plains Road | Tarrytown | NY | 10591 | |
| 29365683 | MEDUNA, EMILY | ADDRESS ON FILE | | | | |
| 29330033 | MEDVEC, JACKSON | ADDRESS ON FILE | | | | |
| 29419008 | MEDWIN, MARGAUX RAE | ADDRESS ON FILE | | | | |
| 29358038 | MEED, JOHN ROSS | ADDRESS ON FILE | | | | |
| 29418864 | MEEHAN, AISLYN E | ADDRESS ON FILE | | | | |
| 29429394 | MEEHAN, MAXIMUS RAY | ADDRESS ON FILE | | | | |
| 29363216 | MEEK, DEBRA KAE | ADDRESS ON FILE | | | | |
| 29392706 | MEEK, HANNAH G | ADDRESS ON FILE | | | | |
| 29398435 | MEEK, MERLE LEONARD | ADDRESS ON FILE | | | | |
| 29340927 | MEEKER, HARLAN W | ADDRESS ON FILE | | | | |
| 29373441 | MEEKER, JAMES HARVEY | ADDRESS ON FILE | | | | |
| 29334143 | MEEKER, JASON COREY | ADDRESS ON FILE | | | | |
| 29329090 | MEEKER, MADELYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29383328 | MEEKER, REANNA MARIE | ADDRESS ON FILE | | | | |
| 29373036 | MEEKS, AIDEN TILLERY | ADDRESS ON FILE | | | | |
| 29430377 | MEEKS, BRANDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409269 | MEEKS, CARLEE | ADDRESS ON FILE | | | | |
| 29342009 | MEEKS, ERIC E. | ADDRESS ON FILE | | | | |
| 29328153 | MEEKS, ETHAN JAMES | ADDRESS ON FILE | | | | |
| 29354315 | MEEKS, KEEGAN | ADDRESS ON FILE | | | | |
| 29380508 | MEEKS, KELSIE DANIEL | ADDRESS ON FILE | | | | |
| 29329259 | MEEKS, KITINA MARIE | ADDRESS ON FILE | | | | |
| 29400398 | MEEKS, KODY | ADDRESS ON FILE | | | | |
| 29417575 | MEEKS, LISA MARIE | ADDRESS ON FILE | | | | |
| 29420956 | MEEKS, MARY J | ADDRESS ON FILE | | | | |
| 29421913 | MEEKS, MELISSA A | ADDRESS ON FILE | | | | |
| 29358282 | MEEKS, NICHOLE LEEANN. GRAY | ADDRESS ON FILE | | | | |
| 29436201 | MEEN DEEN TRANSPORT LLC | SALAAHUDDIYN A PUNNETTE, 7000 GOLDEN RING RD #72299 | ROSEDALE | MD | 21237 | |
| 29421591 | MEER, ALEXUS | ADDRESS ON FILE | | | | |
| 29329288 | MEES, BRET N | ADDRESS ON FILE | | | | |
| 29381100 | MEFFORD, DEVIN | ADDRESS ON FILE | | | | |
| 29351009 | MEFFORD, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| 29329736 | MEFORT, KERRY | ADDRESS ON FILE | | | | |
| 29346449 | MEGA BRANDS INC | MEGA BRANDS INC, P.O. BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29346450 | MEGA TOYS | 6443 E SLAUSON AVE | COMMERCE | CA | 90040-3107 | |
| 29420530 | MEGALI, LORELEI | ADDRESS ON FILE | | | | |
| 29436203 | MEGAN, HARDY | ADDRESS ON FILE | | | | |
| 29347721 | MEGDAL TUJUNGA LLC | 252 S BEVERLY DR STE C | BEVERLY HILLS | CA | 90212-3901 | |
| 29436204 | MEGEREDCHIAN LAW APC | 350 N GLENOAKS BLVD FL 3 | BURBANK | CA | 91502 | |
| 29359067 | MEGERSA, NATHAN ABEBE | ADDRESS ON FILE | | | | |
| 29436205 | MEGHIN, HENSCHEL | ADDRESS ON FILE | | | | |
| 29359633 | MEGIA, ELENA C | ADDRESS ON FILE | | | | |
| 29390435 | MEGINNESS, GRACALYN PEARL | ADDRESS ON FILE | | | | |
| 29340850 | MEGINNIS, REBECCA | ADDRESS ON FILE | | | | |
| 29423899 | MEGLICH, KAREN SUE | ADDRESS ON FILE | | | | |
| 29394510 | MEHALL, BRANDON | ADDRESS ON FILE | | | | |
| 29373541 | MEHIT, PAULINA | ADDRESS ON FILE | | | | |
| 29434845 | MEHLMAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29333563 | MEHMEDOVIC, AMIRA | ADDRESS ON FILE | | | | |
| 29348972 | MEHMEDOVIC, EDINA | ADDRESS ON FILE | | | | |
| 29427290 | MEHMETI, ALBAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423995 | MEHRER, NATHANIEL EJ | ADDRESS ON FILE | | | | |
| 29347722 | MEHTA LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| 29435765 | MEHTA, KATHY | ADDRESS ON FILE | | | | |
| 29421565 | MEIER, HAILEE | ADDRESS ON FILE | | | | |
| 29381942 | MEIER, JANETTE S | ADDRESS ON FILE | | | | |
| 29352546 | MEIER, KIRSTY LYNN | ADDRESS ON FILE | | | | |
| 29387317 | MEIER, KYLEE | ADDRESS ON FILE | | | | |
| 29364642 | MEIGHEN, JOY C | ADDRESS ON FILE | | | | |
| 29393153 | MEIGS, GABRIEL L | ADDRESS ON FILE | | | | |
| 29417190 | MEIGS, REBECCA MAE | ADDRESS ON FILE | | | | |
| 29428039 | MEIGS, VICTORIA L | ADDRESS ON FILE | | | | |
| 29343409 | MEIJA, LUZ (CARVAJAL MAURICIO) | ADDRESS ON FILE | | | | |
| 29401146 | MEIKLE, KEVIN CALEB | ADDRESS ON FILE | | | | |
| 29368105 | MEIN, CALEB JAMES | ADDRESS ON FILE | | | | |
| 29342816 | MEIN, JAMES H | ADDRESS ON FILE | | | | |
| 29401074 | MEINCKE, DEANNA | ADDRESS ON FILE | | | | |
| 29420560 | MEINEN, BERNADINE M | ADDRESS ON FILE | | | | |
| 29361999 | MEINHART, MATTHEW R | ADDRESS ON FILE | | | | |
| 29365760 | MEINHART, MIANNA HOPE | ADDRESS ON FILE | | | | |
| 29357270 | MEINIKA, GRACIE ELAINE | ADDRESS ON FILE | | | | |
| 29357013 | MEININGER, LINDSAY | ADDRESS ON FILE | | | | |
| 29399191 | MEINKING, MAX KILIAN | ADDRESS ON FILE | | | | |
| 29382688 | MEINSEN, TAMI | ADDRESS ON FILE | | | | |
| 29384087 | MEINUNG, ARTHUR W. | ADDRESS ON FILE | | | | |
| 29426245 | MEINZINGER, BENJAMIN CHARLES | ADDRESS ON FILE | | | | |
| 29368214 | MEISSER, YVETTE | ADDRESS ON FILE | | | | |
| 29343402 | MEISSNER, MARIDETH | ADDRESS ON FILE | | | | |
| 29373435 | MEJIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 29395853 | MEJIA MEDINA, RANGELY | ADDRESS ON FILE | | | | |
| 29418760 | MEJIA RAMOS, BRANDON RENE | ADDRESS ON FILE | | | | |
| 29352780 | MEJIA, ADAIN | ADDRESS ON FILE | | | | |
| 29346696 | MEJIA, ALBA LETICIA | ADDRESS ON FILE | | | | |
| 29365058 | MEJIA, ANITA GUADALUPE | ADDRESS ON FILE | | | | |
| 29431925 | MEJIA, ANNA | ADDRESS ON FILE | | | | |
| 29411848 | MEJIA, ANTHONY RACHEAD | ADDRESS ON FILE | | | | |
| 29342545 | MEJIA, BLANCA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340620 | MEJIA, CHRISTIAN L | ADDRESS ON FILE | | | | |
| 29352685 | MEJIA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29428620 | MEJIA, DAVID ANGEL | ADDRESS ON FILE | | | | |
| 29368715 | MEJIA, DESEREE ANDREANA | ADDRESS ON FILE | | | | |
| 29374056 | MEJIA, ENRIQUE SILVIO | ADDRESS ON FILE | | | | |
| 29403504 | MEJIA, ERICA LETICIA | ADDRESS ON FILE | | | | |
| 29361526 | MEJIA, FEENANDA | ADDRESS ON FILE | | | | |
| 29352389 | MEJIA, GLORIA | ADDRESS ON FILE | | | | |
| 29418789 | MEJIA, GRACIELA | ADDRESS ON FILE | | | | |
| 29359317 | MEJIA, JAIDEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29426618 | MEJIA, JANINA MARIE | ADDRESS ON FILE | | | | |
| 29419113 | MEJIA, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29400122 | MEJIA, JASON | ADDRESS ON FILE | | | | |
| 29400668 | MEJIA, JESSICA | ADDRESS ON FILE | | | | |
| 29385965 | MEJIA, JOAQUIN EDUARDO EDUARDO | ADDRESS ON FILE | | | | |
| 29417177 | MEJIA, JOEL ISAAC | ADDRESS ON FILE | | | | |
| 29412069 | MEJIA, KAREN | ADDRESS ON FILE | | | | |
| 29410876 | MEJIA, LYDIA MARIE | ADDRESS ON FILE | | | | |
| 29397355 | MEJIA, LYSETH | ADDRESS ON FILE | | | | |
| 29350935 | MEJIA, MARIVEL MONICA | ADDRESS ON FILE | | | | |
| 29403120 | MEJIA, MASON ANTONIO | ADDRESS ON FILE | | | | |
| 29375853 | MEJIA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29401881 | MEJIA, MYRA MICHELLE | ADDRESS ON FILE | | | | |
| 29393225 | MEJIA, OFELIA | ADDRESS ON FILE | | | | |
| 29406396 | MEJIA, PLINIO | ADDRESS ON FILE | | | | |
| 29406550 | MEJIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | |
| 29423044 | MEJIA, ROSA | ADDRESS ON FILE | | | | |
| 29392966 | MEJIA, SARAI | ADDRESS ON FILE | | | | |
| 29331462 | MEJIA, SAUL | ADDRESS ON FILE | | | | |
| 29408808 | MEJIA, SELLY YAJAIRA | ADDRESS ON FILE | | | | |
| 29330600 | MEJIA, STEPHEN L | ADDRESS ON FILE | | | | |
| 29340421 | MEJIA, SUKEY BELEN | ADDRESS ON FILE | | | | |
| 29402966 | MEJIA, VANESSA | ADDRESS ON FILE | | | | |
| 29343564 | MEJIA, VENESSA | ADDRESS ON FILE | | | | |
| 29424019 | MEJIA-ANAYA, JULIET | ADDRESS ON FILE | | | | |
| 29354935 | MEJIAS, ALLAN NOMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380705 | MEJIAS, DANIEL ENRIQUE | ADDRESS ON FILE | | | | |
| 29339749 | MEJIAS, RAFAEL T | ADDRESS ON FILE | | | | |
| 29382660 | MEJIAS, VERONICA | ADDRESS ON FILE | | | | |
| 29399719 | MEK, SOMALI ELICIA | ADDRESS ON FILE | | | | |
| 29366254 | MEKELBURG, KELAN | ADDRESS ON FILE | | | | |
| 29346451 | MEKOR LLC | MEKOR LLC, PO BOX 926 | TENAFLY | NJ | 07670-0926 | |
| 29347723 | MEL INC | 1213 AMERICAN AVENUE | PLAINFIELD | IN | 46168-3268 | |
| 29346452 | MELA ARTISANS INC | MELA ARTISANS INC, 140 NW 16TH ST | BOCA RATON | FL | 33432 | |
| 29422349 | MELANCON, GAIL | ADDRESS ON FILE | | | | |
| 29436206 | MELANIE, JOSEPH | ADDRESS ON FILE | | | | |
| 29436208 | MELANIE, MELLBERG | ADDRESS ON FILE | | | | |
| 29436209 | MELANIE, NORRIS | ADDRESS ON FILE | | | | |
| 29430108 | MELANSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29378710 | MELBAR, JENNIFER | ADDRESS ON FILE | | | | |
| 29420802 | MELBY, JAMES K | ADDRESS ON FILE | | | | |
| 29417375 | MELCHOR, ANGELA A | ADDRESS ON FILE | | | | |
| 29379755 | MELCHOR, ANGELA M | ADDRESS ON FILE | | | | |
| 29358218 | MELCHOR, EMILIO | ADDRESS ON FILE | | | | |
| 29356964 | MELDRUM, LOGAN MATHEW | ADDRESS ON FILE | | | | |
| 29395227 | MELECIO, IRIS | ADDRESS ON FILE | | | | |
| 29377970 | MELECIO-ROKINS, SANAI MINGON | ADDRESS ON FILE | | | | |
| 29346453 | MELEGATTI 1894 USA | MELEGATTI 1894 USA, 1800 WEST LOOP SOUTH - SUITE 1600 | HOUSTON | TX | 77027 | |
| 29394671 | MELELEU, MARLA DARLENE | ADDRESS ON FILE | | | | |
| 29355655 | MELENA, GABRIEL R | ADDRESS ON FILE | | | | |
| 29372474 | MELENDEZ BURGOS, PAHOLA NICHOLE | ADDRESS ON FILE | | | | |
| 29360353 | MELENDEZ, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| 29350665 | MELENDEZ, ALEXANDRE | ADDRESS ON FILE | | | | |
| 29400780 | MELENDEZ, ANDRE L | ADDRESS ON FILE | | | | |
| 29377073 | MELENDEZ, ANISETTE MARIA | ADDRESS ON FILE | | | | |
| 29409876 | MELENDEZ, CARLIE MICHELLE | ADDRESS ON FILE | | | | |
| 29389655 | MELENDEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 29408591 | MELENDEZ, CHRISTIAN TAYLOR | ADDRESS ON FILE | | | | |
| 29377512 | MELENDEZ, CLAUDIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29390720 | MELENDEZ, CYNTHIA GARNETT | ADDRESS ON FILE | | | | |
| 29401331 | MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397306 | MELENDEZ, EDWIN JOEL | ADDRESS ON FILE | | | | |
| 29361710 | MELENDEZ, ELIAS | ADDRESS ON FILE | | | | |
| 29415651 | MELENDEZ, ELVIA MALDONADO | ADDRESS ON FILE | | | | |
| 29343287 | MELENDEZ, ERICA | ADDRESS ON FILE | | | | |
| 29411837 | MELENDEZ, FELIXAVIER | ADDRESS ON FILE | | | | |
| 29425393 | MELENDEZ, GABRIEL J | ADDRESS ON FILE | | | | |
| 29364705 | MELENDEZ, JAYLYN L | ADDRESS ON FILE | | | | |
| 29417396 | MELENDEZ, JOENALEE | ADDRESS ON FILE | | | | |
| 29407821 | MELENDEZ, JONATHAN W | ADDRESS ON FILE | | | | |
| 29409011 | MELENDEZ, JORGE | ADDRESS ON FILE | | | | |
| 29411980 | MELENDEZ, JOSE CIPRIANO | ADDRESS ON FILE | | | | |
| 29408944 | MELENDEZ, LUIS | ADDRESS ON FILE | | | | |
| 29436210 | MELENDEZ, MARINA | ADDRESS ON FILE | | | | |
| 29423617 | MELENDEZ, MARINA R | ADDRESS ON FILE | | | | |
| 29401011 | MELENDEZ, MARIO | ADDRESS ON FILE | | | | |
| 29431172 | MELENDEZ, MATTHEW JUSTIN | ADDRESS ON FILE | | | | |
| 29373815 | MELENDEZ, MEAH | ADDRESS ON FILE | | | | |
| 29339772 | MELENDEZ, MELANIE | ADDRESS ON FILE | | | | |
| 29351155 | MELENDEZ, MILDRED | ADDRESS ON FILE | | | | |
| 29409270 | MELENDEZ, NOAH ALBERTO | ADDRESS ON FILE | | | | |
| 29428212 | MELENDEZ, NOE JOSE | ADDRESS ON FILE | | | | |
| 29372891 | MELENDEZ, OMAR MIGUEL | ADDRESS ON FILE | | | | |
| 29360863 | MELENDEZ, PATRICIA CAICEDO | ADDRESS ON FILE | | | | |
| 29396577 | MELENDEZ, PEDRO ALBERTO | ADDRESS ON FILE | | | | |
| 29399565 | MELENDEZ, PETRA MARINA | ADDRESS ON FILE | | | | |
| 29419043 | MELENDEZ, SARAHI | ADDRESS ON FILE | | | | |
| 29359882 | MELENDEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29341813 | MELENDEZ, YINELY | ADDRESS ON FILE | | | | |
| 29430985 | MELENDEZ, ZACHARI | ADDRESS ON FILE | | | | |
| 29349159 | MELENDRES, MELISSA | ADDRESS ON FILE | | | | |
| 29329669 | MELENDREZ, LOGAN WILLIAM | ADDRESS ON FILE | | | | |
| 29331979 | MELER, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29407282 | MELEY, VANESSA A | ADDRESS ON FILE | | | | |
| 29385202 | MELGAR, ANTHONY BRIAN | ADDRESS ON FILE | | | | |
| 29343242 | MELGAR, JACKIE | ADDRESS ON FILE | | | | |
| 29328902 | MELGAR, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420789 | MELGAR, PATRICIA DENISE | ADDRESS ON FILE | | | | |
| 29365838 | MELGOZA, JASMINE | ADDRESS ON FILE | | | | |
| 29340011 | MELGOZA, RENEE | ADDRESS ON FILE | | | | |
| 29362623 | MELI, CLAUDIA D | ADDRESS ON FILE | | | | |
| 29385476 | MELIA JR, JAMES | ADDRESS ON FILE | | | | |
| 29436213 | MELINDA, LIDDLE | ADDRESS ON FILE | | | | |
| 29416654 | MELINDA, WARD | ADDRESS ON FILE | | | | |
| 29346454 | MELINDAS FOODS LLC | MELINDAS FOODS LLC, 1740 HURD DRIVE | IRVING | TX | 75038-4324 | |
| 29346455 | MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881-0590 | |
| 29416655 | MELISSA, BRIGGS | ADDRESS ON FILE | | | | |
| 29416656 | MELISSA, DIAZ | ADDRESS ON FILE | | | | |
| 29416657 | MELISSA, HUNTER | ADDRESS ON FILE | | | | |
| 29416658 | MELISSA, KOMETZ | ADDRESS ON FILE | | | | |
| 29416659 | MELISSA, LUIZ | ADDRESS ON FILE | | | | |
| 29416661 | MELISSA, NOBLE | ADDRESS ON FILE | | | | |
| 29416663 | MELISSA, PEREZ | ADDRESS ON FILE | | | | |
| 29416664 | MELISSA, PETERS | ADDRESS ON FILE | | | | |
| 29416665 | MELISSA, RANDOLPH | ADDRESS ON FILE | | | | |
| 29436214 | MELISSA, SHORT | ADDRESS ON FILE | | | | |
| 29436215 | MELISSA, SMITH | ADDRESS ON FILE | | | | |
| 29333618 | MELITTA USA INC | MELITTA USA INC, PO BOX 102986 | ATLANTA | GA | 30368-2986 | |
| 29411787 | MELIUS, RYAN RUSSELL | ADDRESS ON FILE | | | | |
| 29329812 | MELKERSON, SHILOH EMIL | ADDRESS ON FILE | | | | |
| 29428936 | MELKONAIN, SHAE | ADDRESS ON FILE | | | | |
| 29370520 | MELLADO, EVANILSON | ADDRESS ON FILE | | | | |
| 29333619 | MELLANMAL INC | MELLANMAL INC, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| 29329119 | MELLE, BRADEN M | ADDRESS ON FILE | | | | |
| 29392842 | MELLEN, JASON | ADDRESS ON FILE | | | | |
| 29404767 | MELLI, DIANE C | ADDRESS ON FILE | | | | |
| 29403087 | MELLIN, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | |
| 29404570 | MELLING, ANDREW | ADDRESS ON FILE | | | | |
| 29370854 | MELLINGTON, DRAKE | ADDRESS ON FILE | | | | |
| 29349505 | MELLISH, MICHAEL S | ADDRESS ON FILE | | | | |
| 29391008 | MELLO, ALEXANDER | ADDRESS ON FILE | | | | |
| 29357524 | MELLO, DAZLLYN-RAE | ADDRESS ON FILE | | | | |
| 29361194 | MELLO, MATTHEW M. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425231 | MELLON, MARY KAY | ADDRESS ON FILE | | | | |
| 29364669 | MELLOR, CASSIDY REESE | ADDRESS ON FILE | | | | |
| 29329038 | MELLOR, MARK AUGUST-DEAN | ADDRESS ON FILE | | | | |
| 29362347 | MELLOUGH, MA GIRLIE | ADDRESS ON FILE | | | | |
| 29421758 | MELLQUIST, MEGAN | ADDRESS ON FILE | | | | |
| 29342120 | MELNYK, ELIZABETH V. M. | ADDRESS ON FILE | | | | |
| 29390686 | MELO, ALEXANDER CASACLANG | ADDRESS ON FILE | | | | |
| 29396418 | MELO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29364913 | MELO, JANICE M | ADDRESS ON FILE | | | | |
| 29359401 | MELO, SIENA ROSE | ADDRESS ON FILE | | | | |
| 29357239 | MELOCHECK, EUGENE | ADDRESS ON FILE | | | | |
| 29367505 | MELORE, YONAS FEYISA | ADDRESS ON FILE | | | | |
| 29389706 | MELOTT, LUTHER ANDREW | ADDRESS ON FILE | | | | |
| 29360526 | MELSON, ARIANA | ADDRESS ON FILE | | | | |
| 29430235 | MELTABARGER, KRISTEN A | ADDRESS ON FILE | | | | |
| 29350688 | MELTING, CHERYL | ADDRESS ON FILE | | | | |
| 29351963 | MELTING, JOHN LUND | ADDRESS ON FILE | | | | |
| 29408826 | MELTINGTALLOW, WILLIAM E | ADDRESS ON FILE | | | | |
| 29367301 | MELTON, ALYSSA | ADDRESS ON FILE | | | | |
| 29386576 | MELTON, ALYSSEA L | ADDRESS ON FILE | | | | |
| 29385967 | MELTON, AMANDA RENE | ADDRESS ON FILE | | | | |
| 29405174 | MELTON, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| 29349560 | MELTON, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| 29386211 | MELTON, CHANDLER | ADDRESS ON FILE | | | | |
| 29426200 | MELTON, CORNELLIUS | ADDRESS ON FILE | | | | |
| 29367372 | MELTON, COY M | ADDRESS ON FILE | | | | |
| 29421673 | MELTON, DONYAE | ADDRESS ON FILE | | | | |
| 29407052 | MELTON, DOUGLAS MYRON | ADDRESS ON FILE | | | | |
| 29369189 | MELTON, DWIGHT | ADDRESS ON FILE | | | | |
| 29415879 | MELTON, GLORIA | ADDRESS ON FILE | | | | |
| 29385072 | MELTON, HAYDEN S | ADDRESS ON FILE | | | | |
| 29425299 | MELTON, JOSHUA TREJO | ADDRESS ON FILE | | | | |
| 29429204 | MELTON, LINZY | ADDRESS ON FILE | | | | |
| 29388199 | MELTON, LORRAINE D | ADDRESS ON FILE | | | | |
| 29351746 | MELTON, REBECCA | ADDRESS ON FILE | | | | |
| 29383686 | MELTON, SHAWN MICHAELS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422477 | MELTON, ZACH | ADDRESS ON FILE | | | | |
| 29404492 | MELTON, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29357766 | MELTON, ZECHARIAH | ADDRESS ON FILE | | | | |
| 29354803 | MELUCCI, VINCENT PAUL | ADDRESS ON FILE | | | | |
| 29418924 | MELVIE, STEPHEN DOUGLAS | ADDRESS ON FILE | | | | |
| 29344684 | MELVILLE, STEVEN | ADDRESS ON FILE | | | | |
| 29298046 | MELVIN J SIMMONS & CATHERINE SIMMONS JT TEN | ADDRESS ON FILE | | | | |
| 29401740 | MELVIN, ASHLEE | ADDRESS ON FILE | | | | |
| 29422235 | MELVIN, ERIN SUE | ADDRESS ON FILE | | | | |
| 29435336 | MELVIN, GENA | ADDRESS ON FILE | | | | |
| 29382626 | MELVIN, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29340718 | MELVIN, LISA RENEE | ADDRESS ON FILE | | | | |
| 29417067 | MELVIN, NICOLE MARY | ADDRESS ON FILE | | | | |
| 29355118 | MELVIN, NINA | ADDRESS ON FILE | | | | |
| 29410386 | MELVIN, SALLY A | ADDRESS ON FILE | | | | |
| 29409654 | MELVIN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29368766 | MELVIN, SHANA | ADDRESS ON FILE | | | | |
| 29338647 | MELVIN, SHARON ANN | ADDRESS ON FILE | | | | |
| 29360430 | MEMBRENO, MELISSA | ADDRESS ON FILE | | | | |
| 29333620 | MEMENTA INC | 2201 N LAKEWOOD BLVD # D201 | LONG BEACH | CA | 90815-2552 | |
| 29357799 | MEMMINGER, MARTHA G | ADDRESS ON FILE | | | | |
| 29436217 | MEMORIAL HERMANN EMER PHYSICIANS | MEMORIAL HERMANN HOSPITAL, BASED PHYSICIANS, PO BOX 735208 | DALLAS | TX | 75373-5208 | |
| 29436218 | MEMORIAL HERMANN HEALTH SYSTEM | 929 GESSNER RD STE 1900 | HOUSTON | TX | 77024 | |
| 29333621 | MEMORY COMPANY | 25 DOWNING DR | PHENIX CITY | AL | 36869-3342 | |
| 29307045 | MEMPHIS & SHELBY CNTY HLTH DEP | 814 JEFFERSON AVE | MEMPHIS | TN | 38105 | |
| 29307046 | MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION RD | MEMPHIS | TN | 38134-7968 | |
| 29307047 | MEMPHIS CITY TAX COLLECTOR | P.O. BOX 185 | MEMPHIS | TN | 38101-0185 | |
| 29303401 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | 38145-0388 | |
| 29436220 | MEN MAKING EMPLOYMENT | ALFNE FERRIS, DBA MME MOVING, 3592 BROADWAY SUITE 130 | FORT MYERS | FL | 33901 | |
| 29436222 | MENA, CAREY | ADDRESS ON FILE | | | | |
| 29353511 | MENA, HELEN PATRICIA | ADDRESS ON FILE | | | | |
| 29366745 | MENA, JENNY C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391913 | MENA, MARIA S | ADDRESS ON FILE | | | | |
| 29420282 | MENA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29430343 | MENA, STEVEN | ADDRESS ON FILE | | | | |
| 29350580 | MENARD, BONNIE HANCOCK | ADDRESS ON FILE | | | | |
| 29387288 | MENARD, HANNAH | ADDRESS ON FILE | | | | |
| 29349144 | MENARD-YOUNG, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 29425179 | MENAS, MERRISSA LEIGH | ADDRESS ON FILE | | | | |
| 29333622 | MENASHA PACKAGING COMPANY LLC | 75 REMITTANCE DRIVE DEPT 6970 | CHICAGO | IL | 60675-6970 | |
| 29388891 | MENCHACA, JOEY DEAN | ADDRESS ON FILE | | | | |
| 29364422 | MENCHACA, JOSE | ADDRESS ON FILE | | | | |
| 29364221 | MENCHACA, ROBERT | ADDRESS ON FILE | | | | |
| 29352694 | MENCHER, MIRANDA | ADDRESS ON FILE | | | | |
| 29390899 | MENCIAS, YENCY DANIELLA | ADDRESS ON FILE | | | | |
| 29415725 | MENDE, EVELYN | ADDRESS ON FILE | | | | |
| 29337840 | MENDELSON LAW FIRM | DAVID L MENDELSON, PO BOX 17235 | MEMPHIS | TN | 38187-7235 | |
| 29378500 | MENDENHALL, BEVERLY | ADDRESS ON FILE | | | | |
| 29329066 | MENDENHALL, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29391918 | MENDENHALL, JESSIKA | ADDRESS ON FILE | | | | |
| 29386366 | MENDENHALL, KIM E | ADDRESS ON FILE | | | | |
| 29327458 | MENDENHALL, LAURA LEE | ADDRESS ON FILE | | | | |
| 29371546 | MENDENHALL, TAMMY A | ADDRESS ON FILE | | | | |
| 29332544 | MENDERES TEKSTIL SAN VE. | MENDERES TEKSTIL SAN VE TIC. A.S., CUMHURIYET MAH. | DENIZLI | | | TURKEY |
| 29312476 | MENDERES TEKSTIL SAN. VE TIC. A.S. | CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12 | SARAYKOY, DENIZLI | | 20300 | TURKEY |
| 29312469 | MENDERES TEKSTIL SAN. VE TIC. A.S. | CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12, SOK. NO 1/12 | SARAYKOY, DENIZLI | | 20300 | TURKEY |
| 29355671 | MENDES, DEBRA SHEA | ADDRESS ON FILE | | | | |
| 29372218 | MENDEZ C, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29390322 | MENDEZ FREGOSO, MONICA LETICIA | ADDRESS ON FILE | | | | |
| 29391355 | MENDEZ, ABRIELLE REBECCA | ADDRESS ON FILE | | | | |
| 29364532 | MENDEZ, ALCIDES | ADDRESS ON FILE | | | | |
| 29433963 | MENDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29359175 | MENDEZ, ALLIYAH | ADDRESS ON FILE | | | | |
| 29432079 | MENDEZ, ALMA A. | ADDRESS ON FILE | | | | |
| 29384202 | MENDEZ, ANDREW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344119 | MENDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29348842 | MENDEZ, APRIL | ADDRESS ON FILE | | | | |
| 29341700 | MENDEZ, ARRIANNA | ADDRESS ON FILE | | | | |
| 29382786 | MENDEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29423292 | MENDEZ, AZALEA AZUCENA | ADDRESS ON FILE | | | | |
| 29373968 | MENDEZ, BIANCA BELIA | ADDRESS ON FILE | | | | |
| 29370617 | MENDEZ, CELESTE | ADDRESS ON FILE | | | | |
| 29384909 | MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29366400 | MENDEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 29420933 | MENDEZ, CHRISTOPHER ADALI | ADDRESS ON FILE | | | | |
| 29372701 | MENDEZ, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29384267 | MENDEZ, DAISY | ADDRESS ON FILE | | | | |
| 29392708 | MENDEZ, EDWARD | ADDRESS ON FILE | | | | |
| 29356520 | MENDEZ, ERICK | ADDRESS ON FILE | | | | |
| 29370291 | MENDEZ, EVELIO | ADDRESS ON FILE | | | | |
| 29426960 | MENDEZ, FAIREN | ADDRESS ON FILE | | | | |
| 29340001 | MENDEZ, FERNANDO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29358617 | MENDEZ, FREDDY ENRIQUE | ADDRESS ON FILE | | | | |
| 29366148 | MENDEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29368675 | MENDEZ, GHEYMI | ADDRESS ON FILE | | | | |
| 29403225 | MENDEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29349735 | MENDEZ, IVAN LINO | ADDRESS ON FILE | | | | |
| 29360071 | MENDEZ, JACOB DANIEL | ADDRESS ON FILE | | | | |
| 29384640 | MENDEZ, JACOB EDWARD | ADDRESS ON FILE | | | | |
| 29399490 | MENDEZ, JAIDON | ADDRESS ON FILE | | | | |
| 29399884 | MENDEZ, JANETTE CHRISTINA | ADDRESS ON FILE | | | | |
| 29406802 | MENDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29393248 | MENDEZ, JENNIFER LORENE | ADDRESS ON FILE | | | | |
| 29403932 | MENDEZ, JERRY MENDEZ | ADDRESS ON FILE | | | | |
| 29417244 | MENDEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29364102 | MENDEZ, JESUS | ADDRESS ON FILE | | | | |
| 29362824 | MENDEZ, JOANNE F | ADDRESS ON FILE | | | | |
| 29330457 | MENDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29356874 | MENDEZ, JOVANI ALEXDANDER | ADDRESS ON FILE | | | | |
| 29349723 | MENDEZ, KARLA | ADDRESS ON FILE | | | | |
| 29411331 | MENDEZ, LUIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342213 | MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 29327156 | MENDEZ, MARGARET MAUREEN | ADDRESS ON FILE | | | | |
| 29369839 | MENDEZ, MARIA M | ADDRESS ON FILE | | | | |
| 29434727 | MENDEZ, MCKENNA | ADDRESS ON FILE | | | | |
| 29401296 | MENDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 29354008 | MENDEZ, NAZIER JORGE | ADDRESS ON FILE | | | | |
| 29367444 | MENDEZ, NICOLAS ANDRES | ADDRESS ON FILE | | | | |
| 29350254 | MENDEZ, PEGGY A | ADDRESS ON FILE | | | | |
| 29411908 | MENDEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 29415209 | MENDEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29371463 | MENDEZ, ROBERT GABRIEL | ADDRESS ON FILE | | | | |
| 29409198 | MENDEZ, SAMMY M. | ADDRESS ON FILE | | | | |
| 29361671 | MENDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 29337447 | MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29394707 | MENDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29356473 | MENDEZ, VERONICA L | ADDRESS ON FILE | | | | |
| 29343412 | MENDEZ, WILCIDA | ADDRESS ON FILE | | | | |
| 29405555 | MENDEZ, YARELI MARICARMEN | ADDRESS ON FILE | | | | |
| 29340049 | MENDEZ-PEREZ, MARISSA MALINA | ADDRESS ON FILE | | | | |
| 29430440 | MENDIETA, JUAN ANGEL | ADDRESS ON FILE | | | | |
| 29418910 | MENDIOLA, ARACELI ARAUJO | ADDRESS ON FILE | | | | |
| 29364547 | MENDIOLA, CAMILLE JENNIFER | ADDRESS ON FILE | | | | |
| 29360355 | MENDIOLA, DEANNA JEAN | ADDRESS ON FILE | | | | |
| 29387175 | MENDIOLA, EDGAR | ADDRESS ON FILE | | | | |
| 29430114 | MENDIOLA, MARCOS | ADDRESS ON FILE | | | | |
| 29387569 | MENDIOLA, TERESA | ADDRESS ON FILE | | | | |
| 29431671 | MENDIVIL, MARIO A | ADDRESS ON FILE | | | | |
| 29341053 | MENDIVIL, SONIA M | ADDRESS ON FILE | | | | |
| 29407623 | MENDIZABAL, JOCELYN | ADDRESS ON FILE | | | | |
| 29349105 | MENDIZABAL, LESLIE JULIEANA | ADDRESS ON FILE | | | | |
| 29436223 | MENDOCINO CO DISTRICT ATTORNEY OFFI | 100 N STATE ST RM G 10 | UKIAH | CA | 95482 | |
| 29436224 | MENDOCINO CO ENVIRONMENTAL | HEALTH DIVISION, 860 N BUSH ST | UKIAH | CA | 95482 | |
| 29324071 | MENDOCINO COUNTY ENVIRONMENTAL | CONSUMER PROTECTION PROGRAM, 860 N BUSH STREET | UKIAH | CA | 95482-3919 | |
| 29324072 | MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD RM 1060 | UKIAH | CA | 95482-4438 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301795 | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY | 501 LOW GAP ROAD | UKIAH | CA | 95482 | |
| 29378057 | MENDOZA CHAVEZ, DAZZARAY | ADDRESS ON FILE | | | | |
| 29418403 | MENDOZA DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| 29381098 | MENDOZA ORDONEZ, RAMON ENRIQUE | ADDRESS ON FILE | | | | |
| 29343018 | MENDOZA PEREZ, KEVIN JOSUE | ADDRESS ON FILE | | | | |
| 29405043 | MENDOZA RAMOS, ANGELIC | ADDRESS ON FILE | | | | |
| 29426941 | MENDOZA, ADRIANA | ADDRESS ON FILE | | | | |
| 29375301 | MENDOZA, AIMEE MELISSA | ADDRESS ON FILE | | | | |
| 29363184 | MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29385659 | MENDOZA, ALEXA VERONICA | ADDRESS ON FILE | | | | |
| 29388024 | MENDOZA, AMANDA | ADDRESS ON FILE | | | | |
| 29389406 | MENDOZA, AMY R | ADDRESS ON FILE | | | | |
| 29355507 | MENDOZA, ANGELA E | ADDRESS ON FILE | | | | |
| 29365097 | MENDOZA, ANGIE L | ADDRESS ON FILE | | | | |
| 29343007 | MENDOZA, ANN JANETTE | ADDRESS ON FILE | | | | |
| 29366347 | MENDOZA, ANTONIO | ADDRESS ON FILE | | | | |
| 29368611 | MENDOZA, ARIANA MARIA | ADDRESS ON FILE | | | | |
| 29329523 | MENDOZA, ASHLI D | ADDRESS ON FILE | | | | |
| 29399966 | MENDOZA, BERNICE | ADDRESS ON FILE | | | | |
| 29327509 | MENDOZA, BERTHA ALICIA | ADDRESS ON FILE | | | | |
| 29430680 | MENDOZA, BRIANA | ADDRESS ON FILE | | | | |
| 29381842 | MENDOZA, BRYAN | ADDRESS ON FILE | | | | |
| 29366675 | MENDOZA, CAROLINA | ADDRESS ON FILE | | | | |
| 29404120 | MENDOZA, CELESTE | ADDRESS ON FILE | | | | |
| 29404820 | MENDOZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29390307 | MENDOZA, CHRISTOPHER DAMON | ADDRESS ON FILE | | | | |
| 29358415 | MENDOZA, CINDY | ADDRESS ON FILE | | | | |
| 29412394 | MENDOZA, CONNIE | ADDRESS ON FILE | | | | |
| 29418207 | MENDOZA, CRISTIAN XAVIER | ADDRESS ON FILE | | | | |
| 29356236 | MENDOZA, DANIEL | ADDRESS ON FILE | | | | |
| 29387665 | MENDOZA, DANIEL RICHARD | ADDRESS ON FILE | | | | |
| 29401080 | MENDOZA, DARIELA | ADDRESS ON FILE | | | | |
| 29413330 | MENDOZA, DIEGO | ADDRESS ON FILE | | | | |
| 29393219 | MENDOZA, DYLAN | ADDRESS ON FILE | | | | |
| 29343413 | MENDOZA, EDUBINA ET AL. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29411234 | MENDOZA, ELIZETH | ADDRESS ON FILE | | | | |
| 29420026 | MENDOZA, EMMELY | ADDRESS ON FILE | | | | |
| 29407792 | MENDOZA, ERICK | ADDRESS ON FILE | | | | |
| 29387598 | MENDOZA, ERIKA MARIE | ADDRESS ON FILE | | | | |
| 29388843 | MENDOZA, ESTEFANI S | ADDRESS ON FILE | | | | |
| 29421845 | MENDOZA, EVA ALEXANDRA | ADDRESS ON FILE | | | | |
| 29327702 | MENDOZA, FABIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29340728 | MENDOZA, FRANCISCA | ADDRESS ON FILE | | | | |
| 29350581 | MENDOZA, GABE | ADDRESS ON FILE | | | | |
| 29327403 | MENDOZA, HEIDI | ADDRESS ON FILE | | | | |
| 29379946 | MENDOZA, ISAAC | ADDRESS ON FILE | | | | |
| 29342771 | MENDOZA, ISABEL | ADDRESS ON FILE | | | | |
| 29395025 | MENDOZA, IVONNE | ADDRESS ON FILE | | | | |
| 29377588 | MENDOZA, JACOB | ADDRESS ON FILE | | | | |
| 29413156 | MENDOZA, JAIME | ADDRESS ON FILE | | | | |
| 29327267 | MENDOZA, JAIME | ADDRESS ON FILE | | | | |
| 29382322 | MENDOZA, JASMYN HAILEY | ADDRESS ON FILE | | | | |
| 29361519 | MENDOZA, JAZMIN | ADDRESS ON FILE | | | | |
| 29397007 | MENDOZA, JAZMIN MALINAH | ADDRESS ON FILE | | | | |
| 29362475 | MENDOZA, JOSIAS ABRAHAM | ADDRESS ON FILE | | | | |
| 29374520 | MENDOZA, JULIANA | ADDRESS ON FILE | | | | |
| 29354271 | MENDOZA, LEIGHANNE | ADDRESS ON FILE | | | | |
| 29387560 | MENDOZA, LINDA | ADDRESS ON FILE | | | | |
| 29370762 | MENDOZA, LORENA | ADDRESS ON FILE | | | | |
| 29416555 | MENDOZA, MARIA | ADDRESS ON FILE | | | | |
| 29360823 | MENDOZA, MARIA D | ADDRESS ON FILE | | | | |
| 29395360 | MENDOZA, MARISSA JANETT | ADDRESS ON FILE | | | | |
| 29395101 | MENDOZA, MARLENE | ADDRESS ON FILE | | | | |
| 29391972 | MENDOZA, MARYSOL | ADDRESS ON FILE | | | | |
| 29390258 | MENDOZA, MATTHEW NOEL | ADDRESS ON FILE | | | | |
| 29368702 | MENDOZA, MELINDA RENEE | ADDRESS ON FILE | | | | |
| 29363361 | MENDOZA, MIA ROSA ELEANE | ADDRESS ON FILE | | | | |
| 29419609 | MENDOZA, MICHEL | ADDRESS ON FILE | | | | |
| 29398604 | MENDOZA, MICHELLE ANJANETTE | ADDRESS ON FILE | | | | |
| 29386534 | MENDOZA, MIRNA | ADDRESS ON FILE | | | | |
| 29408783 | MENDOZA, MONICA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29423257 | MENDOZA, NAOMI MICHELLE | ADDRESS ON FILE | | | | |
| 29327345 | MENDOZA, NATALIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29329074 | MENDOZA, NORMA | ADDRESS ON FILE | | | | |
| 29367824 | MENDOZA, OBED | ADDRESS ON FILE | | | | |
| 29401581 | MENDOZA, PATRICIA | ADDRESS ON FILE | | | | |
| 29403759 | MENDOZA, PATRICK FITZGERALD | ADDRESS ON FILE | | | | |
| 29409062 | MENDOZA, POMPILIO ANTONIO | ADDRESS ON FILE | | | | |
| 29394676 | MENDOZA, RAYMOND | ADDRESS ON FILE | | | | |
| 29412020 | MENDOZA, RAYMUNDO | ADDRESS ON FILE | | | | |
| 29325171 | MENDOZA, REBECCHA LORAINE | ADDRESS ON FILE | | | | |
| 29348861 | MENDOZA, ROBERT COCHISE | ADDRESS ON FILE | | | | |
| 29381843 | MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| 29375349 | MENDOZA, RUBY ANN | ADDRESS ON FILE | | | | |
| 29342090 | MENDOZA, RUTH CRYSTAL | ADDRESS ON FILE | | | | |
| 29378385 | MENDOZA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29341358 | MENDOZA, TRENA | ADDRESS ON FILE | | | | |
| 29377369 | MENDOZA, ULYSSES | ADDRESS ON FILE | | | | |
| 29380769 | MENDOZA, URIEL | ADDRESS ON FILE | | | | |
| 29373733 | MENDOZA, VERONICA JAZMIN | ADDRESS ON FILE | | | | |
| 29410533 | MENDOZA, VICENTE | ADDRESS ON FILE | | | | |
| 29350801 | MENDOZA, VICTOR | ADDRESS ON FILE | | | | |
| 29412446 | MENDOZA, VIVIANA G | ADDRESS ON FILE | | | | |
| 29423623 | MENDOZA, YAHIR | ADDRESS ON FILE | | | | |
| 29366701 | MENDOZA, YAMARIS | ADDRESS ON FILE | | | | |
| 29375563 | MENDOZA, YESENIA CONSUELO | ADDRESS ON FILE | | | | |
| 29342847 | MENDOZA, YOLANDA | ADDRESS ON FILE | | | | |
| 29351858 | MENDOZA-SOTO, ANESIA | ADDRESS ON FILE | | | | |
| 29362596 | MENEAR, COLTON HUNTER | ADDRESS ON FILE | | | | |
| 29427359 | MENECHYAN, AYKANUSH | ADDRESS ON FILE | | | | |
| 29423754 | MENEFEE, DESMOND JAMAR | ADDRESS ON FILE | | | | |
| 29372825 | MENEFEE-GRANT, MILDRED FAYE | ADDRESS ON FILE | | | | |
| 29362291 | MENEFIELD, JAMIE R | ADDRESS ON FILE | | | | |
| 29357131 | MENEGAS, DOMINICK JOHN | ADDRESS ON FILE | | | | |
| 29407625 | MENEGAZZO, JEANINA ROLDAN | ADDRESS ON FILE | | | | |
| 29373207 | MENEGHINI, ALEXIS NELL | ADDRESS ON FILE | | | | |
| 29409517 | MENEGHINI, CANDICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393016 | MENENDEZ, ANALIA | ADDRESS ON FILE | | | | |
| 29431141 | MENENDEZ, HAMILTON | ADDRESS ON FILE | | | | |
| 29351346 | MENENDEZ, KAYLYNN | ADDRESS ON FILE | | | | |
| 29342387 | MENENDEZ, MARK R | ADDRESS ON FILE | | | | |
| 29350794 | MENENDEZ, ROBERT JEFFREY | ADDRESS ON FILE | | | | |
| 29395526 | MENESES, CARLOS | ADDRESS ON FILE | | | | |
| 29332287 | MENESES, COSME | ADDRESS ON FILE | | | | |
| 29423926 | MENGEL, JENNELLE | ADDRESS ON FILE | | | | |
| 29340982 | MENGEL, PATRICIA L | ADDRESS ON FILE | | | | |
| 29341217 | MENGLE, JOHN W | ADDRESS ON FILE | | | | |
| 29402548 | MENIFIELD, TYBRINA S | ADDRESS ON FILE | | | | |
| 29430582 | MENINGALL, FREDERICK EDMUND | ADDRESS ON FILE | | | | |
| 29350288 | MENJES, YURI H | ADDRESS ON FILE | | | | |
| 29418387 | MENJIVAR JR, DENNIS ANTHONY | ADDRESS ON FILE | | | | |
| 29354142 | MENJIVAR, JENNIFER VERONICA | ADDRESS ON FILE | | | | |
| 29302008 | MENLO M. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA | DEL MAR | CA | 92014 | |
| 29436132 | MENLO, MARLENE | ADDRESS ON FILE | | | | |
| 29343414 | MENLO, MARLENE | ADDRESS ON FILE | | | | |
| 29404160 | MENNOM, SHAMUS | ADDRESS ON FILE | | | | |
| 29436225 | MENOMONEE FALLS POLICE DEPT | ATTN: COMMUNICATIONS CENTER, W156 N8480 PILARIM ROAD | MENOMONEE FALLS | WI | 53051 | |
| 29396888 | MENSAH, DARON ADU | ADDRESS ON FILE | | | | |
| 29368238 | MENSAH, DAVID | ADDRESS ON FILE | | | | |
| 29381888 | MENSAH, PRINCE | ADDRESS ON FILE | | | | |
| 29386114 | MENSCH, JAMIE R | ADDRESS ON FILE | | | | |
| 29370796 | MENSER, ASHLYN FAITH | ADDRESS ON FILE | | | | |
| 29342794 | MENSINGER, PETER | ADDRESS ON FILE | | | | |
| 29385547 | MENTER, ANDREW | ADDRESS ON FILE | | | | |
| 29333623 | MENTHOLATUM CO INC | PO BOX 347142 | PITTSBURGH | PA | 15251-4000 | |
| 29434920 | MENTON, DEBRA ANN | ADDRESS ON FILE | | | | |
| 29337842 | MENTOR MUNICIPAL COURT | 8500 CIVIC CENTER BLVD | MENTOR | OH | 44060-2499 | |
| 29305665 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A | SOLON | OH | 44139-3323 | |
| 29347725 | MENTOR PROPERTY LLC | SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 COCHRAN ROAD SUITE A | SOLON | OH | 44139-3323 | |
| 29421606 | MENTOR, JAYDEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425864 | MENTORE, GORDON JUNIOR | ADDRESS ON FILE | | | | |
| 29342990 | MENTRIA, CAROL A | ADDRESS ON FILE | | | | |
| 29397369 | MENTUS, JOHN | ADDRESS ON FILE | | | | |
| 29424732 | MENTZER, AYDIN JAYMES | ADDRESS ON FILE | | | | |
| 29369304 | MENTZER, REAGAN | ADDRESS ON FILE | | | | |
| 29360694 | MENUCHI, PAUL J | ADDRESS ON FILE | | | | |
| 29333923 | MENZ, ROBERN | ADDRESS ON FILE | | | | |
| 29355807 | MENZIE COLEMAN, TOMAH HOPE | ADDRESS ON FILE | | | | |
| 29376944 | MEOLA, MADISON PAIGE | ADDRESS ON FILE | | | | |
| 29309933 | MEPB - MURPHY ELECTRIC POWER BOARD | P.O. BOX 1009 | MURPHY | NC | 28906 | |
| 29349523 | MERA, PILAR | ADDRESS ON FILE | | | | |
| 29354638 | MERAZ, ANDRE ALBERT | ADDRESS ON FILE | | | | |
| 29341413 | MERAZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29375543 | MERAZ, RENE | ADDRESS ON FILE | | | | |
| 29354564 | MERAZ, WILLIAM JAVIER | ADDRESS ON FILE | | | | |
| 29400396 | MERAZ-GUERRERO, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29333624 | MERBA BV | MERBA BV, WILHELMINAKANAAL NOORE 2 | OOSTERHOUT | | | NETHERLANDS |
| 29362229 | MERCADANTE, ESTA MARIE | ADDRESS ON FILE | | | | |
| 29385649 | MERCADO MORENO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328195 | MERCADO, ANGELICA | ADDRESS ON FILE | | | | |
| 29405129 | MERCADO, ELIAS | ADDRESS ON FILE | | | | |
| 29334719 | MERCADO, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29357223 | MERCADO, EVELYN | ADDRESS ON FILE | | | | |
| 29419771 | MERCADO, ISAAC | ADDRESS ON FILE | | | | |
| 29423093 | MERCADO, JOAQUIN | ADDRESS ON FILE | | | | |
| 29427816 | MERCADO, JORDAN | ADDRESS ON FILE | | | | |
| 29337946 | MERCADO, JUAN | ADDRESS ON FILE | | | | |
| 29392035 | MERCADO, JUDITH | ADDRESS ON FILE | | | | |
| 29367821 | MERCADO, LAYALE | ADDRESS ON FILE | | | | |
| 29421039 | MERCADO, MARCOS | ADDRESS ON FILE | | | | |
| 29435242 | MERCADO, MARISOL | ADDRESS ON FILE | | | | |
| 29395015 | MERCADO, MICHELLE | ADDRESS ON FILE | | | | |
| 29422221 | MERCADO, NICHOLAS JOSE | ADDRESS ON FILE | | | | |
| 29414287 | MERCADO, RAYMOND | ADDRESS ON FILE | | | | |
| 29350499 | MERCADO, RUTH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350917 | MERCADO, SUSANNA | ADDRESS ON FILE | | | | |
| 29373250 | MERCADO, YVETTE M | ADDRESS ON FILE | | | | |
| 29307049 | MERCANTILE TAX COLLECTOR | CLARK BLVD | ALIQUIPPA | PA | 15001 | |
| 29436226 | MERCED CO DISTRICT ATTORNEYS OFFICE | 2222 M STREET | MERCED | CA | 95340 | |
| 29307836 | MERCED COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2222 M STREET | MERCED | CA | 95340 | |
| 29324073 | MERCED COUNTY ENVIRONMENTAL | 260 E 15TH ST | MERCED | CA | 95341-6216 | |
| 29416666 | MERCED COUNTY ENVIRONMENTAL HEALTH | 2222 M STREET | MERCED | CA | 95340 | |
| 29324074 | MERCED COUNTY TAX COLLECTOR | 2222 M ST | MERCED | CA | 95340-3780 | |
| 29307050 | MERCED COUNTY TAX COLLECTOR | PO BOX 6008 | WHITTIER | CA | 90607-6008 | |
| 29327682 | MERCED, YAZMIN | ADDRESS ON FILE | | | | |
| 29436185 | MERCEDES, MAYUREE S | ADDRESS ON FILE | | | | |
| 29403319 | MERCEDES, RAYMOND | ADDRESS ON FILE | | | | |
| 29416667 | MERCER | MERCER (US) INC, PO BOX 730182 | DALLAS | TX | 75373-0182 | |
| 29307051 | MERCER COUNTY BD OF HEALTH | PO BOX 382 | BLUEFIELD | WV | 24701 | |
| 29324075 | MERCER COUNTY HEALTH DEPT | 978 BLUE PRINCE ROAD | BLUEFIELD | WV | 24701-5074 | |
| 29307705 | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 640 S BROAD ST. | TRENTON | NJ | 08650 | |
| 29308360 | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY | 125 S DIAMOND ST | MERCER | PA | 16137 | |
| 29307861 | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY | 619 BLAND ST | BLUEFIELD | WV | 24701 | |
| 29359712 | MERCER, ALICIA | ADDRESS ON FILE | | | | |
| 29375499 | MERCER, AMANDA SUE | ADDRESS ON FILE | | | | |
| 29419091 | MERCER, ANDREW NATHANIEL | ADDRESS ON FILE | | | | |
| 29333968 | MERCER, BONNIE LOU | ADDRESS ON FILE | | | | |
| 29395927 | MERCER, CATHERINE | ADDRESS ON FILE | | | | |
| 29426175 | MERCER, CODY BRYAN | ADDRESS ON FILE | | | | |
| 29434871 | MERCER, DANNETTE | ADDRESS ON FILE | | | | |
| 29361000 | MERCER, DARIAN MARGARET | ADDRESS ON FILE | | | | |
| 29388279 | MERCER, DEREK | ADDRESS ON FILE | | | | |
| 29366741 | MERCER, EMILY HOPE | ADDRESS ON FILE | | | | |
| 29340419 | MERCER, ERICK | ADDRESS ON FILE | | | | |
| 29406016 | MERCER, ETHAN R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29396192 | MERCER, JORDAN | ADDRESS ON FILE | | | | |
| 29430145 | MERCER, KELSIE | ADDRESS ON FILE | | | | |
| 29350892 | MERCER, MEAGAN RENEA | ADDRESS ON FILE | | | | |
| 29334361 | MERCER, STEPHEN D | ADDRESS ON FILE | | | | |
| 29399126 | MERCER, STUART | ADDRESS ON FILE | | | | |
| 29411100 | MERCER, VERONICA | ADDRESS ON FILE | | | | |
| 29428136 | MERCER, WESLEY S | ADDRESS ON FILE | | | | |
| 29333625 | MERCHANDISE USA | MERCHANDISE USA, 1415 REDEKER RD. | DES PLAINES | IL | 60016 | |
| 29338504 | MERCHANT FACTORS CORP | 1430 BROADWAY | NEW YORK | NY | 10018-3308 | |
| 29338505 | MERCHANT FACTORS CORP | 1441 BROADWAY 22ND FL | NEW YORK | NY | 10018 | |
| 29338506 | MERCHANT FINANCIAL CORP | PRC INDUSTRIES INC, MIDTOWN STATION, PO BOX 716 | NEW YORK | NY | 10018 | |
| 29416668 | MERCHANT RISK COUNCIL | 8201 164TH AVE NE #200 PMB 50 | REDMOND | WA | 98052 | |
| 29380375 | MERCHANT, ALEXANDER R | ADDRESS ON FILE | | | | |
| 29376188 | MERCHANT, DEBBIE J | ADDRESS ON FILE | | | | |
| 29413284 | MERCHANT, MARGARET MARY | ADDRESS ON FILE | | | | |
| 29360337 | MERCHANT, STEPHANIE DIANA | ADDRESS ON FILE | | | | |
| 29337843 | MERCHANTS ACCEPTANCE | PO BOX 50690 | BELLEVUE | WA | 98015-0690 | |
| 29337844 | MERCHANTS CREDIT CORP | 2245 152ND AVE NE | REDMOND | WA | 98052-5519 | |
| 29333626 | MERCHANTS INTERNATIONAL INC | MERCHANTS INTERNATIONAL INC, 225 SEVEN FARMS DR STE 205 | CHARLESTON | SC | 29492 | |
| 29347726 | MERCHANTS SQ OF DALLAS LLC | C/O SOLAR REALTY MGMT CO, 36 MAPLE PLACE STE 303 | MANHASSET | NY | 11030 | |
| 29305985 | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301 | WILMINGTON | DE | 19083 | |
| 29335046 | MERCHANT'S SQUARE I LLC | PO BOX 7189 | WILMINGTON | DE | 19803-0189 | |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303 | MANHASSET | NY | 11030 | |
| 29329227 | MERCHBERGER, ADAM | ADDRESS ON FILE | | | | |
| 29404968 | MERCHEN, DONALD O | ADDRESS ON FILE | | | | |
| 29333627 | MERCHSOURCE | PO BOX 3559 | CAROL STREAM | IL | 60132-3559 | |
| 29343415 | MERCHSOURCE, LLC (COIN COUNTING BANK JAR) | RENNER OTTO, JOHNSON, ESQ., MARK C., 1621 EUCLID AVE, FLOOR 19 | CLEVELAND | OH | 44115 | |
| 29409727 | MERCIER, KENNEDY SKYLER | ADDRESS ON FILE | | | | |
| 29429914 | MERCIER, PETER | ADDRESS ON FILE | | | | |
| 29351410 | MERCIER, RUBY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418112 | MERCIVAL, ABIGAIL | ADDRESS ON FILE | | | | |
| 29407879 | MERCK, AUDREY | ADDRESS ON FILE | | | | |
| 29328980 | MERCKLING, HAILLIE LYNN CLAIRE | ADDRESS ON FILE | | | | |
| 29371980 | MERCURE, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29427699 | MERCURIO, ANTHONY | ADDRESS ON FILE | | | | |
| 29416669 | MERCURY INSURANCE COMPANY | 4484 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 29337845 | MERCY GEN PHYSICIAN NETWORK | EDWARD TENHOUTEN, PO BOX 632 | CADILLAC | MI | 49601-0632 | |
| 29416670 | MERCY ST VINCENT OCC HEALTH | ST VINCENT MERCY MEDICAL CENTER, PO BOX 636447 | CINCINNATI | OH | 45263 | |
| 29428684 | MERDA, JOSEPH K. | ADDRESS ON FILE | | | | |
| 29416672 | MEREDIRTH, HURLEY | ADDRESS ON FILE | | | | |
| 29337846 | MEREDITH MORROW IIIA LLC | PO BOX 488 | PALMYRA | MO | 63461-0488 | |
| 29346456 | MEREDITH OPERATIONS CORPORATION | MEREDITH OPERATIONS CORPORATION, 1716 LOCUST STREET | DES MOINES | IA | 50309 | |
| 29367257 | MEREDITH, ANGELA | ADDRESS ON FILE | | | | |
| 29343438 | MEREDITH, BROOKE EILEEN | ADDRESS ON FILE | | | | |
| 29428902 | MEREDITH, CHELSEA | ADDRESS ON FILE | | | | |
| 29354631 | MEREDITH, CINDY | ADDRESS ON FILE | | | | |
| 29403557 | MEREDITH, GEORGETTE ANNETT | ADDRESS ON FILE | | | | |
| 29351028 | MEREDITH, JORDAN | ADDRESS ON FILE | | | | |
| 29406295 | MEREDITH, LINDA | ADDRESS ON FILE | | | | |
| 29396819 | MEREDITH, WILLIAM | ADDRESS ON FILE | | | | |
| 29416673 | MERELLA, KERSHNER | ADDRESS ON FILE | | | | |
| 29424028 | MERENESS, DERECK | ADDRESS ON FILE | | | | |
| 29337847 | MERETRISH NORTHERN LAKES LLC | PO BOX 672108 | MARIETTA | GA | 30006-6721 | |
| 29337848 | MERETRISH-NORTHERN LAKES LLC | 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259-2827 | |
| 29345505 | MERGE ENTERPRISE LTD | 2 12 AU PUI WAN RD RM G2 | HONG KONG | | | CHINA |
| 29353014 | MERGEL, MICHAEL | ADDRESS ON FILE | | | | |
| 29399900 | MERGENDAHL, CANDACE | ADDRESS ON FILE | | | | |
| 29414666 | MERGL, ANN | ADDRESS ON FILE | | | | |
| 29335047 | MERICLE PROPERTIES LLC | N4751 600TH STREET | MENOMONIE | WI | 54751-6566 | |
| 29299337 | MERICLE PROPERTIES, LLC | MERICLE, GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 | |
| 29416674 | MERIDAN LAW GROUP INC | 222 N PCH 20TH FLOOR | EL SEGUNDO | CA | 90245 | |
| 29335048 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | |
| 29345929 | MERIDETH, WILLIAM P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416675 | MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PLACE | CHICAGO | IL | 60673-1256 | |
| 29335049 | MERIDIAN REALTY SERVICES INC | PO BOX 20429 | WINSTON SALEM | NC | 27120-0429 | |
| 29414293 | MERIDIAN STAR | PO BOX 1591 | MERIDIAN | MS | 39302-1591 | |
| 29416676 | MERIDIAN TOWNSHIP | 5151 MARSH RD | OKEMOS | MI | 48864-3305 | |
| 29416677 | MERIDIAN URGENT CARE | MERIDIAN URGENT CARE AND OCCUPATION, 18522 US HIGHWAY 18 STE 102 | APPLE VALLEY | CA | 92307 | |
| 29412089 | MERIDJA, TAHAR | ADDRESS ON FILE | | | | |
| 29404068 | MERILAN, MARVAN | ADDRESS ON FILE | | | | |
| 29332214 | MERINO, FERMIN MICHAEL | ADDRESS ON FILE | | | | |
| 29393675 | MERISE, BENSON | ADDRESS ON FILE | | | | |
| 29436227 | MERIT ENERGY DBA CUSTOM COOLING | 3702 E ROESER RD STE 1 | PHOENIX | AZ | 85040-9047 | |
| 29436228 | MERIT SERVICES | AXIOM SERVICES LLC, 204 N MAYHILL RD | DENTON | TX | 76208-4004 | |
| 29421546 | MERIWEATHER, AQUILA | ADDRESS ON FILE | | | | |
| 29358381 | MERK, MADALYN | ADDRESS ON FILE | | | | |
| 29430192 | MERKEL, REBECCA L. | ADDRESS ON FILE | | | | |
| 29436229 | MERKLE INC | 29432 NETWORK PLACE | CHICAGO | IL | 60673-1432 | |
| 29423071 | MERKLE, HANNAH E | ADDRESS ON FILE | | | | |
| 29370730 | MERKLE, PARKER JAMES | ADDRESS ON FILE | | | | |
| 29374982 | MERKLEY, CHANDLER | ADDRESS ON FILE | | | | |
| 29401626 | MERKLEY, XIOMARA ALICIA | ADDRESS ON FILE | | | | |
| 29346457 | MERKURY INNOVATIONS LLC | 45 BROADWAY STE 350 | NEW YORK | NY | 10006 | |
| 29436457 | MERLO ROMAN, MADELYNE S | ADDRESS ON FILE | | | | |
| 29420186 | MERLOS, ANA G | ADDRESS ON FILE | | | | |
| 29385635 | MERLOS, MARIANA | ADDRESS ON FILE | | | | |
| 29326907 | MERONE, MARIA | ADDRESS ON FILE | | | | |
| 29432482 | MERONE, MARIE | ADDRESS ON FILE | | | | |
| 29324251 | MERONEY, ALESHIA | ADDRESS ON FILE | | | | |
| 29357317 | MERRELL, ANASTASIA | ADDRESS ON FILE | | | | |
| 29364529 | MERRETT SR, MARCUS DAE'SHAWN | ADDRESS ON FILE | | | | |
| 29398973 | MERRIAM, BAILEY A | ADDRESS ON FILE | | | | |
| 29346458 | MERRICK | PO BOX 849939 | LOS ANGELES | CA | 90084-9939 | |
| 29378562 | MERRICK, AHAMAD BILAL | ADDRESS ON FILE | | | | |
| 29326908 | MERRICK, CATHERINE | ADDRESS ON FILE | | | | |
| 29376289 | MERRICK, TABITHA | ADDRESS ON FILE | | | | |
| 29378422 | MERRICK-BROWN, MEHKI LANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371080 | MERRICKS JR, TERRIS LENARD | ADDRESS ON FILE | | | | |
| 29387274 | MERRIFIELD, CHEYENNE SKYE | ADDRESS ON FILE | | | | |
| 29297447 | MERRILL LYNCH CUST | ADDRESS ON FILE | | | | |
| 29431845 | MERRILL LYNCH CUST | LISA V WICKAM IRA, 4522 ELLIOT AVE #A | DAYTON | OH | 45410-3470 | |
| 29402156 | MERRILL, DALE ROBERT | ADDRESS ON FILE | | | | |
| 29397223 | MERRILL, EMILY NICOLE | ADDRESS ON FILE | | | | |
| 29329537 | MERRILL, FREDERICK JAMES | ADDRESS ON FILE | | | | |
| 29361173 | MERRILL, HEIDI H | ADDRESS ON FILE | | | | |
| 29432060 | MERRILL, HERBERT | ADDRESS ON FILE | | | | |
| 29369104 | MERRILL, RYAN EVERETT | ADDRESS ON FILE | | | | |
| 29323966 | MERRILL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29386940 | MERRILL, TALMON | ADDRESS ON FILE | | | | |
| 29358988 | MERRILL, THOMAS A | ADDRESS ON FILE | | | | |
| 29421434 | MERRILL, TYLER | ADDRESS ON FILE | | | | |
| 29399913 | MERRILLS, KEITH ETHAN | ADDRESS ON FILE | | | | |
| 29363097 | MERRIMAN, JON REECE | ADDRESS ON FILE | | | | |
| 29340121 | MERRIMAN, SAVANNAH | ADDRESS ON FILE | | | | |
| 29341670 | MERRING, VICTORIA MAE | ADDRESS ON FILE | | | | |
| 29436230 | MERRITT & MERRITT LAW FIRM LLC | MINKAH C MERRITT, 15 WEST MAIN STREET | STATESBORO | GA | 30458 | |
| 29400746 | MERRITT, BARBARA | ADDRESS ON FILE | | | | |
| 29408025 | MERRITT, BRIDGETTE | ADDRESS ON FILE | | | | |
| 29375334 | MERRITT, DANIELLE ALICESON | ADDRESS ON FILE | | | | |
| 29340109 | MERRITT, HUNTER DEAN | ADDRESS ON FILE | | | | |
| 29340045 | MERRITT, JASON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29425579 | MERRITT, JEREMY DEONTREY | ADDRESS ON FILE | | | | |
| 29351019 | MERRITT, KARA MAE | ADDRESS ON FILE | | | | |
| 29408828 | MERRITT, MICHAEL | ADDRESS ON FILE | | | | |
| 29352182 | MERRITT, MICHAEL S | ADDRESS ON FILE | | | | |
| 29376049 | MERRITT, OLIVIA | ADDRESS ON FILE | | | | |
| 29349532 | MERRITT, SHARON MICHELL | ADDRESS ON FILE | | | | |
| 29355922 | MERRITT, ZACHARY | ADDRESS ON FILE | | | | |
| 29402044 | MERRITTS, JENNIFER D | ADDRESS ON FILE | | | | |
| 29401337 | MERRIWEATHER, CLYSKA | ADDRESS ON FILE | | | | |
| 29389083 | MERRIWEATHER, TAMIA | ADDRESS ON FILE | | | | |
| 29379994 | MERRYMAN, BRITTANY | ADDRESS ON FILE | | | | |
| 29397686 | MERRYMAN, ELLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330097 | MERS, ANGELA M | ADDRESS ON FILE | | | | |
| 29352031 | MERSINI, ARTIME | ADDRESS ON FILE | | | | |
| 29345736 | MERSON, XAVIER MATTHEW | ADDRESS ON FILE | | | | |
| 29416974 | MERTEL, DAWN | ADDRESS ON FILE | | | | |
| 29343073 | MERY, DEBORAH | ADDRESS ON FILE | | | | |
| 29378107 | MERZLAK, PEGGY J | ADDRESS ON FILE | | | | |
| 29436232 | MESA AZ.. | P O BOX 1466 | MESA | AZ | 85211-1466 | |
| 29300794 | MESA COUNTY HEALTH DEPARTMENT | C/O DEPARTMENT OF REVENUE, PO BOX 20000-5033 | GRAND JUNCTION | CO | 81502-5001 | |
| 29300795 | MESA COUNTY TREASURER | PO BOX 1909 | GRAND JUNCTION | CO | 81502-1909 | |
| 29308170 | MESA COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. SPRUCE STREET | GRAND JUNCTION | CO | 81501 | |
| 29436233 | MESA ENERGY SYSTEMS INC | EMCOR SERVICES MESA ENERGY, 2 CROMWELL | IRVINE | CA | 92618-1816 | |
| 29399028 | MESA, ABEL | ADDRESS ON FILE | | | | |
| 29348765 | MESA, DANNY | ADDRESS ON FILE | | | | |
| 29431461 | MESA, DANNY JOAEL | ADDRESS ON FILE | | | | |
| 29420813 | MESAROS, GEORGE J | ADDRESS ON FILE | | | | |
| 29339077 | MESCHWITZ, KATHY | ADDRESS ON FILE | | | | |
| 29357624 | MESECK, ALEXANDER | ADDRESS ON FILE | | | | |
| 29392839 | MESERVEY, DYLAN MARTIN | ADDRESS ON FILE | | | | |
| 29362803 | MESERVEY, JOSIE MARY | ADDRESS ON FILE | | | | |
| 29402358 | MESHKAT MOGHADAS, BAHAREH | ADDRESS ON FILE | | | | |
| 29391230 | MESICK, DOUGLAS I | ADDRESS ON FILE | | | | |
| 29305735 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925-2129 | |
| 29345239 | MESILLA VALLEY TRANSPORTATION | MVT SERVICES LLC, PO BOX 915085 | DALLAS | TX | 75391-5085 | |
| 29428111 | MESKO, SHANON S | ADDRESS ON FILE | | | | |
| 29355127 | MESPLIE, NATHAN | ADDRESS ON FILE | | | | |
| 29336517 | MESQUITE TAX FUND | PO BOX 850267 | MESQUITE | TX | 75185-0267 | |
| 29344020 | MESROBIAN, BONNIE E | ADDRESS ON FILE | | | | |
| 29416975 | MESSAMORE, ZACKARY | ADDRESS ON FILE | | | | |
| 29414294 | MESSENGER INQUIRER | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAJ | KY | 42002-1200 | |
| 29433617 | MESSENGER POST NEWSPAPERS | 73 BUFFALO ST | CANANDAIGUA | NY | 14424-1085 | |
| 29405846 | MESSENGER, ERICA F | ADDRESS ON FILE | | | | |
| 29419247 | MESSENGER, KATHLEEN SUE | ADDRESS ON FILE | | | | |
| 29364891 | MESSENGER, MORGAN GRACE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29383555 | MESSER, BRITNEY | ADDRESS ON FILE | | | | |
| 29422322 | MESSER, CHRISTOPHER AARON | ADDRESS ON FILE | | | | |
| 29396206 | MESSER, DEREK | ADDRESS ON FILE | | | | |
| 29329825 | MESSER, HOLLY | ADDRESS ON FILE | | | | |
| 29430938 | MESSER, JAMIE MECHELLE | ADDRESS ON FILE | | | | |
| 29325331 | MESSER, NANCY | ADDRESS ON FILE | | | | |
| 29418908 | MESSER, NANCY E | ADDRESS ON FILE | | | | |
| 29297243 | MESSER, REBECCA I. | ADDRESS ON FILE | | | | |
| 29398478 | MESSER, RODNEY L | ADDRESS ON FILE | | | | |
| 29430018 | MESSER, ROGER JOSEPH | ADDRESS ON FILE | | | | |
| 29353677 | MESSER, TERRIE L | ADDRESS ON FILE | | | | |
| 29344812 | MESSER, TIFFANY | ADDRESS ON FILE | | | | |
| 29337849 | MESSERLI & KRAMER PA | 3033 CAMPUS DR STE 250 | PLYMOUTH | MN | 55441-2662 | |
| 29377128 | MESSERSMITH, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29327628 | MESSER-WEIKEL, KARISSA LOLAJEAN | ADDRESS ON FILE | | | | |
| 29330362 | MESSICK, DAVID A | ADDRESS ON FILE | | | | |
| 29330595 | MESSICK, JAMES | ADDRESS ON FILE | | | | |
| 29400907 | MESSIER, CIERRA | ADDRESS ON FILE | | | | |
| 29328849 | MESSINA, WILLIAM J | ADDRESS ON FILE | | | | |
| 29391978 | MESSMAN, KALA J | ADDRESS ON FILE | | | | |
| 29392170 | MESSMEAR, JENNIFER | ADDRESS ON FILE | | | | |
| 29436234 | MESSNER REEVES LLP | C/O KAGHASSI@MESSNER.COM, 1430 WYNKOOP STREET STE 300 | DENVER | CO | 80202-6172 | |
| 29374298 | MESSNER, JANICE L | ADDRESS ON FILE | | | | |
| 29436235 | MESSRELIAN LAW INC | 500 N CENTRAL AVE STE 840 | GLENDALE | CA | 91203 | |
| 29383744 | MESTEL, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29330936 | MESTEL, KEVIN | ADDRESS ON FILE | | | | |
| 29380757 | MESTETH, DEANNA | ADDRESS ON FILE | | | | |
| 29363037 | MESTIZO, DAMIEN | ADDRESS ON FILE | | | | |
| 29375131 | MESTRE, ANGELICA | ADDRESS ON FILE | | | | |
| 29356714 | MESTRE, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| 29354374 | MESTRE, JONATHAN | ADDRESS ON FILE | | | | |
| 29338254 | MESTRE, JUSTIN | ADDRESS ON FILE | | | | |
| 29346459 | MET CORPORATION | C/O DANIEL MEAD, PO BOX 584 | DEL MAR | CA | 92014-0584 | |
| 29345240 | MET EXPRESS INC | 6675 LOW STREET | BLOOMBURG | PA | 17815-8613 | |
| 29433618 | META PLATFORMS INC | 1 META WAY | MENIO PARK | CA | 94025 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346460 | METALTEX USA INC | METALTEX USA INC, 225 SEVEN FARMS DR STE 202 UNIT J | CHARLESTON | SC | 29492-8793 | |
| 29346461 | METARETAIL INC. | METARETAIL INC., 63 GLOVER AVE | NORWALK | CT | 06850 | |
| 29355398 | METCALF, ANTONIO | ADDRESS ON FILE | | | | |
| 29340818 | METCALF, DAWN M | ADDRESS ON FILE | | | | |
| 29401716 | METCALF, JERNI BRIANNE | ADDRESS ON FILE | | | | |
| 29379219 | METCALF, JESSICA LAUREN | ADDRESS ON FILE | | | | |
| 29355126 | METCALF, JUSTINY IRENE | ADDRESS ON FILE | | | | |
| 29408503 | METCALF, KAMREN ROCELO | ADDRESS ON FILE | | | | |
| 29385068 | METCALF, KRISCELIA | ADDRESS ON FILE | | | | |
| 29363906 | METCALF, MIKE W | ADDRESS ON FILE | | | | |
| 29356118 | METCALF, ROCKY RAY | ADDRESS ON FILE | | | | |
| 29325505 | METCALF, SARAH | ADDRESS ON FILE | | | | |
| 29385360 | METCALFE, ROBIN SUZANNE | ADDRESS ON FILE | | | | |
| 29309941 | MET-ED/3687 | P.O. BOX 3687, @ FIRSTENERGY CORP. | AKRON | OH | 44309-3687 | |
| 29428264 | METELAK, CAYDEN LEIGH ORION | ADDRESS ON FILE | | | | |
| 29399229 | METELUS, STACY GERMAELLE | ADDRESS ON FILE | | | | |
| 29343992 | METHENY, ANGIE K | ADDRESS ON FILE | | | | |
| 29392942 | METHENY, TAYLOR N. | ADDRESS ON FILE | | | | |
| 29420757 | METHKE, CODY N | ADDRESS ON FILE | | | | |
| 29346462 | METHOD HOME CARE | METHOD PRODUCTS, PBC, PO BOX 78764 | MILWAUKEE | WI | 53278-8764 | |
| 29384149 | METHOT, MICHELLE DESIREE | ADDRESS ON FILE | | | | |
| 29300796 | METHUEN HEALTH DEPARTMENT | C/O SEARLES BUILDING, 41 PLEASANT ST | METHUEN | MA | 01844-3179 | |
| 29299467 | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| 29335050 | METHUEN VENTURE LP | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | |
| 29382664 | METHVIN, BRETT GABE | ADDRESS ON FILE | | | | |
| 29404613 | METHVIN, PAUL E | ADDRESS ON FILE | | | | |
| 29346463 | METIS GROUP | METIS GROUP LLC, 509 W TREMONT AVE | CHARLOTTE | NC | 28203 | |
| 29436236 | METLIFE | METROPOLITAN LIFE INSURANCE COMPANY, 1900 E GOLF RD STE 500 | SCHAUMBURG | IL | 60173 | |
| 29345506 | METO AROMA INTERNATIONAL TRADE COMP | METO AROMA INTERNATIONAL TRADE COMP, RM 1908-09 LIPPO CTR TOWER 1, 89 QU | HONG KONG | | | CHINA |
| 29436237 | METRO ALARM OFFICE | PO BOX 178 | MEMPHIS | TN | 38101-0178 | |
| 29436238 | METRO ALARMS OFFICE | 125 N MAIN ST | MEMPHIS | TN | 38103 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346464 | METRO BEVERAGE OF PHILADELPHIA | METRO BEVERAGE OF PHILA INC, 455 DUNKSFERRY RD | BENSALEM | PA | 19020-5907 | |
| 29337850 | METRO CASH ADVANCE | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | |
| 29337851 | METRO COLLECTION SERVICE INC | 2600 S PARKER RD STE 340 | AURORA | CO | 80014-1642 | |
| 29436239 | METRO COMMERCIAL REAL ESTATE INC | 307 FELLOWSHIP ROAD STE 300 | MOUNT LAUREL | NJ | 08054 | |
| 29346465 | METRO DECOR LLC | METRO DECOR LLC, 30320 EMERALD VALLEY PKWY | GLENWILLOW | OH | 44139 | |
| 29416678 | METRO ONE LOSS PREVENTION | SERVICES GROUP, 900 SOUTH AVENUE STE 200 2ND FL | STATEN ISLAND | NY | 10314 | |
| 29416679 | METRO TECH SERVICE LLC | METRO TECH SUPER HOLDINGS LLC, 1827 WALDEN OFFICE SQ STE 304 | SCHAUMBURG | IL | 60173-4276 | |
| 29416681 | METRO TRAILER LEASING | 100 METRO PKWY | PELHAM | AL | 35124-1171 | |
| 29309945 | METRO WATER SERVICES TN | P.O. BOX 305225 | NASHVILLE | TN | 37230-5225 | |
| 29333629 | METRO1 SOLUTIONS, LLC | METRO1 SOLUTIONS, LLC, 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | |
| 29345507 | METROMAX AMERICA CORPORATION | METROMAX AMERICA CORPORATION, 17800, CASTLETON ST., SUITE 170 | CITY OF INDUSTRY | CA | 91748 | |
| 29416682 | METROPOLITAN GOVERNMENT ALARM | REGISTRATION SECTION, PO BOX 196321 | NASHVILLE | TN | 37219-6321 | |
| 29303403 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | ST. LOUIS | MO | 63166 | |
| 29416683 | METROPOLITAN TELECOMMUNICATION | METTEL, PO BOX 9660 | MANCHESTER | NH | 03106 | |
| 29303405 | METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | MANCHESTER | NH | 03106 | |
| 29336519 | METROPOLITAN TRUSTEE | PERSONALTY TAX DEPT, PO BOX 305012 | NASHVILLE | TN | 37230-5012 | |
| 29300797 | METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE | TN | 37230-5012 | |
| 29305112 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | OMAHA | NE | 68103-0600 | |
| 29345241 | METROPOLITAN WAREHOUSE & DELIVERY | 1050 AMBOY AVE UNIT A | PERTH AMBOY | NJ | 08861-1939 | |
| 29350779 | METTA, JOSHUA SOLIMAN | ADDRESS ON FILE | | | | |
| 29420553 | METTE, CHARISMA | ADDRESS ON FILE | | | | |
| 29360648 | METTILLE, PEYTON RYAN | ADDRESS ON FILE | | | | |
| 29346435 | METTLER, DEBORAH R | ADDRESS ON FILE | | | | |
| 29353034 | METTNER, CADE | ADDRESS ON FILE | | | | |
| 29405908 | METTOVAARA, VILMA AINO MARGIT | ADDRESS ON FILE | | | | |
| 29352631 | METTS, LISA ANNETTE | ADDRESS ON FILE | | | | |
| 29363938 | METZ, CANDICE R | ADDRESS ON FILE | | | | |
| 29434433 | METZ, CHRISTINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384385 | METZ, DEE LIS | ADDRESS ON FILE | | | | |
| 29388456 | METZ, GLORIA M. | ADDRESS ON FILE | | | | |
| 29368058 | METZ, JAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29396771 | METZ, MATALYN JANE | ADDRESS ON FILE | | | | |
| 29394984 | METZ, NICOLAS JORDAN | ADDRESS ON FILE | | | | |
| 29368836 | METZ, PAUL ANTHONY | ADDRESS ON FILE | | | | |
| 29375588 | METZ, SETH AIDEN | ADDRESS ON FILE | | | | |
| 29431342 | METZEN, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 29325265 | METZER & AUSTIN PLLC | 1 S BROADWAY STE 100 | EDMOND | OK | 73034-3772 | |
| 29351691 | METZGER, CHEYENNE L. | ADDRESS ON FILE | | | | |
| 29340015 | METZGER, ERICA | ADDRESS ON FILE | | | | |
| 29423569 | METZGER, FAWN | ADDRESS ON FILE | | | | |
| 29416509 | METZGER, LYNN | ADDRESS ON FILE | | | | |
| 29396473 | MEUSE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29398718 | MEUSE, EVA R | ADDRESS ON FILE | | | | |
| 29354351 | MEWSHAW, ROBERT | ADDRESS ON FILE | | | | |
| 29402266 | MEWSZEL, MICHAEL | ADDRESS ON FILE | | | | |
| 29333630 | MEXICORP LLC | MEXICORP LLC, 4522 TRAMMEL FRESNO RD SUITE 111 | MISSOURI CITY | TX | 77459 | |
| 29381572 | MEY, JAMMIE | ADDRESS ON FILE | | | | |
| 29333631 | MEYER CORPORATION | 1 MEYER PLZ | VALLEJO | CA | 94590-5925 | |
| 29416684 | MEYER LABORATORY INC | 2401 NW JEFFERSON ST | BLUE SPRINGS | MO | 64015-7298 | |
| 29325266 | MEYER NJUS TANICK PA | 330 2NF AVE SOUTH STE 350 | MINNEAPOLIS | MN | 55401-2212 | |
| 29374287 | MEYER, ADELL M | ADDRESS ON FILE | | | | |
| 29328064 | MEYER, ANDREW | ADDRESS ON FILE | | | | |
| 29408149 | MEYER, BETSY | ADDRESS ON FILE | | | | |
| 29407926 | MEYER, BROOKLYN | ADDRESS ON FILE | | | | |
| 29420493 | MEYER, JEREMY | ADDRESS ON FILE | | | | |
| 29361707 | MEYER, JOSEPH | ADDRESS ON FILE | | | | |
| 29361961 | MEYER, JOYCE | ADDRESS ON FILE | | | | |
| 29416205 | MEYER, JULIE | ADDRESS ON FILE | | | | |
| 29361764 | MEYER, KASEY LEE | ADDRESS ON FILE | | | | |
| 29403862 | MEYER, KATHERINE RENEE | ADDRESS ON FILE | | | | |
| 29371339 | MEYER, LILLIANA NICOLE | ADDRESS ON FILE | | | | |
| 29337796 | MEYER, LYDIA S | ADDRESS ON FILE | | | | |
| 29386449 | MEYER, MARC A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360491 | MEYER, MEGAN L | ADDRESS ON FILE | | | | |
| 29392965 | MEYER, MICHAEL A | ADDRESS ON FILE | | | | |
| 29400418 | MEYER, NATHAN | ADDRESS ON FILE | | | | |
| 29426876 | MEYER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29431213 | MEYER, RYAN | ADDRESS ON FILE | | | | |
| 29327736 | MEYER, STELLA YVETTE | ADDRESS ON FILE | | | | |
| 29366017 | MEYER, VICTORIA N. | ADDRESS ON FILE | | | | |
| 29384800 | MEYER, WAYLON JOSEPH | ADDRESS ON FILE | | | | |
| 29424534 | MEYER, ZOEY | ADDRESS ON FILE | | | | |
| 29421440 | MEYERHOEFER, JOSHUA RICHARD | ADDRESS ON FILE | | | | |
| 29385661 | MEYERS, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| 29430219 | MEYERS, BRODIE A | ADDRESS ON FILE | | | | |
| 29354985 | MEYERS, CHRIS M | ADDRESS ON FILE | | | | |
| 29402094 | MEYERS, DAVID CHARLES | ADDRESS ON FILE | | | | |
| 29404293 | MEYERS, ELLIOT J | ADDRESS ON FILE | | | | |
| 29372295 | MEYERS, GENEVIEVE J | ADDRESS ON FILE | | | | |
| 29399953 | MEYERS, JEFF | ADDRESS ON FILE | | | | |
| 29344044 | MEYERS, JEFF | ADDRESS ON FILE | | | | |
| 29348851 | MEYERS, KELLEY | ADDRESS ON FILE | | | | |
| 29428524 | MEYERS, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29354533 | MEYERS, MIYKAEL CHRISTIAN | ADDRESS ON FILE | | | | |
| 29405313 | MEYERS, RYAN | ADDRESS ON FILE | | | | |
| 29365731 | MEYERS, WILLIAM JACKSON | ADDRESS ON FILE | | | | |
| 29407472 | MEYERS, ZACHARY | ADDRESS ON FILE | | | | |
| 29374047 | MEYRICK, BRANDON M | ADDRESS ON FILE | | | | |
| 29420995 | MEYRICK, MICHAEL D | ADDRESS ON FILE | | | | |
| 29348886 | MEZA, ARIEL | ADDRESS ON FILE | | | | |
| 29420270 | MEZA, CHANTAL | ADDRESS ON FILE | | | | |
| 29343816 | MEZA, DAMARIS DIANA | ADDRESS ON FILE | | | | |
| 29359189 | MEZA, DANIEL | ADDRESS ON FILE | | | | |
| 29426880 | MEZA, DANIELA | ADDRESS ON FILE | | | | |
| 29384472 | MEZA, EDGAR A | ADDRESS ON FILE | | | | |
| 29394948 | MEZA, EVELYN | ADDRESS ON FILE | | | | |
| 29415866 | MEZA, GINGER | ADDRESS ON FILE | | | | |
| 29411889 | MEZA, HERBERT | ADDRESS ON FILE | | | | |
| 29410858 | MEZA, JANET | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377943 | MEZA, JAZMIN | ADDRESS ON FILE | | | | |
| 29411119 | MEZA, JOSE | ADDRESS ON FILE | | | | |
| 29393667 | MEZA, JOSE C | ADDRESS ON FILE | | | | |
| 29432540 | MEZA, JOSEFINA G | ADDRESS ON FILE | | | | |
| 29426792 | MEZA, LESLIE | ADDRESS ON FILE | | | | |
| 29355726 | MEZA, MICHAEL | ADDRESS ON FILE | | | | |
| 29384896 | MEZA, RACHEL | ADDRESS ON FILE | | | | |
| 29350679 | MEZA, VICTOR | ADDRESS ON FILE | | | | |
| 29380268 | MEZIERE, JORDAN AUSTIN | ADDRESS ON FILE | | | | |
| 29360573 | MEZO, JACQUELINE | ADDRESS ON FILE | | | | |
| 29358288 | MEZZINA, DANIELA | ADDRESS ON FILE | | | | |
| 29335051 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP, 810 7TH AVE 10TH FL | NEW YORK | NY | 10019-5887 | |
| 29305460 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| 29300798 | MFI OKLAHOMA SALES TAX | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | |
| 29297446 | MFS MUTUAL FUNDS CORP | ADDRESS ON FILE | | | | |
| 29413981 | MFW ASSOCIATES | C/O ASTON PROPERTIES, 610 E. MOREHEAD STREET SUITE 100 | CHARLOTTE | NC | 28202 | |
| 29335052 | MFW ASSOCIATES, LLC | HJ FASION &ASSOCIATES, C/O ASTON PROPERTIES, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 29416685 | MFW TRUCKING INC | 2120 NW 76TH TERRACE | MARGATE | FL | 33063-7930 | |
| 29345509 | MGA ENTERTAINMENT INC | C/O BRAD SCHNEIDER, 9220 WINNETKA AVE | CHATSWORTH | CA | 91311 | |
| 29335053 | MGP IX PROPERTIES LLC | MGP IX PROJECTS LLC, C/O MERLONE GEIER MGMT LLC, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2113 | |
| 29335055 | MGP XII CLAIREMONT TOWN SQUARE LLC | MGP XII REIT LLC, 425 CALIFORNIA ST FL 10 | SAN FRANCISCO | CA | 94104-2102 | |
| 29335056 | MGP XII MAGNOLIA LLC | 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2102 | |
| 29333632 | MGR DESIGN INTERNATIONAL INC. | MGR DESIGN INTERNATIONAL INC, P.O.BOX 740952 | LOS ANGELES | CA | 90074-0952 | |
| 29416686 | MH & MG TRANSPORTATION LLC | MARKEE HAMLIN, 2920 PAVING STONE COURT | EFFINGHAM | SC | 29541 | |
| 29354711 | MHAGAMA, LOUIE JONATHAN | ADDRESS ON FILE | | | | |
| 29303407 | MHOG UTILITIES | 2911 DORR RD, PUBLIC UTILITIES & SERVICES | BRIGHTON | MI | 48116 | |
| 29326910 | MI AG - DEPNER, DAN | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, P.O. BOX 30213 | LANSING | MI | 48909 | |
| 29326911 | MI AG - MELVIN, SIGRID | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, P.O. BOX 30213 | LANSING | MI | 48909 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326913 | MI AG BRYANT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | |
| 29326914 | MI AG MITAR COMPLAINT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | |
| 29349282 | MIAH, FATAHA | ADDRESS ON FILE | | | | |
| 29325267 | MIAMI COUNTY MUNICIPAL COURT | 215 W MAIN ST | TROY | OH | 45373-3239 | |
| 29300799 | MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | TROY | OH | 54373-2982 | |
| 29307907 | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY | 201 W MAIN STREET | TROY | OH | 45373 | |
| 29416688 | MIAMI DADE COUNTY FINANCE DEPT | CODE ENFORCEMENT, 2525 NW 62ND ST STE 4132A | MIAMI | FL | 33147 | |
| 29436240 | MIAMI GARDENS FARP | PO BOX 864714 | ORLANDO | FL | 32886 | |
| 29336522 | MIAMI-DADE CO TAX COLLECTOR | LOCAL BUSINESS TAX SECTION, PO BOX 13701 | MIAMI | FL | 33101-3701 | |
| 29300800 | MIAMI-DADE CO TAX COLLECTOR | PO BOX 13701 | MIAMI | FL | 33101-3701 | |
| 29300801 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128 | |
| 29301789 | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY | MIAMI-DADE COUNTY REGULATORY AND ECONOMIC RESOURCES DEPARTMENT, 601 N.W. 1ST CT., 18TH FLOOR | MIAMI | FL | 33136 | |
| 29436241 | MIAMI-DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU, 9300 NW 41ST ST | MIAMI | FL | 33178-2424 | |
| 29436243 | MIAMI-DADE POLICE DEPARTMENT | ALARM ENFORCEMENT UNIT, 9105 NW 25TH ST RM 1119 | MIAMI | FL | 33172 | |
| 29336523 | MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128-1733 | |
| 29303408 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | MIAMI | FL | 33102-6055 | |
| 29325268 | MIAMISBURG MUNICIPAL COURT | 10 N 1ST ST | MIAMISBURG | OH | 45342-2300 | |
| 29402808 | MICA, LISA | ADDRESS ON FILE | | | | |
| 29298075 | MICAH CHAMBERS & LISA CHAMBERS JT TEN | ADDRESS ON FILE | | | | |
| 29343342 | MICALETTI, LINDA | ADDRESS ON FILE | | | | |
| 29341439 | MICALIZZI, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29390960 | MICCO, VINCENZO ALEXANDER | ADDRESS ON FILE | | | | |
| 29360177 | MICELI, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29344066 | MICELI, ROBERT C | ADDRESS ON FILE | | | | |
| 29331983 | MICELI, VINCENT | ADDRESS ON FILE | | | | |
| 29297356 | MICHAEL A HODGES & YONE HODGES JT TEN | ADDRESS ON FILE | | | | |
| 29436247 | MICHAEL BROOKS MOVING | MGB ENTERPRISES INC, PO BOX 1634 | MERRIMACK | NH | 03054 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436248 | MICHAEL COWEN LAW FIRM PC | 6243 IH 10 WEST STE 801 | SAN ANTONIO | TX | 78201 | |
| 29305418 | MICHAEL DEBO AND JANICE DEBO | RADTKE , JENNIFER, AND BARBARA DEBO, 1713 FOURTH STREET | PERU | IL | 61354-0000 | |
| 29431921 | MICHAEL GOMES & LESLIE GOMES JT TEN | ADDRESS ON FILE | | | | |
| 29416694 | MICHAEL J FOX FOUNDATION | THE MICHAEL J FOX FOUNDATION FOR PA, GRAND CENTRAL STATION, PO BOX 4777 | NEW YORK | NY | 10163 | |
| 29297355 | MICHAEL J KISSEL & JUDY A KISSEL JT TEN | ADDRESS ON FILE | | | | |
| 29325269 | MICHAEL LANZO TRUSTEE | PO BOX 43 | CALDWELL | NJ | 07006-0043 | |
| 29325271 | MICHAEL SCRIVANI COURT OFFICER | PO BOX 197 | BRANCHVILLE | NJ | 07826-0197 | |
| 29325273 | MICHAEL WAYNE INVESTMENT CO | 150 ST PAUL BLVD RM 3202 | NORFOLK | VA | 23510-2772 | |
| 29325272 | MICHAEL WAYNE INVESTMENT CO | C/O VIRGINA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | |
| 29421401 | MICHAEL, ADAYN JACOB | ADDRESS ON FILE | | | | |
| 29436244 | MICHAEL, ARSEN | ADDRESS ON FILE | | | | |
| 29436245 | MICHAEL, BARIGIAN | ADDRESS ON FILE | | | | |
| 29436246 | MICHAEL, BOWDLER | ADDRESS ON FILE | | | | |
| 29418667 | MICHAEL, BRANDON GABRIEL | ADDRESS ON FILE | | | | |
| 29411028 | MICHAEL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29436250 | MICHAEL, DOBBINS | ADDRESS ON FILE | | | | |
| 29436251 | MICHAEL, DRISCOLL | ADDRESS ON FILE | | | | |
| 29435102 | MICHAEL, ELISA | ADDRESS ON FILE | | | | |
| 29416690 | MICHAEL, GILSON | ADDRESS ON FILE | | | | |
| 29416691 | MICHAEL, GREEN | ADDRESS ON FILE | | | | |
| 29416692 | MICHAEL, HOLT | ADDRESS ON FILE | | | | |
| 29297318 | MICHAEL, JOHN PHILIP | ADDRESS ON FILE | | | | |
| 29350997 | MICHAEL, JOSHUA | ADDRESS ON FILE | | | | |
| 29416695 | MICHAEL, JUSTICE | ADDRESS ON FILE | | | | |
| 29407179 | MICHAEL, LAURA | ADDRESS ON FILE | | | | |
| 29416697 | MICHAEL, LONG | ADDRESS ON FILE | | | | |
| 29363925 | MICHAEL, MARILYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29416698 | MICHAEL, MCCLENDON | ADDRESS ON FILE | | | | |
| 29416699 | MICHAEL, MERIWEATHER | ADDRESS ON FILE | | | | |
| 29436253 | MICHAEL, MILLER | ADDRESS ON FILE | | | | |
| 29436254 | MICHAEL, MILLS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330256 | MICHAEL, RICKY E | ADDRESS ON FILE | | | | |
| 29436255 | MICHAEL, RUCKER | ADDRESS ON FILE | | | | |
| 29387208 | MICHAEL, STEVIN SCOTT | ADDRESS ON FILE | | | | |
| 29436256 | MICHAEL, THOMAS | ADDRESS ON FILE | | | | |
| 29436257 | MICHAEL, WATSON | ADDRESS ON FILE | | | | |
| 29436258 | MICHAEL, WEST | ADDRESS ON FILE | | | | |
| 29436259 | MICHAEL, ZICARELLI | ADDRESS ON FILE | | | | |
| 29375602 | MICHAELIS, CODY | ADDRESS ON FILE | | | | |
| 29326916 | MICHAELS, ANDREW | ADDRESS ON FILE | | | | |
| 29379586 | MICHAELS, ANTHONY | ADDRESS ON FILE | | | | |
| 29386824 | MICHAELS, ARON | ADDRESS ON FILE | | | | |
| 29384417 | MICHAELS, CINDY | ADDRESS ON FILE | | | | |
| 29375495 | MICHAELS, GLEN R | ADDRESS ON FILE | | | | |
| 29358214 | MICHAELS, ROBERT BRUCE | ADDRESS ON FILE | | | | |
| 29400191 | MICHALAS, MICHAEL | ADDRESS ON FILE | | | | |
| 29386813 | MICHALOWSKI, MARK S. | ADDRESS ON FILE | | | | |
| 29347727 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | |
| 29400378 | MICHALSKI, COLLEEN | ADDRESS ON FILE | | | | |
| 29383420 | MICHALSKY, VICTORIA GRACE | ADDRESS ON FILE | | | | |
| 29400845 | MICHAUD, ALICIA JANE | ADDRESS ON FILE | | | | |
| 29414716 | MICHAUD, JASON ARCHER | ADDRESS ON FILE | | | | |
| 29354226 | MICHAUD, JENALYN | ADDRESS ON FILE | | | | |
| 29396070 | MICHAUD, SAGEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29398044 | MICHAUX, QIONTE PHILLIP | ADDRESS ON FILE | | | | |
| 29387695 | MICHEAS, STEVE D | ADDRESS ON FILE | | | | |
| 29364307 | MICHEL, CHEYENNE | ADDRESS ON FILE | | | | |
| 29377528 | MICHEL, DANIEL | ADDRESS ON FILE | | | | |
| 29366596 | MICHEL, GENEVIEVE ANN | ADDRESS ON FILE | | | | |
| 29397452 | MICHEL, MIKHAIL SINCERE | ADDRESS ON FILE | | | | |
| 29423548 | MICHEL, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29436260 | MICHELE, RICHARDSON | ADDRESS ON FILE | | | | |
| 29431520 | MICHELEN, ZAMIR MIGUEL | ADDRESS ON FILE | | | | |
| 29337903 | MICHELIN, MARTINA | ADDRESS ON FILE | | | | |
| 29407526 | MICHELIN, WANDER | ADDRESS ON FILE | | | | |
| 29297857 | MICHELL, STEPHEN | ADDRESS ON FILE | | | | |
| 29416708 | MICHELLE UPCHURCH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29436261 | MICHELLE, ANTHONY | ADDRESS ON FILE | | | | |
| 29436262 | MICHELLE, BENFIELD | ADDRESS ON FILE | | | | |
| 29436264 | MICHELLE, CLARK | ADDRESS ON FILE | | | | |
| 29436265 | MICHELLE, JIMERSON | ADDRESS ON FILE | | | | |
| 29416701 | MICHELLE, KENNIE | ADDRESS ON FILE | | | | |
| 29416702 | MICHELLE, MARTINEZ | ADDRESS ON FILE | | | | |
| 29416703 | MICHELLE, MAYO | ADDRESS ON FILE | | | | |
| 29416704 | MICHELLE, MCCRARY | ADDRESS ON FILE | | | | |
| 29416705 | MICHELLE, MCFADDEN | ADDRESS ON FILE | | | | |
| 29416706 | MICHELLE, NESTER | ADDRESS ON FILE | | | | |
| 29416707 | MICHELLE, STEPHENS | ADDRESS ON FILE | | | | |
| 29404990 | MICHELLI, JESSICA | ADDRESS ON FILE | | | | |
| 29383893 | MICHELS, BLAKE | ADDRESS ON FILE | | | | |
| 29366022 | MICHELS, LUIS ROBERTO | ADDRESS ON FILE | | | | |
| 29342851 | MICHELS, ROBERT G | ADDRESS ON FILE | | | | |
| 29359013 | MICHELS, TENISHA | ADDRESS ON FILE | | | | |
| 29339563 | MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW) | STATE OF MICHIGAN, OFFICE OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: KATHRYN A. BARRON P.O. BOX 30213 | LANSING | MI | 48909 | |
| 29416710 | MICHIGAN CITY FIRE DEPT | 2510 E MICHIGAN BLBD | MICHIGAN CITY | IN | 46360 | |
| 29347728 | MICHIGAN CITY PLAZA | C/OAAMS CORP, PO BOX 95555 | CHICAGO | IL | 60694-5555 | |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000 | SKOKIE | IL | 60076-1235 | |
| 29336524 | MICHIGAN DEPARTMENT OF AGRICULT | PO BOX 30776 | LANSING | MI | 48909-8276 | |
| 29416711 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 77000 DEPT 77437 | DETROIT | MI | 48277-0437 | |
| 29336525 | MICHIGAN DEPT OF AGRICULTURE | NURSERY PERMITS, PO BOX 30776 | LANSING | MI | 48909-1830 | |
| 29300802 | MICHIGAN DEPT OF LABOR | PO BOX 30054 | LANSING | MI | 48909-7500 | |
| 29335528 | MICHIGAN DEPT OF LICENSING | AND REGULATORY AFFAIRS, BUREAU OF FIRE SERVICES, PO BOX 30642 | LANSING | MI | 48909-8142 | |
| 29336526 | MICHIGAN DEPT OF TREASURY | PO BOX 30427 | LANSING | MI | 48909-7927 | |
| 29336527 | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756 | LANSING | MI | 48909 | |
| 29325274 | MICHIGAN DEPT OF TREASURY-CD | PO BOX 30149 | LANSING | MI | 48909-7500 | |
| 29305115 | MICHIGAN GAS UTILITIES | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | |
| 29337852 | MICHIGAN GUARANTY AGENCY | PO BOX 7074 | INDIANAPOLIS | IN | 46207-7074 | |
| 29433863 | MICHIGAN STATE DISBURSEMENT | PO BOX 30350 | LANSING | MI | 48909-7700 | |
| 29300804 | MICHIGAN TAX TRIBUNAL | PO BOX 30232 | LANSING | MI | 48909-7732 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337853 | MICHIGAN TREASURY | PO BOX 30158 | LANSING | MI | 48909-7500 | |
| 29433619 | MICHIGAN.COM | DETROIT NEWSPAPER PARTNERSHIP LP, 3964 SOLUTIONS CENTER | CHICAGO | IL | 60677-3009 | |
| 29397202 | MICHOS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29342698 | MICICHE, ANDREW VINCENT | ADDRESS ON FILE | | | | |
| 29298072 | MICK, BEVERLY | ADDRESS ON FILE | | | | |
| 29411767 | MICKE, LACEY M | ADDRESS ON FILE | | | | |
| 29370675 | MICKEL, ANIYIA N | ADDRESS ON FILE | | | | |
| 29355734 | MICKELS, JOHNATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29375779 | MICKELSON, AJ JACOB | ADDRESS ON FILE | | | | |
| 29407508 | MICKENS, AALIYAH Z. | ADDRESS ON FILE | | | | |
| 29363261 | MICKENS, LARA | ADDRESS ON FILE | | | | |
| 29418996 | MICKENS, NAOMI | ADDRESS ON FILE | | | | |
| 29412718 | MICKEY W MCCONNELL & BETTY ANN MCCONNELL JT TEN | ADDRESS ON FILE | | | | |
| 29368073 | MICKEY, DANAE B | ADDRESS ON FILE | | | | |
| 29384647 | MICKEY, STEVEN D | ADDRESS ON FILE | | | | |
| 29329748 | MICKIEWICZ, ADAM S | ADDRESS ON FILE | | | | |
| 29354906 | MICKLE, ASHLEIGH ELIZABETH | ADDRESS ON FILE | | | | |
| 29419950 | MICKLE, NICOLE | ADDRESS ON FILE | | | | |
| 29362839 | MICKLE, SHAUNICE NICOLA | ADDRESS ON FILE | | | | |
| 29430822 | MICKLES, TREVER | ADDRESS ON FILE | | | | |
| 29342553 | MICKLEY, SANDRA L | ADDRESS ON FILE | | | | |
| 29371514 | MICKLO, JACQUELINE | ADDRESS ON FILE | | | | |
| 29373386 | MICKNIS, BRYCE WILLIAM | ADDRESS ON FILE | | | | |
| 29354148 | MICNOVICZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 29331774 | MICOL, THERESA | ADDRESS ON FILE | | | | |
| 29416712 | MICRO FOCUS LLC | SEATTLE SPINCO INC, 2440 SAND HILL ROAD SUITE 302 | MENLO PARK | CA | 94025 | |
| 29436266 | MICROSOFT CORPORATION | ONE MICROOSOFT WAY. | REDMOND | WA | 98052 | |
| 29436267 | MICROSOFT LICENSING GP | LB842467, BANK OF AMERICA, 1950 N STEMMONS FWY | DALLAS | TX | 75207-3166 | |
| 29436268 | MICROSTRATEGY INC | MICROSTRATEGY SERVICES CORPORATION, PO BOX 409671 | ATLANTA | GA | 30384-9671 | |
| 29400419 | MICSKO, KENNETH | ADDRESS ON FILE | | | | |
| 29436269 | MID AMERICA BUSINESS SYSTEMS LLC | 810 BUSCH COURT | COLUMBUS | OH | 43229 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436270 | MID AMERICAN CLEANING CONTRACTORS | 2262 BATON ROUGE | LIMA | OH | 45805 | |
| 29337854 | MID ATLANTIC REALTY MGMT INC | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | |
| 29345242 | MID CITIES | PO BOX 4025 | SAINT JOSEPH | MO | 64504-0025 | |
| 29333633 | MID EASTERN GROUP | MID EASTERN PARTNERS, PO BOX 30929 | GAHANNA | OH | 43230 | |
| 29436271 | MID OHIO ELECTRIC CO INC | 1170 MCKINLEY AVE | COLUMBUS | OH | 43222-1193 | |
| 29336529 | MID OHIO VALLEY HEALTH DEPT | 211 6TH ST | PARKERSBURG | WV | 26101-5191 | |
| 29337855 | MID SOUTH ADJUSTMENT | PO BOX 5270 | PINE BLUFF | AR | 71611-5270 | |
| 29337856 | MID SOUTH ADJUSTMENT CO | 200 E 11TH STE K | PINE BLUFF | AR | 71601-5063 | |
| 29337857 | MID SOUTH ADJUSTMENT CO INC | PO BOX 803 | BENTON | AR | 72018-0803 | |
| 29309952 | MID VALLEY DISPOSAL/12146/12227/12385 | PO BOX 12385 | FRESNO | CA | 93777 | |
| 29306115 | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | |
| 29433621 | MID VALLEY PUBLICATIONS | DERBY PUBLICATIONS, PO BOX 65 | WINTON | CA | 95388 | |
| 29413534 | MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | |
| 29347729 | MIDAMCO | THE MID-AMERICA MGMT CORP, 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | |
| 29333634 | MID-AMERICA STORE FIXTURES | THE LEMON GROUP, LLC, 2195 BROEHM RD | OBETZ | OH | 43207 | |
| 29305117 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020, @ MIDAMERICAN ENERGY HOLDINGS COMPANY | DAVENPORT | IA | 52808-8020 | |
| 29332604 | MIDDENDORF, EMMALENE R | ADDRESS ON FILE | | | | |
| 29422933 | MIDDENDORFF, CONNER EDWARD | ADDRESS ON FILE | | | | |
| 29303417 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | MURFREESBORO | TN | 37133-0008 | |
| 29303418 | MIDDLE TENNESSEE NATURAL GAS/720 | PO BOX 720 | SMITHVILLE | TN | 37166-0720 | |
| 29418445 | MIDDLEBROOK, LISA ANN | ADDRESS ON FILE | | | | |
| 29371556 | MIDDLEBROOK, TAREEK MAURICE | ADDRESS ON FILE | | | | |
| 29431455 | MIDDLEBROOK, VICTORIA D | ADDRESS ON FILE | | | | |
| 29328777 | MIDDLEBROOKS, DAVID JASON | ADDRESS ON FILE | | | | |
| 29385493 | MIDDLEBROOKS, DESTINY | ADDRESS ON FILE | | | | |
| 29378056 | MIDDLEBROOKS, MICHAEL DAKOTA | ADDRESS ON FILE | | | | |
| 29406840 | MIDDLEBROOKS, TERRANCE A | ADDRESS ON FILE | | | | |
| 29433622 | MIDDLESBORO DAILY NEWS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC, CLAIBORNE PROGRESS, PO BOX 368 | FRANKFORT | KY | 40602 | |
| 29307053 | MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 | MIDDLESBORO | KY | 40965-0959 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308321 | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY | 245 DEKOVEN DRIVE | MIDDLETOWN | CT | 06457 | |
| 29301911 | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY | 1 ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 29301372 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 77 APPLE ORCHARD LANE | NORTH BRUNSWICK | NJ | 08902 | |
| 29305120 | MIDDLESEX WATER COMPANY | PO BOX 826538 | PHILADELPHIA | PA | 19182-6538 | |
| 29386082 | MIDDLETON TAYLOR, MAURICE M | ADDRESS ON FILE | | | | |
| 29330413 | MIDDLETON, ANTHONY B | ADDRESS ON FILE | | | | |
| 29371353 | MIDDLETON, ARON JERMAINE | ADDRESS ON FILE | | | | |
| 29418122 | MIDDLETON, AUSTIN | ADDRESS ON FILE | | | | |
| 29398523 | MIDDLETON, DALLAS D'ANDRE | ADDRESS ON FILE | | | | |
| 29394604 | MIDDLETON, DEMIAH NICOLE | ADDRESS ON FILE | | | | |
| 29423976 | MIDDLETON, JAQUANA | ADDRESS ON FILE | | | | |
| 29390047 | MIDDLETON, KALIN | ADDRESS ON FILE | | | | |
| 29414669 | MIDDLETON, KYLE | ADDRESS ON FILE | | | | |
| 29361626 | MIDDLETON, LANI | ADDRESS ON FILE | | | | |
| 29362211 | MIDDLETON, MARTAUN L | ADDRESS ON FILE | | | | |
| 29416792 | MIDDLETON, NATHANIEL J | ADDRESS ON FILE | | | | |
| 29426845 | MIDDLETON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29401975 | MIDDLETON, PARIS T. | ADDRESS ON FILE | | | | |
| 29352259 | MIDDLETON, STEVE | ADDRESS ON FILE | | | | |
| 29386989 | MIDDLETON, STEVEN M | ADDRESS ON FILE | | | | |
| 29417687 | MIDDLETON, TARA BETHANY DEANN | ADDRESS ON FILE | | | | |
| 29417354 | MIDDLETON, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29340981 | MIDDLETON, TINA | ADDRESS ON FILE | | | | |
| 29370197 | MIDDLETON, TRACI | ADDRESS ON FILE | | | | |
| 29400485 | MIDDLETON, WHITNEY RACQUEL | ADDRESS ON FILE | | | | |
| 29324078 | MIDDLETOWN HEALTH DEPT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | |
| 29337858 | MIDDLETOWN MUNICIPAL COURT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | |
| 29347730 | MIDDLETOWN UE LLC | URBAN EDGE PROPERTIES LP, C/O HACKENSACK UE LLC, PO BOX 645738 | PITTSBURGH | PA | 15264-5255 | |
| 29345510 | MIDEA ELECTRIC TRADING | SINGAPORE CO PTE LTD, 158 CECIL ST #07-01 | SINGAPORE | | | SINGAPORE |
| 29347731 | MIDEB NOMINEES INC | DBA SANTA MARIA SHOPPING CNTR, 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433028 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC., 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | |
| 29389485 | MIDER, KATHERINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29347732 | MIDGARD SELF STORAGE | JACKSONVILLE FL LLC, 1146 CANTON ST | ROSWELL | GA | 30075-3641 | |
| 29436272 | MIDGARD SELF STORAGE | MIDGARD SELF STORAGE JACKSONVILLE F, 9119 MERRILL RD STE 63 | JACKSONVILLE | FL | 32225 | |
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET | ROSWELL | GA | 30075 | |
| 29384684 | MIDGETTE, QUANAJAH | ADDRESS ON FILE | | | | |
| 29324080 | MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | MIDLAND | TX | 79708-0002 | |
| 29297150 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29323556 | Midland County | Midland Central Appraisal District, Perdue, Brandon, Fielder, Collins & Mott, L.L.P., c/o Laura J. Monroe, P.O. Box 817 | Lubbock | TX | 79408 | |
| 29307056 | MIDLAND COUNTY | PO BOX 712 | MIDLAND | TX | 79702-0712 | |
| 29301667 | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY | 500 N LORAINE ST | MIDLAND | TX | 79701 | |
| 29337859 | MIDLAND CREDIT MANAGEMENT | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| 29337860 | MIDLAND CREDIT MANAGEMENT | PO BOX 22338 | EUGENE | OR | 97402-0417 | |
| 29325277 | MIDLAND CREDIT MANAGEMENT INC | 11 BANK ST STE 201 | CHATHAM | VA | 24531-1129 | |
| 29325278 | MIDLAND CREDIT MANAGEMENT INC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| 29337865 | MIDLAND CREDIT MANAGEMENT INC | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| 29325279 | MIDLAND CREDIT MANAGEMENT INC | 215 MILL RD STE 128 | WOODSTOCK | VA | 22664-2348 | |
| 29325276 | MIDLAND CREDIT MANAGEMENT INC | 275 S MAIN ST STE 111 | ROCKY MOUNT | VA | 24151-1758 | |
| 29325281 | MIDLAND CREDIT MANAGEMENT INC | 905 COURT ST | LYNCHBURG | VA | 24504-1603 | |
| 29337864 | MIDLAND CREDIT MANAGEMENT INC | 9311 LEE AVE | MANASSAS | VA | 20111-5555 | |
| 29337861 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 13428 | TEMPE | AZ | 85284-0058 | |
| 29325280 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 29325282 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | |
| 29325283 | MIDLAND CREDIT MANAGMENT INC | MARY JANE M ELLIOTT, 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| 29325285 | MIDLAND CREDIT MGMT INC | PO BOX 772719 | MEMPHIS | TN | 38177-2719 | |
| 29337872 | MIDLAND FUNDING | 1100 SUPERIOR AVE 19TH FL | CLEVEALND | OH | 44114-2518 | |
| 29337871 | MIDLAND FUNDING | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| 29337878 | MIDLAND FUNDING | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| 29337869 | MIDLAND FUNDING | 60 MOTOR PARKWAY | COMMACK | NY | 11725-9030 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337877 | MIDLAND FUNDING | 6740 NORTH ORACLE STE 151 | TUCSON | AZ | 85704-5685 | |
| 29337875 | MIDLAND FUNDING | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| 29325286 | MIDLAND FUNDING | C/O BLATT HASENMILLER LEIBSKER & MOORE, 2702 N 3RD ST STE 2010 | PHOENIX | AZ | 85004-4606 | |
| 29337866 | MIDLAND FUNDING | C/O SUTTELL & HAMMER, PO BOX 90006 | BELLEVUE | WA | 98009-9006 | |
| 29337867 | MIDLAND FUNDING | C/O WELTMAN WEINBERG & REIS, 2155 BUTTERFIELD DR #200 | TROY | MI | 48084-3463 | |
| 29337870 | MIDLAND FUNDING | PO BOX 1628 | WARREN | MI | 48090-1628 | |
| 29337868 | MIDLAND FUNDING | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29337874 | MIDLAND FUNDING | PO BOX 1 | KNOXVILLE | TN | 37901-0001 | |
| 29325287 | MIDLAND FUNDING | PO BOX 290335 | TAMPA | FL | 33687-0335 | |
| 29337876 | MIDLAND FUNDING | PO BOX 948 | OXFORD | MS | 38655-0948 | |
| 29337892 | MIDLAND FUNDING LLC | 11 BANK ST STE 201 | CHATHAM | VA | 24531-1129 | |
| 29337884 | MIDLAND FUNDING LLC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| 29337885 | MIDLAND FUNDING LLC | 150 ST PAULS BLVD RM 2A | NORFOLK | VA | 23510-2747 | |
| 29337886 | MIDLAND FUNDING LLC | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | |
| 29337881 | MIDLAND FUNDING LLC | 2365 NORTHSIDE DR STE 300 | SAN DIEGO | CA | 92108-2709 | |
| 29325289 | MIDLAND FUNDING LLC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | |
| 29337891 | MIDLAND FUNDING LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| 29325288 | MIDLAND FUNDING LLC | 2738 E WASHINGTON ST | PHOENIX | AZ | 85034-1423 | |
| 29325290 | MIDLAND FUNDING LLC | 315 W CHURCH AVE SW 2ND FL | ROANOKE | VA | 24016-5024 | |
| 29325301 | MIDLAND FUNDING LLC | 3880 OLD BUCKINGHAM RD STE D | POWHATAN | VA | 23139-7052 | |
| 29337879 | MIDLAND FUNDING LLC | 400 N 9TH ST STE 203 | RICHMOND | VA | 23219-1508 | |
| 29337880 | MIDLAND FUNDING LLC | 575 S 10TH ST 2ND FLOOR | LINCOLN | NE | 68508-2810 | |
| 29325295 | MIDLAND FUNDING LLC | C/O DANIEL N GORDON, PO BOX 22338 | EUGENE | OR | 97402-0477 | |
| 29325294 | MIDLAND FUNDING LLC | C/O GLOUCESTER GEN DIST COURT, PO BOX 873 | GLOUCESTER | VA | 23061-0873 | |
| 29325297 | MIDLAND FUNDING LLC | C/O HAMPTON GEN DIST COURT, 236 N KING ST CT RM 1 | HAMPTON | VA | 23669-3518 | |
| 29325296 | MIDLAND FUNDING LLC | C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | |
| 29337882 | MIDLAND FUNDING LLC | C/O TWO OWINGS MILLS CORP, 10461 MILL RUN CIRCLE STE 825 | OWINGS MILLS | MD | 21117-5549 | |
| 29325299 | MIDLAND FUNDING LLC | LAW OFFICE OF HOWARD LEE SCHIFF, 1321 WASHINGTON AVE | PORTLAND | ME | 04103-3636 | |
| 29325293 | MIDLAND FUNDING LLC | PO BOX 1027 | BEEBE | AR | 72012-1027 | |
| 29337890 | MIDLAND FUNDING LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337893 | MIDLAND FUNDING LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| 29337888 | MIDLAND FUNDING LLC | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| 29337887 | MIDLAND FUNDING LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 29325304 | MIDLAND FUNDING LLC | PO BOX 280 | INDEPENDENCE | VA | 24348-0280 | |
| 29337889 | MIDLAND FUNDING LLC | PO BOX 4953 | MONTGOMERY | AL | 36103-4953 | |
| 29325303 | MIDLAND FUNDING LLC | PO BOX 65 | LEBANON | VA | 24266-0065 | |
| 29325291 | MIDLAND FUNDING LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | |
| 29325302 | MIDLAND FUNDING LLC | PO BOX 9329 | CATONSVILLE | MD | 21228-0329 | |
| 29325298 | MIDLAND FUNDING LLC | WELTMAN, WEINBERG & REIS CO, PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| 29339565 | MIDLAND FUNDING LLC V. JONES, DIANE | GREENE & COOPER, LLP, PO BOX 1635 | ROSWELL | GA | 30075 | |
| 29324081 | MIDLAND HEALTH DEPARTMENT | 3303 W ILLINOIS AVE STE 22 | MIDLAND | TX | 79703-6232 | |
| 29303420 | MIDLAND PUBLIC SERVICE DISTRICT, WV | P.O. BOX 544 | ELKINS | WV | 26241 | |
| 29433623 | MIDLAND REPORTER TELEGRAM | PO BOX 3065017 | DES MOINES | IA | 50306-5017 | |
| 29436274 | MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | DECATUR | IL | 62524 | |
| 29325305 | MIDTOWN CREDIT | 405 W HISTORIC HWY 66 | GALLUP | NM | 87301-6417 | |
| 29432490 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | |
| 29339566 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | |
| 29433624 | MIDVALLEY NEWSPAPERS | LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60167-4690 | |
| 29333635 | MIDWAY IMPORTING INC | MIDWAY IMPORTING INC, 1807 BRITTMOORE RD | HOUSTON | TX | 77043-2213 | |
| 29436275 | MIDWEST CASTER WHEEL INC | 431 W SEYMOUR ANE | CINCINNATI | OH | 45216-1827 | |
| 29345511 | MIDWEST DESIGN IMPORTS, INC. | MIDWEST DESIGN IMPORTS, INC., 13309 F ST, MIDWEST DESIGN IMPORTS | OMAHA | NE | 68137-1109 | |
| 29436276 | MIDWEST DIRECT | 2222 W 110TH ST | CLEVELAND | OH | 44102-3512 | |
| 29333636 | MIDWEST FASTENER CORP | MIDWEST FASTENER CORP., 9031 SHAVER ROAD | KALAMAZOO | MI | 49024 | |
| 29333637 | MIDWEST FIXTURE GROUP LLC | GEORGE R PHELPS, 14955 HARTFORD RD | SUNBURY | OH | 43074 | |
| 29333638 | MIDWEST GLOVES AND GEAR | MIDWEST QUALITY GLOVES INC, P.O. BOX 260 | CHILLICOTHE | MO | 64601 | |
| 29436277 | MIDWEST PHOTO EXCHANGE | BILL AND MIKES PHOTO INC, 2887 SILVER DRIVE | COLUMBUS | OH | 43211 | |
| 29333640 | MIDWEST RETAIL SERVICES, INC | MIDWEST RETAIL ACQUISITION, INC., L-3996 | COLUMBUS | OH | 43260-3996 | |
| 29333641 | MIDWEST TRADING GROUP INC | MIDWEST TRADING GROUP INC, 1400 CENTRE CIR | DOWNERS GROVE | IL | 60515 | |
| 29319905 | Midwest Trading Group, LLC | 1400 Centre Circle | Downers Grove | IL | 60515 | |
| 29390496 | MIDYETT, RUEL DEFOREST | ADDRESS ON FILE | | | | |
| 29354439 | MIDYETTE, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| 29365924 | MIEL, ANDREW JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342634 | MIELKE, MARY | ADDRESS ON FILE | | | | |
| 29385984 | MIELOSZYK, MARYCARROLL | ADDRESS ON FILE | | | | |
| 29367166 | MIER, ALEJANDRO FABIAN | ADDRESS ON FILE | | | | |
| 29388652 | MIERZEJEWSKI, RAVEN LEE | ADDRESS ON FILE | | | | |
| 29383440 | MIERZWINSKI, ALEXANDER MATTHEW | ADDRESS ON FILE | | | | |
| 29428709 | MIERZWINSKI, ANDREW | ADDRESS ON FILE | | | | |
| 29395823 | MIES, FAITH | ADDRESS ON FILE | | | | |
| 29405697 | MIESNER, JAIDEN | ADDRESS ON FILE | | | | |
| 29307057 | MIFFCO TAX SERVICE INC | PO BOX 746 | LEWISTOWN | PA | 17044-0746 | |
| 29303421 | MIFFLIN COUNTY MUNICIPAL AUTHORITY | 70 CHESTNUT ST, WATER DEPARTMENT | LEWISTOWN | PA | 17044-2208 | |
| 29301995 | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 20 N WAYNE ST | LEWISTOWN | PA | 17044 | |
| 29299555 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021-3309 | |
| 29347734 | MIFFLIN PENN REALTY LLC | NAMDAR REALITY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 29346467 | MIGEAR INTERNATIONAL GROUP LLC. | MIGEAR INTERNATIONAL GROUP LLC, P.O. BOX 712665 | PHILADELPHIA | PA | 19171-2665 | |
| 29371847 | MIGLIARO, MARY | ADDRESS ON FILE | | | | |
| 29372051 | MIGLIORE, ALEX JACK | ADDRESS ON FILE | | | | |
| 29392993 | MIGNONE, ZACHARY | ADDRESS ON FILE | | | | |
| 29343845 | MIGUEL, FELIX I | ADDRESS ON FILE | | | | |
| 29369642 | MIGUEL, MICHAELA REBECCA | ADDRESS ON FILE | | | | |
| 29436278 | MIGUEL, RAMIREZ | ADDRESS ON FILE | | | | |
| 29416713 | MIGUEL, SANDERS | ADDRESS ON FILE | | | | |
| 29329446 | MIGUEL-PASCUAL, SUSANA MARIA | ADDRESS ON FILE | | | | |
| 29340191 | MIHAI, VALTER | ADDRESS ON FILE | | | | |
| 29418119 | MIHALIK, MEGAN | ADDRESS ON FILE | | | | |
| 29408992 | MIHLSTIN, NADIRA M | ADDRESS ON FILE | | | | |
| 29384998 | MIHOK, MARISSA | ADDRESS ON FILE | | | | |
| 29329741 | MIHORDIN, SYDNEY | ADDRESS ON FILE | | | | |
| 29410320 | MIILLER, MADYSEN LYNETTE | ADDRESS ON FILE | | | | |
| 29328323 | MIJANGOS, WILSON W | ADDRESS ON FILE | | | | |
| 29392260 | MIJANGSO, BRYANNA | ADDRESS ON FILE | | | | |
| 29358244 | MIKA- KELIIHOOMA, PAIGE | ADDRESS ON FILE | | | | |
| 29416714 | MIKALIA, MITCHELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416715 | MIKE BRANDNER AND ASSOCIATES LLC | 3621 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70002 | |
| 29416721 | MIKE MAHAFFEY ONCE AGAIN | MIKEMAHAFFEY, 191 CHERRY DR | MAGNOLIA | DE | 19962 | |
| 29416716 | MIKE, CHAPPARS | ADDRESS ON FILE | | | | |
| 29434444 | MIKE, CIARCIELLO | ADDRESS ON FILE | | | | |
| 29416717 | MIKE, FULLINGTON | ADDRESS ON FILE | | | | |
| 29416719 | MIKE, GORDON | ADDRESS ON FILE | | | | |
| 29416720 | MIKE, LEE | ADDRESS ON FILE | | | | |
| 29416722 | MIKE, MURPHY | ADDRESS ON FILE | | | | |
| 29416723 | MIKE, SHEPLER | ADDRESS ON FILE | | | | |
| 29416724 | MIKE, TAYLOR | ADDRESS ON FILE | | | | |
| 29349294 | MIKE, TRACY | ADDRESS ON FILE | | | | |
| 29387065 | MIKEL, WILLIAM H | ADDRESS ON FILE | | | | |
| 29376012 | MIKEL, WILLIAM JASPER | ADDRESS ON FILE | | | | |
| 29404803 | MIKELL, TANNESHA KIMBERLY | ADDRESS ON FILE | | | | |
| 29392066 | MIKELS, ERIC SCOTT | ADDRESS ON FILE | | | | |
| 29328265 | MIKELS, LEISHA CAROL | ADDRESS ON FILE | | | | |
| 29325306 | MIKES USED CARS | PO BOX 4570 | TROY | MI | 48099-4570 | |
| 29436279 | MIKEYS MOVING AND DELIVERY | WILSON MARRERO, 321 E 13TH STREET | LOCKPORT | IL | 60441 | |
| 29396950 | MIKITA, KYLIE-RAE | ADDRESS ON FILE | | | | |
| 29352218 | MIKLAS, MARY ANN | ADDRESS ON FILE | | | | |
| 29388516 | MIKLAS, MELISSA M | ADDRESS ON FILE | | | | |
| 29332903 | MIKLE, KION | ADDRESS ON FILE | | | | |
| 29385931 | MIKLE, TASHALA M | ADDRESS ON FILE | | | | |
| 29348993 | MIKRUT, SARAH A | ADDRESS ON FILE | | | | |
| 29342132 | MIKULA, JENNIFER L | ADDRESS ON FILE | | | | |
| 29412210 | MIKULAS, DIANNE | ADDRESS ON FILE | | | | |
| 29388137 | MIKULEC, MEMPHIS EDWARD | ADDRESS ON FILE | | | | |
| 29352385 | MIKULEWICZ, ROBERT K. | ADDRESS ON FILE | | | | |
| 29349158 | MIKULUS, ALEXANDER G | ADDRESS ON FILE | | | | |
| 29429279 | MIKUSZEWSKI, DANA LYNN | ADDRESS ON FILE | | | | |
| 29346468 | MILA HOME LLC | MILA HOME LLC, 1 HORIZON RD | FORT LEE | NJ | 07024 | |
| 29339568 | MILAM, GERALDINE | ADDRESS ON FILE | | | | |
| 29390408 | MILAM, JENNI LYNN | ADDRESS ON FILE | | | | |
| 29367775 | MILAM, JESSICA | ADDRESS ON FILE | | | | |
| 29345243 | MILAN EXPRESS | PO BOX 6993 | MILAN | TN | 38358-3412 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345512 | MILAN PACIFIC INTERNATIONAL LTD | MILAN PACIFIC INTERNATIONAL LTD, 5/F, DJ BUILDING, 173 HOI BUN ROAD | KOWLOON | | | CHINA |
| 29386527 | MILAND, TYLER ASHTON | ADDRESS ON FILE | | | | |
| 29397079 | MILANO, KALEB | ADDRESS ON FILE | | | | |
| 29372201 | MILANO, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29334940 | MILARCH, DAPHANE D | ADDRESS ON FILE | | | | |
| 29338507 | MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016 | |
| 29338508 | MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016-1503 | |
| 29367003 | MILBERT, TERESA MARIE | ADDRESS ON FILE | | | | |
| 29409197 | MILBOURN, CAMERON | ADDRESS ON FILE | | | | |
| 29407153 | MILBRATH, DAYTON | ADDRESS ON FILE | | | | |
| 29397616 | MILBROOK, BRANDON M | ADDRESS ON FILE | | | | |
| 29403133 | MILBRY, ANNETTE | ADDRESS ON FILE | | | | |
| 29341579 | MILBURN, MARY KAY | ADDRESS ON FILE | | | | |
| 29393918 | MILBURN, WILLIAM DALTON | ADDRESS ON FILE | | | | |
| 29325307 | MILBY LAW OFFICES PA | 300 W DOUGLAS STE 600 | WICHITA | KS | 67202-2917 | |
| 29325308 | MILBY LAW OFFICES, PA | PO BOX 1030 | WICHITA | KS | 67201 | |
| 29371083 | MILBY, ABBIGAIL HOPE | ADDRESS ON FILE | | | | |
| 29436280 | MILDRED, HENRY | ADDRESS ON FILE | | | | |
| 29383585 | MILEHAM, STERLING | ADDRESS ON FILE | | | | |
| 29347735 | MILELLI REALTY LEHIGH ST LLC | 51 HARTER RD | MORRISTOWN | NJ | 07960-6380 | |
| 29299435 | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113 | PARSIPPANY | NJ | 07054 | |
| 29367097 | MILER, BETHANY | ADDRESS ON FILE | | | | |
| 29404835 | MILES, ASHANTI | ADDRESS ON FILE | | | | |
| 29425189 | MILES, BARBARA J | ADDRESS ON FILE | | | | |
| 29378112 | MILES, BRIAN K | ADDRESS ON FILE | | | | |
| 29358086 | MILES, CALEB | ADDRESS ON FILE | | | | |
| 29384154 | MILES, CAMELIA CANDIECE | ADDRESS ON FILE | | | | |
| 29397014 | MILES, CHELSEY | ADDRESS ON FILE | | | | |
| 29404760 | MILES, CHEZNEY RAELENE | ADDRESS ON FILE | | | | |
| 29327029 | MILES, CHRISTA | ADDRESS ON FILE | | | | |
| 29394987 | MILES, CHRISTINA A | ADDRESS ON FILE | | | | |
| 29379165 | MILES, CORY E | ADDRESS ON FILE | | | | |
| 29357776 | MILES, DALLAS | ADDRESS ON FILE | | | | |
| 29348871 | MILES, DAVID | ADDRESS ON FILE | | | | |
| 29418287 | MILES, DYNASTY LAILA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375314 | MILES, ELIJAH M | ADDRESS ON FILE | | | | |
| 29424221 | MILES, JANELLE RAE | ADDRESS ON FILE | | | | |
| 29377593 | MILES, JEFFERY | ADDRESS ON FILE | | | | |
| 29358328 | MILES, JEREMIAH DENZEL | ADDRESS ON FILE | | | | |
| 29376599 | MILES, JEROMY CLAYTON | ADDRESS ON FILE | | | | |
| 29426567 | MILES, JESSIE ETHAN LEE | ADDRESS ON FILE | | | | |
| 29390620 | MILES, KELSI | ADDRESS ON FILE | | | | |
| 29398738 | MILES, KISTON | ADDRESS ON FILE | | | | |
| 29405527 | MILES, LAMONTRIA | ADDRESS ON FILE | | | | |
| 29350193 | MILES, MARIE C | ADDRESS ON FILE | | | | |
| 29328589 | MILES, MICHAEL | ADDRESS ON FILE | | | | |
| 29401264 | MILES, MIRACLE XIOMARA | ADDRESS ON FILE | | | | |
| 29391992 | MILES, QUIANA ANGELIQUE | ADDRESS ON FILE | | | | |
| 29359891 | MILES, QWALEISHIA PORSCHE | ADDRESS ON FILE | | | | |
| 29363610 | MILES, RAINY | ADDRESS ON FILE | | | | |
| 29359556 | MILES, RANDY M | ADDRESS ON FILE | | | | |
| 29354571 | MILES, RKEIZMOND JICKELE | ADDRESS ON FILE | | | | |
| 29385002 | MILES, ROBERT | ADDRESS ON FILE | | | | |
| 29344493 | MILES, SANDRA | ADDRESS ON FILE | | | | |
| 29419643 | MILES, SHAKERA F. | ADDRESS ON FILE | | | | |
| 29382725 | MILES, SHANE WILLIAM | ADDRESS ON FILE | | | | |
| 29423196 | MILES, TIFFANI-AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29381192 | MILES, VINCENT JORDAN | ADDRESS ON FILE | | | | |
| 29346469 | MILESTONE SUPPLY LLC | MILESTONE SUPPLY LLC, 675 BERRIMAN STREET | BROOKLYN | NY | 11208 | |
| 29436281 | MILESTONES | AMBASSADOR SERVICES, PO BOX 269 | GASTONIA | NC | 28053-0269 | |
| 29400749 | MILETO, JOSEPH | ADDRESS ON FILE | | | | |
| 29378390 | MILETTA, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29327545 | MILEUR, MATTHEW | ADDRESS ON FILE | | | | |
| 29347148 | MILEUR, SHANNON M | ADDRESS ON FILE | | | | |
| 29374241 | MILEWSKI, TREY ALEXANDER | ADDRESS ON FILE | | | | |
| 29383494 | MILEY, JOHN P. | ADDRESS ON FILE | | | | |
| 29352384 | MILEY, PATRICK LEE | ADDRESS ON FILE | | | | |
| 29403310 | MILEY, RAHIEM | ADDRESS ON FILE | | | | |
| 29305927 | MILFORD ASSOCIATES | D/B/A TURNPIKE SQUARE ASSOCIATES LP, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | |
| 29347736 | MILFORD ASSOCIATES | FIDELITY MANAGEMENT LLC, P O BOX 48 | GREEN VILLAGE | NJ | 07935-0048 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413568 | MILFORD CENTER LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVENUE, STE 1100 | BETHESDA | MD | 20814-4845 | |
| 29307058 | MILFORD CITY TAX COLLECTOR | 70 W RIVER ST | MILFORD | CT | 06460 | |
| 29335059 | MILFORD EQUITIES LLC | MILFORD EQUITIES LLC, C/O SHRAGA SCHORR, 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 29357161 | MILFORD, RONNIE JAMES | ADDRESS ON FILE | | | | |
| 29371190 | MILFORD, SALENA | ADDRESS ON FILE | | | | |
| 29339570 | MILFORD, TONEY | ADDRESS ON FILE | | | | |
| 29341204 | MILHOAN, THOMAS R | ADDRESS ON FILE | | | | |
| 29377606 | MILHOAN, WAYNE | ADDRESS ON FILE | | | | |
| 29423120 | MILITAR, TARA L | ADDRESS ON FILE | | | | |
| 29436282 | MILITARY BROTHERS MOVING LLC | 301 N 4TH ST | SIERRA VISTA | AZ | 85635 | |
| 29335060 | MILITARY CAPITAL VENTURE LLC | 200 CARROLL ST STE 130 | FORT WORTH | TX | 76107-2092 | |
| 29298216 | Mill Road Capital III GP LLC | ADDRESS ON FILE | | | | |
| 29373837 | MILLACI, DINA MARIE | ADDRESS ON FILE | | | | |
| 29432943 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | |
| 29335061 | MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3236 | |
| 29335062 | MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3244 | |
| 29305669 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | |
| 29339571 | MILLAN, BELKIS | ADDRESS ON FILE | | | | |
| 29350181 | MILLAN, BELKIS | ADDRESS ON FILE | | | | |
| 29418298 | MILLAN, YUMIRA | ADDRESS ON FILE | | | | |
| 29354892 | MILLANMARTINEZ, SHARIVICSA | ADDRESS ON FILE | | | | |
| 29355095 | MILLANPONCE, THOMAS | ADDRESS ON FILE | | | | |
| 29370098 | MILLAR, JUNE IRENE | ADDRESS ON FILE | | | | |
| 29372461 | MILLARD, ALEXIS MORGAN | ADDRESS ON FILE | | | | |
| 29398022 | MILLARD, BRUCE | ADDRESS ON FILE | | | | |
| 29436284 | MILLCRAFT PAPER CO | PO BOX 72466 | CLEVELAND | OH | 44192-0002 | |
| 29428450 | MILLEDGE, KEYPERRIOS | ADDRESS ON FILE | | | | |
| 29307059 | MILLEDGEVILLE CITY TAX COLLECTOR | PO BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | |
| 29432546 | MILLEN, MATTHEW SCHOEN | ADDRESS ON FILE | | | | |
| 29390033 | MILLENDER, EDITH M | ADDRESS ON FILE | | | | |
| 29378972 | MILLENDER, ERIC DURELL | ADDRESS ON FILE | | | | |
| 29339572 | MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC | SCHREEDER, WHEELER & FLINT, LLP, CHRISTY, ESQ., JOHN A., 1100 PEACHTREE STREET, NE, SUITE 800 | ATLANTA | GA | 30309-4516 | |
| 29345513 | MILLENIUM EXPORT | KAVERI KUNJ INDUSTRIAL ESTATE | UTTAR PRADESH | | | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338509 | MILLENNIUM FUNDING | 1775 WEHRLE DR | WILLIAMSVILLE | NY | 14221 | |
| 29332117 | MILLENNIUM FUNDING | PO BOX 327 | WILLIAMSVILE | NY | 14231 | |
| 29316984 | Millennium Gifts Limited | Hongfan Building, Jiangnan Industrial Zone | Quanzhou, Fujian | | 362000 | China |
| 29345514 | MILLENNIUM GIFTS LTD | HONGFAN BUILDING JIANGNAN | QUANZHOU FUJIAN | | | CHINA |
| 29346470 | MILLENNIUM PET GROUP LLC | MILLENNIUM PET GROUP LLC, 313 FIFTH AVE | NEW YORK | NY | 10016 | |
| 29325309 | MILLER AND STEENO PC | 13690 RIVERPORT DR STE250 | MARYLAND HEIGHTS | MO | 63043-4846 | |
| 29431454 | MILLER- GEYER, REBECCA | ADDRESS ON FILE | | | | |
| 29431483 | MILLER JR, ALONZO TRAVIS | ADDRESS ON FILE | | | | |
| 29371281 | MILLER JR, ERWIN | ADDRESS ON FILE | | | | |
| 29381631 | MILLER JR, TRAVIS | ADDRESS ON FILE | | | | |
| 29299771 | MILLER STARR REGALIA | DI GERONIMO, MICHAEL E., 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | |
| 29417755 | MILLER, AALENA MARIE | ADDRESS ON FILE | | | | |
| 29369684 | MILLER, AALIYAH | ADDRESS ON FILE | | | | |
| 29403479 | MILLER, ABBY G. | ADDRESS ON FILE | | | | |
| 29401939 | MILLER, ADAM | ADDRESS ON FILE | | | | |
| 29396202 | MILLER, ADAM LEE | ADDRESS ON FILE | | | | |
| 29403723 | MILLER, ADRIANNA N | ADDRESS ON FILE | | | | |
| 29383807 | MILLER, AJA | ADDRESS ON FILE | | | | |
| 29407155 | MILLER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29387913 | MILLER, ALEXANDRA HOPE | ADDRESS ON FILE | | | | |
| 29399492 | MILLER, ALI | ADDRESS ON FILE | | | | |
| 29354177 | MILLER, ALISHA MARIE | ADDRESS ON FILE | | | | |
| 29382036 | MILLER, AMANDA | ADDRESS ON FILE | | | | |
| 29402335 | MILLER, AMAR | ADDRESS ON FILE | | | | |
| 29367529 | MILLER, AMBER | ADDRESS ON FILE | | | | |
| 29366531 | MILLER, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29414628 | MILLER, AMBER SWINGLE | ADDRESS ON FILE | | | | |
| 29363438 | MILLER, ANAYA | ADDRESS ON FILE | | | | |
| 29377204 | MILLER, ANDREA | ADDRESS ON FILE | | | | |
| 29360295 | MILLER, ANINA | ADDRESS ON FILE | | | | |
| 29378231 | MILLER, ANITA MAXINE | ADDRESS ON FILE | | | | |
| 29423179 | MILLER, ANITA NICOLE | ADDRESS ON FILE | | | | |
| 29353916 | MILLER, ANSARRO D | ADDRESS ON FILE | | | | |
| 29386887 | MILLER, ANTHONY | ADDRESS ON FILE | | | | |
| 29400557 | MILLER, ASHLEIGH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360211 | MILLER, ASHLEY | ADDRESS ON FILE | | | | |
| 29427491 | MILLER, ASHLEY | ADDRESS ON FILE | | | | |
| 29389504 | MILLER, ASHLYNN PAIGE | ADDRESS ON FILE | | | | |
| 29420570 | MILLER, ASHTON N | ADDRESS ON FILE | | | | |
| 29380267 | MILLER, AUGUST | ADDRESS ON FILE | | | | |
| 29394468 | MILLER, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29387781 | MILLER, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 29432214 | MILLER, BEVERLY | ADDRESS ON FILE | | | | |
| 29329094 | MILLER, BOBBE | ADDRESS ON FILE | | | | |
| 29386797 | MILLER, BRANDAN LEE | ADDRESS ON FILE | | | | |
| 29354706 | MILLER, BRANDON AUSTIN | ADDRESS ON FILE | | | | |
| 29381035 | MILLER, BRANT A | ADDRESS ON FILE | | | | |
| 29427376 | MILLER, BRENDA GAIL | ADDRESS ON FILE | | | | |
| 29419562 | MILLER, BRENDA L | ADDRESS ON FILE | | | | |
| 29327464 | MILLER, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29378067 | MILLER, BRENDAN ROSS | ADDRESS ON FILE | | | | |
| 29396201 | MILLER, BRENT CHARLES LOUIS | ADDRESS ON FILE | | | | |
| 29424896 | MILLER, BRIANA GAYLE | ADDRESS ON FILE | | | | |
| 29404049 | MILLER, BRIANNA | ADDRESS ON FILE | | | | |
| 29368808 | MILLER, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29434263 | MILLER, BRITTANY | ADDRESS ON FILE | | | | |
| 29378723 | MILLER, BRITTNY | ADDRESS ON FILE | | | | |
| 29385868 | MILLER, BROOKE ASHLEE MARIE | ADDRESS ON FILE | | | | |
| 29390731 | MILLER, BROOKLYN RACHELLE | ADDRESS ON FILE | | | | |
| 29425387 | MILLER, BYRON S | ADDRESS ON FILE | | | | |
| 29405076 | MILLER, CADENCE | ADDRESS ON FILE | | | | |
| 29384180 | MILLER, CAILYN VICTORIA | ADDRESS ON FILE | | | | |
| 29411143 | MILLER, CALEB MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29362118 | MILLER, CAROL A | ADDRESS ON FILE | | | | |
| 29297290 | MILLER, CAROL A. | ADDRESS ON FILE | | | | |
| 29377591 | MILLER, CAROLINE MCKENNA | ADDRESS ON FILE | | | | |
| 29398129 | MILLER, CARSON | ADDRESS ON FILE | | | | |
| 29352584 | MILLER, CATHERINE | ADDRESS ON FILE | | | | |
| 29352827 | MILLER, CATHERINE PILKINS | ADDRESS ON FILE | | | | |
| 29433535 | MILLER, CHANCE | ADDRESS ON FILE | | | | |
| 29431592 | MILLER, CHANDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364067 | MILLER, CHARLENE R | ADDRESS ON FILE | | | | |
| 29356516 | MILLER, CHARLES | ADDRESS ON FILE | | | | |
| 29366818 | MILLER, CHARLOTTE MARIE | ADDRESS ON FILE | | | | |
| 29377624 | MILLER, CHASE | ADDRESS ON FILE | | | | |
| 29382460 | MILLER, CHASE N | ADDRESS ON FILE | | | | |
| 29363307 | MILLER, CHAVIYA | ADDRESS ON FILE | | | | |
| 29400208 | MILLER, CHERI | ADDRESS ON FILE | | | | |
| 29370145 | MILLER, CHEVELLE-KELLY COLETTE | ADDRESS ON FILE | | | | |
| 29368142 | MILLER, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | |
| 29434428 | MILLER, CHRIS | ADDRESS ON FILE | | | | |
| 29355286 | MILLER, CHRISTINA | ADDRESS ON FILE | | | | |
| 29371605 | MILLER, CHRISTINA | ADDRESS ON FILE | | | | |
| 29405402 | MILLER, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| 29423803 | MILLER, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | |
| 29392194 | MILLER, CHRISTOPHER LYNN | ADDRESS ON FILE | | | | |
| 29427339 | MILLER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29385580 | MILLER, CHYRA | ADDRESS ON FILE | | | | |
| 29428464 | MILLER, CIERA GRACE | ADDRESS ON FILE | | | | |
| 29331067 | MILLER, CINDY LYNN | ADDRESS ON FILE | | | | |
| 29348177 | MILLER, CINDY M | ADDRESS ON FILE | | | | |
| 29357479 | MILLER, COLE MICHAEL | ADDRESS ON FILE | | | | |
| 29379128 | MILLER, COLIN RILEY | ADDRESS ON FILE | | | | |
| 29399376 | MILLER, CORETTA | ADDRESS ON FILE | | | | |
| 29398131 | MILLER, COURTNEY | ADDRESS ON FILE | | | | |
| 29360721 | MILLER, COURTNEY R | ADDRESS ON FILE | | | | |
| 29349283 | MILLER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29398427 | MILLER, CRYSTAL M | ADDRESS ON FILE | | | | |
| 29366816 | MILLER, DALTON SETH | ADDRESS ON FILE | | | | |
| 29375982 | MILLER, DAMON | ADDRESS ON FILE | | | | |
| 29380431 | MILLER, DANA | ADDRESS ON FILE | | | | |
| 29413457 | MILLER, DANICA BRIANN | ADDRESS ON FILE | | | | |
| 29339903 | MILLER, DANIELLE | ADDRESS ON FILE | | | | |
| 29393981 | MILLER, DANIELLE N | ADDRESS ON FILE | | | | |
| 29362817 | MILLER, DAPAA | ADDRESS ON FILE | | | | |
| 29340119 | MILLER, DARIUS M | ADDRESS ON FILE | | | | |
| 29401635 | MILLER, DAVION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354499 | MILLER, DAWSON WAYNE | ADDRESS ON FILE | | | | |
| 29386326 | MILLER, DEBBIE L | ADDRESS ON FILE | | | | |
| 29378338 | MILLER, DEBORAH C | ADDRESS ON FILE | | | | |
| 29342556 | MILLER, DEBORAH R | ADDRESS ON FILE | | | | |
| 29348780 | MILLER, DELANO | ADDRESS ON FILE | | | | |
| 29392915 | MILLER, DERRICK LASHAWN | ADDRESS ON FILE | | | | |
| 29410995 | MILLER, DESHAWNE | ADDRESS ON FILE | | | | |
| 29392369 | MILLER, DESTINY ANDREA | ADDRESS ON FILE | | | | |
| 29417325 | MILLER, DEVENN | ADDRESS ON FILE | | | | |
| 29389867 | MILLER, DEVONTE REMONT | ADDRESS ON FILE | | | | |
| 29410588 | MILLER, DREW | ADDRESS ON FILE | | | | |
| 29372073 | MILLER, DUSTY | ADDRESS ON FILE | | | | |
| 29402364 | MILLER, EBONY MONAE | ADDRESS ON FILE | | | | |
| 29392901 | MILLER, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29366313 | MILLER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29340595 | MILLER, EMMA | ADDRESS ON FILE | | | | |
| 29400061 | MILLER, ENEXIE | ADDRESS ON FILE | | | | |
| 29418365 | MILLER, ERIC | ADDRESS ON FILE | | | | |
| 29436069 | MILLER, ERIC | ADDRESS ON FILE | | | | |
| 29367386 | MILLER, ERIC JAMAL | ADDRESS ON FILE | | | | |
| 29415674 | MILLER, ERICA | ADDRESS ON FILE | | | | |
| 29373660 | MILLER, ERICA | ADDRESS ON FILE | | | | |
| 29357144 | MILLER, ETHAN | ADDRESS ON FILE | | | | |
| 29378597 | MILLER, ETHAN XAVIER | ADDRESS ON FILE | | | | |
| 29340553 | MILLER, FAITH LEEANN | ADDRESS ON FILE | | | | |
| 29424954 | MILLER, FANTASIA | ADDRESS ON FILE | | | | |
| 29419809 | MILLER, FELICIA | ADDRESS ON FILE | | | | |
| 29404686 | MILLER, FRANKLIN L | ADDRESS ON FILE | | | | |
| 29327165 | MILLER, GARY L. | ADDRESS ON FILE | | | | |
| 29375604 | MILLER, GAVIN DOUGLAS | ADDRESS ON FILE | | | | |
| 29368291 | MILLER, GERALD | ADDRESS ON FILE | | | | |
| 29422140 | MILLER, GLINNIS MONIQUE | ADDRESS ON FILE | | | | |
| 29384560 | MILLER, GRIFFIN E | ADDRESS ON FILE | | | | |
| 29399369 | MILLER, GWEN | ADDRESS ON FILE | | | | |
| 29409600 | MILLER, HANNAH MARIAH | ADDRESS ON FILE | | | | |
| 29367133 | MILLER, HANNAH VICTORIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356093 | MILLER, HOPE DIANNA | ADDRESS ON FILE | | | | |
| 29368100 | MILLER, HOWARD LEE | ADDRESS ON FILE | | | | |
| 29358371 | MILLER, IRVING | ADDRESS ON FILE | | | | |
| 29407762 | MILLER, JACLYN LILY | ADDRESS ON FILE | | | | |
| 29383742 | MILLER, JACOB | ADDRESS ON FILE | | | | |
| 29385761 | MILLER, JACOB MICHEAL | ADDRESS ON FILE | | | | |
| 29406190 | MILLER, JADA | ADDRESS ON FILE | | | | |
| 29405273 | MILLER, JADARRIUS | ADDRESS ON FILE | | | | |
| 29378085 | MILLER, JALYN LEE | ADDRESS ON FILE | | | | |
| 29342203 | MILLER, JALYN R | ADDRESS ON FILE | | | | |
| 29401918 | MILLER, JAMES | ADDRESS ON FILE | | | | |
| 29401143 | MILLER, JAMES | ADDRESS ON FILE | | | | |
| 29421659 | MILLER, JANET L | ADDRESS ON FILE | | | | |
| 29384125 | MILLER, JANET M | ADDRESS ON FILE | | | | |
| 29424329 | MILLER, JARED | ADDRESS ON FILE | | | | |
| 29369464 | MILLER, JA'SEAN H | ADDRESS ON FILE | | | | |
| 29388214 | MILLER, JASHAUNTREY SEQUREY | ADDRESS ON FILE | | | | |
| 29392467 | MILLER, JASON | ADDRESS ON FILE | | | | |
| 29348967 | MILLER, JASON CARL | ADDRESS ON FILE | | | | |
| 29423894 | MILLER, JASON WALLACE | ADDRESS ON FILE | | | | |
| 29342306 | MILLER, JAYDEN ANTHONY | ADDRESS ON FILE | | | | |
| 29422078 | MILLER, JAYLA MARIE | ADDRESS ON FILE | | | | |
| 29399825 | MILLER, JAYSON | ADDRESS ON FILE | | | | |
| 29330996 | MILLER, JEANETTE M | ADDRESS ON FILE | | | | |
| 29358938 | MILLER, JEANNETTE | ADDRESS ON FILE | | | | |
| 29380858 | MILLER, JEFFERY | ADDRESS ON FILE | | | | |
| 29367110 | MILLER, JEFFREY DAVID | ADDRESS ON FILE | | | | |
| 29362100 | MILLER, JEFFREY L | ADDRESS ON FILE | | | | |
| 29361248 | MILLER, JEFFREY PAUL | ADDRESS ON FILE | | | | |
| 29328407 | MILLER, JEFFREY R | ADDRESS ON FILE | | | | |
| 29380550 | MILLER, JENNIFER | ADDRESS ON FILE | | | | |
| 29366882 | MILLER, JENNIFER LESHAE | ADDRESS ON FILE | | | | |
| 29367131 | MILLER, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29431568 | MILLER, JERMON | ADDRESS ON FILE | | | | |
| 29399320 | MILLER, JERRY | ADDRESS ON FILE | | | | |
| 29378104 | MILLER, JESSICA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29406048 | MILLER, JESSICA V | ADDRESS ON FILE | | | | |
| 29432217 | MILLER, JOANNE | ADDRESS ON FILE | | | | |
| 29419300 | MILLER, JOANTRICE SUSSEWELL | ADDRESS ON FILE | | | | |
| 29407274 | MILLER, JODY | ADDRESS ON FILE | | | | |
| 29404463 | MILLER, JOE ANN | ADDRESS ON FILE | | | | |
| 29426343 | MILLER, JOEL D | ADDRESS ON FILE | | | | |
| 29339573 | MILLER, JOEY | ADDRESS ON FILE | | | | |
| 29397812 | MILLER, JONAH RICHARD | ADDRESS ON FILE | | | | |
| 29369365 | MILLER, JOSEPH | ADDRESS ON FILE | | | | |
| 29341442 | MILLER, JOSEPH TYLER | ADDRESS ON FILE | | | | |
| 29368705 | MILLER, JOSHUA | ADDRESS ON FILE | | | | |
| 29354768 | MILLER, JOSHUA DANIAL | ADDRESS ON FILE | | | | |
| 29431153 | MILLER, JOSHUA J. | ADDRESS ON FILE | | | | |
| 29354548 | MILLER, JOYEL | ADDRESS ON FILE | | | | |
| 29416206 | MILLER, JULIE | ADDRESS ON FILE | | | | |
| 29421524 | MILLER, JUSTIN | ADDRESS ON FILE | | | | |
| 29353931 | MILLER, JUSTIN | ADDRESS ON FILE | | | | |
| 29409440 | MILLER, JUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29410566 | MILLER, JUSTUS | ADDRESS ON FILE | | | | |
| 29395231 | MILLER, KADEN A | ADDRESS ON FILE | | | | |
| 29417113 | MILLER, KAESY | ADDRESS ON FILE | | | | |
| 29404101 | MILLER, KALEH PAIGE | ADDRESS ON FILE | | | | |
| 29391498 | MILLER, KALLEN | ADDRESS ON FILE | | | | |
| 29368211 | MILLER, KANDI ANN | ADDRESS ON FILE | | | | |
| 29403842 | MILLER, KATHERINE LEE | ADDRESS ON FILE | | | | |
| 29350466 | MILLER, KATHIE L | ADDRESS ON FILE | | | | |
| 29330786 | MILLER, KATHLEEN D | ADDRESS ON FILE | | | | |
| 29373725 | MILLER, KAYE L | ADDRESS ON FILE | | | | |
| 29357465 | MILLER, KAYLA | ADDRESS ON FILE | | | | |
| 29424408 | MILLER, KAYLA R. | ADDRESS ON FILE | | | | |
| 29374906 | MILLER, KEIA | ADDRESS ON FILE | | | | |
| 29354122 | MILLER, KEIANNA RENEE | ADDRESS ON FILE | | | | |
| 29423641 | MILLER, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| 29379300 | MILLER, KEITHON ASHTON | ADDRESS ON FILE | | | | |
| 29374247 | MILLER, KELLEY | ADDRESS ON FILE | | | | |
| 29346226 | MILLER, KENDALL L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418625 | MILLER, KENNETH | ADDRESS ON FILE | | | | |
| 29384648 | MILLER, KHYRON | ADDRESS ON FILE | | | | |
| 29350463 | MILLER, KIERRA RAE | ADDRESS ON FILE | | | | |
| 29402476 | MILLER, KIMAR A | ADDRESS ON FILE | | | | |
| 29330800 | MILLER, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29366027 | MILLER, KIMBERLY M | ADDRESS ON FILE | | | | |
| 29417253 | MILLER, KISHONIA L | ADDRESS ON FILE | | | | |
| 29326917 | MILLER, KRIS (LITIGATION) | ADDRESS ON FILE | | | | |
| 29342141 | MILLER, KRISHAWN DA'VAON | ADDRESS ON FILE | | | | |
| 29367030 | MILLER, KRISTEN KAY | ADDRESS ON FILE | | | | |
| 29343494 | MILLER, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| 29376659 | MILLER, KRISTY | ADDRESS ON FILE | | | | |
| 29332437 | MILLER, KYLA | ADDRESS ON FILE | | | | |
| 29372111 | MILLER, KYM | ADDRESS ON FILE | | | | |
| 29346890 | MILLER, LA SUNDREA | ADDRESS ON FILE | | | | |
| 29431160 | MILLER, LASHONDA | ADDRESS ON FILE | | | | |
| 29397094 | MILLER, LAURA ANNE | ADDRESS ON FILE | | | | |
| 29422801 | MILLER, LAUREL JEAN | ADDRESS ON FILE | | | | |
| 29399774 | MILLER, LAURIE | ADDRESS ON FILE | | | | |
| 29410026 | MILLER, LEAH MARIE | ADDRESS ON FILE | | | | |
| 29391985 | MILLER, LEVERT | ADDRESS ON FILE | | | | |
| 29420411 | MILLER, LINDA | ADDRESS ON FILE | | | | |
| 29408248 | MILLER, LINDSAY | ADDRESS ON FILE | | | | |
| 29365291 | MILLER, LINDY | ADDRESS ON FILE | | | | |
| 29367204 | MILLER, LISA | ADDRESS ON FILE | | | | |
| 29397058 | MILLER, LISA GAIL | ADDRESS ON FILE | | | | |
| 29433343 | MILLER, LISA M | ADDRESS ON FILE | | | | |
| 29356085 | MILLER, LOGAN DAVID | ADDRESS ON FILE | | | | |
| 29407824 | MILLER, LORI | ADDRESS ON FILE | | | | |
| 29358723 | MILLER, LUKE M | ADDRESS ON FILE | | | | |
| 29387454 | MILLER, LYDIA | ADDRESS ON FILE | | | | |
| 29366296 | MILLER, LYDIA | ADDRESS ON FILE | | | | |
| 29366408 | MILLER, MADIGAN | ADDRESS ON FILE | | | | |
| 29418543 | MILLER, MADISON | ADDRESS ON FILE | | | | |
| 29359319 | MILLER, MADISON M | ADDRESS ON FILE | | | | |
| 29396122 | MILLER, MADYSON ROSE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29363552 | MILLER, MAHOGANY LASHAE | ADDRESS ON FILE | | | | |
| 29354366 | MILLER, MAKAELA | ADDRESS ON FILE | | | | |
| 29420810 | MILLER, MAKELSI | ADDRESS ON FILE | | | | |
| 29360625 | MILLER, MALIQ JAH'MELL | ADDRESS ON FILE | | | | |
| 29420526 | MILLER, MALLORY | ADDRESS ON FILE | | | | |
| 29384295 | MILLER, MARCEIA IESHIA | ADDRESS ON FILE | | | | |
| 29340638 | MILLER, MARCUS | ADDRESS ON FILE | | | | |
| 29363415 | MILLER, MARCUS | ADDRESS ON FILE | | | | |
| 29390425 | MILLER, MARIETTA CAMRA | ADDRESS ON FILE | | | | |
| 29336200 | MILLER, MARISA | ADDRESS ON FILE | | | | |
| 29412481 | MILLER, MARISSA J | ADDRESS ON FILE | | | | |
| 29416576 | MILLER, MARK J | ADDRESS ON FILE | | | | |
| 29370973 | MILLER, MARKAVIA | ADDRESS ON FILE | | | | |
| 29429518 | MILLER, MARQUERITE M | ADDRESS ON FILE | | | | |
| 29339569 | MILLER, MARTIN FREDERICK | ADDRESS ON FILE | | | | |
| 29413222 | MILLER, MARY | ADDRESS ON FILE | | | | |
| 29428989 | MILLER, MARY E | ADDRESS ON FILE | | | | |
| 29327528 | MILLER, MATTHEW J | ADDRESS ON FILE | | | | |
| 29348814 | MILLER, MELINDA LYNN | ADDRESS ON FILE | | | | |
| 29374470 | MILLER, MELISSA | ADDRESS ON FILE | | | | |
| 29390163 | MILLER, MELISSA | ADDRESS ON FILE | | | | |
| 29358883 | MILLER, MIA ELLORA | ADDRESS ON FILE | | | | |
| 29330681 | MILLER, MICHAEL KYLE | ADDRESS ON FILE | | | | |
| 29386015 | MILLER, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29367087 | MILLER, MICHAELA A | ADDRESS ON FILE | | | | |
| 29421247 | MILLER, MICHAELA M | ADDRESS ON FILE | | | | |
| 29425308 | MILLER, MICHELLE ANNE | ADDRESS ON FILE | | | | |
| 29404408 | MILLER, MIKE LAROCK | ADDRESS ON FILE | | | | |
| 29429412 | MILLER, MITCHEL | ADDRESS ON FILE | | | | |
| 29367646 | MILLER, MONIQUE MONAE | ADDRESS ON FILE | | | | |
| 29423941 | MILLER, MORGAN | ADDRESS ON FILE | | | | |
| 29436170 | MILLER, MORGAN LYNN | ADDRESS ON FILE | | | | |
| 29405118 | MILLER, NAKAYA | ADDRESS ON FILE | | | | |
| 29339784 | MILLER, NATASHA MARIE | ADDRESS ON FILE | | | | |
| 29421856 | MILLER, NEVAEH ELIZABETH | ADDRESS ON FILE | | | | |
| 29389503 | MILLER, NICHOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355873 | MILLER, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| 29350908 | MILLER, NICOLAS JAMES | ADDRESS ON FILE | | | | |
| 29380133 | MILLER, NICOLE | ADDRESS ON FILE | | | | |
| 29363414 | MILLER, NICOLE | ADDRESS ON FILE | | | | |
| 29328313 | MILLER, NICOLE D | ADDRESS ON FILE | | | | |
| 29399588 | MILLER, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29340189 | MILLER, OWEN ANDREW | ADDRESS ON FILE | | | | |
| 29393782 | MILLER, PATRICIA | ADDRESS ON FILE | | | | |
| 29386308 | MILLER, PATRICIA | ADDRESS ON FILE | | | | |
| 29350424 | MILLER, PATRICIA A | ADDRESS ON FILE | | | | |
| 29398898 | MILLER, PRESTON SHAWN | ADDRESS ON FILE | | | | |
| 29362510 | MILLER, PRINCESS B.M. | ADDRESS ON FILE | | | | |
| 29355989 | MILLER, RAELYNNE NOELLE | ADDRESS ON FILE | | | | |
| 29407358 | MILLER, REANNA DAWN | ADDRESS ON FILE | | | | |
| 29325933 | MILLER, REBECCA | ADDRESS ON FILE | | | | |
| 29357084 | MILLER, REBECCA MAE | ADDRESS ON FILE | | | | |
| 29398115 | MILLER, RICARDO | ADDRESS ON FILE | | | | |
| 29343991 | MILLER, RICHARD CARL | ADDRESS ON FILE | | | | |
| 29420571 | MILLER, ROBERT G | ADDRESS ON FILE | | | | |
| 29375177 | MILLER, ROBIN | ADDRESS ON FILE | | | | |
| 29364860 | MILLER, RONNIE | ADDRESS ON FILE | | | | |
| 29413527 | MILLER, ROSE | ADDRESS ON FILE | | | | |
| 29390730 | MILLER, ROY MAXWELL | ADDRESS ON FILE | | | | |
| 29401457 | MILLER, RUSSELL OTTO | ADDRESS ON FILE | | | | |
| 29395154 | MILLER, RYAN NICHOLAS | ADDRESS ON FILE | | | | |
| 29340842 | MILLER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29329787 | MILLER, SAMYAH NY'JAE | ADDRESS ON FILE | | | | |
| 29431611 | MILLER, SANDRA SUE | ADDRESS ON FILE | | | | |
| 29351388 | MILLER, SAPRENA LYNN | ADDRESS ON FILE | | | | |
| 29330304 | MILLER, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29357023 | MILLER, SARAH | ADDRESS ON FILE | | | | |
| 29377825 | MILLER, SARAH JANE | ADDRESS ON FILE | | | | |
| 29425222 | MILLER, SARAH POWELL | ADDRESS ON FILE | | | | |
| 29382631 | MILLER, SAVANNAH ASHLEY | ADDRESS ON FILE | | | | |
| 29357923 | MILLER, SCOT M | ADDRESS ON FILE | | | | |
| 29387217 | MILLER, SHADAYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407537 | MILLER, SHAKERIA NECHELLE | ADDRESS ON FILE | | | | |
| 29428294 | MILLER, SHANNA L | ADDRESS ON FILE | | | | |
| 29359208 | MILLER, SHANNON | ADDRESS ON FILE | | | | |
| 29421406 | MILLER, SHAUN N | ADDRESS ON FILE | | | | |
| 29368080 | MILLER, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29371119 | MILLER, SHAWNDRA RAYLENE | ADDRESS ON FILE | | | | |
| 29350140 | MILLER, SHERRY | ADDRESS ON FILE | | | | |
| 29403347 | MILLER, SHYKERA | ADDRESS ON FILE | | | | |
| 29330086 | MILLER, SIERA PAIGE | ADDRESS ON FILE | | | | |
| 29420216 | MILLER, SINCERE | ADDRESS ON FILE | | | | |
| 29420385 | MILLER, SINIAYA FIELDS | ADDRESS ON FILE | | | | |
| 29363794 | MILLER, STEVE | ADDRESS ON FILE | | | | |
| 29391976 | MILLER, SULINA | ADDRESS ON FILE | | | | |
| 29418468 | MILLER, SUSAN | ADDRESS ON FILE | | | | |
| 29343124 | MILLER, SUSAN C | ADDRESS ON FILE | | | | |
| 29376807 | MILLER, SUSAN M. | ADDRESS ON FILE | | | | |
| 29342992 | MILLER, SUZANNE M | ADDRESS ON FILE | | | | |
| 29369226 | MILLER, SUZANNE ROSE | ADDRESS ON FILE | | | | |
| 29370772 | MILLER, SYDNEY MAUREEN | ADDRESS ON FILE | | | | |
| 29344739 | MILLER, TABITHA | ADDRESS ON FILE | | | | |
| 29377506 | MILLER, TABITHA | ADDRESS ON FILE | | | | |
| 29386719 | MILLER, TAKERRICA SHARELL | ADDRESS ON FILE | | | | |
| 29327987 | MILLER, TAMILAH SHANTRELL | ADDRESS ON FILE | | | | |
| 29396465 | MILLER, TAMISHA | ADDRESS ON FILE | | | | |
| 29355302 | MILLER, TAMMY LOIS | ADDRESS ON FILE | | | | |
| 29332051 | MILLER, TANNER | ADDRESS ON FILE | | | | |
| 29427142 | MILLER, TAPREAKA SHACORIA | ADDRESS ON FILE | | | | |
| 29364728 | MILLER, TARA | ADDRESS ON FILE | | | | |
| 29331732 | MILLER, TAURUS | ADDRESS ON FILE | | | | |
| 29399243 | MILLER, TAVEION AMAHJAE | ADDRESS ON FILE | | | | |
| 29376061 | MILLER, TERESA | ADDRESS ON FILE | | | | |
| 29329838 | MILLER, TERRY E | ADDRESS ON FILE | | | | |
| 29331776 | MILLER, THERESA | ADDRESS ON FILE | | | | |
| 29399054 | MILLER, TIFFANY | ADDRESS ON FILE | | | | |
| 29399922 | MILLER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29343158 | MILLER, TIMOTHY CURTIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386274 | MILLER, TIOJAH | ADDRESS ON FILE | | | | |
| 29394409 | MILLER, TOBIASON JAMES | ADDRESS ON FILE | | | | |
| 29339661 | MILLER, TRACY R | ADDRESS ON FILE | | | | |
| 29352709 | MILLER, TRAVIS DALE | ADDRESS ON FILE | | | | |
| 29368227 | MILLER, TYKEISHA | ADDRESS ON FILE | | | | |
| 29341803 | MILLER, TYLER | ADDRESS ON FILE | | | | |
| 29390381 | MILLER, VICTOR KYLE | ADDRESS ON FILE | | | | |
| 29393435 | MILLER, VICTORIA | ADDRESS ON FILE | | | | |
| 29387361 | MILLER, WILLIAM ANDREW | ADDRESS ON FILE | | | | |
| 29353769 | MILLER, YANNA MARIE | ADDRESS ON FILE | | | | |
| 29358889 | MILLER, ZACHARIAH JOHN | ADDRESS ON FILE | | | | |
| 29369941 | MILLER, ZAKEE | ADDRESS ON FILE | | | | |
| 29416153 | MILLER, ZIYAHNA NISHELLE | ADDRESS ON FILE | | | | |
| 29355819 | MILLER, ZOE JADE | ADDRESS ON FILE | | | | |
| 29363967 | MILLER-HARRIS, JANICE D | ADDRESS ON FILE | | | | |
| 29341953 | MILLETICS, NICOLE | ADDRESS ON FILE | | | | |
| 29384581 | MILLETT, BROCK | ADDRESS ON FILE | | | | |
| 29392323 | MILLETTE, FAITH | ADDRESS ON FILE | | | | |
| 29401054 | MILLETTE, JEREMY | ADDRESS ON FILE | | | | |
| 29428626 | MILLETTE, KAYLA MARIA | ADDRESS ON FILE | | | | |
| 29421192 | MILLHORN, AMBER HUNTER LYNN | ADDRESS ON FILE | | | | |
| 29404059 | MILLHORN, VANESSA | ADDRESS ON FILE | | | | |
| 29329051 | MILLICK, CAROLYN J | ADDRESS ON FILE | | | | |
| 29419550 | MILLIEN, ASHTON | ADDRESS ON FILE | | | | |
| 29403512 | MILLIERN, KRISTINE | ADDRESS ON FILE | | | | |
| 29389975 | MILLIGAN, BRADYN KYLE | ADDRESS ON FILE | | | | |
| 29391124 | MILLIGAN, CAYDEN | ADDRESS ON FILE | | | | |
| 29363964 | MILLIGAN, DEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29363172 | MILLIGAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29358488 | MILLIGAN, QUAVAN | ADDRESS ON FILE | | | | |
| 29329934 | MILLIGAN, REBECCA | ADDRESS ON FILE | | | | |
| 29362525 | MILLIGAN, SAMANTHA N. | ADDRESS ON FILE | | | | |
| 29384730 | MILLIGAN, TORI COLVIN | ADDRESS ON FILE | | | | |
| 29382707 | MILLIKEN, CAROLINE FAITH | ADDRESS ON FILE | | | | |
| 29377441 | MILLIKIN, STEVE | ADDRESS ON FILE | | | | |
| 29361887 | MILLINER, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411139 | MILLINER, DECARLOS | ADDRESS ON FILE | | | | |
| 29349557 | MILLINER, EVELYN | ADDRESS ON FILE | | | | |
| 29400109 | MILLINER, KALYSTA RYLIEGH ANN | ADDRESS ON FILE | | | | |
| 29411356 | MILLINER, QUENTAVIUS D | ADDRESS ON FILE | | | | |
| 29370714 | MILLIRON, AMANDA CATHERINE | ADDRESS ON FILE | | | | |
| 29388496 | MILLIRON, AMBROSIA CELESTE | ADDRESS ON FILE | | | | |
| 29370885 | MILLIRON, RAPHAEL ALEXANDRIO | ADDRESS ON FILE | | | | |
| 29411238 | MILLISOCK, NICHOLE | ADDRESS ON FILE | | | | |
| 29384605 | MILLNER, ANFERNEE TYREE | ADDRESS ON FILE | | | | |
| 29346471 | MILLS METAL FINISHING | MMF, INC, 1977 MCALLISTER AVE. | COLUMBUS | OH | 43205 | |
| 29389013 | MILLS, ALICE | ADDRESS ON FILE | | | | |
| 29429330 | MILLS, ANGELA | ADDRESS ON FILE | | | | |
| 29434041 | MILLS, ANNETTE | ADDRESS ON FILE | | | | |
| 29371600 | MILLS, AYDEN PAIGE | ADDRESS ON FILE | | | | |
| 29332866 | MILLS, BENSON | ADDRESS ON FILE | | | | |
| 29378988 | MILLS, BEYONCE ROSE | ADDRESS ON FILE | | | | |
| 29349550 | MILLS, BRIANNA | ADDRESS ON FILE | | | | |
| 29357426 | MILLS, BRYAN DEANDRA | ADDRESS ON FILE | | | | |
| 29381815 | MILLS, CAITLYNN | ADDRESS ON FILE | | | | |
| 29398494 | MILLS, CELINA | ADDRESS ON FILE | | | | |
| 29424778 | MILLS, CHELSEA | ADDRESS ON FILE | | | | |
| 29371830 | MILLS, CHRISTIAN M | ADDRESS ON FILE | | | | |
| 29324022 | MILLS, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| 29370981 | MILLS, CORALYNN | ADDRESS ON FILE | | | | |
| 29369115 | MILLS, COREY | ADDRESS ON FILE | | | | |
| 29354502 | MILLS, CYNTHIA | ADDRESS ON FILE | | | | |
| 29384614 | MILLS, DANA M | ADDRESS ON FILE | | | | |
| 29363661 | MILLS, DANIEL LINBURG | ADDRESS ON FILE | | | | |
| 29388938 | MILLS, DION CHANCE | ADDRESS ON FILE | | | | |
| 29370679 | MILLS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29425139 | MILLS, ELIZABETH DANIELLE | ADDRESS ON FILE | | | | |
| 29388292 | MILLS, ELLEN FAYE | ADDRESS ON FILE | | | | |
| 29329834 | MILLS, EMERSON | ADDRESS ON FILE | | | | |
| 29369097 | MILLS, ETHAN B | ADDRESS ON FILE | | | | |
| 29373050 | MILLS, GHIAN | ADDRESS ON FILE | | | | |
| 29407992 | MILLS, GRAYSON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375227 | MILLS, JACQUELINE | ADDRESS ON FILE | | | | |
| 29402220 | MILLS, JAILYN | ADDRESS ON FILE | | | | |
| 29388707 | MILLS, JASMIN | ADDRESS ON FILE | | | | |
| 29385427 | MILLS, JAYLEN JAVONTAE | ADDRESS ON FILE | | | | |
| 29411610 | MILLS, JEREMY | ADDRESS ON FILE | | | | |
| 29351945 | MILLS, JESSICA | ADDRESS ON FILE | | | | |
| 29387619 | MILLS, JONATHAN NEAL | ADDRESS ON FILE | | | | |
| 29417567 | MILLS, JORDAN CORDELL | ADDRESS ON FILE | | | | |
| 29341150 | MILLS, JORDAN K | ADDRESS ON FILE | | | | |
| 29372451 | MILLS, KAMRYN | ADDRESS ON FILE | | | | |
| 29428947 | MILLS, KARIN MICHELLE | ADDRESS ON FILE | | | | |
| 29355792 | MILLS, KENDALL GRACE | ADDRESS ON FILE | | | | |
| 29416274 | MILLS, KEVIN D | ADDRESS ON FILE | | | | |
| 29411752 | MILLS, KIM E | ADDRESS ON FILE | | | | |
| 29416418 | MILLS, LEIGHANN | ADDRESS ON FILE | | | | |
| 29407783 | MILLS, LINDA | ADDRESS ON FILE | | | | |
| 29436145 | MILLS, MARVEL | ADDRESS ON FILE | | | | |
| 29404623 | MILLS, MATTHEW GRAHAM | ADDRESS ON FILE | | | | |
| 29430013 | MILLS, MATTHEW LAWRENCE | ADDRESS ON FILE | | | | |
| 29360666 | MILLS, MELVIN ARNOLD | ADDRESS ON FILE | | | | |
| 29378989 | MILLS, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29378969 | MILLS, MYA C | ADDRESS ON FILE | | | | |
| 29364449 | MILLS, PATRICIA S | ADDRESS ON FILE | | | | |
| 29419324 | MILLS, PATRICK B | ADDRESS ON FILE | | | | |
| 29340834 | MILLS, REBECCA S | ADDRESS ON FILE | | | | |
| 29418644 | MILLS, RICHARD | ADDRESS ON FILE | | | | |
| 29410092 | MILLS, SAVANNAH BROOKE | ADDRESS ON FILE | | | | |
| 29374770 | MILLS, SHANNON TASHAWN | ADDRESS ON FILE | | | | |
| 29401262 | MILLS, SUMMER ROSE | ADDRESS ON FILE | | | | |
| 29377925 | MILLS, TAMMY R | ADDRESS ON FILE | | | | |
| 29334132 | MILLS, WANDA | ADDRESS ON FILE | | | | |
| 29357371 | MILLS, ZORA EDNA | ADDRESS ON FILE | | | | |
| 29376905 | MILLS, ZYQUOIA TARIEL | ADDRESS ON FILE | | | | |
| 29376598 | MILLSAP, REBECCA LYNN | ADDRESS ON FILE | | | | |
| 29401752 | MILLSAPS, BAIZIA | ADDRESS ON FILE | | | | |
| 29335063 | MILLSTONE COMMERCIAL LLC | 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819-7260 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305437 | MILLSTONE COMMERCIAL LLC | SUE THEODORE, C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819 | |
| 29399729 | MILLS-WIDEMON, JAMIE | ADDRESS ON FILE | | | | |
| 29335064 | MILLVILLE EQUITY INVESTMENTS LLC | C/O ARTHUR H THOMAS, 917 HIGHMEADOW CT | LANCASTER | PA | 17601-7103 | |
| 29306020 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT | LANCASTER | PA | 17601 | |
| 29436285 | MILLVILLE MUNICIPAL COURT | 18 SOUTH HIGH STREET | MILLVILLE | NJ | 08332 | |
| 29436286 | MILLWOOD INC | 3708 INTERNATIONAL BLVD | VIENNA | OH | 44473 | |
| 29332252 | MILLWOOD TRUCKING INC | 170 HIGHWAY 27 S | NASHVILLE | TN | 71852-8803 | |
| 29346472 | MILLWORK HOLDINGS CO INC | 2052 ALTON PKWY | IRVINE | CA | 92606-0600 | |
| 29369999 | MILNE, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29357920 | MILNE, KATIE M | ADDRESS ON FILE | | | | |
| 29424180 | MILNER, APRIL | ADDRESS ON FILE | | | | |
| 29385888 | MILNER, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29356312 | MILNER, DAVID | ADDRESS ON FILE | | | | |
| 29415498 | MILNER, DENNIS | ADDRESS ON FILE | | | | |
| 29371854 | MILNER, MARIANNE | ADDRESS ON FILE | | | | |
| 29362834 | MILNER, WILONDA A | ADDRESS ON FILE | | | | |
| 29382285 | MILO, BRYANT | ADDRESS ON FILE | | | | |
| 29386118 | MILOLOZA, LUKA | ADDRESS ON FILE | | | | |
| 29420807 | MILON, TIERRA | ADDRESS ON FILE | | | | |
| 29436287 | MILPITAS POLICE DEPARTMENT | 1275 N MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 29369531 | MILSAP, BEVERLY LYNN | ADDRESS ON FILE | | | | |
| 29375596 | MILSAP, ELIJAH | ADDRESS ON FILE | | | | |
| 29358012 | MILSAP, JAYLA | ADDRESS ON FILE | | | | |
| 29354512 | MILSAP, KASSIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29412229 | MILSTEAD, JASMINE JEANINE | ADDRESS ON FILE | | | | |
| 29428549 | MILSTEAD, JOSEPH MARKUS | ADDRESS ON FILE | | | | |
| 29397557 | MILTNER, LORI | ADDRESS ON FILE | | | | |
| 29346473 | MILTON GREENS STARS INC | MILTON GREENS STARS, INC, 3375 DE FOREST CIRCLE | JURUPA VALLEY | CA | 91752 | |
| 29387568 | MILTON, ALAINA | ADDRESS ON FILE | | | | |
| 29392952 | MILTON, ANTHONY L | ADDRESS ON FILE | | | | |
| 29353432 | MILTON, CAROLE | ADDRESS ON FILE | | | | |
| 29431283 | MILTON, CHELSEA | ADDRESS ON FILE | | | | |
| 29379056 | MILTON, DESTINEE LASHEA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328075 | MILTON, FELICIA MICHELLE | ADDRESS ON FILE | | | | |
| 29373529 | MILTON, GRACE A | ADDRESS ON FILE | | | | |
| 29436288 | MILTON, HENDRIETH | ADDRESS ON FILE | | | | |
| 29369662 | MILTON, IRENE | ADDRESS ON FILE | | | | |
| 29416447 | MILTON, LINDA | ADDRESS ON FILE | | | | |
| 29409587 | MILTON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29360068 | MILTON, MICHAEL J | ADDRESS ON FILE | | | | |
| 29360733 | MILTON, QUINIESHA | ADDRESS ON FILE | | | | |
| 29328817 | MILTON, RICHARD | ADDRESS ON FILE | | | | |
| 29328991 | MILTON, RODRICK | ADDRESS ON FILE | | | | |
| 29399517 | MILTON, SAQUAN | ADDRESS ON FILE | | | | |
| 29360923 | MILTON, SHAUNDREY | ADDRESS ON FILE | | | | |
| 29348892 | MILTON, TWYLETTE | ADDRESS ON FILE | | | | |
| 29307060 | MILWAUKEE CITY COLLECTOR (MILWAUKEE) | PO BOX 78776 | MILWAUKEE | WI | 53278-8776 | |
| 29307901 | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY | 901 NORTH 9TH ST | MILWAUKEE | WI | 53233 | |
| 29305637 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 29433626 | MILWAUKEE JOURNAL SENTINEL | JOURNAL SENTINEL INC, PO BOX 630848 | CINCINNATI | OH | 45263-0848 | |
| 29369406 | MILWOOD, CHRISTOPHER ADONIS LUMAR | ADDRESS ON FILE | | | | |
| 29409907 | MIM, SHAWANA TABASUM | ADDRESS ON FILE | | | | |
| 29335067 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925 | |
| 29335069 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| 29335068 | MIMCO INC | C/O PLEASANTON PARTNERS LP, 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| 29335070 | MIMCO LLC | 6500 MONTANA AVE STE A | EL PASO | TX | 79925-2129 | |
| 29335071 | MIMCO LLC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| 29373227 | MIMNAUGH, JESSICA | ADDRESS ON FILE | | | | |
| 29431540 | MIMS JR, RODNEY | ADDRESS ON FILE | | | | |
| 29419410 | MIMS, AERION | ADDRESS ON FILE | | | | |
| 29432113 | MIMS, ANTHONY | ADDRESS ON FILE | | | | |
| 29384299 | MIMS, ARDEN ANN | ADDRESS ON FILE | | | | |
| 29425232 | MIMS, DARIUS A | ADDRESS ON FILE | | | | |
| 29392150 | MIMS, GAVIN RYLAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359456 | MIMS, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29357169 | MIMS, JUNE ADELE | ADDRESS ON FILE | | | | |
| 29358090 | MIMS, TYREESE MONQUEL | ADDRESS ON FILE | | | | |
| 29366634 | MIMS, XARION | ADDRESS ON FILE | | | | |
| 29410573 | MIN, DONGIL | ADDRESS ON FILE | | | | |
| 29436290 | MIN, YU | ADDRESS ON FILE | | | | |
| 29429683 | MINARCIK, MACI R. | ADDRESS ON FILE | | | | |
| 29373162 | MINARD, JULIE M | ADDRESS ON FILE | | | | |
| 29394569 | MINATEE, KAMYON CHARLES | ADDRESS ON FILE | | | | |
| 29400159 | MINATEE, MARGARET | ADDRESS ON FILE | | | | |
| 29414555 | MINCEL, SHERINE | ADDRESS ON FILE | | | | |
| 29362871 | MINCER, CLAIRA | ADDRESS ON FILE | | | | |
| 29379948 | MINCER, GABRIELLE | ADDRESS ON FILE | | | | |
| 29363698 | MINCH, KADEN TYLER | ADDRESS ON FILE | | | | |
| 29353898 | MINCH, TREASURE | ADDRESS ON FILE | | | | |
| 29426747 | MINCHUE, CONNIE JEAN | ADDRESS ON FILE | | | | |
| 29346474 | MIND TRADING LLC | MIND TRADING LLC, 98 CONOVER ROAD | MARLBORO | NJ | 07746-1003 | |
| 29346476 | MINDFUL FOODS CORP | MINDFUL FOODS CORP, 171 HOES LANE | PISCATAWAY | NJ | 08854 | |
| 29436291 | MINDI, CODAY | ADDRESS ON FILE | | | | |
| 29298210 | Mindich, Jeremy | ADDRESS ON FILE | | | | |
| 29416725 | MINDING YOUR MIND | 124 SIBLEY AVE | ARDMORE | PA | 19003 | |
| 29416726 | MINDSTREAM INTERACTIVE LLC | PO BOX 823 | MEMPHIS | TN | 38101-0823 | |
| 29422891 | MINDURSKI, JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29371837 | MINEER, BROOKLYN PAIGE | ADDRESS ON FILE | | | | |
| 29374240 | MINEER, JOANNA | ADDRESS ON FILE | | | | |
| 29384567 | MINER, BRITTANY | ADDRESS ON FILE | | | | |
| 29374442 | MINER, EMMA KATHRYN ANNE | ADDRESS ON FILE | | | | |
| 29367248 | MINER, JAMES DARRYLL | ADDRESS ON FILE | | | | |
| 29354353 | MINER, KATAVIA LESHON | ADDRESS ON FILE | | | | |
| 29375579 | MINER-BROWN, TY'CHRISTA | ADDRESS ON FILE | | | | |
| 29416728 | MINERDA, CONES | ADDRESS ON FILE | | | | |
| 29335072 | MINERVA LEES CROSSING LP | C/O RETAIL PLANNING GROUP, PO BOX 746370 | ATLANTA | GA | 30374-6370 | |
| 29329339 | MINERVA, DEVIN | ADDRESS ON FILE | | | | |
| 29429331 | MINES, TAIDEN | ADDRESS ON FILE | | | | |
| 29345515 | MING JUN WOOD INDUSTRY CO., LIMITED | MING JUN WOOD INDUSTRY CO., LIMITED, ROOM 1205, 12/F, TAI SANG BANK BUILD | HONGKONG | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332545 | MING YOU FURNITURE CO LTD | MING YOU FURNITURE CO LTD, KHANH LOC HAMLET KHANH BINH VILL | TAN UYEN TOWN | | | VIETNAM |
| 29296997 | Ming You Furniture Co., Ltd | No 653, Map 40, Khanh Loc Quarter, Khanh Binh | Tan Uyen | | 820000 | Vietnam |
| 29296908 | Ming You Furniture Co.,Ltd | No 653, Map 40, Khanh Loc Quarter, Khanh Binh Ward | Tan Uyen | | 820000 | Vietnam |
| 29296900 | Ming You Furniture Co.,Ltd | No 653, Map 40, Khanh Loc Quarter, Khanh Binh Ward | Tan Uyen | | 82000 | Vietnam |
| 29330664 | MINGER, TONIA | ADDRESS ON FILE | | | | |
| 29353280 | MINGIE, CAROL S | ADDRESS ON FILE | | | | |
| 29430797 | MINGLE, ANDREA TAYSHAWNA | ADDRESS ON FILE | | | | |
| 29354537 | MINGLE, BARBARA A | ADDRESS ON FILE | | | | |
| 29404185 | MINGO, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| 29431533 | MINGO, CAMRY | ADDRESS ON FILE | | | | |
| 29407120 | MINGO, DRAKE | ADDRESS ON FILE | | | | |
| 29419544 | MINGO, KAMBRIA | ADDRESS ON FILE | | | | |
| 29430969 | MINGO, MARKELEUS | ADDRESS ON FILE | | | | |
| 29397761 | MINGS, SEAN AUSTIN | ADDRESS ON FILE | | | | |
| 29425225 | MINGS, SHARON J | ADDRESS ON FILE | | | | |
| 29407936 | MINH, RECHANY | ADDRESS ON FILE | | | | |
| 29346477 | MINHAS FURNITURE HOUSE LTD. | MINHAS FURNITURE HOUSE LTD., 3916 72 AVE SE | CALGARY | AB | T2C 2E2 | CANADA |
| 29332546 | MINHOU FORAO ARTS AND CRAFTS CO LTD | RONGDONG ZHUI MINHOU FUZHOU | FUZHOU FUJIAN | | | CHINA |
| 29332547 | MINHOU MINXING WEAVING | MINHOU MINXING WEAVING, #56 XIANSHANBIAN BAISHA | FUZHOU FUJIAN | | | CHINA |
| 29333642 | MINI MELTS USA, LLC | MINI MELTS OF AMERICA, INC, 245 ASYLUM ST | NORWICH | CT | 06360 | |
| 29421692 | MINICK, BIANCA A | ADDRESS ON FILE | | | | |
| 29380252 | MINICK, KATIE ROSE | ADDRESS ON FILE | | | | |
| 29363151 | MINIKEN, KEATON JOSEPH | ADDRESS ON FILE | | | | |
| 29358139 | MINIS, TAMIKA | ADDRESS ON FILE | | | | |
| 29325310 | MINI-WORLD CHILD CARE CENTER INC | 2 E CALHOUN ST | SALEM | VA | 24153-3818 | |
| 29362522 | MINIX, CRISTIE MICHELLE | ADDRESS ON FILE | | | | |
| 29376640 | MINIX, QUENTIN EDWARD | ADDRESS ON FILE | | | | |
| 29362369 | MINJAREZ, SARENA | ADDRESS ON FILE | | | | |
| 29390647 | MINJAREZ, VICTOR | ADDRESS ON FILE | | | | |
| 29369372 | MINK, HANNAH | ADDRESS ON FILE | | | | |
| 29405641 | MINKER, SIERRAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409484 | MINKS, MASON | ADDRESS ON FILE | | | | |
| 29326918 | MINNESOTA AG - WYETH COMPLAINT | STATE OF MINNESOTA, OFFICE OF THE ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1400 | ST. PAUL | MN | 55101-2131 | |
| 29324082 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | SAINT PAUL | MN | 55155-2538 | |
| 29324083 | MINNESOTA DEPT OF AGRICULTURE | FINANCE AND BUDGET DIVISON, 625 ROBERT ST N | ST PAUL | MN | 55155-2538 | |
| 29307062 | MINNESOTA DEPT OF COMMERCE | 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | |
| 29324084 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY UNIT, 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | |
| 29325312 | MINNESOTA DEPT OF REVENUE | PO BOX 64564-IT | SAINT PAUL | MN | 55164-0564 | |
| 29307063 | MINNESOTA DEPT OF REVENUE | PO BOX 7153 | ST PAUL | MN | 55107-0153 | |
| 29305123 | MINNESOTA ENERGY RESOURCES | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | |
| 29324085 | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR STE 100 | SAINT PAUL | MN | 55103-2141 | |
| 29403585 | MINNICH, CHRISTA LEA | ADDRESS ON FILE | | | | |
| 29363263 | MINNICH, MARTIN DEREK | ADDRESS ON FILE | | | | |
| 29368535 | MINNICH, TUCKER | ADDRESS ON FILE | | | | |
| 29348364 | MINNICK, CYNTHIA | ADDRESS ON FILE | | | | |
| 29416729 | MINNIE, COLLINS | ADDRESS ON FILE | | | | |
| 29416566 | MINNIER, MARILYN | ADDRESS ON FILE | | | | |
| 29376319 | MINNIER, MARILYN | ADDRESS ON FILE | | | | |
| 29405241 | MINNIEWEATHER, SABASTIAN MILIK | ADDRESS ON FILE | | | | |
| 29402022 | MINNIFIELD, DELJAUNAE NEVAEH | ADDRESS ON FILE | | | | |
| 29429965 | MINNS, LILLIAN CARLA | ADDRESS ON FILE | | | | |
| 29435832 | MINOLTA, KONICA | ADDRESS ON FILE | | | | |
| 29411793 | MINOR, AMANDA MICHELLE | ADDRESS ON FILE | | | | |
| 29354646 | MINOR, CIERRA LATREASE | ADDRESS ON FILE | | | | |
| 29402037 | MINOR, COLLIN DEWAYNE | ADDRESS ON FILE | | | | |
| 29340258 | MINOR, DANIQUAE | ADDRESS ON FILE | | | | |
| 29431677 | MINOR, DEMER | ADDRESS ON FILE | | | | |
| 29297484 | MINOR, EDNA S. | ADDRESS ON FILE | | | | |
| 29398434 | MINOR, ESHARRIUS | ADDRESS ON FILE | | | | |
| 29327279 | MINOR, KENTIA | ADDRESS ON FILE | | | | |
| 29331056 | MINOR, REBECCA LYN | ADDRESS ON FILE | | | | |
| 29381196 | MINOR, RICARDO | ADDRESS ON FILE | | | | |
| 29387124 | MINOR, SHAWNTOYA | ADDRESS ON FILE | | | | |
| 29351739 | MINOR, TERRY B | ADDRESS ON FILE | | | | |
| 29408344 | MINOTT, JOSIAH | ADDRESS ON FILE | | | | |
| 29307065 | MINTAX INC | 41 AUTHUR ST | EAST BRUNSWICK | NJ | 08816 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410277 | MINTER, AARON TRAVIS | ADDRESS ON FILE | | | | |
| 29420974 | MINTER, ANGELA | ADDRESS ON FILE | | | | |
| 29387981 | MINTER, ARMONI JONAE | ADDRESS ON FILE | | | | |
| 29370393 | MINTER, CRISHAUNA | ADDRESS ON FILE | | | | |
| 29384701 | MINTER, JONATHAN | ADDRESS ON FILE | | | | |
| 29402800 | MINTON, GLADYS LEE | ADDRESS ON FILE | | | | |
| 29338606 | MINTON, HALEY | ADDRESS ON FILE | | | | |
| 29371869 | MINTON, JOEL | ADDRESS ON FILE | | | | |
| 29357396 | MINTON, JONATHON SCOTT | ADDRESS ON FILE | | | | |
| 29390432 | MINTON, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| 29369477 | MINTON, SIERRA | ADDRESS ON FILE | | | | |
| 29353498 | MINTONYE, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29416730 | MINTZ GROUP LLC | 110 FIFTH AVE 8TH FLOOR | NEW YORK | NY | 10011-5614 | |
| 29416731 | MINTZER SAROWITZ ZERIS & WILLIS LLP | ADDRESS ON FILE | | | | |
| 29390571 | MINUT, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29416732 | MINUTE MEN STAFFING SVC | MINUTE MEN INC, DEPT 781648, L-4430 | COLUMBUS | OH | 43260-4430 | |
| 29354817 | MINUTO, MONA | ADDRESS ON FILE | | | | |
| 29426789 | MINYARD, JAVETTE' MYANDRA | ADDRESS ON FILE | | | | |
| 29343426 | MINZEY, JENNIFER JO | ADDRESS ON FILE | | | | |
| 29376152 | MIR, JESSENIA ROSA | ADDRESS ON FILE | | | | |
| 29333643 | MIRA INTERNATIONAL FOODS | MIRA INTERNATIONAL FOODS, 11 ELKINS RD | EAST BRUNSWICK | NJ | 08816-2006 | |
| 29371856 | MIRABAL, MARIA | ADDRESS ON FILE | | | | |
| 29368137 | MIRABAL, SETH ISIAH | ADDRESS ON FILE | | | | |
| 29391155 | MIRABILE, JEANNE | ADDRESS ON FILE | | | | |
| 29333644 | MIRACLE BRANDS, LLC | MIRACLE BRANDS, LLC, 8924 E. PINNACLE PEAK ROAD | SCOTTSDALE | AZ | 85255 | |
| 29371719 | MIRACLE, ANNA F | ADDRESS ON FILE | | | | |
| 29426332 | MIRACLE, NICOLE | ADDRESS ON FILE | | | | |
| 29333645 | MIRAKLE COSMETICS LLC | MIRAKLE COSMETICS LLC, 1410 GOVERNMENT ST | MOBILE | AL | 36604 | |
| 29386412 | MIRALDA, EDWARD | ADDRESS ON FILE | | | | |
| 29369794 | MIRALLES, MADELINE | ADDRESS ON FILE | | | | |
| 29333646 | MIRAMAR ENTERPRISES INC DBA AROMA H | MIRAMAR ENTERPRISES INC, 6469 FLANDERS DR | SAN DIEGO | CA | 92121-4104 | |
| 29373612 | MIRAMONTES, ALEXIS | ADDRESS ON FILE | | | | |
| 29394658 | MIRAMONTES, AMALIA | ADDRESS ON FILE | | | | |
| 29429767 | MIRAMONTES, DIANA L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428089 | MIRAMONTES, LAURA | ADDRESS ON FILE | | | | |
| 29422979 | MIRANDA DELEON, LINDA JUDITH | ADDRESS ON FILE | | | | |
| 29367896 | MIRANDA, ANTHONY DEJESUS | ADDRESS ON FILE | | | | |
| 29372215 | MIRANDA, BRIE-ANNA | ADDRESS ON FILE | | | | |
| 29367611 | MIRANDA, DAVID | ADDRESS ON FILE | | | | |
| 29350489 | MIRANDA, EILEEN | ADDRESS ON FILE | | | | |
| 29355591 | MIRANDA, ERIC | ADDRESS ON FILE | | | | |
| 29409299 | MIRANDA, ERLINDA H | ADDRESS ON FILE | | | | |
| 29368113 | MIRANDA, FELIX GENARO | ADDRESS ON FILE | | | | |
| 29419774 | MIRANDA, IMELDA | ADDRESS ON FILE | | | | |
| 29400912 | MIRANDA, JANIEL | ADDRESS ON FILE | | | | |
| 29395198 | MIRANDA, JASEAN | ADDRESS ON FILE | | | | |
| 29406152 | MIRANDA, JEFFREN | ADDRESS ON FILE | | | | |
| 29424472 | MIRANDA, JESUS | ADDRESS ON FILE | | | | |
| 29341108 | MIRANDA, JOE L | ADDRESS ON FILE | | | | |
| 29404212 | MIRANDA, JOSE | ADDRESS ON FILE | | | | |
| 29358016 | MIRANDA, LILAC OLIVIA | ADDRESS ON FILE | | | | |
| 29418998 | MIRANDA, MARISSA YOLANDA | ADDRESS ON FILE | | | | |
| 29388718 | MIRANDA, MELISSA MELINDA | ADDRESS ON FILE | | | | |
| 29407139 | MIRANDA, MICHAEL V | ADDRESS ON FILE | | | | |
| 29349235 | MIRANDA, MINERVA B | ADDRESS ON FILE | | | | |
| 29388912 | MIRANDA, NAVIA | ADDRESS ON FILE | | | | |
| 29388597 | MIRANDA, NELSON | ADDRESS ON FILE | | | | |
| 29363295 | MIRANDA, NELSON | ADDRESS ON FILE | | | | |
| 29358186 | MIRANDA, PAIGE | ADDRESS ON FILE | | | | |
| 29363972 | MIRANDA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29368007 | MIRANDA, SHENIK | ADDRESS ON FILE | | | | |
| 29353603 | MIRANDA, VALERIE | ADDRESS ON FILE | | | | |
| 29371471 | MIRANDA, WILLIAM | ADDRESS ON FILE | | | | |
| 29328081 | MIRANDA, YARELI | ADDRESS ON FILE | | | | |
| 29381293 | MIRANDA, ZADELYN | ADDRESS ON FILE | | | | |
| 29388023 | MIRANDA, ZYANA MARIE | ADDRESS ON FILE | | | | |
| 29382650 | MIRANDA-GONZALEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29387269 | MIRANDA-RODRIGUEZ, LUCIA D | ADDRESS ON FILE | | | | |
| 29364752 | MIRCH, ALEXIS AUTUMN | ADDRESS ON FILE | | | | |
| 29357480 | MIREE, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397257 | MIRELES, ASHLEY | ADDRESS ON FILE | | | | |
| 29350496 | MIRELES, MARIA ISABEL | ADDRESS ON FILE | | | | |
| 29423167 | MIRELES, MARIA ISIDRA | ADDRESS ON FILE | | | | |
| 29359754 | MIRELES, OMAR | ADDRESS ON FILE | | | | |
| 29406501 | MIRELEZ, COREYANNA | ADDRESS ON FILE | | | | |
| 29387794 | MIRKIN, AIDEN SCOTT | ADDRESS ON FILE | | | | |
| 29337016 | MIRONES, HEATHER | ADDRESS ON FILE | | | | |
| 29433386 | MIRROR, ALTOONA | ADDRESS ON FILE | | | | |
| 29408198 | MIRTS, HAZEN | ADDRESS ON FILE | | | | |
| 29417688 | MISA, DANIELLE SHAWNTA | ADDRESS ON FILE | | | | |
| 29362364 | MISAEL REYES, ALEX | ADDRESS ON FILE | | | | |
| 29416733 | MISCELLANEOUS ACCT TRANS | 300 PHILLIPI RD | COLUMBUS | OH | 43228-1310 | |
| 29333647 | MISCO ENTERPRISES | MISSRY ASSOCIATES INC., 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | |
| 29332550 | MISCO ENTERPRISES (HK), LTD | MISCO ENTERPRISES (HK) LTD, ROOM 402-403, 4TH FL ORIENTAL CENTR | TSIMSHATSUI | | | CHINA |
| 29419049 | MISENKO, JILLIAN | ADDRESS ON FILE | | | | |
| 29342013 | MISFELDT, ANDY CHARLES | ADDRESS ON FILE | | | | |
| 29303423 | MISHAWAKA UTILITIES, IN | PO BOX 363 | MISHAWAKA | IN | 46546-0363 | |
| 29412109 | MISHRA, ALKA | ADDRESS ON FILE | | | | |
| 29398876 | MISKEL, ROBERT B | ADDRESS ON FILE | | | | |
| 29351567 | MISKIMMIN, EMERALD RAIN | ADDRESS ON FILE | | | | |
| 29342797 | MISKOVIC, MAJA | ADDRESS ON FILE | | | | |
| 29340162 | MISKOVIC, SIMEON | ADDRESS ON FILE | | | | |
| 29412500 | MISNER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29377324 | MISSAMOU, GLOIRE JULIETTE | ADDRESS ON FILE | | | | |
| 29411353 | MISSIMER, JAGGER NATHANIEL | ADDRESS ON FILE | | | | |
| 29338402 | MISSION FOODS | 1159 COTTONWOOD LN | IRVING | TX | 75038-6107 | |
| 29333648 | MISSION SERIES INC | 1585 W MISSION BLVD | POMONA | CA | 91766-1233 | |
| 29416734 | MISSISSIPPI DEPARTMENT OF AGRICULTU | AND COMMERCE, PO BOX 1609 | JACKSON | MS | 39215 | |
| 29307066 | MISSISSIPPI DEPT OF AGRICULT. | PO BOX 1609 | JACKSON | MS | 39215-1609 | |
| 29337894 | MISSISSIPPI DEPT OF EMPLOYMENT | SECURITY, BENEFIT PAYMENT CONTROL DEPT, PO BOX 22730 | JACKSON | MS | 39225-2273 | |
| 29300806 | MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | JACKSON | MS | 39225-3075 | |
| 29299003 | MISSISSIPPI POWER | P.O. BOX 245, @ SOUTHERN COMPANY | BIRMINGHAM | AL | 35201 | |
| 29300807 | MISSISSIPPI SECT'Y OF STATES | PO BOX 23083 | JACKSON | MS | 39225-3083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300808 | MISSISSIPPI STATE TREASURER | PO BOX 138 | JACKSON | MS | 39205-0138 | |
| 29300809 | MISSOULA COUNTY TREASURER | PO BOX 7249 | MISSOULA | MT | 59807-7249 | |
| 29309964 | MISSOURI AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| 29324087 | MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | JEFFERSON CITY | MO | 65102 | |
| 29300811 | MISSOURI DEPT OF REVENUE | MOTOR VEH, BUR., PO BOX 100 | JEFFERSON CITY | MO | 65105-0100 | |
| 29300813 | MISSOURI DEPT OF REVENUE | PO BOX 3020 | JEFFERSON CITY | MO | 65105-3020 | |
| 29324088 | MISSOURI DEPT OF REVENUE | PO BOX 357 | JEFFERSON CITY | MO | 65102-0357 | |
| 29300814 | MISSOURI DEPT OF REVENUE | PO BOX 385 | JEFFERSON CITY | MO | 65105-0385 | |
| 29300815 | MISSOURI DEPT OF REVENUE | PO BOX 700 | JEFFERSON CITY | MO | 65105-0700 | |
| 29335529 | MISSOURI DEPT OF REVENUE | PO BOX 840 | JEFFERSON CITY | MO | 65105 | |
| 29300812 | MISSOURI DEPT OF REVENUE | SEC OF STATE FRANCHISE TAX DIV, PO BOX 1366 | JEFFERSON CITY | MO | 65102 | |
| 29300817 | MISSOURI DIVISION OF | PO BOX 888 | JEFFERSON CITY | MO | 65102-0888 | |
| 29307067 | MISSOURI SECRETARY OF STATE | PO BOX 778 | JEFFERSON CITY | MO | 65102-1366 | |
| 29433627 | MISSOURIAN MEDIA GROUP | PO BOX 336 | WASHINGTON | MO | 63090-0336 | |
| 29358518 | MISSROON, HUGH LEGREE | ADDRESS ON FILE | | | | |
| 29338510 | MISSRY ASSOCIATES | 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | |
| 29416735 | MISSY, GRAFF | ADDRESS ON FILE | | | | |
| 29328867 | MISTER, BONNIE | ADDRESS ON FILE | | | | |
| 29343492 | MISTRY, ROHIT GOVINDBHAI | ADDRESS ON FILE | | | | |
| 29369573 | MISTRY, SANDEEP | ADDRESS ON FILE | | | | |
| 29416736 | MISTY, BLAIRE | ADDRESS ON FILE | | | | |
| 29403289 | MITAL, HEATHER L | ADDRESS ON FILE | | | | |
| 29436292 | MITCH WIEBELL PHOTOGRAPHY | 5418 HOFFMAN RD | MILFORD | OH | 45150 | |
| 29368383 | MITCHAM, BEN | ADDRESS ON FILE | | | | |
| 29377132 | MITCHAM, ELISA IMAIJAA | ADDRESS ON FILE | | | | |
| 29375169 | MITCHELL BROWN, MONICA NICOLE | ADDRESS ON FILE | | | | |
| 29378993 | MITCHELL II, LYNN RICHARD | ADDRESS ON FILE | | | | |
| 29396858 | MITCHELL JR, AARON EUGENE | ADDRESS ON FILE | | | | |
| 29380145 | MITCHELL JR, JEFF | ADDRESS ON FILE | | | | |
| 29387401 | MITCHELL, AARON | ADDRESS ON FILE | | | | |
| 29362459 | MITCHELL, ADDISON | ADDRESS ON FILE | | | | |
| 29373049 | MITCHELL, AIDAN JOSEPH | ADDRESS ON FILE | | | | |
| 29417365 | MITCHELL, AIDEN LEE | ADDRESS ON FILE | | | | |
| 29409184 | MITCHELL, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29421423 | MITCHELL, ALEXIS J | ADDRESS ON FILE | | | | |
| 29385484 | MITCHELL, ALISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367000 | MITCHELL, ALLEN | ADDRESS ON FILE | | | | |
| 29378103 | MITCHELL, AMBER L | ADDRESS ON FILE | | | | |
| 29391870 | MITCHELL, AMERA CHANELL | ADDRESS ON FILE | | | | |
| 29349496 | MITCHELL, ANDREW | ADDRESS ON FILE | | | | |
| 29359235 | MITCHELL, ANDREW LEE | ADDRESS ON FILE | | | | |
| 29388655 | MITCHELL, ANDRIENNA | ADDRESS ON FILE | | | | |
| 29326919 | MITCHELL, ANITA | ADDRESS ON FILE | | | | |
| 29394718 | MITCHELL, ANITA | ADDRESS ON FILE | | | | |
| 29386520 | MITCHELL, ASHLEIGH NICOLE | ADDRESS ON FILE | | | | |
| 29412516 | MITCHELL, ASHLEY | ADDRESS ON FILE | | | | |
| 29329742 | MITCHELL, ASHLEY | ADDRESS ON FILE | | | | |
| 29420274 | MITCHELL, ASHLEY M | ADDRESS ON FILE | | | | |
| 29417781 | MITCHELL, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29394656 | MITCHELL, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29356710 | MITCHELL, BETH | ADDRESS ON FILE | | | | |
| 29396673 | MITCHELL, BRENDA | ADDRESS ON FILE | | | | |
| 29429031 | MITCHELL, CAIDEN MICKEY AARON | ADDRESS ON FILE | | | | |
| 29368382 | MITCHELL, CAMEREN | ADDRESS ON FILE | | | | |
| 29411646 | MITCHELL, CAMERON | ADDRESS ON FILE | | | | |
| 29436294 | MITCHELL, CARY | ADDRESS ON FILE | | | | |
| 29358743 | MITCHELL, CHERRAL | ADDRESS ON FILE | | | | |
| 29341049 | MITCHELL, CHERYL | ADDRESS ON FILE | | | | |
| 29418961 | MITCHELL, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29411058 | MITCHELL, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29371749 | MITCHELL, CHYANN | ADDRESS ON FILE | | | | |
| 29376491 | MITCHELL, COREY DANIELL | ADDRESS ON FILE | | | | |
| 29395892 | MITCHELL, CORMARION DEMAR | ADDRESS ON FILE | | | | |
| 29406679 | MITCHELL, DAKOTA DENVER | ADDRESS ON FILE | | | | |
| 29426725 | MITCHELL, DAMON | ADDRESS ON FILE | | | | |
| 29331109 | MITCHELL, DANETTA JO | ADDRESS ON FILE | | | | |
| 29411899 | MITCHELL, DANIELLE | ADDRESS ON FILE | | | | |
| 29421121 | MITCHELL, DARLENE | ADDRESS ON FILE | | | | |
| 29331012 | MITCHELL, DAVID E | ADDRESS ON FILE | | | | |
| 29429555 | MITCHELL, DEANDRE | ADDRESS ON FILE | | | | |
| 29415475 | MITCHELL, DEBRA | ADDRESS ON FILE | | | | |
| 29423700 | MITCHELL, DESIREE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417584 | MITCHELL, DESTENI MARIE | ADDRESS ON FILE | | | | |
| 29420742 | MITCHELL, DEUNDRIA CORTEZ | ADDRESS ON FILE | | | | |
| 29427886 | MITCHELL, DEVIN JOE | ADDRESS ON FILE | | | | |
| 29398160 | MITCHELL, DRELYN | ADDRESS ON FILE | | | | |
| 29340099 | MITCHELL, DUSTIN | ADDRESS ON FILE | | | | |
| 29389865 | MITCHELL, DUSTIN CARL | ADDRESS ON FILE | | | | |
| 29383054 | MITCHELL, DUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29403826 | MITCHELL, DWAYNE ANTHONY | ADDRESS ON FILE | | | | |
| 29405843 | MITCHELL, EDWIN | ADDRESS ON FILE | | | | |
| 29381979 | MITCHELL, ELIZABETH D | ADDRESS ON FILE | | | | |
| 29344160 | MITCHELL, ELIZAH J | ADDRESS ON FILE | | | | |
| 29422468 | MITCHELL, EMAUDRE' ENRIQUE | ADDRESS ON FILE | | | | |
| 29410608 | MITCHELL, ERIANNA | ADDRESS ON FILE | | | | |
| 29371422 | MITCHELL, ETHAN | ADDRESS ON FILE | | | | |
| 29405404 | MITCHELL, EUGENIA RENEE | ADDRESS ON FILE | | | | |
| 29430404 | MITCHELL, GARY L | ADDRESS ON FILE | | | | |
| 29358471 | MITCHELL, GLEN | ADDRESS ON FILE | | | | |
| 29386330 | MITCHELL, GWEN D | ADDRESS ON FILE | | | | |
| 29401829 | MITCHELL, HEATHER | ADDRESS ON FILE | | | | |
| 29350032 | MITCHELL, HELEN A | ADDRESS ON FILE | | | | |
| 29428822 | MITCHELL, ISAIAH | ADDRESS ON FILE | | | | |
| 29435544 | MITCHELL, JACK | ADDRESS ON FILE | | | | |
| 29366069 | MITCHELL, JACOB | ADDRESS ON FILE | | | | |
| 29412285 | MITCHELL, JACQUEE | ADDRESS ON FILE | | | | |
| 29371592 | MITCHELL, JADEN | ADDRESS ON FILE | | | | |
| 29422156 | MITCHELL, JALEAH | ADDRESS ON FILE | | | | |
| 29365168 | MITCHELL, JALEY KAY | ADDRESS ON FILE | | | | |
| 29363469 | MITCHELL, JALIL | ADDRESS ON FILE | | | | |
| 29375873 | MITCHELL, JA'MAURY | ADDRESS ON FILE | | | | |
| 29388029 | MITCHELL, JAMIYAH RENEE | ADDRESS ON FILE | | | | |
| 29399261 | MITCHELL, JAMYIA | ADDRESS ON FILE | | | | |
| 29370542 | MITCHELL, JASMINE | ADDRESS ON FILE | | | | |
| 29418744 | MITCHELL, JASMINE | ADDRESS ON FILE | | | | |
| 29343878 | MITCHELL, JASON | ADDRESS ON FILE | | | | |
| 29362262 | MITCHELL, JASON | ADDRESS ON FILE | | | | |
| 29357782 | MITCHELL, JAYDON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420093 | MITCHELL, JAYLEN K. | ADDRESS ON FILE | | | | |
| 29328908 | MITCHELL, JEFFREY CHADWICK | ADDRESS ON FILE | | | | |
| 29370097 | MITCHELL, JEFFREY PATRICK | ADDRESS ON FILE | | | | |
| 29363570 | MITCHELL, JENNIFER SHEREE | ADDRESS ON FILE | | | | |
| 29404851 | MITCHELL, JENNY ROSE | ADDRESS ON FILE | | | | |
| 29367155 | MITCHELL, JEREMY LENNELL | ADDRESS ON FILE | | | | |
| 29432104 | MITCHELL, JERRY | ADDRESS ON FILE | | | | |
| 29392639 | MITCHELL, JESSICA L | ADDRESS ON FILE | | | | |
| 29425887 | MITCHELL, JIARA | ADDRESS ON FILE | | | | |
| 29374787 | MITCHELL, JIMMY MICHAEL | ADDRESS ON FILE | | | | |
| 29429624 | MITCHELL, JOANN H | ADDRESS ON FILE | | | | |
| 29349032 | MITCHELL, JOCYLIN RYLEIGH | ADDRESS ON FILE | | | | |
| 29399537 | MITCHELL, JOHN | ADDRESS ON FILE | | | | |
| 29297392 | MITCHELL, JOHNNIE L. | ADDRESS ON FILE | | | | |
| 29369601 | MITCHELL, JONATHAN | ADDRESS ON FILE | | | | |
| 29388262 | MITCHELL, JON-ERIC SEBASTIAN | ADDRESS ON FILE | | | | |
| 29340172 | MITCHELL, JULIE | ADDRESS ON FILE | | | | |
| 29423827 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | |
| 29360213 | MITCHELL, KAHNYA MAKENZIE | ADDRESS ON FILE | | | | |
| 29328557 | MITCHELL, KAITLYN BRENN | ADDRESS ON FILE | | | | |
| 29377277 | MITCHELL, KAMECE KEION | ADDRESS ON FILE | | | | |
| 29412792 | MITCHELL, KATREENA | ADDRESS ON FILE | | | | |
| 29388076 | MITCHELL, KAYLA | ADDRESS ON FILE | | | | |
| 29404717 | MITCHELL, KAYLA JANAE | ADDRESS ON FILE | | | | |
| 29351238 | MITCHELL, KELSEY LYNN | ADDRESS ON FILE | | | | |
| 29372420 | MITCHELL, KENDRA DION | ADDRESS ON FILE | | | | |
| 29374079 | MITCHELL, KEONTAE DEMARCUS | ADDRESS ON FILE | | | | |
| 29351109 | MITCHELL, KEVIN | ADDRESS ON FILE | | | | |
| 29403442 | MITCHELL, KEYANNA KIWANAH | ADDRESS ON FILE | | | | |
| 29426284 | MITCHELL, KEYSHAWN | ADDRESS ON FILE | | | | |
| 29399576 | MITCHELL, KIAIRA ALEXA | ADDRESS ON FILE | | | | |
| 29388234 | MITCHELL, KIERA | ADDRESS ON FILE | | | | |
| 29329643 | MITCHELL, KRISTEN | ADDRESS ON FILE | | | | |
| 29389801 | MITCHELL, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29337017 | MITCHELL, KYLE | ADDRESS ON FILE | | | | |
| 29352176 | MITCHELL, KYLE JACOB | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417240 | MITCHELL, LATRINA | ADDRESS ON FILE | | | | |
| 29399895 | MITCHELL, LAUREEN A | ADDRESS ON FILE | | | | |
| 29365230 | MITCHELL, LAUREN RENEE | ADDRESS ON FILE | | | | |
| 29422848 | MITCHELL, LENNON | ADDRESS ON FILE | | | | |
| 29362228 | MITCHELL, LETICIA | ADDRESS ON FILE | | | | |
| 29387168 | MITCHELL, LEVI JOHNATHON | ADDRESS ON FILE | | | | |
| 29361004 | MITCHELL, LIKEYA | ADDRESS ON FILE | | | | |
| 29436295 | MITCHELL, LOCK | ADDRESS ON FILE | | | | |
| 29416489 | MITCHELL, LORRAINE | ADDRESS ON FILE | | | | |
| 29361675 | MITCHELL, LYLA ROSE | ADDRESS ON FILE | | | | |
| 29399962 | MITCHELL, MACKENZIE | ADDRESS ON FILE | | | | |
| 29383731 | MITCHELL, MAKALAH | ADDRESS ON FILE | | | | |
| 29358362 | MITCHELL, MALAYHA DICHELLE | ADDRESS ON FILE | | | | |
| 29433293 | MITCHELL, MALLORY PEYTON | ADDRESS ON FILE | | | | |
| 29348945 | MITCHELL, MARCELL TALITHA | ADDRESS ON FILE | | | | |
| 29364930 | MITCHELL, MARY | ADDRESS ON FILE | | | | |
| 29412665 | MITCHELL, MARY ADA | ADDRESS ON FILE | | | | |
| 29397831 | MITCHELL, MATTHEW | ADDRESS ON FILE | | | | |
| 29376113 | MITCHELL, MELANIE MARIE | ADDRESS ON FILE | | | | |
| 29348186 | MITCHELL, MELISSA M | ADDRESS ON FILE | | | | |
| 29372411 | MITCHELL, MICHAEL DEVONTE | ADDRESS ON FILE | | | | |
| 29356591 | MITCHELL, MICHAELA KJ | ADDRESS ON FILE | | | | |
| 29396072 | MITCHELL, MICHELLE MEA | ADDRESS ON FILE | | | | |
| 29427898 | MITCHELL, MISTY MIRANDA | ADDRESS ON FILE | | | | |
| 29360347 | MITCHELL, MONIQUE | ADDRESS ON FILE | | | | |
| 29408817 | MITCHELL, NAHEAM | ADDRESS ON FILE | | | | |
| 29431598 | MITCHELL, NAOMI | ADDRESS ON FILE | | | | |
| 29374161 | MITCHELL, NATALIE | ADDRESS ON FILE | | | | |
| 29399738 | MITCHELL, NIKESHA LASHAY | ADDRESS ON FILE | | | | |
| 29343346 | MITCHELL, NYASIA | ADDRESS ON FILE | | | | |
| 29420149 | MITCHELL, NYLA TYUANNA | ADDRESS ON FILE | | | | |
| 29384667 | MITCHELL, OSHAN DASHYAN | ADDRESS ON FILE | | | | |
| 29371360 | MITCHELL, PATRICE | ADDRESS ON FILE | | | | |
| 29341912 | MITCHELL, PATRICIA | ADDRESS ON FILE | | | | |
| 29393003 | MITCHELL, RAMARION | ADDRESS ON FILE | | | | |
| 29423498 | MITCHELL, REBECCA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408087 | MITCHELL, RENEE | ADDRESS ON FILE | | | | |
| 29327446 | MITCHELL, RICHIA KELIS | ADDRESS ON FILE | | | | |
| 29407112 | MITCHELL, RYAN | ADDRESS ON FILE | | | | |
| 29355995 | MITCHELL, SABRI MITCHELL | ADDRESS ON FILE | | | | |
| 29354660 | MITCHELL, SABRINA A | ADDRESS ON FILE | | | | |
| 29426821 | MITCHELL, SA'MYA R | ADDRESS ON FILE | | | | |
| 29424177 | MITCHELL, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29410792 | MITCHELL, SERENA | ADDRESS ON FILE | | | | |
| 29344096 | MITCHELL, SERINA | ADDRESS ON FILE | | | | |
| 29408877 | MITCHELL, SHANEEN C | ADDRESS ON FILE | | | | |
| 29352713 | MITCHELL, SHARRON | ADDRESS ON FILE | | | | |
| 29380428 | MITCHELL, SHASTITY D | ADDRESS ON FILE | | | | |
| 29361596 | MITCHELL, SHAWN | ADDRESS ON FILE | | | | |
| 29368343 | MITCHELL, SHERYL | ADDRESS ON FILE | | | | |
| 29380137 | MITCHELL, SHIRLEY | ADDRESS ON FILE | | | | |
| 29351169 | MITCHELL, STEPHANIE | ADDRESS ON FILE | | | | |
| 29342263 | MITCHELL, STEPHEN | ADDRESS ON FILE | | | | |
| 29380100 | MITCHELL, SUSAN L | ADDRESS ON FILE | | | | |
| 29328063 | MITCHELL, TABITHA MARTIN | ADDRESS ON FILE | | | | |
| 29358067 | MITCHELL, TAVION A | ADDRESS ON FILE | | | | |
| 29403861 | MITCHELL, TAWANA | ADDRESS ON FILE | | | | |
| 29431477 | MITCHELL, THERESIA ANNETTA | ADDRESS ON FILE | | | | |
| 29388248 | MITCHELL, THOMAS | ADDRESS ON FILE | | | | |
| 29418564 | MITCHELL, THOMAS A | ADDRESS ON FILE | | | | |
| 29358199 | MITCHELL, TONI DALANDREA | ADDRESS ON FILE | | | | |
| 29370959 | MITCHELL, TORI | ADDRESS ON FILE | | | | |
| 29370343 | MITCHELL, TRACEY | ADDRESS ON FILE | | | | |
| 29344900 | MITCHELL, TROY | ADDRESS ON FILE | | | | |
| 29406553 | MITCHELL, TROY L | ADDRESS ON FILE | | | | |
| 29356067 | MITCHELL, TYMBER | ADDRESS ON FILE | | | | |
| 29424067 | MITCHELL, VAUNDRA D. | ADDRESS ON FILE | | | | |
| 29355506 | MITCHELL, VICKIE L | ADDRESS ON FILE | | | | |
| 29367842 | MITCHELL, VICKIE LYNN | ADDRESS ON FILE | | | | |
| 29409884 | MITCHELL, VICTOR NEAL | ADDRESS ON FILE | | | | |
| 29368520 | MITCHELL, WAYNE | ADDRESS ON FILE | | | | |
| 29402453 | MITCHELL, XAVIER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29406494 | MITCHELL-CETTI, SARAH | ADDRESS ON FILE | | | | |
| 29399665 | MITCHELLTIMMS, STEVEN | ADDRESS ON FILE | | | | |
| 29353313 | MITCHEM, ALYSSA JADE | ADDRESS ON FILE | | | | |
| 29398708 | MITCHEM, DREW | ADDRESS ON FILE | | | | |
| 29381816 | MITCHEM, ELLA RUBY | ADDRESS ON FILE | | | | |
| 29380309 | MITCHEM, GREGORY SCOTT | ADDRESS ON FILE | | | | |
| 29393200 | MITCHEM, MORGAN MARIE | ADDRESS ON FILE | | | | |
| 29368883 | MITCHEM, SHAUN MICHEAL | ADDRESS ON FILE | | | | |
| 29357027 | MITCHEM, ZANE | ADDRESS ON FILE | | | | |
| 29381007 | MITEMA, PATRICIA | ADDRESS ON FILE | | | | |
| 29401108 | MITO, MICAH GRADY | ADDRESS ON FILE | | | | |
| 29374580 | MITRU, GEENA BARBARANNE | ADDRESS ON FILE | | | | |
| 29430991 | MITSCH, PHILLIP | ADDRESS ON FILE | | | | |
| 29350986 | MITSON, SASHA LOUISE | ADDRESS ON FILE | | | | |
| 29332551 | MITTAL CREATIONS INDIA | PLOT#-32, SECTOR-25.PART-II | PANIPAT | | 132103 | INDIA |
| 29332552 | MITTAL INTERNATIONAL | MITTAL INTERNATIONAL, MITTAL INTERNATIONAL | PANIPAT | | | INDIA |
| 29389488 | MITTEN, NATASHA | ADDRESS ON FILE | | | | |
| 29378099 | MITTLESTADT, KELLY JUNE | ADDRESS ON FILE | | | | |
| 29399505 | MITULINSKI, MIKE D | ADDRESS ON FILE | | | | |
| 29423012 | MIURA, TRACY J | ADDRESS ON FILE | | | | |
| 29352343 | MIVILLE, PAMELA MARIE | ADDRESS ON FILE | | | | |
| 29315154 | Miworld Accessories LLC | 330 Talmadge Road | Edison | NJ | 08817 | |
| 29333649 | MIWORLD ACCESSORIES LLC | MIWORLD ACCESSORIES LLC, 330 TALMADGE ROAD | EDISON | NJ | 08817 | |
| 29396742 | MIX, VICTORIA | ADDRESS ON FILE | | | | |
| 29333651 | MIXED NUTS INC | MIXED NUTS, INC, 7909 CROSSWAY DRIVE | PICO RIVERA | CA | 90660 | |
| 29369803 | MIXER, BRENT A | ADDRESS ON FILE | | | | |
| 29405750 | MIXON, CAITLYN | ADDRESS ON FILE | | | | |
| 29435766 | MIXON, KATHY | ADDRESS ON FILE | | | | |
| 29340353 | MIXON, QUINCY GENE | ADDRESS ON FILE | | | | |
| 29396124 | MIXON, SHAITAYA | ADDRESS ON FILE | | | | |
| 29400164 | MIXON, SHAQUILL RICOCARDO | ADDRESS ON FILE | | | | |
| 29355595 | MIYARES, TIMAR SHIMMER | ADDRESS ON FILE | | | | |
| 29389239 | MIZAR, PREKCHHYA | ADDRESS ON FILE | | | | |
| 29333652 | MIZARI ENTERPRISE | MIZARI ENTERPRISE, 5455 WILSHIRE BLVD 1410 | LOS ANGELES | CA | 90036-0809 | |
| 29333653 | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC, 80 ESSEX AVE E | AVENEL | NJ | 07001-2020 | |
| 29352130 | MIZE, DEANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410267 | MIZE, EMILY | ADDRESS ON FILE | | | | |
| 29423109 | MIZE, MELANIE L | ADDRESS ON FILE | | | | |
| 29349203 | MIZELL, KELLI | ADDRESS ON FILE | | | | |
| 29362639 | MIZELL, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29362198 | MIZELL-DAVIS, JANETTE | ADDRESS ON FILE | | | | |
| 29326921 | MIZELLE, ALISA | ADDRESS ON FILE | | | | |
| 29402445 | MIZELLE, DANIEL ROBERT | ADDRESS ON FILE | | | | |
| 29328246 | MIZELLE, LONI ELAINE | ADDRESS ON FILE | | | | |
| 29338561 | MIZENKO, MEAGHAN | ADDRESS ON FILE | | | | |
| 29372847 | MIZERKA, MICHAEL P. | ADDRESS ON FILE | | | | |
| 29382098 | MIZEUR, JACOB | ADDRESS ON FILE | | | | |
| 29349084 | MIZIC, BENJAMIN K | ADDRESS ON FILE | | | | |
| 29333654 | MIZKAN AMERICAS INC | MIZKAN AMERICAS INC, PO BOX 75231 | CHICAGO | IL | 60675-5231 | |
| 29386469 | MIZZELL, ASHLEY KATE | ADDRESS ON FILE | | | | |
| 29346478 | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC, 7852 SOUTH SAYRE AVE. | BRIDGEVIEW | IL | 60455 | |
| 29338403 | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC, 7852 S SAYRE AVE | BRIDGEVIEW | IL | 60455 | |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE | BEDFORD PARK | IL | 60638 | |
| 29346479 | MJC CONFECTIONS LLC. | MJC CONFECTIONS LLC., 225 W 35TH ST | NEW YORK | NY | 10001-0082 | |
| 29433628 | MJL MEDIA LLC | DURANT DEMOCRAT, 200 W BEECH ST | DURANT | OK | 74701 | |
| 29381645 | MJOLHUS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29346480 | MJS AMERICA, LLC | MJS AMERICA, LLC, 2774 NORTH COBB PWKY | KENNESAW | GA | 30152 | |
| 29346481 | MK 1704 USA LLC | 1520 W CONTOUR DR | SAN ANTONIO | TX | 78212-1237 | |
| 29436296 | MK MOVING | MK MOVING LLC, 918 FRONT AVE SW | NEW PHILADELPHIA | OH | 44663 | |
| 29347738 | ML CFC 2007 8 WESTERN AVE LLC | ML CFC COMMERCIAL MORTGAGE TR CMPT, C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803-4535 | |
| 29413933 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110 | MONTREAL | QC | H3S 1A7 | CANADA |
| 29299810 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110 | MONTREAL, QUEBEC | | H3S 1A7 | CANADA |
| 29347739 | ML PLAZA LLC | PO BOX 6185 | WESTERVILLE | OH | 43086-6185 | |
| 29371239 | MLAKAR, LOGAN BETTIS | ADDRESS ON FILE | | | | |
| 29418039 | MLEJNEK, MALLORY | ADDRESS ON FILE | | | | |
| 29433629 | MLIVE MEDIA GROUP | HERALD PUBLISHING COMPANY LLC, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346482 | MM PRODUCTS INC. DBA JOYJOLT | MM PRODUCTS INC. DBA JOYJOLT, 281 20TH STREET | BROOKLYN | NY | 11215 | |
| 29347742 | MM17 LLC | 360 VALLEY VIEW AVE | PARAMUS | NJ | 07652-3418 | |
| 29347743 | M-MART | PO BOX 117805 | CARROLLTON | TX | 75011-7805 | |
| 29347744 | MMDD SACRAMENTO PROJECT | MMDD SACRAMENTO PROJECT A PARTNERSH, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120-5623 | |
| 29299604 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | |
| 29433864 | MN CHILD SUP PAY | PO BOX 64306 | SAINT PAUL | MN | 55164-0306 | |
| 29307068 | MN DEPT OF REVENUE | MAIL STATION 1255 | ST PAUL | MN | 55146 | |
| 29414295 | MNC OF HINESVILLE INC | MNC-HINESVILLE INC, PO BOX 498 | HINESVILLE | GA | 31310-0498 | |
| 29414297 | MNCO | GANNETT SATELITE INFORMATION, PO BOX 677302 | DALLAS | TX | 75267 | |
| 29326924 | MO AG GUTHRIE | ATTORNEY GENERAL OF MISSOURI, CONSUMER PROTECTION DIVISION, P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | |
| 29436297 | MO HEALTHNET DIVISION | PO BOX 1116 | JEFFERSON CITY | MO | 65102 | |
| 29436298 | MOADDELKREMER LLP | 3435 WILSHIRE BLVD STE 2430 | LOS ANGELES | CA | 90010 | |
| 29385122 | MOAK, MADELINE NICOLE | ADDRESS ON FILE | | | | |
| 29375287 | MOALA, NATHALIE | ADDRESS ON FILE | | | | |
| 29402636 | MOATS, CARRIE S | ADDRESS ON FILE | | | | |
| 29370881 | MOATS, MATT | ADDRESS ON FILE | | | | |
| 29420251 | MOBIADEEN, ROSE MOHANNAD | ADDRESS ON FILE | | | | |
| 29307069 | MOBILE CO REVENUE COMMISSIONER | PO BOX 1169 | MOBILE | AL | 36633-1169 | |
| 29307070 | MOBILE COUNTY | BUSINESS LICENSE COMMISSIONER, PO BOX 1867 | MOBILE | AL | 36633 | |
| 29336532 | MOBILE COUNTY | HEALTH DEPT FOOD & LODGING, PO BOX 2867 | MOBILE | AL | 36652 | |
| 29307071 | MOBILE COUNTY | PO BOX 2867 | MOBILE | AL | 36652 | |
| 29433865 | MOBILE COUNTY ACCOUNTS CLERK | 205 GOVERNMENT ST | MOBILE | AL | 36644-0001 | |
| 29336533 | MOBILE COUNTY LICENSE COMMISSIONER | PO DRAWER 161009 | MOBILE | AL | 36616-1921 | |
| 29336534 | MOBILE COUNTY REVENUE COMM. | PO BOX 1169 | MOBILE | AL | 36633-1169 | |
| 29307957 | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY | 205 GOVERNMENT STREET | MOBILE | AL | 36644 | |
| 29436299 | MOBILE POLICE DEPARTMENT | ATTN FALSE ALARM OFFICER, 2460 GOVERNMENT BLVD | MOBILE | AL | 36606 | |
| 29424402 | MOBLEY DAVENPORT, ALEISA | ADDRESS ON FILE | | | | |
| 29424071 | MOBLEY, DONALD E | ADDRESS ON FILE | | | | |
| 29339910 | MOBLEY, GRACYN MCKINLEY | ADDRESS ON FILE | | | | |
| 29369979 | MOBLEY, HALLIE D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378957 | MOBLEY, JAXON MOBLEY RILEY | ADDRESS ON FILE | | | | |
| 29358681 | MOBLEY, JENA | ADDRESS ON FILE | | | | |
| 29359419 | MOBLEY, JESSICA DANA | ADDRESS ON FILE | | | | |
| 29364763 | MOBLEY, KAVIS MAURICE | ADDRESS ON FILE | | | | |
| 29379049 | MOBLEY, KAYLA JANETTE | ADDRESS ON FILE | | | | |
| 29401583 | MOBLEY, KOSTON | ADDRESS ON FILE | | | | |
| 29405782 | MOBLEY, MORGAN ZADORA | ADDRESS ON FILE | | | | |
| 29424960 | MOBLEY, SUMMER | ADDRESS ON FILE | | | | |
| 29375594 | MOCCALDI, HALEY | ADDRESS ON FILE | | | | |
| 29412178 | MOCK, ANGELA R | ADDRESS ON FILE | | | | |
| 29375172 | MOCK, ESTHER FAITH | ADDRESS ON FILE | | | | |
| 29429423 | MOCK, JOSEPH WILLIAM | ADDRESS ON FILE | | | | |
| 29428547 | MOCK, KESHIA EVETTE | ADDRESS ON FILE | | | | |
| 29356538 | MOCK, MARK | ADDRESS ON FILE | | | | |
| 29371479 | MOCK, RYAN THOMAS | ADDRESS ON FILE | | | | |
| 29379258 | MOCK, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29360494 | MOCK, SHELBY LYNN | ADDRESS ON FILE | | | | |
| 29404096 | MOCK, STEPHANIE | ADDRESS ON FILE | | | | |
| 29391049 | MOCK, TREAVOR JUSTUS | ADDRESS ON FILE | | | | |
| 29372779 | MOCKUS, CHARLES | ADDRESS ON FILE | | | | |
| 29387912 | MOCTEZUMA, MAGALIRIO | ADDRESS ON FILE | | | | |
| 29372107 | MOCTEZUMA, RICARDO | ADDRESS ON FILE | | | | |
| 29346483 | MODA AT HOME ENTERPRISES, LTD | MODA AT HOME ENTERPRISES, LTD, 980 THRONTON RAOD SOUTH, UNIT 3 | OSHAWA | ON | L1J 7E2 | CANADA |
| 29436300 | MODERN GROUP LTD | 2021 CENTRE AVE | READING | PA | 19605-2816 | |
| 29346485 | MODERN HOME TEXTILES, INC. | MODERN HOME TEXTILES, INC., PO BOX 637 | SPRING LAKE | NJ | 07762 | |
| 29346486 | MODERN MARKETING CONCEPTS INC | 1220 E OAK ST | LOUISVILLE | KY | 40204 | |
| 29327812 | MODESTA, EDALIANIS MEDINA | ADDRESS ON FILE | | | | |
| 29350755 | MODESTA, REY MEDINA | ADDRESS ON FILE | | | | |
| 29309967 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | MODESTO | CA | 95352-5355 | |
| 29350954 | MODICA, SALVATORE | ADDRESS ON FILE | | | | |
| 29395783 | MODISETTE, H'VEN SYRAI | ADDRESS ON FILE | | | | |
| 29436301 | MODLICH MONUMENT | MODLICH MONUMENT CO INC, 301 NORTH HAGUE AVENUE | COLUMBUS | OH | 43204 | |
| 29405373 | MODLINSKI, AUSTIN | ADDRESS ON FILE | | | | |
| 29401449 | MODOCK, KALECE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393338 | MODRELL, BRANDON | ADDRESS ON FILE | | | | |
| 29297001 | Modular Seating Solutions Inc. | 328 North Rivermede Rd, Unit 8 | Concord | ON | L4K3N5 | Canada |
| 29297213 | Modular Seating Solutions Inc. | 328 North Rivermede Rd, Unit 8 | Concord | ON | L5K3N5 | Canada |
| 29346487 | MODULAR SEATING SOLUTIONS INC. | MODULAR SEATING SOLUTIONS INC., 8-328 NORTH RIVERMEDE RD | CONCORD | ON | L4K 3N5 | CANADA |
| 29395368 | MOE, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29362572 | MOE, TYLER JACOB | ADDRESS ON FILE | | | | |
| 29435639 | MOEHLE, JERRY | ADDRESS ON FILE | | | | |
| 29374205 | MOELLER, BRIAN | ADDRESS ON FILE | | | | |
| 29429868 | MOELLER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29397617 | MOEN, BRITTANY | ADDRESS ON FILE | | | | |
| 29350751 | MOENCH-FOLEY, PRESTON J | ADDRESS ON FILE | | | | |
| 29339893 | MOFFATT, CASSIDY DANIELLE | ADDRESS ON FILE | | | | |
| 29420926 | MOFFATT, JANNISHA | ADDRESS ON FILE | | | | |
| 29428281 | MOFFETT, ANGELA | ADDRESS ON FILE | | | | |
| 29384411 | MOFFETT, DEANNA MARIE | ADDRESS ON FILE | | | | |
| 29377148 | MOFFETT, JASMINE A | ADDRESS ON FILE | | | | |
| 29391560 | MOFFETT, JERMIAH | ADDRESS ON FILE | | | | |
| 29388783 | MOFFETT, JOSHUA SHELBY | ADDRESS ON FILE | | | | |
| 29388198 | MOFFETT, KATLYNN | ADDRESS ON FILE | | | | |
| 29405471 | MOFFETT, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29368594 | MOFFETT, MARKEL JAMAL | ADDRESS ON FILE | | | | |
| 29421783 | MOFFETT, OLIVIA | ADDRESS ON FILE | | | | |
| 29378658 | MOFFETT, SHELLENE ANTOINETTE | ADDRESS ON FILE | | | | |
| 29326925 | MOFFIT, CINDY | ADDRESS ON FILE | | | | |
| 29359173 | MOFFITT, LINDA | ADDRESS ON FILE | | | | |
| 29375848 | MOFFITT, MASON LOGAN | ADDRESS ON FILE | | | | |
| 29385142 | MOFFITT, RICIEA LADAVE | ADDRESS ON FILE | | | | |
| 29388748 | MOGER, ALEENAH | ADDRESS ON FILE | | | | |
| 29374818 | MOGGE, REANNAH | ADDRESS ON FILE | | | | |
| 29397350 | MOGHADDAM, FARHAD | ADDRESS ON FILE | | | | |
| 29341079 | MOGNONI, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29398132 | MOGUEL VIDALES, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29420879 | MOGUEL, MARIA P | ADDRESS ON FILE | | | | |
| 29418567 | MOHAMAD-TEXEIRA, NURELDEAN JUNIOR | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362553 | MOHAMED, AHMED | ADDRESS ON FILE | | | | |
| 29361310 | MOHAMED, AHMED | ADDRESS ON FILE | | | | |
| 29427466 | MOHAMED, DION | ADDRESS ON FILE | | | | |
| 29387882 | MOHAMED, ISA | ADDRESS ON FILE | | | | |
| 29369201 | MOHAMED, JEFFEREY | ADDRESS ON FILE | | | | |
| 29353950 | MOHAMED, MINA JEYLANI | ADDRESS ON FILE | | | | |
| 29430980 | MOHAMED, MOHAMED O | ADDRESS ON FILE | | | | |
| 29355120 | MOHAMED, NASHA L | ADDRESS ON FILE | | | | |
| 29368987 | MOHAMED, RAJHAN DESHAE | ADDRESS ON FILE | | | | |
| 29365480 | MOHAMED, SADRI | ADDRESS ON FILE | | | | |
| 29404406 | MOHAMED, SALMAAN A | ADDRESS ON FILE | | | | |
| 29377366 | MOHAMMAD YUSUF, MASUDA | ADDRESS ON FILE | | | | |
| 29384336 | MOHAMMAD, ABDELRAHMAN | ADDRESS ON FILE | | | | |
| 29368062 | MOHAMMAD, JAHANGIR | ADDRESS ON FILE | | | | |
| 29340366 | MOHAMMADI, MERAJ | ADDRESS ON FILE | | | | |
| 29376798 | MOHAMMED, AZAD A | ADDRESS ON FILE | | | | |
| 29359437 | MOHAMMED, HADEEL ABDULLAH | ADDRESS ON FILE | | | | |
| 29411330 | MOHAMMED, MOHAMMED ADOW | ADDRESS ON FILE | | | | |
| 29427851 | MOHAMMED, SADRUDDIN | ADDRESS ON FILE | | | | |
| 29350123 | MOHAMMED, SOZIT H | ADDRESS ON FILE | | | | |
| 29400276 | MOHAMUD, KOWSAR AHMED | ADDRESS ON FILE | | | | |
| 29346488 | MOHAN IMPORTS CORPORATION | MOHAN IMPORTS CORPORATION, 3524 SILVERSIDE ROAD | WILMINGTON | DE | 19810 | |
| 29326926 | MOHAN, JEAN | ADDRESS ON FILE | | | | |
| 29307073 | MOHAVE CO DEPT OF HEALTH & SOCIAL | 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | |
| 29336535 | MOHAVE CO DEPT OF HEALTH & SOCIAL | SERVICES, 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | |
| 29336536 | MOHAVE COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIV, 700 WEST BEALE ST | KINGMAN | AZ | 86401-5711 | |
| 29336537 | MOHAVE COUNTY TREASURER | PO BOX 712 | KINGMAN | AZ | 86402 | |
| 29301754 | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY | 700 W BEALE ST | KINGMAN | AZ | 86401 | |
| 29299006 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091, PAYMENT PROCESSING CENTER | PHOENIX | AZ | 85072-2091 | |
| 29333655 | MOHAWK CARPET DISTRIBUTION INC | MOHAWK CARPET DISTRIBUTION INC, PO BOX 935550 | ATLANTA | GA | 31193-5550 | |
| 29338511 | MOHAWK FACTORING II INC | MOHAWK FACTORING LLC, PO BOX 935550 | ATLANTA | GA | 31193-5550 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333656 | MOHAWK FINISHING PRODUCTS | RPM INDUSTRIAL COATINGS GROUP INC, PO BOX 535414 | ATLANTA | GA | 30353-6220 | |
| 29309971 | MOHAWK VALLEY WATER AUTHORITY | C/O BANK OF UTICA, PO BOX 6081 | UTICA | NY | 13502 | |
| 29432604 | MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081, C/O BANK OF UTICA | UTICA | NY | 13502 | |
| 29393636 | MOHAWK, ANDREW VAUGHN | ADDRESS ON FILE | | | | |
| 29425405 | MOHAWK, CYNTHIA | ADDRESS ON FILE | | | | |
| 29382830 | MOHAWK, GRACE | ADDRESS ON FILE | | | | |
| 29361381 | MOHER, LINDA | ADDRESS ON FILE | | | | |
| 29356750 | MOHLER, M'KAYLA | ADDRESS ON FILE | | | | |
| 29330450 | MOHLER, WILL M | ADDRESS ON FILE | | | | |
| 29416942 | MOHLMANN, JAMES | ADDRESS ON FILE | | | | |
| 29370116 | MOHN, WILLIAM D | ADDRESS ON FILE | | | | |
| 29396625 | MOHNEN, MARKIE | ADDRESS ON FILE | | | | |
| 29354040 | MOHR, AIDAN JAMES | ADDRESS ON FILE | | | | |
| 29420549 | MOHR, DERRICK R | ADDRESS ON FILE | | | | |
| 29368267 | MOHR, DONNA | ADDRESS ON FILE | | | | |
| 29403573 | MOHR, FAITH OMA | ADDRESS ON FILE | | | | |
| 29435732 | MOHRBACHER, MONIQUE | ADDRESS ON FILE | | | | |
| 29402722 | MOISE, MARKEITH | ADDRESS ON FILE | | | | |
| 29357383 | MOISE, STEPHANE | ADDRESS ON FILE | | | | |
| 29411987 | MOJARRO, HECTOR | ADDRESS ON FILE | | | | |
| 29436302 | MOJAVE DESERT AIR QUALITY | MANAGEMENT DISTRICT, 14306 PARK AVE | VICTORVILLE | CA | 92392-2022 | |
| 29424078 | MOJER, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29400959 | MOJICA JR, FRANCISCO RUDY | ADDRESS ON FILE | | | | |
| 29297993 | MOJICA, ALECS | ADDRESS ON FILE | | | | |
| 29406667 | MOJICA, BRANDI N | ADDRESS ON FILE | | | | |
| 29415277 | MOJICA, CLAUDIA | ADDRESS ON FILE | | | | |
| 29355382 | MOJICA, DIEGO JOAQUINN | ADDRESS ON FILE | | | | |
| 29371574 | MOJICA, EDGAR E | ADDRESS ON FILE | | | | |
| 29407523 | MOJICA, FABIAN A | ADDRESS ON FILE | | | | |
| 29328151 | MOJICA, GENEVIEVE | ADDRESS ON FILE | | | | |
| 29407333 | MOJICA, ISABEL MARIE | ADDRESS ON FILE | | | | |
| 29371037 | MOJICA, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29356490 | MOJICA, JAZLYNN MAE | ADDRESS ON FILE | | | | |
| 29381257 | MOJICA, JUAN RICARDO | ADDRESS ON FILE | | | | |
| 29385978 | MOJICA, MILDRED | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382584 | MOJICA, SUSANA | ADDRESS ON FILE | | | | |
| 29333657 | MOJIS, INC DBA WELLER | MOJIS, INC. DBA WELLER, PO BOX 3676 | BOULDER | CO | 80307 | |
| 29378632 | MOKIENKO, JOSHUA | ADDRESS ON FILE | | | | |
| 29421063 | MOKOBIA, DORIS | ADDRESS ON FILE | | | | |
| 29418895 | MOKOM, AVISHAI | ADDRESS ON FILE | | | | |
| 29356553 | MOKTAR, HABIBA | ADDRESS ON FILE | | | | |
| 29424841 | MOKWENYE, KENECHUKWU | ADDRESS ON FILE | | | | |
| 29405673 | MOLANO, DESTINEE | ADDRESS ON FILE | | | | |
| 29382614 | MOLANO, GABRIELA NICOLE | ADDRESS ON FILE | | | | |
| 29356072 | MOLANO, NORA LINDA | ADDRESS ON FILE | | | | |
| 29327846 | MOLANO, ORLANDO | ADDRESS ON FILE | | | | |
| 29419964 | MOLASKI, NICHOLAS | ADDRESS ON FILE | | | | |
| 29330853 | MOLEJON HERNANDEZ, LAYMI | ADDRESS ON FILE | | | | |
| 29385798 | MOLES, CAROLINE GRACE | ADDRESS ON FILE | | | | |
| 29376658 | MOLETTE, CASEY LONELL | ADDRESS ON FILE | | | | |
| 29356844 | MOLINA GARY, SARAI | ADDRESS ON FILE | | | | |
| 29390075 | MOLINA IZAGUIRRE, KEILIN LISVETH | ADDRESS ON FILE | | | | |
| 29383674 | MOLINA, AAMANI-MERIE | ADDRESS ON FILE | | | | |
| 29421305 | MOLINA, AJANIQ | ADDRESS ON FILE | | | | |
| 29364959 | MOLINA, ARAMIS | ADDRESS ON FILE | | | | |
| 29417616 | MOLINA, AVA | ADDRESS ON FILE | | | | |
| 29372537 | MOLINA, BENIGNA | ADDRESS ON FILE | | | | |
| 29401775 | MOLINA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29408109 | MOLINA, BRIAN STEVE | ADDRESS ON FILE | | | | |
| 29419003 | MOLINA, CECILIA | ADDRESS ON FILE | | | | |
| 29371184 | MOLINA, CHANTEL M | ADDRESS ON FILE | | | | |
| 29418441 | MOLINA, GENESIS | ADDRESS ON FILE | | | | |
| 29407420 | MOLINA, IRENE T | ADDRESS ON FILE | | | | |
| 29417714 | MOLINA, IVAN | ADDRESS ON FILE | | | | |
| 29381782 | MOLINA, JACQUELINE | ADDRESS ON FILE | | | | |
| 29429814 | MOLINA, JESENIA | ADDRESS ON FILE | | | | |
| 29408930 | MOLINA, JESSIE | ADDRESS ON FILE | | | | |
| 29418101 | MOLINA, JUAN ALBERTO | ADDRESS ON FILE | | | | |
| 29406038 | MOLINA, JULIO ANTONIO | ADDRESS ON FILE | | | | |
| 29386240 | MOLINA, LEXIS | ADDRESS ON FILE | | | | |
| 29409487 | MOLINA, LUZ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355018 | MOLINA, LYNDSEY NICOLE | ADDRESS ON FILE | | | | |
| 29425258 | MOLINA, MAIRA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29393363 | MOLINA, MARCOS | ADDRESS ON FILE | | | | |
| 29366426 | MOLINA, MARIAH | ADDRESS ON FILE | | | | |
| 29376268 | MOLINA, MARIETA | ADDRESS ON FILE | | | | |
| 29392786 | MOLINA, MELANY MERSEDES | ADDRESS ON FILE | | | | |
| 29365306 | MOLINA, MELINDA | ADDRESS ON FILE | | | | |
| 29380852 | MOLINA, MIRIAM YANNET | ADDRESS ON FILE | | | | |
| 29417681 | MOLINA, ROBIN | ADDRESS ON FILE | | | | |
| 29403745 | MOLINA, SHANNON | ADDRESS ON FILE | | | | |
| 29364132 | MOLINA, STEPHANIE LEEANN | ADDRESS ON FILE | | | | |
| 29390091 | MOLINA, VANESSA | ADDRESS ON FILE | | | | |
| 29378748 | MOLINA, YAZIEL J | ADDRESS ON FILE | | | | |
| 29339747 | MOLINA-CRUZ, MASAYA STAR | ADDRESS ON FILE | | | | |
| 29421936 | MOLINAR, ANGELINE | ADDRESS ON FILE | | | | |
| 29422924 | MOLINARI, PAUL | ADDRESS ON FILE | | | | |
| 29355495 | MOLINARO, NOAH DAVID | ADDRESS ON FILE | | | | |
| 29389756 | MOLINAS, LESLIE LEARON | ADDRESS ON FILE | | | | |
| 29396833 | MOLISANI, MICHAEL E | ADDRESS ON FILE | | | | |
| 29350213 | MOLITOR, LAURA A | ADDRESS ON FILE | | | | |
| 29348833 | MOLL, JULIE ANN | ADDRESS ON FILE | | | | |
| 29402334 | MOLLENHAUER, SUSAN | ADDRESS ON FILE | | | | |
| 29357070 | MOLLER, ANA CLAIRE | ADDRESS ON FILE | | | | |
| 29378431 | MOLLER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392919 | MOLLER, SHERRY | ADDRESS ON FILE | | | | |
| 29368654 | MOLLERSTROM, JILLIAN ASHLYN | ADDRESS ON FILE | | | | |
| 29341177 | MOLLIN, PATRICIA | ADDRESS ON FILE | | | | |
| 29362883 | MOLLOHAN, CHRISTIAN MARIE | ADDRESS ON FILE | | | | |
| 29329678 | MOLLOY, ANDREW W | ADDRESS ON FILE | | | | |
| 29436303 | MOLLY, DEAN | ADDRESS ON FILE | | | | |
| 29395976 | MOLLY, SPENCER JAMES | ADDRESS ON FILE | | | | |
| 29433970 | MOLNAR, ALICE | ADDRESS ON FILE | | | | |
| 29355076 | MOLNAR, ANDREW T | ADDRESS ON FILE | | | | |
| 29383700 | MOLNAR, JOEY SCOTT | ADDRESS ON FILE | | | | |
| 29328462 | MOLNAR, MICHAEL D | ADDRESS ON FILE | | | | |
| 29404055 | MOLONEY, JACK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424140 | MOLTZ, TALON | ADDRESS ON FILE | | | | |
| 29393920 | MOLYNEAUX, GARRICK | ADDRESS ON FILE | | | | |
| 29406558 | MOLYNEAUX, KADISHA D | ADDRESS ON FILE | | | | |
| 29394683 | MOLYNEUX, COLEENA M | ADDRESS ON FILE | | | | |
| 29315299 | Mom Bomb | 4 Prospect Street | Shrewsbury | MA | 01545 | |
| 29333658 | MOM BOMB | MADIROCK INC, 4 PROSPECT STREET | SHREWSBURY | MA | 01545 | |
| 29416737 | MOMEMTUM EXCELLENCE INC | 583 E TOWN ST STE C | COLUMBUS | OH | 43215 | |
| 29332553 | MOMENTUM FURNISHINGS LLC | 14941-9055 NEWPORT DR | WESTFIELD | IN | 46074-9055 | |
| 29415966 | MOMIN, AAREZ ALI | ADDRESS ON FILE | | | | |
| 29364759 | MOMPREMIER, BRIAN RENOL | ADDRESS ON FILE | | | | |
| 29367181 | MOMPREMIER, JAYDEN ABDON | ADDRESS ON FILE | | | | |
| 29425000 | MOMPREMIER, STEVE | ADDRESS ON FILE | | | | |
| 29376300 | MOMSEN, LEAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29347745 | MON AMI KM LLC | 23 N WABASH AVE | CHICAGO | IL | 60602-4717 | |
| 29417840 | MONAGHAN, SEAN | ADDRESS ON FILE | | | | |
| 29422169 | MONAHAN, LAWREN ROGER | ADDRESS ON FILE | | | | |
| 29333659 | MONARCH APPAREL GROUP, INC. | MONARCH APPAREL GROUP, INC., 309 E. 8TH STREET, STE 200B | LOS ANGELES | CA | 90014 | |
| 29337895 | MONARCH CAPITAL CORPORATION | PO BOX 2780 | FARMINGTON HILLS | MI | 48334 | |
| 29333660 | MONARCH SPECIALTIES | 4155 AUTOROUTE CHOMEDEY | LAVAL | QC | H7P 0A8 | CANADA |
| 29296753 | Monarch Specialties Inc. | 4155 Autoroute Chomedey Quest | Laval, Quebec | | H7P 0A8 | Canada |
| 29393627 | MONARCH, SHAWNA | ADDRESS ON FILE | | | | |
| 29410669 | MONAREZ, ALFRED | ADDRESS ON FILE | | | | |
| 29333662 | MONARK, LLC | MONARK, LLC, 11 ELKINS ROAD | EAST BRUNSWICK | NJ | 08816 | |
| 29347746 | MONASH TTH INVESTMENTS, LLC | 10103 IRON RIVER DRIVE | HOUSTON | TX | 77064-5142 | |
| 29381454 | MONAY DE HARO, GARY | ADDRESS ON FILE | | | | |
| 29419057 | MONCADA, JANNET | ADDRESS ON FILE | | | | |
| 29398330 | MONCEAUX, COLE | ADDRESS ON FILE | | | | |
| 29422955 | MONCHE, JESSICA | ADDRESS ON FILE | | | | |
| 29359839 | MONCIL, MARLENE A | ADDRESS ON FILE | | | | |
| 29298475 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36 | FOUNTAIN INN | SC | 29644 | |
| 29309972 | MONCKS CORNER WATERWORKS | P.O. BOX 266 | MONCKS CORNER | SC | 29461 | |
| 29353692 | MONCREE, SHEADON LITARA | ADDRESS ON FILE | | | | |
| 29388889 | MONCRIEF, DAJAE NICOLE | ADDRESS ON FILE | | | | |
| 29358699 | MONCRIEF, JAMELL | ADDRESS ON FILE | | | | |
| 29410507 | MONCRIEF, LATISHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410770 | MONCRIEF, RODNEY B | ADDRESS ON FILE | | | | |
| 29343813 | MONCRIEF, SUSAN | ADDRESS ON FILE | | | | |
| 29372567 | MONCRIEF, TONYA | ADDRESS ON FILE | | | | |
| 29403085 | MONCRIEFFE, LEANN NINA | ADDRESS ON FILE | | | | |
| 29394193 | MONCURE, ALEXIS | ADDRESS ON FILE | | | | |
| 29405352 | MONCURE, ELIJAH | ADDRESS ON FILE | | | | |
| 29425992 | MONCUS, MICHELLE DEON | ADDRESS ON FILE | | | | |
| 29429428 | MONDAY, DEANDRE ISIAH | ADDRESS ON FILE | | | | |
| 29412458 | MONDAY, MERLE | ADDRESS ON FILE | | | | |
| 29339575 | MONDEAU, JOSEPH | ADDRESS ON FILE | | | | |
| 29333663 | MONDELEZ GLOBAL LLC-CADBURY ADAMS | MONDELEZ GLOBAL LLC-CADBURY ADAMS, PO BOX 849955 | DALLAS | TX | 75284-9955 | |
| 29333664 | MONDELEZ LIQUIDATIONS | 2588 NETWORK PLACE | CHICAGO | IL | 60673-1259 | |
| 29423999 | MONDELLO, MICHAEL | ADDRESS ON FILE | | | | |
| 29339576 | MONDEREWICZ, BRENDA | ADDRESS ON FILE | | | | |
| 29405570 | MONDESIR, ANNE | ADDRESS ON FILE | | | | |
| 29387300 | MONDOUX, PAULA | ADDRESS ON FILE | | | | |
| 29419206 | MONDRAGON VELASCO, MARIELA | ADDRESS ON FILE | | | | |
| 29426039 | MONDRAGON, ABRAHAM | ADDRESS ON FILE | | | | |
| 29409316 | MONDRAGON, ALEXANDRIA LARISA | ADDRESS ON FILE | | | | |
| 29397750 | MONDRAGON, ALEXIS MIGUEL | ADDRESS ON FILE | | | | |
| 29349448 | MONDRAGON, BRIAN G | ADDRESS ON FILE | | | | |
| 29342531 | MONDRAGON, BROOKE ALIYAH | ADDRESS ON FILE | | | | |
| 29328691 | MONDRAGON, DANIEL | ADDRESS ON FILE | | | | |
| 29341197 | MONDRAGON, ENELIT V | ADDRESS ON FILE | | | | |
| 29376869 | MONDRAGON, GISELLE AYLIN | ADDRESS ON FILE | | | | |
| 29379064 | MONDRAGON, JOSE BENITO | ADDRESS ON FILE | | | | |
| 29353374 | MONDRAGON, LEYLAH BELEN | ADDRESS ON FILE | | | | |
| 29392742 | MONDRELLA, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| 29363413 | MONDS, NATHAN M | ADDRESS ON FILE | | | | |
| 29383215 | MONEGAN, DESTINY | ADDRESS ON FILE | | | | |
| 29424509 | MONEGHAN, CHRISTIAN ARNELL | ADDRESS ON FILE | | | | |
| 29401612 | MONELL, YAMILLETT K | ADDRESS ON FILE | | | | |
| 29371464 | MONETATHCHI, JOEY | ADDRESS ON FILE | | | | |
| 29401621 | MONETTE, CARLOS | ADDRESS ON FILE | | | | |
| 29374463 | MONETTE, THERESA ANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337896 | MONEY SERVICES INC | PO BOX 54886 | OKLAHOMA CITY | OK | 73154-1886 | |
| 29416738 | MONEY-MEDIA INC | 330 HUDSON ST 7TH FLOOR | NEW YORK | NY | 10013 | |
| 29342146 | MONEZ, MICHAEL LOUIS | ADDRESS ON FILE | | | | |
| 29334939 | MONFORT, JASON | ADDRESS ON FILE | | | | |
| 29416739 | MONGE & ASSOCIATES | 8205 DUNWOODY PLACE BLDG 19 | ATLANTA | GA | 30350 | |
| 29418999 | MONGE HERNANDEZ, JOSSELIN ISAMAR | ADDRESS ON FILE | | | | |
| 29397935 | MONGE, DANIELA | ADDRESS ON FILE | | | | |
| 29379664 | MONGE, ERBIN | ADDRESS ON FILE | | | | |
| 29374436 | MONGE, GRISELIZ | ADDRESS ON FILE | | | | |
| 29402792 | MONGE, MATTHEW | ADDRESS ON FILE | | | | |
| 29429470 | MONGE, WILFREDO | ADDRESS ON FILE | | | | |
| 29381136 | MONGEON, JON | ADDRESS ON FILE | | | | |
| 29359648 | MONGER, HANNAH CAITLYN | ADDRESS ON FILE | | | | |
| 29339577 | MONGER, LA FAY | ADDRESS ON FILE | | | | |
| 29433657 | MONGER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29421000 | MONGIOI, MICHAEL | ADDRESS ON FILE | | | | |
| 29419623 | MONGOLD, GARY | ADDRESS ON FILE | | | | |
| 29401251 | MONGOLD, SPENCER WAYNE | ADDRESS ON FILE | | | | |
| 29380536 | MONHOLLEN, KAITLYNN MICHELLE | ADDRESS ON FILE | | | | |
| 29416740 | MONICA, DRYE | ADDRESS ON FILE | | | | |
| 29416741 | MONICA, ELIJA | ADDRESS ON FILE | | | | |
| 29383503 | MONICA, KAREN | ADDRESS ON FILE | | | | |
| 29416742 | MONICA, MONTANA | ADDRESS ON FILE | | | | |
| 29416743 | MONICA, RADMAN | ADDRESS ON FILE | | | | |
| 29416744 | MONICA, RAMOS | ADDRESS ON FILE | | | | |
| 29416745 | MONICA, RICHARDSON | ADDRESS ON FILE | | | | |
| 29416746 | MONIECA, MORGAN | ADDRESS ON FILE | | | | |
| 29421834 | MONIER WINSTANLEY, PIERRE | ADDRESS ON FILE | | | | |
| 29416748 | MONIQUE, FECHTMAN | ADDRESS ON FILE | | | | |
| 29436305 | MONIQUE, HARRIS | ADDRESS ON FILE | | | | |
| 29436306 | MONIQUE, KING | ADDRESS ON FILE | | | | |
| 29436307 | MONIQUE, RANDALL | ADDRESS ON FILE | | | | |
| 29420495 | MONIZ, JESSIKA | ADDRESS ON FILE | | | | |
| 29370198 | MONIZ, LAUREN | ADDRESS ON FILE | | | | |
| 29339726 | MONJARAS, JAQUELINE AGUILERA | ADDRESS ON FILE | | | | |
| 29342927 | MONJE VEGA, VILMA R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392109 | MONJE, RAMIRO | ADDRESS ON FILE | | | | |
| 29412139 | MONK, BARRY K | ADDRESS ON FILE | | | | |
| 29409627 | MONK, CHYENNE S | ADDRESS ON FILE | | | | |
| 29351828 | MONK, CRYSTAL D | ADDRESS ON FILE | | | | |
| 29405446 | MONK, DAVID | ADDRESS ON FILE | | | | |
| 29386314 | MONK, SANDRA K | ADDRESS ON FILE | | | | |
| 29380191 | MONK, TIANA NICOLE | ADDRESS ON FILE | | | | |
| 29404689 | MONLUX, GAGE | ADDRESS ON FILE | | | | |
| 29337897 | MONMOUTH CO SHERIFF | 2500 KOZLOSKI RD | FREEHOLD | NJ | 07728-4424 | |
| 29307696 | MONMOUTH COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HALL OF RECORDS ANNEX -1ST FLOOR, 1 E. MAIN STREET | FREEHOLD | NJ | 07728 | |
| 29411301 | MONNIER, JENNIFER J. | ADDRESS ON FILE | | | | |
| 29336538 | MONONGALIA COUNTY HEALTH DEPT | 453 VAN VOORHIS RD | MORGANTOWN | WV | 26505-1200 | |
| 29307074 | MONONGALIA COUNTY TAX COLLECTOR | 243 HIGH ST, RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | |
| 29307868 | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY | 243 HIGH ST | MORGANTOWN | WV | 26505 | |
| 29377256 | MONOPOLI, ELIZABETH | ADDRESS ON FILE | | | | |
| 29436308 | MONOPRICE INC | C/O JANET CHAU, PO BOX 740417 | LOS ANGELES | CA | 90074-0417 | |
| 29299009 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | AKRON | OH | 44309-3615 | |
| 29343970 | MONREAL, ISABEL | ADDRESS ON FILE | | | | |
| 29359224 | MONREAL, LESLIE I | ADDRESS ON FILE | | | | |
| 29399202 | MONREAL, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29307075 | MONROE CHARTER TOWNSHIP | 4925 E DUNBAR RD | MONROE | MI | 48161-9743 | |
| 29307076 | MONROE CITY TAX COLLECTOR | PO BOX 69 | MONROE | NC | 28111 | |
| 29337898 | MONROE CITYMARSHALS OFFICE | 600 CALYPSO ST | MONROE | LA | 71202-7500 | |
| 29337899 | MONROE CO SHERIFF CIVIL BUREAU | PUBLIC SAFETY BLDG, 130 S PLYMOUTH AVE 5TH FL | ROCHESTER | NY | 14614-1408 | |
| 29307077 | MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | BLOOMINGTON | IN | 47404-3989 | |
| 29339655 | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 110 COUNTY OFFICE BUILDING, 39 W. MAIN ST. | ROCHESTER | NY | 14614 | |
| 29337900 | MONROE COUNTY SHERIFF | 130 PLYMOUTH AVE S STE 100 | ROCHESTER | NY | 14614-2298 | |
| 29436309 | MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE ROOM 204 | BLOOMINGTON | IN | 47404 | |
| 29336540 | MONROE COUNTY TREASURER | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | |
| 29299010 | MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | ROCHESTER | NY | 14610-0999 | |
| 29301540 | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W KIRKWOOD AVE | BLOOMINGTON | IN | 47404 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307775 | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST SECOND STREET | MONROE | MI | 48161-2197 | |
| 29301405 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ONE QUAKER PLAZA | MONROE | PA | 18360 | |
| 29414298 | MONROE NEWS | MONROE PUBLISHING COMPANY, PO BOX 631211 | CINCINNATI | OH | 45263-1211 | |
| 29381754 | MONROE, ABBIGAYLE JEWEL | ADDRESS ON FILE | | | | |
| 29360075 | MONROE, AMANDA DEBORAH | ADDRESS ON FILE | | | | |
| 29428953 | MONROE, AZARIA B | ADDRESS ON FILE | | | | |
| 29356041 | MONROE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29413385 | MONROE, DEVANTE | ADDRESS ON FILE | | | | |
| 29419339 | MONROE, EMMA ROSE | ADDRESS ON FILE | | | | |
| 29358973 | MONROE, ERICA | ADDRESS ON FILE | | | | |
| 29398739 | MONROE, GAVIN | ADDRESS ON FILE | | | | |
| 29325984 | MONROE, GERALD JAMES | ADDRESS ON FILE | | | | |
| 29372484 | MONROE, HARRISON | ADDRESS ON FILE | | | | |
| 29343848 | MONROE, JADE L | ADDRESS ON FILE | | | | |
| 29333098 | MONROE, JAMES T | ADDRESS ON FILE | | | | |
| 29427639 | MONROE, JASMINE RENEE | ADDRESS ON FILE | | | | |
| 29427473 | MONROE, JEREMIAH VICTOR | ADDRESS ON FILE | | | | |
| 29357462 | MONROE, JOHN | ADDRESS ON FILE | | | | |
| 29386361 | MONROE, MARK H | ADDRESS ON FILE | | | | |
| 29354445 | MONROE, MATHIS TYRESE | ADDRESS ON FILE | | | | |
| 29413268 | MONROE, MATT | ADDRESS ON FILE | | | | |
| 29339578 | MONROE, MATT | ADDRESS ON FILE | | | | |
| 29340483 | MONROE, MICHAEL | ADDRESS ON FILE | | | | |
| 29395856 | MONROE, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29353697 | MONROE, OLIVIA | ADDRESS ON FILE | | | | |
| 29399435 | MONROE, ONNAH L | ADDRESS ON FILE | | | | |
| 29390074 | MONROE, PORSCHE | ADDRESS ON FILE | | | | |
| 29341758 | MONROE, SHERWOOD L | ADDRESS ON FILE | | | | |
| 29362270 | MONROE, SUSAN A. | ADDRESS ON FILE | | | | |
| 29357884 | MONROE, THINIKKI Q. | ADDRESS ON FILE | | | | |
| 29351991 | MONROE, VICTORIA BLAIR | ADDRESS ON FILE | | | | |
| 29303436 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | HERMITAGE | PA | 16148-0922 | |
| 29430949 | MONROE-WILSON, KRISTA | ADDRESS ON FILE | | | | |
| 29373592 | MONROY RAMIREZ, YARELI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412400 | MONROY, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29429759 | MONRREAL, JOSE ARMANDO | ADDRESS ON FILE | | | | |
| 29406108 | MONSALVE, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29370512 | MONSIBAIS, DORA | ADDRESS ON FILE | | | | |
| 29387738 | MONSON, SCOTT ALLEN | ADDRESS ON FILE | | | | |
| 29374947 | MONSON, ZACHARY DUANE | ADDRESS ON FILE | | | | |
| 29333665 | MONSTER ENERGY COMPANY | MONSTER ENERGY COMPANY, 1 MONSTER WAY | CORONA | CA | 92879 | |
| 29394847 | MONTAGNA, CLEMENTINA | ADDRESS ON FILE | | | | |
| 29358909 | MONTAGUE, EMILY | ADDRESS ON FILE | | | | |
| 29368304 | MONTAGUE, JERRY | ADDRESS ON FILE | | | | |
| 29406081 | MONTAGUE, MACKADA | ADDRESS ON FILE | | | | |
| 29353837 | MONTALBAN, CRUZ | ADDRESS ON FILE | | | | |
| 29408498 | MONTALBANO, MICHAEL A | ADDRESS ON FILE | | | | |
| 29432590 | MONTALBO, JONEL M | ADDRESS ON FILE | | | | |
| 29436310 | MONTALITA, BURCH | ADDRESS ON FILE | | | | |
| 29361988 | MONTALVAN, ERIKA A | ADDRESS ON FILE | | | | |
| 29366318 | MONTALVO, ANGEL L | ADDRESS ON FILE | | | | |
| 29351231 | MONTALVO, BRIANA ASHANTI | ADDRESS ON FILE | | | | |
| 29375647 | MONTALVO, CARMEN M | ADDRESS ON FILE | | | | |
| 29417984 | MONTALVO, JOSEPH IVAN | ADDRESS ON FILE | | | | |
| 29391133 | MONTALVO, LEOBARDO | ADDRESS ON FILE | | | | |
| 29432310 | MONTALVO, MAYRA | ADDRESS ON FILE | | | | |
| 29400495 | MONTALVO, VENESSA | ADDRESS ON FILE | | | | |
| 29339579 | MONTANA AG - SMITH, MARY | ADDRESS ON FILE | | | | |
| 29433866 | MONTANA CSED | PO BOX 8001 | HELENA | MT | 59604-8001 | |
| 29336542 | MONTANA DEPARTMENT OF AGRTE | PO BOX 200201 | HELENA | MT | 59620-0201 | |
| 29307080 | MONTANA DEPARTMENT OF REVENUE | 340 NORTH LAST CHANCE GULCH | HELENA | MT | 59601 | |
| 29324090 | MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805 | HELENA | MT | 59604-5805 | |
| 29337902 | MONTANA DEPT OF REVENUE | PO BOX 6309 | HELENA | MT | 59604-6309 | |
| 29355736 | MONTANA, ANITALOUISE | ADDRESS ON FILE | | | | |
| 29432398 | MONTANA, MONICA | ADDRESS ON FILE | | | | |
| 29380185 | MONTANA, MONICA L | ADDRESS ON FILE | | | | |
| 29303439 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | BISMARCK | ND | 58506-5600 | |
| 29426554 | MONTANARO, JESSICA | ADDRESS ON FILE | | | | |
| 29364318 | MONTANARO-SILVIA, CHRISTY A | ADDRESS ON FILE | | | | |
| 29409141 | MONTANES, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353855 | MONTANEZ, ALEX | ADDRESS ON FILE | | | | |
| 29429863 | MONTANEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29401831 | MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | |
| 29379106 | MONTANEZ, EMILY NICOLE | ADDRESS ON FILE | | | | |
| 29359253 | MONTANEZ, GLORIA SUSANA | ADDRESS ON FILE | | | | |
| 29431170 | MONTANEZ, JOSE A | ADDRESS ON FILE | | | | |
| 29342618 | MONTANEZ, XEVER DANIEL | ADDRESS ON FILE | | | | |
| 29394319 | MONTANO, ANTHONY | ADDRESS ON FILE | | | | |
| 29370618 | MONTANO, DARAIMI | ADDRESS ON FILE | | | | |
| 29392515 | MONTANO, FRANCIS HERNANDEZ | ADDRESS ON FILE | | | | |
| 29382801 | MONTANO, GLADYS | ADDRESS ON FILE | | | | |
| 29410033 | MONTANO, JESSICA JOANN | ADDRESS ON FILE | | | | |
| 29404229 | MONTANO, MARIA EUGENIA | ADDRESS ON FILE | | | | |
| 29391630 | MONTANO, RALPH | ADDRESS ON FILE | | | | |
| 29330831 | MONTANO, WILLIAM P | ADDRESS ON FILE | | | | |
| 29424477 | MONTANO, ZACHARY LOGAN | ADDRESS ON FILE | | | | |
| 29343448 | MONTASSER, GARY A. | ADDRESS ON FILE | | | | |
| 29396128 | MONTAZERI, ALI JOHN | ADDRESS ON FILE | | | | |
| 29329266 | MONTBRIAND, BAILEY SPENCER | ADDRESS ON FILE | | | | |
| 29349334 | MONTE, MICHAELA | ADDRESS ON FILE | | | | |
| 29395946 | MONTEALTO, JOSHUA | ADDRESS ON FILE | | | | |
| 29436311 | MONTEBELLO POLICE DEPARTMENT-ALARM | PO BOX 6112 | CONCORD | CA | 94524 | |
| 29397851 | MONTECILLO, MARIA JASMIN | ADDRESS ON FILE | | | | |
| 29390626 | MONTECINO, CONNY | ADDRESS ON FILE | | | | |
| 29418239 | MONTEE, VICTORIA MICHELLE | ADDRESS ON FILE | | | | |
| 29407391 | MONTEFUSCO, KAREN A | ADDRESS ON FILE | | | | |
| 29352172 | MONTEIRO, ADRIANO MANUEL | ADDRESS ON FILE | | | | |
| 29377801 | MONTEIRO, MANUEL | ADDRESS ON FILE | | | | |
| 29431667 | MONTEIRO, TAMI P | ADDRESS ON FILE | | | | |
| 29355732 | MONTEITH, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29374576 | MONTEJANO, JULIANA | ADDRESS ON FILE | | | | |
| 29340352 | MONTELEONE, ANGELINA | ADDRESS ON FILE | | | | |
| 29351875 | MONTELEONE, THOMAS | ADDRESS ON FILE | | | | |
| 29351584 | MONTELONGO, GLORIA A | ADDRESS ON FILE | | | | |
| 29385664 | MONTELONGO, JORDAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340536 | MONTELONGO, TASHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29400311 | MONTELONGO-RUIZ, MAXI | ADDRESS ON FILE | | | | |
| 29372382 | MONTEMAYOR, CARLOS P | ADDRESS ON FILE | | | | |
| 29365407 | MONTEMAYOR, DIANA | ADDRESS ON FILE | | | | |
| 29405526 | MONTEMAYOR, MERCEDEZ | ADDRESS ON FILE | | | | |
| 29370024 | MONTEMAYOR, RENE RAUL | ADDRESS ON FILE | | | | |
| 29416633 | MONTEMAYOR, ROBERTO ELIUD | ADDRESS ON FILE | | | | |
| 29399765 | MONTENEGRO, JAIRO MAYORGA | ADDRESS ON FILE | | | | |
| 29378895 | MONTENEGRO, JEFFERSON | ADDRESS ON FILE | | | | |
| 29340402 | MONTENEGRO, JUAN | ADDRESS ON FILE | | | | |
| 29385204 | MONTENEGRO, RICKY | ADDRESS ON FILE | | | | |
| 29364511 | MONTENEGRO, VERONICA | ADDRESS ON FILE | | | | |
| 29436312 | MONTEREY CO HEALTH DEPT | ENVIRO HEALTH, 1270 NATIVIDAD ROAD | SALINAS | CA | 93906 | |
| 29337904 | MONTEREY CO SHERIFFS OFFICE | CIVIL UNIT, 1414 NATIVIDAD ROAD | SALINAS | CA | 93906-3102 | |
| 29301503 | MONTEREY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 230 CHURCH ST # 3 | SALINAS | CA | 93901 | |
| 29324091 | MONTEREY COUNTY HEALTH DEPT | 1270 NATIVIDAD RD RM 42 | SALINAS | CA | 93906-3198 | |
| 29324092 | MONTEREY COUNTY HEALTH DEPT | C/O CONSUMER PROTECTION HEALTH SVC, 1200 AQUAJITO RD | MONTEREY | CA | 93940-4887 | |
| 29300821 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | WHITTIER | CA | 90607 | |
| 29300822 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | SALINAS | CA | 93902-0891 | |
| 29324093 | MONTEREY COUNTY TREASURER | PO BOX 891 | SALINAS | CA | 93902-0891 | |
| 29303440 | MONTEREY ONE WATER | PO BOX 980970 | WEST SACRAMENTO | CA | 95798-0970 | |
| 29354854 | MONTERIO, BROOKS | ADDRESS ON FILE | | | | |
| 29380096 | MONTERIO, TANDERLARA | ADDRESS ON FILE | | | | |
| 29396869 | MONTERO CANDELARIO, WEIMY RACHEL | ADDRESS ON FILE | | | | |
| 29384322 | MONTERO, ALBERTO | ADDRESS ON FILE | | | | |
| 29357949 | MONTERO, YANIRA | ADDRESS ON FILE | | | | |
| 29342886 | MONTEROSSO, WANDA G | ADDRESS ON FILE | | | | |
| 29353468 | MONTERROSA, MELANY MERCEDES | ADDRESS ON FILE | | | | |
| 29409447 | MONTERROSAS-VAZQUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29360475 | MONTERRUBIO, MIRIAM | ADDRESS ON FILE | | | | |
| 29330748 | MONTES CLEMENTE, EVELYN ARLETTE | ADDRESS ON FILE | | | | |
| 29430799 | MONTES CLEMENTE, HABIMAEL JECEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361976 | MONTES DE OCA, MERCEDES | ADDRESS ON FILE | | | | |
| 29375682 | MONTES, ALEJANDRO I | ADDRESS ON FILE | | | | |
| 29390954 | MONTES, ALEXIS CARINA | ADDRESS ON FILE | | | | |
| 29410977 | MONTES, ALI | ADDRESS ON FILE | | | | |
| 29387936 | MONTES, ALONDRA NAOMILEE | ADDRESS ON FILE | | | | |
| 29353874 | MONTES, BRANDON ANDRES | ADDRESS ON FILE | | | | |
| 29358030 | MONTES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29360018 | MONTES, CRISTAL | ADDRESS ON FILE | | | | |
| 29357668 | MONTES, DANIEL | ADDRESS ON FILE | | | | |
| 29371625 | MONTES, EDELMIRA | ADDRESS ON FILE | | | | |
| 29329337 | MONTES, EDGAR U | ADDRESS ON FILE | | | | |
| 29392342 | MONTES, ESMERALDA | ADDRESS ON FILE | | | | |
| 29328553 | MONTES, FRANCISCO TROY | ADDRESS ON FILE | | | | |
| 29384574 | MONTES, HANNAH | ADDRESS ON FILE | | | | |
| 29406286 | MONTES, HAZEL MARIE | ADDRESS ON FILE | | | | |
| 29421386 | MONTES, JENNIFER N | ADDRESS ON FILE | | | | |
| 29369735 | MONTES, JESSICA D | ADDRESS ON FILE | | | | |
| 29424521 | MONTES, JONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| 29400966 | MONTES, KAYLA FAITH | ADDRESS ON FILE | | | | |
| 29353919 | MONTES, MELISSA | ADDRESS ON FILE | | | | |
| 29379886 | MONTES, MICHAYLA ANGELINA | ADDRESS ON FILE | | | | |
| 29342781 | MONTES, SUSANA I | ADDRESS ON FILE | | | | |
| 29371618 | MONTES, VICTOR | ADDRESS ON FILE | | | | |
| 29343917 | MONTESDEOCA, PATRICIA L | ADDRESS ON FILE | | | | |
| 29358890 | MONTESINOS, ANDRIK | ADDRESS ON FILE | | | | |
| 29419328 | MONTESINOS, MIRANDA | ADDRESS ON FILE | | | | |
| 29375229 | MONTEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 29407465 | MONTEZ, JASMINE | ADDRESS ON FILE | | | | |
| 29327672 | MONTEZ, MAGDALENA BELEN | ADDRESS ON FILE | | | | |
| 29384658 | MONTEZ, SARA ELENA | ADDRESS ON FILE | | | | |
| 29397091 | MONTEZ, XAVIER | ADDRESS ON FILE | | | | |
| 29327497 | MONTFORD, KAREN | ADDRESS ON FILE | | | | |
| 29420416 | MONTGMERY, SKY LYNN | ADDRESS ON FILE | | | | |
| 29370813 | MONTGOMERE, TORI | ADDRESS ON FILE | | | | |
| 29299428 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2 | EATONTOWN | NJ | 07724-3317 | |
| 29347747 | MONTGOMERY ACQUISITION LP | WRG USA INC, 8 INDUSTRIAL WAY EAST | EATONTOWN | NJ | 07724-3317 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414299 | MONTGOMERY ADVERTISER | GANNETT RIVER STATES PUBLISHING COM, PO BOX 677580 | DALLAS | TX | 75267-7580 | |
| 29436313 | MONTGOMERY AREA CHAMBER OF COM | PO BOX 79 | MONTGOMERY | AL | 36101-0079 | |
| 29337905 | MONTGOMERY CO COMMON PLEAS CRT | 41 N PERRY ST RM 104 | DAYTON | OH | 45422-2000 | |
| 29337906 | MONTGOMERY CO COURT AREA 2 | 6111 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-2951 | |
| 29325313 | MONTGOMERY CO DISTRICT CT | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 29325314 | MONTGOMERY CO MUNICIPAL | COURT/WESTERN DIV, 195 S CLAYTON RD | NEW LEBANON | OH | 45345-9601 | |
| 29324094 | MONTGOMERY CO SHERIFF | 1 COURT ST STE 4 | MOUNT STERLING | KY | 40353-1363 | |
| 29325315 | MONTGOMERY CO SHERIFFS | OFFICE CIVIL DIVISION, PO BOX 432 | FULTONVILLE | NY | 12072-0432 | |
| 29300825 | MONTGOMERY CO TREASURER | 451 W 3RD ST | DAYTON | OH | 45422-0002 | |
| 29300826 | MONTGOMERY COUNTY | 101 MONROE ST FL 5TH | ROCKVILLE | MD | 20850-2580 | |
| 29324096 | MONTGOMERY COUNTY | 2425 REEDIE DR 9TH FLOOR | WHEATON | MD | 20902-4676 | |
| 29324097 | MONTGOMERY COUNTY | REVENUE COMMISSIONER, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| 29436315 | MONTGOMERY COUNTY ALARM DETAIL | PO BOX 2178 | CONROE | TX | 77305-2178 | |
| 29300827 | MONTGOMERY COUNTY CLERK | MARK TURNBALL, PO BOX 959 | CONROE | TX | 77305-0959 | |
| 29324099 | MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPT, PO BOX 4779 | MONTGOMERY | AL | 36103-4779 | |
| 29309974 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728, WATER SERVICES | CINCINNATI | OH | 45264-5728 | |
| 29300828 | MONTGOMERY COUNTY HEALTH DEPARTMENT | 364 KING STREET | POTTSTOWN | PA | 19464-5641 | |
| 29336545 | MONTGOMERY COUNTY HEALTH DEPT | 102 YOURK RD SUITE 401 | WILLOW GROVE | PA | 19090-3222 | |
| 29300829 | MONTGOMERY COUNTY HEALTH DEPT | 117 CIVIC CTR | MT STERLING | KY | 40353-1478 | |
| 29307081 | MONTGOMERY COUNTY HEALTH DEPT | 1580 CONSTITUTION ROW STE G | CRAWFORDSVILLE | IN | 47933-7613 | |
| 29307082 | MONTGOMERY COUNTY HEALTH DEPT | 3060 MOBILE HWY | MONTGOMERY | AL | 36108-4027 | |
| 29307083 | MONTGOMERY COUNTY HEALTH DEPT | FOOD PERMITS, 501 N THOMPSON ST STE 100 | CONROE | TX | 77301-2893 | |
| 29307084 | MONTGOMERY COUNTY HEALTH DISTR | 117 S MAIN ST | DAYTON | OH | 45402 | |
| 29436316 | MONTGOMERY COUNTY MARYLAND | DEPT OF ENVIRO PROTECTION, 2425 REEDIE DRIVE 4TH FL | WHEATON | MD | 20902 | |
| 29336546 | MONTGOMERY COUNTY MARYLAND | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | |
| 29336547 | MONTGOMERY COUNTY MUD #19 | CITY COLLECTOR, 11111 KATY FREEWAY # 725 | HOUSTON | TX | 77079-2197 | |
| 29325316 | MONTGOMERY COUNTY MUNICIPAL | COURT EASTERN DIVISION, 6111 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-2951 | |
| 29301413 | MONTGOMERY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EXECUTIVE OFFICE BUILDING, 101 MONROE STREET, 2ND FLOOR | ROCKVILLE | MD | 20850 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336548 | MONTGOMERY COUNTY PROBATE JUDGE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | |
| 29336549 | MONTGOMERY COUNTY REVENUE COMM | PERSONAL PROPERTY TAX, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| 29436317 | MONTGOMERY COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION PROGRAM, PO BOX 141568 | IRVING | TX | 75014 | |
| 29325317 | MONTGOMERY COUNTY SHERRIF'S OFFICE | C/O CIVIL DIVISION, PO BOX 432 | FULTONVILLE | NY | 12072-0432 | |
| 29307087 | MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | |
| 29336551 | MONTGOMERY COUNTY TAX ASSESSOR | COLLECTOR, 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | |
| 29307088 | MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO ST | CONROE | TX | 77301-2823 | |
| 29307089 | MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | |
| 29334398 | MONTGOMERY COUNTY TREASURE | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | |
| 29336552 | MONTGOMERY COUNTY TREASURER | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | |
| 29336553 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LANE STE 101-B | CLARKSVILLE | TN | 37040-3813 | |
| 29308355 | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY | 101 SOUTH LAWRENCE ST. | MONTGOMERY | AL | 36104 | |
| 29301568 | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | CRAWFORDSVILLE | IN | 47933 | |
| 29301671 | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY | 44 WEST MAIN STREET | MOUNT STERLING | KY | 40353 | |
| 29307998 | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY | PO BOX 1500, 64 BROADWAY | FONDA | NY | 12068-1500 | |
| 29307769 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 451 WEST THIRD STREET | DAYTON | OH | 45422 | |
| 29301709 | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY | P.O. BOX 311 | NORRISTOWN | PA | 19404 | |
| 29307888 | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY | 2 MILLENNIUM PLAZA, STE 101 | CLARKSVILLE | TN | 37040 | |
| 29307959 | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY | 210 WEST DAVIS | CONROE | TX | 77301 | |
| 29308262 | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY | 755 ROANOKE ST | CHRISTIANSBURG | VA | 24073 | |
| 29416749 | MONTGOMERY LOCK & KEY | 131 EASTDALE RD S | MONTGOMERY | AL | 36117-2036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347748 | MONTGOMERY SQUARE SHOPPING CENTER L | BROEMAN FAMILY TWO LLC, PO BOX 721710 | NEWPORT | KY | 41072-1710 | |
| 29325318 | MONTGOMERY SUPERIOR COURT 2 | SMALL CLAIMS, 100 E MAIN ST RM 302 | CRAWFORDSVILLE | IN | 47933-1709 | |
| 29347749 | MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | |
| 29309978 | MONTGOMERY WATER WORKS | PO BOX 830692 | BIRMINGHAM | AL | 35283-0692 | |
| 29383165 | MONTGOMERY, ALANAH | ADDRESS ON FILE | | | | |
| 29426243 | MONTGOMERY, AMBERLEE | ADDRESS ON FILE | | | | |
| 29400963 | MONTGOMERY, AUTUMN BROOK | ADDRESS ON FILE | | | | |
| 29419427 | MONTGOMERY, AYANA | ADDRESS ON FILE | | | | |
| 29390542 | MONTGOMERY, BRANDY A | ADDRESS ON FILE | | | | |
| 29339905 | MONTGOMERY, BRETT JILLSON | ADDRESS ON FILE | | | | |
| 29379776 | MONTGOMERY, BRITTANY | ADDRESS ON FILE | | | | |
| 29339830 | MONTGOMERY, BRITTNEY | ADDRESS ON FILE | | | | |
| 29396933 | MONTGOMERY, CHARLES | ADDRESS ON FILE | | | | |
| 29362501 | MONTGOMERY, CHARLES SYLVESTER | ADDRESS ON FILE | | | | |
| 29415033 | MONTGOMERY, CHRISTIAN ELIJAH | ADDRESS ON FILE | | | | |
| 29419547 | MONTGOMERY, CODY DILLON | ADDRESS ON FILE | | | | |
| 29363102 | MONTGOMERY, DANIELLE | ADDRESS ON FILE | | | | |
| 29389248 | MONTGOMERY, DARIUS | ADDRESS ON FILE | | | | |
| 29370708 | MONTGOMERY, DARRING | ADDRESS ON FILE | | | | |
| 29408216 | MONTGOMERY, DATRAYVION JAQUE UNIQUE | ADDRESS ON FILE | | | | |
| 29369441 | MONTGOMERY, GWYNE ANTHONY | ADDRESS ON FILE | | | | |
| 29396784 | MONTGOMERY, HOLLY E | ADDRESS ON FILE | | | | |
| 29408943 | MONTGOMERY, JACOB | ADDRESS ON FILE | | | | |
| 29369373 | MONTGOMERY, JASON LEMAR | ADDRESS ON FILE | | | | |
| 29337666 | MONTGOMERY, JAY EDWARD | ADDRESS ON FILE | | | | |
| 29377509 | MONTGOMERY, JAYDEN | ADDRESS ON FILE | | | | |
| 29393466 | MONTGOMERY, JEREMIAH ALLEN | ADDRESS ON FILE | | | | |
| 29382939 | MONTGOMERY, JUSTIN A | ADDRESS ON FILE | | | | |
| 29410685 | MONTGOMERY, KEVIN LAVON | ADDRESS ON FILE | | | | |
| 29360455 | MONTGOMERY, KHALIL | ADDRESS ON FILE | | | | |
| 29364003 | MONTGOMERY, LAUREN A | ADDRESS ON FILE | | | | |
| 29423554 | MONTGOMERY, LAUREN ALEXA | ADDRESS ON FILE | | | | |
| 29407946 | MONTGOMERY, LISA | ADDRESS ON FILE | | | | |
| 29368132 | MONTGOMERY, MADISON LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428409 | MONTGOMERY, MARIA | ADDRESS ON FILE | | | | |
| 29349522 | MONTGOMERY, MARY JANE | ADDRESS ON FILE | | | | |
| 29402493 | MONTGOMERY, MASON COLE | ADDRESS ON FILE | | | | |
| 29412777 | MONTGOMERY, MELVIN W. | ADDRESS ON FILE | | | | |
| 29384610 | MONTGOMERY, ODESSA | ADDRESS ON FILE | | | | |
| 29381851 | MONTGOMERY, SAMUEL DENNIS | ADDRESS ON FILE | | | | |
| 29393582 | MONTGOMERY, SHAQUOIA | ADDRESS ON FILE | | | | |
| 29388550 | MONTGOMERY, SUMMER | ADDRESS ON FILE | | | | |
| 29338688 | MONTGOMERY, TYRAN | ADDRESS ON FILE | | | | |
| 29344134 | MONTGOMERY, TYRONE | ADDRESS ON FILE | | | | |
| 29383430 | MONTGOMERYGADISON, TREMAYATASHARA LYNN | ADDRESS ON FILE | | | | |
| 29368729 | MONTICONE, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29385049 | MONTIEL, CHRISTOPHER MAX | ADDRESS ON FILE | | | | |
| 29418735 | MONTIEL, MARLIN | ADDRESS ON FILE | | | | |
| 29374614 | MONTNEY, PATRICIA SHERIDAN | ADDRESS ON FILE | | | | |
| 29364781 | MONTNEY, STEPHEN E | ADDRESS ON FILE | | | | |
| 29398724 | MONTO, BRIANNA | ADDRESS ON FILE | | | | |
| 29366850 | MONTOOTH, JOSHUA | ADDRESS ON FILE | | | | |
| 29339725 | MONTORO, MARK | ADDRESS ON FILE | | | | |
| 29404818 | MONTOUR, ADRIAN K | ADDRESS ON FILE | | | | |
| 29375902 | MONTOYA, ALEXANDRIA LYNN MARIE | ADDRESS ON FILE | | | | |
| 29382972 | MONTOYA, ALICIA RENEE | ADDRESS ON FILE | | | | |
| 29389465 | MONTOYA, ANTHONY | ADDRESS ON FILE | | | | |
| 29419240 | MONTOYA, ANTHONY | ADDRESS ON FILE | | | | |
| 29328194 | MONTOYA, ARTURO | ADDRESS ON FILE | | | | |
| 29393618 | MONTOYA, CHRISTINA | ADDRESS ON FILE | | | | |
| 29401706 | MONTOYA, CRISTINA | ADDRESS ON FILE | | | | |
| 29342611 | MONTOYA, CRISTINA | ADDRESS ON FILE | | | | |
| 29420803 | MONTOYA, EVELIN | ADDRESS ON FILE | | | | |
| 29419404 | MONTOYA, HAILEY ELICIA | ADDRESS ON FILE | | | | |
| 29430246 | MONTOYA, IRIS ALEXA | ADDRESS ON FILE | | | | |
| 29383280 | MONTOYA, ISAIAH | ADDRESS ON FILE | | | | |
| 29402320 | MONTOYA, ISMAEL | ADDRESS ON FILE | | | | |
| 29329048 | MONTOYA, JACOB M | ADDRESS ON FILE | | | | |
| 29427659 | MONTOYA, JENHEA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397510 | MONTOYA, JESSE F | ADDRESS ON FILE | | | | |
| 29350067 | MONTOYA, JUDITH | ADDRESS ON FILE | | | | |
| 29430077 | MONTOYA, KEVIN | ADDRESS ON FILE | | | | |
| 29373290 | MONTOYA, LUCIA | ADDRESS ON FILE | | | | |
| 29356367 | MONTOYA, MALAKI | ADDRESS ON FILE | | | | |
| 29330237 | MONTOYA, MARGARITA | ADDRESS ON FILE | | | | |
| 29362333 | MONTOYA, MICHAEL S | ADDRESS ON FILE | | | | |
| 29372485 | MONTOYA, NATHAN | ADDRESS ON FILE | | | | |
| 29416750 | MONTOYA, PARSON | ADDRESS ON FILE | | | | |
| 29363402 | MONTOYA, PERLA MARIA | ADDRESS ON FILE | | | | |
| 29386557 | MONTOYA, SAMANTHA ISABELLE | ADDRESS ON FILE | | | | |
| 29363441 | MONTOYA, VALERIE ROSE | ADDRESS ON FILE | | | | |
| 29330567 | MONTOYA, VICTORIA R | ADDRESS ON FILE | | | | |
| 29345091 | MONTOYA, YVETTE | ADDRESS ON FILE | | | | |
| 29376099 | MONTOYA-STILL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29367573 | MONUSZKO JR, KEVIN | ADDRESS ON FILE | | | | |
| 29392685 | MONZON, SHARON | ADDRESS ON FILE | | | | |
| 29416751 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C, PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 29392592 | MOODISPAW, JEANETTE | ADDRESS ON FILE | | | | |
| 29358203 | MOODY DENNISON, PATRICK | ADDRESS ON FILE | | | | |
| 29406244 | MOODY, ALYSSA | ADDRESS ON FILE | | | | |
| 29395002 | MOODY, ASHLEY | ADDRESS ON FILE | | | | |
| 29384672 | MOODY, DYLIN ASHTON | ADDRESS ON FILE | | | | |
| 29346444 | MOODY, EMMANUEL J | ADDRESS ON FILE | | | | |
| 29382711 | MOODY, GABRIEL FINN | ADDRESS ON FILE | | | | |
| 29382580 | MOODY, JACKIE P | ADDRESS ON FILE | | | | |
| 29361457 | MOODY, JAMES | ADDRESS ON FILE | | | | |
| 29390160 | MOODY, JAMIA | ADDRESS ON FILE | | | | |
| 29393169 | MOODY, JEREMIAH AARON | ADDRESS ON FILE | | | | |
| 29363814 | MOODY, JOANN | ADDRESS ON FILE | | | | |
| 29355914 | MOODY, KEITH EMIL | ADDRESS ON FILE | | | | |
| 29416448 | MOODY, LINDA | ADDRESS ON FILE | | | | |
| 29349679 | MOODY, MARGARET L | ADDRESS ON FILE | | | | |
| 29368525 | MOODY, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| 29401333 | MOODY, NINA JUSTINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388612 | MOODY, PAUL LYNN | ADDRESS ON FILE | | | | |
| 29387821 | MOODY, REBECCA CARLA | ADDRESS ON FILE | | | | |
| 29363400 | MOODY, RYAN KYLE | ADDRESS ON FILE | | | | |
| 29393709 | MOODY, SHANTRISE TERRIS | ADDRESS ON FILE | | | | |
| 29339950 | MOODY, THOMAS CHAZDEN | ADDRESS ON FILE | | | | |
| 29419890 | MOODY-O'KELLEY, LAMONT A | ADDRESS ON FILE | | | | |
| 29367272 | MOOKKEN, JOANNA | ADDRESS ON FILE | | | | |
| 29309980 | MOON TOWNSHIP MUNICIPAL AUTHORITY | 1700 BEAVER GRADE RD | MOON TOWNSHIP | PA | 15108 | |
| 29360853 | MOON, ANDREW SUNG YOON | ADDRESS ON FILE | | | | |
| 29297322 | MOON, BARRY WAYNE | ADDRESS ON FILE | | | | |
| 29413044 | MOON, CHAD | ADDRESS ON FILE | | | | |
| 29414983 | MOON, CHAD | ADDRESS ON FILE | | | | |
| 29410841 | MOON, CHAD E | ADDRESS ON FILE | | | | |
| 29403381 | MOON, EMILY R | ADDRESS ON FILE | | | | |
| 29401554 | MOON, JAMAL | ADDRESS ON FILE | | | | |
| 29376914 | MOON, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29411439 | MOON, KEIONDRA | ADDRESS ON FILE | | | | |
| 29369278 | MOON, MARTIE | ADDRESS ON FILE | | | | |
| 29371128 | MOON, MICHELLE | ADDRESS ON FILE | | | | |
| 29424485 | MOON, NICHOLAS STEVEN | ADDRESS ON FILE | | | | |
| 29406605 | MOON, STORMY | ADDRESS ON FILE | | | | |
| 29363909 | MOONEY, ANDREW | ADDRESS ON FILE | | | | |
| 29397321 | MOONEY, BRAYDEN JOHN | ADDRESS ON FILE | | | | |
| 29416752 | MOONEY, BRITTANY | ADDRESS ON FILE | | | | |
| 29350266 | MOONEY, BRITTANY A | ADDRESS ON FILE | | | | |
| 29382457 | MOONEY, GABRIEL WESELY | ADDRESS ON FILE | | | | |
| 29340381 | MOONEY, GEORGE ROBERT | ADDRESS ON FILE | | | | |
| 29428749 | MOONEY, HEATHER | ADDRESS ON FILE | | | | |
| 29376406 | MOONEY, JEFFREY | ADDRESS ON FILE | | | | |
| 29422865 | MOONEY, KHRISTINA M. | ADDRESS ON FILE | | | | |
| 29328453 | MOONEY, NORMA A | ADDRESS ON FILE | | | | |
| 29428906 | MOONEY, SAMUEL | ADDRESS ON FILE | | | | |
| 29385836 | MOONEY, STEVEN A | ADDRESS ON FILE | | | | |
| 29416102 | MOONEYHAM, JEFF | ADDRESS ON FILE | | | | |
| 29352949 | MOORADIAN, JAKE ROY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432139 | MOORCROFT, WILLIAM | ADDRESS ON FILE | | | | |
| 29357778 | MOORD, SUE A | ADDRESS ON FILE | | | | |
| 29416753 | MOORE & VAN ALLEN PLLC | 100 NORTH TYRON STREET STE 4700 | CHARLOTTE | NC | 28202-4003 | |
| 29307092 | MOORE CO. TAX DEPT | PO BOX 580377 | CHARLOTTE | NC | 28258-0377 | |
| 29307093 | MOORE COUNTY | PO BOX 1210 | CARTHAGE | NC | 28327-1210 | |
| 29307094 | MOORE COUNTY TAX COLLECTIONS | PO BOX 428 | CARTHAGE | NC | 28327-0428 | |
| 29300830 | MOORE COUNTY TAX COLLECTOR | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | |
| 29336554 | MOORE COUNTY TAX DEPT | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | |
| 29301753 | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 905, 1 COURTHOUSE SQUARE | CARTHAGE | NC | 28327 | |
| 29360107 | MOORE II, DAVID RAY | ADDRESS ON FILE | | | | |
| 29398378 | MOORE II, MARCUS | ADDRESS ON FILE | | | | |
| 29436216 | MOORE III, MELVIN R | ADDRESS ON FILE | | | | |
| 29382535 | MOORE JR., CLAYTON | ADDRESS ON FILE | | | | |
| 29325319 | MOORE LAW GROUP APC | PO BOX 25145 | SANTA ANA | CA | 92799-5145 | |
| 29435528 | MOORE VASQUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29390481 | MOORE, ABBIE G | ADDRESS ON FILE | | | | |
| 29330908 | MOORE, ALEXANDRA V | ADDRESS ON FILE | | | | |
| 29420899 | MOORE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29433980 | MOORE, ALLISON | ADDRESS ON FILE | | | | |
| 29385334 | MOORE, AMBER | ADDRESS ON FILE | | | | |
| 29297866 | MOORE, ANDREA ALEXANDER | ADDRESS ON FILE | | | | |
| 29423621 | MOORE, ANEESSA RENE | ADDRESS ON FILE | | | | |
| 29354237 | MOORE, ANGELA | ADDRESS ON FILE | | | | |
| 29404674 | MOORE, ANTHONY J | ADDRESS ON FILE | | | | |
| 29356395 | MOORE, ANTHONY J | ADDRESS ON FILE | | | | |
| 29369314 | MOORE, ANTHONY JAYDEN | ADDRESS ON FILE | | | | |
| 29427698 | MOORE, APRIL | ADDRESS ON FILE | | | | |
| 29376859 | MOORE, ARNOLD DEXTER | ADDRESS ON FILE | | | | |
| 29384113 | MOORE, ASHER M | ADDRESS ON FILE | | | | |
| 29421502 | MOORE, ASHIA MARSHAY | ADDRESS ON FILE | | | | |
| 29402813 | MOORE, ASHLEY | ADDRESS ON FILE | | | | |
| 29340673 | MOORE, AUDRIELL L | ADDRESS ON FILE | | | | |
| 29400157 | MOORE, AUSTIN | ADDRESS ON FILE | | | | |
| 29372912 | MOORE, AYANI | ADDRESS ON FILE | | | | |
| 29372844 | MOORE, AYLEA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421757 | MOORE, BAZIL | ADDRESS ON FILE | | | | |
| 29392324 | MOORE, BENJAMIN | ADDRESS ON FILE | | | | |
| 29403002 | MOORE, BENJAMIN J | ADDRESS ON FILE | | | | |
| 29381990 | MOORE, BETH E | ADDRESS ON FILE | | | | |
| 29417998 | MOORE, BRACEY LEIGH | ADDRESS ON FILE | | | | |
| 29354427 | MOORE, BRANDON | ADDRESS ON FILE | | | | |
| 29384654 | MOORE, BRANDY | ADDRESS ON FILE | | | | |
| 29409978 | MOORE, BRANDY LYNN | ADDRESS ON FILE | | | | |
| 29360756 | MOORE, BRIANNA | ADDRESS ON FILE | | | | |
| 29391188 | MOORE, BRIANNA | ADDRESS ON FILE | | | | |
| 29394221 | MOORE, BRITNEY | ADDRESS ON FILE | | | | |
| 29405405 | MOORE, BRITNEY | ADDRESS ON FILE | | | | |
| 29384976 | MOORE, BRITTANY | ADDRESS ON FILE | | | | |
| 29395067 | MOORE, BRITTANY N. | ADDRESS ON FILE | | | | |
| 29359591 | MOORE, BROOKE MARIE | ADDRESS ON FILE | | | | |
| 29395099 | MOORE, BRYAN | ADDRESS ON FILE | | | | |
| 29336375 | MOORE, BUFFY L | ADDRESS ON FILE | | | | |
| 29383831 | MOORE, CAITLYN JAYNE | ADDRESS ON FILE | | | | |
| 29351802 | MOORE, CALVIN | ADDRESS ON FILE | | | | |
| 29422231 | MOORE, CALVIN E | ADDRESS ON FILE | | | | |
| 29358387 | MOORE, CAMERON EUGENE | ADDRESS ON FILE | | | | |
| 29408536 | MOORE, CARL EDWARD | ADDRESS ON FILE | | | | |
| 29397074 | MOORE, CARLOS | ADDRESS ON FILE | | | | |
| 29349006 | MOORE, CARTRELLA | ADDRESS ON FILE | | | | |
| 29354827 | MOORE, CASSIE PHOENIX | ADDRESS ON FILE | | | | |
| 29410897 | MOORE, CHANDRIUS | ADDRESS ON FILE | | | | |
| 29362820 | MOORE, CHARLES | ADDRESS ON FILE | | | | |
| 29362644 | MOORE, CHARLES PATRICK | ADDRESS ON FILE | | | | |
| 29358079 | MOORE, CHARLIE DOUGLAS | ADDRESS ON FILE | | | | |
| 29431040 | MOORE, CHARLIERAY M | ADDRESS ON FILE | | | | |
| 29409418 | MOORE, CHASE M | ADDRESS ON FILE | | | | |
| 29415003 | MOORE, CHASITY | ADDRESS ON FILE | | | | |
| 29338994 | MOORE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29434439 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | |
| 29332317 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | |
| 29342179 | MOORE, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29374318 | MOORE, CHRISTOPHER ERIC | ADDRESS ON FILE | | | | |
| 29351334 | MOORE, CHRISTOPHER MARQUEL | ADDRESS ON FILE | | | | |
| 29411446 | MOORE, CHRISTOPHER T | ADDRESS ON FILE | | | | |
| 29362471 | MOORE, CIARA ANN | ADDRESS ON FILE | | | | |
| 29392341 | MOORE, CIERRA | ADDRESS ON FILE | | | | |
| 29412974 | MOORE, CINDY | ADDRESS ON FILE | | | | |
| 29377854 | MOORE, CINDY D | ADDRESS ON FILE | | | | |
| 29357195 | MOORE, CLAIBORNE | ADDRESS ON FILE | | | | |
| 29329997 | MOORE, CLARENCE FERRINZO | ADDRESS ON FILE | | | | |
| 29356697 | MOORE, CLEANDRA SHUNTA | ADDRESS ON FILE | | | | |
| 29402186 | MOORE, CONNIE | ADDRESS ON FILE | | | | |
| 29349482 | MOORE, CORTNIE ELLA | ADDRESS ON FILE | | | | |
| 29401917 | MOORE, COURTNEY MICHELLE | ADDRESS ON FILE | | | | |
| 29380401 | MOORE, CRISTY LYNN | ADDRESS ON FILE | | | | |
| 29327568 | MOORE, CURTIS RYAN | ADDRESS ON FILE | | | | |
| 29382213 | MOORE, CYNDIE M | ADDRESS ON FILE | | | | |
| 29374690 | MOORE, DANA LEE | ADDRESS ON FILE | | | | |
| 29391868 | MOORE, D'ANGELO | ADDRESS ON FILE | | | | |
| 29415422 | MOORE, DANIEL | ADDRESS ON FILE | | | | |
| 29349143 | MOORE, DANIELLE LEANN | ADDRESS ON FILE | | | | |
| 29401560 | MOORE, DAVID | ADDRESS ON FILE | | | | |
| 29403850 | MOORE, DAVION DA'QUAN | ADDRESS ON FILE | | | | |
| 29423303 | MOORE, DAWN ELIZABETH | ADDRESS ON FILE | | | | |
| 29370366 | MOORE, DAZMANE Z | ADDRESS ON FILE | | | | |
| 29373939 | MOORE, DEBRA L | ADDRESS ON FILE | | | | |
| 29357375 | MOORE, DEDRICK K | ADDRESS ON FILE | | | | |
| 29418247 | MOORE, DEMOND | ADDRESS ON FILE | | | | |
| 29391786 | MOORE, DESTINY DANIELLE | ADDRESS ON FILE | | | | |
| 29391065 | MOORE, DEVLIN ANTHONY | ADDRESS ON FILE | | | | |
| 29402639 | MOORE, DEVON A | ADDRESS ON FILE | | | | |
| 29423052 | MOORE, DIANNE E | ADDRESS ON FILE | | | | |
| 29421226 | MOORE, DOMINIK RAY | ADDRESS ON FILE | | | | |
| 29412620 | MOORE, DONALD RAY | ADDRESS ON FILE | | | | |
| 29382164 | MOORE, DONTAY LEE | ADDRESS ON FILE | | | | |
| 29422040 | MOORE, DONTE N | ADDRESS ON FILE | | | | |
| 29341267 | MOORE, DORAIN D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412436 | MOORE, DORIAN | ADDRESS ON FILE | | | | |
| 29358485 | MOORE, DUSTIN W | ADDRESS ON FILE | | | | |
| 29383743 | MOORE, DWIGHT | ADDRESS ON FILE | | | | |
| 29435083 | MOORE, EDWARD | ADDRESS ON FILE | | | | |
| 29375585 | MOORE, ELAINE | ADDRESS ON FILE | | | | |
| 29368711 | MOORE, ELIZABETH N | ADDRESS ON FILE | | | | |
| 29361724 | MOORE, ELLIE MACKIN | ADDRESS ON FILE | | | | |
| 29329218 | MOORE, EMILY BROOKE | ADDRESS ON FILE | | | | |
| 29387766 | MOORE, EMILY GRACE | ADDRESS ON FILE | | | | |
| 29412288 | MOORE, ETHAN | ADDRESS ON FILE | | | | |
| 29421931 | MOORE, FAITH HYDIAH | ADDRESS ON FILE | | | | |
| 29407216 | MOORE, FRANK | ADDRESS ON FILE | | | | |
| 29409689 | MOORE, GAIBRIEL | ADDRESS ON FILE | | | | |
| 29354089 | MOORE, GAVIN | ADDRESS ON FILE | | | | |
| 29327269 | MOORE, GEORGE | ADDRESS ON FILE | | | | |
| 29355078 | MOORE, GOD'DISS | ADDRESS ON FILE | | | | |
| 29379007 | MOORE, GRACE | ADDRESS ON FILE | | | | |
| 29390198 | MOORE, GRACEANN ONELL | ADDRESS ON FILE | | | | |
| 29374492 | MOORE, GRACYNN ROSE | ADDRESS ON FILE | | | | |
| 29360043 | MOORE, GRAYSON | ADDRESS ON FILE | | | | |
| 29353467 | MOORE, HARLEY | ADDRESS ON FILE | | | | |
| 29354552 | MOORE, HAYVEN ISAAC | ADDRESS ON FILE | | | | |
| 29363588 | MOORE, HEATHER | ADDRESS ON FILE | | | | |
| 29380013 | MOORE, HOLLY | ADDRESS ON FILE | | | | |
| 29339580 | MOORE, HOPE (1888 VICKSBURG MS) | ADDRESS ON FILE | | | | |
| 29366610 | MOORE, IKEVIA CRYSTAZIA | ADDRESS ON FILE | | | | |
| 29403152 | MOORE, ISAIAH | ADDRESS ON FILE | | | | |
| 29342223 | MOORE, ISAIAH | ADDRESS ON FILE | | | | |
| 29397207 | MOORE, JACQUELINE ARLENE | ADDRESS ON FILE | | | | |
| 29344034 | MOORE, JACQUELINE F | ADDRESS ON FILE | | | | |
| 29378622 | MOORE, JADEN | ADDRESS ON FILE | | | | |
| 29425591 | MOORE, JAEONNA DENISE | ADDRESS ON FILE | | | | |
| 29325949 | MOORE, JAILYNN PATRICIA | ADDRESS ON FILE | | | | |
| 29393174 | MOORE, JALEN MONTREAL | ADDRESS ON FILE | | | | |
| 29384718 | MOORE, JAMARIE | ADDRESS ON FILE | | | | |
| 29401539 | MOORE, JAMES E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29364205 | MOORE, JAMES MATT | ADDRESS ON FILE | | | | |
| 29419866 | MOORE, JANAE | ADDRESS ON FILE | | | | |
| 29354344 | MOORE, JANAIYAH | ADDRESS ON FILE | | | | |
| 29372163 | MOORE, JANET LAMBERT | ADDRESS ON FILE | | | | |
| 29372417 | MOORE, JANEY | ADDRESS ON FILE | | | | |
| 29412169 | MOORE, JANICE | ADDRESS ON FILE | | | | |
| 29365165 | MOORE, JARED | ADDRESS ON FILE | | | | |
| 29423852 | MOORE, JASIAH JEREMIAH | ADDRESS ON FILE | | | | |
| 29399288 | MOORE, JASMINE EVETTE | ADDRESS ON FILE | | | | |
| 29381855 | MOORE, JASON | ADDRESS ON FILE | | | | |
| 29398448 | MOORE, JASON | ADDRESS ON FILE | | | | |
| 29351804 | MOORE, JASON M | ADDRESS ON FILE | | | | |
| 29401455 | MOORE, JAYLEN | ADDRESS ON FILE | | | | |
| 29382857 | MOORE, JAYNE MACKENZIE | ADDRESS ON FILE | | | | |
| 29428825 | MOORE, JAZEN LAFAYE | ADDRESS ON FILE | | | | |
| 29429741 | MOORE, JEFF | ADDRESS ON FILE | | | | |
| 29416118 | MOORE, JENNIFER | ADDRESS ON FILE | | | | |
| 29431112 | MOORE, JENNY L. | ADDRESS ON FILE | | | | |
| 29382206 | MOORE, JEREMIAH | ADDRESS ON FILE | | | | |
| 29385136 | MOORE, JEREMY RYAN | ADDRESS ON FILE | | | | |
| 29429800 | MOORE, JERRON | ADDRESS ON FILE | | | | |
| 29365525 | MOORE, JESSICA | ADDRESS ON FILE | | | | |
| 29343192 | MOORE, JESSICA | ADDRESS ON FILE | | | | |
| 29402881 | MOORE, JOHN B | ADDRESS ON FILE | | | | |
| 29387093 | MOORE, JOHN CALEB | ADDRESS ON FILE | | | | |
| 29379702 | MOORE, JOMARI | ADDRESS ON FILE | | | | |
| 29366537 | MOORE, JOSEPH FREDRICK | ADDRESS ON FILE | | | | |
| 29384908 | MOORE, JVONTE | ADDRESS ON FILE | | | | |
| 29353771 | MOORE, KAHALA | ADDRESS ON FILE | | | | |
| 29404858 | MOORE, KAILIN A. | ADDRESS ON FILE | | | | |
| 29379939 | MOORE, KAMERON LAMAR | ADDRESS ON FILE | | | | |
| 29399448 | MOORE, KAMILLE DESTINY | ADDRESS ON FILE | | | | |
| 29380075 | MOORE, KAREN | ADDRESS ON FILE | | | | |
| 29418002 | MOORE, KATEEMA | ADDRESS ON FILE | | | | |
| 29371761 | MOORE, KAVIYAH ANISE | ADDRESS ON FILE | | | | |
| 29340043 | MOORE, KAYLA LAKENDRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364163 | MOORE, KAYTLYNN RAY | ADDRESS ON FILE | | | | |
| 29389978 | MOORE, KEITH GARNETT | ADDRESS ON FILE | | | | |
| 29351264 | MOORE, KENDI | ADDRESS ON FILE | | | | |
| 29427672 | MOORE, KERRIGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29377052 | MOORE, KEVIN AUSTIN | ADDRESS ON FILE | | | | |
| 29430238 | MOORE, KHALID | ADDRESS ON FILE | | | | |
| 29376168 | MOORE, KIARA C. | ADDRESS ON FILE | | | | |
| 29411766 | MOORE, KORI | ADDRESS ON FILE | | | | |
| 29340704 | MOORE, KRISHALIA | ADDRESS ON FILE | | | | |
| 29401395 | MOORE, KRISTA KAY | ADDRESS ON FILE | | | | |
| 29355430 | MOORE, KRISTINE | ADDRESS ON FILE | | | | |
| 29349734 | MOORE, KYANDEE K | ADDRESS ON FILE | | | | |
| 29425149 | MOORE, LABRON | ADDRESS ON FILE | | | | |
| 29365080 | MOORE, LACRECIA H | ADDRESS ON FILE | | | | |
| 29426811 | MOORE, LAICEE KYAIR | ADDRESS ON FILE | | | | |
| 29379970 | MOORE, LANORA MARIE | ADDRESS ON FILE | | | | |
| 29435871 | MOORE, LARAYA | ADDRESS ON FILE | | | | |
| 29353184 | MOORE, LARRY A | ADDRESS ON FILE | | | | |
| 29406271 | MOORE, LATIA | ADDRESS ON FILE | | | | |
| 29328343 | MOORE, LATUNYA L | ADDRESS ON FILE | | | | |
| 29327993 | MOORE, LAURA SUZANN | ADDRESS ON FILE | | | | |
| 29375761 | MOORE, LAWRENCE | ADDRESS ON FILE | | | | |
| 29422928 | MOORE, LEBRON | ADDRESS ON FILE | | | | |
| 29392183 | MOORE, LELAND M | ADDRESS ON FILE | | | | |
| 29339583 | MOORE, LEQUATHA | ADDRESS ON FILE | | | | |
| 29397201 | MOORE, LEROY | ADDRESS ON FILE | | | | |
| 29424786 | MOORE, LETRICE | ADDRESS ON FILE | | | | |
| 29337018 | MOORE, LINDA | ADDRESS ON FILE | | | | |
| 29409408 | MOORE, LINDA | ADDRESS ON FILE | | | | |
| 29328659 | MOORE, LINDA | ADDRESS ON FILE | | | | |
| 29396859 | MOORE, LINDA GAIL | ADDRESS ON FILE | | | | |
| 29404528 | MOORE, LINDA JOYCE | ADDRESS ON FILE | | | | |
| 29383968 | MOORE, LISA | ADDRESS ON FILE | | | | |
| 29378230 | MOORE, LYNSEY | ADDRESS ON FILE | | | | |
| 29425660 | MOORE, MACKENZIE | ADDRESS ON FILE | | | | |
| 29420112 | MOORE, MADDISON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396352 | MOORE, MADDISON NICOLE | ADDRESS ON FILE | | | | |
| 29372046 | MOORE, MADISON | ADDRESS ON FILE | | | | |
| 29356947 | MOORE, MAKAYLA ARIANA | ADDRESS ON FILE | | | | |
| 29403038 | MOORE, MAKIAH CHARLYNN | ADDRESS ON FILE | | | | |
| 29355343 | MOORE, MALIJAH | ADDRESS ON FILE | | | | |
| 29357152 | MOORE, MARCEL T | ADDRESS ON FILE | | | | |
| 29421235 | MOORE, MARCUS | ADDRESS ON FILE | | | | |
| 29377861 | MOORE, MARCUS | ADDRESS ON FILE | | | | |
| 29367504 | MOORE, MARIONA ENETTE | ADDRESS ON FILE | | | | |
| 29405740 | MOORE, MARK M. | ADDRESS ON FILE | | | | |
| 29388878 | MOORE, MARSHALL BRANDON/MILTON | ADDRESS ON FILE | | | | |
| 29412511 | MOORE, MARSHAWN ALAJAWAWN | ADDRESS ON FILE | | | | |
| 29367091 | MOORE, MARYELLA | ADDRESS ON FILE | | | | |
| 29429542 | MOORE, MATALYNN JOY | ADDRESS ON FILE | | | | |
| 29427690 | MOORE, MATTHEW J | ADDRESS ON FILE | | | | |
| 29417109 | MOORE, MAURY | ADDRESS ON FILE | | | | |
| 29375356 | MOORE, MEGHAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29386854 | MOORE, MELANIE | ADDRESS ON FILE | | | | |
| 29428149 | MOORE, MELISSA L | ADDRESS ON FILE | | | | |
| 29357244 | MOORE, MELODY | ADDRESS ON FILE | | | | |
| 29353947 | MOORE, MICHAEL | ADDRESS ON FILE | | | | |
| 29371315 | MOORE, MICHAEL | ADDRESS ON FILE | | | | |
| 29429818 | MOORE, MICHAEL AARON | ADDRESS ON FILE | | | | |
| 29390567 | MOORE, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| 29341890 | MOORE, MICHAEL S | ADDRESS ON FILE | | | | |
| 29359451 | MOORE, MICHE | ADDRESS ON FILE | | | | |
| 29408331 | MOORE, MICHELA LYNN | ADDRESS ON FILE | | | | |
| 29356671 | MOORE, MICHELE GENETTE | ADDRESS ON FILE | | | | |
| 29430000 | MOORE, MIRACLE | ADDRESS ON FILE | | | | |
| 29362102 | MOORE, MISTY | ADDRESS ON FILE | | | | |
| 29411555 | MOORE, MONICA | ADDRESS ON FILE | | | | |
| 29396571 | MOORE, MONIQUE MICHELLE | ADDRESS ON FILE | | | | |
| 29392173 | MOORE, MORGHANNE JANET | ADDRESS ON FILE | | | | |
| 29428055 | MOORE, NAKESHIA | ADDRESS ON FILE | | | | |
| 29390847 | MOORE, NAKIA T | ADDRESS ON FILE | | | | |
| 29416887 | MOORE, NATALIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428321 | MOORE, NATASHA | ADDRESS ON FILE | | | | |
| 29402577 | MOORE, NATELYN | ADDRESS ON FILE | | | | |
| 29394692 | MOORE, NATHAN ANDREW | ADDRESS ON FILE | | | | |
| 29422665 | MOORE, NAVEESHIA | ADDRESS ON FILE | | | | |
| 29343257 | MOORE, NICOLE LYNN | ADDRESS ON FILE | | | | |
| 29357976 | MOORE, NOAH SINCERE | ADDRESS ON FILE | | | | |
| 29389445 | MOORE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| 29425198 | MOORE, PAMELA A | ADDRESS ON FILE | | | | |
| 29388434 | MOORE, PAMELA D | ADDRESS ON FILE | | | | |
| 29359714 | MOORE, PARIS SHANTA | ADDRESS ON FILE | | | | |
| 29328095 | MOORE, PATRICIA | ADDRESS ON FILE | | | | |
| 29399754 | MOORE, PHYLLIS C | ADDRESS ON FILE | | | | |
| 29415591 | MOORE, QUINTYN J | ADDRESS ON FILE | | | | |
| 29378163 | MOORE, QUONEKA | ADDRESS ON FILE | | | | |
| 29417506 | MOORE, RAJAHN AMIR | ADDRESS ON FILE | | | | |
| 29420321 | MOORE, RANDALL | ADDRESS ON FILE | | | | |
| 29357992 | MOORE, RASHEA | ADDRESS ON FILE | | | | |
| 29390384 | MOORE, RASHELL D | ADDRESS ON FILE | | | | |
| 29394422 | MOORE, RAYMOND CHARLES | ADDRESS ON FILE | | | | |
| 29363974 | MOORE, REBECCA M | ADDRESS ON FILE | | | | |
| 29330561 | MOORE, RICHARD | ADDRESS ON FILE | | | | |
| 29430146 | MOORE, RICHARD J. | ADDRESS ON FILE | | | | |
| 29328723 | MOORE, RICHARD W | ADDRESS ON FILE | | | | |
| 29343781 | MOORE, RICHARD W | ADDRESS ON FILE | | | | |
| 29427155 | MOORE, ROBERT | ADDRESS ON FILE | | | | |
| 29372144 | MOORE, ROBIN | ADDRESS ON FILE | | | | |
| 29351950 | MOORE, ROSA M | ADDRESS ON FILE | | | | |
| 29370666 | MOORE, SANDY D | ADDRESS ON FILE | | | | |
| 29428565 | MOORE, SANIYAH A | ADDRESS ON FILE | | | | |
| 29380465 | MOORE, SANTASHIA LASHON | ADDRESS ON FILE | | | | |
| 29385753 | MOORE, SATIVAH | ADDRESS ON FILE | | | | |
| 29378958 | MOORE, SHALAY | ADDRESS ON FILE | | | | |
| 29361673 | MOORE, SHAMMAROLD SHANTA | ADDRESS ON FILE | | | | |
| 29391927 | MOORE, SHAMON | ADDRESS ON FILE | | | | |
| 29406662 | MOORE, SHANNON E | ADDRESS ON FILE | | | | |
| 29421038 | MOORE, SHAWNA R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401552 | MOORE, SHELBY MAGEN | ADDRESS ON FILE | | | | |
| 29402946 | MOORE, SHELLY SOYLA | ADDRESS ON FILE | | | | |
| 29341236 | MOORE, SHERREE K | ADDRESS ON FILE | | | | |
| 29339867 | MOORE, SHERRIE L | ADDRESS ON FILE | | | | |
| 29370084 | MOORE, SHERRY | ADDRESS ON FILE | | | | |
| 29359491 | MOORE, SHERRY A | ADDRESS ON FILE | | | | |
| 29408260 | MOORE, SHEYENNE | ADDRESS ON FILE | | | | |
| 29387247 | MOORE, SKY WHITNEY | ADDRESS ON FILE | | | | |
| 29370327 | MOORE, SKYLAR NOEL | ADDRESS ON FILE | | | | |
| 29375328 | MOORE, STANTON LEE | ADDRESS ON FILE | | | | |
| 29381141 | MOORE, STEFANIE MARIE | ADDRESS ON FILE | | | | |
| 29397863 | MOORE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29381428 | MOORE, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29376192 | MOORE, STEPHANIE S | ADDRESS ON FILE | | | | |
| 29373272 | MOORE, STEVEN D | ADDRESS ON FILE | | | | |
| 29350481 | MOORE, SYREETA | ADDRESS ON FILE | | | | |
| 29400160 | MOORE, TALIA | ADDRESS ON FILE | | | | |
| 29355475 | MOORE, TALIYAH | ADDRESS ON FILE | | | | |
| 29371515 | MOORE, TAMMY | ADDRESS ON FILE | | | | |
| 29422697 | MOORE, TANNER DEWAYNE | ADDRESS ON FILE | | | | |
| 29396403 | MOORE, TASHANI A. | ADDRESS ON FILE | | | | |
| 29410829 | MOORE, TASHANNA LANAE | ADDRESS ON FILE | | | | |
| 29421476 | MOORE, TASHERA | ADDRESS ON FILE | | | | |
| 29381346 | MOORE, THOMAS | ADDRESS ON FILE | | | | |
| 29377306 | MOORE, TIFFANY S | ADDRESS ON FILE | | | | |
| 29407960 | MOORE, TIMOTHY URIAH | ADDRESS ON FILE | | | | |
| 29349715 | MOORE, TINYA | ADDRESS ON FILE | | | | |
| 29418047 | MOORE, TONI | ADDRESS ON FILE | | | | |
| 29422280 | MOORE, TONYAE | ADDRESS ON FILE | | | | |
| 29370233 | MOORE, TRACIE ATKINS | ADDRESS ON FILE | | | | |
| 29329401 | MOORE, TRANIYA | ADDRESS ON FILE | | | | |
| 29297844 | MOORE, TREMAINE C. | ADDRESS ON FILE | | | | |
| 29297832 | MOORE, TREMAINE C. | ADDRESS ON FILE | | | | |
| 29412833 | MOORE, TREMAINE CHANCE | ADDRESS ON FILE | | | | |
| 29395007 | MOORE, TREVOR LEE | ADDRESS ON FILE | | | | |
| 29425700 | MOORE, TYREE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400388 | MOORE, TYZEIR | ADDRESS ON FILE | | | | |
| 29376140 | MOORE, VICKY | ADDRESS ON FILE | | | | |
| 29348282 | MOORE, VICTORIA L. | ADDRESS ON FILE | | | | |
| 29399307 | MOORE, VIMAR | ADDRESS ON FILE | | | | |
| 29339785 | MOORE, VIVIAN ANNETTE | ADDRESS ON FILE | | | | |
| 29345006 | MOORE, WANDA | ADDRESS ON FILE | | | | |
| 29345049 | MOORE, WILLIAM | ADDRESS ON FILE | | | | |
| 29343164 | MOORE, WILLIAM WILBUR | ADDRESS ON FILE | | | | |
| 29395145 | MOORE, XAVIER MARQUISE | ADDRESS ON FILE | | | | |
| 29382971 | MOORE, YOLANDA | ADDRESS ON FILE | | | | |
| 29377733 | MOORE, ZACKERY COLE | ADDRESS ON FILE | | | | |
| 29412026 | MOORE-BRAY, TRINESHA | ADDRESS ON FILE | | | | |
| 29363447 | MOORE-COBBS, TRENT DION | ADDRESS ON FILE | | | | |
| 29331729 | MOOREHAND, TANIYA | ADDRESS ON FILE | | | | |
| 29379725 | MOOREHAND, TENNELL O | ADDRESS ON FILE | | | | |
| 29431608 | MOOREHEAD, ALEXANDER LEE | ADDRESS ON FILE | | | | |
| 29419417 | MOOREHEAD, PAIGE N | ADDRESS ON FILE | | | | |
| 29402448 | MOOREHOUSE, CASEY DILLON | ADDRESS ON FILE | | | | |
| 29374476 | MOORE-KIDD, ADRIENNE | ADDRESS ON FILE | | | | |
| 29389748 | MOORE-KONGKEO, MAELING TAYLOR | ADDRESS ON FILE | | | | |
| 29364639 | MOORER, ANNETTE SCULLOCK | ADDRESS ON FILE | | | | |
| 29430476 | MOORER, JACOBI | ADDRESS ON FILE | | | | |
| 29330840 | MOORER, RENEA D | ADDRESS ON FILE | | | | |
| 29337687 | MOORER, TAKIYA | ADDRESS ON FILE | | | | |
| 29416754 | MOORES ELECTRICAL & MECHANICAL | CONSTRUCTION INC, PO BOX 119 | ALTAVISTA | VA | 24517-0119 | |
| 29372318 | MOORES, WILLIAM | ADDRESS ON FILE | | | | |
| 29419285 | MOORHEAD, HEIDI MARIE | ADDRESS ON FILE | | | | |
| 29427049 | MOORHEAD, KYLE A | ADDRESS ON FILE | | | | |
| 29423033 | MOORHEAD, TAMARA | ADDRESS ON FILE | | | | |
| 29311140 | Mooring Recovery Services, Inc. d/b/a Mooring USA | Chapoton Sanders Scarborough, LLP, c/o Jeremy J. Sanders, 952 Echo Lane , Suite 380 | Houston | TX | 77024 | |
| 29416755 | MOORING USA | MOORING RECOVERY SERVICES INC, 2110 113TH ST | GRAND PRAIRIE | TX | 75050-1240 | |
| 29340467 | MOORING WHITE, JESSICA | ADDRESS ON FILE | | | | |
| 29416757 | MOORISH EXPRESS MOVING & DELIVERY | 501 HWY 35 | SOUTH NEPTUNE | NJ | 07753 | |
| 29387019 | MOORLET, WALTER ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419295 | MOORMAN, CASSANDRA | ADDRESS ON FILE | | | | |
| 29351331 | MOORMAN, JEREMY | ADDRESS ON FILE | | | | |
| 29326929 | MOORMAN, MAGADLINE | ADDRESS ON FILE | | | | |
| 29351702 | MOORMAN, MELIA MALANI | ADDRESS ON FILE | | | | |
| 29403228 | MOORMANN, LILIANA MAYE | ADDRESS ON FILE | | | | |
| 29378578 | MOORS, DEANNA L | ADDRESS ON FILE | | | | |
| 29327038 | MOOSBRUGGER, ERIK | ADDRESS ON FILE | | | | |
| 29333666 | MOOSE TOYS LLC-DOM | MOOSE TOYS LLC-DOM, 737 CAMPUS SQUARE WEST | EL SEGUNDO | CA | 90245-4914 | |
| 29428737 | MOOT, ZACHARY | ADDRESS ON FILE | | | | |
| 29352662 | MOOTRY, NINA T | ADDRESS ON FILE | | | | |
| 29327343 | MOOTS, LOGAN WYATT | ADDRESS ON FILE | | | | |
| 29386855 | MORA ARELLANO, JESSE | ADDRESS ON FILE | | | | |
| 29366710 | MORA LOPEZ, ISAAC JOSEPH | ADDRESS ON FILE | | | | |
| 29408929 | MORA MACHUCA, NORMAN ISAAC | ADDRESS ON FILE | | | | |
| 29329459 | MORA MEJIA, RICARDO | ADDRESS ON FILE | | | | |
| 29366397 | MORA PEREZ, ELENA | ADDRESS ON FILE | | | | |
| 29435396 | MORA, ALONDRA | ADDRESS ON FILE | | | | |
| 29411931 | MORA, ANGELA M | ADDRESS ON FILE | | | | |
| 29421486 | MORA, CRISTIAN | ADDRESS ON FILE | | | | |
| 29399017 | MORA, DALVIN | ADDRESS ON FILE | | | | |
| 29385417 | MORA, EMILY JAZMIN | ADDRESS ON FILE | | | | |
| 29386735 | MORA, ENRIQUE | ADDRESS ON FILE | | | | |
| 29426550 | MORA, ERIC | ADDRESS ON FILE | | | | |
| 29375832 | MORA, FLORENCE | ADDRESS ON FILE | | | | |
| 29380634 | MORA, FRANK D | ADDRESS ON FILE | | | | |
| 29384078 | MORA, FRANK M | ADDRESS ON FILE | | | | |
| 29370023 | MORA, GABRIEL ANTHONY | ADDRESS ON FILE | | | | |
| 29428758 | MORA, GABRIELLE M | ADDRESS ON FILE | | | | |
| 29357978 | MORA, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29413107 | MORA, JULIE A | ADDRESS ON FILE | | | | |
| 29383951 | MORA, MANUEL ESTEBAN | ADDRESS ON FILE | | | | |
| 29388739 | MORA, MARISOL | ADDRESS ON FILE | | | | |
| 29374366 | MORA, MOISES | ADDRESS ON FILE | | | | |
| 29387021 | MORA, PALOMA A | ADDRESS ON FILE | | | | |
| 29403621 | MORA, RAQUEL | ADDRESS ON FILE | | | | |
| 29376035 | MORA, VALERIE RAMOS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398637 | MORABITO, ALYSSA | ADDRESS ON FILE | | | | |
| 29400686 | MORAES, SEAN DANIEL | ADDRESS ON FILE | | | | |
| 29390071 | MORAIS, ALISHA | ADDRESS ON FILE | | | | |
| 29357730 | MORALES GARCIA, ALINE CRISTINA | ADDRESS ON FILE | | | | |
| 29327626 | MORALES GONZALEZ, SHEILA EDITH | ADDRESS ON FILE | | | | |
| 29418270 | MORALES LOPEZ, EVELYN GISSELL | ADDRESS ON FILE | | | | |
| 29404344 | MORALES MARTINEZ, DESTINY R | ADDRESS ON FILE | | | | |
| 29411248 | MORALES PENA, ABNER | ADDRESS ON FILE | | | | |
| 29375260 | MORALES, ADAN M | ADDRESS ON FILE | | | | |
| 29425715 | MORALES, ADRIANNA ESMERALDA | ADDRESS ON FILE | | | | |
| 29403715 | MORALES, ALBA LILIANA | ADDRESS ON FILE | | | | |
| 29353173 | MORALES, ALEXIS | ADDRESS ON FILE | | | | |
| 29330142 | MORALES, ALICIA | ADDRESS ON FILE | | | | |
| 29378452 | MORALES, ALONDRA | ADDRESS ON FILE | | | | |
| 29349907 | MORALES, ALYSSA | ADDRESS ON FILE | | | | |
| 29391615 | MORALES, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29376448 | MORALES, AMELIA CAROLINE | ADDRESS ON FILE | | | | |
| 29391162 | MORALES, ANDRES | ADDRESS ON FILE | | | | |
| 29384625 | MORALES, ANDREW SAMUEL | ADDRESS ON FILE | | | | |
| 29429635 | MORALES, ARLENE | ADDRESS ON FILE | | | | |
| 29380273 | MORALES, ARTHUR GREGORY | ADDRESS ON FILE | | | | |
| 29355759 | MORALES, CARMEN AALIYAH | ADDRESS ON FILE | | | | |
| 29384817 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29350898 | MORALES, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29429174 | MORALES, CYNTHIA | ADDRESS ON FILE | | | | |
| 29395163 | MORALES, DAISY LIZBETH | ADDRESS ON FILE | | | | |
| 29393786 | MORALES, DANIEL | ADDRESS ON FILE | | | | |
| 29404936 | MORALES, DESIREE AYANNA | ADDRESS ON FILE | | | | |
| 29417020 | MORALES, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29423173 | MORALES, EDWIN | ADDRESS ON FILE | | | | |
| 29402675 | MORALES, EILEEN E | ADDRESS ON FILE | | | | |
| 29389905 | MORALES, EMILY L | ADDRESS ON FILE | | | | |
| 29386782 | MORALES, ERICA | ADDRESS ON FILE | | | | |
| 29369453 | MORALES, ESTRELLA VENUS | ADDRESS ON FILE | | | | |
| 29342755 | MORALES, EVA M | ADDRESS ON FILE | | | | |
| 29352213 | MORALES, FLOR M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29353918 | MORALES, FRANCISCA ELIZABETH | ADDRESS ON FILE | | | | |
| 29376595 | MORALES, GUADALUPE | ADDRESS ON FILE | | | | |
| 29357743 | MORALES, HUMBERTO | ADDRESS ON FILE | | | | |
| 29387483 | MORALES, ISABELL | ADDRESS ON FILE | | | | |
| 29389946 | MORALES, ISLENI | ADDRESS ON FILE | | | | |
| 29370345 | MORALES, IVAN | ADDRESS ON FILE | | | | |
| 29371740 | MORALES, JACOB B | ADDRESS ON FILE | | | | |
| 29395020 | MORALES, JAESON ROMEO | ADDRESS ON FILE | | | | |
| 29368683 | MORALES, JAHAJAIRA | ADDRESS ON FILE | | | | |
| 29355870 | MORALES, JAVIER ARMANDO | ADDRESS ON FILE | | | | |
| 29394522 | MORALES, JAVIER RICARDO | ADDRESS ON FILE | | | | |
| 29325300 | MORALES, JAZMINE | ADDRESS ON FILE | | | | |
| 29340409 | MORALES, JAZMINE MARIE | ADDRESS ON FILE | | | | |
| 29399272 | MORALES, JENNIFER | ADDRESS ON FILE | | | | |
| 29384092 | MORALES, JENNIFER B | ADDRESS ON FILE | | | | |
| 29352245 | MORALES, JENNIFER SARAI | ADDRESS ON FILE | | | | |
| 29343836 | MORALES, JOAQUIN | ADDRESS ON FILE | | | | |
| 29420405 | MORALES, JOE JOSHUA | ADDRESS ON FILE | | | | |
| 29350787 | MORALES, JOHNATHON M. | ADDRESS ON FILE | | | | |
| 29358881 | MORALES, JONATHAN S. | ADDRESS ON FILE | | | | |
| 29399476 | MORALES, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29361196 | MORALES, JOSELYN | ADDRESS ON FILE | | | | |
| 29372994 | MORALES, JOSELYNE | ADDRESS ON FILE | | | | |
| 29432246 | MORALES, JOSHUA | ADDRESS ON FILE | | | | |
| 29424849 | MORALES, JOSHUA NICOLAS | ADDRESS ON FILE | | | | |
| 29327665 | MORALES, JULIE ANN | ADDRESS ON FILE | | | | |
| 29393939 | MORALES, JULIEONNIE ELENA | ADDRESS ON FILE | | | | |
| 29329492 | MORALES, KAILA LYNN | ADDRESS ON FILE | | | | |
| 29369410 | MORALES, KARELY | ADDRESS ON FILE | | | | |
| 29427860 | MORALES, KEVIN AVILA | ADDRESS ON FILE | | | | |
| 29375472 | MORALES, KIMBERLY SARA | ADDRESS ON FILE | | | | |
| 29396024 | MORALES, LAMBERTO LUCIANO | ADDRESS ON FILE | | | | |
| 29436426 | MORALES, LILIBETH | ADDRESS ON FILE | | | | |
| 29341542 | MORALES, LILLIAM JAVIERA | ADDRESS ON FILE | | | | |
| 29435980 | MORALES, LINDA | ADDRESS ON FILE | | | | |
| 29326930 | MORALES, LINDA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369319 | MORALES, LUCA | ADDRESS ON FILE | | | | |
| 29368575 | MORALES, LULA BLACK | ADDRESS ON FILE | | | | |
| 29326931 | MORALES, LYDIA | ADDRESS ON FILE | | | | |
| 29428299 | MORALES, MALEEK | ADDRESS ON FILE | | | | |
| 29393858 | MORALES, MARCUS JAMES | ADDRESS ON FILE | | | | |
| 29326932 | MORALES, MARIALICE | ADDRESS ON FILE | | | | |
| 29355935 | MORALES, MARIBEL | ADDRESS ON FILE | | | | |
| 29391634 | MORALES, MARLEN Y | ADDRESS ON FILE | | | | |
| 29386525 | MORALES, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29361085 | MORALES, MEGAN | ADDRESS ON FILE | | | | |
| 29406969 | MORALES, MIA ESTEFANIA | ADDRESS ON FILE | | | | |
| 29359117 | MORALES, MICHAEL | ADDRESS ON FILE | | | | |
| 29357861 | MORALES, MICHAEL | ADDRESS ON FILE | | | | |
| 29341993 | MORALES, MILAGRO | ADDRESS ON FILE | | | | |
| 29409840 | MORALES, MILDRED | ADDRESS ON FILE | | | | |
| 29394873 | MORALES, MISAEL | ADDRESS ON FILE | | | | |
| 29340390 | MORALES, MONICA | ADDRESS ON FILE | | | | |
| 29399809 | MORALES, NATALIE | ADDRESS ON FILE | | | | |
| 29413541 | MORALES, NICHOLAS HENRY LENKIEWICZ | ADDRESS ON FILE | | | | |
| 29350013 | MORALES, NORA M | ADDRESS ON FILE | | | | |
| 29425410 | MORALES, NORMA | ADDRESS ON FILE | | | | |
| 29349190 | MORALES, OLIVIA | ADDRESS ON FILE | | | | |
| 29393368 | MORALES, RAFAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29398247 | MORALES, REBECA NICOLE | ADDRESS ON FILE | | | | |
| 29352772 | MORALES, RENE | ADDRESS ON FILE | | | | |
| 29403024 | MORALES, RICHARD | ADDRESS ON FILE | | | | |
| 29393625 | MORALES, SAID | ADDRESS ON FILE | | | | |
| 29428218 | MORALES, SARAH | ADDRESS ON FILE | | | | |
| 29355208 | MORALES, SETH RAY | ADDRESS ON FILE | | | | |
| 29344588 | MORALES, SHERRY | ADDRESS ON FILE | | | | |
| 29378179 | MORALES, SHIRLEY VAZQUEZ | ADDRESS ON FILE | | | | |
| 29424235 | MORALES, SONIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29397708 | MORALES, SONIA NICHOL | ADDRESS ON FILE | | | | |
| 29331224 | MORALES, STEVE | ADDRESS ON FILE | | | | |
| 29365842 | MORALES, TEA | ADDRESS ON FILE | | | | |
| 29377696 | MORALES, VANEZA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424079 | MORALES, VERONICA ELAINE | ADDRESS ON FILE | | | | |
| 29354421 | MORALES, WILLIE | ADDRESS ON FILE | | | | |
| 29388324 | MORALES, XAVIAN JAY-DEN | ADDRESS ON FILE | | | | |
| 29384505 | MORALES, XIMENA ANAHI | ADDRESS ON FILE | | | | |
| 29432780 | MORALES, YAMILET | ADDRESS ON FILE | | | | |
| 29352054 | MORALES, YOLANDA G | ADDRESS ON FILE | | | | |
| 29430964 | MORALES, ZAILYN | ADDRESS ON FILE | | | | |
| 29435139 | MORALES, ZEILA | ADDRESS ON FILE | | | | |
| 29344023 | MORALES, ZITLALI | ADDRESS ON FILE | | | | |
| 29407619 | MORALES-CLAMPER, ARYANA DESTINY | ADDRESS ON FILE | | | | |
| 29432255 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | |
| 29326933 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | |
| 29403025 | MORALES-GALLARDO, KAREN LINNETTE | ADDRESS ON FILE | | | | |
| 29406583 | MORALES-MORATAYA, JESSICA JAZMIN | ADDRESS ON FILE | | | | |
| 29350595 | MORALES-PEREZ, JUDIT SUSANA | ADDRESS ON FILE | | | | |
| 29377203 | MORALES-PREMO, MICHELLE TRACY | ADDRESS ON FILE | | | | |
| 29371643 | MORALEZ, ANDREW BRIAN | ADDRESS ON FILE | | | | |
| 29326935 | MORAN FOODS (SAVE A LOT) | PEPPER HAMILTON LLP, CARISSIMI, ESQ., VINCENT V., 3000 TWO LOGAN SQUARE, EIGTHEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | |
| 29339586 | MORAN SOLARES, NORMA | ADDRESS ON FILE | | | | |
| 29341781 | MORAN, ASHLEY | ADDRESS ON FILE | | | | |
| 29330555 | MORAN, ASTRID CAROLINA | ADDRESS ON FILE | | | | |
| 29378395 | MORAN, CLARIZZA YVETTE | ADDRESS ON FILE | | | | |
| 29372704 | MORAN, GREGORY SHANE | ADDRESS ON FILE | | | | |
| 29417343 | MORAN, JAKE EDWARD | ADDRESS ON FILE | | | | |
| 29410011 | MORAN, KADIN DIEGO | ADDRESS ON FILE | | | | |
| 29424003 | MORAN, KURLEY LEON WASHAM | ADDRESS ON FILE | | | | |
| 29391231 | MORAN, KYLIE MARIE | ADDRESS ON FILE | | | | |
| 29351685 | MORAN, LOUISA IMOGEN | ADDRESS ON FILE | | | | |
| 29371529 | MORAN, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29405017 | MORAN, MELISSA | ADDRESS ON FILE | | | | |
| 29353792 | MORAN, NAIHOMY | ADDRESS ON FILE | | | | |
| 29356124 | MORAN, RACHEL | ADDRESS ON FILE | | | | |
| 29368258 | MORAN, ROAN | ADDRESS ON FILE | | | | |
| 29375770 | MORAN, TABATHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410785 | MORAN, THOMAS JEFFERSON | ADDRESS ON FILE | | | | |
| 29341732 | MORAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29418590 | MORANCHEL, TONY RAY | ADDRESS ON FILE | | | | |
| 29427746 | MORANCY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29382142 | MORANDE, CORAL LEE | ADDRESS ON FILE | | | | |
| 29358230 | MORANDO, ALEXIS | ADDRESS ON FILE | | | | |
| 29379830 | MORANDO, CARLOS I | ADDRESS ON FILE | | | | |
| 29412975 | MORAN-SOLARES, NORMA | ADDRESS ON FILE | | | | |
| 29385915 | MORANT, DIAQUANTE | ADDRESS ON FILE | | | | |
| 29375875 | MORANT, DKYISHA C | ADDRESS ON FILE | | | | |
| 29383453 | MORA-SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 29370889 | MORATAYA VALENTE, ASHLEY | ADDRESS ON FILE | | | | |
| 29358017 | MORATAYA, ELYSSA | ADDRESS ON FILE | | | | |
| 29431095 | MORATTO, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29359564 | MORA-VISCARRA, CATHERINE | ADDRESS ON FILE | | | | |
| 29406978 | MORBITZER, RYAN | ADDRESS ON FILE | | | | |
| 29339587 | MORCELI, BELINDA | ADDRESS ON FILE | | | | |
| 29365603 | MORE, ADRIANA | ADDRESS ON FILE | | | | |
| 29375261 | MOREAU, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29393723 | MOREAU, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328238 | MOREAU, SETH | ADDRESS ON FILE | | | | |
| 29403040 | MOREAUX, CHIATANYA | ADDRESS ON FILE | | | | |
| 29300831 | MOREHEAD CITY TAX COLLECTOR | 1100 BRIDGES ST | MOREHEAD CITY | NC | 28557-9999 | |
| 29300832 | MOREHEAD CITY TAX COLLECTOR | 314 BRIDGE ST | MOREHEAD | KY | 40351 | |
| 29335073 | MOREHEAD PLAZA LLC | INCOME PROPERTIES OF RALEIGH INC, 1049 DRESSER COURT | RALEIGH | NC | 27609-7323 | |
| 29305973 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT | RALEIGH | NC | 27609 | |
| 29309981 | MOREHEAD UTILITY PLANT BOARD | 135 SOUTH WILSON AVENUE | MOREHEAD | KY | 40351 | |
| 29389877 | MOREHEAD, LARRY | ADDRESS ON FILE | | | | |
| 29328060 | MOREHOUSE, RILEY | ADDRESS ON FILE | | | | |
| 29344716 | MOREJON, ASH | ADDRESS ON FILE | | | | |
| 29430495 | MOREL, ALVI RAMON | ADDRESS ON FILE | | | | |
| 29341893 | MOREL, IESHA M | ADDRESS ON FILE | | | | |
| 29360131 | MOREL, MAGDALENA MAGDALENA | ADDRESS ON FILE | | | | |
| 29383263 | MOREL, MARCEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421939 | MORELAND, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | |
| 29418221 | MORELAND, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29376962 | MORELAND, DAVID GLEN | ADDRESS ON FILE | | | | |
| 29368054 | MORELAND, JOHN | ADDRESS ON FILE | | | | |
| 29432313 | MORELAND, KAYLYNN ELIZABETH | ADDRESS ON FILE | | | | |
| 29398221 | MORELAND, PEYTON ANTHONY | ADDRESS ON FILE | | | | |
| 29385755 | MORELAND, RONJAE | ADDRESS ON FILE | | | | |
| 29376165 | MORELAND, TAIA | ADDRESS ON FILE | | | | |
| 29358175 | MORELLO, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29327262 | MORELOCK, JOSH GLEN | ADDRESS ON FILE | | | | |
| 29411541 | MORELOS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29405801 | MORENO BARRIGA, AMAIRANY MERCEDES | ADDRESS ON FILE | | | | |
| 29399023 | MORENO CORTEZ, JOSE | ADDRESS ON FILE | | | | |
| 29372151 | MORENO FERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29373585 | MORENO JACINTO, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| 29431476 | MORENO RAMOS, SAMUEL | ADDRESS ON FILE | | | | |
| 29378413 | MORENO TORRES, JACQUELINE | ADDRESS ON FILE | | | | |
| 29300833 | MORENO VALLEY | PO BOX 88005 | MORENO VALLEY | CA | 92552-0800 | |
| 29335074 | MORENO VALLEY PLAZA LTD | C/O MICHELLE ANDERSON, PO BOX 845824 | LOS ANGELES | CA | 90084-5824 | |
| 29417159 | MORENO, ADAM | ADDRESS ON FILE | | | | |
| 29429268 | MORENO, ALEXA DAMARIS | ADDRESS ON FILE | | | | |
| 29340223 | MORENO, ALEXSANDRA | ADDRESS ON FILE | | | | |
| 29389364 | MORENO, ALICIA | ADDRESS ON FILE | | | | |
| 29429065 | MORENO, ALLIYAH | ADDRESS ON FILE | | | | |
| 29397136 | MORENO, ALYSSA CORRINE | ADDRESS ON FILE | | | | |
| 29339947 | MORENO, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| 29350113 | MORENO, ANDREW | ADDRESS ON FILE | | | | |
| 29374330 | MORENO, ANDREW RENE | ADDRESS ON FILE | | | | |
| 29329965 | MORENO, ANNALICIA INEZ | ADDRESS ON FILE | | | | |
| 29414681 | MORENO, ANTHONY | ADDRESS ON FILE | | | | |
| 29339588 | MORENO, ANTHONY | ADDRESS ON FILE | | | | |
| 29379028 | MORENO, BRIANA HALEY | ADDRESS ON FILE | | | | |
| 29379653 | MORENO, BRITTANY SOLEIL | ADDRESS ON FILE | | | | |
| 29370418 | MORENO, CARLITO A. | ADDRESS ON FILE | | | | |
| 29388357 | MORENO, CARMEN E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398866 | MORENO, CASSAUNDRA | ADDRESS ON FILE | | | | |
| 29358582 | MORENO, CASSIE ANGELEE | ADDRESS ON FILE | | | | |
| 29383237 | MORENO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29382700 | MORENO, DANIEL ILLUMINADO | ADDRESS ON FILE | | | | |
| 29406343 | MORENO, DANITZA | ADDRESS ON FILE | | | | |
| 29363512 | MORENO, DAYANARA | ADDRESS ON FILE | | | | |
| 29341302 | MORENO, ELENA | ADDRESS ON FILE | | | | |
| 29417596 | MORENO, ELENA NICOLE | ADDRESS ON FILE | | | | |
| 29403816 | MORENO, ERICK | ADDRESS ON FILE | | | | |
| 29424767 | MORENO, ERICK | ADDRESS ON FILE | | | | |
| 29356151 | MORENO, ESTRELLA | ADDRESS ON FILE | | | | |
| 29352888 | MORENO, FABIO | ADDRESS ON FILE | | | | |
| 29387096 | MORENO, HALEY | ADDRESS ON FILE | | | | |
| 29400370 | MORENO, HOPE | ADDRESS ON FILE | | | | |
| 29435535 | MORENO, IRENE | ADDRESS ON FILE | | | | |
| 29402669 | MORENO, IRMA | ADDRESS ON FILE | | | | |
| 29327899 | MORENO, ISAAC | ADDRESS ON FILE | | | | |
| 29430428 | MORENO, JAMES | ADDRESS ON FILE | | | | |
| 29432610 | MORENO, JARETH GAEL | ADDRESS ON FILE | | | | |
| 29332870 | MORENO, JERI N | ADDRESS ON FILE | | | | |
| 29435666 | MORENO, JOE | ADDRESS ON FILE | | | | |
| 29425672 | MORENO, JONATHAN W. | ADDRESS ON FILE | | | | |
| 29355261 | MORENO, JOSEPH | ADDRESS ON FILE | | | | |
| 29397171 | MORENO, JOSETTE JAVEN | ADDRESS ON FILE | | | | |
| 29342002 | MORENO, KAREN | ADDRESS ON FILE | | | | |
| 29391028 | MORENO, KASSANDRA | ADDRESS ON FILE | | | | |
| 29429074 | MORENO, KEVIN | ADDRESS ON FILE | | | | |
| 29404881 | MORENO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29368183 | MORENO, LINDA TERESA | ADDRESS ON FILE | | | | |
| 29430090 | MORENO, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29357033 | MORENO, LUIS CARLOS | ADDRESS ON FILE | | | | |
| 29363148 | MORENO, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| 29329330 | MORENO, MARCY | ADDRESS ON FILE | | | | |
| 29341764 | MORENO, MARIA I | ADDRESS ON FILE | | | | |
| 29360159 | MORENO, MARLON ALEXIS | ADDRESS ON FILE | | | | |
| 29402133 | MORENO, MARTHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431508 | MORENO, MARY | ADDRESS ON FILE | | | | |
| 29378071 | MORENO, MATTHEW A | ADDRESS ON FILE | | | | |
| 29430032 | MORENO, MAURO | ADDRESS ON FILE | | | | |
| 29386978 | MORENO, MICHAEL | ADDRESS ON FILE | | | | |
| 29339589 | MORENO, MIRIAM | ADDRESS ON FILE | | | | |
| 29363544 | MORENO, MONICA | ADDRESS ON FILE | | | | |
| 29390616 | MORENO, MYA | ADDRESS ON FILE | | | | |
| 29348797 | MORENO, NANCY MARIE | ADDRESS ON FILE | | | | |
| 29423236 | MORENO, NATHALIA | ADDRESS ON FILE | | | | |
| 29374259 | MORENO, NORMA IVETTE | ADDRESS ON FILE | | | | |
| 29374526 | MORENO, OSCAR | ADDRESS ON FILE | | | | |
| 29419984 | MORENO, PAMELA | ADDRESS ON FILE | | | | |
| 29429285 | MORENO, PHILIP DAVID | ADDRESS ON FILE | | | | |
| 29421599 | MORENO, RACHEL | ADDRESS ON FILE | | | | |
| 29429849 | MORENO, RENE A | ADDRESS ON FILE | | | | |
| 29339590 | MORENO, RICARDO & CHAVEZ RENE | ADDRESS ON FILE | | | | |
| 29430302 | MORENO, RICHARD | ADDRESS ON FILE | | | | |
| 29385187 | MORENO, RICKY JIMENEZ | ADDRESS ON FILE | | | | |
| 29404984 | MORENO, ROY | ADDRESS ON FILE | | | | |
| 29382358 | MORENO, SAVANAH LICON | ADDRESS ON FILE | | | | |
| 29410258 | MORENO, SAVANNAH R | ADDRESS ON FILE | | | | |
| 29330072 | MORENO, SONIA | ADDRESS ON FILE | | | | |
| 29429309 | MORENO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29392522 | MORENO, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29411878 | MORENO, TONY | ADDRESS ON FILE | | | | |
| 29396829 | MORENO, VERONICA | ADDRESS ON FILE | | | | |
| 29376681 | MORENO, YADIRA SELESTE | ADDRESS ON FILE | | | | |
| 29392047 | MORENO-TORRES, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29424468 | MORERA, INES | ADDRESS ON FILE | | | | |
| 29410955 | MORESEA, LUKE | ADDRESS ON FILE | | | | |
| 29361995 | MORETTI, SUZANNE | ADDRESS ON FILE | | | | |
| 29377383 | MOREY, ALANAH JEAN | ADDRESS ON FILE | | | | |
| 29341308 | MOREY, CHARLES | ADDRESS ON FILE | | | | |
| 29425424 | MOREY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29352450 | MOREY, DAKOTA W | ADDRESS ON FILE | | | | |
| 29399071 | MOREY, RACHEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427568 | MOREY, SIERRA-JEAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29359457 | MOREYRA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29388547 | MORFIN, AMELIA | ADDRESS ON FILE | | | | |
| 29355602 | MORFIN, JULISSA ESMERALDA | ADDRESS ON FILE | | | | |
| 29407307 | MORFIN, VANESSA | ADDRESS ON FILE | | | | |
| 29325321 | MORGAN & ASSOCIATES | 2601 NW EXPRESSWAY STE 205E | OKLAHOMA CITY | OK | 73112-7265 | |
| 29416758 | MORGAN & MORGAN FT MYERS PLLC | 12800 UNIVERSITY DRIVE SUITE 600 | FORT MYERS | FL | 33907 | |
| 29416759 | MORGAN & MORGAN JACKSONVILLE PLLC | 25 BULL STREET STE 400 | SAVANNAH | GA | 31401 | |
| 29416760 | MORGAN & MORGAN JACKSONVILLE PLLC | 501 RIVERSIDE AVE SUITE 1200 | JACKSONVILLE | FL | 32202 | |
| 29436318 | MORGAN & MORGAN KENTUCKY PLLC | 333 W VINE ST STE 1200 | LEXINGTON | KY | 40507 | |
| 29436319 | MORGAN & MORGAN PA | PO BOX 622289 | ORLANDO | FL | 32862 | |
| 29436320 | MORGAN & MORGAN TAMPA PA | 111 2ND AVENUE NE SE 1600 | ST PETERSBURG | FL | 33701 | |
| 29436321 | MORGAN & MORGAN TAMPS PA | 35686 US HIGHWAY 19 NORTH | PALM HARBOR | FL | 34683 | |
| 29413970 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | |
| 29325322 | MORGAN CO COURT | PO BOX 668 | DECATUR | AL | 35602-0668 | |
| 29325323 | MORGAN CO DISTRICT CLERK | PO BOX 668 | DECATUR | AL | 35602-0668 | |
| 29300834 | MORGAN COUNTY | PO BOX 1848 | DECATUR | AL | 35602-1848 | |
| 29325324 | MORGAN COUNTY GENERAL SESSIONS CT | PO BOX 324 | WARTBURG | TN | 37887-0324 | |
| 29300835 | MORGAN COUNTY HEALTH DEPT | 345 W STATE ST | JACKSONVILLE | IL | 62650-1879 | |
| 29324102 | MORGAN COUNTY LICENSE COMM. | PO BOX 668 | DECATUR | AL | 35602-0668 | |
| 29300836 | MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | MARTINSVILLE | IN | 46151-1983 | |
| 29301660 | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY | 302 LEE STREET N.E. | DECATUR | AL | 35601 | |
| 29436323 | MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, PO BOX 846066 | LOS ANGELES | CA | 90084-6066 | |
| 29385564 | MORGAN, ALECIA | ADDRESS ON FILE | | | | |
| 29407943 | MORGAN, AMANDA SUE | ADDRESS ON FILE | | | | |
| 29381028 | MORGAN, AMYA ELAINE | ADDRESS ON FILE | | | | |
| 29371975 | MORGAN, ANA ALYSSA | ADDRESS ON FILE | | | | |
| 29436322 | MORGAN, ANDERSON | ADDRESS ON FILE | | | | |
| 29327724 | MORGAN, ANGELINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29402317 | MORGAN, ATHENA NATALIA | ADDRESS ON FILE | | | | |
| 29350348 | MORGAN, BRANDAUN | ADDRESS ON FILE | | | | |
| 29402540 | MORGAN, BRIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29408041 | MORGAN, BRIAN ANDREW | ADDRESS ON FILE | | | | |
| 29350548 | MORGAN, COREY | ADDRESS ON FILE | | | | |
| 29359258 | MORGAN, DAFFIE AMANDA | ADDRESS ON FILE | | | | |
| 29376127 | MORGAN, DAKEIYA T | ADDRESS ON FILE | | | | |
| 29408349 | MORGAN, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29387427 | MORGAN, DANIELLE | ADDRESS ON FILE | | | | |
| 29361837 | MORGAN, DARYL | ADDRESS ON FILE | | | | |
| 29335956 | MORGAN, DAVID A | ADDRESS ON FILE | | | | |
| 29350512 | MORGAN, DAVID LEE | ADDRESS ON FILE | | | | |
| 29370086 | MORGAN, DEBBIE MARIA | ADDRESS ON FILE | | | | |
| 29380219 | MORGAN, DEMETRIUS BERNARD | ADDRESS ON FILE | | | | |
| 29373493 | MORGAN, DEONDRE | ADDRESS ON FILE | | | | |
| 29339591 | MORGAN, DORIS (ESTATE OF) & DUMAINE | ADDRESS ON FILE | | | | |
| 29395916 | MORGAN, ELIJAH | ADDRESS ON FILE | | | | |
| 29353613 | MORGAN, EMILY RENEE | ADDRESS ON FILE | | | | |
| 29435274 | MORGAN, ERIC | ADDRESS ON FILE | | | | |
| 29430546 | MORGAN, ERICE | ADDRESS ON FILE | | | | |
| 29383122 | MORGAN, ESTHER LEIANN | ADDRESS ON FILE | | | | |
| 29421191 | MORGAN, ETHAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29370347 | MORGAN, GARY L | ADDRESS ON FILE | | | | |
| 29426761 | MORGAN, GAVIN RICHARD | ADDRESS ON FILE | | | | |
| 29408800 | MORGAN, GINO HUBERT | ADDRESS ON FILE | | | | |
| 29388125 | MORGAN, HANNAH KATHLEEN | ADDRESS ON FILE | | | | |
| 29380492 | MORGAN, HEATHER | ADDRESS ON FILE | | | | |
| 29355077 | MORGAN, IAN C | ADDRESS ON FILE | | | | |
| 29423743 | MORGAN, JACK AUSTIN | ADDRESS ON FILE | | | | |
| 29389710 | MORGAN, JACOB TONY | ADDRESS ON FILE | | | | |
| 29428680 | MORGAN, JADEN BRANDEN | ADDRESS ON FILE | | | | |
| 29418249 | MORGAN, JAMELIA SAMANTHA | ADDRESS ON FILE | | | | |
| 29392851 | MORGAN, JAMIE ANN | ADDRESS ON FILE | | | | |
| 29364627 | MORGAN, JANE | ADDRESS ON FILE | | | | |
| 29430597 | MORGAN, JAQUEZ E | ADDRESS ON FILE | | | | |
| 29343178 | MORGAN, JERRY L | ADDRESS ON FILE | | | | |
| 29376171 | MORGAN, JOHN G | ADDRESS ON FILE | | | | |
| 29408921 | MORGAN, JORDAN BRANDON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398293 | MORGAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29388538 | MORGAN, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| 29418699 | MORGAN, JULIAN | ADDRESS ON FILE | | | | |
| 29411772 | MORGAN, JUSTIN | ADDRESS ON FILE | | | | |
| 29370274 | MORGAN, JUSTIN TIME | ADDRESS ON FILE | | | | |
| 29429490 | MORGAN, KAMRON | ADDRESS ON FILE | | | | |
| 29358701 | MORGAN, KARL ANTHONY | ADDRESS ON FILE | | | | |
| 29405128 | MORGAN, KATRINA | ADDRESS ON FILE | | | | |
| 29392934 | MORGAN, KEITH LUCIAN | ADDRESS ON FILE | | | | |
| 29343320 | MORGAN, KELISA CELINA | ADDRESS ON FILE | | | | |
| 29429678 | MORGAN, KEVIN EDWARD | ADDRESS ON FILE | | | | |
| 29371537 | MORGAN, KRISTAN MICHAEL | ADDRESS ON FILE | | | | |
| 29371659 | MORGAN, KYLAN D | ADDRESS ON FILE | | | | |
| 29419257 | MORGAN, KYRA | ADDRESS ON FILE | | | | |
| 29408144 | MORGAN, LIZZIE | ADDRESS ON FILE | | | | |
| 29436025 | MORGAN, LORI | ADDRESS ON FILE | | | | |
| 29325973 | MORGAN, MADISON RILEIGH | ADDRESS ON FILE | | | | |
| 29378095 | MORGAN, MAKAYLA | ADDRESS ON FILE | | | | |
| 29351041 | MORGAN, MARIANNE | ADDRESS ON FILE | | | | |
| 29376098 | MORGAN, MARILYN MAY | ADDRESS ON FILE | | | | |
| 29426849 | MORGAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29379703 | MORGAN, MICHAEL DUPREE | ADDRESS ON FILE | | | | |
| 29339592 | MORGAN, MICHELLE | ADDRESS ON FILE | | | | |
| 29388207 | MORGAN, MIRANDA CELESTE | ADDRESS ON FILE | | | | |
| 29403095 | MORGAN, NAKYA | ADDRESS ON FILE | | | | |
| 29331262 | MORGAN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29377153 | MORGAN, NICOLE BRITTNEY | ADDRESS ON FILE | | | | |
| 29395370 | MORGAN, NYREE LA'SHANTI | ADDRESS ON FILE | | | | |
| 29353854 | MORGAN, PARKER DAVID | ADDRESS ON FILE | | | | |
| 29427263 | MORGAN, PATRICIA S | ADDRESS ON FILE | | | | |
| 29328684 | MORGAN, PATRICK J | ADDRESS ON FILE | | | | |
| 29363784 | MORGAN, RICHARD C | ADDRESS ON FILE | | | | |
| 29436325 | MORGAN, RIVENBURG | ADDRESS ON FILE | | | | |
| 29360380 | MORGAN, RONNIE LEE | ADDRESS ON FILE | | | | |
| 29421726 | MORGAN, RUSAN J | ADDRESS ON FILE | | | | |
| 29390639 | MORGAN, RYAN BROOKS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359420 | MORGAN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29426588 | MORGAN, SAMANTHA C | ADDRESS ON FILE | | | | |
| 29370156 | MORGAN, SAMANTHA RAYLYNN | ADDRESS ON FILE | | | | |
| 29410114 | MORGAN, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| 29339878 | MORGAN, SANDRA L | ADDRESS ON FILE | | | | |
| 29417051 | MORGAN, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29382678 | MORGAN, SCOTT A | ADDRESS ON FILE | | | | |
| 29375787 | MORGAN, SENNIA G | ADDRESS ON FILE | | | | |
| 29375371 | MORGAN, SHAMYRIA L | ADDRESS ON FILE | | | | |
| 29330420 | MORGAN, SHYANNE | ADDRESS ON FILE | | | | |
| 29378269 | MORGAN, STEPHON EDWARD | ADDRESS ON FILE | | | | |
| 29358637 | MORGAN, TERRON CASH | ADDRESS ON FILE | | | | |
| 29404616 | MORGAN, TRAVIS BRADLY | ADDRESS ON FILE | | | | |
| 29362293 | MORGAN, TRAVIS J | ADDRESS ON FILE | | | | |
| 29423574 | MORGAN, TRISTAN GOLIATH | ADDRESS ON FILE | | | | |
| 29418329 | MORGAN, TSUNAMI CHEYENNE | ADDRESS ON FILE | | | | |
| 29398424 | MORGAN, VANZ KINGSTON | ADDRESS ON FILE | | | | |
| 29396432 | MORGAN, WARRICK ALLEN | ADDRESS ON FILE | | | | |
| 29410410 | MORGAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29420167 | MORGAN, ZAC IAN | ADDRESS ON FILE | | | | |
| 29357752 | MORGAN, ZACHARY SAWYER | ADDRESS ON FILE | | | | |
| 29395763 | MORGANFIELD, RACHAEL ANTRINISE | ADDRESS ON FILE | | | | |
| 29409338 | MORGAN-NGUYEN, TYICEE TAMACENE | ADDRESS ON FILE | | | | |
| 29430004 | MORGAN-SINGH, HENRIETTA ANN | ADDRESS ON FILE | | | | |
| 29300837 | MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | MORGANTON | NC | 28680-3448 | |
| 29309982 | MORGANTOWN UTILITY BOARD | P.O. BOX 852 | MORGANTOWN | WV | 26507 | |
| 29394065 | MORGAN-WILLIAMS, SHANICE | ADDRESS ON FILE | | | | |
| 29375481 | MORGENSTERN, KIMBERLY | ADDRESS ON FILE | | | | |
| 29434512 | MORGENSTERN, SHARLOTTE C | ADDRESS ON FILE | | | | |
| 29383990 | MORGESON, ERIN NICOLE | ADDRESS ON FILE | | | | |
| 29421095 | MORIARTY, COLLEEN ANN | ADDRESS ON FILE | | | | |
| 29424438 | MORICETTE, KENDRICK | ADDRESS ON FILE | | | | |
| 29327251 | MORICH, RACHAEL | ADDRESS ON FILE | | | | |
| 29390877 | MORICI, CARMEN M | ADDRESS ON FILE | | | | |
| 29367060 | MORICIN, LEGROS | ADDRESS ON FILE | | | | |
| 29361386 | MORIN ENCINAS, DEBORAH ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371379 | MORIN, ANTHONY PAUL | ADDRESS ON FILE | | | | |
| 29391957 | MORIN, AVALINA R | ADDRESS ON FILE | | | | |
| 29369466 | MORIN, DESIREE | ADDRESS ON FILE | | | | |
| 29421489 | MORIN, FRANK | ADDRESS ON FILE | | | | |
| 29344407 | MORIN, HEATHER | ADDRESS ON FILE | | | | |
| 29349805 | MORIN, JADE ISABEL | ADDRESS ON FILE | | | | |
| 29350456 | MORIN, JOMARIE | ADDRESS ON FILE | | | | |
| 29372785 | MORIN, KATELYN | ADDRESS ON FILE | | | | |
| 29378530 | MORIN, KELLY L | ADDRESS ON FILE | | | | |
| 29427071 | MORIN, LISA JUANITA | ADDRESS ON FILE | | | | |
| 29327526 | MORIN, MARTHA C | ADDRESS ON FILE | | | | |
| 29391535 | MORIN, MELANIE ANNE | ADDRESS ON FILE | | | | |
| 29353333 | MORIN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29333667 | MORINAGA AMERICA INC | MORINAGA AMERICA INC, 4 PARK PLAZA STE 750 | IRVINE | CA | 92614-5211 | |
| 29311776 | Morinaga America, Inc. | 4 Park Plaza, Suite 750 | Irvine | CA | 92614 | |
| 29352255 | MORISSEAU, STEVE | ADDRESS ON FILE | | | | |
| 29353110 | MORISSET, LA'MYYA | ADDRESS ON FILE | | | | |
| 29389671 | MORITZ, ALEX | ADDRESS ON FILE | | | | |
| 29340519 | MORITZ, JESSI NICOLE | ADDRESS ON FILE | | | | |
| 29386309 | MORITZ, MICHELLE L | ADDRESS ON FILE | | | | |
| 29397829 | MORITZ, WESLEY JUDE | ADDRESS ON FILE | | | | |
| 29427783 | MORLAN, ANTHONY JAKUB | ADDRESS ON FILE | | | | |
| 29327250 | MORLATT, ARIANNA TINUVIEL | ADDRESS ON FILE | | | | |
| 29391605 | MORLEY, ROBIN | ADDRESS ON FILE | | | | |
| 29424135 | MORLOCK, BRYON LEE | ADDRESS ON FILE | | | | |
| 29418448 | MORLOCK, HAYLIE | ADDRESS ON FILE | | | | |
| 29404703 | MORMAN, HEATHER | ADDRESS ON FILE | | | | |
| 29354624 | MORMANN, LARRY A | ADDRESS ON FILE | | | | |
| 29397908 | MORMAN-SCOTT, ELIZABETH | ADDRESS ON FILE | | | | |
| 29414300 | MORNING CALL | PO BOX 8020 | WILLOUGHBY | OH | 44096 | |
| 29436326 | MORNING CONSULT LLC | 1025 F STREET NW STE 800 | WASHINGTON DC | DC | 20004 | |
| 29414301 | MORNING JOURNAL | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29414302 | MORNING SUN | PITTSBURGH PUBLISHING COMPANY LLC, PO DRAWER H, 701 N LOCUST ST | PITTSBURG | KS | 66762-0570 | |
| 29384247 | MORNING, CHEVON CHANTILLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341453 | MORNING, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29423209 | MOROZ, MIKE | ADDRESS ON FILE | | | | |
| 29350716 | MORPHIS, KEITH ALAN | ADDRESS ON FILE | | | | |
| 29372540 | MORQUECHO, ERICK FABIAN | ADDRESS ON FILE | | | | |
| 29408190 | MORRELL, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | |
| 29425627 | MORRELL, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29420484 | MORRELL, KADEN JOSEPH | ADDRESS ON FILE | | | | |
| 29394720 | MORRELL, STEPHANIE E | ADDRESS ON FILE | | | | |
| 29435835 | MORRELL, TONI JEAN | ADDRESS ON FILE | | | | |
| 29395963 | MORRELLI, REBECCA | ADDRESS ON FILE | | | | |
| 29342439 | MORRILL, ELISSA RACHEL | ADDRESS ON FILE | | | | |
| 29411036 | MORRILL, MICHAEL | ADDRESS ON FILE | | | | |
| 29408781 | MORRILLO, MICHAEL | ADDRESS ON FILE | | | | |
| 29307697 | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, PO BOX 900 | MORRISTOWN | NJ | 07963-0900 | |
| 29432796 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | |
| 29319587 | Morris National Inc | 760 North McKeever Avenue | Azusa | CA | 91702 | |
| 29346489 | MORRIS NATIONAL INC | MORRIS NATIONAL INC, 760 N MCKEEVER AVE | AZUSA | CA | 91702-2349 | |
| 29436327 | MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST 16TH FLOOR | WILMINGTON | DE | 19801-1164 | |
| 29408051 | MORRIS RANGEL, IRENE EVELIS | ADDRESS ON FILE | | | | |
| 29408214 | MORRIS, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29372145 | MORRIS, ALLEY ISABELL | ADDRESS ON FILE | | | | |
| 29410603 | MORRIS, ALYCIA | ADDRESS ON FILE | | | | |
| 29383418 | MORRIS, AMAHRA | ADDRESS ON FILE | | | | |
| 29403176 | MORRIS, AMBER MICHELLE | ADDRESS ON FILE | | | | |
| 29323778 | MORRIS, AMY LYNNE | ADDRESS ON FILE | | | | |
| 29379228 | MORRIS, ANDREA | ADDRESS ON FILE | | | | |
| 29354462 | MORRIS, ANIYAH | ADDRESS ON FILE | | | | |
| 29387660 | MORRIS, ANTHONY RAY | ADDRESS ON FILE | | | | |
| 29350268 | MORRIS, APRIL D | ADDRESS ON FILE | | | | |
| 29368552 | MORRIS, ARIEL JAYDEN | ADDRESS ON FILE | | | | |
| 29408637 | MORRIS, ASHLEIGH | ADDRESS ON FILE | | | | |
| 29429082 | MORRIS, AUTUMN RAELENE | ADDRESS ON FILE | | | | |
| 29379791 | MORRIS, BOBBY O'DELL | ADDRESS ON FILE | | | | |
| 29428274 | MORRIS, BRAD MATHEW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29328568 | MORRIS, BRADLEY PAUL | ADDRESS ON FILE | | | | |
| 29370884 | MORRIS, BROOKLYNE DEVANAE | ADDRESS ON FILE | | | | |
| 29343893 | MORRIS, CANDICE RENEE | ADDRESS ON FILE | | | | |
| 29355910 | MORRIS, CARL AVERY | ADDRESS ON FILE | | | | |
| 29356481 | MORRIS, CASSANDRA | ADDRESS ON FILE | | | | |
| 29423906 | MORRIS, CHARLAIGHA | ADDRESS ON FILE | | | | |
| 29352481 | MORRIS, CHARLIE JAMES | ADDRESS ON FILE | | | | |
| 29399679 | MORRIS, CHERAKEE | ADDRESS ON FILE | | | | |
| 29328210 | MORRIS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29383246 | MORRIS, COREY | ADDRESS ON FILE | | | | |
| 29383389 | MORRIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29355556 | MORRIS, DEBRA W | ADDRESS ON FILE | | | | |
| 29376416 | MORRIS, DEJAHNA L | ADDRESS ON FILE | | | | |
| 29409374 | MORRIS, DENISE | ADDRESS ON FILE | | | | |
| 29353438 | MORRIS, DESTINY | ADDRESS ON FILE | | | | |
| 29401693 | MORRIS, DIANE LYNN | ADDRESS ON FILE | | | | |
| 29330489 | MORRIS, DONOVAN T | ADDRESS ON FILE | | | | |
| 29418647 | MORRIS, ELIJAH J | ADDRESS ON FILE | | | | |
| 29392636 | MORRIS, ELLEN ANN MARIE | ADDRESS ON FILE | | | | |
| 29397194 | MORRIS, ERICA | ADDRESS ON FILE | | | | |
| 29430994 | MORRIS, ERNETTA | ADDRESS ON FILE | | | | |
| 29436539 | MORRIS, ETHAN COLE | ADDRESS ON FILE | | | | |
| 29397367 | MORRIS, ETHAN TYLER | ADDRESS ON FILE | | | | |
| 29365933 | MORRIS, FELICIA | ADDRESS ON FILE | | | | |
| 29355457 | MORRIS, FELICIA M | ADDRESS ON FILE | | | | |
| 29347519 | MORRIS, GARY A | ADDRESS ON FILE | | | | |
| 29417237 | MORRIS, GENEVA MONQUIE | ADDRESS ON FILE | | | | |
| 29429048 | MORRIS, GRACE | ADDRESS ON FILE | | | | |
| 29404441 | MORRIS, GREG TIMOTHY | ADDRESS ON FILE | | | | |
| 29394457 | MORRIS, GREGORY ASHTON DAIN | ADDRESS ON FILE | | | | |
| 29360050 | MORRIS, HAILEY | ADDRESS ON FILE | | | | |
| 29383259 | MORRIS, HAILEY BRIANNA | ADDRESS ON FILE | | | | |
| 29402524 | MORRIS, HALEY MARIE | ADDRESS ON FILE | | | | |
| 29329194 | MORRIS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29330850 | MORRIS, IONIA M | ADDRESS ON FILE | | | | |
| 29329503 | MORRIS, JAHMIR ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394410 | MORRIS, JAKAYLA ARIEL | ADDRESS ON FILE | | | | |
| 29416066 | MORRIS, JAMEYIA J | ADDRESS ON FILE | | | | |
| 29428308 | MORRIS, JAMIERE KESHON | ADDRESS ON FILE | | | | |
| 29327398 | MORRIS, JAREIL LAMAR | ADDRESS ON FILE | | | | |
| 29378623 | MORRIS, JARRED OWEN | ADDRESS ON FILE | | | | |
| 29357154 | MORRIS, JARRETT DANIEL | ADDRESS ON FILE | | | | |
| 29409562 | MORRIS, JENARRA A | ADDRESS ON FILE | | | | |
| 29370792 | MORRIS, JERMAINE R. | ADDRESS ON FILE | | | | |
| 29377823 | MORRIS, JESSICA | ADDRESS ON FILE | | | | |
| 29353033 | MORRIS, JESSICA D | ADDRESS ON FILE | | | | |
| 29424612 | MORRIS, JESSICA RAE | ADDRESS ON FILE | | | | |
| 29347631 | MORRIS, JIM | ADDRESS ON FILE | | | | |
| 29401223 | MORRIS, JOCOBIE J | ADDRESS ON FILE | | | | |
| 29377400 | MORRIS, JODI ANN | ADDRESS ON FILE | | | | |
| 29340945 | MORRIS, JORDAN | ADDRESS ON FILE | | | | |
| 29356757 | MORRIS, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| 29417088 | MORRIS, JOSIAH | ADDRESS ON FILE | | | | |
| 29432374 | MORRIS, JOYCE | ADDRESS ON FILE | | | | |
| 29339593 | MORRIS, JOYCE | ADDRESS ON FILE | | | | |
| 29398877 | MORRIS, JUDSON D | ADDRESS ON FILE | | | | |
| 29354863 | MORRIS, JULIE ANN | ADDRESS ON FILE | | | | |
| 29408666 | MORRIS, JUSTIN | ADDRESS ON FILE | | | | |
| 29364236 | MORRIS, JUSTIN RICHARD | ADDRESS ON FILE | | | | |
| 29395426 | MORRIS, KADEN | ADDRESS ON FILE | | | | |
| 29354179 | MORRIS, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29351688 | MORRIS, KAREN SUE | ADDRESS ON FILE | | | | |
| 29422128 | MORRIS, KATELYN | ADDRESS ON FILE | | | | |
| 29347411 | MORRIS, KATHERINE C | ADDRESS ON FILE | | | | |
| 29344707 | MORRIS, KAYLIE | ADDRESS ON FILE | | | | |
| 29418672 | MORRIS, KAYLIN | ADDRESS ON FILE | | | | |
| 29354504 | MORRIS, KDEE CEASAR | ADDRESS ON FILE | | | | |
| 29386332 | MORRIS, KERRIE L | ADDRESS ON FILE | | | | |
| 29436566 | MORRIS, KHLOE (MINOR) | ADDRESS ON FILE | | | | |
| 29395755 | MORRIS, KINISHA | ADDRESS ON FILE | | | | |
| 29368919 | MORRIS, KIYA REESE | ADDRESS ON FILE | | | | |
| 29419893 | MORRIS, KOBE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409874 | MORRIS, KQUTORIA | ADDRESS ON FILE | | | | |
| 29400810 | MORRIS, KRISTIN | ADDRESS ON FILE | | | | |
| 29392535 | MORRIS, KRISTIN A | ADDRESS ON FILE | | | | |
| 29400313 | MORRIS, KYLAH | ADDRESS ON FILE | | | | |
| 29406418 | MORRIS, KYLIE MARIE | ADDRESS ON FILE | | | | |
| 29390666 | MORRIS, LAKISHA | ADDRESS ON FILE | | | | |
| 29386986 | MORRIS, LAURA J | ADDRESS ON FILE | | | | |
| 29328771 | MORRIS, LINDA | ADDRESS ON FILE | | | | |
| 29342043 | MORRIS, LISA D | ADDRESS ON FILE | | | | |
| 29357539 | MORRIS, LISA MICHELLE | ADDRESS ON FILE | | | | |
| 29350635 | MORRIS, LORI A | ADDRESS ON FILE | | | | |
| 29361042 | MORRIS, MACCI MORRIS | ADDRESS ON FILE | | | | |
| 29430427 | MORRIS, MADISSEN ELYCE | ADDRESS ON FILE | | | | |
| 29408787 | MORRIS, MARCUS A | ADDRESS ON FILE | | | | |
| 29371298 | MORRIS, MARIAH | ADDRESS ON FILE | | | | |
| 29432397 | MORRIS, MARK | ADDRESS ON FILE | | | | |
| 29332132 | MORRIS, MARQUES | ADDRESS ON FILE | | | | |
| 29347668 | MORRIS, MARY | ADDRESS ON FILE | | | | |
| 29410650 | MORRIS, MASON DOUGLAS | ADDRESS ON FILE | | | | |
| 29404161 | MORRIS, MEILANI ANNE MCCUMSEY | ADDRESS ON FILE | | | | |
| 29391116 | MORRIS, MEKHI ROLAND | ADDRESS ON FILE | | | | |
| 29376895 | MORRIS, MERCY | ADDRESS ON FILE | | | | |
| 29403399 | MORRIS, MICHAEL DEWITT | ADDRESS ON FILE | | | | |
| 29399749 | MORRIS, MILTON | ADDRESS ON FILE | | | | |
| 29405531 | MORRIS, NARASIA | ADDRESS ON FILE | | | | |
| 29427160 | MORRIS, NAY | ADDRESS ON FILE | | | | |
| 29297314 | MORRIS, NELSON WAYNE | ADDRESS ON FILE | | | | |
| 29369835 | MORRIS, NICHOLE | ADDRESS ON FILE | | | | |
| 29326965 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR, ANDREW R. REMMING, DANIEL B. BUT, TAMARA K. MANN, CASEY B. SAWYER, 1201 N. MARKET STREET, 16TH FLOOR | WILMINGTON | DE | 19801 | |
| 29418639 | MORRIS, NOVEMBER | ADDRESS ON FILE | | | | |
| 29415535 | MORRIS, NYIMA | ADDRESS ON FILE | | | | |
| 29410748 | MORRIS, PAIGE ELISABETH ANNETTE | ADDRESS ON FILE | | | | |
| 29409804 | MORRIS, PAUL ETHAN | ADDRESS ON FILE | | | | |
| 29377649 | MORRIS, PAUL J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393171 | MORRIS, PAUL RENNICK | ADDRESS ON FILE | | | | |
| 29400241 | MORRIS, RACHEL | ADDRESS ON FILE | | | | |
| 29392686 | MORRIS, REGINALD GABRIEL | ADDRESS ON FILE | | | | |
| 29364865 | MORRIS, RHEAANN | ADDRESS ON FILE | | | | |
| 29418013 | MORRIS, RICHARD | ADDRESS ON FILE | | | | |
| 29378738 | MORRIS, RICHARD | ADDRESS ON FILE | | | | |
| 29377164 | MORRIS, RICKY L | ADDRESS ON FILE | | | | |
| 29412806 | MORRIS, ROBERT | ADDRESS ON FILE | | | | |
| 29415274 | MORRIS, ROBERT | ADDRESS ON FILE | | | | |
| 29413308 | MORRIS, ROCKY ELIJAH | ADDRESS ON FILE | | | | |
| 29335966 | MORRIS, ROSE M | ADDRESS ON FILE | | | | |
| 29370816 | MORRIS, ROSEMARY | ADDRESS ON FILE | | | | |
| 29388709 | MORRIS, RYLIE NALAN | ADDRESS ON FILE | | | | |
| 29400750 | MORRIS, SALLY | ADDRESS ON FILE | | | | |
| 29380676 | MORRIS, SAMANTHA LEIGH | ADDRESS ON FILE | | | | |
| 29377989 | MORRIS, SAMUEL | ADDRESS ON FILE | | | | |
| 29376463 | MORRIS, SETH | ADDRESS ON FILE | | | | |
| 29330872 | MORRIS, SHEENA ALEXIS | ADDRESS ON FILE | | | | |
| 29403834 | MORRIS, SHELBY | ADDRESS ON FILE | | | | |
| 29327005 | MORRIS, SHERRI | ADDRESS ON FILE | | | | |
| 29350010 | MORRIS, SUSAN M | ADDRESS ON FILE | | | | |
| 29349054 | MORRIS, SUZANNE E | ADDRESS ON FILE | | | | |
| 29389043 | MORRIS, TANYA LYNN | ADDRESS ON FILE | | | | |
| 29395650 | MORRIS, TAYLOR MESHEA | ADDRESS ON FILE | | | | |
| 29329500 | MORRIS, THOMAS WADE | ADDRESS ON FILE | | | | |
| 29388164 | MORRIS, TIFFANI DAWNE | ADDRESS ON FILE | | | | |
| 29375497 | MORRIS, TRESHAUN HENRY | ADDRESS ON FILE | | | | |
| 29407486 | MORRIS, TYLOR | ADDRESS ON FILE | | | | |
| 29393134 | MORRIS, TYRESSE LEVON | ADDRESS ON FILE | | | | |
| 29401678 | MORRIS, WILLIAM JOESPH | ADDRESS ON FILE | | | | |
| 29402225 | MORRIS-GOTTLIEB, ZACHARY | ADDRESS ON FILE | | | | |
| 29341422 | MORRISH, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29436328 | MORRISON & FOERSTER LLP | PO BOX 742335 | LOS ANGELES | CA | 90074-2335 | |
| 29338512 | MORRISON FINANCIAL SERV. | 8 SAMPSON MEWS SUITE 202 | TORONTO | ON | M3C 0H5 | CANADA |
| 29391548 | MORRISON JR, DONALD LYNN | ADDRESS ON FILE | | | | |
| 29436329 | MORRISON MAHONEY LLP | 250 SUMMER ST | BOSTON | MA | 02210-1181 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386375 | MORRISON MALONE, LISA D | ADDRESS ON FILE | | | | |
| 29430362 | MORRISON, AARON | ADDRESS ON FILE | | | | |
| 29391216 | MORRISON, ALPHONSO TERENCE | ADDRESS ON FILE | | | | |
| 29328678 | MORRISON, ANGELA AUDREY | ADDRESS ON FILE | | | | |
| 29394473 | MORRISON, ANGELA ROSE | ADDRESS ON FILE | | | | |
| 29411303 | MORRISON, BRENDA J | ADDRESS ON FILE | | | | |
| 29327901 | MORRISON, CADEN PARKER | ADDRESS ON FILE | | | | |
| 29410486 | MORRISON, CARA L | ADDRESS ON FILE | | | | |
| 29394855 | MORRISON, CASSANDRA MAE | ADDRESS ON FILE | | | | |
| 29352813 | MORRISON, CYNTHIA | ADDRESS ON FILE | | | | |
| 29330554 | MORRISON, DANTE DEMETRIUS | ADDRESS ON FILE | | | | |
| 29392081 | MORRISON, DEON | ADDRESS ON FILE | | | | |
| 29382111 | MORRISON, EDMOND EARL | ADDRESS ON FILE | | | | |
| 29415626 | MORRISON, ELAINA MAE | ADDRESS ON FILE | | | | |
| 29325905 | MORRISON, ELAINA MAE | ADDRESS ON FILE | | | | |
| 29426444 | MORRISON, IRIS | ADDRESS ON FILE | | | | |
| 29422406 | MORRISON, JAMES SCOTT | ADDRESS ON FILE | | | | |
| 29365840 | MORRISON, JAWUAN | ADDRESS ON FILE | | | | |
| 29327624 | MORRISON, JAYSE E | ADDRESS ON FILE | | | | |
| 29355929 | MORRISON, KALONNA | ADDRESS ON FILE | | | | |
| 29417676 | MORRISON, KANEIL | ADDRESS ON FILE | | | | |
| 29389891 | MORRISON, KETANA | ADDRESS ON FILE | | | | |
| 29362271 | MORRISON, LORI S | ADDRESS ON FILE | | | | |
| 29339822 | MORRISON, MELISSA | ADDRESS ON FILE | | | | |
| 29366792 | MORRISON, MIA SIMONE | ADDRESS ON FILE | | | | |
| 29355568 | MORRISON, MYKELLE L. | ADDRESS ON FILE | | | | |
| 29329393 | MORRISON, NOAH | ADDRESS ON FILE | | | | |
| 29390570 | MORRISON, OLIVIA GAILE | ADDRESS ON FILE | | | | |
| 29350613 | MORRISON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29382068 | MORRISON, PAULA JO | ADDRESS ON FILE | | | | |
| 29376036 | MORRISON, SHARLENE | ADDRESS ON FILE | | | | |
| 29423844 | MORRISON, SONIA | ADDRESS ON FILE | | | | |
| 29424211 | MORRISON, STEPHEN DOUGLAS | ADDRESS ON FILE | | | | |
| 29344725 | MORRISON, SUZETTE | ADDRESS ON FILE | | | | |
| 29426173 | MORRISON, TAMETRIA C | ADDRESS ON FILE | | | | |
| 29394052 | MORRISON, TAYELOR LOURYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400318 | MORRISON, TONY | ADDRESS ON FILE | | | | |
| 29405038 | MORRISON, WESLEY HARLEN | ADDRESS ON FILE | | | | |
| 29326936 | MORRISON, YVONNE | ADDRESS ON FILE | | | | |
| 29366346 | MORRISSETTE, ANNA | ADDRESS ON FILE | | | | |
| 29434879 | MORRISSEY, DARCELL | ADDRESS ON FILE | | | | |
| 29351714 | MORRISSEY, DARCELL D | ADDRESS ON FILE | | | | |
| 29328514 | MORRISSEY, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 29300838 | MORRISTOWN CITY TAX COLLECTOR | PO BOX 1654 | MORRISTOWN | TN | 37816 | |
| 29309983 | MORRISTOWN UTILITY COMMISSION - 59012 | PO BOX 59012 | KNOXVILLE | TN | 37950-9012 | |
| 29305129 | MORRISVILLE WATER & LIGHT DEPARTMENT | 857 ELMORE ST | MORRISVILLE | VT | 05661-8408 | |
| 29404514 | MORRIS-WATKINS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29330500 | MORRO, MICHAEL | ADDRESS ON FILE | | | | |
| 29430563 | MORRONE, ANDREW KENNETH | ADDRESS ON FILE | | | | |
| 29431004 | MORRONE, JOSEPH | ADDRESS ON FILE | | | | |
| 29351692 | MORRONE, MARY ANN | ADDRESS ON FILE | | | | |
| 29337907 | MORROW COUNTY MUNICIPAL COURT | 48 E HIGH ST ROOM A | MOUNT GILEAD | OH | 43338-1458 | |
| 29377707 | MORROW, BRANDON KHANARD | ADDRESS ON FILE | | | | |
| 29357343 | MORROW, CALEB ALONZO | ADDRESS ON FILE | | | | |
| 29327173 | MORROW, CHARLES C | ADDRESS ON FILE | | | | |
| 29379906 | MORROW, CODY ALLEN | ADDRESS ON FILE | | | | |
| 29387235 | MORROW, CORBY | ADDRESS ON FILE | | | | |
| 29431690 | MORROW, CORY LAMAR | ADDRESS ON FILE | | | | |
| 29401387 | MORROW, DECLAN O | ADDRESS ON FILE | | | | |
| 29328029 | MORROW, DUSTIN PAUL | ADDRESS ON FILE | | | | |
| 29418986 | MORROW, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29383773 | MORROW, HUDSON T | ADDRESS ON FILE | | | | |
| 29329872 | MORROW, JENNIFER | ADDRESS ON FILE | | | | |
| 29386785 | MORROW, KATELYN MARIE | ADDRESS ON FILE | | | | |
| 29394786 | MORROW, KEYANNA | ADDRESS ON FILE | | | | |
| 29435981 | MORROW, LINDA | ADDRESS ON FILE | | | | |
| 29344102 | MORROW, LISA RAE | ADDRESS ON FILE | | | | |
| 29355808 | MORROW, LOGAN P | ADDRESS ON FILE | | | | |
| 29376542 | MORROW, MICHAEL CHARLES KEITH BASS JR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411789 | MORROW, PATRICIA A | ADDRESS ON FILE | | | | |
| 29411122 | MORROW, PATRICIA L | ADDRESS ON FILE | | | | |
| 29423445 | MORROW, ROXANNE L | ADDRESS ON FILE | | | | |
| 29424705 | MORROW, SHELTON | ADDRESS ON FILE | | | | |
| 29364508 | MORROW, SHERRY MEDLIN | ADDRESS ON FILE | | | | |
| 29360773 | MORROW, TYJHA TREONA | ADDRESS ON FILE | | | | |
| 29397081 | MORROW, VERONICA H | ADDRESS ON FILE | | | | |
| 29423315 | MORRS, MADISON CAROLINE | ADDRESS ON FILE | | | | |
| 29335078 | MORSE ROAD COMPANY-I LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L-2632 | COLUMBUS | OH | 43260 | |
| 29413969 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 29371136 | MORSE, ABIGAIL | ADDRESS ON FILE | | | | |
| 29373741 | MORSE, AMBER L | ADDRESS ON FILE | | | | |
| 29431078 | MORSE, CORDERO | ADDRESS ON FILE | | | | |
| 29381558 | MORSE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29349527 | MORSE, IMEEN | ADDRESS ON FILE | | | | |
| 29356100 | MORSE, KAREN | ADDRESS ON FILE | | | | |
| 29409614 | MORSE, KAREN E | ADDRESS ON FILE | | | | |
| 29416487 | MORSE, LORNA | ADDRESS ON FILE | | | | |
| 29397278 | MORSE, MEGAN | ADDRESS ON FILE | | | | |
| 29343689 | MORSE, SULLIVAN | ADDRESS ON FILE | | | | |
| 29387017 | MORSE, TAMARA ARLENE | ADDRESS ON FILE | | | | |
| 29342658 | MORSE, WENDELL | ADDRESS ON FILE | | | | |
| 29341851 | MORSEON, BRYNN ELIZABETH | ADDRESS ON FILE | | | | |
| 29436330 | MORT LAW FIRM PLLC | 100 CONGRESS AVE STE 2000 | AUSTIN | TX | 78701 | |
| 29401913 | MORT, DEMITRI | ADDRESS ON FILE | | | | |
| 29343200 | MORTEK, DOLORES NANCY | ADDRESS ON FILE | | | | |
| 29350914 | MORTENSEN, CASEY | ADDRESS ON FILE | | | | |
| 29358286 | MORTENSON, BRISON ADELLE | ADDRESS ON FILE | | | | |
| 29326938 | MORTIMER, WILLIAM | ADDRESS ON FILE | | | | |
| 29347648 | MORTIMORE, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29393195 | MORTIMORE, JACQUELINE L | ADDRESS ON FILE | | | | |
| 29359869 | MORTIMORE, MASON G. | ADDRESS ON FILE | | | | |
| 29398735 | MORTINGER, CHERYL | ADDRESS ON FILE | | | | |
| 29370479 | MORTLEY, HARDAI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346490 | MORTON SALT INC | MORTON SALT INC, 444 W LAKE ST | CHICAGO | IL | 60606-0010 | |
| 29399109 | MORTON, CADEN | ADDRESS ON FILE | | | | |
| 29371300 | MORTON, CATHIE AMBER | ADDRESS ON FILE | | | | |
| 29421612 | MORTON, CHARLEKIA | ADDRESS ON FILE | | | | |
| 29326939 | MORTON, CHERYL | ADDRESS ON FILE | | | | |
| 29375406 | MORTON, CLARICE | ADDRESS ON FILE | | | | |
| 29366137 | MORTON, DAMON SEAN | ADDRESS ON FILE | | | | |
| 29422121 | MORTON, DANIEL | ADDRESS ON FILE | | | | |
| 29435325 | MORTON, DANIEL C | ADDRESS ON FILE | | | | |
| 29364007 | MORTON, DEBORAH S | ADDRESS ON FILE | | | | |
| 29386053 | MORTON, DONOVAN | ADDRESS ON FILE | | | | |
| 29382794 | MORTON, EZEQUIEL TYELOR | ADDRESS ON FILE | | | | |
| 29419370 | MORTON, HEAVEN LEANE | ADDRESS ON FILE | | | | |
| 29363796 | MORTON, HELEN J | ADDRESS ON FILE | | | | |
| 29387437 | MORTON, HOLLY BROOKE | ADDRESS ON FILE | | | | |
| 29339596 | MORTON, JAROLD A | ADDRESS ON FILE | | | | |
| 29429298 | MORTON, JAYDEN | ADDRESS ON FILE | | | | |
| 29409738 | MORTON, JEREMIAH | ADDRESS ON FILE | | | | |
| 29386726 | MORTON, KHYA | ADDRESS ON FILE | | | | |
| 29388327 | MORTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29400312 | MORTON, MEGAN | ADDRESS ON FILE | | | | |
| 29387847 | MORTON, PAMELA O | ADDRESS ON FILE | | | | |
| 29352830 | MORTON, RAYQUAN | ADDRESS ON FILE | | | | |
| 29409690 | MORTON, SIMONE | ADDRESS ON FILE | | | | |
| 29383395 | MORTON, SONIA MARIE | ADDRESS ON FILE | | | | |
| 29406302 | MORTON, TAYLOR CHRISTINE | ADDRESS ON FILE | | | | |
| 29403767 | MORTON, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| 29384789 | MORTON, ZAFIRAH | ADDRESS ON FILE | | | | |
| 29383991 | MORUA, AMELIA MARIA | ADDRESS ON FILE | | | | |
| 29376067 | MORUS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29374960 | MORUZZI, ERIC | ADDRESS ON FILE | | | | |
| 29351248 | MORVILLO, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | |
| 29394241 | MORVOSH, BRIANNA LEIGH | ADDRESS ON FILE | | | | |
| 29403873 | MORVOSH, DELAYNIE GRACE | ADDRESS ON FILE | | | | |
| 29375925 | MOSAAD, ADAM | ADDRESS ON FILE | | | | |
| 29313467 | Mosaic Bath & Spa LLC | 347 5th Avenue, 2nd Floor | New York | NY | 10016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346491 | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA, 347 5TH AVE | NY | NY | 10016 | |
| 29335079 | MOSAIC OXBRIDGE OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | MICHAEL KERMISCH, C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | |
| 29335080 | MOSAIC WHITE MARSH OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | |
| 29407905 | MOSBY, NINA EARLENE | ADDRESS ON FILE | | | | |
| 29350422 | MOSBY, TAMIKA RAYSHAWN | ADDRESS ON FILE | | | | |
| 29386657 | MOSBY, TEVIN | ADDRESS ON FILE | | | | |
| 29429454 | MOSCA III, PHILIP | ADDRESS ON FILE | | | | |
| 29360746 | MOSCA, JONATHAN BEN | ADDRESS ON FILE | | | | |
| 29409001 | MOSCA, TIFFANY ANNE | ADDRESS ON FILE | | | | |
| 29389153 | MOSCHETTA, BETTINA GRACE | ADDRESS ON FILE | | | | |
| 29352998 | MOSCHGAT, CHRISTINA M. | ADDRESS ON FILE | | | | |
| 29424910 | MOSCO, TYLER | ADDRESS ON FILE | | | | |
| 29359226 | MOSCON, COLE COLE | ADDRESS ON FILE | | | | |
| 29399616 | MOSE, SHERRIL | ADDRESS ON FILE | | | | |
| 29339852 | MOSEBACH, TAMMI RENEE | ADDRESS ON FILE | | | | |
| 29367063 | MOSELEY, AMUNIQUE DAISHA | ADDRESS ON FILE | | | | |
| 29352873 | MOSELEY, JAILA | ADDRESS ON FILE | | | | |
| 29418774 | MOSELEY, STEVEN | ADDRESS ON FILE | | | | |
| 29354611 | MOSELY, TAMIA | ADDRESS ON FILE | | | | |
| 29428350 | MOSER, ALICIA ELAINE | ADDRESS ON FILE | | | | |
| 29327570 | MOSER, ANGELA R | ADDRESS ON FILE | | | | |
| 29366716 | MOSER, CHLOE PAIGE | ADDRESS ON FILE | | | | |
| 29410833 | MOSER, CORY | ADDRESS ON FILE | | | | |
| 29366837 | MOSER, JAKE | ADDRESS ON FILE | | | | |
| 29417657 | MOSER, JAMES | ADDRESS ON FILE | | | | |
| 29328422 | MOSER, JASON | ADDRESS ON FILE | | | | |
| 29427385 | MOSER, MARIE YVONNE | ADDRESS ON FILE | | | | |
| 29412880 | MOSER, RACHEL MARIE | ADDRESS ON FILE | | | | |
| 29330255 | MOSER, TREVOR L | ADDRESS ON FILE | | | | |
| 29419539 | MOSES, AMANDA JEAN | ADDRESS ON FILE | | | | |
| 29351212 | MOSES, ANTHONY LAMAR | ADDRESS ON FILE | | | | |
| 29368746 | MOSES, BREANA ERICA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427650 | MOSES, CHARIS L | ADDRESS ON FILE | | | | |
| 29366855 | MOSES, MADISON CHRISTINE | ADDRESS ON FILE | | | | |
| 29388688 | MOSES, RHODENA | ADDRESS ON FILE | | | | |
| 29355407 | MOSES, SELENA | ADDRESS ON FILE | | | | |
| 29364314 | MOSES, SHANNON | ADDRESS ON FILE | | | | |
| 29374166 | MOSES, SHELIA FALISHA | ADDRESS ON FILE | | | | |
| 29331560 | MOSES, SHIRLEY | ADDRESS ON FILE | | | | |
| 29352242 | MOSES, TERRILL | ADDRESS ON FILE | | | | |
| 29430385 | MOSES, WILLIAM P | ADDRESS ON FILE | | | | |
| 29330652 | MOSES, YVONNE JEANNINE | ADDRESS ON FILE | | | | |
| 29431698 | MOSHER, CAROLYN J | ADDRESS ON FILE | | | | |
| 29368316 | MOSHER, CHEVONNE NICHOLE | ADDRESS ON FILE | | | | |
| 29435092 | MOSHER, ELEANOR | ADDRESS ON FILE | | | | |
| 29371991 | MOSHER, MARIAH A | ADDRESS ON FILE | | | | |
| 29358121 | MOSHER, MARK S | ADDRESS ON FILE | | | | |
| 29396007 | MOSIER, AMANDA | ADDRESS ON FILE | | | | |
| 29389361 | MOSIER, AUNDRIA | ADDRESS ON FILE | | | | |
| 29401627 | MOSKO III, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29357707 | MOSLEY, ALEEYA | ADDRESS ON FILE | | | | |
| 29420652 | MOSLEY, AMBROSE S. | ADDRESS ON FILE | | | | |
| 29367062 | MOSLEY, ANTHONY | ADDRESS ON FILE | | | | |
| 29368973 | MOSLEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29400354 | MOSLEY, BRENT ALEXANDER | ADDRESS ON FILE | | | | |
| 29344737 | MOSLEY, CHERYL | ADDRESS ON FILE | | | | |
| 29343939 | MOSLEY, DANIELLE | ADDRESS ON FILE | | | | |
| 29379990 | MOSLEY, DEONTRAY | ADDRESS ON FILE | | | | |
| 29369525 | MOSLEY, DEVIN | ADDRESS ON FILE | | | | |
| 29356693 | MOSLEY, ELIJAH | ADDRESS ON FILE | | | | |
| 29391637 | MOSLEY, EVONTA | ADDRESS ON FILE | | | | |
| 29401285 | MOSLEY, IVEY | ADDRESS ON FILE | | | | |
| 29357609 | MOSLEY, JACOB B | ADDRESS ON FILE | | | | |
| 29391075 | MOSLEY, KATISH S | ADDRESS ON FILE | | | | |
| 29430110 | MOSLEY, KHIANA | ADDRESS ON FILE | | | | |
| 29326940 | MOSLEY, LLOYD (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | |
| 29326941 | MOSLEY, LLOYD (4699 ALHAMBRA CA) | ADDRESS ON FILE | | | | |
| 29426844 | MOSLEY, LUKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417282 | MOSLEY, OCCASSIA | ADDRESS ON FILE | | | | |
| 29387806 | MOSLEY, RAMAUNTI | ADDRESS ON FILE | | | | |
| 29368345 | MOSLEY, ROBIN G | ADDRESS ON FILE | | | | |
| 29384556 | MOSLEY, SHANARIYH | ADDRESS ON FILE | | | | |
| 29420468 | MOSLEY, SHELVIE | ADDRESS ON FILE | | | | |
| 29399763 | MOSLEY, SUSAN DIANNE | ADDRESS ON FILE | | | | |
| 29375684 | MOSLEY, TAECHUAN | ADDRESS ON FILE | | | | |
| 29355586 | MOSLEY, TORONER LETRALL | ADDRESS ON FILE | | | | |
| 29417126 | MOSLEY, TROYA LEANNE | ADDRESS ON FILE | | | | |
| 29426973 | MOSLEY, TYAYRE | ADDRESS ON FILE | | | | |
| 29326942 | MOSLEY, WANDA | ADDRESS ON FILE | | | | |
| 29397773 | MOSQUEDA, GEORGE ANTHONY | ADDRESS ON FILE | | | | |
| 29382278 | MOSQUEDA, ROMEO RULEY | ADDRESS ON FILE | | | | |
| 29430990 | MOSQUEDA, RUBEN EUGENE | ADDRESS ON FILE | | | | |
| 29407578 | MOSQUEDA, VERONICA | ADDRESS ON FILE | | | | |
| 29427232 | MOSS III, MARKEE B | ADDRESS ON FILE | | | | |
| 29405497 | MOSS, AARON ANTHONY LEE | ADDRESS ON FILE | | | | |
| 29380586 | MOSS, ALLEN JAMES | ADDRESS ON FILE | | | | |
| 29370960 | MOSS, ALLISON | ADDRESS ON FILE | | | | |
| 29365998 | MOSS, ANDRE | ADDRESS ON FILE | | | | |
| 29393155 | MOSS, ANTONIO DARON | ADDRESS ON FILE | | | | |
| 29429754 | MOSS, AYANNA | ADDRESS ON FILE | | | | |
| 29407510 | MOSS, BREANNA | ADDRESS ON FILE | | | | |
| 29360163 | MOSS, CHRISTIAN DEANNA | ADDRESS ON FILE | | | | |
| 29336572 | MOSS, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29388069 | MOSS, CYNTHIA R | ADDRESS ON FILE | | | | |
| 29393870 | MOSS, DEBRA SUE | ADDRESS ON FILE | | | | |
| 29410301 | MOSS, GANNON | ADDRESS ON FILE | | | | |
| 29407769 | MOSS, GREGORY | ADDRESS ON FILE | | | | |
| 29394624 | MOSS, HALEY | ADDRESS ON FILE | | | | |
| 29383457 | MOSS, JADE JASMINE | ADDRESS ON FILE | | | | |
| 29409961 | MOSS, JADEN M | ADDRESS ON FILE | | | | |
| 29356241 | MOSS, JAYLAN | ADDRESS ON FILE | | | | |
| 29376954 | MOSS, JAYY | ADDRESS ON FILE | | | | |
| 29420751 | MOSS, JEREMY LEE | ADDRESS ON FILE | | | | |
| 29392027 | MOSS, JESSICA DENISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391748 | MOSS, KEMARA | ADDRESS ON FILE | | | | |
| 29349711 | MOSS, KIRKWOOD AUGUSTUS | ADDRESS ON FILE | | | | |
| 29341104 | MOSS, LESTER W | ADDRESS ON FILE | | | | |
| 29383841 | MOSS, MARVIZE | ADDRESS ON FILE | | | | |
| 29394747 | MOSS, MAYA | ADDRESS ON FILE | | | | |
| 29395371 | MOSS, MICHAEL | ADDRESS ON FILE | | | | |
| 29355573 | MOSS, NICHELLE | ADDRESS ON FILE | | | | |
| 29377129 | MOSS, RAYMOND | ADDRESS ON FILE | | | | |
| 29414660 | MOSS, SHYHEEM DECARLOS | ADDRESS ON FILE | | | | |
| 29370026 | MOSS, SYDNEY REECE | ADDRESS ON FILE | | | | |
| 29406104 | MOSS, TAMMY LENETT | ADDRESS ON FILE | | | | |
| 29363714 | MOSS, TRULY HANNAH | ADDRESS ON FILE | | | | |
| 29401399 | MOSS, WESYLEIE | ADDRESS ON FILE | | | | |
| 29382197 | MOSS, YASMIN KEANU | ADDRESS ON FILE | | | | |
| 29354163 | MOSS, ZACKARY | ADDRESS ON FILE | | | | |
| 29364103 | MOSSBURG, BRANDY N | ADDRESS ON FILE | | | | |
| 29331588 | MOSSET, SONJA | ADDRESS ON FILE | | | | |
| 29364489 | MOSSEY, ANTHONY | ADDRESS ON FILE | | | | |
| 29418378 | MOSS-FIELDS, FARZENAH | ADDRESS ON FILE | | | | |
| 29365600 | MOSSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29403092 | MOSSOR, GANNAN RICHARD | ADDRESS ON FILE | | | | |
| 29388068 | MOSSOR, RACHEL A. | ADDRESS ON FILE | | | | |
| 29408524 | MOSSUTO, TRISTRAM | ADDRESS ON FILE | | | | |
| 29420241 | MOSTAFA, MOHAMMED G | ADDRESS ON FILE | | | | |
| 29364659 | MOSTAFA, NAWAR | ADDRESS ON FILE | | | | |
| 29387030 | MOSTAFA, RYAN MALEK | ADDRESS ON FILE | | | | |
| 29419533 | MOSTAFA, SHAM ABDULLAH | ADDRESS ON FILE | | | | |
| 29384760 | MOSTEIRO, CHRIS L | ADDRESS ON FILE | | | | |
| 29406717 | MOSTOLLER, HAILEY THERESA | ADDRESS ON FILE | | | | |
| 29375215 | MOTA, EMMANUEL | ADDRESS ON FILE | | | | |
| 29363769 | MOTA, JUANA | ADDRESS ON FILE | | | | |
| 29326943 | MOTA, MARIA | ADDRESS ON FILE | | | | |
| 29344170 | MOTA, MARY | ADDRESS ON FILE | | | | |
| 29328966 | MOTEN, CHRISTINE | ADDRESS ON FILE | | | | |
| 29355799 | MOTEN, DANIEL WILLIE | ADDRESS ON FILE | | | | |
| 29418852 | MOTEN, SIRUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326944 | MOTES, THERESSA | ADDRESS ON FILE | | | | |
| 29346492 | MOTHER PARKERS TEA & COFFEE | MOTHER PARKERS TEA & COFFEE, USA. L, 2531 STANFIELD RD | MISSISSAUGA | ON | L4Y 1S4 | CANADA |
| 29342020 | MOTHERSELL, JESSICA | ADDRESS ON FILE | | | | |
| 29329435 | MOTIKA, BRANDON PREMINDRA | ADDRESS ON FILE | | | | |
| 29380109 | MOTIN, TALANDRA | ADDRESS ON FILE | | | | |
| 29416761 | MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 29346494 | MOTION WATER SPORTS INC | MOTION SPORTS OF AMERICA LLC, L-3615 | COLUMBUS | OH | 43260 | |
| 29356674 | MOTLEY, MALACHI | ADDRESS ON FILE | | | | |
| 29361420 | MOTLEY, MARIO TARRELL | ADDRESS ON FILE | | | | |
| 29366378 | MOTLEY, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29350384 | MOTLEY, RACHEL L | ADDRESS ON FILE | | | | |
| 29332554 | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY, STREET DE4, MY PHUOC 3 INDUSTRIAL P | BEN CAT TOWN | | | VIETNAM |
| 29329056 | MOTON, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29404450 | MOTON, KIONNA | ADDRESS ON FILE | | | | |
| 29404043 | MOTRAGHI, ALLEN | ADDRESS ON FILE | | | | |
| 29380751 | MOTRONI, KAYLA E | ADDRESS ON FILE | | | | |
| 29390358 | MOTT, AKAYLIS | ADDRESS ON FILE | | | | |
| 29382432 | MOTT, BRITTNEY | ADDRESS ON FILE | | | | |
| 29385437 | MOTT, JERMAINE | ADDRESS ON FILE | | | | |
| 29359310 | MOTT, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29377068 | MOTT, KRISTEN LYNN | ADDRESS ON FILE | | | | |
| 29406729 | MOTT, PAUL JAMES | ADDRESS ON FILE | | | | |
| 29398157 | MOTT, SUSAN WINNIFRED | ADDRESS ON FILE | | | | |
| 29363785 | MOTT, THERESA A | ADDRESS ON FILE | | | | |
| 29360187 | MOTTER, JAMES L | ADDRESS ON FILE | | | | |
| 29421813 | MOTTER, MARY B | ADDRESS ON FILE | | | | |
| 29329845 | MOTTERN, STEPHEN MATTHEW | ADDRESS ON FILE | | | | |
| 29355843 | MOTTLEY, BRANDON RICHARD | ADDRESS ON FILE | | | | |
| 29429632 | MOTTLEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29407596 | MOTULIKI, THELMA FIAPAIPAI | ADDRESS ON FILE | | | | |
| 29377595 | MOTYKOWSKI, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |
| 29426002 | MOU, DEBOSREE CHOWDHURY | ADDRESS ON FILE | | | | |
| 29415747 | MOUACI, FAYCAL | ADDRESS ON FILE | | | | |
| 29381505 | MOUGEY, JASON GARY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409883 | MOUGHAN, KELLA JO | ADDRESS ON FILE | | | | |
| 29397891 | MOULDS, JERI L | ADDRESS ON FILE | | | | |
| 29425027 | MOULTER, REBEKAH NICHOLE | ADDRESS ON FILE | | | | |
| 29305130 | MOULTON NIGUEL WATER | P.O. BOX 30204 | LAGUNA NIGUEL | CA | 92607-0204 | |
| 29395168 | MOULTON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29360877 | MOULTON, JENNIFER | ADDRESS ON FILE | | | | |
| 29392014 | MOULTON, NACOLE | ADDRESS ON FILE | | | | |
| 29391367 | MOULTON, RAYMOND DAINEL | ADDRESS ON FILE | | | | |
| 29406963 | MOULTON, WHITNEY | ADDRESS ON FILE | | | | |
| 29385519 | MOULTRIE, ANTONIO | ADDRESS ON FILE | | | | |
| 29392927 | MOULTRIE, INDE SHERIA | ADDRESS ON FILE | | | | |
| 29365639 | MOULTRIE, LATOYA | ADDRESS ON FILE | | | | |
| 29389926 | MOULTRIE, ZAKIYYAH | ADDRESS ON FILE | | | | |
| 29411811 | MOULTRY, DONTAVIOUS | ADDRESS ON FILE | | | | |
| 29429989 | MOULTRY, LASHANNDA | ADDRESS ON FILE | | | | |
| 29305131 | MOUNDSVILLE WATER BOARD, WV | P.O. BOX 480 | MOUNDSVILLE | WV | 26041-0480 | |
| 29300839 | MOUNT AIRY CITY TAX COLLECTOR | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | |
| 29414303 | MOUNT PLEASANT TRIBUNE | NORTHEAST TEXAS PUBLISHING LP, PO BOX 1177 | MOUNT PLEASANT | TX | 75456 | |
| 29300840 | MOUNT PLEASANT VILLAGE TREASURER | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406 | |
| 29337908 | MOUNT VERNON MUNICIPAL COURT | 5 N GAY ST RM 10 | MOUNT VERNON | OH | 43050-3290 | |
| 29425901 | MOUNT, HARRISON JAY | ADDRESS ON FILE | | | | |
| 29377965 | MOUNT, KEANA ALAYAH | ADDRESS ON FILE | | | | |
| 29414304 | MOUNTAIN DEMOCRAT | MOUNTAIN DEMOCRAT INC, PO BOX 1088 | PLACERVILLE | CA | 95667-1088 | |
| 29337909 | MOUNTAIN LAND COLLECTIONS INC | C/O QUINN KOFFORD, PO BOX 1425 | AMERICAN FORK | UT | 84003-6425 | |
| 29337910 | MOUNTAIN LOAN CENTERS INC | PO BOX 911731 | ST GEORGE | UT | 84791-1731 | |
| 29324103 | MOUNTAIN PRESS | MARY, PO BOX 97 | PRATHER | CA | 93651-0097 | |
| 29414305 | MOUNTAIN PRESS | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29300841 | MOUNTAIN PRESS | PO BOX 97 | PRATHER | CA | 93651-0097 | |
| 29414306 | MOUNTAIN TIMES | HIGH COUNTRY MEDIA LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| 29433631 | MOUNTAIN TIMES PUBLICATIONS | APG EAST LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| 29297495 | MOUNTAIN VALLEY BANK N A CUST | ADDRESS ON FILE | | | | |
| 29335081 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 | HURST | TX | 76054-2707 | |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700 | DALLAS | TX | 75231 | |
| 29346495 | MOUNTAIN VIEW SEEDS | 8955 SUNNYVIEW RD NE | SALEM | OR | 97305-9554 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29303441 | MOUNTAIN WATER DISTRICT | P.O. BOX 3157 | PIKEVILLE | KY | 41502-3157 | |
| 29339597 | MOUNTAIN, DWAYNE | ADDRESS ON FILE | | | | |
| 29303448 | MOUNTAINEER GAS/580211 | PO BOX 580211 | CHARLOTTE | NC | 28258-0211 | |
| 29433632 | MOUNTAINEER NEWSPAPER | PO BOX 550 | BUCKHANNON | WV | 26201-0550 | |
| 29433633 | MOUNTAINEER PUBLISHING CO INC | PO BOX 129 | WAYNESVILLE | NC | 28786-0129 | |
| 29342727 | MOUNTS, CLARA F | ADDRESS ON FILE | | | | |
| 29428686 | MOUNTS, KANE E | ADDRESS ON FILE | | | | |
| 29330827 | MOUREAU, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29368486 | MOUREY, CATHY LYNN | ADDRESS ON FILE | | | | |
| 29327337 | MOUSAW, RAY H | ADDRESS ON FILE | | | | |
| 29423698 | MOUSDIK GUEMNIE TAFO, NOAM | ADDRESS ON FILE | | | | |
| 29328700 | MOUSER, KELLY L | ADDRESS ON FILE | | | | |
| 29413118 | MOUSSA, ENSAF | ADDRESS ON FILE | | | | |
| 29426756 | MOUSSA, NADR | ADDRESS ON FILE | | | | |
| 29340044 | MOUSSEAU, LEON | ADDRESS ON FILE | | | | |
| 29365060 | MOUSSEAU, PAULA FAYE | ADDRESS ON FILE | | | | |
| 29351419 | MOUSSEAU-GRAY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29428724 | MOUTON, DAMIKIA | ADDRESS ON FILE | | | | |
| 29375860 | MOUTON, KYRANIA LAJOY | ADDRESS ON FILE | | | | |
| 29381307 | MOUTON, MARK D | ADDRESS ON FILE | | | | |
| 29379991 | MOUTON, STACY | ADDRESS ON FILE | | | | |
| 29416762 | MOVEABLE CONTAINER STORAGE INC | PO BOX 531659 | ATLANTA | GA | 30353-1659 | |
| 29416763 | MOVIN ONN LLC | 59 WALNUT ST APT 305 | NEW BRITAIN | CT | 06051 | |
| 29416764 | MOVING WITH PRINCE LLC | PRINCE VALDEZ, 87 PICKERING DRIVE. | PALM COAST | FL | 32164 | |
| 29357575 | MOVSESSIAN, TAKOUHI K | ADDRESS ON FILE | | | | |
| 29384384 | MOW AHMED, MAHBUBA | ADDRESS ON FILE | | | | |
| 29404184 | MOWBRAY, CARSON MICHAEL | ADDRESS ON FILE | | | | |
| 29381794 | MOWDY, AUDJRAYA | ADDRESS ON FILE | | | | |
| 29372518 | MOWEN, ALYSSA ELIZABETH | ADDRESS ON FILE | | | | |
| 29352124 | MOWER, DESIRAE | ADDRESS ON FILE | | | | |
| 29417446 | MOWERY, BOBBIJO | ADDRESS ON FILE | | | | |
| 29409368 | MOWERY, HAILIE MICHELLE | ADDRESS ON FILE | | | | |
| 29391726 | MOWKA, DEACON | ADDRESS ON FILE | | | | |
| 29378324 | MOWKA, HAYDEN DAVID | ADDRESS ON FILE | | | | |
| 29414736 | MOWRER, AUBREY | ADDRESS ON FILE | | | | |
| 29353429 | MOWRER, KATLYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406143 | MOWRIS, ALYSSA K | ADDRESS ON FILE | | | | |
| 29334413 | MOWRY, JESSIE A | ADDRESS ON FILE | | | | |
| 29376804 | MOXLEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29435232 | MOXLEY, CEIRRA | ADDRESS ON FILE | | | | |
| 29388740 | MOXLEY, JORDAN | ADDRESS ON FILE | | | | |
| 29426854 | MOY, AARON | ADDRESS ON FILE | | | | |
| 29363669 | MOYA, CHANTAL | ADDRESS ON FILE | | | | |
| 29364674 | MOYA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29354786 | MOYA, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| 29368438 | MOYD, DIANE PUGH | ADDRESS ON FILE | | | | |
| 29385322 | MOYD, MEKHAI LANIER | ADDRESS ON FILE | | | | |
| 29380525 | MOYE, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29330589 | MOYE, SHAMARSEAN D. | ADDRESS ON FILE | | | | |
| 29353784 | MOYE, TYMAR | ADDRESS ON FILE | | | | |
| 29387283 | MOYER, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 29429668 | MOYER, BRIANNA ALEXIS | ADDRESS ON FILE | | | | |
| 29422272 | MOYER, ED | ADDRESS ON FILE | | | | |
| 29353462 | MOYER, JACOB | ADDRESS ON FILE | | | | |
| 29410778 | MOYER, JANELLE | ADDRESS ON FILE | | | | |
| 29369918 | MOYER, KENNETH L | ADDRESS ON FILE | | | | |
| 29363290 | MOYER, MICHAEL | ADDRESS ON FILE | | | | |
| 29384005 | MOYER, SUZANNE M | ADDRESS ON FILE | | | | |
| 29360110 | MOYER, TARYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29352067 | MOYER, THOMAS M | ADDRESS ON FILE | | | | |
| 29328893 | MOYERS, CHELSEA MARIE | ADDRESS ON FILE | | | | |
| 29429327 | MOYERS, ROBERT | ADDRESS ON FILE | | | | |
| 29342358 | MOYERS, SUZANNE M | ADDRESS ON FILE | | | | |
| 29367576 | MOYLE, ANTHONY | ADDRESS ON FILE | | | | |
| 29363213 | MOYLE, SOPHIE OLIVIA | ADDRESS ON FILE | | | | |
| 29418463 | MOYNIHAN, KYLE | ADDRESS ON FILE | | | | |
| 29392865 | MOYNIHAN, PATRICIA | ADDRESS ON FILE | | | | |
| 29353809 | MOYSEYENKO, MARK O | ADDRESS ON FILE | | | | |
| 29425784 | MOZI, CHRISTINE L. | ADDRESS ON FILE | | | | |
| 29431136 | MOZINGO, DANIEL | ADDRESS ON FILE | | | | |
| 29360116 | MOZITIS, MALEAH MADISON | ADDRESS ON FILE | | | | |
| 29392517 | MOZLEY, DAVID F | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410919 | MOZONE, CASSANDRA | ADDRESS ON FILE | | | | |
| 29346496 | MP SALES INC | MP SALES INC, 1208 RT 34 SUITE # T1B | ABERDEEN | NJ | 07747 | |
| 29348760 | MPANIA, ANNA LOUISE | ADDRESS ON FILE | | | | |
| 29346497 | MPM PRODUCTS USA INC | MPM PRODUCTS USA INC, DEPT 0281 | LANCASTER | TX | 75134 | |
| 29361336 | MPWO, JOSIANNE | ADDRESS ON FILE | | | | |
| 29332555 | MR BAR B Q PRODUCTS LLC | MR BAR B Q PRODUCTS LLC, 10 HUB DR STE 101 | MELVILLE | NY | 11747-3522 | |
| 29346498 | MR BRANDS LLC TA CLOSEOUT GROUP. | MR BRANDS LLC TA CLOSEOUT GROUP., 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| 29346499 | MR CHRISTMAS INC | 5841 E SHLEBY DR | MEMPHIS | TN | 38115-6708 | |
| 29337911 | MR MONEY | 1536 N WOODLAND PARK DR STE 230 | LAYTON | UT | 84041-5750 | |
| 29337912 | MR MONEY MONEY 4 YOU | 1858 W 5150 S STE 503 | ROY | UT | 84067-3063 | |
| 29432930 | MR. JEFFREY REZNICKI | ADDRESS ON FILE | | | | |
| 29380547 | MRAZIK, DIVAD | ADDRESS ON FILE | | | | |
| 29385895 | MRIDHA, BRISTI | ADDRESS ON FILE | | | | |
| 29422646 | MROCZKA, BRANDON | ADDRESS ON FILE | | | | |
| 29335082 | MROF I SPE III MARYSVILLE LLC | MANDALAY RETAIL OPPORTUNITY FUND I, PO BOX 92276 | LAS VEGAS | NV | 89193-2276 | |
| 29400373 | MROSEK, RELY DAMETRIUS | ADDRESS ON FILE | | | | |
| 29423056 | MROZ, ERICH | ADDRESS ON FILE | | | | |
| 29363781 | MROZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29330592 | MROZ, STANLEY | ADDRESS ON FILE | | | | |
| 29387611 | MROZOWICZ, ALEXIS JOSEPHINE | ADDRESS ON FILE | | | | |
| 29383360 | MROZOWICZ, GREGORY JACKSON | ADDRESS ON FILE | | | | |
| 29416766 | MRS MILICENT BLACK | ADDRESS ON FILE | | | | |
| 29333668 | MRS MILLERS HMMADE NOODLE | MRS MILLERS HMMADE NOODLE, 9140 COUNTY ROAD 192 | FREDERICKSBURG | OH | 44627 | |
| 29377341 | MRUK, AMY | ADDRESS ON FILE | | | | |
| 29333669 | MS APPAREL | MS APPAREL, LLC, 1847 NW VIVION RD | RIVERSIDE | MO | 64150 | |
| 29300842 | MS CERTIFICATE SERVICE | 665 S PEAR ORCHARD RD STE 106-226 | RIDGELAND | MS | 39157-4861 | |
| 29324105 | MS DEPT OF AGRICULTURE & COMMERCE | PO BOX 5207 | MISSISSIPPI STATE | MS | 39762 | |
| 29307096 | MS TAX COMMISSION | PO BOX 960 | JACKSON | MS | 39205-0960 | |
| 29307097 | MS. LORI WADDELL TAX COLLECTOR | 824 3RD ST | ROCHESTER | PA | 15074-1426 | |
| 29333670 | MSA TRADING, INC | MSA TRADING INC, 4226 VALLEY FAIR ST. | SIMI VALLEY | CA | 93063 | |
| 29416767 | MSC INDUSTRIAL SUPPLY | SID TOOL CO INC, PO BOX 953635 | ST LOUIS | MO | 63195-3635 | |
| 29333671 | MSC INTERNATIONAL | MSC INTERNATIONAL, 6700 THIMENS | ST LAURENT | QC | H9B 1B7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29315479 | MSC INTERNATIONAL INC | 6700 THIMENS BLVD | ST LAURENT | QC | H4S 1S5 | CANADA |
| 29332253 | MSC MEDITERRANEAN SHIPPING COMPANY | 420 FIFTH AVE | NEW YORK | NY | 10018-2702 | |
| 29335083 | MSF GATEWAY LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | |
| 29299321 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 29432739 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD. SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 29337914 | MSJ FINANCIAL LLC | 40600 ANN ARBOR RD STE 200 | PLYMOUTH | MI | 48170-4675 | |
| 29433634 | MSPARK | MAILSOUTH INC, PO BOX 848469 | DALLAS | TX | 75284-8469 | |
| 29335084 | MSQ REALTY LLC | C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319-3132 | |
| 29305932 | MSQ REALTY LLC | COLLINS , LIAM, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319 | |
| 29333674 | MSRF INC | MSRF INC, 3319 N ELSTON AVE | CHICAGO | IL | 60618 | |
| 29337915 | MSTC LEVY SECTION | PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| 29337917 | MSW CAPITAL LLC | 775 CORPORATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| 29337916 | MSW CAPITAL LLC | TIMOTHY BAXTER & ASSOC, PO BOX 2669 | FARMINGTON HILLS | MI | 48333-2669 | |
| 29332836 | MSZANSKI, JOSEPH J | ADDRESS ON FILE | | | | |
| 29433635 | MT AIRY NEWS | APG EAST, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| 29335085 | MT AIRY PARTNERSHIP | MT AIRY NC NG LLC, PO BOX 1929 | EASLEY | SC | 29641-1929 | |
| 29333675 | MT OLIVE PICKLE COMPANY INC | PO BOX 63197 | CHARLOTTE | NC | 28263-3197 | |
| 29433636 | MT STERLING ADVOCATE | M&M NEWSPAPER, PO BOX 406 | MT STERLING | KY | 40353-0406 | |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 | EASLEY | SC | 29641 | |
| 29303451 | MT. STERLING WATER & SEWER SYSTEM | P.O. BOX 392 | MOUNT STERLING | KY | 40353 | |
| 29356639 | MTAMBALA, SONGOLO | ADDRESS ON FILE | | | | |
| 29332254 | MTI INC | MARINE TRANSPORTATION INTERMODAL IN, 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | |
| 29356724 | MUAO, AALIYAH PHILICIA | ADDRESS ON FILE | | | | |
| 29387522 | MUAO, DAVINA MARJORIE | ADDRESS ON FILE | | | | |
| 29377168 | MUAO, PHILIP ANTHONY | ADDRESS ON FILE | | | | |
| 29358833 | MUCHMORE, ASHLEE | ADDRESS ON FILE | | | | |
| 29330684 | MUCIA, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| 29400538 | MUCKE-MATOS, BELLA | ADDRESS ON FILE | | | | |
| 29375002 | MUCKER, EDWARD | ADDRESS ON FILE | | | | |
| 29361142 | MUCKER, JASMINE R | ADDRESS ON FILE | | | | |
| 29423927 | MUCKLE, ANTHONY- AMIR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366432 | MUCKLEROY, KELVONDRE DAYTWONE | ADDRESS ON FILE | | | | |
| 29333676 | MUD PIE | MUD PIE, LLC, 4893 LEWIS ROAD | STONE MOUNTAIN | GA | 30083 | |
| 29353164 | MUDENDA, LWIINDI | ADDRESS ON FILE | | | | |
| 29367562 | MUDGETT, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| 29333677 | MUELLER SPORTS MEDICINE | 1 QUENCH DR PO BOX 99 | PRAIRIE DU SAC | WI | 53578-0099 | |
| 29399405 | MUELLER, AMELIA | ADDRESS ON FILE | | | | |
| 29411235 | MUELLER, ANDREJ | ADDRESS ON FILE | | | | |
| 29413145 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | |
| 29339598 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | |
| 29432160 | MUELLER, CHRIS | ADDRESS ON FILE | | | | |
| 29418200 | MUELLER, CORA CHEYENNE | ADDRESS ON FILE | | | | |
| 29336550 | MUELLER, CYNTHIA | ADDRESS ON FILE | | | | |
| 29377476 | MUELLER, EMILY | ADDRESS ON FILE | | | | |
| 29373833 | MUELLER, JENNIFER K | ADDRESS ON FILE | | | | |
| 29373333 | MUELLER, JEREMY BAYNE | ADDRESS ON FILE | | | | |
| 29422187 | MUELLER, JERRY W | ADDRESS ON FILE | | | | |
| 29424542 | MUELLER, MELANIE | ADDRESS ON FILE | | | | |
| 29382067 | MUELLER, MICHAEL DALE | ADDRESS ON FILE | | | | |
| 29382763 | MUELLER, RYAN | ADDRESS ON FILE | | | | |
| 29366084 | MUELLER, SCOTT LEE | ADDRESS ON FILE | | | | |
| 29416768 | MUETZEL PLUMBING & HEATING CO | 1661 KENNY RD | COLUMBUS | OH | 43212-2263 | |
| 29411945 | MUETZEL, SHAYNA | ADDRESS ON FILE | | | | |
| 29339618 | MUFG BANK, LTD. | ATTN: 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1104 | |
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR | NEW YORK | NY | 10020 | |
| 29365526 | MUFLEH, BASSAM ABDULGHAFOR | ADDRESS ON FILE | | | | |
| 29349756 | MUGAVERO, KATHLEEN | ADDRESS ON FILE | | | | |
| 29361056 | MUGAZA, BASHIR M | ADDRESS ON FILE | | | | |
| 29361287 | MUGHAL, MUHAMMAD R | ADDRESS ON FILE | | | | |
| 29385683 | MUHAMMAD JR, DONALD MALIK | ADDRESS ON FILE | | | | |
| 29429336 | MUHAMMAD, ANEESA | ADDRESS ON FILE | | | | |
| 29367328 | MUHAMMAD, ELIJAH AJ | ADDRESS ON FILE | | | | |
| 29381451 | MUHAMMAD, FAYE | ADDRESS ON FILE | | | | |
| 29377323 | MUHAMMAD, HASSANA R | ADDRESS ON FILE | | | | |
| 29354381 | MUHAMMAD, KAREN | ADDRESS ON FILE | | | | |
| 29393137 | MUHAMMAD, KESI NA'ILAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363487 | MUHAMMAD, KHALIAH | ADDRESS ON FILE | | | | |
| 29394739 | MUHAMMAD, KHALIYA | ADDRESS ON FILE | | | | |
| 29428406 | MUHAMMAD, MARK A | ADDRESS ON FILE | | | | |
| 29391252 | MUHAMMAD, NAFEES A | ADDRESS ON FILE | | | | |
| 29369783 | MUHAMMAD, NAJM YA'SIN | ADDRESS ON FILE | | | | |
| 29429018 | MUHAMMAD, SAKINAH DAWAN | ADDRESS ON FILE | | | | |
| 29330011 | MUHAMMAD, SHAKUR | ADDRESS ON FILE | | | | |
| 29396095 | MUHAMMAD, ZAAHIRA AMANI | ADDRESS ON FILE | | | | |
| 29307098 | MUHLENBERG TOWNSHIP | 210 GEORGE ST | READING | PA | 19605-3164 | |
| 29416769 | MUHLENBERG TOWNSHIP | C/O JUDY ZETTLEMOYER, 210 GEORGE ST | READING | PA | 19605 | |
| 29303452 | MUHLENBERG TOWNSHIP AUTHORITY, PA | 2840 KUTZTOWN ROAD | READING | PA | 19605 | |
| 29307099 | MUHLENBURG TWP | 5401 LEESPORT AVE | TEMPLE | PA | 19560-1261 | |
| 29341782 | MUI, JOEY TAYLOR | ADDRESS ON FILE | | | | |
| 29422174 | MUIA, ALLISON ELIZABETH | ADDRESS ON FILE | | | | |
| 29376424 | MUICK, AMELIA CONSTANCE | ADDRESS ON FILE | | | | |
| 29362809 | MUIR, MEGAN | ADDRESS ON FILE | | | | |
| 29403856 | MUIR, WILLIAM W | ADDRESS ON FILE | | | | |
| 29425111 | MUISE, SHAINA | ADDRESS ON FILE | | | | |
| 29391775 | MUJADADI, AZIZ | ADDRESS ON FILE | | | | |
| 29359604 | MUJICA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29368585 | MUKAABYA, TYSHAWN | ADDRESS ON FILE | | | | |
| 29375690 | MUKHOPADHYAY, ANAGGHA | ADDRESS ON FILE | | | | |
| 29424643 | MUKHTAROV, SOBIR | ADDRESS ON FILE | | | | |
| 29416770 | MUKUNDACHAR, SATISH | ADDRESS ON FILE | | | | |
| 29341103 | MUKUNDACHAR, SATISH | ADDRESS ON FILE | | | | |
| 29355418 | MULBAH, JESSLYN | ADDRESS ON FILE | | | | |
| 29416771 | MULBERRY STREET MGMT SYSTEM | 1097 GREENBAG RD | MORGANTOWN | WV | 26508 | |
| 29379269 | MULCAHY, JOSHUA | ADDRESS ON FILE | | | | |
| 29390739 | MULCH, REAGHAN | ADDRESS ON FILE | | | | |
| 29395014 | MULDROW, DAYA | ADDRESS ON FILE | | | | |
| 29385697 | MULDROW, JESSICA | ADDRESS ON FILE | | | | |
| 29368318 | MULDROW, KENNEDI | ADDRESS ON FILE | | | | |
| 29418231 | MULDROW, RESHEMA BONETTA | ADDRESS ON FILE | | | | |
| 29407268 | MULDROW, TYREE K | ADDRESS ON FILE | | | | |
| 29356705 | MULDROW, YVONNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340776 | MULETT, CELESTE S | ADDRESS ON FILE | | | | |
| 29340694 | MULHALL, JEAN MARIE | ADDRESS ON FILE | | | | |
| 29347086 | MULHEARN, STEPHEN M | ADDRESS ON FILE | | | | |
| 29357210 | MULHERIN, SHARRON | ADDRESS ON FILE | | | | |
| 29364014 | MULHERN, ERIN ANN | ADDRESS ON FILE | | | | |
| 29330245 | MULHERN, ROSALIE M | ADDRESS ON FILE | | | | |
| 29411066 | MULHOLLAND, ASHLEY | ADDRESS ON FILE | | | | |
| 29357663 | MULHOLLAND, KATHLEEN AMANDA | ADDRESS ON FILE | | | | |
| 29430258 | MULHOLLEN, CLARA MARIE | ADDRESS ON FILE | | | | |
| 29382130 | MULKEY, KASSANDRE | ADDRESS ON FILE | | | | |
| 29350224 | MULL, ANDREW | ADDRESS ON FILE | | | | |
| 29388863 | MULL, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29339599 | MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN) | CARNEY BADLEY SPELLMAN, LONG, ESQ., ASHLEY, 701 FIFTH AVE, SUITE 3600 | SEATTLE | WA | 98104-7010 | |
| 29416772 | MULLEN AND ASSOCIATES PC | 113 W JOLIET ST | CROWN POINT | IN | 46307 | |
| 29427933 | MULLEN, BROOKLYN | ADDRESS ON FILE | | | | |
| 29342351 | MULLEN, DANELLE ANN | ADDRESS ON FILE | | | | |
| 29424611 | MULLEN, DEVIN JAMES | ADDRESS ON FILE | | | | |
| 29434974 | MULLEN, DIANA | ADDRESS ON FILE | | | | |
| 29380507 | MULLEN, DION AL | ADDRESS ON FILE | | | | |
| 29401421 | MULLEN, MEGGAN | ADDRESS ON FILE | | | | |
| 29396319 | MULLEN, MISCHELLE | ADDRESS ON FILE | | | | |
| 29423160 | MULLEN, REBECCA JANE | ADDRESS ON FILE | | | | |
| 29426891 | MULLEN, VANESSA | ADDRESS ON FILE | | | | |
| 29351973 | MULLENAX, LESTER | ADDRESS ON FILE | | | | |
| 29389753 | MULLENAX, MELISSA | ADDRESS ON FILE | | | | |
| 29354713 | MULLENIX, BOBBY JAMES | ADDRESS ON FILE | | | | |
| 29391193 | MULLENIX, EVAN | ADDRESS ON FILE | | | | |
| 29356556 | MULLENNIX, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29410864 | MULLENS, BRIAN ERIC | ADDRESS ON FILE | | | | |
| 29400699 | MULLENS, MICHELLE DIANA | ADDRESS ON FILE | | | | |
| 29337918 | MULLER MULLER RICHMOND HARMS PC | 33233 WOODWARD AVE | BIRINGHAM | MI | 48009-0903 | |
| 29382470 | MULLER, KEVIN | ADDRESS ON FILE | | | | |
| 29429216 | MULLGRAV, AMY RENE | ADDRESS ON FILE | | | | |
| 29370106 | MULLICAN, CAROL | ADDRESS ON FILE | | | | |
| 29427982 | MULLICAN, CATHRYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365397 | MULLIGAN, AKEDA | ADDRESS ON FILE | | | | |
| 29327984 | MULLIGAN, ANDREW TAMOS | ADDRESS ON FILE | | | | |
| 29393747 | MULLIGAN, DAVID H | ADDRESS ON FILE | | | | |
| 29392002 | MULLIGAN, LE'ANIAH | ADDRESS ON FILE | | | | |
| 29393536 | MULLIGAN, VICTORIA | ADDRESS ON FILE | | | | |
| 29412470 | MULLIKEN, MARIAH JEAN | ADDRESS ON FILE | | | | |
| 29424118 | MULLIKIN, CHLOE | ADDRESS ON FILE | | | | |
| 29429577 | MULLIN, ERIKA NICOLE | ADDRESS ON FILE | | | | |
| 29420276 | MULLIN, OWEN | ADDRESS ON FILE | | | | |
| 29374797 | MULLINAX, SAMANTHA RAE | ADDRESS ON FILE | | | | |
| 29428974 | MULLINGS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29371820 | MULLINIKS, KATIE LYNN | ADDRESS ON FILE | | | | |
| 29428582 | MULLINS, ALYSSA | ADDRESS ON FILE | | | | |
| 29340087 | MULLINS, AMELIA | ADDRESS ON FILE | | | | |
| 29353041 | MULLINS, ANDREW | ADDRESS ON FILE | | | | |
| 29399863 | MULLINS, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29420446 | MULLINS, ANNA NOEL | ADDRESS ON FILE | | | | |
| 29407907 | MULLINS, BEULAH MAE | ADDRESS ON FILE | | | | |
| 29410096 | MULLINS, BRIANNA SKYY | ADDRESS ON FILE | | | | |
| 29397678 | MULLINS, BRITTANE NICHOLE | ADDRESS ON FILE | | | | |
| 29427937 | MULLINS, BROOKE NICOLE | ADDRESS ON FILE | | | | |
| 29388527 | MULLINS, BROOKE SADE | ADDRESS ON FILE | | | | |
| 29420293 | MULLINS, CARTER | ADDRESS ON FILE | | | | |
| 29367226 | MULLINS, CHELSIA GENENE | ADDRESS ON FILE | | | | |
| 29396981 | MULLINS, CHRISTIAN SCOTT | ADDRESS ON FILE | | | | |
| 29356499 | MULLINS, CIERA | ADDRESS ON FILE | | | | |
| 29408003 | MULLINS, CORALEA DANIELLE | ADDRESS ON FILE | | | | |
| 29353612 | MULLINS, CORNELIUS LANIER | ADDRESS ON FILE | | | | |
| 29383748 | MULLINS, CORRINA | ADDRESS ON FILE | | | | |
| 29426322 | MULLINS, GEANDRE MALIK | ADDRESS ON FILE | | | | |
| 29354109 | MULLINS, HAYLIE MARIE | ADDRESS ON FILE | | | | |
| 29403991 | MULLINS, JASON | ADDRESS ON FILE | | | | |
| 29388882 | MULLINS, JIMMY ROGER | ADDRESS ON FILE | | | | |
| 29409274 | MULLINS, JOHN DALTON | ADDRESS ON FILE | | | | |
| 29352160 | MULLINS, KALEA | ADDRESS ON FILE | | | | |
| 29416234 | MULLINS, KATELAND | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422812 | MULLINS, KENNETH EUGENE | ADDRESS ON FILE | | | | |
| 29326011 | MULLINS, LEROY JOHN | ADDRESS ON FILE | | | | |
| 29423006 | MULLINS, LEXI | ADDRESS ON FILE | | | | |
| 29365464 | MULLINS, MARK | ADDRESS ON FILE | | | | |
| 29337095 | MULLINS, MELINDA | ADDRESS ON FILE | | | | |
| 29410439 | MULLINS, MELISA LOUISE | ADDRESS ON FILE | | | | |
| 29382958 | MULLINS, MICHELLE | ADDRESS ON FILE | | | | |
| 29350845 | MULLINS, NATASHA LEIGH | ADDRESS ON FILE | | | | |
| 29410907 | MULLINS, RICHARD M | ADDRESS ON FILE | | | | |
| 29298013 | MULLINS, RICHARD M. | ADDRESS ON FILE | | | | |
| 29355389 | MULLINS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29360226 | MULLINS, SAMARIA ELAINE | ADDRESS ON FILE | | | | |
| 29420398 | MULLINS, SKYLAR ZENAS | ADDRESS ON FILE | | | | |
| 29430816 | MULLINS, SKYLER | ADDRESS ON FILE | | | | |
| 29348840 | MULLINS, TRENT A | ADDRESS ON FILE | | | | |
| 29383109 | MULLINS, WHITNEY | ADDRESS ON FILE | | | | |
| 29426289 | MULLINS-ATKINSON, D'ARTAGNON REID | ADDRESS ON FILE | | | | |
| 29381320 | MULLIS, CHRISTOPHER KYLE | ADDRESS ON FILE | | | | |
| 29426382 | MULLIS, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29397556 | MULLIS, MATTHEW THOMAS | ADDRESS ON FILE | | | | |
| 29376514 | MULLIS, MICHELLE FAITH | ADDRESS ON FILE | | | | |
| 29407520 | MULLIS, REBECCA | ADDRESS ON FILE | | | | |
| 29355395 | MULLOOLY, MICHAEL ROCKY | ADDRESS ON FILE | | | | |
| 29410188 | MULLOY, JAMES R | ADDRESS ON FILE | | | | |
| 29356213 | MULONAS, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29348513 | MULREADY, DENISE M | ADDRESS ON FILE | | | | |
| 29406007 | MULRYAN, LUKE WILLIAM | ADDRESS ON FILE | | | | |
| 29386125 | MULTARI, ANTHONY ROBERT | ADDRESS ON FILE | | | | |
| 29333678 | MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DR STE 3111 | CHICAGO | IL | 60675-3111 | |
| 29332256 | MULTIMODAL ENGINEERING CORP | 4010 WATSON PLAZA DR #250 | LAKEWOOD | CA | 90712-4045 | |
| 29333679 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVE | MOONACHIE | NJ | 07074-1609 | |
| 29436331 | MULTNOMAH CO SHERIFF'S OFFICE | P O BOX 92153 | PORTLAND | OR | 97292-2153 | |
| 29307100 | MULTNOMAH COUNTY | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |
| 29301515 | MULTNOMAH COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 501 SE HAWTHORNE BLVD | PORTLAND | OR | 97214 | |
| 29307101 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332556 | MULTY HOME | MULTY HOME LP, 7900 KEELE STREET | CONCORD | ON | L4K 2A3 | CANADA |
| 29385044 | MULUMBA, ANGEL | ADDRESS ON FILE | | | | |
| 29396251 | MULVANA, KYLE W. | ADDRESS ON FILE | | | | |
| 29394701 | MULVANEY, ANDREW | ADDRESS ON FILE | | | | |
| 29362779 | MULVANEY, JUSTIN CONOR | ADDRESS ON FILE | | | | |
| 29409801 | MULVIHILL, KRISTIN | ADDRESS ON FILE | | | | |
| 29387165 | MUMAH, JANICE LYNN | ADDRESS ON FILE | | | | |
| 29351007 | MUMFORD, DOLORES | ADDRESS ON FILE | | | | |
| 29382135 | MUMFORD, NAKAYAH GLORIA | ADDRESS ON FILE | | | | |
| 29427916 | MUMFORD, ZACK EDWARD | ADDRESS ON FILE | | | | |
| 29377836 | MUMPHERY, JA'NAYE R | ADDRESS ON FILE | | | | |
| 29381506 | MUNCE, MARISSA | ADDRESS ON FILE | | | | |
| 29303453 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | MUNCIE | IN | 47305 | |
| 29330653 | MUNDAY, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29375461 | MUNDAY, JOSE | ADDRESS ON FILE | | | | |
| 29422514 | MUNDEN, AVA RENEA | ADDRESS ON FILE | | | | |
| 29352916 | MUNDINE, TRINITY M | ADDRESS ON FILE | | | | |
| 29423771 | MUNDO-PEREZ, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29385265 | MUNDORF, CORY | ADDRESS ON FILE | | | | |
| 29350294 | MUNDORF, JENNIFER | ADDRESS ON FILE | | | | |
| 29330761 | MUNDRICK, ADAM S | ADDRESS ON FILE | | | | |
| 29407843 | MUNDRICK, PAULA JO | ADDRESS ON FILE | | | | |
| 29371074 | MUNDY, ABYGAIL ANN | ADDRESS ON FILE | | | | |
| 29354010 | MUNDY, ALYSSA | ADDRESS ON FILE | | | | |
| 29423950 | MUNDY, JALIL | ADDRESS ON FILE | | | | |
| 29356498 | MUNDY, SHANE | ADDRESS ON FILE | | | | |
| 29375738 | MUNDY, SYDNEY JADEN | ADDRESS ON FILE | | | | |
| 29422541 | MUNERLYN, DESTINY | ADDRESS ON FILE | | | | |
| 29345081 | MUNETON, YANET | ADDRESS ON FILE | | | | |
| 29430168 | MUNFORD, ARIANA MARIE | ADDRESS ON FILE | | | | |
| 29325899 | MUNFORD, RICHARD TAYLOE | ADDRESS ON FILE | | | | |
| 29326028 | MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES | BURSOR FISHER, KLORCZYK III, ESQ., FREDERICK J., 888 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 29326029 | MUNGER, GREGORY | ADDRESS ON FILE | | | | |
| 29401392 | MUNGER, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| 29329815 | MUNGILLO, GABRIEL MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326031 | MUNGUIA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | |
| 29349613 | MUNGUIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29421140 | MUNGUIA, DENISE LYNN | ADDRESS ON FILE | | | | |
| 29373306 | MUNGUL, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29337919 | MUNICIPAL & SCHOOL INCOME | TAX OFFICE, MARK S HESS, TAX EXAMINER, 2790 W 4TH ST | WILLIAMSPORT | PA | 17701-4137 | |
| 29309988 | MUNICIPAL AUTHORITY OF ALLEGHENY TWP | 136 COMMUNITY BLDG RD | LEECHBURG | PA | 15656 | |
| 29436332 | MUNICIPAL COURT OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| 29436333 | MUNICIPAL COURT OF THE CITY OF EDMO | FALSE ALARM REDUCTION DIVISION, PO BOX 2970 | EDMOND | OK | 73083 | |
| 29325325 | MUNICIPAL EMPS CREDIT UNION | OF BALTIMORE INC, 1099 WINTERSON RD STE 301 | LINTHICUM HEIGHTS | MD | 21090-2279 | |
| 29334399 | MUNICIPAL MANAGER MONROEVILLE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146-2359 | |
| 29334400 | MUNICIPAL RESOURCE RECOVERY | DARBY TWP LST, PO BOX 1391 | MEDIA | PA | 19063-8391 | |
| 29307102 | MUNICIPAL REVENUE COLLECTION | PO BOX 195387 | SAN JUAN | PR | 00919-5387 | |
| 29436335 | MUNICIPAL SERVICES BUREAU | PO BOX 389 | ARCADE | NY | 14009 | |
| 29305138 | MUNICIPAL UTILITIES - CITY OF BOWLING | PO BOX 76560 | CLEVELAND | OH | 44101-6500 | |
| 29309992 | MUNICIPAL UTILITIES/POPLAR BLUFF, MO | P.O. BOX 1268 | POPLAR BLUFF | MO | 63902-1268 | |
| 29307103 | MUNICIPALITY OF CAROLINA | PO BOX 8 | CAROLINA | PR | 00986 | |
| 29307104 | MUNICIPALITY OF HATILLO FIANCE DEPT | PO BOX 8 | HATILLO | PR | 00659 | |
| 29324109 | MUNICIPALITY OF MONROEVILLE | BUXINESS TAX OFFICE, 2700 MONROEVILLE | MONROEVILLE | PA | 15146-2388 | |
| 29436336 | MUNICIPALITY OF WILKES BARRE | TOWNSHIP, 150 WATSON ST | WILKES BARRE TOWNSHIP | PA | 18702-7533 | |
| 29436337 | MUNICIPALITY OF WILKES BARRE TOWNSH | 150 WATSON ST | WILKES-BARRE TOWNSHIP | PA | 18702-7533 | |
| 29423094 | MUNIGALA, RAMESH HARISH | ADDRESS ON FILE | | | | |
| 29424821 | MUNISE, ALLAN J | ADDRESS ON FILE | | | | |
| 29422581 | MUNIZ SANTIAGO, XERY A | ADDRESS ON FILE | | | | |
| 29371926 | MUNIZ VARGAS, LUIS | ADDRESS ON FILE | | | | |
| 29363404 | MUNIZ, ALONDRA | ADDRESS ON FILE | | | | |
| 29342357 | MUNIZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29349967 | MUNIZ, CHELSEY | ADDRESS ON FILE | | | | |
| 29372589 | MUNIZ, JADA ALISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354957 | MUNIZ, JOANNA | ADDRESS ON FILE | | | | |
| 29390729 | MUNIZ, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29329988 | MUNIZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29417520 | MUNIZ, JORDAN ANTHONY | ADDRESS ON FILE | | | | |
| 29397538 | MUNIZ, JOURNEY SINCERE | ADDRESS ON FILE | | | | |
| 29416199 | MUNIZ, JULIANA | ADDRESS ON FILE | | | | |
| 29421667 | MUNIZ, JULISSA | ADDRESS ON FILE | | | | |
| 29340199 | MUNIZ, MANUEL IGNACIO | ADDRESS ON FILE | | | | |
| 29418974 | MUNIZ, MAUREEN M | ADDRESS ON FILE | | | | |
| 29328574 | MUNIZ, MICKI J | ADDRESS ON FILE | | | | |
| 29355752 | MUNIZ, NAYELI | ADDRESS ON FILE | | | | |
| 29368098 | MUNIZ, ROSITA | ADDRESS ON FILE | | | | |
| 29371790 | MUNIZ, SAMANTHA N | ADDRESS ON FILE | | | | |
| 29352641 | MUNIZ, STEPHANIE BOSQUES | ADDRESS ON FILE | | | | |
| 29359172 | MUNIZZA, VINCE | ADDRESS ON FILE | | | | |
| 29349166 | MUNJAR II, DUANE GREY | ADDRESS ON FILE | | | | |
| 29314367 | Munk Pack Inc. | 76 Progress Dr, Suite 263 | Stamford | CT | 06902 | |
| 29333680 | MUNK PACK INC. | MUNK PACK INC., MUNK PACK | NEW YORK | NY | 10087-3925 | |
| 29355796 | MUNN, BRAYDEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29349027 | MUNN, KEVIN ROBERT | ADDRESS ON FILE | | | | |
| 29367147 | MUNN, MYA RENEE | ADDRESS ON FILE | | | | |
| 29356044 | MUNN, NOAH | ADDRESS ON FILE | | | | |
| 29345036 | MUNN, WHITNEY | ADDRESS ON FILE | | | | |
| 29362677 | MUNNELL, NICOLE IRENE | ADDRESS ON FILE | | | | |
| 29357438 | MUNOZ DE LA CRUZ, NELIDA SILVIA | ADDRESS ON FILE | | | | |
| 29377540 | MUNOZ GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 29338645 | MUNOZ GUZMAN, JUAN A | ADDRESS ON FILE | | | | |
| 29392451 | MUNOZ JUAREZ, JORGE ALFREDO | ADDRESS ON FILE | | | | |
| 29328066 | MUNOZ OTERO, YASMIN ELIANA | ADDRESS ON FILE | | | | |
| 29418159 | MUNOZ PEREDIA, KARINA | ADDRESS ON FILE | | | | |
| 29366613 | MUNOZ, AARON | ADDRESS ON FILE | | | | |
| 29417663 | MUNOZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29376503 | MUNOZ, ANDREW STEVEN | ADDRESS ON FILE | | | | |
| 29429131 | MUNOZ, ANGEL G | ADDRESS ON FILE | | | | |
| 29400901 | MUNOZ, ANGELA | ADDRESS ON FILE | | | | |
| 29349894 | MUNOZ, ANTONIO AGUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29404744 | MUNOZ, BEATRIZ CRISTINA | ADDRESS ON FILE | | | | |
| 29426380 | MUNOZ, BRISA | ADDRESS ON FILE | | | | |
| 29400083 | MUNOZ, BRITTANIE | ADDRESS ON FILE | | | | |
| 29421962 | MUNOZ, BRYANA C | ADDRESS ON FILE | | | | |
| 29349865 | MUNOZ, CARLA | ADDRESS ON FILE | | | | |
| 29394816 | MUNOZ, CARLOS | ADDRESS ON FILE | | | | |
| 29365392 | MUNOZ, CARLOS | ADDRESS ON FILE | | | | |
| 29355876 | MUNOZ, CELINA | ADDRESS ON FILE | | | | |
| 29422625 | MUNOZ, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| 29326032 | MUNOZ, DENISE | ADDRESS ON FILE | | | | |
| 29356064 | MUNOZ, EDUARDO FABIAN | ADDRESS ON FILE | | | | |
| 29365738 | MUNOZ, ELIJAH | ADDRESS ON FILE | | | | |
| 29391107 | MUNOZ, ESTELA | ADDRESS ON FILE | | | | |
| 29350728 | MUNOZ, FLORINDA | ADDRESS ON FILE | | | | |
| 29431162 | MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 29361667 | MUNOZ, GERARDO | ADDRESS ON FILE | | | | |
| 29430959 | MUNOZ, GLADYS NAYELI | ADDRESS ON FILE | | | | |
| 29415880 | MUNOZ, GLORIA | ADDRESS ON FILE | | | | |
| 29403431 | MUNOZ, HAROLD | ADDRESS ON FILE | | | | |
| 29387639 | MUNOZ, HERIBERTO | ADDRESS ON FILE | | | | |
| 29400262 | MUNOZ, IRIANNY | ADDRESS ON FILE | | | | |
| 29356717 | MUNOZ, ISAAC | ADDRESS ON FILE | | | | |
| 29389584 | MUNOZ, JANAE | ADDRESS ON FILE | | | | |
| 29370245 | MUNOZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29402833 | MUNOZ, JESSE MANUEL | ADDRESS ON FILE | | | | |
| 29366833 | MUNOZ, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29394486 | MUNOZ, JOSEPHINE BETH | ADDRESS ON FILE | | | | |
| 29383635 | MUNOZ, JULIA | ADDRESS ON FILE | | | | |
| 29387056 | MUNOZ, KARLA ANGELIC | ADDRESS ON FILE | | | | |
| 29414008 | MUNOZ, KAYLA | ADDRESS ON FILE | | | | |
| 29412424 | MUNOZ, KELSY | ADDRESS ON FILE | | | | |
| 29399282 | MUNOZ, LESLIE | ADDRESS ON FILE | | | | |
| 29329852 | MUNOZ, LIZBETH | ADDRESS ON FILE | | | | |
| 29398950 | MUNOZ, LIZETT | ADDRESS ON FILE | | | | |
| 29406949 | MUNOZ, LORI A | ADDRESS ON FILE | | | | |
| 29357109 | MUNOZ, LUCIA ANNALINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417252 | MUNOZ, LUIS DANIEL | ADDRESS ON FILE | | | | |
| 29368643 | MUNOZ, MAIYA | ADDRESS ON FILE | | | | |
| 29371891 | MUNOZ, MARIA | ADDRESS ON FILE | | | | |
| 29427333 | MUNOZ, MARIBEL | ADDRESS ON FILE | | | | |
| 29396770 | MUNOZ, MARISEL LISETTE | ADDRESS ON FILE | | | | |
| 29394684 | MUNOZ, MARISSA MARIE | ADDRESS ON FILE | | | | |
| 29373326 | MUNOZ, MARISSA P | ADDRESS ON FILE | | | | |
| 29400673 | MUNOZ, MARITZA | ADDRESS ON FILE | | | | |
| 29427718 | MUNOZ, MARY CECILIA | ADDRESS ON FILE | | | | |
| 29340888 | MUNOZ, MELISSA | ADDRESS ON FILE | | | | |
| 29393873 | MUNOZ, MELODY | ADDRESS ON FILE | | | | |
| 29350734 | MUNOZ, NAOMY | ADDRESS ON FILE | | | | |
| 29365040 | MUNOZ, NICKY FAWN | ADDRESS ON FILE | | | | |
| 29380718 | MUNOZ, O'RION | ADDRESS ON FILE | | | | |
| 29360810 | MUNOZ, RAYMOND | ADDRESS ON FILE | | | | |
| 29380766 | MUNOZ, RHEYGAN | ADDRESS ON FILE | | | | |
| 29353664 | MUNOZ, SARAI | ADDRESS ON FILE | | | | |
| 29383222 | MUNOZ, SYRENA EVELYN | ADDRESS ON FILE | | | | |
| 29343829 | MUNOZ, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| 29400611 | MUNOZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29430100 | MUNOZ, VINCENT ANTHONY | ADDRESS ON FILE | | | | |
| 29423387 | MUNOZ, YISELLE AMAIRANY | ADDRESS ON FILE | | | | |
| 29342585 | MUNROE, MORGAN | ADDRESS ON FILE | | | | |
| 29378811 | MUNSEN, KEZIA VIVIAN | ADDRESS ON FILE | | | | |
| 29392310 | MUNSON, CHASE D. | ADDRESS ON FILE | | | | |
| 29378921 | MUNSON, DAVID CHARLES | ADDRESS ON FILE | | | | |
| 29388052 | MUNSON, EDWIN SKYLER | ADDRESS ON FILE | | | | |
| 29387022 | MUNSTERMAN, DONNA J | ADDRESS ON FILE | | | | |
| 29411062 | MUNTZ, BRANDON S | ADDRESS ON FILE | | | | |
| 29420392 | MUNZ, ALLYSON MARIE | ADDRESS ON FILE | | | | |
| 29422943 | MURABITO, ROBIN ANN | ADDRESS ON FILE | | | | |
| 29343314 | MURAR, PATRICIA | ADDRESS ON FILE | | | | |
| 29385048 | MURATI, JON NICHOLAS | ADDRESS ON FILE | | | | |
| 29324924 | MURATORE, SANDY | ADDRESS ON FILE | | | | |
| 29400667 | MURAWSKI, JASON | ADDRESS ON FILE | | | | |
| 29431884 | MURAWSKI, LOU ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350232 | MURCH, TIFFANY L | ADDRESS ON FILE | | | | |
| 29334909 | MURCHISON, MICHAEL L | ADDRESS ON FILE | | | | |
| 29326033 | MURCIA, ELSA | ADDRESS ON FILE | | | | |
| 29324486 | MURDAUGH, JESSICA R | ADDRESS ON FILE | | | | |
| 29371166 | MURDEN, LAQUITA | ADDRESS ON FILE | | | | |
| 29354274 | MURDOCK, BRENDEN KOBE | ADDRESS ON FILE | | | | |
| 29404271 | MURDOCK, CHARLES | ADDRESS ON FILE | | | | |
| 29390479 | MURDOCK, CHASE T | ADDRESS ON FILE | | | | |
| 29411883 | MURDOCK, DOLORES A | ADDRESS ON FILE | | | | |
| 29371977 | MURDOCK, JAYLEN LEA | ADDRESS ON FILE | | | | |
| 29428005 | MURDOCK, JODI BARTON | ADDRESS ON FILE | | | | |
| 29365932 | MURDOCK, KE'SHAWN Z | ADDRESS ON FILE | | | | |
| 29404631 | MURDOCK, KHAMERON AMORI | ADDRESS ON FILE | | | | |
| 29357327 | MURDOCK, LANORA DENISE | ADDRESS ON FILE | | | | |
| 29429052 | MURDOCK, LEXIE-JEAN | ADDRESS ON FILE | | | | |
| 29383867 | MURDOCK, PAUL | ADDRESS ON FILE | | | | |
| 29372039 | MURDOCK, RAINA | ADDRESS ON FILE | | | | |
| 29362798 | MURFF, DEMETRIUS JOLEL | ADDRESS ON FILE | | | | |
| 29353159 | MURFF, MYLES E | ADDRESS ON FILE | | | | |
| 29407209 | MURFITT, PHILIP DAVID | ADDRESS ON FILE | | | | |
| 29307106 | MURFREESBORO CITY TAX COLLECTOR | 111 WEST VINE STREET | MURFREESBORO | TN | 37130-3573 | |
| 29436338 | MURFREESBORO POLICE DEPT. | ALARMS ENFORCEMENT, 1004 N HIGHLAND AVE. | MURFREESBORO | TN | 37130 | |
| 29338404 | MURFREESBORO PURE MILK CO | 2450 SOUTHGATE BLVD | MURFREESBORO | TN | 37128-5551 | |
| 29299017 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897, 300 NW BROAD ST | MURFREESBORO | TN | 37133-0897 | |
| 29423053 | MURIEL, GERALD E | ADDRESS ON FILE | | | | |
| 29397849 | MURIEL, GIANNA | ADDRESS ON FILE | | | | |
| 29343181 | MURIEL, KIM | ADDRESS ON FILE | | | | |
| 29368870 | MURILLO JR, PEDRO | ADDRESS ON FILE | | | | |
| 29353925 | MURILLO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29429659 | MURILLO, ARMANDO ERNESTO | ADDRESS ON FILE | | | | |
| 29350526 | MURILLO, AYLA | ADDRESS ON FILE | | | | |
| 29340226 | MURILLO, CARLOS L | ADDRESS ON FILE | | | | |
| 29381706 | MURILLO, CHASITY YVONNY | ADDRESS ON FILE | | | | |
| 29391576 | MURILLO, CHRISTINE | ADDRESS ON FILE | | | | |
| 29362221 | MURILLO, CLARISSA SUSAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421083 | MURILLO, EVELYN | ADDRESS ON FILE | | | | |
| 29367303 | MURILLO, FERNANDO NAZARIO | ADDRESS ON FILE | | | | |
| 29358279 | MURILLO, IVAN | ADDRESS ON FILE | | | | |
| 29385947 | MURILLO, JAMES | ADDRESS ON FILE | | | | |
| 29378734 | MURILLO, LEANNA | ADDRESS ON FILE | | | | |
| 29400346 | MURILLO, LILY | ADDRESS ON FILE | | | | |
| 29394998 | MURILLO, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29396257 | MURILLO, MARTIN | ADDRESS ON FILE | | | | |
| 29384551 | MURILLO, NATALIE | ADDRESS ON FILE | | | | |
| 29388425 | MURILLO, SARA I | ADDRESS ON FILE | | | | |
| 29405274 | MURILLO, VANESSA | ADDRESS ON FILE | | | | |
| 29388634 | MURKIN, JOHN LUKE | ADDRESS ON FILE | | | | |
| 29364019 | MURKISON, ALLEA | ADDRESS ON FILE | | | | |
| 29382456 | MURNAGHAN, DAVID | ADDRESS ON FILE | | | | |
| 29411179 | MURNANE, LINDA | ADDRESS ON FILE | | | | |
| 29328409 | MURO, BEATRIZ | ADDRESS ON FILE | | | | |
| 29408230 | MURO, ERIN | ADDRESS ON FILE | | | | |
| 29353738 | MURPH, CHANIKA REAUNTA | ADDRESS ON FILE | | | | |
| 29388218 | MURPHEY, DENNIS | ADDRESS ON FILE | | | | |
| 29390388 | MURPHREE, AIDAN | ADDRESS ON FILE | | | | |
| 29436339 | MURPHY LAW GROUP LLC | MICHAEL P MURPHY JR, C/O MICHAEL P MURPHY JR, 1628 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| 29436340 | MURPHY SANCHEZ PLLC | 500 OFFICE CENTER DR STE 400 | FORT WASHINGTON | PA | 19034 | |
| 29309994 | MURPHY WATER WORKS | P.O. BOX 130 | MURPHY | NC | 28906 | |
| 29433482 | MURPHY, ABIGAIL LENOLE | ADDRESS ON FILE | | | | |
| 29372328 | MURPHY, AMBER | ADDRESS ON FILE | | | | |
| 29385179 | MURPHY, ANDRE B. | ADDRESS ON FILE | | | | |
| 29329727 | MURPHY, ANDREW DONALD | ADDRESS ON FILE | | | | |
| 29427186 | MURPHY, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| 29426132 | MURPHY, ANTONIO | ADDRESS ON FILE | | | | |
| 29373772 | MURPHY, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29425141 | MURPHY, BRIDGETTE ANN | ADDRESS ON FILE | | | | |
| 29408332 | MURPHY, BRITTANY | ADDRESS ON FILE | | | | |
| 29380414 | MURPHY, BROOKE L | ADDRESS ON FILE | | | | |
| 29380484 | MURPHY, BROOKLYN SHUYANA | ADDRESS ON FILE | | | | |
| 29401548 | MURPHY, BRYANT KENNETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406377 | MURPHY, CAROLE J | ADDRESS ON FILE | | | | |
| 29389880 | MURPHY, CAZIYAH | ADDRESS ON FILE | | | | |
| 29353761 | MURPHY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29405717 | MURPHY, COLIN | ADDRESS ON FILE | | | | |
| 29415628 | MURPHY, CONNOR | ADDRESS ON FILE | | | | |
| 29433478 | MURPHY, DAVID | ADDRESS ON FILE | | | | |
| 29407186 | MURPHY, DEKERA LASHAY | ADDRESS ON FILE | | | | |
| 29387036 | MURPHY, DENISE | ADDRESS ON FILE | | | | |
| 29400838 | MURPHY, DENISE ANNETTE | ADDRESS ON FILE | | | | |
| 29366427 | MURPHY, DENNIS | ADDRESS ON FILE | | | | |
| 29365470 | MURPHY, DEVON ANDRE | ADDRESS ON FILE | | | | |
| 29329348 | MURPHY, DIASIA | ADDRESS ON FILE | | | | |
| 29415525 | MURPHY, DIBBIE | ADDRESS ON FILE | | | | |
| 29415565 | MURPHY, DORIAN | ADDRESS ON FILE | | | | |
| 29350860 | MURPHY, FALLON | ADDRESS ON FILE | | | | |
| 29381916 | MURPHY, GARRETT | ADDRESS ON FILE | | | | |
| 29386050 | MURPHY, GAVIN | ADDRESS ON FILE | | | | |
| 29425004 | MURPHY, HEATHER | ADDRESS ON FILE | | | | |
| 29384742 | MURPHY, HEATHER LYNNE | ADDRESS ON FILE | | | | |
| 29330121 | MURPHY, JADE ALEXIS | ADDRESS ON FILE | | | | |
| 29422338 | MURPHY, JAMES MATHEW | ADDRESS ON FILE | | | | |
| 29378048 | MURPHY, JANAYSHA SIMONE | ADDRESS ON FILE | | | | |
| 29412991 | MURPHY, JASON | ADDRESS ON FILE | | | | |
| 29401007 | MURPHY, JOHN | ADDRESS ON FILE | | | | |
| 29371071 | MURPHY, JOHN | ADDRESS ON FILE | | | | |
| 29379396 | MURPHY, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29327996 | MURPHY, JOSEPH | ADDRESS ON FILE | | | | |
| 29370533 | MURPHY, JOSEPH F | ADDRESS ON FILE | | | | |
| 29353304 | MURPHY, JOSEPH P | ADDRESS ON FILE | | | | |
| 29375485 | MURPHY, JUSTIN B | ADDRESS ON FILE | | | | |
| 29338612 | MURPHY, KADEN | ADDRESS ON FILE | | | | |
| 29408074 | MURPHY, KALI | ADDRESS ON FILE | | | | |
| 29430842 | MURPHY, KALVIN C | ADDRESS ON FILE | | | | |
| 29375187 | MURPHY, KATELYNN | ADDRESS ON FILE | | | | |
| 29416240 | MURPHY, KATHERINE | ADDRESS ON FILE | | | | |
| 29403142 | MURPHY, KIRSTYN NATALEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402112 | MURPHY, KYLE | ADDRESS ON FILE | | | | |
| 29386653 | MURPHY, LARISSA | ADDRESS ON FILE | | | | |
| 29367460 | MURPHY, LATOYA | ADDRESS ON FILE | | | | |
| 29403269 | MURPHY, LEAH | ADDRESS ON FILE | | | | |
| 29432169 | MURPHY, LIAM | ADDRESS ON FILE | | | | |
| 29370316 | MURPHY, LIAM GARRETT | ADDRESS ON FILE | | | | |
| 29341955 | MURPHY, LIAM JACOB | ADDRESS ON FILE | | | | |
| 29404607 | MURPHY, LINDA A | ADDRESS ON FILE | | | | |
| 29360399 | MURPHY, LISA | ADDRESS ON FILE | | | | |
| 29400742 | MURPHY, LORI A | ADDRESS ON FILE | | | | |
| 29353442 | MURPHY, MACKENZIE PAIGE | ADDRESS ON FILE | | | | |
| 29349824 | MURPHY, MADISON RAE | ADDRESS ON FILE | | | | |
| 29343795 | MURPHY, MARILYN V | ADDRESS ON FILE | | | | |
| 29423105 | MURPHY, MARK J | ADDRESS ON FILE | | | | |
| 29381140 | MURPHY, MARLON E | ADDRESS ON FILE | | | | |
| 29431166 | MURPHY, MARY A | ADDRESS ON FILE | | | | |
| 29399097 | MURPHY, MARY KATHLEEN | ADDRESS ON FILE | | | | |
| 29384389 | MURPHY, MATTHEW | ADDRESS ON FILE | | | | |
| 29422837 | MURPHY, MEKIYAH | ADDRESS ON FILE | | | | |
| 29352010 | MURPHY, MELANIE VANITRA | ADDRESS ON FILE | | | | |
| 29367023 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | |
| 29341554 | MURPHY, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29370771 | MURPHY, MICHAEL GLENN | ADDRESS ON FILE | | | | |
| 29366311 | MURPHY, MIKAH TAYLER | ADDRESS ON FILE | | | | |
| 29397082 | MURPHY, NATE PERCY | ADDRESS ON FILE | | | | |
| 29298093 | MURPHY, NICOL PERKINS | ADDRESS ON FILE | | | | |
| 29330330 | MURPHY, NORA J | ADDRESS ON FILE | | | | |
| 29363477 | MURPHY, PATRICIA | ADDRESS ON FILE | | | | |
| 29385840 | MURPHY, RASHAWN | ADDRESS ON FILE | | | | |
| 29401834 | MURPHY, RYAN | ADDRESS ON FILE | | | | |
| 29353385 | MURPHY, SARAH | ADDRESS ON FILE | | | | |
| 29395097 | MURPHY, SHANNON W | ADDRESS ON FILE | | | | |
| 29357687 | MURPHY, STEPHANIE MARY | ADDRESS ON FILE | | | | |
| 29329350 | MURPHY, SYKIYAH | ADDRESS ON FILE | | | | |
| 29417266 | MURPHY, TAKESHA LADAWN | ADDRESS ON FILE | | | | |
| 29359054 | MURPHY, TAKIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330410 | MURPHY, TARA D | ADDRESS ON FILE | | | | |
| 29355492 | MURPHY, TASHON DAMASCUS | ADDRESS ON FILE | | | | |
| 29357015 | MURPHY, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29353254 | MURPHY, TINA | ADDRESS ON FILE | | | | |
| 29381777 | MURPHY, TRACIE MULLINS | ADDRESS ON FILE | | | | |
| 29374159 | MURPHY, TREVOR | ADDRESS ON FILE | | | | |
| 29387748 | MURPHY, TRISTIN MAE | ADDRESS ON FILE | | | | |
| 29429643 | MURPHY, TYRELL ANTONIO | ADDRESS ON FILE | | | | |
| 29372803 | MURPHY-BANKS, DESHAWNA NICOLE | ADDRESS ON FILE | | | | |
| 29412054 | MURPHY-ELLIOTT, DEMETRIANNA CORTIA CARLENE | ADDRESS ON FILE | | | | |
| 29329373 | MURPHY-WRIGHT, KANYE | ADDRESS ON FILE | | | | |
| 29307107 | MURRAY CITY CORPORATION | 4646 SOTH 500 WEST | MURRAY | UT | 84123 | |
| 29309995 | MURRAY CITY CORPORATION, UT | PO BOX 57919, UTILITY BILLING | MURRAY | UT | 84157-0919 | |
| 29307108 | MURRAY CITY TAX COLLECTOR | 500 MAIN STREET | MURRAY | KY | 42071 | |
| 29309996 | MURRAY ELECTRIC SYSTEM | PO BOX 1095 | MURRAY | KY | 42071-1095 | |
| 29431325 | MURRAY III, JAMES WILLIARD | ADDRESS ON FILE | | | | |
| 29433637 | MURRAY LEDGER & TIMES | MURRAY NEWSPAPERS INC, PO BOX 1040 | MURRAY | KY | 42071 | |
| 29346500 | MURRAY MATERIAL HANDLING, LLC. | MURRAY MATERIAL HANDLING, LLC, 1340 EMIG RD | COLUMBUS | OH | 43223 | |
| 29309997 | MURRAY MUNICIPAL UTILITIES | P.O. BOX 466 | MURRAY | KY | 42071 | |
| 29354194 | MURRAY, AARON T. | ADDRESS ON FILE | | | | |
| 29341621 | MURRAY, AMANDA MIRANDA | ADDRESS ON FILE | | | | |
| 29384341 | MURRAY, ANNE-MARIE LISA | ADDRESS ON FILE | | | | |
| 29378141 | MURRAY, APRIL D | ADDRESS ON FILE | | | | |
| 29380531 | MURRAY, BEN LAMARCUS | ADDRESS ON FILE | | | | |
| 29351947 | MURRAY, BOBBY RAY | ADDRESS ON FILE | | | | |
| 29375096 | MURRAY, BRAELEE GRACE | ADDRESS ON FILE | | | | |
| 29378844 | MURRAY, BRANDY | ADDRESS ON FILE | | | | |
| 29368111 | MURRAY, BRIAN | ADDRESS ON FILE | | | | |
| 29423757 | MURRAY, BRITTANY | ADDRESS ON FILE | | | | |
| 29411418 | MURRAY, CARLETON D | ADDRESS ON FILE | | | | |
| 29393819 | MURRAY, CHASE A | ADDRESS ON FILE | | | | |
| 29428621 | MURRAY, CHEYANNE | ADDRESS ON FILE | | | | |
| 29387623 | MURRAY, CHRISTIANNA DIAMON | ADDRESS ON FILE | | | | |
| 29407254 | MURRAY, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401168 | MURRAY, CHRISTOPHER DAVID EDWARD | ADDRESS ON FILE | | | | |
| 29427544 | MURRAY, DANIEL GERARD | ADDRESS ON FILE | | | | |
| 29369032 | MURRAY, DEKWAN D | ADDRESS ON FILE | | | | |
| 29391335 | MURRAY, DEVON | ADDRESS ON FILE | | | | |
| 29371674 | MURRAY, DOMINICK | ADDRESS ON FILE | | | | |
| 29378361 | MURRAY, DONNA | ADDRESS ON FILE | | | | |
| 29428248 | MURRAY, ELEXIS K | ADDRESS ON FILE | | | | |
| 29415641 | MURRAY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29428392 | MURRAY, EMMITT | ADDRESS ON FILE | | | | |
| 29342239 | MURRAY, HAYDEN W | ADDRESS ON FILE | | | | |
| 29368286 | MURRAY, IAN | ADDRESS ON FILE | | | | |
| 29385063 | MURRAY, JAMES ANDRE | ADDRESS ON FILE | | | | |
| 29427111 | MURRAY, JEROME JAMIE | ADDRESS ON FILE | | | | |
| 29341899 | MURRAY, JESSY | ADDRESS ON FILE | | | | |
| 29364025 | MURRAY, JOAN E | ADDRESS ON FILE | | | | |
| 29330973 | MURRAY, JOHN R | ADDRESS ON FILE | | | | |
| 29410236 | MURRAY, JORDAN | ADDRESS ON FILE | | | | |
| 29374468 | MURRAY, JORDAN JEREL | ADDRESS ON FILE | | | | |
| 29364169 | MURRAY, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 29402421 | MURRAY, KATHERINE JOAN | ADDRESS ON FILE | | | | |
| 29385487 | MURRAY, KATIE | ADDRESS ON FILE | | | | |
| 29429304 | MURRAY, KELLIE | ADDRESS ON FILE | | | | |
| 29409365 | MURRAY, KHALIL UNIQUE | ADDRESS ON FILE | | | | |
| 29393813 | MURRAY, KYCHAUN L | ADDRESS ON FILE | | | | |
| 29405077 | MURRAY, LEVI PRESTON | ADDRESS ON FILE | | | | |
| 29399421 | MURRAY, MARCUS | ADDRESS ON FILE | | | | |
| 29399693 | MURRAY, MARIA | ADDRESS ON FILE | | | | |
| 29329271 | MURRAY, MARICE | ADDRESS ON FILE | | | | |
| 29368123 | MURRAY, MARQUIS SUPREME | ADDRESS ON FILE | | | | |
| 29395125 | MURRAY, MARSHEA | ADDRESS ON FILE | | | | |
| 29394570 | MURRAY, MATTHEW | ADDRESS ON FILE | | | | |
| 29354322 | MURRAY, MCKENZIE | ADDRESS ON FILE | | | | |
| 29356934 | MURRAY, MELISSA | ADDRESS ON FILE | | | | |
| 29394245 | MURRAY, MICHAEL B | ADDRESS ON FILE | | | | |
| 29390038 | MURRAY, MIRANDA ANN RENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342811 | MURRAY, NATHAN WAYNE | ADDRESS ON FILE | | | | |
| 29419720 | MURRAY, PHILLIP | ADDRESS ON FILE | | | | |
| 29354347 | MURRAY, PRINCESS | ADDRESS ON FILE | | | | |
| 29366558 | MURRAY, RAYMOND | ADDRESS ON FILE | | | | |
| 29404862 | MURRAY, REBECCA | ADDRESS ON FILE | | | | |
| 29328562 | MURRAY, ROBERT | ADDRESS ON FILE | | | | |
| 29405249 | MURRAY, RYAN | ADDRESS ON FILE | | | | |
| 29403014 | MURRAY, RYAN EDWARD | ADDRESS ON FILE | | | | |
| 29361688 | MURRAY, RYAN L | ADDRESS ON FILE | | | | |
| 29335976 | MURRAY, RYAN T | ADDRESS ON FILE | | | | |
| 29384360 | MURRAY, SANDRA | ADDRESS ON FILE | | | | |
| 29388512 | MURRAY, SCOTT A | ADDRESS ON FILE | | | | |
| 29381491 | MURRAY, SYMARA LYN | ADDRESS ON FILE | | | | |
| 29400045 | MURRAY, SYRUS PHARRELL | ADDRESS ON FILE | | | | |
| 29367733 | MURRAY, TAMIKO M | ADDRESS ON FILE | | | | |
| 29391290 | MURRAY, TAMMY | ADDRESS ON FILE | | | | |
| 29364867 | MURRAY, TEDARRIAN T. | ADDRESS ON FILE | | | | |
| 29327339 | MURRAY, THOMAS JOHN | ADDRESS ON FILE | | | | |
| 29361889 | MURRAY, T'ISIS | ADDRESS ON FILE | | | | |
| 29361359 | MURRAY, VINCENT | ADDRESS ON FILE | | | | |
| 29386858 | MURRAY, WHITNEY LYNN | ADDRESS ON FILE | | | | |
| 29395332 | MURRAY, ZYON MURRAY | ADDRESS ON FILE | | | | |
| 29346008 | MURRAYA, JOHN J | ADDRESS ON FILE | | | | |
| 29421965 | MURRELL, BRIAN ALLEN | ADDRESS ON FILE | | | | |
| 29350276 | MURRELL, MICHAEL R | ADDRESS ON FILE | | | | |
| 29404233 | MURRELL, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29366071 | MURRELL, MJ | ADDRESS ON FILE | | | | |
| 29396415 | MURRELL, SONIA ANN | ADDRESS ON FILE | | | | |
| 29392287 | MURRIEL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29385157 | MURRIETA RIZO, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29434165 | MURRY, BELINDA LOUISE | ADDRESS ON FILE | | | | |
| 29401085 | MURRY, SERENITY SYASIA | ADDRESS ON FILE | | | | |
| 29422572 | MURSHED, HIZAM NAGI | ADDRESS ON FILE | | | | |
| 29355293 | MURTAUGH, THOMAS | ADDRESS ON FILE | | | | |
| 29390492 | MURTHY, LISA L | ADDRESS ON FILE | | | | |
| 29374937 | MURTIC, ABID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29421785 | MURTY, SYLVIA BERNADETTE | ADDRESS ON FILE | | | | |
| 29368006 | MURUFAS, PAUL BRIAN | ADDRESS ON FILE | | | | |
| 29358854 | MURVIN, JALISA | ADDRESS ON FILE | | | | |
| 29343362 | MUSA, LEA M. | ADDRESS ON FILE | | | | |
| 29401125 | MUSCARELLA, LAUREN ASHLEY | ADDRESS ON FILE | | | | |
| 29346501 | MUSCLE FOODS USA | EURPAC SERVICE INCORPORATED, 100 KEYSTONE INDUSTRIAL PARK RD | DUNMORE | PA | 18512 | |
| 29300843 | MUSCOGEE COUNTY TAX COLLECTOR | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | |
| 29324111 | MUSCOGEE COUNTY TAX COMM | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | |
| 29308023 | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY | 100 E 10TH STREET | COLUMBUS | GA | 31901 | |
| 29433867 | MUSCOGEE CREEK NATION OFFICE | OF CHILD SUPPORT ENFORCEMENT, PO BOX 100 | OKMULGEE | OK | 74447-0100 | |
| 29436341 | MUSCOLINO INVENTORY SVC INC | 4150 GRANGE HALL RD | HOLLY | MI | 48442 | |
| 29409187 | MUSE, JONAS | ADDRESS ON FILE | | | | |
| 29395088 | MUSE, MARK K | ADDRESS ON FILE | | | | |
| 29369486 | MUSE, RENE | ADDRESS ON FILE | | | | |
| 29352661 | MUSELLA, ELIZABETH HOMS | ADDRESS ON FILE | | | | |
| 29423148 | MUSEMBI, GEORGE KIILU | ADDRESS ON FILE | | | | |
| 29370113 | MUSGRAVE, HAILEY | ADDRESS ON FILE | | | | |
| 29436342 | MUSGROVE LAW FIRM LLC | 1815 LOCKEWAY DRIVE STE106 | ALPHARETTA | GA | 30004 | |
| 29420608 | MUSGROVE, ALISHA ANN | ADDRESS ON FILE | | | | |
| 29360341 | MUSGROVE, KEANAN | ADDRESS ON FILE | | | | |
| 29347485 | MUSHMEL, FAHMY | ADDRESS ON FILE | | | | |
| 29375609 | MUSIC, JAMIE | ADDRESS ON FILE | | | | |
| 29341235 | MUSIC, JOSHUA G | ADDRESS ON FILE | | | | |
| 29343017 | MUSIC, JOYCE MAXINE | ADDRESS ON FILE | | | | |
| 29372747 | MUSICK, FAITH | ADDRESS ON FILE | | | | |
| 29430722 | MUSICK, MELINDA SUE | ADDRESS ON FILE | | | | |
| 29325464 | MUSKE, RICHARD L | ADDRESS ON FILE | | | | |
| 29307790 | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, MUSKEGON COUNTY HALL OF JUSTICE, 990 TERRACE STREET | MUSKEGON | MI | 49442 | |
| 29369383 | MUSKELLY, JESSICA | ADDRESS ON FILE | | | | |
| 29421613 | MUSKIC, ELVIS | ADDRESS ON FILE | | | | |
| 29334667 | MUSKIC, SAFIJA | ADDRESS ON FILE | | | | |
| 29411799 | MUSKIC, SHEILA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324112 | MUSKINGUM COUNTY AUDITOR | 401 MAIN ST | ZANESVILLE | OH | 43701-3420 | |
| 29325326 | MUSKINGUM COUNTY COURT | 27 N 5TH ST | ZANESVILLE | OH | 43701-3450 | |
| 29307750 | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 401 MAIN STREET | ZANESVILLE | OH | 43701 | |
| 29324113 | MUSKOGEE COUNTY TREASURER | PO BOX 1587 | MUSKOGEE | OK | 74402-1587 | |
| 29301603 | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY | 400 W BROADWAY | MUSKOGEE | OK | 74401 | |
| 29433638 | MUSKOGEE PHOENIX | PO BOX 1968 | MUSKOGEE | OK | 74402-1968 | |
| 29388756 | MUSOKE, ASHLYNN GRACE | ADDRESS ON FILE | | | | |
| 29351268 | MUSONE, GIANNA | ADDRESS ON FILE | | | | |
| 29369800 | MUSS, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 29385946 | MUSSE, MOHAMEDAMIN A | ADDRESS ON FILE | | | | |
| 29352855 | MUSSELMAN, DANIEL | ADDRESS ON FILE | | | | |
| 29375189 | MUSSELMAN, SHORTY LOUISE | ADDRESS ON FILE | | | | |
| 29428468 | MUSSER, BAILEY MARIE | ADDRESS ON FILE | | | | |
| 29401633 | MUSSER, JENNIFER GAIL | ADDRESS ON FILE | | | | |
| 29297305 | MUSSER, KAREN L. | ADDRESS ON FILE | | | | |
| 29358856 | MUSSER, TRACEY | ADDRESS ON FILE | | | | |
| 29364189 | MUSSMACHER, CAMERON | ADDRESS ON FILE | | | | |
| 29355150 | MUSTAFA, LYNNE | ADDRESS ON FILE | | | | |
| 29346502 | MUSTARD MAN INC | THE MUSTARD MAN INC, PO BOX 35121 | CANTON | OH | 44735-5121 | |
| 29366061 | MUSTIN, DEMARION | ADDRESS ON FILE | | | | |
| 29360600 | MUTAN, KHADER | ADDRESS ON FILE | | | | |
| 29389812 | MUTH, ARLENA | ADDRESS ON FILE | | | | |
| 29343476 | MUTH, EDWARD JOHN | ADDRESS ON FILE | | | | |
| 29364952 | MUTH, JENNIFER | ADDRESS ON FILE | | | | |
| 29364284 | MUTSAVAGE, CONNOR SHAWN | ADDRESS ON FILE | | | | |
| 29429399 | MUTSCHLER, GAGE AUSTIN | ADDRESS ON FILE | | | | |
| 29380675 | MUTTER, JONAH | ADDRESS ON FILE | | | | |
| 29363614 | MUTTS, SHANNON | ADDRESS ON FILE | | | | |
| 29355465 | MUTTS, WILLIAM | ADDRESS ON FILE | | | | |
| 29412249 | MUYA, OMAR FARHAN | ADDRESS ON FILE | | | | |
| 29327789 | MUYALDE, LAZARO EDUARDO | ADDRESS ON FILE | | | | |
| 29376826 | MUZAC, ANTHONY F | ADDRESS ON FILE | | | | |
| 29410331 | MUZQUIZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29425604 | MUZZY, AARON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387779 | M'VEMBA, ZANE | ADDRESS ON FILE | | | | |
| 29346504 | MVP GROUP INTL INC | 430 GENTRY RD | ELKIN | NC | 28621 | |
| 29313409 | MW Goewey LLC | Mark Goewey, 4872 Jordan Rd | Silver Springs | NY | 14550 | |
| 29436343 | MW GOEWEY LLC | DBA FURNITURE EXPRESS, 4872 JORDAN RD | SILVER SPRINGS | NY | 14550 | |
| 29346505 | MW POLAR | PO BOX 469 | NORWALK | CA | 90651-0469 | |
| 29299022 | MWAA-MUNICIPAL WATER AUTH. OF ALIQUIPPA | 140 BET TECH DR | ALIQUIPPA | PA | 15001-2419 | |
| 29393832 | MWALABA, MUKENDI GRADI | ADDRESS ON FILE | | | | |
| 29374956 | MWERERU, ISAAC | ADDRESS ON FILE | | | | |
| 29332257 | MXD GROUP INC | 75 REMITTANCE DR DEPT 6030 | CHICAGO | IL | 60675-6030 | |
| 29416773 | MY ALARM CENTER LLC | ALERT 360, 3803 WEST CHESTER PIKE SUITE 100 | NEWTOWN SQUARE | PA | 19073-2304 | |
| 29346506 | MY FAVORITE COMPANY INC | PO BOX 69977 | WEST HOLLYWOOD | CA | 90069-0977 | |
| 29346507 | MY IMPORTS USA LLC | MY IMPORTS USA LLC, 60 BRUNSWICK AVENUE | EDISON | NJ | 08817 | |
| 29416775 | MY INJURY HEADQUARTERS PC | 15760 VENTURA BLVD STE 2050 | ENCINO | CA | 91436 | |
| 29346508 | MY SALES LLC | MY SALES LLC, 75 ETHEL RD | EDISON | NJ | 08817-2209 | |
| 29417671 | MY, DYLLAN | ADDRESS ON FILE | | | | |
| 29300845 | MYATT ELECTRIC CO INC | 1850 WALLACE SCHOOL RD | CHARLESTON | SC | 29407-4886 | |
| 29351391 | MYATT, SHIREKA | ADDRESS ON FILE | | | | |
| 29429789 | MYEROWITZ, IAN | ADDRESS ON FILE | | | | |
| 29416776 | MYERS LAW GROUP PROF CORP | 9327 FAIRWAY VIEW PLACE STE 100 | RANCHO CUCAMONGA | CA | 91730 | |
| 29396710 | MYERS, ADA MARIE | ADDRESS ON FILE | | | | |
| 29350651 | MYERS, AHLIJANDRA | ADDRESS ON FILE | | | | |
| 29433972 | MYERS, ALICIA E | ADDRESS ON FILE | | | | |
| 29368497 | MYERS, AMAYA LEE | ADDRESS ON FILE | | | | |
| 29350909 | MYERS, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29338664 | MYERS, ANNA VELIA | ADDRESS ON FILE | | | | |
| 29355136 | MYERS, ASIA | ADDRESS ON FILE | | | | |
| 29370040 | MYERS, BLAKE RYAN | ADDRESS ON FILE | | | | |
| 29434211 | MYERS, BONNIE J | ADDRESS ON FILE | | | | |
| 29325883 | MYERS, BRENDA E | ADDRESS ON FILE | | | | |
| 29378233 | MYERS, BRENDA S. | ADDRESS ON FILE | | | | |
| 29404506 | MYERS, BRITTANI MARIE | ADDRESS ON FILE | | | | |
| 29370691 | MYERS, CHRISTAL | ADDRESS ON FILE | | | | |
| 29376677 | MYERS, CLAYTON C. | ADDRESS ON FILE | | | | |
| 29434846 | MYERS, CYNTHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386131 | MYERS, DALTON JAMES | ADDRESS ON FILE | | | | |
| 29392344 | MYERS, DANQUAVIOUS | ADDRESS ON FILE | | | | |
| 29397905 | MYERS, DAVID W. | ADDRESS ON FILE | | | | |
| 29399062 | MYERS, DAWN LYN | ADDRESS ON FILE | | | | |
| 29403773 | MYERS, DELANEE | ADDRESS ON FILE | | | | |
| 29428009 | MYERS, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29408712 | MYERS, DIANE | ADDRESS ON FILE | | | | |
| 29404846 | MYERS, DREW | ADDRESS ON FILE | | | | |
| 29337490 | MYERS, EDWARD J | ADDRESS ON FILE | | | | |
| 29364432 | MYERS, EMILY ANNE | ADDRESS ON FILE | | | | |
| 29381253 | MYERS, EMILY GABRIEL LEA | ADDRESS ON FILE | | | | |
| 29407967 | MYERS, ERIKA | ADDRESS ON FILE | | | | |
| 29399596 | MYERS, ERIN GRACE | ADDRESS ON FILE | | | | |
| 29417273 | MYERS, FABIAN GARCIA | ADDRESS ON FILE | | | | |
| 29385195 | MYERS, GEORGE W | ADDRESS ON FILE | | | | |
| 29388860 | MYERS, JAIYAMOIRA | ADDRESS ON FILE | | | | |
| 29405674 | MYERS, JAKE L | ADDRESS ON FILE | | | | |
| 29432332 | MYERS, JANET | ADDRESS ON FILE | | | | |
| 29326034 | MYERS, JANET | ADDRESS ON FILE | | | | |
| 29358097 | MYERS, JARED LEE | ADDRESS ON FILE | | | | |
| 29394883 | MYERS, JARED WILLIAM | ADDRESS ON FILE | | | | |
| 29342518 | MYERS, JESSE | ADDRESS ON FILE | | | | |
| 29350684 | MYERS, JESSICA | ADDRESS ON FILE | | | | |
| 29372042 | MYERS, JONNA CAMRYN MARIE | ADDRESS ON FILE | | | | |
| 29402097 | MYERS, JORDAN | ADDRESS ON FILE | | | | |
| 29377243 | MYERS, JOSHUA | ADDRESS ON FILE | | | | |
| 29373945 | MYERS, JUSTIN | ADDRESS ON FILE | | | | |
| 29384213 | MYERS, KADEN MATTHEW | ADDRESS ON FILE | | | | |
| 29425240 | MYERS, KAMARI ANTWAINE | ADDRESS ON FILE | | | | |
| 29356811 | MYERS, KAREN | ADDRESS ON FILE | | | | |
| 29417115 | MYERS, KAREN BROOKS | ADDRESS ON FILE | | | | |
| 29435767 | MYERS, KATHY | ADDRESS ON FILE | | | | |
| 29344047 | MYERS, KELLI A | ADDRESS ON FILE | | | | |
| 29368865 | MYERS, KELSEY | ADDRESS ON FILE | | | | |
| 29364993 | MYERS, LEAH | ADDRESS ON FILE | | | | |
| 29408580 | MYERS, LINDSAY N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327734 | MYERS, LOWELL | ADDRESS ON FILE | | | | |
| 29372955 | MYERS, MADISON BROOKE | ADDRESS ON FILE | | | | |
| 29388348 | MYERS, MADISON KAY | ADDRESS ON FILE | | | | |
| 29326035 | MYERS, MELINDA | ADDRESS ON FILE | | | | |
| 29413191 | MYERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29326036 | MYERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29297831 | MYERS, MICHAEL E. | ADDRESS ON FILE | | | | |
| 29432500 | MYERS, MINDY | ADDRESS ON FILE | | | | |
| 29391163 | MYERS, MORGAN | ADDRESS ON FILE | | | | |
| 29409642 | MYERS, NISHEEN | ADDRESS ON FILE | | | | |
| 29419472 | MYERS, NIYAH JOI | ADDRESS ON FILE | | | | |
| 29408865 | MYERS, OLIVIA | ADDRESS ON FILE | | | | |
| 29377871 | MYERS, PRESTON | ADDRESS ON FILE | | | | |
| 29344074 | MYERS, RAVEN | ADDRESS ON FILE | | | | |
| 29357580 | MYERS, REBECKA YONG | ADDRESS ON FILE | | | | |
| 29375500 | MYERS, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |
| 29430274 | MYERS, SAMUEL ISAIAH | ADDRESS ON FILE | | | | |
| 29338684 | MYERS, SANDRA | ADDRESS ON FILE | | | | |
| 29393202 | MYERS, SCOTT TEGAN | ADDRESS ON FILE | | | | |
| 29398217 | MYERS, SHANYLA ADALINE | ADDRESS ON FILE | | | | |
| 29331520 | MYERS, SHARON | ADDRESS ON FILE | | | | |
| 29426008 | MYERS, SHERI | ADDRESS ON FILE | | | | |
| 29367547 | MYERS, SHIRLENE L | ADDRESS ON FILE | | | | |
| 29390455 | MYERS, STEFANIE LEE | ADDRESS ON FILE | | | | |
| 29357435 | MYERS, TASHA LA'CREE | ADDRESS ON FILE | | | | |
| 29411362 | MYERS, TERRY | ADDRESS ON FILE | | | | |
| 29349932 | MYERS, TIFFANY N | ADDRESS ON FILE | | | | |
| 29392012 | MYERS, TYLER BRAYDEN | ADDRESS ON FILE | | | | |
| 29382114 | MYERS, TYRANIKA | ADDRESS ON FILE | | | | |
| 29327474 | MYERS, VIKKI J | ADDRESS ON FILE | | | | |
| 29392038 | MYERS, WINTER RAYNE | ADDRESS ON FILE | | | | |
| 29404239 | MYERS-ALSTON, ABREA K. | ADDRESS ON FILE | | | | |
| 29367662 | MYERS-PAMPENO, COURTNEY P | ADDRESS ON FILE | | | | |
| 29353570 | MYERS-WAFFLE, NATIA LYNN | ADDRESS ON FILE | | | | |
| 29378706 | MYHAND, GABRIEL LATRESS | ADDRESS ON FILE | | | | |
| 29368866 | MYKEL, CRYSTAL LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429084 | MYKIETIUK, DEBORAH SUSAN | ADDRESS ON FILE | | | | |
| 29420854 | MYLES, ANTONIO DEMETRICE | ADDRESS ON FILE | | | | |
| 29350889 | MYLES, CERENITY | ADDRESS ON FILE | | | | |
| 29370870 | MYLES, GARY ONEIL | ADDRESS ON FILE | | | | |
| 29385553 | MYLES, JAMARION NASIER | ADDRESS ON FILE | | | | |
| 29360900 | MYLES, LAURAINNA | ADDRESS ON FILE | | | | |
| 29354607 | MYLES, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29375828 | MYLES, ROBERT | ADDRESS ON FILE | | | | |
| 29381644 | MYLES, SHEKINAH | ADDRESS ON FILE | | | | |
| 29384689 | MYLES, TEONA DYNITA | ADDRESS ON FILE | | | | |
| 29416777 | MYLOGIQ LLC | 151 CALLE SAN FRANCISCO | SAN JUAN | PR | 00901 | |
| 29343403 | MYLON, JOSEPH | ADDRESS ON FILE | | | | |
| 29406810 | MYLOTT, ANNA IVETTE | ADDRESS ON FILE | | | | |
| 29433639 | MYMOVE LLC | 1101 RED VENTURES DR | FORT MILL | SC | 29707 | |
| 29431713 | MYNES, CLYDE | ADDRESS ON FILE | | | | |
| 29393719 | MYOTT, KAYA | ADDRESS ON FILE | | | | |
| 29346509 | MYPILLOW, INC. | MYPILLOW, INC., 1550 AUDUBON ROAD | CHASKA | MN | 55386 | |
| 29346510 | MYRA DARIOUS LLC | NEDA RAFIEZADEH KERMANI, 8595 COX LN UNIT 2 | CUTCHOGUE | NY | 11935 | |
| 29416778 | MYRA, RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29356976 | MYRICK JR, WILLIAM | ADDRESS ON FILE | | | | |
| 29417031 | MYRICK, CANYON ELIJAH LEE | ADDRESS ON FILE | | | | |
| 29354804 | MYRICK, EUCLID | ADDRESS ON FILE | | | | |
| 29407772 | MYRICK, JAYLIN TYRESE | ADDRESS ON FILE | | | | |
| 29435707 | MYRICK, JUANA | ADDRESS ON FILE | | | | |
| 29430874 | MYRICK, MICAH BRIAN | ADDRESS ON FILE | | | | |
| 29411778 | MYRICK, SHIQUITA | ADDRESS ON FILE | | | | |
| 29396231 | MYRICK, TACARIUSE TRAVION LAMAR | ADDRESS ON FILE | | | | |
| 29394418 | MYRICK, ZION | ADDRESS ON FILE | | | | |
| 29405968 | MYRICKS, JADA EMANI | ADDRESS ON FILE | | | | |
| 29417249 | MYRLIN, STEPHEN PHILLIP | ADDRESS ON FILE | | | | |
| 29366260 | MYRO, JUSTINE | ADDRESS ON FILE | | | | |
| 29416779 | MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| 29346511 | MYSTEP GLOBAL LLC | MYSTEP GLOBAL LLC, ROOM 303, 3/F., GOLDEN GATE COMMERC | HONGKONG | | | CHINA |
| 29411117 | MYSTER, CRAIG DAVID | ADDRESS ON FILE | | | | |
| 29333681 | MYTAGALONGS | MYTAGALONGS USA INC., 5905 KIERAN STREET | SAINT LAURENT | QC | H4S 0A3 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29312494 | Mytex LLC | 700 Bishop Street, Suite 1104 | Honolulu | HI | 96813 | |
| 29345516 | MYTEX LLC | RICHARD W YEE, 700 BISHOP ST STE 1104 | HONOLULU | HI | 96813-4113 | |
| 29417251 | MYZICK, LOIS S | ADDRESS ON FILE | | | | |
| 29333682 | MZ BERGER & CO INC | MZ BERGER & CO INC, 29-76 NORTHERN BLVD | LONG ISLAND CITY | NY | 11101 | |
| 29425683 | MZIBRI, NICOLE | ADDRESS ON FILE | | | | |
| 29300846 | N CAROLINA SECRETARY OF STATE | PO BOX 29525 | RALEIGH | NC | 27626-0525 | |
| 29333684 | N WASSERSTROM & SONS | 2300 LOCKBOURNE RD | COLUMBUS | OH | 43207-2167 | |
| 29413451 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | |
| 29414505 | N.H. DHHS | CHILD SUPPORT REG PROC CTR, PO BOX 9501 | MANCHESTER | NH | 03108-9501 | |
| 29345517 | N.S CREATIONS PVT LTD | N.S CREATIONS PVT LTD, A 169 SECTOR 63 NOIDA GAUTAM BUDH N | GAUTAM BUDDHA NAGAR | | | INDIA |
| 29362253 | NABI, SHAFIH | ADDRESS ON FILE | | | | |
| 29428197 | NABIGH, AHMED | ADDRESS ON FILE | | | | |
| 29356058 | NABOR, EARLSON | ADDRESS ON FILE | | | | |
| 29383628 | NABORS, ELIZABETH DANIELLE | ADDRESS ON FILE | | | | |
| 29380620 | NABORS, NANCY IRENE | ADDRESS ON FILE | | | | |
| 29358893 | NABORS, PRINCESS SHYESHA | ADDRESS ON FILE | | | | |
| 29410297 | NABORS, ROMEO | ADDRESS ON FILE | | | | |
| 29360502 | NABURN, DONAVIN C | ADDRESS ON FILE | | | | |
| 29352123 | NACE, ZACKARY | ADDRESS ON FILE | | | | |
| 29300847 | NACOGDOCHES COUNTY CHIEF APPRAISER | 216 W HOSPITAL ST | NACOGDOCHES | TX | 75961 | |
| 29300848 | NACOGDOCHES COUNTY CLERK | 101 W MAIN ST STE 205 | NACOGDOCHES | TX | 75961-4866 | |
| 29308243 | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY | 101 W MAIN ST | NACOGDOCHES | TX | 75961 | |
| 29433640 | NACOGDOCHES DAILY SENTINEL | DAILY SENTINEL, PO BOX 630068 | NACOGDOCHES | TX | 75963 | |
| 29433190 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | |
| 29395674 | NACSIN, TINA | ADDRESS ON FILE | | | | |
| 29359393 | NACUA, JAMES | ADDRESS ON FILE | | | | |
| 29384620 | NACY, LILLIAN | ADDRESS ON FILE | | | | |
| 29420226 | NADEAU, CHRIS | ADDRESS ON FILE | | | | |
| 29373675 | NADEAU, CORRINA | ADDRESS ON FILE | | | | |
| 29384469 | NADEEM, FAIZA SATWAT | ADDRESS ON FILE | | | | |
| 29359126 | NADERER, MARISSA LYNN | ADDRESS ON FILE | | | | |
| 29391872 | NADOLNY, JOSEPH GABRIEL | ADDRESS ON FILE | | | | |
| 29353342 | NADTOCHII, KATERYNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405849 | NADWODNEY, KRISTA MARIE | ADDRESS ON FILE | | | | |
| 29325327 | NAE FEDERAL CREDIT UNION | C/O CHESAPEAKE GENERAL DIST COURT, 307 ALBEMARLE DR 2ND FLOOR | CHESAPEAKE | VA | 23322-5573 | |
| 29353632 | NAECKER, RHONDA | ADDRESS ON FILE | | | | |
| 29372405 | NAEEM, YASIR MUHAMMAD | ADDRESS ON FILE | | | | |
| 29338685 | NAEFF, EMIL | ADDRESS ON FILE | | | | |
| 29362406 | NAEGLE, TINA | ADDRESS ON FILE | | | | |
| 29333685 | NAFTALI INC | NAFTALI INC, 1363 NW 155TH DR | MIAMI GARDENS | FL | 33169 | |
| 29328269 | NAFZIGER, LORA ANN | ADDRESS ON FILE | | | | |
| 29327255 | NAGAPPA, SRINIVAS H | ADDRESS ON FILE | | | | |
| 29391072 | NAGARAJAN, DELAENEY | ADDRESS ON FILE | | | | |
| 29354485 | NAGBE, ANGEL | ADDRESS ON FILE | | | | |
| 29361107 | NAGEL, COURTNEY | ADDRESS ON FILE | | | | |
| 29331821 | NAGEL, TONIA | ADDRESS ON FILE | | | | |
| 29375708 | NAGGY, DOMINIQUE MARIE | ADDRESS ON FILE | | | | |
| 29371351 | NAGHIBI, CAMERON ABRAHAM | ADDRESS ON FILE | | | | |
| 29423997 | NAGLE, BRANDON M. | ADDRESS ON FILE | | | | |
| 29356544 | NAGLE, DAVIDSON | ADDRESS ON FILE | | | | |
| 29389033 | NAGLE, JACOB | ADDRESS ON FILE | | | | |
| 29425322 | NAGLE, PAUL SCOTT | ADDRESS ON FILE | | | | |
| 29364915 | NAGLE, RAUL | ADDRESS ON FILE | | | | |
| 29352812 | NAGLIK, WILLIAM | ADDRESS ON FILE | | | | |
| 29362330 | NAGOS, TIM | ADDRESS ON FILE | | | | |
| 29421166 | NAGY, DOMINIC MICHAEL | ADDRESS ON FILE | | | | |
| 29297635 | NAGY, DOROTHY K. | ADDRESS ON FILE | | | | |
| 29349383 | NAGY, KILEY A | ADDRESS ON FILE | | | | |
| 29384221 | NAHAR, HEATHER | ADDRESS ON FILE | | | | |
| 29390443 | NAHAYO, CATRINA MARIE | ADDRESS ON FILE | | | | |
| 29376208 | NAHLEN, SHIRLEY MARIE | ADDRESS ON FILE | | | | |
| 29427931 | NAHODIL, QUENTIN NOAH | ADDRESS ON FILE | | | | |
| 29416780 | NAHON SAHAROVICH & TRONTZ PLC | 488 SOUTH MENDENHALL | MEMPHIS | TN | 38117 | |
| 29347753 | NAI EARLE FURMAN LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| 29333686 | NAIL & BEAUTY LLC | NAIL & BEAUTY LLC, 400 JERICHO TURNPIKE 226 | JERICHO | NY | 11753-8980 | |
| 29428315 | NAIL, ARTHUR GRAYSON | ADDRESS ON FILE | | | | |
| 29407675 | NAIL, CARRI LOUISE | ADDRESS ON FILE | | | | |
| 29384532 | NAIL, JADEN ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394908 | NAILER, NICOLE | ADDRESS ON FILE | | | | |
| 29377532 | NAILING, ASHIA | ADDRESS ON FILE | | | | |
| 29361742 | NAIMI, AYAH KAREEM | ADDRESS ON FILE | | | | |
| 29435154 | NAIMOLI, ERIN | ADDRESS ON FILE | | | | |
| 29338687 | NAIRN, JUANITA | ADDRESS ON FILE | | | | |
| 29359592 | NAJA, ROCIO CAROLINA | ADDRESS ON FILE | | | | |
| 29354728 | NAJAHI, LYLLIAM | ADDRESS ON FILE | | | | |
| 29423076 | NAJAR, CHRISTINA ELAINE | ADDRESS ON FILE | | | | |
| 29419236 | NAJAR, CHRISTOPHER JARED | ADDRESS ON FILE | | | | |
| 29362918 | NAJERA, ANGELICA | ADDRESS ON FILE | | | | |
| 29402926 | NAJERA, ANGIE ANDREA | ADDRESS ON FILE | | | | |
| 29421681 | NAJERA, JUANITA | ADDRESS ON FILE | | | | |
| 29428598 | NAJERA, MARIANA | ADDRESS ON FILE | | | | |
| 29419500 | NAJERA, NATALY BERENICE | ADDRESS ON FILE | | | | |
| 29362567 | NAJERA-DIAZ, PAULA | ADDRESS ON FILE | | | | |
| 29391684 | NAJERA-DIAZ, SERGIO | ADDRESS ON FILE | | | | |
| 29372179 | NAJEWSKI, DARRYL | ADDRESS ON FILE | | | | |
| 29354478 | NAKAGAWA, BETTE JOANN | ADDRESS ON FILE | | | | |
| 29389515 | NAKAMOTO, TRACIE-LYN | ADDRESS ON FILE | | | | |
| 29340794 | NAKAMURA, AARON EISAKU | ADDRESS ON FILE | | | | |
| 29426484 | NAKAMURA, MIYOKO | ADDRESS ON FILE | | | | |
| 29416781 | NAKEIA, NICKELSON | ADDRESS ON FILE | | | | |
| 29333687 | NAKOMA PRODUCTS LLC | 8455 S 77TH AVENUE | BRIDGEVIEW | IL | 60455 | |
| 29339078 | NALE, COURTNEY MICHELLE | ADDRESS ON FILE | | | | |
| 29434044 | NALE, PATRICIA | ADDRESS ON FILE | | | | |
| 29435840 | NALEPA, KRYSTYNA | ADDRESS ON FILE | | | | |
| 29358594 | NALEVANKO, MICHAEL C | ADDRESS ON FILE | | | | |
| 29361755 | NALL, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| 29422785 | NALL, EMILY | ADDRESS ON FILE | | | | |
| 29373152 | NALL, JACOB TAYLOR | ADDRESS ON FILE | | | | |
| 29373166 | NALL, JEREMY SCOTT | ADDRESS ON FILE | | | | |
| 29413427 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | |
| 29347754 | NALLEY COMMERICAL PROPERTIES | 1919 E MAIN ST | EASLEY | SC | 29640-3843 | |
| 29365953 | NALLEY, GAGE R | ADDRESS ON FILE | | | | |
| 29393218 | NALLEY, LOGAN SHANE | ADDRESS ON FILE | | | | |
| 29391838 | NALLEY, SAVANNAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377666 | NALLS, COLE | ADDRESS ON FILE | | | | |
| 29385831 | NALLS, DARIN L | ADDRESS ON FILE | | | | |
| 29371582 | NAMIR, MOHAMMED HAMDI ABO | ADDRESS ON FILE | | | | |
| 29420116 | NAMOKI, RUHAMA MARIE | ADDRESS ON FILE | | | | |
| 29350030 | NANBERG, JOSHUA H | ADDRESS ON FILE | | | | |
| 29417216 | NANCE, BRYSON LEDALE | ADDRESS ON FILE | | | | |
| 29364897 | NANCE, CHELLISE DANYELLE | ADDRESS ON FILE | | | | |
| 29378219 | NANCE, CHRISTOPHER M. | ADDRESS ON FILE | | | | |
| 29360628 | NANCE, DIQUON K | ADDRESS ON FILE | | | | |
| 29426744 | NANCE, KELLISSA STEPFAYE | ADDRESS ON FILE | | | | |
| 29367201 | NANCE, MARGARET | ADDRESS ON FILE | | | | |
| 29358626 | NANCE, RANGER | ADDRESS ON FILE | | | | |
| 29416782 | NANCE, RONALD | ADDRESS ON FILE | | | | |
| 29347733 | NANCE, RONALD | ADDRESS ON FILE | | | | |
| 29351100 | NANCE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29417640 | NANCE, STEPHON | ADDRESS ON FILE | | | | |
| 29416783 | NANCIE, MASSIO | ADDRESS ON FILE | | | | |
| 29416784 | NANCY, GIERLACH | ADDRESS ON FILE | | | | |
| 29436345 | NANCY, HARMON | ADDRESS ON FILE | | | | |
| 29436346 | NANCY, OLIVEROS | ADDRESS ON FILE | | | | |
| 29436348 | NANCY, SONNEBORN | ADDRESS ON FILE | | | | |
| 29376878 | NAND, SHANNON | ADDRESS ON FILE | | | | |
| 29345518 | NANDAN TERRY PVT LTD | NANDAN TERRY PVT LTD, DHOLI INTEGRATED SPINNING PARK LTD | AHMEDABAD | | | INDIA |
| 29428768 | NANDIN, PAUL ANDREW | ADDRESS ON FILE | | | | |
| 29345520 | NANDINI TEXTILE | NANDINI TEXTILE, 703 HARIPADAM RESIDENCY SAMRAT CHOW | SOLAPUR | | | INDIA |
| 29333688 | NANDOS PERI PERI USA INC | NANDOS PERI PERI USA INC, 71 MCMURRAY ROAD STE 104 | PITTSBURGH | PA | 15241-1634 | |
| 29436349 | NANNIE, BRANCH | ADDRESS ON FILE | | | | |
| 29333689 | NANO MAGIC INC | NANO MAGIC, INC, 31601 RESEARCH PARK DRIVE | MADISON HEIGHTS | MI | 48071 | |
| 29311652 | Nano Magic, Inc | 31601 Research Park Dr | Madison Heights | MI | 48071 | |
| 29371588 | NANSAMBA, MARIAM | ADDRESS ON FILE | | | | |
| 29325332 | NANTICOKE MEMORIAL HOSPITAL | 770 KINGS HIGHWAY | LEWES | DE | 19958-1704 | |
| 29382174 | NANTON, DAETIAN D | ADDRESS ON FILE | | | | |
| 29345521 | NANTONG FLEXITEX CO | 111 GONGNONG RD ROOM 2104 | NANTONG JIANGSU | | | CHINA |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345522 | NANTONG LURI TRADING CO | RM 612-618# DING DIAN TWL | NANTONG JIANGSU | | | CHINA |
| 29345523 | NANTONG WELL TEXTILE SCIENCE AND TE | NANTONG WELL TEXTILE SCIENCE AND TE, INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU | NANTONG | | | CHINA |
| 29436350 | NANTUCKET PROJECT LLC | 123 MASON STREET | GREENWICH | CT | 06830 | |
| 29425454 | NANTZ, RODNEY D | ADDRESS ON FILE | | | | |
| 29436351 | NAOMI, BAILEY | ADDRESS ON FILE | | | | |
| 29332258 | NAPA TRANSPORTATION INC | PO BOX 959 | MECHANICSBURG | PA | 17055-8959 | |
| 29333690 | NAPCO, INC. | NAPCO, INC., 1620 FRONTENAC ROAD | NAPERVILLE | IL | 60563 | |
| 29391813 | NAPERKOWSKI, JOSEPH | ADDRESS ON FILE | | | | |
| 29349467 | NAPIER, AALIYAH SHAUNTA | ADDRESS ON FILE | | | | |
| 29297417 | NAPIER, ALMA MARIE | ADDRESS ON FILE | | | | |
| 29397709 | NAPIER, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29427057 | NAPIER, GARY WAYNE | ADDRESS ON FILE | | | | |
| 29384441 | NAPIER, KELLECE | ADDRESS ON FILE | | | | |
| 29406724 | NAPIER, ROBERTA KIMBERLY | ADDRESS ON FILE | | | | |
| 29328261 | NAPIER, SUE E | ADDRESS ON FILE | | | | |
| 29372990 | NAPKING, TABITHA | ADDRESS ON FILE | | | | |
| 29433642 | NAPLES DAILY NEWS | DESK SPINCO INC, PO BOX 1412 | CHARLOTTE | NC | 28201-1412 | |
| 29364081 | NAPOLEON, JOSETTE | ADDRESS ON FILE | | | | |
| 29380574 | NAPOLEON, KENNIYAH RAYNELL | ADDRESS ON FILE | | | | |
| 29363543 | NAPOLITANO, ERIK | ADDRESS ON FILE | | | | |
| 29426425 | NAPPER, ASHTON RYAN | ADDRESS ON FILE | | | | |
| 29344213 | NAPPER, RAHMIR J | ADDRESS ON FILE | | | | |
| 29422108 | NAPPIER, SANDRA L | ADDRESS ON FILE | | | | |
| 29359000 | NAQICA, MATAI DELANA | ADDRESS ON FILE | | | | |
| 29381867 | NAQVI, DEVLYN MICHAEL | ADDRESS ON FILE | | | | |
| 29385924 | NARAGON, RACHEL NANETTE | ADDRESS ON FILE | | | | |
| 29338689 | NARAIN, YVONNE | ADDRESS ON FILE | | | | |
| 29391657 | NARAINE, CLIFF | ADDRESS ON FILE | | | | |
| 29419464 | NARANJO, ANIBAL ANASTASIA | ADDRESS ON FILE | | | | |
| 29343483 | NARANJO, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| 29431652 | NARANJO, NORMA | ADDRESS ON FILE | | | | |
| 29399804 | NARATIL, PATRICK | ADDRESS ON FILE | | | | |
| 29387990 | NARBON JR., STEVEN GERARD | ADDRESS ON FILE | | | | |
| 29427499 | NARCISO, NATALI | ADDRESS ON FILE | | | | |
| 29403270 | NARDI, THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328515 | NARDINE, CASANDRA LYNN | ADDRESS ON FILE | | | | |
| 29423870 | NARDOLILLO, GEOFFREY J | ADDRESS ON FILE | | | | |
| 29411046 | NARDONI, GRYPHON ARIC | ADDRESS ON FILE | | | | |
| 29394335 | NARDUCCI, JACK | ADDRESS ON FILE | | | | |
| 29368968 | NAREDO, JESUS | ADDRESS ON FILE | | | | |
| 29430567 | NAREDO, MICHELLE | ADDRESS ON FILE | | | | |
| 29330283 | NARES, FIDEL | ADDRESS ON FILE | | | | |
| 29345794 | NARES, MARTHA A | ADDRESS ON FILE | | | | |
| 29400014 | NARINE, DANIELLE SUNITA | ADDRESS ON FILE | | | | |
| 29411208 | NARROD, EDWARD | ADDRESS ON FILE | | | | |
| 29399181 | NARRON, STEVEN MITCHELL | ADDRESS ON FILE | | | | |
| 29429709 | NARVAEZ, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| 29355434 | NARVAEZ, DENNIS | ADDRESS ON FILE | | | | |
| 29356551 | NARVAEZ, ELIJAH NATHANIEL | ADDRESS ON FILE | | | | |
| 29423836 | NARVAEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29387909 | NARVAEZ, RICHARD BRYAN | ADDRESS ON FILE | | | | |
| 29419101 | NARVAEZ, SARIYANET | ADDRESS ON FILE | | | | |
| 29436352 | NAS RECRUITMENT INNOVATION INC | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| 29347755 | NASAN LLC | C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29375086 | NASANES, FABIANA | ADDRESS ON FILE | | | | |
| 29436353 | NASASHA, JACKSON | ADDRESS ON FILE | | | | |
| 29436354 | NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC, C/O WELLS FARGO BANK, N.A., 151 W 42ND STREET | NEW YORK | NY | 10036 | |
| 29370069 | NASELLA, KIYA K | ADDRESS ON FILE | | | | |
| 29381432 | NASER, LEILA NYDIA | ADDRESS ON FILE | | | | |
| 29300849 | NASH COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, 120 W WASHINGTON STE 2058 | NASHVILLE | NC | 27856-1376 | |
| 29301735 | NASH COUNTY, NC CONSUMER PROTECTION AGENCY | 120 W WASHINGTON STREET, SUITE 3072 | NASHVILLE | NC | 27856 | |
| 29423549 | NASH JOHNSON, SHELIA M | ADDRESS ON FILE | | | | |
| 29424022 | NASH, ABIGAIL IRENE | ADDRESS ON FILE | | | | |
| 29360222 | NASH, ALANDRIA JA'NAE | ADDRESS ON FILE | | | | |
| 29374029 | NASH, ANGEL PAUL | ADDRESS ON FILE | | | | |
| 29406211 | NASH, BRIAN | ADDRESS ON FILE | | | | |
| 29397618 | NASH, BRIANA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363481 | NASH, CALEB BRUCE | ADDRESS ON FILE | | | | |
| 29372294 | NASH, DEBBIE MARIE | ADDRESS ON FILE | | | | |
| 29408578 | NASH, DEREK NASH L. | ADDRESS ON FILE | | | | |
| 29342142 | NASH, JACINDA MONIQUE | ADDRESS ON FILE | | | | |
| 29355514 | NASH, JACOB C | ADDRESS ON FILE | | | | |
| 29424210 | NASH, JANAYE SONYAE | ADDRESS ON FILE | | | | |
| 29426185 | NASH, JUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| 29352765 | NASH, KARA JO | ADDRESS ON FILE | | | | |
| 29360423 | NASH, KIMO LEE | ADDRESS ON FILE | | | | |
| 29380752 | NASH, KYIERA | ADDRESS ON FILE | | | | |
| 29359748 | NASH, MAGGIE MARIE | ADDRESS ON FILE | | | | |
| 29360007 | NASH, MARLONA | ADDRESS ON FILE | | | | |
| 29389542 | NASH, NARYA N | ADDRESS ON FILE | | | | |
| 29332225 | NASH, Q'UINIAH ARNAE | ADDRESS ON FILE | | | | |
| 29388738 | NASH, VALENE | ADDRESS ON FILE | | | | |
| 29345098 | NASH, ZAHARA | ADDRESS ON FILE | | | | |
| 29310000 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | NASHVILLE | TN | 37230-5099 | |
| 29436356 | NASIBA, JAFARI | ADDRESS ON FILE | | | | |
| 29410699 | NASIBO, MOHAMED | ADDRESS ON FILE | | | | |
| 29388109 | NASIR, ARMEEN | ADDRESS ON FILE | | | | |
| 29377798 | NASIRI, YASAMINE | ADDRESS ON FILE | | | | |
| 29359466 | NASON, DEANNA K | ADDRESS ON FILE | | | | |
| 29328705 | NASON, JULIE ANNE | ADDRESS ON FILE | | | | |
| 29393366 | NASON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29432533 | NASRALLAH, LORETTA | ADDRESS ON FILE | | | | |
| 29436324 | NASRI, ALIREZA | ADDRESS ON FILE | | | | |
| 29416785 | NASSAU COUNTY DEPT OF CONSUMER | AFFAIRS, 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4255 | |
| 29301374 | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 240 OLD COUNTRY RD, 3RD FLOOR | MINEOLA | NY | 11501 | |
| 29393209 | NASSAU, DARIA KATHERINE | ADDRESS ON FILE | | | | |
| 29420208 | NASSER-EDDIN, LAMA I | ADDRESS ON FILE | | | | |
| 29401127 | NASSIF, JO-ANN | ADDRESS ON FILE | | | | |
| 29408481 | NASSIFF, LUKE | ADDRESS ON FILE | | | | |
| 29365180 | NAST, JENNA | ADDRESS ON FILE | | | | |
| 29404507 | NASTOSKI, NICHOLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413748 | NASUE LLC | C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | |
| 29424923 | NATAL, RAMON | ADDRESS ON FILE | | | | |
| 29394838 | NATAL, TEANZA RENEE | ADDRESS ON FILE | | | | |
| 29411284 | NATALE, RYAN | ADDRESS ON FILE | | | | |
| 29297964 | NATALIE MARK CUST | ADDRESS ON FILE | | | | |
| 29416786 | NATALIE, JOHNSON | ADDRESS ON FILE | | | | |
| 29416302 | NATALIE, KISSINGER | ADDRESS ON FILE | | | | |
| 29416787 | NATALIE, RILEY | ADDRESS ON FILE | | | | |
| 29374943 | NATANA, WANI GEORGE | ADDRESS ON FILE | | | | |
| 29416788 | NATASHA, FARLAR | ADDRESS ON FILE | | | | |
| 29416789 | NATASHA, HUNT | ADDRESS ON FILE | | | | |
| 29416790 | NATASHA, MITTEN | ADDRESS ON FILE | | | | |
| 29436559 | Natchitoches City Tax Collector | Attn: Genereal Counsel, PO Box 639 | Natchitoches | LA | 71458-0639 | |
| 29300850 | NATCHITOCHES CITY TAX COLLECTOR | PO BOX 639 | NATCHITOCHES | LA | 71458-0639 | |
| 29301996 | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY | 200 CHURCH ST., ROOM 210 | NATCHITOCHES | LA | 71457 | |
| 29300851 | NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | NATCHITOCHES | LA | 71458-0266 | |
| 29436560 | Natchitoches Tax Commission | Attn: Genereal Counsel, PO Box 639, 220 East Fifth Street | Natchitoches | LA | 71458-0639 | |
| 29336557 | NATCHITOCHES TAX COMMISSION | PO BO 639 | NATCHITOCHES | LA | 71458-0639 | |
| 29333691 | NATCO PRODUCTS CORP | NATCO PRODUCTS CORP, PO BOX 219994 | KANSAS CITY | MO | 64121-9994 | |
| 29340317 | NATHAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29378688 | NATHAN, JUDAH D | ADDRESS ON FILE | | | | |
| 29356550 | NATHAN, MICHELLE D | ADDRESS ON FILE | | | | |
| 29416791 | NATHANIEL, GLASER | ADDRESS ON FILE | | | | |
| 29373950 | NATHANIEL, MIASIA | ADDRESS ON FILE | | | | |
| 29416793 | NATHANIEL, WARD | ADDRESS ON FILE | | | | |
| 29412608 | NATHANSON, THELMA | ADDRESS ON FILE | | | | |
| 29347420 | NATHE, GRETCHEN LOUISE | ADDRESS ON FILE | | | | |
| 29337708 | NATION, AMBER W | ADDRESS ON FILE | | | | |
| 29399408 | NATION, KERRIE-ANN L | ADDRESS ON FILE | | | | |
| 29423806 | NATION, KIERA MARIE | ADDRESS ON FILE | | | | |
| 29388883 | NATION, MAKAYLA PATRICE | ADDRESS ON FILE | | | | |
| 29297957 | NATION, ROBBIN OWENS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416795 | NATIONAL ACADEMY OF HUMAN RESOURCES | 5420 CHALLEN PLACE | DOWNERS GROVE | IL | 60515 | |
| 29325333 | NATIONAL ACCOUNT SYSTEMS OF | OMAHA LLC, 575 SOUTH 10TH ST 2ND FLOOR | LINCOLN | NE | 68508-2810 | |
| 29325335 | NATIONAL ACCOUNT SYSTEMS OF OMAHA | 1210 GOLDEN GATE DR | PAPILLION | NE | 68046-2888 | |
| 29325334 | NATIONAL ACCOUNT SYSTEMS OF OMAHA | DOUGLAS CO COURT, 1819 FARNAM - CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| 29338690 | NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA | LAW OFFICE OF MATTHEW P. SAATHOFF, SAATHOFF, ESQ., MATTHEW P., 14707 CALIFORNIA STREET, SUITE 1 | OMAHA | NE | 68154 | |
| 29416796 | NATIONAL ASSOCIATION OF CORP. | DIRECTORS, 1515 N COURTHOUSE RD. STE 1200 | ARLINGTON | VA | 22201 | |
| 29333692 | NATIONAL CART CO LLC | JOHN TIGGIES, 3125 BOSCHERTOWN RD | ST CHARLES | MO | 63301 | |
| 29436357 | NATIONAL CENTER FOR LEARNING | DISABILIITIES, 1220 L STREET NW STE 100 | WASHINGTON | DC | 20005 | |
| 29436358 | NATIONAL COMMERCIAL SERVICES INC | 6644 VALJEAN AVE STE 100 | VAN NUYS | CA | 91406 | |
| 29301354 | NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER, TRIAD 1828 CENTRE, 2 COOPER ST 10TH FLOOR | CAMDEN | NJ | 08102 | |
| 29436359 | NATIONAL DISTRIBUTION CENTERS LLC | PO BOX 417727 | BOSTON | MA | 02241-7727 | |
| 29337920 | NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD UNIT A | TWINSBURG | OH | 44087 | |
| 29436360 | NATIONAL EQUIPMENT SOLUTIONS LP | PO BOX 2198 | WEST CHESTER | PA | 19380-0140 | |
| 29414308 | NATIONAL EVENTS PUBLICATIONS | PROFESSIONAL SPECIALTY PUBLICATIONS, 4908 CREEKSIDE DRIVE SUITE A | CLEARWATER | FL | 33760 | |
| 29346512 | NATIONAL FRUIT PRODUCT COMPANY INC | 701 FAIRMONT AVE | WINCHESTER | VA | 22601-4987 | |
| 29299024 | NATIONAL FUEL RESOURCES/9072/371810 | P.O. BOX 9072 | WILLIAMSVILLE | NY | 14231 | |
| 29303461 | NATIONAL FUEL/371835 | PO BOX 371835 | PITTSBURGH | PA | 15250-7835 | |
| 29310017 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | PITTSBURGH | PA | 15250-7376 | |
| 29310029 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | PITTSBURGH | PA | 15250-7338 | |
| 29310030 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | PITTSBURGH | PA | 15250-7382 | |
| 29310033 | NATIONAL GRID/371396 | PO BOX 371396 | PITTSBURGH | PA | 15250-7396 | |
| 29346514 | NATIONAL HANGER CO INC | HANCO, PO BOX 818 | NORTH BENNINGTON | VT | 05257-0818 | |
| 29436361 | NATIONAL INSTALLERS INC | 10801 HAMMERLY BLVD STE 236 | HOUSTON | TX | 77043-1922 | |
| 29436362 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY 2ND FLOOR | DENVER | CO | 80209 | |
| 29346515 | NATIONAL PRESTO INDUSTRIES, INC | 3925 N. HASTINGS WAY | EAU CLAIRE | WI | 54703-0485 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347757 | NATIONAL REALTY & DEVELOPMENT | 225 LIBERTY ST FL 31 | NEW YORK | NY | 10281-1089 | |
| 29347756 | NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD | PURCHASE | NY | 10577-2116 | |
| 29436363 | NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS, LLC, 37020 EAGLE WAY | CHICAGO | IL | 60678-1370 | |
| 29346516 | NATIONAL RETAIL BRANDS | PO BOX 281335 | ATLANTA | GA | 30384-1335 | |
| 29436364 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | PHILADELPHIA | PA | 19182-3953 | |
| 29332259 | NATIONAL RETAIL TRANSPORTATION | PO BOX 2697 | SECAUCUS | NJ | 07096-2697 | |
| 29436366 | NATIONAL ROOFING PARTNERS | RLNRP CO OP, 621E STATE HWY 121 ST 400 | COPPELL | TX | 75019 | |
| 29346517 | NATIONAL TRADING INC | NATIONAL TRADING INC, 10319 VANS DRIVE | FRANKFORT | IL | 60423 | |
| 29307593 | NATIONAL UNION FIRE INSURANCE COMPANY OF PA (AIG) | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020 | |
| 29436367 | NATIONAL VETERANS MEMORIAL | AND MUSEUM, 300 W BROAD ST | COLUMBUS | OH | 43215 | |
| 29436368 | NATIONS ROOF LLC | 851 E I-65 SERVICE RD. SOUTH SUITE | MOBILE | AL | 36606 | |
| 29351371 | NATIONS, LILLIAN | ADDRESS ON FILE | | | | |
| 29365651 | NATIONS, LISA G | ADDRESS ON FILE | | | | |
| 29429201 | NATIONS, PHILLIP HUNTER | ADDRESS ON FILE | | | | |
| 29436369 | NATIONWIDE | DVM INSURANCE AGENCY, FILE 50939 | LOS ANGELES | CA | 90074-0939 | |
| 29416797 | NATIONWIDE BUSINESS CONCEPTS | AMI BUSINESS LCC, 1439 W CHAPMAN AVE #64 | ORANGE | CA | 92868 | |
| 29346518 | NATIONWIDE CAMPUS CORP | PO BOX 375 | DEAL | NJ | 07723-0375 | |
| 29416798 | NATIONWIDE CHILDRENS HOSP FOUNDATIO | PO BOX 16810 | COLUMBUS | OH | 43216-6810 | |
| 29416799 | NATIONWIDE CHILDREN'S HOSPITAL | FOUNDATION, PO BOX 7200 | COLUMBUS | OH | 43205 | |
| 29300853 | NATIONWIDE CONSULTING CO | PO BOX 548 | GLEN ROCK | NJ | 07452-2132 | |
| 29338691 | NATIONWIDE INSURANCE OBO OCASIO, UBALDO III V. BROYHILL, LLC | NATIONWIDE MUTUAL INSURANCE COMPANY, LOCURTO, ESQ., A. KATHLEEN, 280 N HIGH ST, SUITE 1010 | COLUMBUS | OH | 43215 | |
| 29416800 | NATIVA INC | 3428 N 15TH AVE | PHORNIX | AZ | 85015 | |
| 29380945 | NATIVIDAD, VALERIA | ADDRESS ON FILE | | | | |
| 29378254 | NATOLI, JENNIFER | ADDRESS ON FILE | | | | |
| 29360687 | NATONABAH, SAVANNAH L | ADDRESS ON FILE | | | | |
| 29381923 | NATOUR, AMEEN | ADDRESS ON FILE | | | | |
| 29346519 | NATROL LLC | NATROL LLC, 21411 PRAIRIE ST | CHATSWORTH | CA | 91311-5829 | |
| 29337921 | NATRONA CIRCUIT COURT | 115 N CENTER ST STE 400 | CASPER | WY | 82601 | |
| 29337922 | NATRONA COUNTY | C/O IN THE DISTRICT COURT, 115 N CENTER STREET STE 100 | CASPER | WY | 82601-7035 | |
| 29300854 | NATRONA COUNTY TAX COLLECTOR | P.O. BOX 2290 | CASPER | WY | 82602 | |
| 29336558 | NATRONA COUNTY TREASURER | PO BOX 2290 | CASPER | WY | 82602-2290 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301794 | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY | 200 N CENTER | CASPER | WY | 82601 | |
| 29346520 | NATURAL BALANCE PET FOODS LLC | NATURAL BALANCE PET FOODS, LLC, 3101 STEPHEN F AUSTIN DR | BROWNWOOD | TX | 76801 | |
| 29346521 | NATURAL INTENTIONS | NATURAL INTENTIONS INC, 21 NATOMA STREET | FOLSOM | CA | 95630 | |
| 29345524 | NATURAL PRODUCTS EXPORT | NATURAL PRODUCTS EXPORT, NO. 6, 3RD STREET, LUZ AVENUE | CHENNAI | | | INDIA |
| 29346522 | NATURAL WUNDERZ LLC | NATURAL WUNDERZ LLC, 16539 S.MAIN ST. | GARDENA | CA | 90248 | |
| 29333693 | NATURALLY HOMEGROWN FOODS | NATURALLY HOMEGROWN FOODS, 3265 190TH STREET | SURREY | BC | V3S 0L5 | CANADA |
| 29333695 | NATURALLY ORIGINAL INC. | NATURALLY ORIGINAL INC., 177 E COLORADO ST STE 110 | PASADENA | CA | 91105-1985 | |
| 29333696 | NATURE'S WAY BRANDS, LLC | NATURE'S WAY BRANDS, LLC, PO BOX 200286 | DALLAS | TX | 75320-0286 | |
| 29333697 | NATURES BEST | RAHMI EFE ONEN, 379 WEST BROADWAY UNIT 405 | NEW YORK | NY | 10012-5121 | |
| 29333698 | NATURE'S BOUNTY HEALTH PRODUCTS LLC | NATURES BOUNTY HEALTH PRODUCTS LLC, 30 N GOULD ST, STE R , WY | SHERIDAN | WY | 82801 | |
| 29345525 | NATURE'S MARK LLC | NATURE'S MARK LLC, 9999 BELLAIRE BLVD STE 908 | HOUSTON | TX | 77036-4730 | |
| 29338692 | NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION) | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, SCHWART, ESQ., RICHARD L., 301 COMMERCE STREET, SUITE 3500 | FORTH WORTH | TX | 76102 | |
| 29333699 | NATURES WILD ORGANIC INC | NATURES WILD ORGANIC INC, 8 CORPORATE PARK STE 300 | IRVINE | CA | 92606 | |
| 29333700 | NATUREZWAY INC | NATUREZWAY, INC., 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | |
| 29385699 | NATUSCH, OLIVIA JEAN | ADDRESS ON FILE | | | | |
| 29330959 | NAU, KEVIN M | ADDRESS ON FILE | | | | |
| 29336559 | NAUGATUCK VALLEY HEALTH DEPT | 98 BANK ST | SEYMOUR | CT | 06483-2856 | |
| 29342872 | NAUGLE, BRIAN G | ADDRESS ON FILE | | | | |
| 29381581 | NAUGLE, JENNIFER A | ADDRESS ON FILE | | | | |
| 29405737 | NAULT, TAYLOR | ADDRESS ON FILE | | | | |
| 29410247 | NAUSS, CYNARA | ADDRESS ON FILE | | | | |
| 29349415 | NAUSS, PAM | ADDRESS ON FILE | | | | |
| 29375450 | NAUT, TANYA | ADDRESS ON FILE | | | | |
| 29416802 | NAVA LAW GROUP P.C | 4909 BISSONNET ST STE 100 | BELLAIRE | TX | 77401 | |
| 29427804 | NAVA PHILLIPS, ANGELO MIGUEL | ADDRESS ON FILE | | | | |
| 29410493 | NAVA, CRUZ THOMAS | ADDRESS ON FILE | | | | |
| 29430775 | NAVA, ELVIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374862 | NAVA, HARRY | ADDRESS ON FILE | | | | |
| 29373518 | NAVA, MARIA MAGDALENA | ADDRESS ON FILE | | | | |
| 29369027 | NAVA, MIRIAH P | ADDRESS ON FILE | | | | |
| 29350508 | NAVA, MYA CRISTINA | ADDRESS ON FILE | | | | |
| 29379783 | NAVA, SAMUEL | ADDRESS ON FILE | | | | |
| 29329423 | NAVA, STHEFANIA | ADDRESS ON FILE | | | | |
| 29336561 | NAVAJO COUNTY PUBLIC HEALTH | FOOD SERVICE PERMITS, 117 E BUFFALO ST | HOLBROOK | AZ | 86025-2605 | |
| 29307111 | NAVAJO COUNTY TREASURER | PO BOX 668 | HOLBROOK | AZ | 86025-0668 | |
| 29327065 | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY | 100 EAST CODE TALKERS DRIVE, SOUTH HIGHWAY 77, P.O. BOX 668 | HOLBROOK | AZ | 86025 | |
| 29414309 | NAVAJO HOPI OBSERVER | WILLIAMS GC NEW, 8307 E HWY 69 STE B | PRESCOTT VALLEY | AZ | 86314 | |
| 29332260 | NAVAJO SHIPPERS INC | NAVAJO EXPRESS INC, 1400 W 64TH AVE | DENVER | CO | 80221-2430 | |
| 29376451 | NAVAR, RAFAEL | ADDRESS ON FILE | | | | |
| 29411518 | NAVA-RENTERIA, ESTEFANI | ADDRESS ON FILE | | | | |
| 29386393 | NAVARETTE, MERCEDES | ADDRESS ON FILE | | | | |
| 29362073 | NAVARRE, BARRY L | ADDRESS ON FILE | | | | |
| 29395702 | NAVARRE, KESHIA | ADDRESS ON FILE | | | | |
| 29420545 | NAVARRE, TONI | ADDRESS ON FILE | | | | |
| 29420366 | NAVARRETE, ALYN IRAIS | ADDRESS ON FILE | | | | |
| 29411477 | NAVARRETE, ALYSSA | ADDRESS ON FILE | | | | |
| 29411396 | NAVARRETE, ARIANNA | ADDRESS ON FILE | | | | |
| 29399359 | NAVARRETE, GENESIS | ADDRESS ON FILE | | | | |
| 29412168 | NAVARRETE, JOANNA | ADDRESS ON FILE | | | | |
| 29349884 | NAVARRETE, JOHANNA IRASEMA | ADDRESS ON FILE | | | | |
| 29428917 | NAVARRETE, MARIELA | ADDRESS ON FILE | | | | |
| 29307112 | NAVARRO COUNTY CLERK | PO BOX 423 | CORSICANA | TX | 75151-0423 | |
| 29307113 | NAVARRO COUNTY TAX ASSESSOR | PO BOX 1070 | CORSICANA | TX | 75151-1070 | |
| 29307958 | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY | 300 W 3RD AVE | CORSICANA | TX | 75110 | |
| 29382462 | NAVARRO RAYO, MARIANA | ADDRESS ON FILE | | | | |
| 29431585 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| 29404085 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| 29352351 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| 29356336 | NAVARRO, ALYSSA | ADDRESS ON FILE | | | | |
| 29405715 | NAVARRO, AMBER ROSE | ADDRESS ON FILE | | | | |
| 29414642 | NAVARRO, AMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410912 | NAVARRO, ANA | ADDRESS ON FILE | | | | |
| 29371559 | NAVARRO, ANGEL J | ADDRESS ON FILE | | | | |
| 29394145 | NAVARRO, ANGELA SUZANNE | ADDRESS ON FILE | | | | |
| 29418193 | NAVARRO, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29423796 | NAVARRO, ARIEL | ADDRESS ON FILE | | | | |
| 29372574 | NAVARRO, DAVID | ADDRESS ON FILE | | | | |
| 29383749 | NAVARRO, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29398948 | NAVARRO, ELENA Y | ADDRESS ON FILE | | | | |
| 29408194 | NAVARRO, JACQUELINE | ADDRESS ON FILE | | | | |
| 29361011 | NAVARRO, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29327632 | NAVARRO, JESSICA | ADDRESS ON FILE | | | | |
| 29419208 | NAVARRO, JOANNA | ADDRESS ON FILE | | | | |
| 29384349 | NAVARRO, JOCELYN | ADDRESS ON FILE | | | | |
| 29350583 | NAVARRO, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29381854 | NAVARRO, MARIA ESTHER | ADDRESS ON FILE | | | | |
| 29375851 | NAVARRO, MARIANNY | ADDRESS ON FILE | | | | |
| 29436120 | NAVARRO, MARISSA | ADDRESS ON FILE | | | | |
| 29424519 | NAVARRO, MITCHELL PAUL | ADDRESS ON FILE | | | | |
| 29338621 | NAVARRO, NADIA MERCADO | ADDRESS ON FILE | | | | |
| 29412328 | NAVARRO, NANCY | ADDRESS ON FILE | | | | |
| 29400969 | NAVARRO, NOEMI | ADDRESS ON FILE | | | | |
| 29410934 | NAVARRO, NOEMI | ADDRESS ON FILE | | | | |
| 29425216 | NAVARRO, OLIVIA | ADDRESS ON FILE | | | | |
| 29396116 | NAVARRO, SANTOS | ADDRESS ON FILE | | | | |
| 29349701 | NAVARRO, VANESSA | ADDRESS ON FILE | | | | |
| 29353030 | NAVARRO-CORTEZ, JOVANNI | ADDRESS ON FILE | | | | |
| 29384604 | NAVARRO-PEREZ, ASHANTY MARY | ADDRESS ON FILE | | | | |
| 29370278 | NAVAS, ANTHONY | ADDRESS ON FILE | | | | |
| 29339790 | NAVAS, HECTOR | ADDRESS ON FILE | | | | |
| 29360958 | NAVAS, LESLEY | ADDRESS ON FILE | | | | |
| 29409575 | NAVA-VACEK, JENIFER | ADDRESS ON FILE | | | | |
| 29395993 | NAVA-VICTORIANO, YESENIA | ADDRESS ON FILE | | | | |
| 29416804 | NAVCO | NORTH AMERICAN VIDEO CORP, 1335 S ACACIA AVE | FULLERTON | CA | 92831 | |
| 29388426 | NAVE, ANNA N | ADDRESS ON FILE | | | | |
| 29401095 | NAVE, DANAE | ADDRESS ON FILE | | | | |
| 29328733 | NAVE, JULIANA BROOKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411042 | NAVEDO, ANGEL | ADDRESS ON FILE | | | | |
| 29376313 | NAVEDO, RICARDO | ADDRESS ON FILE | | | | |
| 29345526 | NAVNEET EDUCATION LIMITED | (INDIA) LTD | DADAR (WEST) MUMBAI | | | INDIA |
| 29305140 | NAVOPACHE ELECTRIC COOPERATIVE | PO BOX 5148 | HARLAN | IA | 51593-0648 | |
| 29337923 | NAVY FEDERAL CREDIT UNION | PO BOX 129 | PORTSMOUTH | VA | 23704-0129 | |
| 29332261 | NAVY SPECIALIZED LOGISTICS LLC | 19411 US HWY 23 N | CIRCLEVILLE | OH | 43113-9710 | |
| 29333701 | NAXA ELECTRONICS INC | NAXA ELECTRONICS INC, 2320 E 49TH STREET | VERNON | CA | 90058 | |
| 29427138 | NAYAK, ANSUMAN | ADDRESS ON FILE | | | | |
| 29347758 | NAYLOR FARM LLC | C/O CHAPMAN-RICHARD MANAGEMENT, 1414 EAST MURRY HOLLADAY ROAD | SALT LAKE CITY | UT | 84117 | |
| 29411298 | NAYLOR, CHELSEA | ADDRESS ON FILE | | | | |
| 29397910 | NAYLOR, DHONEVIN TOBIYAS | ADDRESS ON FILE | | | | |
| 29394725 | NAYLOR, SABRENIA DENELL | ADDRESS ON FILE | | | | |
| 29397464 | NAYLOR, VICTORIA ANNE | ADDRESS ON FILE | | | | |
| 29388670 | NAZ, KASHIFA | ADDRESS ON FILE | | | | |
| 29354390 | NAZARENKO, YEVHENII | ADDRESS ON FILE | | | | |
| 29356140 | NAZARETA-JARAMILLO, JOSEPH A | ADDRESS ON FILE | | | | |
| 29357472 | NAZARIAN, JASON E | ADDRESS ON FILE | | | | |
| 29349063 | NAZARIO, BRENDA | ADDRESS ON FILE | | | | |
| 29407425 | NAZARIO-GARCIA, KARLA ZORANIS | ADDRESS ON FILE | | | | |
| 29326037 | NC AG RILLAMAS COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 114 WEST EDENTON STREET | RALEIGH | NC | 27602 | |
| 29326038 | NC AG SOWERS | STATE OF NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF JUSTICE, CONSUMER PROTECTION, ATTN: BILLIE G. ROUSE 114 EDENTON STREET | RALEIGH | NC | 27603 | |
| 29414506 | NC CHILD SUPPORT CENTRALIZED | COLLECTIONS, PO BOX 900012 | RALEIGH | NC | 27675-9012 | |
| 29336564 | NC DEPT OF AGRICULTURE | PLANT INDUSTRY DIV, STEVE TROXLER, 1060 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| 29337924 | NC DEPT OF REVENUE | 3401 VILLAGE DRIVE STE 300 | FAYETTEVILLE | NC | 28304-4517 | |
| 29297697 | NC SECU CUST | ADDRESS ON FILE | | | | |
| 29337927 | NCB MANAGEMENT SERVICES INC | 1819 FARNAM ST | OMAHAQ | NE | 68183-1000 | |
| 29337926 | NCB MANAGEMENT SERVICES INC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | |
| 29307114 | NCDA & CS BUDGET & FINANCE | 1001 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| 29337928 | NCMI CORPORATION | 1919 N PITTSBURG ST STE B | KENNEWICK | WA | 99336-7158 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307115 | NCO FINANCIAL SYSTEMS INC | PO BOX 41667 | PHILADELPHIA | PA | 19101 | |
| 29416805 | NCR | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| 29416806 | NCRC INC | 1280 LIBERTY WAY #D | VISTA | CA | 92081-8356 | |
| 29337929 | NCSEAA | PO BOX 14002 | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 29336565 | ND STATE SEED DEPARTMENT | PO BOX 5257 | FARGO | ND | 58105-5257 | |
| 29400728 | NDANYI-WINBUSH, LINET N | ADDRESS ON FILE | | | | |
| 29396140 | N'DAW, AMADOU | ADDRESS ON FILE | | | | |
| 29334266 | NDONGO, ALASSANE | ADDRESS ON FILE | | | | |
| 29359884 | NDOW, AISHA | ADDRESS ON FILE | | | | |
| 29436221 | NDOYE, MOHAMED | ADDRESS ON FILE | | | | |
| 29353294 | N'DRI, BETHANY | ADDRESS ON FILE | | | | |
| 29338601 | NDUKWU, ANDREW EMECKA | ADDRESS ON FILE | | | | |
| 29341614 | NEACE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29364346 | NEAGLE, ANNASTACIA NICHOLE | ADDRESS ON FILE | | | | |
| 29379428 | NEAGUS, CHARLES | ADDRESS ON FILE | | | | |
| 29417009 | NEAL, AUDRA ROSE | ADDRESS ON FILE | | | | |
| 29390226 | NEAL, BRYAN | ADDRESS ON FILE | | | | |
| 29386592 | NEAL, DAVID LEE | ADDRESS ON FILE | | | | |
| 29404515 | NEAL, DAVID M | ADDRESS ON FILE | | | | |
| 29350749 | NEAL, DERICK DEMON | ADDRESS ON FILE | | | | |
| 29420890 | NEAL, DOLLY J | ADDRESS ON FILE | | | | |
| 29355283 | NEAL, ELLA | ADDRESS ON FILE | | | | |
| 29330893 | NEAL, GREGORY CARL | ADDRESS ON FILE | | | | |
| 29428444 | NEAL, JADE ADRIANNA | ADDRESS ON FILE | | | | |
| 29425380 | NEAL, JEFFREY | ADDRESS ON FILE | | | | |
| 29426254 | NEAL, JOHN LEE | ADDRESS ON FILE | | | | |
| 29394621 | NEAL, JULIE A | ADDRESS ON FILE | | | | |
| 29297310 | NEAL, JULIE DIANNE | ADDRESS ON FILE | | | | |
| 29402461 | NEAL, LAPRINA | ADDRESS ON FILE | | | | |
| 29349642 | NEAL, LAURA LEE | ADDRESS ON FILE | | | | |
| 29416807 | NEAL, MANNING | ADDRESS ON FILE | | | | |
| 29420826 | NEAL, MICHAEL | ADDRESS ON FILE | | | | |
| 29327744 | NEAL, MIRCALE | ADDRESS ON FILE | | | | |
| 29358859 | NEAL, PATRICK KUNBYOR | ADDRESS ON FILE | | | | |
| 29359644 | NEAL, RANDALL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417715 | NEAL, RONNIE JOE | ADDRESS ON FILE | | | | |
| 29422359 | NEAL, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| 29391024 | NEAL, SHAYON | ADDRESS ON FILE | | | | |
| 29424835 | NEAL, SILAS | ADDRESS ON FILE | | | | |
| 29431638 | NEAL, STEPHEN MICHAEL-DARRELL | ADDRESS ON FILE | | | | |
| 29378053 | NEAL, TIFFANY | ADDRESS ON FILE | | | | |
| 29373194 | NEAL, TISHIA M | ADDRESS ON FILE | | | | |
| 29388865 | NEAL, TREVEON | ADDRESS ON FILE | | | | |
| 29356181 | NEAL, TYRIALE | ADDRESS ON FILE | | | | |
| 29342970 | NEAL, WANDA DIANNE | ADDRESS ON FILE | | | | |
| 29368894 | NEAL, WILLIAM | ADDRESS ON FILE | | | | |
| 29389714 | NEAL, XZAVION | ADDRESS ON FILE | | | | |
| 29407832 | NEAL, ZAMORIAN | ADDRESS ON FILE | | | | |
| 29405157 | NEALE, NIKALAS JOE | ADDRESS ON FILE | | | | |
| 29410049 | NEALS, PATRICK | ADDRESS ON FILE | | | | |
| 29349582 | NEALY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29401025 | NEAMEYER, CHELSEA | ADDRESS ON FILE | | | | |
| 29333702 | NEARLY NATURAL LLC | NEARLY NATURAL LLC, 3870 W 108TH ST. | HIALEAH | FL | 33018 | |
| 29331438 | NEARS, KIERA | ADDRESS ON FILE | | | | |
| 29396093 | NEARY, JACOB DANIEL | ADDRESS ON FILE | | | | |
| 29338624 | NEARY, MICHELE M | ADDRESS ON FILE | | | | |
| 29340453 | NEASBITT, TRISTAN | ADDRESS ON FILE | | | | |
| 29297379 | NEASE, CHARLSIE S. | ADDRESS ON FILE | | | | |
| 29343394 | NEASE, MICHAEL R. | ADDRESS ON FILE | | | | |
| 29333703 | NEAT BASICS INC | NEAT BASICS INC, 1001 6TH AVE | NEW YORK | NY | 10018 | |
| 29381629 | NEAVE, TEGAN J | ADDRESS ON FILE | | | | |
| 29357400 | NEAVINS, ERIC | ADDRESS ON FILE | | | | |
| 29325884 | NEBEDUM, EDWIN | ADDRESS ON FILE | | | | |
| 29370010 | NEBEL, SCHUYLER JAMES | ADDRESS ON FILE | | | | |
| 29390851 | NEBEL, TRENT | ADDRESS ON FILE | | | | |
| 29414507 | NEBRASKA CHILD SUPPORT PAYMENT | CENTER, PO BOX 82890 | LINCOLN | NE | 68501-2890 | |
| 29307116 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN | NE | 68509-8923 | |
| 29336566 | NEBRASKA DEPT OF | AGRICULTURE BUREAU OF PLANT, PO BOX 94756 | LINCOLN | NE | 68509 | |
| 29336567 | NEBRASKA DEPT OF AGRICULTURE | BUREAU OF DAIRIES AND FOODS, C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307117 | NEBRASKA DEPT OF AGRICULTURE | C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | |
| 29307118 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 | |
| 29324114 | NEBRASKA SECRETARY OF STATE | PO BOX 94608 | LINCOLN | NE | 68509-4608 | |
| 29324115 | NEBRASKA STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, 809 P STREET | LINCOLN | NE | 68508-1390 | |
| 29360611 | NEBREN, JUDITH A | ADDRESS ON FILE | | | | |
| 29416542 | NECAISE, MARCELLA | ADDRESS ON FILE | | | | |
| 29347759 | NECG CROSSROADS BH LLC | C/ NORTHEAST CAPITAL GROUP, 1 HILLCREST CENTER DR STE 310 | SPRING VALLEY | NY | 10977-3745 | |
| 29410997 | NED, JOHNATHON | ADDRESS ON FILE | | | | |
| 29418046 | NED, KEVERENA D | ADDRESS ON FILE | | | | |
| 29400900 | NEDEDOG, JOHNNY CAMACHO | ADDRESS ON FILE | | | | |
| 29363510 | NEE, AUDRA | ADDRESS ON FILE | | | | |
| 29431348 | NEECE, AUSTIN | ADDRESS ON FILE | | | | |
| 29353643 | NEEDHAM, ANNA LEE | ADDRESS ON FILE | | | | |
| 29394899 | NEEDHAM, JOHN CAMERON | ADDRESS ON FILE | | | | |
| 29397523 | NEEDHAM, TABITHA LEE | ADDRESS ON FILE | | | | |
| 29329384 | NEEL, ALEX BRYANT | ADDRESS ON FILE | | | | |
| 29394652 | NEEL, SARAH M | ADDRESS ON FILE | | | | |
| 29356793 | NEELEY, JEFFREY | ADDRESS ON FILE | | | | |
| 29366047 | NEELEY, SKYLAR MARIE OWENS | ADDRESS ON FILE | | | | |
| 29388114 | NEELY, ALAINA | ADDRESS ON FILE | | | | |
| 29352333 | NEELY, BRITNEE | ADDRESS ON FILE | | | | |
| 29377784 | NEELY, ELISE | ADDRESS ON FILE | | | | |
| 29357569 | NEELY, JOHN L | ADDRESS ON FILE | | | | |
| 29376610 | NEELY, LILY BLOSSOM | ADDRESS ON FILE | | | | |
| 29327914 | NEELY, MADELYN | ADDRESS ON FILE | | | | |
| 29387190 | NEELY, NATHANIEL TERAY | ADDRESS ON FILE | | | | |
| 29303494 | NEENAH WATER UTILITY | P.O. BOX 426 | NEENAH | WI | 54957-0426 | |
| 29412642 | NEER SUGAR, BETTY JEAN | ADDRESS ON FILE | | | | |
| 29355351 | NEER, ANTHONY A. | ADDRESS ON FILE | | | | |
| 29297561 | NEER, BETTY J. | ADDRESS ON FILE | | | | |
| 29415119 | NEFF, AUSTIN JANE | ADDRESS ON FILE | | | | |
| 29391965 | NEFF, CRYSTAL | ADDRESS ON FILE | | | | |
| 29421797 | NEFF, LEVI DAVID | ADDRESS ON FILE | | | | |
| 29356800 | NEFF, LISA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351600 | NEFF, SENA | ADDRESS ON FILE | | | | |
| 29352332 | NEFF, TABITHA LYNN | ADDRESS ON FILE | | | | |
| 29375924 | NEFF, TONI J. | ADDRESS ON FILE | | | | |
| 29343892 | NEGASSI, TESFAMARIAM | ADDRESS ON FILE | | | | |
| 29385146 | NEGLER, CHRISTINE KELLY | ADDRESS ON FILE | | | | |
| 29399512 | NEGRETE PEREZ, RAUL | ADDRESS ON FILE | | | | |
| 29429209 | NEGRETE, ALAN | ADDRESS ON FILE | | | | |
| 29394529 | NEGRETE, CHEREE | ADDRESS ON FILE | | | | |
| 29332360 | NEGRETE, COURTNEY BREANNA | ADDRESS ON FILE | | | | |
| 29402026 | NEGRETE, DANIEL | ADDRESS ON FILE | | | | |
| 29329187 | NEGRETE, DIANA | ADDRESS ON FILE | | | | |
| 29369958 | NEGRETE, JEREMIAH EDWARD | ADDRESS ON FILE | | | | |
| 29359473 | NEGRETE, JESSICA | ADDRESS ON FILE | | | | |
| 29363804 | NEGRETE, VIRGINIA | ADDRESS ON FILE | | | | |
| 29362647 | NEGRETTI, CHARLEY PATRICK | ADDRESS ON FILE | | | | |
| 29326705 | NEGRIN, REBECCA S | ADDRESS ON FILE | | | | |
| 29402896 | NEGRINELLI, ZACHARY SHANE | ADDRESS ON FILE | | | | |
| 29383248 | NEGRON GARCIA, CINDALIZ | ADDRESS ON FILE | | | | |
| 29418804 | NEGRON, ANGELICA | ADDRESS ON FILE | | | | |
| 29358926 | NEGRON, AZMYRELI SAYA | ADDRESS ON FILE | | | | |
| 29411151 | NEGRON, BRYAN J | ADDRESS ON FILE | | | | |
| 29418288 | NEGRON, CASSIDY | ADDRESS ON FILE | | | | |
| 29396807 | NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29340303 | NEGRON, CHRISTINE D | ADDRESS ON FILE | | | | |
| 29430363 | NEGRON, CURTIS BERTO | ADDRESS ON FILE | | | | |
| 29419531 | NEGRON, HECTOR | ADDRESS ON FILE | | | | |
| 29375308 | NEGRON, HECTOR LUIS | ADDRESS ON FILE | | | | |
| 29356479 | NEGRON, ISAAC | ADDRESS ON FILE | | | | |
| 29349047 | NEGRON, JESSICA | ADDRESS ON FILE | | | | |
| 29385598 | NEGRON, JOSHUA | ADDRESS ON FILE | | | | |
| 29392681 | NEGRON, KELVIN | ADDRESS ON FILE | | | | |
| 29326039 | NEGRON, SUSAN | ADDRESS ON FILE | | | | |
| 29359876 | NEGRON, TERESA | ADDRESS ON FILE | | | | |
| 29355378 | NEGRONI, JAYLEN | ADDRESS ON FILE | | | | |
| 29397286 | NEGRON-PERDOMO, EDWIN | ADDRESS ON FILE | | | | |
| 29389829 | NEGUS, CHRISTINA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333704 | NEHEMIAH MANUFACTURING COMPANY LLC | NEHEMIAH MANUFACTURING COMPANY LLC, PO BOX 933121 | CLEVELAND | OH | 44193 | |
| 29399839 | NEHEMIYA, PATRICK | ADDRESS ON FILE | | | | |
| 29329253 | NEHEZ, ANTHONY DEAN | ADDRESS ON FILE | | | | |
| 29350420 | NEHME, ANTHONY | ADDRESS ON FILE | | | | |
| 29397337 | NEHME, HASAN | ADDRESS ON FILE | | | | |
| 29331833 | NEHME, TOUFIC A | ADDRESS ON FILE | | | | |
| 29305373 | NEIDITZ | STEVE NEIDITZ, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | |
| 29349974 | NEIDLINGER, BETH | ADDRESS ON FILE | | | | |
| 29411760 | NEIDLINGER, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29430579 | NEIDLINGER, IMOGIN FAITH | ADDRESS ON FILE | | | | |
| 29412189 | NEIDLINGER, JAMES | ADDRESS ON FILE | | | | |
| 29353833 | NEIGHBOR, ANNA | ADDRESS ON FILE | | | | |
| 29431185 | NEIGHBORGALL, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29382419 | NEIL, HANSON HAWK | ADDRESS ON FILE | | | | |
| 29416355 | NEIL, LAURAINE | ADDRESS ON FILE | | | | |
| 29391232 | NEILSEN, TYREE | ADDRESS ON FILE | | | | |
| 29363330 | NEITZEL, LAURA | ADDRESS ON FILE | | | | |
| 29351131 | NEJMAN, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| 29326042 | NEKOUEE, FRED (1314 ST. LOUIS MO) | ADDRESS ON FILE | | | | |
| 29393462 | NELDON, RILEY | ADDRESS ON FILE | | | | |
| 29386680 | NELIS, CONOR JAMES | ADDRESS ON FILE | | | | |
| 29416808 | NELITU, CHINYAMA | ADDRESS ON FILE | | | | |
| 29336078 | NELL, ADAM | ADDRESS ON FILE | | | | |
| 29395180 | NELLEM, DEAVION L | ADDRESS ON FILE | | | | |
| 29399146 | NELLER, VICTORIA | ADDRESS ON FILE | | | | |
| 29395079 | NELLESEN, THOMAS SHERWOOD | ADDRESS ON FILE | | | | |
| 29369366 | NELLIGAN, NANCY ANNE | ADDRESS ON FILE | | | | |
| 29362072 | NELLIGAN, NANCY D | ADDRESS ON FILE | | | | |
| 29402539 | NELLSCH, SARAH | ADDRESS ON FILE | | | | |
| 29434345 | NELMS, CAROLYN | ADDRESS ON FILE | | | | |
| 29431137 | NELMS, JOSHUA | ADDRESS ON FILE | | | | |
| 29297749 | NELMS, KEVIN M. | ADDRESS ON FILE | | | | |
| 29394072 | NELOMS, ERNEST LAMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406670 | NELSEN, DIANE MICHELLE | ADDRESS ON FILE | | | | |
| 29337930 | NELSON & FRANKENBERGER LLC | 550 CONGRESSIONAL BLVD STE 210 | CARMEL | IN | 46032-5632 | |
| 29337931 | NELSON & KENNARD | ATTORNEYS AT LAW, PO BOX 13807 | SACRAMENTO | CA | 95853-3807 | |
| 29436370 | NELSON AND ASSOCIATES A PLC | FRANKLIN NELSON, 155 N LAKE AVE SUITE 800 | PASADENA | CA | 91101 | |
| 29337932 | NELSON CIRCUIT COURT | PO BOX 10 | LOVINGSTON | VA | 22949-0010 | |
| 29411827 | NELSON II, ADRIAN M | ADDRESS ON FILE | | | | |
| 29379306 | NELSON JR, CHARLES MACKENNLY | ADDRESS ON FILE | | | | |
| 29436372 | NELSON MULLINS RILEY & SCARBOROUG | 17TH FLOOR, 1320 MAIN STT | COLUMBIA | SC | 29201 | |
| 29372664 | NELSON TAYLOR, STACIE LEE | ADDRESS ON FILE | | | | |
| 29362901 | NELSON, ADAM | ADDRESS ON FILE | | | | |
| 29354042 | NELSON, ALLISON | ADDRESS ON FILE | | | | |
| 29352979 | NELSON, ALYCIA | ADDRESS ON FILE | | | | |
| 29395092 | NELSON, AMANDA | ADDRESS ON FILE | | | | |
| 29374550 | NELSON, AMANDA RAQUEL | ADDRESS ON FILE | | | | |
| 29411761 | NELSON, AMBER DENYAH | ADDRESS ON FILE | | | | |
| 29391680 | NELSON, ANDRE | ADDRESS ON FILE | | | | |
| 29385285 | NELSON, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29414672 | NELSON, ANNA | ADDRESS ON FILE | | | | |
| 29361430 | NELSON, ANNIE | ADDRESS ON FILE | | | | |
| 29353871 | NELSON, ARTASIA | ADDRESS ON FILE | | | | |
| 29370104 | NELSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29406297 | NELSON, ASHLEY ELESPETH | ADDRESS ON FILE | | | | |
| 29368220 | NELSON, BRANDY | ADDRESS ON FILE | | | | |
| 29412342 | NELSON, BRAYDON ALLEN | ADDRESS ON FILE | | | | |
| 29356275 | NELSON, BRENDA | ADDRESS ON FILE | | | | |
| 29377573 | NELSON, CARMEN D | ADDRESS ON FILE | | | | |
| 29423749 | NELSON, CELEST | ADDRESS ON FILE | | | | |
| 29372947 | NELSON, CHARLYNDRIA | ADDRESS ON FILE | | | | |
| 29357634 | NELSON, CHERYL RENEE | ADDRESS ON FILE | | | | |
| 29394394 | NELSON, CHOICE M | ADDRESS ON FILE | | | | |
| 29326000 | NELSON, CHRISTINE | ADDRESS ON FILE | | | | |
| 29408338 | NELSON, CIERRA MARCHELLE | ADDRESS ON FILE | | | | |
| 29330883 | NELSON, CLARK D | ADDRESS ON FILE | | | | |
| 29346026 | NELSON, CLEVELAND | ADDRESS ON FILE | | | | |
| 29327225 | NELSON, COLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419462 | NELSON, CONNOR JOZEF | ADDRESS ON FILE | | | | |
| 29367310 | NELSON, CONSUELLA | ADDRESS ON FILE | | | | |
| 29402936 | NELSON, COURTNEY | ADDRESS ON FILE | | | | |
| 29358793 | NELSON, DANDRE KHENTRON | ADDRESS ON FILE | | | | |
| 29430684 | NELSON, DANIEL | ADDRESS ON FILE | | | | |
| 29430924 | NELSON, DANQUARIUS | ADDRESS ON FILE | | | | |
| 29409776 | NELSON, DAWSON COLE | ADDRESS ON FILE | | | | |
| 29390996 | NELSON, DAYZIA | ADDRESS ON FILE | | | | |
| 29393811 | NELSON, DEBRA TROTTER | ADDRESS ON FILE | | | | |
| 29390987 | NELSON, DEMARCUS | ADDRESS ON FILE | | | | |
| 29370963 | NELSON, DENNIS E | ADDRESS ON FILE | | | | |
| 29396453 | NELSON, DEVANTE RASHAD | ADDRESS ON FILE | | | | |
| 29424391 | NELSON, DEVREY ANNE | ADDRESS ON FILE | | | | |
| 29412847 | NELSON, DIANA M. | ADDRESS ON FILE | | | | |
| 29371736 | NELSON, DOMIAN | ADDRESS ON FILE | | | | |
| 29390883 | NELSON, DUSTIN | ADDRESS ON FILE | | | | |
| 29377794 | NELSON, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29377802 | NELSON, ERIC | ADDRESS ON FILE | | | | |
| 29388374 | NELSON, ERNESTINE D | ADDRESS ON FILE | | | | |
| 29365153 | NELSON, EVA | ADDRESS ON FILE | | | | |
| 29411881 | NELSON, FAITH CAROLYN | ADDRESS ON FILE | | | | |
| 29367716 | NELSON, FRANCES R | ADDRESS ON FILE | | | | |
| 29396436 | NELSON, FRANCISCUS SVANTE | ADDRESS ON FILE | | | | |
| 29420448 | NELSON, GAGE GUNN | ADDRESS ON FILE | | | | |
| 29408541 | NELSON, GWENEDRA L. | ADDRESS ON FILE | | | | |
| 29340261 | NELSON, HAILEIGH MARIE | ADDRESS ON FILE | | | | |
| 29394278 | NELSON, HAILEY | ADDRESS ON FILE | | | | |
| 29384160 | NELSON, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29419775 | NELSON, HARMONI | ADDRESS ON FILE | | | | |
| 29424189 | NELSON, HELEN | ADDRESS ON FILE | | | | |
| 29399277 | NELSON, HUNTER | ADDRESS ON FILE | | | | |
| 29391329 | NELSON, INDYA TARIONA | ADDRESS ON FILE | | | | |
| 29357313 | NELSON, JADEN XAVIER | ADDRESS ON FILE | | | | |
| 29326043 | NELSON, JAMES | ADDRESS ON FILE | | | | |
| 29386342 | NELSON, JANET LEE | ADDRESS ON FILE | | | | |
| 29388473 | NELSON, JANETT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412997 | NELSON, JANIE | ADDRESS ON FILE | | | | |
| 29326044 | NELSON, JANIE | ADDRESS ON FILE | | | | |
| 29430904 | NELSON, JASMINE | ADDRESS ON FILE | | | | |
| 29435596 | NELSON, JASON | ADDRESS ON FILE | | | | |
| 29424743 | NELSON, JA'VON | ADDRESS ON FILE | | | | |
| 29435436 | NELSON, JAYLA | ADDRESS ON FILE | | | | |
| 29380014 | NELSON, JEFFREY W | ADDRESS ON FILE | | | | |
| 29350660 | NELSON, JENNIFER DIANE | ADDRESS ON FILE | | | | |
| 29425738 | NELSON, JESSE | ADDRESS ON FILE | | | | |
| 29356682 | NELSON, JOHNATHAN S | ADDRESS ON FILE | | | | |
| 29376245 | NELSON, JOYCE L | ADDRESS ON FILE | | | | |
| 29386706 | NELSON, JULIAN D | ADDRESS ON FILE | | | | |
| 29392397 | NELSON, JUSTIN AMARI | ADDRESS ON FILE | | | | |
| 29430203 | NELSON, JUSTIN SHERMAN | ADDRESS ON FILE | | | | |
| 29353936 | NELSON, KAITLIN MARIE | ADDRESS ON FILE | | | | |
| 29362924 | NELSON, KAMERON JORRYN | ADDRESS ON FILE | | | | |
| 29396177 | NELSON, KARIA N | ADDRESS ON FILE | | | | |
| 29423534 | NELSON, KATHLYNN GRACE | ADDRESS ON FILE | | | | |
| 29353743 | NELSON, KATLYN | ADDRESS ON FILE | | | | |
| 29350493 | NELSON, KATRICE R | ADDRESS ON FILE | | | | |
| 29394575 | NELSON, KENDRA | ADDRESS ON FILE | | | | |
| 29388697 | NELSON, KERRY ANN | ADDRESS ON FILE | | | | |
| 29395721 | NELSON, KOEN | ADDRESS ON FILE | | | | |
| 29373003 | NELSON, KRISTIE | ADDRESS ON FILE | | | | |
| 29350470 | NELSON, LATOYA | ADDRESS ON FILE | | | | |
| 29329144 | NELSON, LESLIE MARIE | ADDRESS ON FILE | | | | |
| 29409598 | NELSON, LILLIAN | ADDRESS ON FILE | | | | |
| 29346065 | NELSON, LISA | ADDRESS ON FILE | | | | |
| 29389469 | NELSON, LONDA LYNETTE | ADDRESS ON FILE | | | | |
| 29427279 | NELSON, LUCAS | ADDRESS ON FILE | | | | |
| 29341748 | NELSON, MACKENZIE | ADDRESS ON FILE | | | | |
| 29344746 | NELSON, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29326045 | NELSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29380603 | NELSON, MARGARET J | ADDRESS ON FILE | | | | |
| 29388455 | NELSON, MARK | ADDRESS ON FILE | | | | |
| 29401336 | NELSON, MASIAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384189 | NELSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29297636 | NELSON, MATTHEW R. | ADDRESS ON FILE | | | | |
| 29436371 | NELSON, MCCRAY | ADDRESS ON FILE | | | | |
| 29397504 | NELSON, MEGAN LOUISE | ADDRESS ON FILE | | | | |
| 29379086 | NELSON, MEKAYLA A | ADDRESS ON FILE | | | | |
| 29380403 | NELSON, MELISSA | ADDRESS ON FILE | | | | |
| 29376739 | NELSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29419906 | NELSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29353303 | NELSON, MONIQUE MARIE | ADDRESS ON FILE | | | | |
| 29383574 | NELSON, MORGAN ELENA | ADDRESS ON FILE | | | | |
| 29405193 | NELSON, NATOSHA D | ADDRESS ON FILE | | | | |
| 29413164 | NELSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29351042 | NELSON, NICHOLAS A. | ADDRESS ON FILE | | | | |
| 29389476 | NELSON, NICKOLAS | ADDRESS ON FILE | | | | |
| 29372389 | NELSON, NOAH JOSEPH | ADDRESS ON FILE | | | | |
| 29418300 | NELSON, PAIGE | ADDRESS ON FILE | | | | |
| 29364262 | NELSON, QUARAN LEE | ADDRESS ON FILE | | | | |
| 29387348 | NELSON, RASHA | ADDRESS ON FILE | | | | |
| 29430792 | NELSON, RASHAUD | ADDRESS ON FILE | | | | |
| 29372580 | NELSON, RAYMOND | ADDRESS ON FILE | | | | |
| 29408843 | NELSON, RHONDA KAYE | ADDRESS ON FILE | | | | |
| 29412748 | NELSON, RICHARD SCOTT | ADDRESS ON FILE | | | | |
| 29430602 | NELSON, RICKY RENEE | ADDRESS ON FILE | | | | |
| 29363396 | NELSON, RILEY MATTHEW | ADDRESS ON FILE | | | | |
| 29353162 | NELSON, ROBYN DEANDRA | ADDRESS ON FILE | | | | |
| 29384840 | NELSON, ROSSHA | ADDRESS ON FILE | | | | |
| 29375321 | NELSON, SACRED | ADDRESS ON FILE | | | | |
| 29351412 | NELSON, SAMUEL AUSTIN | ADDRESS ON FILE | | | | |
| 29326046 | NELSON, SANDRA | ADDRESS ON FILE | | | | |
| 29362581 | NELSON, SCOTT C | ADDRESS ON FILE | | | | |
| 29395122 | NELSON, SHARNESHA | ADDRESS ON FILE | | | | |
| 29372069 | NELSON, SHY-MEEK | ADDRESS ON FILE | | | | |
| 29375666 | NELSON, SINAHYA JASMINE | ADDRESS ON FILE | | | | |
| 29417474 | NELSON, STELLA MARIE | ADDRESS ON FILE | | | | |
| 29377978 | NELSON, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| 29417463 | NELSON, SYNTHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373955 | NELSON, TAHNOGY A | ADDRESS ON FILE | | | | |
| 29431546 | NELSON, TASASHA | ADDRESS ON FILE | | | | |
| 29380446 | NELSON, TAURUS TREMANYE | ADDRESS ON FILE | | | | |
| 29354247 | NELSON, TAYLOR | ADDRESS ON FILE | | | | |
| 29379966 | NELSON, TEDIE | ADDRESS ON FILE | | | | |
| 29330013 | NELSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29385838 | NELSON, TIMOTHY CALVIN | ADDRESS ON FILE | | | | |
| 29400450 | NELSON, TONYA KAYE | ADDRESS ON FILE | | | | |
| 29432252 | NELSON, TRACEY | ADDRESS ON FILE | | | | |
| 29338695 | NELSON, TRACEY | ADDRESS ON FILE | | | | |
| 29376811 | NELSON, TRACY L | ADDRESS ON FILE | | | | |
| 29365863 | NELSON, TYLER | ADDRESS ON FILE | | | | |
| 29421737 | NELSON, TYONA | ADDRESS ON FILE | | | | |
| 29389610 | NELSON, VIRGINIA MARIE | ADDRESS ON FILE | | | | |
| 29431056 | NELSON, VIRGINIA S | ADDRESS ON FILE | | | | |
| 29357775 | NELSON-BARKAN, ETHAN | ADDRESS ON FILE | | | | |
| 29436373 | NELSONS FACIL DO NOT USE | PO BOX 191 | BON SECOUR | AL | 36511 | |
| 29389251 | NELTNOR, TERRELL | ADDRESS ON FILE | | | | |
| 29401811 | NEM, DOLORES | ADDRESS ON FILE | | | | |
| 29412498 | NEMCHEK, CALEB LEE | ADDRESS ON FILE | | | | |
| 29402902 | NEMECEK, AMANDA | ADDRESS ON FILE | | | | |
| 29415449 | NEMETH, DAVID | ADDRESS ON FILE | | | | |
| 29407471 | NEMETH, HALEY NICOLE | ADDRESS ON FILE | | | | |
| 29381449 | NENCETTI, LUCAS | ADDRESS ON FILE | | | | |
| 29401179 | NENNINGER, SUMNER | ADDRESS ON FILE | | | | |
| 29312138 | Neostar USA LLC | 7545 Irvine Center Dr Ste 200 | Irvine | CA | 92618 | |
| 29346523 | NEOSTAR USA LLC | NEOSTAR USA LLC, 7545 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| 29436374 | NEOTECH SOLUTIONS LLC | 9913 SHELBYVILLE RD STE 200 | LOUISVILLE | KY | 40223-2902 | |
| 29346524 | NEOTYS USA INC | NEOTYS USA INC, 420 BEDFORD ST STE 310 | LEXINGTON | MA | 02420-1549 | |
| 29436376 | NEPA JUNK REMOVAL | 115 N SUMMER AVE | SCRANTON | PA | 18504 | |
| 29396980 | NEPA, AMBER | ADDRESS ON FILE | | | | |
| 29423319 | NEPA, OLIVIA ANN | ADDRESS ON FILE | | | | |
| 29388660 | NEPONUCENO, JOSE DE JESUS | ADDRESS ON FILE | | | | |
| 29332557 | NEQ GROUP | #2505 NO 1 LANE 737 | SHANGHAI | | | CHINA |
| 29318625 | NEQ GROUP LIMITED | APT 506 NO.68 CHANG PING ROAD, JINGAN DISTRICT | SHANGHAI | | 200041 | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320878 | NEQ GROUP LIMITED | APT 506, NO.68 CHANG PING ROAD, JINGAN DISTRICT | SHANGHAI | | | CHINA |
| 29363340 | NERGER, LAURA | ADDRESS ON FILE | | | | |
| 29370281 | NERI, JOANNA | ADDRESS ON FILE | | | | |
| 29391181 | NERO-THOMAS, SHANI PAULETTE | ADDRESS ON FILE | | | | |
| 29402874 | NERVO, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29349905 | NERY, ANTONIO CELESTINO | ADDRESS ON FILE | | | | |
| 29424299 | NESBITT JR., JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29424997 | NESBITT, AMANI O | ADDRESS ON FILE | | | | |
| 29381061 | NESBITT, ANDREW | ADDRESS ON FILE | | | | |
| 29411443 | NESBITT, DEMETRIOS | ADDRESS ON FILE | | | | |
| 29368613 | NESBITT, JUSTIZE PAIGE | ADDRESS ON FILE | | | | |
| 29410982 | NESBITT, MAKIA | ADDRESS ON FILE | | | | |
| 29397397 | NESBY, CHRISTIANA | ADDRESS ON FILE | | | | |
| 29425323 | NESBY, TYLA | ADDRESS ON FILE | | | | |
| 29418345 | NESHEIWAT, JOHN | ADDRESS ON FILE | | | | |
| 29408236 | NESJE, ANN MARIE | ADDRESS ON FILE | | | | |
| 29408281 | NESMITH, EMANI | ADDRESS ON FILE | | | | |
| 29393531 | NESMITH, ERIC | ADDRESS ON FILE | | | | |
| 29342426 | NESMITH, KIERSTEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29390177 | NESMITH, MINGER | ADDRESS ON FILE | | | | |
| 29420984 | NESMITH, WILLIAM BRUCE | ADDRESS ON FILE | | | | |
| 29428175 | NESMITH, ZACH BRANDON | ADDRESS ON FILE | | | | |
| 29423290 | NESS, KELSEY | ADDRESS ON FILE | | | | |
| 29352771 | NESSELROTTE, MORGAN NICHOLE | ADDRESS ON FILE | | | | |
| 29328655 | NESSL, ANDREW J | ADDRESS ON FILE | | | | |
| 29369428 | NESSLER, ALEXANDRYA | ADDRESS ON FILE | | | | |
| 29327711 | NEST, EDWIN F | ADDRESS ON FILE | | | | |
| 29352841 | NESTER, BRADEN EDWARD | ADDRESS ON FILE | | | | |
| 29394368 | NESTER, CARISSA GRACE | ADDRESS ON FILE | | | | |
| 29417791 | NESTER, JEFFERY | ADDRESS ON FILE | | | | |
| 29342754 | NESTER, PAUL E | ADDRESS ON FILE | | | | |
| 29403143 | NESTER, STEVEN PAUL | ADDRESS ON FILE | | | | |
| 29338405 | NESTLE | NESTLE USA INC, LOCKBOX SERVICES LOCKBOX 277817, 6000 FELDWOOD RD | COLLEGE PARK | GA | 30349 | |
| 29346525 | NESTLE PURINA PET CARE | NESTLE PURINA PET CARE, PO BOX 502430 | SAINT LOUIS | MO | 63150-2430 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346526 | NESTLE PURINA PETCARE COMPANY | 1 CHECKERBOARD SQUARE | ST LOUIS | MO | 63164-0001 | |
| 29346528 | NESTLE USA | NESTLE USA, 3450 DULLES DR | MIRA LOMA | CA | 91752-3242 | |
| 29346527 | NESTLE USA | NESTLE USA, PO BOX 841933 | DALLAS | TX | 75284 | |
| 29346529 | NESTLE USA CO | PO BOX 277817 | ATLANTA | GA | 30384-7817 | |
| 29346530 | NESTLE WATERS CLOSEOUTS | NESTLE WATERS NORTH AMERICA, 900 LONG RIDGE ROAD BLDG 2 | STAMFORD | CT | 06902-1138 | |
| 29405811 | NESTLER, JEANNE | ADDRESS ON FILE | | | | |
| 29427954 | NESTOR, DYMITRI | ADDRESS ON FILE | | | | |
| 29375880 | NESTOR, JUAN | ADDRESS ON FILE | | | | |
| 29353994 | NETECKE, PATRICIA REILLY | ADDRESS ON FILE | | | | |
| 29330366 | NETHERLAND, MAMIE L | ADDRESS ON FILE | | | | |
| 29328387 | NETHERTON, HOLLY CHRISTINE | ADDRESS ON FILE | | | | |
| 29436377 | NETJETS AVIATION INC | PO BOX 933300 | ATLANTA | GA | 31193 | |
| 29436378 | NETSPEND CORPORATION | PO BOX 935958 | ATLANTA | GA | 31193-5958 | |
| 29432648 | NETSTREIT | KIRK KLATT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | |
| 29305342 | NETSTREIT | KIRK KLATT, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | |
| 29347760 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | |
| 29349646 | NETTER, CHARLETTA MARY MARIE | ADDRESS ON FILE | | | | |
| 29371932 | NETTER, MAURICE MONTRIAL | ADDRESS ON FILE | | | | |
| 29398263 | NETTERS, MALIKA | ADDRESS ON FILE | | | | |
| 29340287 | NETTI, LESLIE WENDLYN | ADDRESS ON FILE | | | | |
| 29394314 | NETTLES, DAVID EARL | ADDRESS ON FILE | | | | |
| 29412314 | NETTLES, EDDIE | ADDRESS ON FILE | | | | |
| 29411262 | NETTLES, ERNEST CHRISTERPHOR | ADDRESS ON FILE | | | | |
| 29402651 | NETTLES, KATRINA M | ADDRESS ON FILE | | | | |
| 29355109 | NETTLES, LAURA ANJANETTE | ADDRESS ON FILE | | | | |
| 29375317 | NETTLES, NANCY ANN | ADDRESS ON FILE | | | | |
| 29355356 | NETTLETON, TIYAWNI DAVINA | ADDRESS ON FILE | | | | |
| 29341019 | NEU, MICHAEL T | ADDRESS ON FILE | | | | |
| 29380024 | NEU, ROBERT L | ADDRESS ON FILE | | | | |
| 29346531 | NEUBAMBUS LLC | NEUBAMBUS LLC, 2880 ZANKER ROAD SUITE 203 | SAN JOSE | CA | 95134 | |
| 29377334 | NEUBAUER, SAVANNAH | ADDRESS ON FILE | | | | |
| 29427487 | NEUENFELDT, JINNA RAE | ADDRESS ON FILE | | | | |
| 29436379 | NEUFELD KLEINBERG & PINKIERT PA | 2641 NE 207 ST | AVENTURA | FL | 33180 | |
| 29369395 | NEUHAUSER, KIMBERLEY R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390568 | NEUMAN, ERIC V | ADDRESS ON FILE | | | | |
| 29409067 | NEUMANN, ESTEBAN | ADDRESS ON FILE | | | | |
| 29343189 | NEUMANN, LEANN | ADDRESS ON FILE | | | | |
| 29372138 | NEUMANN, SARAH R | ADDRESS ON FILE | | | | |
| 29380851 | NEUMEYER, VICTORIA | ADDRESS ON FILE | | | | |
| 29391079 | NEUNER, MARK D | ADDRESS ON FILE | | | | |
| 29398524 | NEUS, JEANIE | ADDRESS ON FILE | | | | |
| 29385046 | NEUWEG, AIDEN LEE | ADDRESS ON FILE | | | | |
| 29338406 | NEVADA DAIRY DBA MODEL DAIRY | PO BOX 398944 | SAN FRANCISCO | CA | 94139-8944 | |
| 29324117 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE STE 1300 | LAS VEGAS | NV | 89101-1046 | |
| 29307122 | NEVADA DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | |
| 29324118 | NEVADA DEPT OF AGRICULTURE | NURSERY PROGRAM, 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | |
| 29300855 | NEVADA LEGAL NEWS | CIRCULATION, 930 S 4TH ST STE 100 | LAS VEGAS | NV | 89101-6845 | |
| 29324120 | NEVADA LEGAL PRESS | 3301 MALIBOU AVE | PAHRUMP | NV | 89048-6489 | |
| 29414310 | NEVADA NEWS GROUP | PACIFIC PUBLISHING COMPANY, PO BOX 648 | CARSON CITY | NV | 89702 | |
| 29300857 | NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | CARSON CITY | NV | 89710 | |
| 29436380 | NEVADA, LEGGETT | ADDRESS ON FILE | | | | |
| 29424961 | NEVADOMSKY, TAYLAR MARIE | ADDRESS ON FILE | | | | |
| 29368492 | NEVAREZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 29397814 | NEVAREZ, NATALIE | ADDRESS ON FILE | | | | |
| 29350471 | NEVE, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| 29374730 | NEVELS, JULESEA VEOLA | ADDRESS ON FILE | | | | |
| 29397129 | NEVES, SERGIO D | ADDRESS ON FILE | | | | |
| 29434252 | NEVILLE, BRIAN | ADDRESS ON FILE | | | | |
| 29388360 | NEVILLE, DEBBIE J | ADDRESS ON FILE | | | | |
| 29352264 | NEVILLE, DELISA | ADDRESS ON FILE | | | | |
| 29340153 | NEVILLE, LAUREN | ADDRESS ON FILE | | | | |
| 29419992 | NEVILLE, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29423683 | NEVILLS, SELINA DESIREE | ADDRESS ON FILE | | | | |
| 29379532 | NEVILS, JERRY CARMINE OMILLEUS | ADDRESS ON FILE | | | | |
| 29313963 | Nevis Group LLC | 53 Palmeras St, Suite 601 | San Juan | PR | 00901 | |
| 29346532 | NEVIS GROUP LLC | NEVIS GROUP LLC, 53 PALMERAS ST STE 601 | SAN JUAN | PR | 00901 | |
| 29355328 | NEVITT, JACOB RYAN | ADDRESS ON FILE | | | | |
| 29402102 | NEVITT, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 29389996 | NEVIUS, BRANDON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332558 | NEW ADVENTURES LLC LIMITED | NEW ADVENTURES LLC LIMITED, RM 2504-6, 25/F, LAFORD CENTRE, 838 | HONG KONG | | | CHINA |
| 29346534 | NEW AGE PET | PINTA INTERNATIONAL, INC., 25063 VIKING STREET | HAYWARD | CA | 94545 | |
| 29436381 | NEW ALBANY CHAMBER OF COMMERCE | PO BOX 202 | NEW ALBANY | OH | 43054 | |
| 29436382 | NEW ALBANY COMMUNITY FOUNDATION | 220 MARKET STREET | NEW ALBANY | OH | 43054 | |
| 29303495 | NEW ALBANY MUNICIPAL UTILITIES | PO BOX 909 | NEW ALBANY | IN | 47151 | |
| 29335086 | NEW ALBANY PLAZA LLC | C/O GJ REALTY, 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| 29299258 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785 | LOUISVILLE | KY | 40253 | |
| 29333706 | NEW ATTITUDE BEVERAGE CORP | NEW ATTITUDE BEVERAGE CORP, ONE WORLD TRADE CENTER , 8TH FLOOR | LONG BEACH | CA | 90831 | |
| 29335087 | NEW BOSTON RETAIL GROUP LLC | PO BOX 205723 | DALLAS | TX | 75320-5723 | |
| 29299374 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN | AUSTIN | TX | 78730 | |
| 29414311 | NEW BRAUNFEL'S HERALD-ZEITUNG | SOUTHERN NEWSPAPER, PO BOX 311328 | NEW BRAUNFELS | TX | 78131 | |
| 29303496 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | SAN ANTONIO | TX | 78293-0660 | |
| 29301409 | NEW CASTLE COUNTY DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 87 READ'S WAY | NEW CASTLE | DE | 19720 | |
| 29414312 | NEW CASTLE NEWS | NEWSPAPER HOLDINGS INC, PO BOX 60 | NEW CASTLE | PA | 16103-0060 | |
| 29305144 | NEW CASTLE SANITATION AUTHORITY | 102 EAST WASHINGTON ST | NEW CASTLE | PA | 16101 | |
| 29335088 | NEW CASTLE SHOPPING LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516-1541 | |
| 29413915 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516 | |
| 29300858 | NEW CASTLE TOWNSHIP | PO BOX 327 | POTTSVILLE | PA | 17901-0327 | |
| 29333707 | NEW CLASSICS HOME FURNISHINGS | NEW CLASSIC HOME FURNISHING INC., 7351 MCGUIRE AVE | FONTANA | CA | 92336 | |
| 29338514 | NEW COMMERCIAL CAPITAL INC | PO BOX 847172 | LOS ANGELES | CA | 90084-7172 | |
| 29333708 | NEW DIRECTION SPORT INC | NEW DIRECTION SPORT INC, PO BOX 1036 | CHARLOTTE | NC | 28201-1531 | |
| 29337933 | NEW ENGLAND CREDIT UNION | PO BOX 527 | WILLISTON | VT | 05459-0527 | |
| 29332262 | NEW ENGLAND MOTOR FREIGHT | 171 NORTH AVE EAST | ELIZABETH | NJ | 07201 | |
| 29414313 | NEW ENGLAND NEWSPAPERS INC | BERKSHIRE EAGLE, PO BOX 1171 | PITTSFIELD | MA | 01201 | |
| 29333709 | NEW ENGLAND TECHNOLOGY | NEW ENGLAND TECHNOLOGY, 1020 PLAIN ST STE 110 | MARSHFIELD | MA | 02050-2143 | |
| 29333710 | NEW ENGLAND WIRE PRODUCTS CO.,INC | NEW ENGLAND WIRE PRODUCTS CO., INC, PO BOX 276 | WESTON | MA | 02493-0002 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333711 | NEW ENGLISH TEAS US INC. | NEW ENGLISH TEAS US INC., 6 SPITFIRE CLOSE | COVENTRY | | | UNITED KINGDOM |
| 29335089 | NEW ENID OK RETAIL LLC | C/O GERSHENSON REALTY & INVESTMENTS, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29299951 | NEW ENID OK RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29333712 | NEW FRONTIER FOODS INC | NEW FRONTIER FOODS INC, 1424 CHAPIN AVE | BURLINGAME | CA | 94010-4003 | |
| 29335090 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR | READING | PA | 19606-9091 | |
| 29300859 | NEW HAMPSHIRE DEPT OF REVENUE | DOCUMENT PROCESSING DIVISION, PO BOX 637 | CONCORD | NH | 03302-0637 | |
| 29300860 | NEW HANOVER COUNTY TAX COLLECTOR | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | |
| 29324121 | NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | |
| 29308273 | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY | 230 GOVERNMENT CENTER DRIVE | WILMINGTON | NC | 28403 | |
| 29301359 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 165 CHURCH ST | NEW HAVEN | CT | 06510 | |
| 29335091 | NEW HAVEN-MEADOWBROOK | ASSOCIATES LIMITED PARTNERSHIP, 730 COOL SPRINGS BLVD STE 630 | FRANKLIN | TN | 37067-4640 | |
| 29414314 | NEW JERSEY ADVANCE MEDIA | ADVANCE LOCAL HOLDINGS, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | |
| 29303498 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250-7331 | |
| 29334401 | NEW JERSEY DEPARTMENT OF LABOR | PO BOX 913 | TRENTON | NJ | 08625-0913 | |
| 29324122 | NEW JERSEY DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY, PO BOX 330 | TRENTON | NJ | 08625-0330 | |
| 29300861 | NEW JERSEY DEPT OF AGRICULTURE | PO BOX 330 | TRENTON | NJ | 08625-0330 | |
| 29300862 | NEW JERSEY DEPT OF FINANCE | SURPLUS LINES EXAMINING OFFICE | TRENTON | NJ | 86250-0325 | |
| 29324123 | NEW JERSEY DIV OF TAXATION | CORPORATION BUSINESS TAX, REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| 29300863 | NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| 29416809 | NEW JERSEY DIV OF TEMPORARY DISABIL | PO BOX 059 | TRENTON | NJ | 08646 | |
| 29414508 | NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER, PO BOX 4880 | TRENTON | NJ | 08650-4880 | |
| 29416810 | NEW JERSEY MANUFACTURERS | INSURANCE COMPANY, 301 SULLIVAN WAY | EWING TOWNSHIP | NJ | 08628 | |
| 29325336 | NEW JERSEY SUPERIOR COURT | C/O JOSEPH ALLEGRETTO, PO BOX 353 | ABSECON | NJ | 08201-0353 | |
| 29381383 | NEW JR., GARY LYNN | ADDRESS ON FILE | | | | |
| 29325337 | NEW KENT & KING GEORGE COUNTY TREAS | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29325339 | NEW KENT GENERAL DISTRICT COURT | PO BOX 127 | NEW KENT | VA | 23124-0127 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308313 | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY | 181 STATE STREET | NEW LONDON | CT | 06320 | |
| 29300864 | NEW MEXICO DEPT OF AGRICULTURE | PO BOX 30005 | LAS CRUCES | NM | 88003-3121 | |
| 29310046 | NEW MEXICO GAS COMPANY | PO BOX 27885 | ALBUQUERQUE | NM | 87125-7885 | |
| 29300865 | NEW MEXICO STATE CORP | C/O CORPORATION BUREAU, 325 DON GASPAR STE 300 | SANTA FE | NM | 87501-4401 | |
| 29325340 | NEW MEXICO TAXATION & REVENUE DEPT | ATTN CALL CENTER BUREAU, PO BOX 8485 | ALBUQUERQUE | NM | 87198-8485 | |
| 29300866 | NEW MILFORD TOWN TAX COLLECTOR | PO BOX 150416 | HARTFORD | CT | 06115-0416 | |
| 29336569 | NEW PHILADELPHIA CITY | HEALTH DEPARTMENT, 150 E HIGH AVE STE 011 | NEW PHILADELPHIA | OH | 44663-2589 | |
| 29334402 | NEW PHILADELPHIA INCOME TAX | 150 E HIGH AVE STE 041 | NEW PHILADELPHIA | OH | 44663-2576 | |
| 29325341 | NEW PHILADELPHIA MUNICIPAL CT | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | |
| 29310053 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | NEW PHILADELPHIA | OH | 44663-2540 | |
| 29335092 | NEW PORT RICHEY DEVELOPMENT CO | CHASE PROPERTIES LTD, 3333 RICHMOND RD, #320 | BEACHWOOD | OH | 44122-4198 | |
| 29299263 | NEW PORT RICHEY DVLPMNT CO LLC | MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320 | BEACHWOOD | OH | 44122 | |
| 29333713 | NEW PRIDE CORP DBA PRIDE PRODUCTS | NEW PRIDE CORP DBA PRIDE PRODUCTS, 4333 VETERANS MEMORIAL HWY | RONKONKOMA | NY | 11779 | |
| 29305148 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 | BOONE | NC | 28607 | |
| 29414315 | NEW SV MEDIA | NEW SV MEDIA INC, 380 S FIRST ST | SAN JOSE | CA | 95113 | |
| 29333714 | NEW TWIST FOODS | NEW TWIST FOOD LLC, 65 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| 29333716 | NEW VIEW GIFTS & ACCESSORIES | NEW VIEW GIFTS & ACCESSORIES, 311 E BALTIMORE AVE STE 300 | MEDIA | PA | 19063-3507 | |
| 29321575 | New View Gifts & Accessories, Ltd | 311 E Baltimore Ave., Suite 300 | Media | PA | 19063 | |
| 29414317 | NEW VIEW MANAGEMENT GROUP INC | NV MODELS & TALENT, 10680 MCSWAIN DRIVE | CINCINATTI | OH | 45241 | |
| 29325342 | NEW YORK CITY MARSHAL | STEPHEN W BIEGEL, 109 W 38TH ST STE 200 | NEW YORK | NY | 10018-3644 | |
| 29307123 | NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | |
| 29336570 | NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | |
| 29336573 | NEW YORK DEPT OF STATE | DIVISION OF CORPORATIONS, ONE COMMERCE PLAZA, 99 WASHINGTON AVE | ALBANY | NY | 12231-0002 | |
| 29307124 | NEW YORK DEPT OF STATE | STATE CAMPUS BLDG 8 | ALBANY | NY | 12227 | |
| 29333717 | NEW YORK PACKAGING | NEW YORK PACKAGING II LLC, PO BOX 1039 | NEW HYDE PARK | NY | 11040 | |
| 29313745 | New York Packaging II LLC | PO Box 1039 | New Hyde Park | NY | 11040 | |
| 29347138 | NEW YORK STATE | PO BOX 4301 | BINGHAMTON | NY | 13902-4301 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336574 | NEW YORK STATE COMPTROLLER | REMITTANCE CONTROL 2ND FL, C/O OFFICE OF UNCLAIMED FUNDS, 110 STATE ST | ALBANY | NY | 12236-0001 | |
| 29307125 | NEW YORK STATE CORP TAX | PROCESSING, PO BOX 1909 | ALBANY | NY | 12201-1909 | |
| 29307126 | NEW YORK STATE CORPORATION TAX | PO BOX 22109 | ALBANY | NY | 12201-2109 | |
| 29307127 | NEW YORK STATE DEPARTMENT OF | 10 AIRLINE DR | ALBANY | NY | 12205-1025 | |
| 29307128 | NEW YORK STATE DEPARTMENT OF | 77 BROADWAY ST STE 112 | BUFFALO | NY | 14203-1670 | |
| 29347139 | NEW YORK STATE DEPT OF LABOR UI DIV | EMPLOYER ACCT ADJ SECTION, BANK UNIT, WA HARRIMAN STATE CAMPUS BLDG 12 RM | ALBANY | NY | 12240-0415 | |
| 29325343 | NEW YORK STATE DEPT OF TAXATION | AND FINANCE, W A HARRIMAN STATE CAMPUS | ALBANY | NY | 12227-0001 | |
| 29307129 | NEW YORK STATE DEPT TAXATION AND | PO BOX 5045 | ALBANY | NY | 12205-5045 | |
| 29414510 | NEW YORK STATE PAYMENT | PO BOX 15363 | ALBANY | NY | 12212-5363 | |
| 29307130 | NEW YORK STATE SALES TAX | PO BOX 1560 | NEW YORK | NY | 10008-1506 | |
| 29362101 | NEW, CLAY | ADDRESS ON FILE | | | | |
| 29377940 | NEW, DEENA | ADDRESS ON FILE | | | | |
| 29327549 | NEW, JOYCE M | ADDRESS ON FILE | | | | |
| 29396331 | NEW, MAXINE | ADDRESS ON FILE | | | | |
| 29416811 | NEWARK ELEMENT 14 | NEWARK CORPORATION, 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | |
| 29416813 | NEWARK FIRE DEPT | 75 SOUTH 4TH ST | NEWARK | OH | 43055 | |
| 29305149 | NEWARK WATER OFFICE | P.O. BOX 4100 | NEWARK | OH | 43058-4100 | |
| 29352396 | NEWBEGIN, FRANK WYNN | ADDRESS ON FILE | | | | |
| 29427653 | NEWBEGIN, KENNETH | ADDRESS ON FILE | | | | |
| 29380299 | NEWBERG, YELENA | ADDRESS ON FILE | | | | |
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER, C/O HUNTER GARRETT, 101 EAST WASHINGTON ST., STE 400 | GREENVILLE | SC | 29601 | |
| 29308382 | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY | 1309 COLLEGE ST, PO BOX 156 | NEWBERRY | SC | 29108 | |
| 29433643 | NEWBERRY OBSERVER | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | |
| 29419485 | NEWBERRY, BRANDON | ADDRESS ON FILE | | | | |
| 29402951 | NEWBERRY, CAMDYN | ADDRESS ON FILE | | | | |
| 29327041 | NEWBERRY, DASHON | ADDRESS ON FILE | | | | |
| 29363060 | NEWBERRY, JOYCE | ADDRESS ON FILE | | | | |
| 29372546 | NEWBERRY, KELLIANN | ADDRESS ON FILE | | | | |
| 29416042 | NEWBERRY-AGEE, JACKIE | ADDRESS ON FILE | | | | |
| 29392525 | NEWBORN, JOSHUA WADE | ADDRESS ON FILE | | | | |
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD, SUITE 300 | ATLANTA | GA | 30328 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335093 | NEWBURGH ACQUISITION LLC | 444 S FULTON AVE 2ND FL | MT VERNON | NY | 10553-1718 | |
| 29384108 | NEWBY BRANDON, JULIA A | ADDRESS ON FILE | | | | |
| 29381347 | NEWBY JR, KIRK | ADDRESS ON FILE | | | | |
| 29371075 | NEWBY, BRIANA | ADDRESS ON FILE | | | | |
| 29365514 | NEWBY, JAHNIAH | ADDRESS ON FILE | | | | |
| 29428490 | NEWBY, NEVAEH YVETTE | ADDRESS ON FILE | | | | |
| 29400491 | NEWBY, RYAN | ADDRESS ON FILE | | | | |
| 29356906 | NEWBY, SAMERA M | ADDRESS ON FILE | | | | |
| 29408741 | NEWCOM, KATELYN | ADDRESS ON FILE | | | | |
| 29409013 | NEWCOMB, DIANNA LYNN | ADDRESS ON FILE | | | | |
| 29415862 | NEWCOMB, GINA | ADDRESS ON FILE | | | | |
| 29408205 | NEWCOMB, JEFFREY A | ADDRESS ON FILE | | | | |
| 29349842 | NEWCOMB, MARCUS | ADDRESS ON FILE | | | | |
| 29389555 | NEWCOMB, NEVAEH ROSE | ADDRESS ON FILE | | | | |
| 29328373 | NEWCOMBE, DARLENE M | ADDRESS ON FILE | | | | |
| 29368608 | NEWCOSTE, JASMON R | ADDRESS ON FILE | | | | |
| 29382019 | NEWDIGATE, LINDA S | ADDRESS ON FILE | | | | |
| 29346535 | NEWELL BRANDS DISTRIBUTION LLC | NEWELL BRANDS DISTRIBUTION LLC, 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| 29367159 | NEWELL, AMANDA | ADDRESS ON FILE | | | | |
| 29392437 | NEWELL, ANFERNEE T | ADDRESS ON FILE | | | | |
| 29338665 | NEWELL, BLAKE CHARLES | ADDRESS ON FILE | | | | |
| 29393960 | NEWELL, BRANDY JOY | ADDRESS ON FILE | | | | |
| 29365061 | NEWELL, CAIRO | ADDRESS ON FILE | | | | |
| 29434917 | NEWELL, DEBORAH | ADDRESS ON FILE | | | | |
| 29355180 | NEWELL, JASMINE | ADDRESS ON FILE | | | | |
| 29387408 | NEWELL, JASMINE M | ADDRESS ON FILE | | | | |
| 29391053 | NEWELL, LINDSAY | ADDRESS ON FILE | | | | |
| 29416814 | NEWELL, MICHAEL | ADDRESS ON FILE | | | | |
| 29338696 | NEWELL, MICHAEL | ADDRESS ON FILE | | | | |
| 29428342 | NEWELL, SHUNN | ADDRESS ON FILE | | | | |
| 29341905 | NEWELL, UZZIAH JAHLEEL | ADDRESS ON FILE | | | | |
| 29365467 | NEWELL, XAVIER | ADDRESS ON FILE | | | | |
| 29433644 | NEWFANGLED STUDIOS LLC | 117 KENDRICK ST SUITE 300 | NEEDHAM | MA | 02494 | |
| 29358892 | NEWHOUSE, JEFFREY A | ADDRESS ON FILE | | | | |
| 29394846 | NEWHOUSE, KRISTEN JENNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354141 | NEWHOUSE, MINARD J | ADDRESS ON FILE | | | | |
| 29348948 | NEWHOUSE, SHEALAN MAIRE | ADDRESS ON FILE | | | | |
| 29307131 | NEWINGTON REVENUE COLLECTOR | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 | |
| 29307132 | NEWINGTON TOWN CLERK | 200 GARFIELD ST | NEWINGTON | CT | 06111 | |
| 29340091 | NEWKIRK, HANNAH JANELLE | ADDRESS ON FILE | | | | |
| 29399911 | NEWKIRK, ZARIAHA DAYSHANIC | ADDRESS ON FILE | | | | |
| 29432087 | NEWKIRT, LORETTA D. | ADDRESS ON FILE | | | | |
| 29355218 | NEWLAND, ANGELA JEAN | ADDRESS ON FILE | | | | |
| 29353352 | NEWLAND, LASHELLE | ADDRESS ON FILE | | | | |
| 29405111 | NEWLEN, BAYLEY DYLAN RAINER | ADDRESS ON FILE | | | | |
| 29406416 | NEWLEN, TRISTEN BRAE | ADDRESS ON FILE | | | | |
| 29416815 | NEWMAN CENTER AT WASHINGTON UNIV | ARCHDIOCESE OF ST LOUIS, ATTN CONNIE HENRION, 20 ARCHBISHOP MAY DRIVE | ST LOUIS | MO | 63119 | |
| 29325344 | NEWMAN HESSE & ASSOCIATES PA | 6600 SW 10TH ST STE B | TOPEKA | KS | 66615-3840 | |
| 29390599 | NEWMAN NELSON, HARRIET | ADDRESS ON FILE | | | | |
| 29400593 | NEWMAN, ADEN XAVIER | ADDRESS ON FILE | | | | |
| 29419671 | NEWMAN, ANIYA | ADDRESS ON FILE | | | | |
| 29355779 | NEWMAN, ANN | ADDRESS ON FILE | | | | |
| 29390050 | NEWMAN, GARY | ADDRESS ON FILE | | | | |
| 29355832 | NEWMAN, JACOB T. | ADDRESS ON FILE | | | | |
| 29435650 | NEWMAN, JILL | ADDRESS ON FILE | | | | |
| 29403798 | NEWMAN, JOSEPH | ADDRESS ON FILE | | | | |
| 29350761 | NEWMAN, JUSTIN | ADDRESS ON FILE | | | | |
| 29407097 | NEWMAN, KIRSTEN ABAGAIL | ADDRESS ON FILE | | | | |
| 29337344 | NEWMAN, KURT J | ADDRESS ON FILE | | | | |
| 29372959 | NEWMAN, LAYNE AUSTYN | ADDRESS ON FILE | | | | |
| 29370607 | NEWMAN, LEVI JAMES | ADDRESS ON FILE | | | | |
| 29384095 | NEWMAN, MARISSA | ADDRESS ON FILE | | | | |
| 29416626 | NEWMAN, MAUREEN | ADDRESS ON FILE | | | | |
| 29427220 | NEWMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29402701 | NEWMAN, NICOLE ELYN | ADDRESS ON FILE | | | | |
| 29390129 | NEWMAN, QUINTIN ALLEN | ADDRESS ON FILE | | | | |
| 29376707 | NEWMAN, ROGANAE FRANCENCE | ADDRESS ON FILE | | | | |
| 29394974 | NEWMAN, SABRINA | ADDRESS ON FILE | | | | |
| 29350389 | NEWMAN, SHARON | ADDRESS ON FILE | | | | |
| 29422913 | NEWMAN, TAVARSE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395301 | NEWMAN, TINA M. | ADDRESS ON FILE | | | | |
| 29341474 | NEWMAN, WESLEY CHARLES | ADDRESS ON FILE | | | | |
| 29396683 | NEWMAN, WILLEA J. | ADDRESS ON FILE | | | | |
| 29386301 | NEWMAN-EDDY, SCOTT T | ADDRESS ON FILE | | | | |
| 29299230 | NEWMARK MERRILL | BRAD PEARL, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29299231 | NEWMARK MERRILL | BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29416816 | NEWMARK REAL ESTATE OF OHIO LLC | NEWMARK PARTNERS LP, PO BOX 74007544 | CHICAGO | IL | 60674-7544 | |
| 29343720 | NEWNAM, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| 29433645 | NEWNAN TIMES-HERALD | PO BOX 1052 | NEWNAN | GA | 30264-1052 | |
| 29310056 | NEWNAN UTILITIES, GA | PO BOX 105590 | ATLANTA | GA | 30348-5590 | |
| 29325345 | NEWPORT NEWS JDR COURT | 2501 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607-4411 | |
| 29325346 | NEWPORT NEWS SHIPBUILDING EMPLOYEES | 150 ST PAULS BLVD STE 3202 | NORFOLK | VA | 23510-5747 | |
| 29303507 | NEWPORT NEWS WATERWORKS | PO BOX 979 | NEWPORT NEWS | VA | 23607-0979 | |
| 29346536 | NEWPORT SALES INC | PO BOX 58 | FREEPORT | NY | 11520-4731 | |
| 29363940 | NEWPORT, BARBARA | ADDRESS ON FILE | | | | |
| 29359880 | NEWPORT, CASIE MICHELLE | ADDRESS ON FILE | | | | |
| 29372629 | NEWPORT, ZANARRIA | ADDRESS ON FILE | | | | |
| 29433646 | NEWS - ENTERPRISE | 408 W DIXIE AVE | ELIZABETHTOWN | KY | 42701-2499 | |
| 29433647 | NEWS & ADVANCE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29433648 | NEWS & PRESS INC | 117 SOUTH MAIN STTREET | DARLINGTON | SC | 29532 | |
| 29433649 | NEWS & RECORD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29433650 | NEWS COURIER | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | |
| 29433651 | NEWS ENTERPRISE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29433653 | NEWS HERALD | APG EAST LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| 29433654 | NEWS JOURNAL | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822072 | PHILADELPHIA | PA | 19182-2072 | |
| 29433655 | NEWS JOURNAL DELMARVA NOW | GARNETT MEDIA CORP/GANNETT CO INC, PO BOX 822072 | PHILADELPHIA | PA | 19182-2072 | |
| 29414318 | NEWS PRESS MEDIA GROUP | GANNETT MHC MEDIA INC, PO BOX 677583 | DALLAS | TX | 75267-7583 | |
| 29414319 | NEWS REPORTER | COLUMBUS MEDIA CO LLC, PO BOX 707 | WHITEVILLE | NC | 28472-0707 | |
| 29414320 | NEWS REVIEW | 345 NE WINCHESTER STREET | ROSEBURG | OR | 97470 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414321 | NEWS VIRGINIAN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414322 | NEWS WEST PUBLISHING CO | 2435 MIRACLE MILE | BULLHEAD CITY | AZ | 86442 | |
| 29414323 | NEWSDAY MEDIA GROUP | PO BOX 3002 | BOSTON | MA | 02241-3002 | |
| 29335094 | NEWSEM TYRONE GARDENS | NEWSEM TYRONE GARDENS LLC, PROPERTY OWNER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264 | |
| 29299326 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29427366 | NEWSHAM, MATT | ADDRESS ON FILE | | | | |
| 29397748 | NEWSOM, GRADY | ADDRESS ON FILE | | | | |
| 29330552 | NEWSOM, JOYCE R | ADDRESS ON FILE | | | | |
| 29435954 | NEWSOM, LEOLA | ADDRESS ON FILE | | | | |
| 29407690 | NEWSOME, ALLEN | ADDRESS ON FILE | | | | |
| 29430123 | NEWSOME, BRIANNA CATHERINE | ADDRESS ON FILE | | | | |
| 29419002 | NEWSOME, BRIANNA CATHERINE | ADDRESS ON FILE | | | | |
| 29338697 | NEWSOME, DONNY | ADDRESS ON FILE | | | | |
| 29352737 | NEWSOME, GARRY | ADDRESS ON FILE | | | | |
| 29384234 | NEWSOME, JO ANN | ADDRESS ON FILE | | | | |
| 29391586 | NEWSOME, JOHN WESLEY | ADDRESS ON FILE | | | | |
| 29392078 | NEWSOME, KATINA | ADDRESS ON FILE | | | | |
| 29376335 | NEWSOME, LEAH | ADDRESS ON FILE | | | | |
| 29408138 | NEWSOME, MARK | ADDRESS ON FILE | | | | |
| 29420507 | NEWSOME, ORLANDO | ADDRESS ON FILE | | | | |
| 29350654 | NEWSOME, OSCAR LEE | ADDRESS ON FILE | | | | |
| 29394953 | NEWSOME, RENEE | ADDRESS ON FILE | | | | |
| 29328404 | NEWSOME, SHAWNA L | ADDRESS ON FILE | | | | |
| 29343746 | NEWSOME, TIESHA A | ADDRESS ON FILE | | | | |
| 29392314 | NEWSON, ANTOINETTE MARCELLA | ADDRESS ON FILE | | | | |
| 29368003 | NEWSON, TOMMY | ADDRESS ON FILE | | | | |
| 29414324 | NEWSPAPER MEDIA GROUP | 130 TWINBRIDGE DRIVE | PENNSAUKEN | NJ | 08110 | |
| 29414326 | NEWSPAPERS OF WEST GEORGIA | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29414327 | NEWS-TOPIC | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29336576 | NEWTON CO TAX COMMISSIONER | 1113 USHER ST NW STE 101 | COVINGTON | GA | 30014-2470 | |
| 29307133 | NEWTON COUNTY TAX COMMISSIONER | 1113 USHER ST, STE. 101 | COVINGTON | GA | 30014-2470 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307963 | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY | 1124 CLARK STREET | COVINGTON | GA | 30014 | |
| 29403922 | NEWTON, ABIGAIL | ADDRESS ON FILE | | | | |
| 29368255 | NEWTON, ALLIYA | ADDRESS ON FILE | | | | |
| 29377948 | NEWTON, ALLYSIA | ADDRESS ON FILE | | | | |
| 29386463 | NEWTON, ASHTON CROSS | ADDRESS ON FILE | | | | |
| 29354820 | NEWTON, BRAYDEN | ADDRESS ON FILE | | | | |
| 29340393 | NEWTON, BREANNE | ADDRESS ON FILE | | | | |
| 29425091 | NEWTON, BRIANNA | ADDRESS ON FILE | | | | |
| 29389742 | NEWTON, CASEY CHASE | ADDRESS ON FILE | | | | |
| 29424971 | NEWTON, CORBIN MICHAEL | ADDRESS ON FILE | | | | |
| 29432137 | NEWTON, DAVID G. | ADDRESS ON FILE | | | | |
| 29327967 | NEWTON, EMILY KATE | ADDRESS ON FILE | | | | |
| 29344121 | NEWTON, HONORINA | ADDRESS ON FILE | | | | |
| 29359216 | NEWTON, ISAIAH NEWTON | ADDRESS ON FILE | | | | |
| 29380359 | NEWTON, JASON | ADDRESS ON FILE | | | | |
| 29398190 | NEWTON, JERAMIAH J | ADDRESS ON FILE | | | | |
| 29380229 | NEWTON, JOHN EVERETT EARHART | ADDRESS ON FILE | | | | |
| 29366042 | NEWTON, JOSEPH ADAM | ADDRESS ON FILE | | | | |
| 29378473 | NEWTON, KEVIN D | ADDRESS ON FILE | | | | |
| 29412531 | NEWTON, KIM A | ADDRESS ON FILE | | | | |
| 29416285 | NEWTON, KIMBERLEY A | ADDRESS ON FILE | | | | |
| 29401984 | NEWTON, LAKEYVIA | ADDRESS ON FILE | | | | |
| 29378646 | NEWTON, LISA | ADDRESS ON FILE | | | | |
| 29394871 | NEWTON, MORGAN T | ADDRESS ON FILE | | | | |
| 29354860 | NEWTON, SABRIYA | ADDRESS ON FILE | | | | |
| 29420479 | NEWTON, SARAH JEAN | ADDRESS ON FILE | | | | |
| 29349633 | NEWTON, SHYANNE JAZMIN | ADDRESS ON FILE | | | | |
| 29360082 | NEWTON, STEFON | ADDRESS ON FILE | | | | |
| 29330127 | NEWTON, SUSAN M | ADDRESS ON FILE | | | | |
| 29385897 | NEWTON, TYSON | ADDRESS ON FILE | | | | |
| 29382659 | NEWTON, ZOIE | ADDRESS ON FILE | | | | |
| 29416817 | NEXREV LLC | 601 DEVELOPMENT DR | PLANO | TX | 75074-8359 | |
| 29416818 | NEXT LEVEL HAUL AWAY LLC | 6507 WILSON RD | JACKSONVILLE | FL | 32210 | |
| 29325347 | NEXT LOAN | PO BOX 9090 | MESA | AZ | 85214-9090 | |
| 29346537 | NEXT PRODUCTS USA CORP | NEXT PRODUCTS USA CORP, 14027 BORATE STREET | SANTA FE SPRINGS | CA | 90670-5336 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305338 | NEXT REALTY | MARK BLUM, C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| 29416819 | NEXTECH | ARES HOLDINGS LLC, 1045 S JOHN RHODES BLVD | MELBOURNE | FL | 32904-2000 | |
| 29346538 | NEXTT AFFILIATED INC | 123 OAK LAWN AVE | DALLAS | TX | 75207 | |
| 29363800 | NEY, ALAN R | ADDRESS ON FILE | | | | |
| 29336634 | NEY, DONALD LAMAR | ADDRESS ON FILE | | | | |
| 29412492 | NEY, KOLE DAVID | ADDRESS ON FILE | | | | |
| 29388253 | NEYER, AUSTIN J | ADDRESS ON FILE | | | | |
| 29350759 | NEYER, BRYCE YOH-WEN | ADDRESS ON FILE | | | | |
| 29342503 | NEYSTEL, KAYDE JANE | ADDRESS ON FILE | | | | |
| 29307134 | NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | LEWISTON | ID | 83501-0896 | |
| 29301842 | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY | 1230 MAIN STREET | LEWISTON | ID | 83501 | |
| 29367709 | NEZ, BERTHA J | ADDRESS ON FILE | | | | |
| 29359383 | NEZ, JAYDEN | ADDRESS ON FILE | | | | |
| 29360492 | NEZ, KYLE LANCE | ADDRESS ON FILE | | | | |
| 29391289 | NEZ, SHERIE RENA | ADDRESS ON FILE | | | | |
| 29389622 | NEZ, TORI | ADDRESS ON FILE | | | | |
| 29355531 | NEZDOLIY, LARISSA | ADDRESS ON FILE | | | | |
| 29332263 | NFI INTERACTIVE LOGISTICS LLC | PO BOX 417736 | BOSTON | MA | 02241-7736 | |
| 29416820 | NFS PROS | BRANDON NELSON, PO BOX 191 | BON SECOUR | AL | 36511 | |
| 29435568 | NG, JAMES | ADDRESS ON FILE | | | | |
| 29336006 | NGESA, JOHN MAGOMERE | ADDRESS ON FILE | | | | |
| 29366682 | NGETH, NIKKI LUCKY | ADDRESS ON FILE | | | | |
| 29421149 | NGIM, LEANG EDDIE | ADDRESS ON FILE | | | | |
| 29364500 | NGIRAKAMERANG, KAMARAN T | ADDRESS ON FILE | | | | |
| 29308404 | NGO J. | ADDRESS ON FILE | | | | |
| 29416164 | NGO, JOHN | ADDRESS ON FILE | | | | |
| 29418292 | NGO, NETHLAYNE | ADDRESS ON FILE | | | | |
| 29401438 | NGOC, KOLTHIDA | ADDRESS ON FILE | | | | |
| 29404299 | NGOM, MAM NGARU | ADDRESS ON FILE | | | | |
| 29418862 | NGOUNOU, GYNELLA | ADDRESS ON FILE | | | | |
| 29425632 | NGRAMENGIOR, TRAVIS SEBANGION | ADDRESS ON FILE | | | | |
| 29436383 | NGS FILMS AND GRAPHICS | NATIONAL GLAZING SOLUTIONS LLC, 140 MOUNTAIN BROOK DR | CANTON | GA | 30115 | |
| 29354276 | NGUON, LANCE R. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428920 | NGURO, MICHAEL | ADDRESS ON FILE | | | | |
| 29388437 | NGUYEN, ALLYSON T | ADDRESS ON FILE | | | | |
| 29427670 | NGUYEN, ANHDAO | ADDRESS ON FILE | | | | |
| 29337934 | NGUYEN, BALLATO | ADDRESS ON FILE | | | | |
| 29345341 | NGUYEN, BAO-LONG | ADDRESS ON FILE | | | | |
| 29383175 | NGUYEN, BRIAN | ADDRESS ON FILE | | | | |
| 29428441 | NGUYEN, CALVIN NHAT | ADDRESS ON FILE | | | | |
| 29358930 | NGUYEN, CHARLIE | ADDRESS ON FILE | | | | |
| 29379850 | NGUYEN, CON | ADDRESS ON FILE | | | | |
| 29427552 | NGUYEN, DANIEL | ADDRESS ON FILE | | | | |
| 29435120 | NGUYEN, EMILY | ADDRESS ON FILE | | | | |
| 29387626 | NGUYEN, HAHN | ADDRESS ON FILE | | | | |
| 29404979 | NGUYEN, HAYDEN | ADDRESS ON FILE | | | | |
| 29387763 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | |
| 29375631 | NGUYEN, JOHNY TRAN | ADDRESS ON FILE | | | | |
| 29418918 | NGUYEN, JOSEPHINE H | ADDRESS ON FILE | | | | |
| 29417859 | NGUYEN, JULIA HUONG | ADDRESS ON FILE | | | | |
| 29406321 | NGUYEN, JUSTIN TRUONG | ADDRESS ON FILE | | | | |
| 29372426 | NGUYEN, KEN | ADDRESS ON FILE | | | | |
| 29423996 | NGUYEN, KENNALY | ADDRESS ON FILE | | | | |
| 29330962 | NGUYEN, LIEN N | ADDRESS ON FILE | | | | |
| 29418056 | NGUYEN, LINH THUY | ADDRESS ON FILE | | | | |
| 29340259 | NGUYEN, MARTIN MINH | ADDRESS ON FILE | | | | |
| 29363677 | NGUYEN, MONGNGHI JULIE | ADDRESS ON FILE | | | | |
| 29353496 | NGUYEN, NGAN | ADDRESS ON FILE | | | | |
| 29403727 | NGUYEN, PRINCETON VINH | ADDRESS ON FILE | | | | |
| 29362614 | NGUYEN, QUANG | ADDRESS ON FILE | | | | |
| 29431146 | NGUYEN, QUOC | ADDRESS ON FILE | | | | |
| 29366309 | NGUYEN, SAN | ADDRESS ON FILE | | | | |
| 29379681 | NGUYEN, SANG | ADDRESS ON FILE | | | | |
| 29362703 | NGUYEN, SIMPSON KY | ADDRESS ON FILE | | | | |
| 29330516 | NGUYEN, STEVEN M | ADDRESS ON FILE | | | | |
| 29389468 | NGUYEN, STEVEN TUAN THANH | ADDRESS ON FILE | | | | |
| 29350916 | NGUYEN, TAI VAN | ADDRESS ON FILE | | | | |
| 29338698 | NGUYEN, TAM | ADDRESS ON FILE | | | | |
| 29391404 | NGUYEN, THINH P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29366499 | NGUYEN, THO DUC | ADDRESS ON FILE | | | | |
| 29428536 | NGUYEN, TIMMY | ADDRESS ON FILE | | | | |
| 29392472 | NGUYEN, TINA PHAM | ADDRESS ON FILE | | | | |
| 29357251 | NGUYEN, VALENTINA | ADDRESS ON FILE | | | | |
| 29355789 | NGUYEN, VICTORIA KIEU | ADDRESS ON FILE | | | | |
| 29410768 | NGWU, CHISOM | ADDRESS ON FILE | | | | |
| 29335095 | NH LAKEVILLE LLC | 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044-5700 | |
| 29299870 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT, 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 | |
| 29436384 | NHDES | STATE OF NEW HAMPSHIRE, PO BOX 95 | CONCORD | NH | 03302-0095 | |
| 29409758 | NHOTHARACK, ALLANA | ADDRESS ON FILE | | | | |
| 29436386 | NHU LU | 18185 SANTA JOANNA | FOUNTAIN VALLEY | CA | 92708-5643 | |
| 29312787 | NI XIAO QING | INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU DISTRICT | NANTONG CITY, JIANGSU | | 226300 | CHINA |
| 29312815 | NI XIAO QING | INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU DISTRICT | NAN TONG,JIANGSU | | 226300 | China |
| 29337936 | NIAGARA CO SHERIFF | CIVIL DIVISION, PO BOX 496 | LOCKPORT | NY | 14095-0496 | |
| 29307714 | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, NIAGARA COUNTY COURTHOUSE, 175 HAWLEY STREET, 1ST FLOOR | LOCKPORT | NY | 14095-0461 | |
| 29346539 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| 29414328 | NIAGARA GAZETTE | COMMUNITY FIRST HOLDINGS INC, 473 THIRD ST | NIAGARA FALLS | NY | 14301 | |
| 29335097 | NIAGARA SQUARE LLC | PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | |
| 29436387 | NIAGARA WATER | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| 29340858 | NIANG, DJIBRIL | ADDRESS ON FILE | | | | |
| 29363641 | NIANG, MOUHAMED | ADDRESS ON FILE | | | | |
| 29435726 | NIBA, JULIUS | ADDRESS ON FILE | | | | |
| 29377754 | NIBBLETT, KALEB JOHN | ADDRESS ON FILE | | | | |
| 29393019 | NIBLET, JUSTIN | ADDRESS ON FILE | | | | |
| 29355167 | NIBLETT, CHAD MARTIN | ADDRESS ON FILE | | | | |
| 29429960 | NIBLETT, SERENITY DAWN | ADDRESS ON FILE | | | | |
| 29393283 | NICAISSE, LATIFAH | ADDRESS ON FILE | | | | |
| 29343794 | NICANOR, SONIA | ADDRESS ON FILE | | | | |
| 29376961 | NICASIO, BRYAN | ADDRESS ON FILE | | | | |
| 29350739 | NICCUM, BRITTANI ARIEL | ADDRESS ON FILE | | | | |
| 29350648 | NICE, JULIE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362769 | NICE, KYLEE | ADDRESS ON FILE | | | | |
| 29392691 | NICE, SERENA LYNN | ADDRESS ON FILE | | | | |
| 29346668 | NICE, TRACEY M | ADDRESS ON FILE | | | | |
| 29329598 | NICELY, DEMAR A | ADDRESS ON FILE | | | | |
| 29410217 | NICELY, MALEAH JOY | ADDRESS ON FILE | | | | |
| 29345727 | NICHALANI, TAWOS SAEEDI | ADDRESS ON FILE | | | | |
| 29348844 | NICHELSON, AIRANNA | ADDRESS ON FILE | | | | |
| 29436388 | NICHOLAS & CYNTHIA PETRUCCI | 86 KENMAR LANE | MOUNTAIN HOME | AR | 72653-5490 | |
| 29307135 | NICHOLAS COUNTY HEALTH DEPT | 1 STEVENS RD STE 1 | SUMMERSVILLE | WV | 26651-9700 | |
| 29307136 | NICHOLAS COUNTY SHERIFF | 700 MAIN STREET, SUITE 3 | SUMMERSVILLE | WV | 26651 | |
| 29412897 | NICHOLAS N BECKMAN & ALICE N BECKMAN TUTTLE JT TEN | ADDRESS ON FILE | | | | |
| 29436390 | NICHOLAS P SCUTARI ATTORNEY | AT LAW LLC, 1508 ST GEORGES AVE | LINDEN | NJ | 07036 | |
| 29345284 | NICHOLAS, ANTHONY | ADDRESS ON FILE | | | | |
| 29347639 | NICHOLAS, ANTINNETTE | ADDRESS ON FILE | | | | |
| 29352668 | NICHOLAS, BETHANNE MARIE | ADDRESS ON FILE | | | | |
| 29428146 | NICHOLAS, BRANDON T | ADDRESS ON FILE | | | | |
| 29371575 | NICHOLAS, DANESHA D | ADDRESS ON FILE | | | | |
| 29369168 | NICHOLAS, DESTINY JANAYE | ADDRESS ON FILE | | | | |
| 29361062 | NICHOLAS, ELESSE | ADDRESS ON FILE | | | | |
| 29350938 | NICHOLAS, ELISSA L | ADDRESS ON FILE | | | | |
| 29424279 | NICHOLAS, JAQUEILL GARYIEL | ADDRESS ON FILE | | | | |
| 29357284 | NICHOLAS, JOSEPH E | ADDRESS ON FILE | | | | |
| 29436389 | NICHOLAS, MASTERS | ADDRESS ON FILE | | | | |
| 29419684 | NICHOLAS, MELISSA | ADDRESS ON FILE | | | | |
| 29406714 | NICHOLAS, NILLIAN | ADDRESS ON FILE | | | | |
| 29352987 | NICHOLAS, RONALD RODERICK | ADDRESS ON FILE | | | | |
| 29357536 | NICHOLAS, ROSE | ADDRESS ON FILE | | | | |
| 29436391 | NICHOLAS, THIES | ADDRESS ON FILE | | | | |
| 29348867 | NICHOLAS-HOLLER, ROBIN ANN | ADDRESS ON FILE | | | | |
| 29423692 | NICHOLS HOOKS, DARELL L | ADDRESS ON FILE | | | | |
| 29386878 | NICHOLS HOOKS, TERELL L | ADDRESS ON FILE | | | | |
| 29436392 | NICHOLS INJURY LAW PC | 1000 WHITLOCK AVE NW SUITE 320 | MARIETTA | GA | 30064 | |
| 29402589 | NICHOLS, AIMEE | ADDRESS ON FILE | | | | |
| 29393408 | NICHOLS, ALEXANDRIA RUBY JEAN | ADDRESS ON FILE | | | | |
| 29417002 | NICHOLS, AUSTIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383523 | NICHOLS, CAMRON | ADDRESS ON FILE | | | | |
| 29356471 | NICHOLS, CASSONDRA | ADDRESS ON FILE | | | | |
| 29361637 | NICHOLS, CLARKE THEODORE | ADDRESS ON FILE | | | | |
| 29381036 | NICHOLS, COLE WELDON | ADDRESS ON FILE | | | | |
| 29427351 | NICHOLS, CORY ALLEN | ADDRESS ON FILE | | | | |
| 29360867 | NICHOLS, DAVID PAUL | ADDRESS ON FILE | | | | |
| 29329947 | NICHOLS, DEANNA | ADDRESS ON FILE | | | | |
| 29338699 | NICHOLS, DEBORAH | ADDRESS ON FILE | | | | |
| 29356897 | NICHOLS, ELIJAH | ADDRESS ON FILE | | | | |
| 29391030 | NICHOLS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29407403 | NICHOLS, ERIC EUGENE | ADDRESS ON FILE | | | | |
| 29363401 | NICHOLS, GAVIN RAYMOND | ADDRESS ON FILE | | | | |
| 29390805 | NICHOLS, GREGORY LYNN | ADDRESS ON FILE | | | | |
| 29436393 | NICHOLS, HOPE R | ADDRESS ON FILE | | | | |
| 29396035 | NICHOLS, IRIANIS | ADDRESS ON FILE | | | | |
| 29387478 | NICHOLS, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| 29355718 | NICHOLS, JASMINE NICHOLE | ADDRESS ON FILE | | | | |
| 29376019 | NICHOLS, JASMINE ROSE | ADDRESS ON FILE | | | | |
| 29387678 | NICHOLS, JAYLN TYREKE | ADDRESS ON FILE | | | | |
| 29355307 | NICHOLS, JULIANNA KIMBERLY | ADDRESS ON FILE | | | | |
| 29429147 | NICHOLS, KACIE ISABELLE | ADDRESS ON FILE | | | | |
| 29349776 | NICHOLS, KAILE | ADDRESS ON FILE | | | | |
| 29396538 | NICHOLS, KAMERON GRACE | ADDRESS ON FILE | | | | |
| 29353560 | NICHOLS, KAYLA LEA | ADDRESS ON FILE | | | | |
| 29427131 | NICHOLS, KAYLIE | ADDRESS ON FILE | | | | |
| 29350858 | NICHOLS, KECIA | ADDRESS ON FILE | | | | |
| 29384728 | NICHOLS, KEVIN W | ADDRESS ON FILE | | | | |
| 29426909 | NICHOLS, KODEY | ADDRESS ON FILE | | | | |
| 29393883 | NICHOLS, LACEY L | ADDRESS ON FILE | | | | |
| 29353606 | NICHOLS, LAKISHA D | ADDRESS ON FILE | | | | |
| 29341863 | NICHOLS, LOGAN | ADDRESS ON FILE | | | | |
| 29349546 | NICHOLS, MARCUS | ADDRESS ON FILE | | | | |
| 29328567 | NICHOLS, MARTHA | ADDRESS ON FILE | | | | |
| 29427346 | NICHOLS, MELODY R | ADDRESS ON FILE | | | | |
| 29428903 | NICHOLS, NISA ANN | ADDRESS ON FILE | | | | |
| 29406253 | NICHOLS, PHOENIX B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366167 | NICHOLS, RAINEY R | ADDRESS ON FILE | | | | |
| 29346017 | NICHOLS, RITCHIE M | ADDRESS ON FILE | | | | |
| 29371060 | NICHOLS, ROBERT | ADDRESS ON FILE | | | | |
| 29333419 | NICHOLS, RODNEY L | ADDRESS ON FILE | | | | |
| 29396151 | NICHOLS, RYA | ADDRESS ON FILE | | | | |
| 29429057 | NICHOLS, SACOREYA | ADDRESS ON FILE | | | | |
| 29394131 | NICHOLS, SHAMAR | ADDRESS ON FILE | | | | |
| 29344562 | NICHOLS, SHARONDA | ADDRESS ON FILE | | | | |
| 29408676 | NICHOLS, SIERRA | ADDRESS ON FILE | | | | |
| 29409846 | NICHOLS, SONIA | ADDRESS ON FILE | | | | |
| 29373627 | NICHOLS, TINA MICHELLE | ADDRESS ON FILE | | | | |
| 29378624 | NICHOLS, TONY WILLIAM | ADDRESS ON FILE | | | | |
| 29357093 | NICHOLS, WILLIAM HARLEY | ADDRESS ON FILE | | | | |
| 29362763 | NICHOLS, ZAMAURIE | ADDRESS ON FILE | | | | |
| 29436394 | NICHOLSON LAW FIRM PLLC | PO BOX 4137 | CONCORD | NH | 03302 | |
| 29436395 | NICHOLSON MEREDITH AND ANDERSON LLC | PO BOX 457 | GREENWOOD | SC | 29648 | |
| 29419093 | NICHOLSON, AIDAN CONNOR | ADDRESS ON FILE | | | | |
| 29418825 | NICHOLSON, AMARI NICOLE | ADDRESS ON FILE | | | | |
| 29368850 | NICHOLSON, ANTONIO | ADDRESS ON FILE | | | | |
| 29356684 | NICHOLSON, BRYTON | ADDRESS ON FILE | | | | |
| 29342391 | NICHOLSON, CAMDEN DION | ADDRESS ON FILE | | | | |
| 29344187 | NICHOLSON, DEVIN | ADDRESS ON FILE | | | | |
| 29406310 | NICHOLSON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29428190 | NICHOLSON, FRANK | ADDRESS ON FILE | | | | |
| 29363728 | NICHOLSON, JADE TRINITY | ADDRESS ON FILE | | | | |
| 29425824 | NICHOLSON, JAZELLE MARIE | ADDRESS ON FILE | | | | |
| 29420651 | NICHOLSON, KALEB A | ADDRESS ON FILE | | | | |
| 29341945 | NICHOLSON, KATHLEEN | ADDRESS ON FILE | | | | |
| 29370363 | NICHOLSON, KELTON RILEY | ADDRESS ON FILE | | | | |
| 29365964 | NICHOLSON, KENNON E | ADDRESS ON FILE | | | | |
| 29436231 | NICHOLSON, KRISTA ARIAON | ADDRESS ON FILE | | | | |
| 29386239 | NICHOLSON, KRISTINA | ADDRESS ON FILE | | | | |
| 29422523 | NICHOLSON, LILY | ADDRESS ON FILE | | | | |
| 29378160 | NICHOLSON, LYNDA KIZ'UWANA | ADDRESS ON FILE | | | | |
| 29338702 | NICHOLSON, MARK | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352903 | NICHOLSON, NEVAEH | ADDRESS ON FILE | | | | |
| 29418640 | NICHOLSON, OLSON | ADDRESS ON FILE | | | | |
| 29422556 | NICHOLSON, PETER MICHAEL | ADDRESS ON FILE | | | | |
| 29423192 | NICHOLSON, RAEVAN GIVON | ADDRESS ON FILE | | | | |
| 29428042 | NICHOLSON, ROBERT | ADDRESS ON FILE | | | | |
| 29406556 | NICHOLSON, SAMANTHA LYN | ADDRESS ON FILE | | | | |
| 29396214 | NICHOLSON, SHARELLE | ADDRESS ON FILE | | | | |
| 29372558 | NICHOLSON, SHERITA | ADDRESS ON FILE | | | | |
| 29369638 | NICHOLSON, THOMAS | ADDRESS ON FILE | | | | |
| 29385055 | NICHOLSON, TRUMAN GREY | ADDRESS ON FILE | | | | |
| 29428142 | NICHOLSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29416822 | NICK, CATERINO | ADDRESS ON FILE | | | | |
| 29416823 | NICK, MEYER | ADDRESS ON FILE | | | | |
| 29398468 | NICKEL, CHEYANNE PAYTON | ADDRESS ON FILE | | | | |
| 29333153 | NICKELL, ALICE MARIE | ADDRESS ON FILE | | | | |
| 29387002 | NICKELL, DEARL KENT | ADDRESS ON FILE | | | | |
| 29404144 | NICKELL, GLENN | ADDRESS ON FILE | | | | |
| 29363704 | NICKELL, SELENA A. | ADDRESS ON FILE | | | | |
| 29390440 | NICKELS, TAYLOR | ADDRESS ON FILE | | | | |
| 29340116 | NICKELSON, GOLDIE | ADDRESS ON FILE | | | | |
| 29409070 | NICKENCE, TALAN D | ADDRESS ON FILE | | | | |
| 29364051 | NICKENS, KEON M | ADDRESS ON FILE | | | | |
| 29368723 | NICKENS, LESA MARIE | ADDRESS ON FILE | | | | |
| 29428852 | NICKENS, SHAWN | ADDRESS ON FILE | | | | |
| 29431104 | NICKENS, VAN SCOTT | ADDRESS ON FILE | | | | |
| 29355857 | NICKERSON, DAVID | ADDRESS ON FILE | | | | |
| 29378185 | NICKERSON, EMILIE | ADDRESS ON FILE | | | | |
| 29352511 | NICKERSON, JOYCE ELAINE | ADDRESS ON FILE | | | | |
| 29392955 | NICKERSON, PHILLIP ALFRED | ADDRESS ON FILE | | | | |
| 29349539 | NICKERSON, TAEICHIA | ADDRESS ON FILE | | | | |
| 29425706 | NICKINELLO, NANCY | ADDRESS ON FILE | | | | |
| 29331114 | NICKLAUS, JACK | ADDRESS ON FILE | | | | |
| 29359977 | NICKLE, RONALD | ADDRESS ON FILE | | | | |
| 29415929 | NICKLES, HALEY | ADDRESS ON FILE | | | | |
| 29340841 | NICKLES, TAMMIE L | ADDRESS ON FILE | | | | |
| 29414882 | NICKLESON, BROOKIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347762 | NICKLIES & SON INC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |
| 29367742 | NICKLOW, JACKILYN K | ADDRESS ON FILE | | | | |
| 29403889 | NICKOVICH, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29417360 | NICKS, ASHLIE M | ADDRESS ON FILE | | | | |
| 29377492 | NICKS, KIMBERLY GRACE | ADDRESS ON FILE | | | | |
| 29382571 | NICKSON, JIMISHA | ADDRESS ON FILE | | | | |
| 29386236 | NICKSON, NYRA | ADDRESS ON FILE | | | | |
| 29424583 | NICKSON, TRENDA | ADDRESS ON FILE | | | | |
| 29416824 | NICLOLE, LURTY | ADDRESS ON FILE | | | | |
| 29353864 | NICOL, BENJAMIN ANDREW | ADDRESS ON FILE | | | | |
| 29353583 | NICOLAIDES, ANDREW D | ADDRESS ON FILE | | | | |
| 29329913 | NICOLAS SEBASTIAN, JACQUELINA MIRANDA | ADDRESS ON FILE | | | | |
| 29380784 | NICOLAS, MARICELA | ADDRESS ON FILE | | | | |
| 29341425 | NICOLAS, MIRIAME | ADDRESS ON FILE | | | | |
| 29431640 | NICOLAS, SHERLINE | ADDRESS ON FILE | | | | |
| 29410840 | NICOLAS, WENDY | ADDRESS ON FILE | | | | |
| 29416825 | NICOLE, GIULIANI | ADDRESS ON FILE | | | | |
| 29416826 | NICOLE, JOSEPHITIS | ADDRESS ON FILE | | | | |
| 29416829 | NICOLE, ROWE | ADDRESS ON FILE | | | | |
| 29416830 | NICOLE, RUSSELL | ADDRESS ON FILE | | | | |
| 29416831 | NICOLE, TALTON | ADDRESS ON FILE | | | | |
| 29436396 | NICOLE, TAYLOR | ADDRESS ON FILE | | | | |
| 29436397 | NICOLE, TOMASZEWSKI | ADDRESS ON FILE | | | | |
| 29436398 | NICOLE, WILKISON | ADDRESS ON FILE | | | | |
| 29353137 | NICOLEAU, JODAN DOMINICK | ADDRESS ON FILE | | | | |
| 29408587 | NICOLELLA, LAURIE | ADDRESS ON FILE | | | | |
| 29406284 | NICOLELLO, KEVIN | ADDRESS ON FILE | | | | |
| 29436399 | NICOLETTE, SLEDGE | ADDRESS ON FILE | | | | |
| 29368701 | NICOLI, JESSENIA MARIE | ADDRESS ON FILE | | | | |
| 29310061 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | CAROL STREAM | IL | 60197-5407 | |
| 29368333 | NICOSIA, CODY THOMAS | ADDRESS ON FILE | | | | |
| 29332382 | NICOSIA, MATTHEW DYLAN | ADDRESS ON FILE | | | | |
| 29377856 | NICOSON, LOGAN | ADDRESS ON FILE | | | | |
| 29362962 | NICPON, VIOLETTA | ADDRESS ON FILE | | | | |
| 29428652 | NIDAY, JUSTICE | ADDRESS ON FILE | | | | |
| 29338703 | NIDEY, PAULA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362090 | NIE, CHUNSHENG | ADDRESS ON FILE | | | | |
| 29393380 | NIEDA, CARMEN | ADDRESS ON FILE | | | | |
| 29409336 | NIEDERHAUSEN, BLAKE | ADDRESS ON FILE | | | | |
| 29356998 | NIEHAUS, JOEY THOMAS | ADDRESS ON FILE | | | | |
| 29375228 | NIEHENKE, DANIEL | ADDRESS ON FILE | | | | |
| 29404134 | NIEHENKE, SARAH J | ADDRESS ON FILE | | | | |
| 29331641 | NIEHENKE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29378568 | NIELSEN, CADEN | ADDRESS ON FILE | | | | |
| 29342893 | NIELSEN, DAVID | ADDRESS ON FILE | | | | |
| 29436447 | NIELSEN, GEORGE RAYMOND | ADDRESS ON FILE | | | | |
| 29372644 | NIELSEN, ISABEL | ADDRESS ON FILE | | | | |
| 29425922 | NIELSEN, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29393622 | NIELSEN, KATHERINE | ADDRESS ON FILE | | | | |
| 29356563 | NIELSEN, LEAH MAE | ADDRESS ON FILE | | | | |
| 29407631 | NIELSEN, MATTHEW | ADDRESS ON FILE | | | | |
| 29380010 | NIELSEN, RAMONA RENEE | ADDRESS ON FILE | | | | |
| 29384925 | NIELSON-BRUBAKER, RYLEIGH DIANE | ADDRESS ON FILE | | | | |
| 29398954 | NIEMAN, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29386310 | NIEMAN, MARISOL | ADDRESS ON FILE | | | | |
| 29341064 | NIEMANN, ATANI KAYE | ADDRESS ON FILE | | | | |
| 29349485 | NIEMASZYK, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| 29367047 | NIEMEIER, ARIEL GRACE | ADDRESS ON FILE | | | | |
| 29380839 | NIEMEIER, JENA | ADDRESS ON FILE | | | | |
| 29380026 | NIER, JOSEPH HENRY | ADDRESS ON FILE | | | | |
| 29426752 | NIERMEYER, SARA | ADDRESS ON FILE | | | | |
| 29436400 | NIESHA, SUMMERS | ADDRESS ON FILE | | | | |
| 29408797 | NIESTUCHOWSKI, HADLEY SUE | ADDRESS ON FILE | | | | |
| 29426712 | NIETHAMMER, DARREN WILLIAM | ADDRESS ON FILE | | | | |
| 29349567 | NIETO WOOLCOTT, JOSE RICARDO | ADDRESS ON FILE | | | | |
| 29425748 | NIETO, BRYAN | ADDRESS ON FILE | | | | |
| 29357599 | NIETO, CHRISTIE MARIE | ADDRESS ON FILE | | | | |
| 29353484 | NIETO, CRISTIAN | ADDRESS ON FILE | | | | |
| 29353543 | NIETO, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29370808 | NIETO, FELICIA | ADDRESS ON FILE | | | | |
| 29397543 | NIETO, MADISON | ADDRESS ON FILE | | | | |
| 29341644 | NIETO, MICHAEL RICARDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385319 | NIETO, SEAN | ADDRESS ON FILE | | | | |
| 29395641 | NIETO, VIVIAN | ADDRESS ON FILE | | | | |
| 29338704 | NIETO-KULLER, DIANITZA | ADDRESS ON FILE | | | | |
| 29425808 | NIEUWENHUIS, CONSUELO | ADDRESS ON FILE | | | | |
| 29367795 | NIEVES RODRIGUEZ, DAILEINIS ANGELIS | ADDRESS ON FILE | | | | |
| 29386793 | NIEVES, ALYSSA | ADDRESS ON FILE | | | | |
| 29430898 | NIEVES, AWILDA | ADDRESS ON FILE | | | | |
| 29380017 | NIEVES, CHERAIZA | ADDRESS ON FILE | | | | |
| 29404553 | NIEVES, CLARIBEL | ADDRESS ON FILE | | | | |
| 29426676 | NIEVES, DAVID | ADDRESS ON FILE | | | | |
| 29363699 | NIEVES, DENISE | ADDRESS ON FILE | | | | |
| 29390413 | NIEVES, JAYSUN | ADDRESS ON FILE | | | | |
| 29383844 | NIEVES, JENNILEE MARIETTE | ADDRESS ON FILE | | | | |
| 29429395 | NIEVES, JESUS | ADDRESS ON FILE | | | | |
| 29429120 | NIEVES, LUIS DAMIAN | ADDRESS ON FILE | | | | |
| 29407275 | NIEVES, MIGUEL A | ADDRESS ON FILE | | | | |
| 29341788 | NIEVES, SHELBY RYEAN | ADDRESS ON FILE | | | | |
| 29356991 | NIEVES, VICTOR MICHAEL | ADDRESS ON FILE | | | | |
| 29330415 | NIEVES, VIRGINIA | ADDRESS ON FILE | | | | |
| 29329545 | NIEWOEHNER, CARMIN ALAINA | ADDRESS ON FILE | | | | |
| 29396119 | NIEZURAWSKI, LINDA J | ADDRESS ON FILE | | | | |
| 29397928 | NIGH, KINZIE | ADDRESS ON FILE | | | | |
| 29361334 | NIGRO, DIAMOND | ADDRESS ON FILE | | | | |
| 29334946 | NIGRO, JOHN J | ADDRESS ON FILE | | | | |
| 29395425 | NIGRO, KIM RENEE | ADDRESS ON FILE | | | | |
| 29327793 | NIGRO, TERRI | ADDRESS ON FILE | | | | |
| 29393970 | NIHART, JULIA RENEA | ADDRESS ON FILE | | | | |
| 29436401 | NIKIA, PIPKIN | ADDRESS ON FILE | | | | |
| 29436402 | NIKKI, WILKES | ADDRESS ON FILE | | | | |
| 29332559 | NIKKO TOYS LIMITED | NIKKO TOYS LIMITED, UNIT 1220, 12TH FLOOR, PENINSULA CE | KOWLOON | | | CHINA |
| 29313407 | Nikko Toys Limited | Attn: Stephen Skoutas, 53 Salem Street | Andover | MA | 01810 | |
| 29315134 | Nikko Toys Limited | Attn: Stephen Skoutas, C.O.O., Unit 1220, 12/Floor, Peninsula Centre, 67 Mody Road, Tsimshatsui, Kowllon | Hong Kong | | | China |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320697 | Nikko Toys Limited | Stephen Skoutas, C.O.O, Unit 1220, 12/Floor Peninsula Centre, 67 Mody Road, Tsimshatsui, Kowllon | Hong Kong, CN | | | China |
| 29320700 | Nikko Toys Limited | Unit 1220, 12/Floor Peninsula Centre, 67 Mody Road, Tsimshatsui, Kowllon | Hong Kong | CN | | China |
| 29320705 | Nikko Toys Limited | Unit 1220, 12/Floor, Peninsula Center, 67 Mody Raod, Tsimshatsui, Kowllon | Hong Kong, CN | | | China |
| 29436403 | NIKOLAUS & HOHENADEL LP | 327 LOCUST STREET | COLUMBIA | PA | 17512 | |
| 29351690 | NIKOLOFF, ANDREW | ADDRESS ON FILE | | | | |
| 29392537 | NIKOLOVA, PETAR H | ADDRESS ON FILE | | | | |
| 29326047 | NILAN, HEATHER | ADDRESS ON FILE | | | | |
| 29347140 | NILES CITY INCOME TAX | 34 W STATE ST | NILES | OH | 44446-4312 | |
| 29436404 | NILES CITY POLICE DEPT | 15 E STATE ST | NILES | OH | 44446 | |
| 29337937 | NILES MUNICIPAL COURT | 15 E STATE ST | NILES | OH | 44446-5025 | |
| 29336579 | NILES TOWNSHIP TREASURER | 320 BELL RD | NILES | MI | 49120-4095 | |
| 29300867 | NILES TOWNSHIP TREASURER (BERRIEN) | 320 BELL RD | NILES | MI | 49120 | |
| 29310063 | NILES TOWNSHIP, MI | 322 BELL ROAD | NILES | MI | 49120 | |
| 29358689 | NILES, BETHANY | ADDRESS ON FILE | | | | |
| 29429020 | NILES, LACY MARIE | ADDRESS ON FILE | | | | |
| 29412401 | NILES, MAE M | ADDRESS ON FILE | | | | |
| 29353216 | NILES, VANESSA CHRISTINE | ADDRESS ON FILE | | | | |
| 29359828 | NILSON, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29346540 | NIMEX GROUP INC | NIMEX GROUP INC., 140 58TH STREET | BROOKLYN | NY | 11220 | |
| 29409395 | NIMMONS, DEVONTA | ADDRESS ON FILE | | | | |
| 29429763 | NIMMONS, JALESHA | ADDRESS ON FILE | | | | |
| 29381207 | NIMOH, SHELLY AMANDA | ADDRESS ON FILE | | | | |
| 29328078 | NIMRI, SAMER | ADDRESS ON FILE | | | | |
| 29350783 | NINCEHELSER, ROCHELLE LYNNE | ADDRESS ON FILE | | | | |
| 29305901 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY, 227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 | |
| 29347763 | NINE ISLANDS II LLC | COUNTRYSIDE PLAZA, VIERA COMPANY, 227 N SANTA CRUZ AVE STE B | LOS GATOS | CA | 95030-7206 | |
| 29346541 | NINE STARS GROUP USA INC | 1929 MOUNT VERNON AVE | POMONA | CA | 91768-3312 | |
| 29332561 | NINE WOOD TRADING CO., LIMITED | LEATHER MASTER CO., LTD, BANK OF CHINA TOWER, 1 GARDEN ROAD, | HONGKONG? | | | CHINA |
| 29298200 | Ninety One UK Limited | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332562 | NINGBO BEST CO IMPORT | NINGBO BEST CO IMPORT, 3RD 5TH FL NO 168 CHANGSH | NINGBO ZHJIANG | | | CHINA |
| 29311363 | Ningbo Bestco Imp.& Exp. Co., Ltd | 5th Floor, No.168 Changshou East Road, Panhuo Industrial Estate | Ningbo, Zhejiag | | 315105 | China |
| 29311412 | Ningbo Bestco Imp.& Exp. Co., Ltd | Panhuo Industrial Estate , No.168 Changshou East Road , 5th Floor | Ningbo, Zhejiang | | 315105 | China |
| 29297014 | Ningbo Bestco Imp.& Exp. Co., Ltd. | 5th Floor, No.168 Changshou East Road, Panhuo Industrial Estate | Ningbo, Zhejiang | | 315105 | China |
| 29332563 | NINGBO CHANGYA PLASTIC(VIETNAM) CO. | NINGBO CHANGYA PLASTIC(VIETNAM) CO., LOT A22.2A, 2B, 1C, ROAD D6, C4, D7, THAN | TRANG BANG TOWN | | | VIETNAM |
| 29332564 | NINGBO CNACC IMP & EXP CO | NO 598 KANGZHUANG S RD | NINGBO CITY ZHEJIANG | | | CHINA |
| 29332565 | NINGBO ELECTRICAL APPLIANCE CO., LT | NO 758 KAIFA EAST ZHOUXIANG | CIXI NINGBO | | | CHINA |
| 29332566 | NINGBO ETDZ HOLDINGS LTD | 7-8 FL GALAXY TOWER NO 35 | NINGBO ZHEJIANG | | | CHINA |
| 29332567 | NINGBO FUTURE HOUSEWARE CO.,LTD. | NINGBO FUTURE HOUSEWARE CO., LTD., RM1717, NO.455 NORTH HAIYAN RD | NINGBO | | | CHINA |
| 29332568 | NINGBO GENERAL UNION CO LTD | NINGBO GENERAL UNION CO LTD, 8F NO 3 BLDG 1377 LOFT CTR NO | NINGBO | | | CHINA |
| 29345527 | NINGBO GUANGBO IMP & EXP | GUANGBO IND PARK | YINZHOU DIST NINGBO | | | CHINA |
| 29345528 | NINGBO HOMELINK ECO-ITECH CO., LTD. | NINGBO HOMELINK ECO-ITECH CO., LTD., 21 JIANG XIA STREET, NINGBO | NINGBO | | | CHINA |
| 29345530 | NINGBO HOMSTAR ELECTRICAL CO.,LTD | NINGBO HOMSTAR ELECTRICAL CO., LTD, ROOM801, BUILDING A, HENGYUAN PLAZA | CIXI | | | CHINA |
| 29320168 | NINGBO HUAY NOAH IMP & EXP CO., LTD | NO. 708 YINGXIANG WEST ROAD, SHIJIAMA INDUSTRIAL ZONE, XIAYING, YINZHOU | NINGBO, ZHEJIANG | | 315104 | CHINA |
| 29345531 | NINGBO HUAY NOAH IMP&EXP CO.,LTD | NINGBO HUAY NOAH IMP&EXP CO., LTD, NO.708, YINGXIANG WEST ROAD, SHIJIAM | NINGBO | | | CHINA |
| 29345532 | NINGBO JOHNSHEN STATIONRY | AKARA BLDG 24DE CASTRO ST | TORTOLA BRITISH | | | BRITISH VIRGIN ISLANDS |
| 29345533 | NINGBO K&B HOME PRODUCTS | NO 12 XINCHENG RD CICHENG | JIANGBEI NINGBO | | | CHINA |
| 29320745 | Ningbo K&B Home Products Imp & Exp Co., Ltd | No.12, Xincheng Road, Cicheng Industrial District | Ningbo, Zhejiang | | 315000 | China |
| 29320751 | Ningbo K&B Home Products Imp&Exp Co.,Ltd | No.12, Xincheng Road, Cicheng Industrial District | Ningbo, Zhejiang | | 315031 | China |
| 29345534 | NINGBO LISI IMPORT & EXPO CO LTD | NINGBO LISI IMPORT & EXPO CO LTD, NO 518 CHENGXIN ROAD | NINGBO | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29315835 | Ningbo Lisi Import & Export Co., Ltd | No. 518 Chengxin Road, Yinzhou District | Ningbo, Zhejiang | | 315105 | China |
| 29345535 | NINGBO OWFINE HOME TEXTILES DESIGN | NINGBO OWFINE HOME TEXTILES DESIGN, NO 121 ZHONGXIN ROAD GULIN TOWN NIN | NINGBO | | | CHINA |
| 29345536 | NINGBO QTOP IMPORT & EXPORT LTD | NINGBO QTOP IMPORT & EXPORT LTD, 17F ROMON PLAZA NO 575 TIANTONGNAN | YINZHOU | | | CHINA |
| 29332569 | NINGBO RUINENG IMPORT & EXPORT CO., | NINGBO RUINENG IMPORT & EXPORT CO., , NO.660 QIUTAO ROAD, HANGZHOU, ZHEJI | HANGZHOU | | | CHINA |
| 29332570 | NINGBO VONTONE STATIONERY CO | NINGBO VONTONE STATIONERY CO, NO 75 JIANGNA RD E, BEILUN | NINGBO ZHEJIANG | | | CHINA |
| 29341754 | NINNESS, LAURA M | ADDRESS ON FILE | | | | |
| 29411981 | NINNESS, ROGER K | ADDRESS ON FILE | | | | |
| 29364382 | NINO, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| 29368034 | NINO, MARIA | ADDRESS ON FILE | | | | |
| 29405638 | NIPPER, CAREY CHAY | ADDRESS ON FILE | | | | |
| 29358593 | NIPPER, JASON LEE | ADDRESS ON FILE | | | | |
| 29310069 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007, @ NISOURCE, INC | MERRILLVILLE | IN | 46411-3007 | |
| 29410357 | NISHIMWE, LEIGH BEAUTY | ADDRESS ON FILE | | | | |
| 29346542 | NISSIN FOODS USA CO INC | NISSIN FOODS USA CO INC, PO BOX 512877 | LOS ANGELES | CA | 90051-0877 | |
| 29368524 | NISTAL, BILLIE JO | ADDRESS ON FILE | | | | |
| 29371828 | NITHYA, PUSHKALANANDA | ADDRESS ON FILE | | | | |
| 29349551 | NITKA, CARA | ADDRESS ON FILE | | | | |
| 29382625 | NITTERHOUSE, THOMAS RAY | ADDRESS ON FILE | | | | |
| 29353298 | NITZ, JO | ADDRESS ON FILE | | | | |
| 29329747 | NITZ, MAXWELL EDISON | ADDRESS ON FILE | | | | |
| 29352326 | NITZEL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29425075 | NIU JR, AUKUSITINO | ADDRESS ON FILE | | | | |
| 29385814 | NIU, MARGARET | ADDRESS ON FILE | | | | |
| 29436407 | NIVEA, BROWN | ADDRESS ON FILE | | | | |
| 29430537 | NIVSARKAR, OJAS | ADDRESS ON FILE | | | | |
| 29384225 | NIX, CHRISTINE | ADDRESS ON FILE | | | | |
| 29367600 | NIX, DAESHA | ADDRESS ON FILE | | | | |
| 29372510 | NIX, DARIUS LURELLE | ADDRESS ON FILE | | | | |
| 29430141 | NIX, PAOLA | ADDRESS ON FILE | | | | |
| 29331097 | NIX, RACHEL | ADDRESS ON FILE | | | | |
| 29349007 | NIX, TAYLOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353906 | NIX, TERRY | ADDRESS ON FILE | | | | |
| 29387382 | NIX, ZACK SHAWN | ADDRESS ON FILE | | | | |
| 29397203 | NIXON, ALICIA | ADDRESS ON FILE | | | | |
| 29372496 | NIXON, ANAYA | ADDRESS ON FILE | | | | |
| 29370620 | NIXON, BEATRICE | ADDRESS ON FILE | | | | |
| 29363329 | NIXON, BRETT | ADDRESS ON FILE | | | | |
| 29340608 | NIXON, DEBRA BREANN | ADDRESS ON FILE | | | | |
| 29379311 | NIXON, EMILY ANN | ADDRESS ON FILE | | | | |
| 29358868 | NIXON, JACOB LYNN | ADDRESS ON FILE | | | | |
| 29343708 | NIXON, JEAN-MARIE | ADDRESS ON FILE | | | | |
| 29421716 | NIXON, JERMAINE | ADDRESS ON FILE | | | | |
| 29355249 | NIXON, LAFAYETTE | ADDRESS ON FILE | | | | |
| 29429352 | NIXON, MARY C | ADDRESS ON FILE | | | | |
| 29372454 | NIXON, NASHWA | ADDRESS ON FILE | | | | |
| 29396952 | NIXON, TIESHA | ADDRESS ON FILE | | | | |
| 29408374 | NIXON, VICTWHON | ADDRESS ON FILE | | | | |
| 29400841 | NIXSON, DEVIN | ADDRESS ON FILE | | | | |
| 29385073 | NIXSON, KEPRISHA | ADDRESS ON FILE | | | | |
| 29337938 | NJ COURT OFFICER | PO BOX 34 | LANOKA HARBOR | NJ | 08734-0034 | |
| 29346544 | NJ CROCE CO. | NJ CROCE CO., 8437 TRACK ROAD | NAMPA | ID | 83686 | |
| 29336580 | NJ DEPARTMENT OF AGRICULTURE | DIV OF MARKETING & DEVELOPMENT, MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| 29300868 | NJ DEPARTMENT OF AGRICULTURE | MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| 29436408 | NJ DIVISION OF FIRE SAFETY | ATTN JOE DEL VECCHIO, PO BOX 809 | TRENTON | NJ | 08625-0809 | |
| 29436409 | NJ MALIN & ASSOCIATES LLC | PO BOX 843860 | ADDISON | TX | 75001 | |
| 29300869 | NJ SALES & USE TAX | PO BOX 999 | TRENTON | NJ | 08646-0999 | |
| 29337940 | NJ SUPERIOR COURT OFFICER | PO BOX 310 | BARNEGAT | NJ | 08005-0310 | |
| 29337939 | NJ SUPERIOR COURT OFFICER | PO BOX 7236 | PATERSON | NJ | 07509-7236 | |
| 29401502 | NJENGA, JAMES | ADDRESS ON FILE | | | | |
| 29310073 | NJNG | PO BOX 11743 | NEWARK | NJ | 07101-4743 | |
| 29381466 | NJOKU, SYNDIA | ADDRESS ON FILE | | | | |
| 29392770 | NJUGUNA, KAREN ELIZABETH | ADDRESS ON FILE | | | | |
| 29358860 | NKETCHA, PRINTISS | ADDRESS ON FILE | | | | |
| 29362783 | NKHATA, AMELIA GRACE | ADDRESS ON FILE | | | | |
| 29433056 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347764 | NMC TOWER LLC | MIDLAND LOAN SERVICES INC, NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29346545 | NMR DISTRIBUTION (AMERICA) INC. | NMR DISTRIBUTION (AMERICA) INC., 28912 AVENUE PAINE | VALENCIA | CA | 91355 | |
| 29337941 | NN SHIP BLDG EMPLOYEES C U | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| 29419056 | NNAWUIHE, CJ | ADDRESS ON FILE | | | | |
| 29320737 | NNH International Inc | 5 Shady St | Paterson | NJ | 07524 | |
| 29347765 | NNM REALTY TRUST | C/O MRA MANAGEMENT LLC, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | |
| 29299667 | NNM REALTY TRUST | MUNJAL, MANOJ, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | |
| 29305380 | NNN REIT | LISA APPLE, ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29347768 | NNN REIT LP | NNNREITINC, PO BOX 947202 | ATLANTA | GA | 30394-7202 | |
| 29347767 | NNN REIT LP | NNN REIT INC, PO BOX 947205 | ATLANTA | GA | 30394-7205 | |
| 29347766 | NNN REIT LP | NNN REIT INC, REF: BIG LOTS 0100-00288, PO BOX 947202 | ATLANTA | GA | 30394-7202 | |
| 29414040 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29305972 | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29413529 | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29416314 | NOAH, KRISTIN R | ADDRESS ON FILE | | | | |
| 29405349 | NOAH, RALEY | ADDRESS ON FILE | | | | |
| 29412605 | NOAH, SETH JASON | ADDRESS ON FILE | | | | |
| 29406715 | NOAH, ZACKRIE GLENN | ADDRESS ON FILE | | | | |
| 29416833 | NOAH'S SERVICES | BLUM FAMILY LLC, 522 N 9TH ST #554 | SHEBOYGAN | WI | 53081 | |
| 29398203 | NOBBE, ALLISON DAWN | ADDRESS ON FILE | | | | |
| 29411505 | NOBEL, ELISABETH C | ADDRESS ON FILE | | | | |
| 29372957 | NOBEL, KYLE | ADDRESS ON FILE | | | | |
| 29337942 | NOBLE FINANCE CORP | 1344-B W EVERGREEN ST | DURANT | OK | 74701-4726 | |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE, SUITE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| 29347769 | NOBLE MGMT CO | 4280 PROFESSIONAL CTR DR STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| 29347771 | NOBLE MGMT CO | NOBEL PROPERTIE, 4280 PROFESSIONAL CTR DR STE100 | PALM BEACH GARDENS | FL | 33410 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432725 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| 29363218 | NOBLE, CHRIS AARON | ADDRESS ON FILE | | | | |
| 29353469 | NOBLE, DORIAN RAE | ADDRESS ON FILE | | | | |
| 29369108 | NOBLE, EMMA-LYN MARIE | ADDRESS ON FILE | | | | |
| 29380376 | NOBLE, JAKERRIAH RAYE | ADDRESS ON FILE | | | | |
| 29353213 | NOBLE, L'MARIE | ADDRESS ON FILE | | | | |
| 29394567 | NOBLE, MYKASEY | ADDRESS ON FILE | | | | |
| 29416834 | NOBLE, SANDRA | ADDRESS ON FILE | | | | |
| 29360539 | NOBLE, SHATERICKA | ADDRESS ON FILE | | | | |
| 29404214 | NOBLE, SHAUNY | ADDRESS ON FILE | | | | |
| 29399708 | NOBLE, TAMORA NICOLE | ADDRESS ON FILE | | | | |
| 29392767 | NOBLE, VICTOR WILLIAM | ADDRESS ON FILE | | | | |
| 29350529 | NOBLE, YVETTE ANNA | ADDRESS ON FILE | | | | |
| 29381846 | NOBLES, AVERY D | ADDRESS ON FILE | | | | |
| 29385615 | NOBLES, AYANIAH LATERICA | ADDRESS ON FILE | | | | |
| 29404029 | NOBLES, ETHAN | ADDRESS ON FILE | | | | |
| 29371254 | NOBLES, KANIJA | ADDRESS ON FILE | | | | |
| 29340157 | NOBLES, LASONYA | ADDRESS ON FILE | | | | |
| 29404192 | NOBLES, MATTHEW AARON | ADDRESS ON FILE | | | | |
| 29372337 | NOBLES, MICHELLE ANN | ADDRESS ON FILE | | | | |
| 29374528 | NOBLES, QWASHAWN C | ADDRESS ON FILE | | | | |
| 29363417 | NOBLIN-JELKS, TERRELL | ADDRESS ON FILE | | | | |
| 29355214 | NOBRE, JONATHAN | ADDRESS ON FILE | | | | |
| 29380043 | NOCH, KATHLEEN R | ADDRESS ON FILE | | | | |
| 29352367 | NOCK, DEANGELO MUSSIE | ADDRESS ON FILE | | | | |
| 29337624 | NODA, YULIA | ADDRESS ON FILE | | | | |
| 29430223 | NODOLINE, JENNIFER | ADDRESS ON FILE | | | | |
| 29431064 | NODOLINE, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29365965 | NOE, BETHANY AMANDA | ADDRESS ON FILE | | | | |
| 29336211 | NOE, BILL W | ADDRESS ON FILE | | | | |
| 29358751 | NOE, BRADLEY W | ADDRESS ON FILE | | | | |
| 29394112 | NOE, BRANDON W | ADDRESS ON FILE | | | | |
| 29416835 | NOE, CASTILLO | ADDRESS ON FILE | | | | |
| 29327338 | NOE, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| 29423045 | NOE, ENGLISH TODD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402702 | NOE, JESSICA M. | ADDRESS ON FILE | | | | |
| 29416836 | NOE, RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29384763 | NOE, TINA | ADDRESS ON FILE | | | | |
| 29347772 | NOEL WATERFALL LLC | 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605-1319 | |
| 29413891 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC, 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | |
| 29376023 | NOEL, ARIANNA | ADDRESS ON FILE | | | | |
| 29387744 | NOEL, ATALIA | ADDRESS ON FILE | | | | |
| 29425602 | NOEL, BETSY JO | ADDRESS ON FILE | | | | |
| 29408755 | NOEL, CASSANDRA LYNN | ADDRESS ON FILE | | | | |
| 29380903 | NOEL, FELICIA M | ADDRESS ON FILE | | | | |
| 29397379 | NOEL, HAELEIGH ROSEMARIE | ADDRESS ON FILE | | | | |
| 29373959 | NOEL, MARY F | ADDRESS ON FILE | | | | |
| 29415099 | NOEL, SADIYAH J | ADDRESS ON FILE | | | | |
| 29396663 | NOEL, SHANEY NINA | ADDRESS ON FILE | | | | |
| 29344558 | NOEL, SHANNON | ADDRESS ON FILE | | | | |
| 29386925 | NOEL, TATIANA SALISA-YVONNE | ADDRESS ON FILE | | | | |
| 29406976 | NOELL, HEATHER E | ADDRESS ON FILE | | | | |
| 29370298 | NOERR, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |
| 29431374 | NOEST, MARTIN | ADDRESS ON FILE | | | | |
| 29372311 | NOFFSINGER, KAITLYN MICHELLE | ADDRESS ON FILE | | | | |
| 29424659 | NOFZINGER, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29335098 | NOGALES & COLIMA LLC | 2760 E SPRING ST STE 200 | LONG BEACH | CA | 90806-2268 | |
| 29350872 | NOGAWA, ARMIDA E | ADDRESS ON FILE | | | | |
| 29344151 | NOGGLE, LISA | ADDRESS ON FILE | | | | |
| 29393558 | NOGGLER, JACOB DANIEL | ADDRESS ON FILE | | | | |
| 29400406 | NOGGY, GERALD STEVEN | ADDRESS ON FILE | | | | |
| 29382390 | NOGUEIRA, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29382088 | NOH, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29348865 | NOIL, GEORGINA UNIQUE | ADDRESS ON FILE | | | | |
| 29403848 | NOIL, RICCO LEMOND | ADDRESS ON FILE | | | | |
| 29333718 | NOIR JEWELRY LLC | NOIR JEWELY LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29366677 | NOISETTE, ARMONIE | ADDRESS ON FILE | | | | |
| 29332264 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | ATLANTA | GA | 31193-1184 | |
| 29365726 | NOLAN, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29411175 | NOLAN, DERRELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368232 | NOLAN, EARNEST | ADDRESS ON FILE | | | | |
| 29411204 | NOLAN, JACKLYN T | ADDRESS ON FILE | | | | |
| 29374582 | NOLAN, JAMES | ADDRESS ON FILE | | | | |
| 29353646 | NOLAN, JANICE | ADDRESS ON FILE | | | | |
| 29435621 | NOLAN, JENNIFER E | ADDRESS ON FILE | | | | |
| 29392489 | NOLAN, JUANITA | ADDRESS ON FILE | | | | |
| 29378212 | NOLAN, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29388633 | NOLAN, LELAND | ADDRESS ON FILE | | | | |
| 29409257 | NOLAN, MADISON MAE | ADDRESS ON FILE | | | | |
| 29330867 | NOLAN, MARIE | ADDRESS ON FILE | | | | |
| 29412425 | NOLAN, PATRICK | ADDRESS ON FILE | | | | |
| 29395519 | NOLAN, POPEYE LEE | ADDRESS ON FILE | | | | |
| 29366434 | NOLAN, TALLOND BLAKE | ADDRESS ON FILE | | | | |
| 29377579 | NOLAN, TONY A | ADDRESS ON FILE | | | | |
| 29355545 | NOLAND, ALECIA S. | ADDRESS ON FILE | | | | |
| 29427210 | NOLAND, DEONTREZ | ADDRESS ON FILE | | | | |
| 29408134 | NOLAND, DUSTIN SHANE | ADDRESS ON FILE | | | | |
| 29376126 | NOLAND, KATIE | ADDRESS ON FILE | | | | |
| 29356075 | NOLAND, ROCKY | ADDRESS ON FILE | | | | |
| 29382013 | NOLAND, THOMAS MATTHEW | ADDRESS ON FILE | | | | |
| 29421394 | NOLASCO, MELISSA | ADDRESS ON FILE | | | | |
| 29350621 | NOLD, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29360267 | NOLDEN, DEAVIAUN RAYELL | ADDRESS ON FILE | | | | |
| 29357381 | NOLEN, DOUGLAS | ADDRESS ON FILE | | | | |
| 29350729 | NOLEN, JESSICA L | ADDRESS ON FILE | | | | |
| 29436174 | NOLEN, MATTHEW | ADDRESS ON FILE | | | | |
| 29376626 | NOLEN, TYVGIE AZIAHA | ADDRESS ON FILE | | | | |
| 29417287 | NOLEN, XAVIER | ADDRESS ON FILE | | | | |
| 29366995 | NOLES, MADISON | ADDRESS ON FILE | | | | |
| 29352975 | NOLF, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| 29404654 | NOLING, DOUG | ADDRESS ON FILE | | | | |
| 29431537 | NOLL, AIDEN MARCUS | ADDRESS ON FILE | | | | |
| 29407515 | NOLL, DYLAN | ADDRESS ON FILE | | | | |
| 29426864 | NOLL, GRACE ANNE | ADDRESS ON FILE | | | | |
| 29379762 | NOLL, NICOLE | ADDRESS ON FILE | | | | |
| 29395662 | NOLLA, MICHAEL J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354308 | NOLLER, ALEXIA NIKOLE | ADDRESS ON FILE | | | | |
| 29367111 | NOLLEY, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| 29419451 | NOLTE, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| 29341739 | NOMBRANO, ANTHONY | ADDRESS ON FILE | | | | |
| 29370191 | NOMBRE, ANIYA SHANICE | ADDRESS ON FILE | | | | |
| 29333719 | NONG SHIM AMERICA | NONG SHIM AMERICA, 12155 6TH ST | RANCHO CUCAMONGA | CA | 91730-6115 | |
| 29312337 | Nongshim America, Inc. | 12155 6th Street | Rancho Cucamonga | CA | 91730 | |
| 29314184 | Nongshim America, Inc. | 194 Exchange Blvd | Glendale Heights | IL | 60139 | |
| 29333720 | NONNIS FOODS LLC | NONNIS FOODS LLC, 25506 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| 29345244 | NONSTOPDELIVERY LLC | 4500 SOUTHGATE PLACE | CHANTILLY | VA | 20151-1714 | |
| 29335099 | NOON TROY LLC | 832 GEORGIA AVE STE 300 | CHATTANOOGA | TN | 37402-2276 | |
| 29431129 | NOON, CINDY | ADDRESS ON FILE | | | | |
| 29392890 | NOONAN, KAYLA M | ADDRESS ON FILE | | | | |
| 29436212 | NOONAN, MELINDA K | ADDRESS ON FILE | | | | |
| 29391875 | NOONAN, RYAN A.G. | ADDRESS ON FILE | | | | |
| 29410225 | NOONCHESTER JR, DONALD EVAN | ADDRESS ON FILE | | | | |
| 29416837 | NOONEY AND ROBERTS | J SCOTT NOONEY LLC, 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | |
| 29379666 | NOONKESTER, ROBERTA | ADDRESS ON FILE | | | | |
| 29348849 | NOOR, ABDUKADIR MOHAMED | ADDRESS ON FILE | | | | |
| 29342396 | NOORI, MARYAM | ADDRESS ON FILE | | | | |
| 29367494 | NOORI, ZOYA | ADDRESS ON FILE | | | | |
| 29333721 | NOOTIE LLC | 3333 S CONGRESS AVE | DELRAY BEACH | FL | 33445-7308 | |
| 29418957 | NOPONEN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| 29416838 | NORA, MEDINA | ADDRESS ON FILE | | | | |
| 29328818 | NORA, ROBERT T. | ADDRESS ON FILE | | | | |
| 29383155 | NORALES, JUSTIN | ADDRESS ON FILE | | | | |
| 29397339 | NORALES-VALERIO, LIZZETT | ADDRESS ON FILE | | | | |
| 29403493 | NORBERTO, RUDY | ADDRESS ON FILE | | | | |
| 29332571 | NORCOM INC. | NORCOM INC, 200 WILSON ROAD | GRIFFIN | GA | 30223-4537 | |
| 29343337 | NORCROSS, HEAVEN | ADDRESS ON FILE | | | | |
| 29328403 | NORCROSS, MARK | ADDRESS ON FILE | | | | |
| 29361981 | NORDABY, KYLE W | ADDRESS ON FILE | | | | |
| 29335100 | NORDAN STATION LP | C/O 601202, PO BOX 1450 | MINNEAPOLIS | MN | 55485-1202 | |
| 29421258 | NORDHUES, EVAN EDWARD | ADDRESS ON FILE | | | | |
| 29424998 | NORDICK, KRISTYN ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403101 | NORDIN, FRANCES | ADDRESS ON FILE | | | | |
| 29435597 | NORDIN, JASON | ADDRESS ON FILE | | | | |
| 29298012 | NORDLING, THOMAS, JR. R. | ADDRESS ON FILE | | | | |
| 29378003 | NORDLINGER, RAY V | ADDRESS ON FILE | | | | |
| 29335884 | NORDQUIST, HAROLD W | ADDRESS ON FILE | | | | |
| 29336107 | NORDVIK, KAY MICHELE | ADDRESS ON FILE | | | | |
| 29375210 | NORFLEET, ALMETA | ADDRESS ON FILE | | | | |
| 29359729 | NORFLEET, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| 29336581 | NORFOLK CITY TREASURE | PO BOX 2260 | NORFOLK | VA | 23501-2260 | |
| 29324125 | NORFOLK CITY TREASURER | PO BOX 2260 | NORFOLK | VA | 23501-2260 | |
| 29301890 | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY | NORFOLK DISTRICT ATTORNEY'S OFFICE, 45 SHAWMUT RD. | CANTON | MA | 02021 | |
| 29416839 | NORFOLK DEPARTMENT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH, 830 SOUTH HAMPTON AVE SUITE 200 | NORFOLK | VA | 23510-1045 | |
| 29300870 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | NORFOLK | VA | 23510-1001 | |
| 29337943 | NORFOLK GENERAL DISTRICT COURT | 150 ST PAULS BLVD ROOM 1131 | NORFOLK | VA | 23510-2747 | |
| 29330099 | NORFOLK, ERIC G | ADDRESS ON FILE | | | | |
| 29416841 | NORIE, CABALLERO | ADDRESS ON FILE | | | | |
| 29395222 | NORIEGA, JUAN F | ADDRESS ON FILE | | | | |
| 29357915 | NORLIN, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| 29416842 | NORMA, BROWN | ADDRESS ON FILE | | | | |
| 29416843 | NORMA, ESCALANTE | ADDRESS ON FILE | | | | |
| 29416844 | NORMA, HARDIN | ADDRESS ON FILE | | | | |
| 29436411 | NORMA, TRAVIS | ADDRESS ON FILE | | | | |
| 29413794 | NORMAN D SLOAN, ESQ | ADDRESS ON FILE | | | | |
| 29436412 | NORMAN HANSON & DETROY LLC | 2 CANAL PLAZA | PORTLAND | ME | 04112-4600 | |
| 29394260 | NORMAN JR, TRACY JON | ADDRESS ON FILE | | | | |
| 29337944 | NORMAN WHITE DBA SOUTH COAST | PROPERTIES, 1208 PASS ROAD | GULFPORT | MS | 39501-6233 | |
| 29419758 | NORMAN, ANGELA | ADDRESS ON FILE | | | | |
| 29390267 | NORMAN, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29422463 | NORMAN, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29417936 | NORMAN, CAMERON | ADDRESS ON FILE | | | | |
| 29411682 | NORMAN, CHAD D | ADDRESS ON FILE | | | | |
| 29338584 | NORMAN, CHARLES PUTMAN | ADDRESS ON FILE | | | | |
| 29385196 | NORMAN, CLAIRE EVIE | ADDRESS ON FILE | | | | |
| 29385510 | NORMAN, CONNIE N | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394892 | NORMAN, DYLAN STEVEN | ADDRESS ON FILE | | | | |
| 29354395 | NORMAN, ETHAN | ADDRESS ON FILE | | | | |
| 29372436 | NORMAN, GARY R | ADDRESS ON FILE | | | | |
| 29354164 | NORMAN, HANLI MARIE | ADDRESS ON FILE | | | | |
| 29436413 | NORMAN, HASKINS | ADDRESS ON FILE | | | | |
| 29436414 | NORMAN, HERRINGTON | ADDRESS ON FILE | | | | |
| 29383326 | NORMAN, JACOLBY RASHAD | ADDRESS ON FILE | | | | |
| 29355366 | NORMAN, JAYLAN OMARION | ADDRESS ON FILE | | | | |
| 29397438 | NORMAN, JENNIFER E | ADDRESS ON FILE | | | | |
| 29420170 | NORMAN, KEVIN LERON | ADDRESS ON FILE | | | | |
| 29356435 | NORMAN, KIRSTEN | ADDRESS ON FILE | | | | |
| 29354060 | NORMAN, LAMAR | ADDRESS ON FILE | | | | |
| 29347553 | NORMAN, LARRY M | ADDRESS ON FILE | | | | |
| 29364471 | NORMAN, MALLORY ALLISON | ADDRESS ON FILE | | | | |
| 29357293 | NORMAN, MICHAELA MONIKA | ADDRESS ON FILE | | | | |
| 29353299 | NORMAN, ONDREYA NAKIA | ADDRESS ON FILE | | | | |
| 29341446 | NORMAN, PATRICIA J | ADDRESS ON FILE | | | | |
| 29327940 | NORMAN, RICHARD | ADDRESS ON FILE | | | | |
| 29405267 | NORMAN, SAVANNA ASHLEY | ADDRESS ON FILE | | | | |
| 29386318 | NORMAN, SHERI | ADDRESS ON FILE | | | | |
| 29410317 | NORMAN, TERRY LEE | ADDRESS ON FILE | | | | |
| 29407511 | NORMAN, WILLIAM FREDRICK | ADDRESS ON FILE | | | | |
| 29364715 | NORMAN, WILLIAM FREDRICK | ADDRESS ON FILE | | | | |
| 29338580 | NORMAN, WILLIAM RILEY | ADDRESS ON FILE | | | | |
| 29347600 | NORMANDEAU, MARY L | ADDRESS ON FILE | | | | |
| 29325153 | NORMANDIN, PAULA RITA | ADDRESS ON FILE | | | | |
| 29335101 | NORMANDY SQUARE EAST LLC | 925 CONGRESS PARK DR | DAYTON | OH | 45459-4099 | |
| 29305601 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC., 925 CONGRESS PARK DRIVE | DAYTON | OH | 45459-4099 | |
| 29343485 | NORMYLE, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 29351866 | NORONA, DANIEL M | ADDRESS ON FILE | | | | |
| 29406861 | NORQUIST, KRISTI | ADDRESS ON FILE | | | | |
| 29430231 | NORRIS, ALEXANDER COLE | ADDRESS ON FILE | | | | |
| 29359608 | NORRIS, ANDREW | ADDRESS ON FILE | | | | |
| 29384057 | NORRIS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29341810 | NORRIS, BROOKLYN ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402184 | NORRIS, CALVIN ISAAC | ADDRESS ON FILE | | | | |
| 29368703 | NORRIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29405710 | NORRIS, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29384132 | NORRIS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29404916 | NORRIS, CLARISSA ANNE | ADDRESS ON FILE | | | | |
| 29415476 | NORRIS, DEBRA | ADDRESS ON FILE | | | | |
| 29326048 | NORRIS, DEBRA | ADDRESS ON FILE | | | | |
| 29372490 | NORRIS, DONALD | ADDRESS ON FILE | | | | |
| 29403311 | NORRIS, EDWARD DYANE | ADDRESS ON FILE | | | | |
| 29427036 | NORRIS, EMILY GWINN | ADDRESS ON FILE | | | | |
| 29435447 | NORRIS, HEATHER | ADDRESS ON FILE | | | | |
| 29436415 | NORRIS, JACKSON | ADDRESS ON FILE | | | | |
| 29339817 | NORRIS, JESSICA | ADDRESS ON FILE | | | | |
| 29416210 | NORRIS, JUSTIN | ADDRESS ON FILE | | | | |
| 29340240 | NORRIS, KEARA DENIECE | ADDRESS ON FILE | | | | |
| 29356365 | NORRIS, KYLIEGH ZARRIEND AMARI | ADDRESS ON FILE | | | | |
| 29369633 | NORRIS, LANIAYA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29358099 | NORRIS, LARRY JAMAAL | ADDRESS ON FILE | | | | |
| 29360035 | NORRIS, LATOSHA | ADDRESS ON FILE | | | | |
| 29408408 | NORRIS, LEELLEN RENE | ADDRESS ON FILE | | | | |
| 29397924 | NORRIS, LUCY JANE | ADDRESS ON FILE | | | | |
| 29418386 | NORRIS, MAKHIA | ADDRESS ON FILE | | | | |
| 29436532 | NORRIS, MARY MARGARET | ADDRESS ON FILE | | | | |
| 29431669 | NORRIS, MEGAN RENEE | ADDRESS ON FILE | | | | |
| 29369840 | NORRIS, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29408548 | NORRIS, NEVEAH RENEE | ADDRESS ON FILE | | | | |
| 29407104 | NORRIS, NY'AUDIKA L | ADDRESS ON FILE | | | | |
| 29387555 | NORRIS, RICHARD | ADDRESS ON FILE | | | | |
| 29389347 | NORRIS, SAMUEL ELI | ADDRESS ON FILE | | | | |
| 29375246 | NORRISS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29421872 | NORSWORTHY, DANA MICHELLE | ADDRESS ON FILE | | | | |
| 29420862 | NORSWORTHY, DANIELLE N | ADDRESS ON FILE | | | | |
| 29333722 | NORTH AMERICAN PET | NORTH AMERICAN PET, 450 N SHERIDAN ST | CORONA | CA | 92880-2020 | |
| 29436417 | NORTH AMERICAN ROOFING SERVICES INC | PO BOX 637614 | CINCINNATI | OH | 45263-7614 | |
| 29436418 | NORTH AMERICAN SEAL & SUPPLY INC | 7621 HUB PARKWAY | VALLEY VIEW | OH | 44125-5706 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333723 | NORTH ATLANTIC IMPORTS LLC | NORTH ATLANTIC IMPORTS LLC, 1073 W 1700 N | LOGAN | UT | 84321 | |
| 29299032 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | BECKLEY | WV | 25801-3159 | |
| 29436419 | NORTH BERGEN MUNICIPAL COURT | ATTN COURT CLERK, 4225 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | |
| 29310077 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE | NORTH BERGEN | NJ | 07047 | |
| 29335102 | NORTH BERKELEY DEVELOPMENT | ASSOCIATES LLC, HUBERT G TOLSON III, PO BOX 603080 | CHARLOTTE | NC | 28260-3080 | |
| 29326049 | NORTH CAROLINA AG - DRIGGERS MATTER | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699 | |
| 29300871 | NORTH CAROLINA DEPARTMENT OF | 1070 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| 29324128 | NORTH CAROLINA DEPT OF | AGRICULTURE/PLANT IND. DIV., 1060 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| 29436420 | NORTH CAROLINA DEPT OF LABOR | 1101 MAIN SERVICE CTR | RALEIGH | NC | 27669-1101 | |
| 29325348 | NORTH CAROLINA DEPT OF REVENUE | PAYMENT PROCESSING UNTI, PO BOX 27431 | RALEIGH | NC | 27611-7431 | |
| 29324129 | NORTH CAROLINA DEPT OF REVENUE | TAX DIVISION, PO BOX 871 | RALEIGH | NC | 27602-0871 | |
| 29337945 | NORTH CAROLINA DEPT OF REVENUE | TAX ENFORCEMENT, 800 ALLIANCE CT | ASHEVILLE | NC | 28806-0148 | |
| 29300873 | NORTH CAROLINA DEPT OF STATE | C/O UNCLAIMED PROPERTY DIVISION, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| 29433658 | NORTH CAROLINA MEDIA GROUP | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29300874 | NORTH CENTRAL DIST HEALTH DEPT | 225 MIDLAND BLVD | SHELBYVILLE | KY | 40065-7791 | |
| 29300875 | NORTH CENTRAL IOWA | 22 N GEORGIA AVE FL 3RD | MASON CITY | IA | 50401-3432 | |
| 29300876 | NORTH COLLEGE HILL OHIO | 1646 W GALBRAITH RD | CINCINNATI | OH | 45239-4810 | |
| 29433659 | NORTH COUNTRY THIS WEEK | NORTH COUNTRY THIS WEEK INC, PO BOX 975 | POTSDAM | NY | 13676 | |
| 29300877 | NORTH DAKOTA DEPT OF AGRICULTU | 600 E BOULEVARD AVE DEPT 602 | BISMARCK | ND | 58505-0320 | |
| 29300878 | NORTH DAKOTA DEPT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | BISMARCK | ND | 58506-5523 | |
| 29301303 | NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | BISMARCK | ND | 58506-5585 | |
| 29335103 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | |
| 29299034 | NORTH GEORGIA EMC | P.O. BOX 1407, SE DC | DALTON | GA | 30722-1407 | |
| 29433660 | NORTH GEORGIA NEWS | NGN &TCH INC, PO BOX 2029 | BLAIRSVILLE | GA | 30514-2029 | |
| 29299472 | NORTH GRIFFIN SQUARE LLC | CHRIS HOFFMEISTER, C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | |
| 29325349 | NORTH HAMPTON CIRCUIT COURT | PO BOX 36 | EASTVILLE | VA | 23347-0036 | |
| 29324133 | NORTH HAVEN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | |
| 29307137 | NORTH HAVEN TOWN CLERK | 18 CHURCH ST | NORTH HAVEN | CT | 06473-2597 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307138 | NORTH HAVEN TOWN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | |
| 29332573 | NORTH HILLS HOME INC. | NORTH HILLS HOME INC., 5 FOLIE CT. | MANHASSET | NY | 11030 | |
| 29307139 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | |
| 29433661 | NORTH JERSEY MEDIA GROUP | PO BOX 630703 | CINCINNATI | OH | 45263-0703 | |
| 29325350 | NORTH LAS VEGAS CONSTABLE | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS | NV | 89032-3700 | |
| 29310079 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | NORTH LITTLE ROCK | AR | 72115 | |
| 29335104 | NORTH OAK MARKETPLACE 07 A LLC | PO BOX 511464 | LOS ANGELES | CA | 90051-8019 | |
| 29305709 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | |
| 29299226 | NORTH OAK MARKETPLACE 07 A, LLC | ERIC SCHNEIDER, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | |
| 29335105 | NORTH OAKS LLC | 5180 GOLDEN FOOTHILL PKWY STE 210 | EL DORADO HILLS | CA | 95762-9347 | |
| 29433662 | NORTH OF BOSTON MEDIA GROUP | EAGLE TRIBUNE PUBLISHING CO, 100 TURNPIKE ST | NO ANDOVER | MA | 01845-5033 | |
| 29310080 | NORTH PARK PUBLIC WATER DISTRICT | 1350 TURRET DR | MACHESNEY PARK | IL | 61115-1485 | |
| 29299037 | NORTH PENN WATER AUTHORITY | PO BOX 667 | SOUDERTON | PA | 18964-0667 | |
| 29335107 | NORTH POINTE CENTRE LLP | 5429 NORTH 118TH COURT | MILWAUKEE | WI | 53225-3087 | |
| 29413976 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE, 5429 N. 118TH COURT | MILWAUKEE | WI | 53225 | |
| 29436421 | NORTH RICHLAND HILLS POLICE DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182 | |
| 29310082 | NORTH RICHLAND HILLS WATER DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182-0609 | |
| 29333724 | NORTH STATES INDUSTRIES INC | NORTH STATES INDUSTRIES, INC., 5455 HIGHWAY 169 N | PLYMOUTH | MN | 55442 | |
| 29335108 | NORTH STRAND ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29432852 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | |
| 29345246 | NORTH TEXAS TOLLWAY AUTHORITY | 5900 W PLANO PKWY STE 100 | PLANO | TX | 75093-4695 | |
| 29310084 | NORTH VERSAILLES TOWNSHIP SANITARY AUTHO | 1401 GREENSBURG AVENUE | NORTH VERSAILLES | PA | 15137 | |
| 29366403 | NORTH, ANTHONY | ADDRESS ON FILE | | | | |
| 29396534 | NORTH, ASHLEY RAVEN | ADDRESS ON FILE | | | | |
| 29378865 | NORTH, JOSEPH | ADDRESS ON FILE | | | | |
| 29378015 | NORTH, OLIVIA DENISE | ADDRESS ON FILE | | | | |
| 29360624 | NORTH, RAVEN BISHOP | ADDRESS ON FILE | | | | |
| 29429531 | NORTH, TRISHA LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29301401 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 669 WASHINGTON STREET | EASTON | PA | 18042 | |
| 29325351 | NORTHAMPTON GENERAL DISTRICT COURT | PO BOX 1289 | EASTVILLE | VA | 23347-1289 | |
| 29403353 | NORTHCUTT, EVETTE JANET | ADDRESS ON FILE | | | | |
| 29364251 | NORTHCUTT, KATHARINE E | ADDRESS ON FILE | | | | |
| 29382031 | NORTHCUTT, KELSEA K | ADDRESS ON FILE | | | | |
| 29382466 | NORTHCUTT, KYLAR LAURA | ADDRESS ON FILE | | | | |
| 29433664 | NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | TUPELO | MS | 38802-0909 | |
| 29436422 | NORTHEAST MOVING LLC | BRENT MERRICK, 7900 BONETA RD | WADSWORTH | OH | 44281 | |
| 29326050 | NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL) | DUNLAP & MORAN, PA, CARTER, ESQ., SCOTT H., PO BOX 3948 | SARASOTA | FL | 34230-3948 | |
| 29307140 | NORTHEAST TEXAS PUBLIC HEALTH | 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | |
| 29324135 | NORTHEAST TEXAS PUBLIC HEALTH | ENVIRONMENTAL HEALTH DEPT, 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | |
| 29325352 | NORTHERN ARIZONA CREDITORS | SERVICE INC, 543 E ANDY DEVINE AVE | KINGMAN | AZ | 86401-5910 | |
| 29335109 | NORTHERN ENGLEWOOD LIMTD PRTSH | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29416845 | NORTHERN ILLINOIS WINDOWS INC | PO BOX 332 | MCHENRY | IL | 60051 | |
| 29359678 | NORTHERN JR, JERRY LEE | ADDRESS ON FILE | | | | |
| 29324136 | NORTHERN KENTUCKY DISTRIC | 610 MEDICAL VILLAGE DR | EDGEWOOD | KY | 41017-3416 | |
| 29307141 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | |
| 29336583 | NORTHERN KENTUCKY DISTRICT | HEALTH DEPT, 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | |
| 29433665 | NORTHERN MICHIGAN REVIEW INC | PO BOX 630491 | CINCINNATI | OH | 45263-0491 | |
| 29335110 | NORTHERN OAKS PARTNERS LP | 2660 TOWNSGATE RD STE 130 | WESTLAKE VILLAGE | CA | 91361-5730 | |
| 29416846 | NORTHERN SECURITY INSURANCE CO INC | PO BOX 188 | MONTPELIER | VT | 05601-0188 | |
| 29325353 | NORTHERN STAR | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| 29433666 | NORTHERN VIRGINIA DAILY | SHENANDOAH PUBLISHING HOUSE INC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| 29427257 | NORTHERN, JOURNEY JENISE | ADDRESS ON FILE | | | | |
| 29369075 | NORTHERNER, JASON DAVID | ADDRESS ON FILE | | | | |
| 29411511 | NORTHEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29347773 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413546 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | |
| 29416847 | NORTHGATE ENVIRONMENTAL MGMT | 428 13TH ST 4TH FL | OAKLAND | CA | 94612 | |
| 29347774 | NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| 29347775 | NORTHGATE SHOPPING CENTER | C/O CHRISTY MIZE, PO BOX 169 | MC MINNVILLE | TN | 37111-0169 | |
| 29355385 | NORTHINGTON, JOHN HARVEY | ADDRESS ON FILE | | | | |
| 29400846 | NORTHINGTON, NAPHTAIL DENISE | ADDRESS ON FILE | | | | |
| 29416848 | NORTHLAND INSURANCE COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | |
| 29333725 | NORTHPOINT | NORTHPOINT, 347 5TH AVE RM 201 | NEW YORK | NY | 10016-5012 | |
| 29313454 | Northpoint Trading Inc | 347 5th Avenue, Suite 201 | New York | NY | 10016 | |
| 29347776 | NORTHPORT MCFARLAND ASSOCIATES LLC | 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329-8460 | |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329 | |
| 29365016 | NORTHRUP, HANNAH | ADDRESS ON FILE | | | | |
| 29395224 | NORTHRUP-LYNCH, MIKAYLA | ADDRESS ON FILE | | | | |
| 29413893 | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | |
| 29333727 | NORTHSTAR FLOORING | TOUCH OF COLOR FLOORING, INC, 6303 ALLENTOWN BOULEVARD | HARRISBURG | PA | 17112 | |
| 29325354 | NORTHSTAR JUDGMENT RECOVERY LLC | 125 E MAIN ST STE 414 | AMERICAN FORK | UT | 84003-2407 | |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | |
| 29306000 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| 29347780 | NORTHTOWNE ASSOCIATES | GUMBERG ASSOCIATES-CHAPEL SQUARE, 1051 BRINTON RD | PITTSBURGH | PA | 15221-4571 | |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | |
| 29347781 | NORTHTOWNE PLAZA PROPERTIES LT | NORTHTOWNE PLAZA PROPERTIES LTD, LOCK BOX 204206, 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | |
| 29325355 | NORTHUMBERLAND COUNTY PROBATION DEP | 322 N 2ND ST BLDG B | SUNBURY | PA | 17801-1804 | |
| 29325356 | NORTHWEST ARKANSAS HOSPITAL | PO BOX 101100 | COLUMBIA | MO | 65205-4000 | |
| 29433667 | NORTHWEST ARKANSAS NEWSPAPERS | PO BOX 1607 | FAYETTEVILLE | AR | 72702-1607 | |
| 29333728 | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC, 1535 W 139TH STREET | GARDENA | CA | 90249-2603 | |
| 29325357 | NORTHWEST HOSPITAL | PO BOX 10110 | COLUMBIA | MO | 65205 | |
| 29299040 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | BUTTE | MT | 59701-1711 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416850 | NORTHWESTERN FOOD MERCHANTS INC | 155 B AVE STE 110 | LAKE OSWEGO | OR | 97034 | |
| 29416851 | NORTHWESTERN KELLOGG SCHOOL OF MGT | 1007 CHURCH STREET SUITE 400 | EVANSTON | IL | 60201 | |
| 29416852 | NORTHWESTERN OHIO SECURITY | SYSTEMS INC, PO BOX 869 | LIMA | OH | 45802 | |
| 29416853 | NORTHWESTERN UNIVERSITY | 28274 NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| 29299041 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | BOWLING GREEN | OH | 43402-0348 | |
| 29416854 | NORTHWIND CORPORATION | NORTHWIND SAFETY CORPORATION, PO BOX 22 | PLAIN CITY | OH | 43064-0022 | |
| 29325359 | NORTON AUDUBON HOSPITAL | HANLEY & CASTAGNO, PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | |
| 29416855 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010-3095 | |
| 29382780 | NORTON, ADYSON K | ADDRESS ON FILE | | | | |
| 29351473 | NORTON, BELINDA D | ADDRESS ON FILE | | | | |
| 29369431 | NORTON, BLANCA ESTELLA | ADDRESS ON FILE | | | | |
| 29393303 | NORTON, BRADLEY | ADDRESS ON FILE | | | | |
| 29342108 | NORTON, CONNOR ANTHONY | ADDRESS ON FILE | | | | |
| 29390034 | NORTON, DANIELLE | ADDRESS ON FILE | | | | |
| 29392585 | NORTON, JACQUELINE | ADDRESS ON FILE | | | | |
| 29348929 | NORTON, JAMES DARIEN | ADDRESS ON FILE | | | | |
| 29389163 | NORTON, JUSTIN | ADDRESS ON FILE | | | | |
| 29406489 | NORTON, KEN'NARIA LA'NELLIE | ADDRESS ON FILE | | | | |
| 29436027 | NORTON, LORI S | ADDRESS ON FILE | | | | |
| 29393193 | NORTON, LORI SMITH | ADDRESS ON FILE | | | | |
| 29408158 | NORTON, MALCOLM | ADDRESS ON FILE | | | | |
| 29362804 | NORTON, MARY | ADDRESS ON FILE | | | | |
| 29365170 | NORTON, MATTHEW | ADDRESS ON FILE | | | | |
| 29326051 | NORTON, PAMELA | ADDRESS ON FILE | | | | |
| 29397551 | NORTON, RASHA | ADDRESS ON FILE | | | | |
| 29378453 | NORTON, SHAWNTEL C | ADDRESS ON FILE | | | | |
| 29389536 | NORTON, TERRENCE LYNN | ADDRESS ON FILE | | | | |
| 29391835 | NORTON, TESSA | ADDRESS ON FILE | | | | |
| 29331933 | NORTON, VALENCIA | ADDRESS ON FILE | | | | |
| 29429067 | NORTON, WILLIAM A | ADDRESS ON FILE | | | | |
| 29337947 | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVE | NORWALK | OH | 44857-1544 | |
| 29305153 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | NORWICH | CT | 06360-1087 | |
| 29336584 | NORWICH TAX COLLECTOR | PERSONAL PROPERTY TAX, 100 BROADWAY | NORWICH | CT | 06360-4431 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388240 | NORWOOD, AMYA | ADDRESS ON FILE | | | | |
| 29362508 | NORWOOD, ANGIE | ADDRESS ON FILE | | | | |
| 29396619 | NORWOOD, CAMREN JOSEPH | ADDRESS ON FILE | | | | |
| 29406391 | NORWOOD, CHARNISEIA | ADDRESS ON FILE | | | | |
| 29376674 | NORWOOD, JASON LANDEN | ADDRESS ON FILE | | | | |
| 29363436 | NORWOOD, JAYLA R | ADDRESS ON FILE | | | | |
| 29386650 | NORWOOD, JEFFERY | ADDRESS ON FILE | | | | |
| 29407635 | NORWOOD, JORDON JAMES | ADDRESS ON FILE | | | | |
| 29419538 | NORWOOD, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29349165 | NORWOOD, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29419261 | NORWOOD, THOMAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29343227 | NORWOOD, YVONNE | ADDRESS ON FILE | | | | |
| 29365281 | NOSA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29363716 | NOSSA, ARLISCIA MARIE | ADDRESS ON FILE | | | | |
| 29339398 | NOTARO, THOMAS C | ADDRESS ON FILE | | | | |
| 29375488 | NOTICE, RICHARD | ADDRESS ON FILE | | | | |
| 29340344 | NOTT, ADISON DAKOTA | ADDRESS ON FILE | | | | |
| 29378558 | NOTT, EMILY DAWN | ADDRESS ON FILE | | | | |
| 29333729 | NOURISON | NOURISON, PO BOX 35651 | NEWARK | NJ | 07193-5651 | |
| 29333803 | NOURY, PAUL | ADDRESS ON FILE | | | | |
| 29332574 | NOVA FASHION LIMITED | NOVA FASHION LIMITED, UNIT 826, 8/F, OCEAN CTR, HARBOUR CIT | HONGKONG | | | CHINA |
| 29377391 | NOVA, MIKEL ARGELIS | ADDRESS ON FILE | | | | |
| 29416856 | NOVA, RIGGS | ADDRESS ON FILE | | | | |
| 29391999 | NOVA, RYAN DONOVAN | ADDRESS ON FILE | | | | |
| 29411999 | NOVACK, ERIN LEIGH | ADDRESS ON FILE | | | | |
| 29357592 | NOVAK, DAVID | ADDRESS ON FILE | | | | |
| 29378822 | NOVAK, DAVID ANGEL | ADDRESS ON FILE | | | | |
| 29398462 | NOVAK, JEANNIE LYNNETTE | ADDRESS ON FILE | | | | |
| 29374289 | NOVAK, JESSICA L | ADDRESS ON FILE | | | | |
| 29375416 | NOVAK, KALEB | ADDRESS ON FILE | | | | |
| 29331756 | NOVAK, TERESA | ADDRESS ON FILE | | | | |
| 29380038 | NOVAK, TERESA A | ADDRESS ON FILE | | | | |
| 29333730 | NOVAMEX | TIPP DISTRIBUTORS, 500 W OVERLAND AVE STE 300 | EL PASO | TX | 79901-1034 | |
| 29305154 | NOVEC | PO BOX 34734 | ALEXANDRIA | VA | 22334-0734 | |
| 29346546 | NOVEL BRANDS | NOVEL BRANDS, 136 FAIRFIELD RD | FAIRFIELD | NJ | 07004-2479 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333902 | NOVICOFF, GARY M | ADDRESS ON FILE | | | | |
| 29389064 | NOVLJAKOVIC, EDIN | ADDRESS ON FILE | | | | |
| 29343356 | NOVOA, ROGELIO | ADDRESS ON FILE | | | | |
| 29380963 | NOVO-YOUNG, SAMANTHA JANE | ADDRESS ON FILE | | | | |
| 29423666 | NOVY, REBECCA ANNE | ADDRESS ON FILE | | | | |
| 29357741 | NOWAK, ADRIANA KAY | ADDRESS ON FILE | | | | |
| 29380006 | NOWAK, GREGORY M | ADDRESS ON FILE | | | | |
| 29407295 | NOWAKOWSKI, MICHAEL R | ADDRESS ON FILE | | | | |
| 29341515 | NOWDEN, ANGELA L | ADDRESS ON FILE | | | | |
| 29397143 | NOWDEN, MARCEL D. | ADDRESS ON FILE | | | | |
| 29381438 | NOWELL, HAILEY JUNE | ADDRESS ON FILE | | | | |
| 29409863 | NOWELL, REMUS R | ADDRESS ON FILE | | | | |
| 29366926 | NOWELL, TYRESE R | ADDRESS ON FILE | | | | |
| 29329200 | NOWICKI, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| 29380796 | NOWORYTA, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29414804 | NOWORYTA, BETSY | ADDRESS ON FILE | | | | |
| 29431665 | NOYCOON, ANDRE D | ADDRESS ON FILE | | | | |
| 29407243 | NOYES, COHEN | ADDRESS ON FILE | | | | |
| 29418890 | NOYES, JANICE M. | ADDRESS ON FILE | | | | |
| 29429713 | NOYES, MICHAEL A | ADDRESS ON FILE | | | | |
| 29375102 | NOYES, PEYTON | ADDRESS ON FILE | | | | |
| 29342920 | NOYES, SANDRA L | ADDRESS ON FILE | | | | |
| 29421098 | NOYOLA, SANTANA MARIA | ADDRESS ON FILE | | | | |
| 29339634 | NOYOLA, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| 29347782 | NP AC INDUSTRIAL HOLDINGS LLC | 3315 NORTH OAK TRAFFIC WAY | KANSAS CITY | MO | 64116-2775 | |
| 29347783 | NP INVESCO LLC | 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | |
| 29413656 | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY | PEORIA | IL | 61614 | |
| 29335111 | NP NEW CASTLE LLC | C/O NPD MANAGEMENT LLC, 4825 NW 41ST ST STE 500 | RIVERSIDE | MO | 64150-7806 | |
| 29305597 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| 29433668 | NPG NEWSPAPERS INC | ST. JOSEPH NEWS PRESS, PO BOX 219735 | KANSAS CITY | MO | 64121-9735 | |
| 29305155 | NRG BUSINESS SOLUTIONS | PO BOX 223688 | PITTSBURGH | PA | 15251-2688 | |
| 29337948 | NRHA MISSION COLLEGE I | 150 ST PAULS BLVD CT ROM 2D | NORFOLK | VA | 23510-2747 | |
| 29335112 | NS RETAIL HOLDING LLC | NETSTREIT LP, PO BOX 847719 | DALLAS | TX | 75284-7719 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335113 | NS RETAIL HOLDINGS LLC | NETSTREIT LP, 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-2237 | |
| 29335115 | NS RETAIL HOLDINGS LLC | NETSTREIT LP, 5910 N CENTRAL EXPRESSWAY STE 1600 | DALLAS | TX | 75206-5173 | |
| 29335116 | NS RETAIL HOLDINGS LLC | NETSTREIT LP, PO BOX 847719 | DALLAS | TX | 75284-7719 | |
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | |
| 29433182 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| 29305885 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| 29413964 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| 29342260 | NSAH, HERBERT OWURAKU | ADDRESS ON FILE | | | | |
| 29339792 | NSIAH ABABIO, KWAKU NIMOH | ADDRESS ON FILE | | | | |
| 29346547 | NTC MARKETING INC | NTC MARKETING INC, 5680 MAIN ST | WILLIAMSVILLE | NY | 14221-5518 | |
| 29366865 | NTHAUTHA, STEFAN | ADDRESS ON FILE | | | | |
| 29397332 | NTUIMI, BIONGO M | ADDRESS ON FILE | | | | |
| 29390083 | NUAL, RAFAEL A | ADDRESS ON FILE | | | | |
| 29407796 | NUANES, ANESSIA LORAINNE | ADDRESS ON FILE | | | | |
| 29427831 | NUCE, JAMES E. | ADDRESS ON FILE | | | | |
| 29436423 | NUCOR WAREHOUSE SYSTEMS | PO BOX 538058 | ATLANTA | GA | 30353-8058 | |
| 29307142 | NUECES COUNTY CLERK | PO BOX 2627 | CORPUS CHRISTI | TX | 78403-2627 | |
| 29307143 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | |
| 29301872 | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY | 901 LEOPARD ST | CORPUS CHRISTI | TX | 78401 | |
| 29380692 | NUERNBERG, REGINA | ADDRESS ON FILE | | | | |
| 29383313 | NUGENT, ALICIA | ADDRESS ON FILE | | | | |
| 29428067 | NUGENT, CALEB DAVID | ADDRESS ON FILE | | | | |
| 29425557 | NUGENT, HOLLY | ADDRESS ON FILE | | | | |
| 29353331 | NUGENT, MICAH | ADDRESS ON FILE | | | | |
| 29344601 | NUGENT, SHUNNIKA | ADDRESS ON FILE | | | | |
| 29347166 | NUHFER, VICKY M | ADDRESS ON FILE | | | | |
| 29328620 | NULL, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331672 | NULPH, ABBIGAIL | ADDRESS ON FILE | | | | |
| 29420400 | NULTY, TIMOTHY EDWARD | ADDRESS ON FILE | | | | |
| 29395544 | NUMA, KERBY | ADDRESS ON FILE | | | | |
| 29367522 | NUMAN, QUBILAH | ADDRESS ON FILE | | | | |
| 29332575 | NUMARK INDUSTRIES COMPANY LTD | FLAT M, 3/F KAISER ESTATE PHASE 3 11 | HUNGHOM | | | CHINA |
| 29376690 | NUMMERDOR, SUE | ADDRESS ON FILE | | | | |
| 29358011 | NUNAMAKER, DAVID | ADDRESS ON FILE | | | | |
| 29412141 | NUNCIO, ARMANDO | ADDRESS ON FILE | | | | |
| 29417040 | NUNES, KEARSTON PHILLIPS | ADDRESS ON FILE | | | | |
| 29327429 | NUNES, THOMAS | ADDRESS ON FILE | | | | |
| 29367376 | NUNES-WALES, HUNTER | ADDRESS ON FILE | | | | |
| 29361202 | NUNEZ RAMOS, LEONOR | ADDRESS ON FILE | | | | |
| 29384155 | NUNEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29385536 | NUNEZ VICO, KEVIN ISMAEL | ADDRESS ON FILE | | | | |
| 29392119 | NUNEZ, ADRIAN S. | ADDRESS ON FILE | | | | |
| 29393739 | NUNEZ, ANTON L | ADDRESS ON FILE | | | | |
| 29421298 | NUNEZ, BRYANT | ADDRESS ON FILE | | | | |
| 29389644 | NUNEZ, CARLOSRAUL | ADDRESS ON FILE | | | | |
| 29410766 | NUNEZ, CAROLINA YAMILET | ADDRESS ON FILE | | | | |
| 29374269 | NUNEZ, CAROLYN MABEL | ADDRESS ON FILE | | | | |
| 29343648 | NUNEZ, CINDY P | ADDRESS ON FILE | | | | |
| 29326055 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29413269 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29408179 | NUNEZ, DARIEL | ADDRESS ON FILE | | | | |
| 29373735 | NUNEZ, DELINDA ANN | ADDRESS ON FILE | | | | |
| 29432334 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | |
| 29326056 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | |
| 29391318 | NUNEZ, ELIJAH | ADDRESS ON FILE | | | | |
| 29405448 | NUNEZ, EVAN | ADDRESS ON FILE | | | | |
| 29432445 | NUNEZ, GENARA | ADDRESS ON FILE | | | | |
| 29338706 | NUNEZ, GENARA | ADDRESS ON FILE | | | | |
| 29380196 | NUNEZ, GERSON | ADDRESS ON FILE | | | | |
| 29388644 | NUNEZ, ISABELLA ELIZABETH | ADDRESS ON FILE | | | | |
| 29407406 | NUNEZ, IZICK ANDREW | ADDRESS ON FILE | | | | |
| 29424397 | NUNEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 29329836 | NUNEZ, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364064 | NUNEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29392894 | NUNEZ, JOSHUA W. | ADDRESS ON FILE | | | | |
| 29380516 | NUNEZ, JOSIAH | ADDRESS ON FILE | | | | |
| 29371922 | NUNEZ, JULISSA | ADDRESS ON FILE | | | | |
| 29417942 | NUNEZ, KEIR B | ADDRESS ON FILE | | | | |
| 29392777 | NUNEZ, LINDA MARIE | ADDRESS ON FILE | | | | |
| 29342501 | NUNEZ, LINETTE | ADDRESS ON FILE | | | | |
| 29338801 | NUNEZ, LYSHA | ADDRESS ON FILE | | | | |
| 29421181 | NUNEZ, MALAYSIA KYLYNN | ADDRESS ON FILE | | | | |
| 29355866 | NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| 29429473 | NUNEZ, MARIO M | ADDRESS ON FILE | | | | |
| 29372505 | NUNEZ, MARISSA | ADDRESS ON FILE | | | | |
| 29381693 | NUNEZ, MATTHEW JAN | ADDRESS ON FILE | | | | |
| 29405147 | NUNEZ, REINA | ADDRESS ON FILE | | | | |
| 29349858 | NUNEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| 29338707 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29374187 | NUNEZ, TERRENCE | ADDRESS ON FILE | | | | |
| 29363118 | NUNEZ, TOMMY L | ADDRESS ON FILE | | | | |
| 29364313 | NUNEZ, VICENTE | ADDRESS ON FILE | | | | |
| 29423975 | NUNEZ, VICENTE ANTONIO | ADDRESS ON FILE | | | | |
| 29370935 | NUNEZ-CEJA, REYNA JESSICA | ADDRESS ON FILE | | | | |
| 29409650 | NUNEZ-HUITRON, YOBANI | ADDRESS ON FILE | | | | |
| 29387754 | NUNGESTER, ALEXXIS BRIANE | ADDRESS ON FILE | | | | |
| 29375332 | NUNN, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29418930 | NUNN, CRYSTAL | ADDRESS ON FILE | | | | |
| 29339288 | NUNN, DAVID M | ADDRESS ON FILE | | | | |
| 29379611 | NUNN, DORIT W | ADDRESS ON FILE | | | | |
| 29426871 | NUNN, ELIJAH | ADDRESS ON FILE | | | | |
| 29400711 | NUNN, JESSICA A | ADDRESS ON FILE | | | | |
| 29344833 | NUNN, TODD | ADDRESS ON FILE | | | | |
| 29371863 | NUNN, TRAVIS | ADDRESS ON FILE | | | | |
| 29399425 | NUNN, VONCHELL | ADDRESS ON FILE | | | | |
| 29352498 | NUNNA, VIJAYALAK | ADDRESS ON FILE | | | | |
| 29394516 | NUNNALLY, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29417522 | NUNWEILER, MYCHAL | ADDRESS ON FILE | | | | |
| 29364757 | NUREDINI, FATIMA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332576 | NURMEY GIDA SANATI TICARET AS | OSB 16.CADDE NO4 MELIKGAZI | KAYSERI | | | TURKEY |
| 29410321 | NURSE, EMMA | ADDRESS ON FILE | | | | |
| 29380515 | NURSE, MATTHEW O'BRIEN | ADDRESS ON FILE | | | | |
| 29380076 | NUSBAUM, JAMES E | ADDRESS ON FILE | | | | |
| 29353881 | NUSH, MIKAYLA ROSE | ADDRESS ON FILE | | | | |
| 29404972 | NUSSBAUM, EMILY | ADDRESS ON FILE | | | | |
| 29362975 | NUSSBERGER, SHAUN MICHAEL | ADDRESS ON FILE | | | | |
| 29346548 | NUSTEF BAKING LTD | 2440 CAWTHRA ROAD | MISSISSAUGA | ON | L5A 2X1 | CANADA |
| 29362913 | NUTINI, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29346549 | NUTIS PRESS INC | NUTIS PRESS INC, 3540 E FULTON ST | COLUMBUS | OH | 43227-1125 | |
| 29346550 | NUTRACOM USA LLC | NUTRACOM USA LLC, 138 CHESTERFIELD INDUSTRIAL BLVD | CHESTERFIELD | MO | 63005-1220 | |
| 29346551 | NUTS SHOP LLC | NUTS SHOP LLC, 253 WAGNER ST | MIDDLESEX | NJ | 08846 | |
| 29430063 | NUTT, EDWARD MATTHEW | ADDRESS ON FILE | | | | |
| 29410628 | NUTT, JOHN | ADDRESS ON FILE | | | | |
| 29348879 | NUTT, MICHAEL | ADDRESS ON FILE | | | | |
| 29342125 | NUTT, TALIA | ADDRESS ON FILE | | | | |
| 29420975 | NUTT, TAMMY KAY | ADDRESS ON FILE | | | | |
| 29365334 | NUTTER, DANIELLE | ADDRESS ON FILE | | | | |
| 29412021 | NUTTING, CHEYENNE | ADDRESS ON FILE | | | | |
| 29346554 | NUTTY NATURALS | NNH INTERNATIONAL INC, 5014 16TH AVE STE 144 | BROOKLYN | NY | 11204-1404 | |
| 29371059 | NUTZHORN, LUCAS EDWARD | ADDRESS ON FILE | | | | |
| 29380064 | NUVOLI, PATTI L | ADDRESS ON FILE | | | | |
| 29346555 | NUVOMED | NUVOMED INC, 1400 CENTRE CIRCLE | DOWNERS GROVE | IL | 60515 | |
| 29420250 | NUZUM, SHAUNA MIKALYNN | ADDRESS ON FILE | | | | |
| 29436424 | NUZZO & ROBERTS LLC | 1 TOWN CENTER | CHESHIRE | CT | 06410-3150 | |
| 29432634 | NUZZO & ROBERTS LLC | PO BOX 747 | CHESHIRE | CT | 06410-0747 | |
| 29394862 | NUZZO, VANESSA | ADDRESS ON FILE | | | | |
| 29310087 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | RENO | NV | 89520-3073 | |
| 29310088 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | RENO | NV | 89520-3150 | |
| 29346556 | NVM PET INC | NVM PET INC, PO BOX 22265 | NEW YORK | NY | 10087-0001 | |
| 29303546 | NW NATURAL | PO BOX 6017, NORTHWEST NATURAL | PORTLAND | OR | 97228-6017 | |
| 29413623 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | |
| 29337949 | NW RBI INC | 5848 SE MILWAUKIE AVE | PORTLAND | OR | 97202-5256 | |
| 29368495 | NWADIKE, CHIJIOKE | ADDRESS ON FILE | | | | |
| 29401555 | NWADIKE, ONYEMAECHI CHUKWUMA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376908 | NWAOHA, KELECHI | ADDRESS ON FILE | | | | |
| 29369705 | NWATCHOU, PATRICIA | ADDRESS ON FILE | | | | |
| 29436425 | NWCR INC | PO BOX 1170 | OREGON CITY | OR | 97045-0170 | |
| 29424030 | NWEKE, JOEL | ADDRESS ON FILE | | | | |
| 29412817 | NWIKINA, BERNARD | ADDRESS ON FILE | | | | |
| 29335118 | NWO PARTNERSHIP LLC | 9308 TRANQUIL BREEZE LN | SYLVANIA | OH | 43560-9836 | |
| 29378994 | NWOMEH, PETER | ADDRESS ON FILE | | | | |
| 29333731 | NY AND CO ECOMM LLC | NY AND CO ECOMM, LLC, 1735 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| 29338708 | NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO | SUFFOLK COUNTY DEPARTMENT OF LABOR, LICENSING, AND CONSUMER AFFAIRS, DIVISION OF CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | |
| 29366969 | NYACK, BROOKE L | ADDRESS ON FILE | | | | |
| 29395517 | NYATOME, BENJAMIN | ADDRESS ON FILE | | | | |
| 29436427 | NYBAISHA, EVANS | ADDRESS ON FILE | | | | |
| 29395132 | NYBERG, DANIEL | ADDRESS ON FILE | | | | |
| 29399079 | NYBERG, KEMP DAVIS | ADDRESS ON FILE | | | | |
| 29307144 | NYC DEPARTMENT OF FINANCE | PO BOX 1155 | NEW YORK | NY | 10113-1155 | |
| 29307145 | NYC DEPARTMENT OF FINANCE | PO BOX 5100 | KINGSTON | NY | 12402-5100 | |
| 29307146 | NYC DEPT OF FINANCE | 345 ADAMS ST FL 5TH | BROOKLYN | NY | 11201-3719 | |
| 29307147 | NYC DEPT OF FINANCE | CHURCH STATION ST, PO BOX 3213 | NEW YORK | NY | 10242 | |
| 29423459 | NYE, JACK | ADDRESS ON FILE | | | | |
| 29386282 | NYE, MORGAN | ADDRESS ON FILE | | | | |
| 29355111 | NYEKAN, RICHARD | ADDRESS ON FILE | | | | |
| 29407240 | NYEMA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29382277 | NYENHUIS, ERIC | ADDRESS ON FILE | | | | |
| 29381880 | NYGMA, ELAINE N | ADDRESS ON FILE | | | | |
| 29421620 | NYJAH, NIYA | ADDRESS ON FILE | | | | |
| 29345247 | NYK LINE (NA) INC | 1900 CHARLES BRYAN RD STE 200 | CORDOVA | TN | 38016-4942 | |
| 29355306 | NYKORCHUCK, TY NICHOLAS | ADDRESS ON FILE | | | | |
| 29332577 | NYL HOLDINGS LLC | NYL HOLDINGS LLC, 99 W HAWTHORNE AVE STE 520 | VALLEY STREAM | NY | 11580-6101 | |
| 29436428 | NYLA, BOWERS | ADDRESS ON FILE | | | | |
| 29411490 | NYQUIST, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| 29386142 | NYQUIST, JERROD Z | ADDRESS ON FILE | | | | |
| 29307148 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 | |
| 29336585 | NYS DEPT OF AGRICULTURE & MARKETS | C/O FSI-LICENSING UNIT, 10B AIRLINE DR | ALBANY | NY | 12235-1000 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307149 | NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION | ALBANY | NY | 12227-0171 | |
| 29307150 | NYS EMPLOYMENT TAXES | CHURCH STATION ST, PO BOX 1417 | NEW YORK | NY | 10008 | |
| 29300879 | NYS TAX DEPT | PO BOX 1912 | ALBANY | NY | 12201-1912 | |
| 29347141 | NYS UNEMPLOYMENT INSURANCE | C/O NEW YORK STATE DEPARTMENT OF LA, W A HARRIMAN STATE CAMPUS BLDG 12 | ALBANY | NY | 12240-0415 | |
| 29436429 | NYSE MARKET INC | PO BOX 734514 | CHICAGO | IL | 60673-4514 | |
| 29310104 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | BOSTON | MA | 02284-7812 | |
| 29419183 | NZEAGWU, FAVOUR C | ADDRESS ON FILE | | | | |
| 29406082 | NZULU, DIANA | ADDRESS ON FILE | | | | |
| 29350252 | O BRIEN, KAYLEE J | ADDRESS ON FILE | | | | |
| 29364888 | O BRIEN, MAUREEN T. | ADDRESS ON FILE | | | | |
| 29425209 | O CONNELL, ADAM P | ADDRESS ON FILE | | | | |
| 29436430 | O&C CARRY ALL | CONNIE BRIGGS, 68225 ADOLPH ST | BRIDGEPORT | OH | 43912 | |
| 29337951 | O&L LAW GROUP PL | 110 W COLUMBUS DRIVE | TAMPA | FL | 33602-1404 | |
| 29303562 | O.C.W.R.C. - OAKLAND COUNTY | ONE PUBLIC WORKS DRIVE, BUILDING 95 WEST | WATERFORD | MI | 48328-1907 | |
| 29333732 | O.M. DISTRIBUTORS. INC | 724 HOFFMAN ST | HAMMOND | IN | 46327-1827 | |
| 29332578 | O2COOL | O2COOL, 300 SOUTH RIVERSIDE PLAZA STE 2300 | CHICAGO | IL | 60606-6765 | |
| 29436431 | O9 SOLUTIONS INC | 1501 LBJ FREEWAY STE 140 | DALLAS | TX | 75234 | |
| 29338407 | OAK FARMS DAIRY | PO BOX 200300 | DALLAS | TX | 75320-0300 | |
| 29337952 | OAK GROVE CREDIT LLC | 4700 HARDY ST STE C | HATTIESBURG | MS | 39402-1300 | |
| 29345248 | OAK HARBOR FREIGHT | OAK HARBOR FREIGHT LINE INC, 1339 WEST VALLEY HWY NORTH | AUBURN | WA | 98001-4123 | |
| 29303564 | OAK HILL SANITARY BOARD | P.O. BOX 1245 | OAK HILL | WV | 25901 | |
| 29335119 | OAK HILL SHOPPING CENTER | H M TURLEY & M, 65 UNION AVE STE 1200 | MEMPHIS | TN | 38103-5144 | |
| 29335121 | OAK PARK SQUARE OALC LLC | 16173 PERKINS ROAD | BATON ROUGE | LA | 70810-3723 | |
| 29335120 | OAK PARK SQUARE OALC LLC | PO BOX 77130 | BATON ROUGE | LA | 70879-7130 | |
| 29299952 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | |
| 29300880 | OAK RIDGE CITY TAX COLLECTOR | PO BOX 1 | OAK RIDGE | TN | 37831 | |
| 29303565 | OAK RIDGE UTILITY DIST TN | PO BOX 4189 | OAK RIDGE | TN | 37831-4189 | |
| 29432760 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60602 | |
| 29421344 | OAKES, KATHY H | ADDRESS ON FILE | | | | |
| 29436249 | OAKES, MICHAEL D | ADDRESS ON FILE | | | | |
| 29391406 | OAKFORD, MARQUISE LESHONE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307776 | OAKLAND COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 N. TELEGRAPH ROAD | PONTIAC | MI | 48341 | |
| 29336586 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD BLDG 12 E DEPT. | PONTIAC | MI | 48341-0479 | |
| 29335122 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | |
| 29347784 | OAKLAND REALTY COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29305734 | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 29398375 | OAKLEAF, MONICA | ADDRESS ON FILE | | | | |
| 29430621 | OAKLEY, DANIEL DAVID | ADDRESS ON FILE | | | | |
| 29329882 | OAKLEY, JAZLYN RACHELLE | ADDRESS ON FILE | | | | |
| 29410442 | OAKLEY, KEAN | ADDRESS ON FILE | | | | |
| 29327485 | OAKLEY, KIP ALLEN | ADDRESS ON FILE | | | | |
| 29354568 | OAKLEY, KRISTINA | ADDRESS ON FILE | | | | |
| 29426016 | OAKLEY, PENNY KATHERINE | ADDRESS ON FILE | | | | |
| 29425649 | OAKLEY, SUMMAR DAWN | ADDRESS ON FILE | | | | |
| 29354155 | OAKS, JONATHAN | ADDRESS ON FILE | | | | |
| 29406903 | OAKS, JOSHUA N | ADDRESS ON FILE | | | | |
| 29379870 | OAKS, SUMMER | ADDRESS ON FILE | | | | |
| 29347785 | OAKWOOD 900 PARTNERS LLC | OAKWOOD 900 PARNERS LLC, PO BOX 35146 | SEATTLE | WA | 98124-5146 | |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| 29347786 | OAKWOOD PLAZA LIMITED PRTSHP | C/O SFJH1150DLBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| 29433057 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29325974 | OALMANN, ROBERT CLYDE | ADDRESS ON FILE | | | | |
| 29333733 | OASIS BAGS USA INC | DIV OF 2957-6758 INC, 608 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6702 | |
| 29361786 | OATES, MASON BRAYDEN | ADDRESS ON FILE | | | | |
| 29367561 | OATES, NATASHJA L | ADDRESS ON FILE | | | | |
| 29407054 | OATES, SHANE | ADDRESS ON FILE | | | | |
| 29402259 | OATLEY, MIA LUNA | ADDRESS ON FILE | | | | |
| 29368813 | OBADAN, JATALIA L | ADDRESS ON FILE | | | | |
| 29355940 | OBAMBO, GISCAR GEDEON | ADDRESS ON FILE | | | | |
| 29404759 | OBANDO, GERARDO J | ADDRESS ON FILE | | | | |
| 29419780 | OBANION, TREVOR JOSEPH | ADDRESS ON FILE | | | | |
| 29352502 | O'BANNER, CHRISTOPHER DOMINIC | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413270 | OBANNION, JUSTYCE D | ADDRESS ON FILE | | | | |
| 29352479 | O'BANNON, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29330250 | OBANNON, ANGELA L | ADDRESS ON FILE | | | | |
| 29418597 | OBARR, JORDAN VINCENT | ADDRESS ON FILE | | | | |
| 29429103 | OBASI, JUSTICE I | ADDRESS ON FILE | | | | |
| 29436432 | OBC INDUSTRIAL | OHIO BALER COMPANY, 11288 ALAMEDA DR | STRONGSVILLE | OH | 44149 | |
| 29409328 | OBEE, KALEB MEKHII | ADDRESS ON FILE | | | | |
| 29333734 | OBEETEE | OBEETEE INC, 137 W 25TH ST 12TH FLOOR | NEW YORK | NY | 10001 | |
| 29360633 | OBENG, JAIDEN ASARE | ADDRESS ON FILE | | | | |
| 29338710 | OBENG, LORRIET | ADDRESS ON FILE | | | | |
| 29340250 | OBENOUR, RACHAEL LILLIAN-BERRY | ADDRESS ON FILE | | | | |
| 29422974 | OBERDIER, ARIELLE | ADDRESS ON FILE | | | | |
| 29407953 | OBERG, ELI | ADDRESS ON FILE | | | | |
| 29357410 | OBERHAUS, MATTHEW | ADDRESS ON FILE | | | | |
| 29408143 | OBERLIN, CLARK S | ADDRESS ON FILE | | | | |
| 29362909 | OBERLTON, DOMONIQUE L | ADDRESS ON FILE | | | | |
| 29340100 | OBERLY, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29378471 | OBERPRILLER, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29368501 | OBERSHAW, AMANDA | ADDRESS ON FILE | | | | |
| 29333735 | OBERTO SNACKS INC | OBERTO SNACKS INC, PO BOX 84931 | SEATTLE | WA | 98124-6231 | |
| 29388138 | OBESO ROBLES, MARIA CELIA | ADDRESS ON FILE | | | | |
| 29390250 | OBI, ADAOBI | ADDRESS ON FILE | | | | |
| 29383500 | OBIA, CHIBUZO M | ADDRESS ON FILE | | | | |
| 29390088 | OBIE, BRITTANI | ADDRESS ON FILE | | | | |
| 29358885 | OBIEKWE, CHARLES | ADDRESS ON FILE | | | | |
| 29300882 | OBION COUNTY CLERK | 2 BILL BURNETT CIR | UNION CITY | TN | 38261-3700 | |
| 29300883 | OBION COUNTY TRUSTEE | PO BOX 147 | UNION CITY | TN | 38281-0147 | |
| 29307999 | OBION COUNTY, TN CONSUMER PROTECTION AGENCY | 316 SOUTH 3RD ST, PO BOX 236 | UNION CITY | TN | 38281 | |
| 29328192 | OBLAK, LISA ANN | ADDRESS ON FILE | | | | |
| 29343702 | OBLEA, JORGE | ADDRESS ON FILE | | | | |
| 29343120 | OBOYLE JORDAN, CATHY | ADDRESS ON FILE | | | | |
| 29371716 | OBOYLE, ASHTON | ADDRESS ON FILE | | | | |
| 29430210 | O'BOYLE, EDWARD CHARLES | ADDRESS ON FILE | | | | |
| 29400421 | O'BOYLE, EILEEN BRIDGET | ADDRESS ON FILE | | | | |
| 29430747 | O'BOYLE, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376832 | O'BOYLE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29422278 | OBRACZKA, EVAN TYLER | ADDRESS ON FILE | | | | |
| 29361520 | OBREGON (MALDONADO RAMÍREZ), SOLANG | ADDRESS ON FILE | | | | |
| 29409490 | OBREGON, ERICK EMERSON | ADDRESS ON FILE | | | | |
| 29383765 | OBREGON, TAMMY | ADDRESS ON FILE | | | | |
| 29420838 | OBREGON, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| 29429589 | O'BRIAN, PATRICK MICHAEL | ADDRESS ON FILE | | | | |
| 29395560 | O'BRIEN PRITCHETT, TALON KAJ REUBEN | ADDRESS ON FILE | | | | |
| 29420367 | OBRIEN, AIDEN KEVIN-JAMES | ADDRESS ON FILE | | | | |
| 29398601 | OBRIEN, ALEXIS | ADDRESS ON FILE | | | | |
| 29329376 | O'BRIEN, CAMERON PHILLIP | ADDRESS ON FILE | | | | |
| 29425006 | O'BRIEN, COLLEEN NORA | ADDRESS ON FILE | | | | |
| 29401561 | O'BRIEN, CONNOR | ADDRESS ON FILE | | | | |
| 29364104 | OBRIEN, CORINNE R | ADDRESS ON FILE | | | | |
| 29399151 | OBRIEN, CRYSTAL | ADDRESS ON FILE | | | | |
| 29324896 | OBRIEN, DANIEL B | ADDRESS ON FILE | | | | |
| 29371447 | O'BRIEN, DORIS M | ADDRESS ON FILE | | | | |
| 29364820 | O'BRIEN, ELLEYGHA MICHELLE | ADDRESS ON FILE | | | | |
| 29398465 | O'BRIEN, GABRIELLA | ADDRESS ON FILE | | | | |
| 29378199 | O'BRIEN, GRANIA VIOLET KAY | ADDRESS ON FILE | | | | |
| 29435759 | OBRIEN, KATHLEEN | ADDRESS ON FILE | | | | |
| 29398391 | O'BRIEN, LISA | ADDRESS ON FILE | | | | |
| 29368799 | O'BRIEN, LONI MADELINE | ADDRESS ON FILE | | | | |
| 29371145 | O'BRIEN, MACKENZIE ANN | ADDRESS ON FILE | | | | |
| 29378779 | O'BRIEN, MICHAEL N | ADDRESS ON FILE | | | | |
| 29435824 | O'BRIEN, MICHELLE ANNE | ADDRESS ON FILE | | | | |
| 29353206 | O'BRIEN, PATRICK MATTHEW | ADDRESS ON FILE | | | | |
| 29378240 | O'BRIEN, PATRICK SHANNON | ADDRESS ON FILE | | | | |
| 29409943 | OBRIEN, SARA | ADDRESS ON FILE | | | | |
| 29417635 | O'BRIEN, SAVANNAH R | ADDRESS ON FILE | | | | |
| 29331690 | OBRIEN, SUSAN | ADDRESS ON FILE | | | | |
| 29403192 | O'BRIEN, TATUM MARIE | ADDRESS ON FILE | | | | |
| 29363399 | O'BRIEN, TERRENCE MICHAEL | ADDRESS ON FILE | | | | |
| 29428443 | OBRIEN, THOMAS | ADDRESS ON FILE | | | | |
| 29394564 | OBRIEN, TIFFANY A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436433 | O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | NEWBURGH | IN | 47630-7971 | |
| 29396922 | OBRYAN, DINELLE MARIE | ADDRESS ON FILE | | | | |
| 29412822 | O'BRYAN, KEVIN | ADDRESS ON FILE | | | | |
| 29410481 | O'BRYANT, DORIAN | ADDRESS ON FILE | | | | |
| 29351903 | OBRYMSKI, KATHLEEN R | ADDRESS ON FILE | | | | |
| 29414329 | OBSERVER | OGDEN NEWSPAPER OF NEW YORK INC, C/O THE POST JOURNAL, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29414330 | OBSERVER NEWS ENTERPRISE | HORIZON NORTH C, 309 N COLLEGE AVE | NEWTON | NC | 28658 | |
| 29414331 | OBSERVER REPORTER | CENTRAL PENNSYLVANIA NEWSPAPERS LLC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29337953 | OBSTETRICS & GYNECOLOGY ASSOCIATES | OF HAMPTON INC, 236 N KING STREET ROOM A | HAMPTON | VA | 23669-3518 | |
| 29417683 | OBTINALLA, LILITH | ADDRESS ON FILE | | | | |
| 29406058 | OBUDZINSKI, JEREMY THOMAS | ADDRESS ON FILE | | | | |
| 29423438 | O'BURKE, ALLIAE | ADDRESS ON FILE | | | | |
| 29436434 | OBVIOUSLY SOCIAL LLC | 217 CENTRE ST #336 | NEW YORK | NY | 10013 | |
| 29436435 | OC DAVIS | C/O CURT DAVIS ATTORNEY AT LAW PLLC, 3810 SOUTH HIGHWAY 27 SUITE 3 | SOMERSET | KY | 42501 | |
| 29414332 | OCALA STAR BANNER | CA FLORIDA HOLDINGS INC, PO BOX 915009 | ORLANDO | FL | 32891 | |
| 29419210 | OCAMPO, ALBERTO | ADDRESS ON FILE | | | | |
| 29350951 | OCAMPO, ESMERALDA AURORA | ADDRESS ON FILE | | | | |
| 29363090 | OCAMPO, KAYLIN | ADDRESS ON FILE | | | | |
| 29399477 | OCAMPO, NATHAN | ADDRESS ON FILE | | | | |
| 29361302 | OCAMPO, OLIVIA | ADDRESS ON FILE | | | | |
| 29368306 | OCANAS, SUSANNA A | ADDRESS ON FILE | | | | |
| 29383985 | OCASIO, ARMANDO J | ADDRESS ON FILE | | | | |
| 29408837 | OCASIO, CONSTANCE KARTENSE | ADDRESS ON FILE | | | | |
| 29362885 | OCASIO, HAZELL | ADDRESS ON FILE | | | | |
| 29364168 | OCASIO, SANDRA | ADDRESS ON FILE | | | | |
| 29345082 | OCASIO, YANIRA | ADDRESS ON FILE | | | | |
| 29349733 | OCCELYSSE, YAMAYA KAYLA | ADDRESS ON FILE | | | | |
| 29368609 | OCCHIOLINI, STEVEN | ADDRESS ON FILE | | | | |
| 29347142 | OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | |
| 29416857 | OCEAN AUDIT INC | OCEAN AUDIT INC, STEVE FERREIRA, 2860 NW 82ND WAY | COOPER CITY | FL | 33024 | |
| 29416859 | OCEAN CONSERVANCY INC | 1300 19TH ST NW STE 800 | WASHINGTON DC | DC | 20036-1653 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307706 | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 HOOPER AVENUE | TOMS RIVER | NJ | 08753 | |
| 29345249 | OCEAN NETWORK EXPRESS PTE LTD | OCEAN NETWORK EXPRESS NA, 8730 STONY POINT PARKWAY | RICHMOND | VA | 23235-1952 | |
| 29333736 | OCEAN SPRAY CRANBERRIES | OCEAN SPRAY CRANBERRIES, PO BOX 223049 | PITTSBURGH | PA | 15251 | |
| 29333737 | OCEAN SPRAY CRANBERRIES INC | OCEAN SPRAY CRANBERRIES INC, 1 OCEAN SPRAY DR | MIDDLEBORO | MA | 02349 | |
| 29347704 | OCEGUEDA, EDWARD PIMENTEL | ADDRESS ON FILE | | | | |
| 29418353 | OCEGUERA, SHILEIGH | ADDRESS ON FILE | | | | |
| 29361024 | OCH, ZACHARY T | ADDRESS ON FILE | | | | |
| 29356428 | OCHAT, GABRIELLE | ADDRESS ON FILE | | | | |
| 29343305 | OCHOA FLORES, BONNIE PAULETTE | ADDRESS ON FILE | | | | |
| 29375945 | OCHOA, ABRAHAM KEVIN | ADDRESS ON FILE | | | | |
| 29392064 | OCHOA, BARBARA ANGELA | ADDRESS ON FILE | | | | |
| 29359176 | OCHOA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392941 | OCHOA, CONNIE CONSUELA | ADDRESS ON FILE | | | | |
| 29392082 | OCHOA, CYNTHIA | ADDRESS ON FILE | | | | |
| 29424907 | OCHOA, DANIEL | ADDRESS ON FILE | | | | |
| 29382305 | OCHOA, ERICA | ADDRESS ON FILE | | | | |
| 29350097 | OCHOA, ERNESTO | ADDRESS ON FILE | | | | |
| 29410474 | OCHOA, FABIAN | ADDRESS ON FILE | | | | |
| 29365041 | OCHOA, GERARDO | ADDRESS ON FILE | | | | |
| 29374364 | OCHOA, GISELLE | ADDRESS ON FILE | | | | |
| 29350641 | OCHOA, GLORIA | ADDRESS ON FILE | | | | |
| 29373203 | OCHOA, GUADALUPE | ADDRESS ON FILE | | | | |
| 29398672 | OCHOA, JAIRO ALEXANDER | ADDRESS ON FILE | | | | |
| 29394980 | OCHOA, JANETTE | ADDRESS ON FILE | | | | |
| 29352622 | OCHOA, JOSEPH M | ADDRESS ON FILE | | | | |
| 29395510 | OCHOA, JUAN A | ADDRESS ON FILE | | | | |
| 29411101 | OCHOA, MARTA A | ADDRESS ON FILE | | | | |
| 29343861 | OCHOA, MICHAEL | ADDRESS ON FILE | | | | |
| 29387989 | OCHOA, NATALIE | ADDRESS ON FILE | | | | |
| 29380032 | OCHOA, PATRICIA | ADDRESS ON FILE | | | | |
| 29338711 | OCHOA, RAFAEL | ADDRESS ON FILE | | | | |
| 29370389 | OCHOA, RAMIRO LUIS | ADDRESS ON FILE | | | | |
| 29390386 | OCHOA, RICHARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428105 | OCHOA, RITA | ADDRESS ON FILE | | | | |
| 29419806 | OCHOA, VANESSA | ADDRESS ON FILE | | | | |
| 29361470 | OCHOA, ZOE YARETZI | ADDRESS ON FILE | | | | |
| 29352237 | OCHS, PAMELA S | ADDRESS ON FILE | | | | |
| 29408729 | OCILKA, KATHRYN | ADDRESS ON FILE | | | | |
| 29370065 | OCON, GIOVANNI J. | ADDRESS ON FILE | | | | |
| 29405571 | OCON, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29336588 | OCONEE COUNTY TREASURER | PO BOX 718 | WEST UNION | SC | 29696-0718 | |
| 29307879 | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY | 415 S PINE ST | WALHALLA | SC | 29691 | |
| 29370260 | O'CONNEL, KAREN M | ADDRESS ON FILE | | | | |
| 29410077 | O'CONNELL, DONALD GERARD | ADDRESS ON FILE | | | | |
| 29350131 | O'CONNELL, LEO OLIVER | ADDRESS ON FILE | | | | |
| 29421625 | O'CONNELL, ROSE | ADDRESS ON FILE | | | | |
| 29402839 | O'CONNER, ZOIE C | ADDRESS ON FILE | | | | |
| 29416860 | OCONNOR & PARTNERS PLLC | 255 WALL STREET | KINGSTON | NY | 12401 | |
| 29416861 | O'CONNOR ACCIANI & LEVY CO LPA | 600 VINE STREET STE 1600 | CINCINNATI | OH | 45202 | |
| 29375413 | O'CONNOR, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29378318 | OCONNOR, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| 29410434 | O'CONNOR, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29351276 | OCONNOR, CHRISTINE LEE | ADDRESS ON FILE | | | | |
| 29395988 | OCONNOR, CRAIG | ADDRESS ON FILE | | | | |
| 29428682 | O'CONNOR, DIANE ELIZABETH | ADDRESS ON FILE | | | | |
| 29340555 | O'CONNOR, FAITH | ADDRESS ON FILE | | | | |
| 29361810 | O'CONNOR, GAVIN DANIEL | ADDRESS ON FILE | | | | |
| 29375161 | O'CONNOR, GAVIN QUINN | ADDRESS ON FILE | | | | |
| 29350897 | O'CONNOR, GREGORY J | ADDRESS ON FILE | | | | |
| 29397527 | OCONNOR, JACK | ADDRESS ON FILE | | | | |
| 29390349 | O'CONNOR, JOSEPH D | ADDRESS ON FILE | | | | |
| 29362358 | O'CONNOR, KENNETH V | ADDRESS ON FILE | | | | |
| 29396936 | O'CONNOR, KEVIN | ADDRESS ON FILE | | | | |
| 29419577 | OCONNOR, MASEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29360951 | O'CONNOR, MIKE | ADDRESS ON FILE | | | | |
| 29392702 | O'CONNOR, RICHARD CHARLES | ADDRESS ON FILE | | | | |
| 29350879 | OCONNOR, VIVIAN MARGARET | ADDRESS ON FILE | | | | |
| 29420809 | O'CONNOR, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29311921 | Octed LLC | 8951 Cypress Waters Blvd, Suite 160 | Coppell | TX | 75019 | |
| 29394699 | OCTETREE, MONICA | ADDRESS ON FILE | | | | |
| 29360017 | O'DANIEL, KOLLIN DEAN | ADDRESS ON FILE | | | | |
| 29386256 | ODE, RENEE LYNN | ADDRESS ON FILE | | | | |
| 29407822 | ODEA, JASON WESLEY | ADDRESS ON FILE | | | | |
| 29372958 | O'DEL, ROY EDWARD | ADDRESS ON FILE | | | | |
| 29353755 | O'DELL, CORY | ADDRESS ON FILE | | | | |
| 29385608 | O'DELL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29327415 | O'DELL, ISIS STARR | ADDRESS ON FILE | | | | |
| 29370499 | ODELL, JODI | ADDRESS ON FILE | | | | |
| 29401029 | ODELL, LEVY | ADDRESS ON FILE | | | | |
| 29385756 | O'DELL, MIRANDA | ADDRESS ON FILE | | | | |
| 29402711 | ODELL, SAGE | ADDRESS ON FILE | | | | |
| 29427809 | O'DELLICK, NICK BRENNAN | ADDRESS ON FILE | | | | |
| 29365876 | O'DELL-WARRINGTON, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| 29353307 | ODEMS, WHITTNEY | ADDRESS ON FILE | | | | |
| 29401351 | ODEN, DESIREE | ADDRESS ON FILE | | | | |
| 29415613 | ODEN, EDDIE WADE | ADDRESS ON FILE | | | | |
| 29341347 | ODEN, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29431586 | ODEN, RODNEY JEROME | ADDRESS ON FILE | | | | |
| 29427010 | ODENAT, LINO | ADDRESS ON FILE | | | | |
| 29393552 | ODENBAUGH, CASEY | ADDRESS ON FILE | | | | |
| 29348756 | ODEN-SYKES, LISA L. | ADDRESS ON FILE | | | | |
| 29375387 | ODERDA, ISABELLA | ADDRESS ON FILE | | | | |
| 29426751 | ODESSEY, CALVIN O | ADDRESS ON FILE | | | | |
| 29416863 | ODG FROM WORK LOSS DATA INSTITUTE | WORK LOSS DATA INSTITUTE LLC, PO BOX 742350 | ATLANTA | GA | 30374-2350 | |
| 29361290 | ODGERS, SEAN | ADDRESS ON FILE | | | | |
| 29337954 | ODHS OVERPAYMENT RECOVERY UNIT | PO BOX 3496 | PORTLAND | OR | 97208-3496 | |
| 29349295 | ODIA, MILCA TSHISEKEDI | ADDRESS ON FILE | | | | |
| 29355004 | O'DIAM, ROSA MARIA | ADDRESS ON FILE | | | | |
| 29388731 | ODIER, ANDREA SUE | ADDRESS ON FILE | | | | |
| 29372566 | ODIGE, LYMONT TAILIN | ADDRESS ON FILE | | | | |
| 29378216 | ODINKEMERE, CHUKWUEBUKA WILLIAM | ADDRESS ON FILE | | | | |
| 29300885 | ODJFS | PO BOX 1618 | COLUMBUS | OH | 43216-1618 | |
| 29358490 | ODLE, BRANDI NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421848 | ODLE, CORBIN | ADDRESS ON FILE | | | | |
| 29392726 | ODOHERTY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29327586 | ODOM, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29371270 | ODOM, BRYNDEN ALAXANDER | ADDRESS ON FILE | | | | |
| 29390249 | ODOM, CAMERON | ADDRESS ON FILE | | | | |
| 29425725 | ODOM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29401252 | ODOM, DIANDRA ANNE | ADDRESS ON FILE | | | | |
| 29363534 | ODOM, ERIC | ADDRESS ON FILE | | | | |
| 29383849 | ODOM, EVAN KEITH | ADDRESS ON FILE | | | | |
| 29430590 | ODOM, HALEY DIANE | ADDRESS ON FILE | | | | |
| 29404217 | ODOM, JAIDEN | ADDRESS ON FILE | | | | |
| 29379785 | ODOM, KAMALA ODOM | ADDRESS ON FILE | | | | |
| 29365155 | ODOM, MORIAH | ADDRESS ON FILE | | | | |
| 29400150 | ODOM, PATRICIA K. | ADDRESS ON FILE | | | | |
| 29397429 | ODOM, TATIONNA IKEA | ADDRESS ON FILE | | | | |
| 29403544 | ODOM, YVETTE PATRICE | ADDRESS ON FILE | | | | |
| 29433233 | O'DONNELL, AVA | ADDRESS ON FILE | | | | |
| 29327175 | O'DONNELL, BETTY | ADDRESS ON FILE | | | | |
| 29338713 | O'DONNELL, CAROL | ADDRESS ON FILE | | | | |
| 29342281 | O'DONNELL, DANIELLE ANNE | ADDRESS ON FILE | | | | |
| 29386515 | O'DONNELL, DECLAN | ADDRESS ON FILE | | | | |
| 29376911 | ODONNELL, KEVIN | ADDRESS ON FILE | | | | |
| 29394116 | O'DONNELL, LOKI RENO | ADDRESS ON FILE | | | | |
| 29360060 | O'DONNELL, ROBERT | ADDRESS ON FILE | | | | |
| 29427019 | O'DONNELL, ROBERT | ADDRESS ON FILE | | | | |
| 29334569 | O'DONNELL, TIMOTHY J | ADDRESS ON FILE | | | | |
| 29329243 | O'DONOVAN, RYAN FRANCIS | ADDRESS ON FILE | | | | |
| 29411967 | ODORIZZI, AUSTYN THOMAS | ADDRESS ON FILE | | | | |
| 29411438 | ODORIZZI, JASON G | ADDRESS ON FILE | | | | |
| 29333739 | ODP BUSINESS SOLUTIONS LLC | FKA OFFICE DEPOT, PO BOX 633301 | CINCINNATI | OH | 45263-3301 | |
| 29313379 | ODP Business Solutions, LLC | 6600 N Military Trl | Boca Raton | FL | 33487 | |
| 29378490 | O'DROBINAK, MANDI NICOLE | ADDRESS ON FILE | | | | |
| 29387540 | ODUM, ANTHONY | ADDRESS ON FILE | | | | |
| 29412430 | ODUM, CAMERON | ADDRESS ON FILE | | | | |
| 29371660 | ODUMS, STEVEN ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389373 | ODUNLAMI, EMMANUEL OLUWADAMILOLA | ADDRESS ON FILE | | | | |
| 29349456 | ODWYER, CASEY PATRICK | ADDRESS ON FILE | | | | |
| 29303566 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | NORMAN | OK | 73070 | |
| 29351562 | OEHRTMAN, CALEB M | ADDRESS ON FILE | | | | |
| 29327897 | OERTEL, CHARITY NICOLE | ADDRESS ON FILE | | | | |
| 29423084 | OESER, RAYNA LYN | ADDRESS ON FILE | | | | |
| 29387935 | OESER, STEVEN | ADDRESS ON FILE | | | | |
| 29392785 | OESTREICH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29425104 | OETTING, TYRA | ADDRESS ON FILE | | | | |
| 29349993 | OEUNG, RANA | ADDRESS ON FILE | | | | |
| 29333859 | OEUNG, SAMNANG | ADDRESS ON FILE | | | | |
| 29360824 | OEUR, RICHARD RIECHSOMBATH | ADDRESS ON FILE | | | | |
| 29407129 | OFARRELL, BRENDA K | ADDRESS ON FILE | | | | |
| 29383584 | O'FERRAL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29416864 | OFF DUTY SERVICES INC | 1908 AVE D A100 | KATY | TX | 77493 | |
| 29416865 | OFFEN PETROLEUM LLC | LISA MEGA, 5100 EAST 78TH AVE | COMMERCE CITY | CO | 80022-1458 | |
| 29340923 | OFFER, JAMES | ADDRESS ON FILE | | | | |
| 29414511 | OFFICE OF ATTORNEY GENERAL | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| 29336589 | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 152 | TOWSON | MD | 21204 | |
| 29414512 | OFFICE OF CHILD SUPPORT | PO BOX 1310 | WILLISTON | VT | 05495-1310 | |
| 29414513 | OFFICE OF CHILD SUPPORT ENFORC | 700 GOVERNORS DR STE 84 | PIERRE | SD | 57501-2291 | |
| 29416866 | OFFICE OF ENVIRONMENTAL | HEALTH HAZARD, 1001 I STREET | SACRAMENTO | CA | 95814 | |
| 29336590 | OFFICE OF FAYETTE CNTY SHERIFF | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | |
| 29300887 | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT, 810 1ST ST NE STE 401 | WASHINGTON | DC | 20002-8021 | |
| 29416867 | OFFICE OF FINANCE CITY OF LOS ANGEL | P O BOX 53233. | LOS ANGELES | CA | 90053-0233 | |
| 29300888 | OFFICE OF INDIANA STATE | CHEMIST & SEED COMMISSIONER, 175 S UNIVERSITY ST | WEST LAFAYETTE | IN | 47907-2063 | |
| 29336591 | OFFICE OF MISSOURI STATE TREASURE | PO BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | |
| 29436562 | Office of State Comptroller | Attn: Office of Unclaimed Funds, 110 State St | Albany | NY | 12236 | |
| 29336592 | OFFICE OF STATE CONTROLLER | DIVISION OF COLLECTIONS STEVE WESTL, BUREAU OF UNCLAIMED PROPERTY, PO BOX 942850 | SACRAMENTO | CA | 94250-2850 | |
| 29337955 | OFFICE OF STATE COURT COLLECTIONS | ENFORCEMENT, 414 FEDERAL ST RM 175 | DOVER | DE | 19901-3615 | |
| 29300889 | OFFICE OF TAX REVENUE | PERSONAL PROPERTY TAX, PO BOX 96183 | WASHINGTON | DC | 20090-6183 | |
| 29337957 | OFFICE OF THE CHAPTER 13 | PO BOX 228 | KNOXVILLE | TN | 37901-0228 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337958 | OFFICE OF THE CHAPTER 13 TRUSTEE | 3600 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| 29337959 | OFFICE OF THE CIRCUIT CLERK | 102 NORTH MISSOURI ST | POTOSI | MO | 63664-1799 | |
| 29416868 | OFFICE OF THE CIRCUIT CLERK | JACKSON COUNTY COURTHOUSE, PO DRAWER 730 | MURPHYSBORO | IL | 62966 | |
| 29337960 | OFFICE OF THE CIRCUIT COURT | ACCOUNTING DEPT, PO BOX 16994 | CLAYTON | MO | 63105-6994 | |
| 29300890 | OFFICE OF THE CITY CLERK | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | |
| 29300891 | OFFICE OF THE CITY CLERK | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3097 | |
| 29307151 | OFFICE OF THE CLARK COUNTY TREASURE | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| 29307152 | OFFICE OF THE COMPTROLLER | 415 12TH ST SE RM 408 | WASHINGTON | DC | 20003-2209 | |
| 29436437 | OFFICE OF THE COUNTY ATTORNEY | 11 NEW HEMPSTEAD ROAD | NEW CITY | NY | 10956 | |
| 29307153 | OFFICE OF THE COUNTY CLERK | COOKE COUNTY COURTHOUSE | GAINESVILLE | TX | 76240 | |
| 29325360 | OFFICE OF THE EX CONSTABLE | 301 E CLARK AVE STE 100 | LAS VEGAS | NV | 89101-6535 | |
| 29436438 | OFFICE OF THE FIRE MARSHAL | BFP, 123 MAPLE AVENUE SOUTH PLAINFIELD | NEW JERSEY | NJ | 07080 | |
| 29307154 | OFFICE OF THE SECRETARY | 200 SW 10TH AVE FL STATE | TOPEKA | KS | 66612-1594 | |
| 29307155 | OFFICE OF THE SECRETARY OF | 505 S 2ND AVE SW FL PM21 | OLYMPIA | WA | 98512-6507 | |
| 29325363 | OFFICE OF THE SHERIFF | 320 VEEDER AVE | SCHENECTADY | NY | 12307-1304 | |
| 29325361 | OFFICE OF THE SHERIFF | 4 MOORE RD DN -301 | CAPE MAY COURTHOUSE | NJ | 08210-1645 | |
| 29325362 | OFFICE OF THE SHERIFF | PO BOX 8068 | TRENTON | NJ | 08650-0068 | |
| 29325364 | OFFICE OF THE SHERIFF SARATOGA CO | 6012 CO FARM ROAD | BALLTON SPA | NY | 12020-2207 | |
| 29325365 | OFFICE OF THE SHERIFF SARATOGA COUN | 6012 COUNTY FARM RD | BALLSTON SPA | NY | 12020-2251 | |
| 29307156 | OFFICE OF THE SONOMA COUNTY CLERK | FICTITIOUS NAME RENEWAL, 585 FISCAL DRIVE ROOM 103 | SANTA ROSA | CA | 95403-2898 | |
| 29325367 | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | CHICAGO | IL | 60689-5317 | |
| 29324138 | OFFICE OF THE STATE CONTROLLER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| 29436439 | OFFICE OF THE STATE FIRE MARSH | 1201 REISTERSTOWN RD | PIKESVILLE | MD | 21208-3898 | |
| 29307159 | OFFICE OF THE STATE TREASURER | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | |
| 29307158 | OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | |
| 29324139 | OFFICE OF THE STATE TREASURER | DIV, C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | |
| 29307160 | OFFICE OF THE TEXAS STATE CHEM | PO BOX 3160 | COLLEGE STATION | TX | 77841-3160 | |
| 29325368 | OFFICE OF THE TRUSTEE | PO BOX 290 | MEMPHIS | TN | 38101-0290 | |
| 29325369 | OFFICE OF THE TRUSTEE | PO BOX 613199 | MEMPHIS | TN | 38101-3199 | |
| 29333740 | OFFICEMATE LLC | OFFICEMATE LLC, 90 NEWFIELD AVENUE | EDISON | NJ | 08837-3817 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397237 | OFFORD, TASHAWNA | ADDRESS ON FILE | | | | |
| 29401720 | OFFUTT, COREY MONTEZ | ADDRESS ON FILE | | | | |
| 29426337 | OFFUTT, SHAMAR | ADDRESS ON FILE | | | | |
| 29337677 | OFFUTT, STEPHEN TILDEN | ADDRESS ON FILE | | | | |
| 29391250 | O'FLANAGAN, MICHELLE | ADDRESS ON FILE | | | | |
| 29363095 | O'FLYNN, MAKAI LIONELL | ADDRESS ON FILE | | | | |
| 29333741 | OFM LLC | OFM, LLC, BANK OF AMERICA LOCKBOX SERVICES | CHICAGO | IL | 60661 | |
| 29406482 | OFOSUHENE, JOEL KOFI | ADDRESS ON FILE | | | | |
| 29310120 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990, @ OGE ENERGY CORP | OKLAHOMA CITY | OK | 73124-0990 | |
| 29331528 | OGANDO, EDUARDA | ADDRESS ON FILE | | | | |
| 29340115 | OGANS, DEVAN RAE | ADDRESS ON FILE | | | | |
| 29406226 | OGBEIDE, JORDAN | ADDRESS ON FILE | | | | |
| 29399725 | OGBEYAMA, JENNIE | ADDRESS ON FILE | | | | |
| 29426006 | OGBURN, MISTY ANN | ADDRESS ON FILE | | | | |
| 29347787 | OGDEN PLAZA LLC | PO BOX 3649 | WILMINGTON | NC | 28406-0649 | |
| 29306096 | OGDEN PLAZA, LLC | ARREDONDO, SUSAN, C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD | WILMINGTON | NC | 28401 | |
| 29414333 | OGDEN PUBLICATIONS | TYLER WETZEL NE, PO BOX 7007 | WHEELING | WV | 26003 | |
| 29372942 | OGDEN, CHARLES D | ADDRESS ON FILE | | | | |
| 29355996 | OGDEN, COLTON | ADDRESS ON FILE | | | | |
| 29323889 | OGDEN, JACOB | ADDRESS ON FILE | | | | |
| 29375574 | OGDEN, JAMERIA | ADDRESS ON FILE | | | | |
| 29386663 | OGDEN, KIMBERLY E | ADDRESS ON FILE | | | | |
| 29362009 | OGEE, BEDEANNE | ADDRESS ON FILE | | | | |
| 29423979 | OGEER, NAZEEM KRISTOFF | ADDRESS ON FILE | | | | |
| 29339041 | OGG, LORA | ADDRESS ON FILE | | | | |
| 29333742 | OGGI CORPORATION | OGGI CORPORATION, 1809 1 2 N ORANGETHORPE | ANAHEIM | CA | 92801 | |
| 29383677 | O'GILVIE, CALISSA | ADDRESS ON FILE | | | | |
| 29358516 | OGILVIE, DESTINY GRACE | ADDRESS ON FILE | | | | |
| 29337019 | OGILVIE, JACQUELINE R | ADDRESS ON FILE | | | | |
| 29381404 | O'GILVIE, LARRY | ADDRESS ON FILE | | | | |
| 29381162 | OGINT, BRIA MARIE | ADDRESS ON FILE | | | | |
| 29434253 | OGLAN, BRIAN | ADDRESS ON FILE | | | | |
| 29415366 | OGLE, ANDREW DOUGLAS | ADDRESS ON FILE | | | | |
| 29394965 | OGLE, DYLAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385477 | OGLE, JA'ZYIAH LYNN | ADDRESS ON FILE | | | | |
| 29370391 | OGLE, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29419059 | OGLE, PRESTON E | ADDRESS ON FILE | | | | |
| 29407359 | OGLESBY, DEANDRE HOWARD | ADDRESS ON FILE | | | | |
| 29350209 | OGLESBY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29404697 | OGLESBY, ETHAN | ADDRESS ON FILE | | | | |
| 29378697 | OGLESBY, JADA | ADDRESS ON FILE | | | | |
| 29390194 | OGLESBY, JORDIN | ADDRESS ON FILE | | | | |
| 29381521 | OGLESBY, KLAYTON | ADDRESS ON FILE | | | | |
| 29341138 | OGLESBY, TONI MARIE | ADDRESS ON FILE | | | | |
| 29419971 | OGLETHORPE, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29338714 | OGLETREE DEAKINS | ADDRESS ON FILE | | | | |
| 29342547 | OGLETREE, ANNIE | ADDRESS ON FILE | | | | |
| 29377252 | OGLETREE, KENISHA JOY | ADDRESS ON FILE | | | | |
| 29355953 | OGLETREE, MARIA | ADDRESS ON FILE | | | | |
| 29382290 | OGLETREE, MICHAEL | ADDRESS ON FILE | | | | |
| 29386203 | OGLETREE, NEVIN ARRON | ADDRESS ON FILE | | | | |
| 29361874 | OGNIBENE, ISABELLA J | ADDRESS ON FILE | | | | |
| 29371581 | OGOLA, DION ALEXANDER OCHIENG | ADDRESS ON FILE | | | | |
| 29419134 | OGONOSKY, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29436000 | OGOREK, LISA | ADDRESS ON FILE | | | | |
| 29390172 | OGRADY, AJ THOMAS | ADDRESS ON FILE | | | | |
| 29387750 | OGUA, FRANK | ADDRESS ON FILE | | | | |
| 29398561 | OGUNDELE, ELIJAH | ADDRESS ON FILE | | | | |
| 29422106 | OGUNDU, CHIEF | ADDRESS ON FILE | | | | |
| 29356377 | OGUNMAKINWA, OLADIMEJI STEPHEN | ADDRESS ON FILE | | | | |
| 29347143 | OH DEPT OF JOB & FAMILY SERV | PO BOX 182413 | COLUMBUS | OH | 43218-2413 | |
| 29356007 | OH, ERIC | ADDRESS ON FILE | | | | |
| 29370471 | O'HAIR, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| 29391011 | O'HAIR, TRAVIS | ADDRESS ON FILE | | | | |
| 29403531 | O'HARA, BAILEY M | ADDRESS ON FILE | | | | |
| 29425931 | O'HARA, BRITTANY | ADDRESS ON FILE | | | | |
| 29353598 | O'HARA, DONNA | ADDRESS ON FILE | | | | |
| 29415642 | OHARA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29374268 | O'HARA, LISA MICHELLE | ADDRESS ON FILE | | | | |
| 29435982 | OHARE, LINDA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298092 | O'HARE, WILLIAM | ADDRESS ON FILE | | | | |
| 29414083 | OHASHI, ALISSA | ADDRESS ON FILE | | | | |
| 29324521 | OHEMENG NSIAH, KWAKU NIMOH | ADDRESS ON FILE | | | | |
| 29436440 | OHIO ATTORNEY GENERALS OFFICE TO | CHERYL BARTRAM, 30 E BRAOD ST 26TH FLOOR | COLUMBUS | OH | 43215 | |
| 29436441 | OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| 29436442 | OHIO CANCER RESEARCH ASSOC | 85 E GAY STREET STE 700 | COLUMBUS | OH | 43215 | |
| 29436443 | OHIO CAT | PO BOX 854439 | MINNEAPOLIS | MN | 55485-4349 | |
| 29436444 | OHIO CHAMBER OF COMMERCE | 34 S 3RD ST | COLUMBUS | OH | 43215 | |
| 29414514 | OHIO CHILD SUPPORT PAYMENT CEN | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | |
| 29436445 | OHIO COMMERCIAL DOOR CO | 962 FREEWAY DR N | COLUMBUS | OH | 43229-5445 | |
| 29436446 | OHIO CONCRETE SAWING AND DRILLING | OF COLUMBUS OHIO INC, 2935 EAST 14TH AVE | COLUMBUS | OH | 43219 | |
| 29436448 | OHIO DEPARTMENT OF MEDICAID | TREASURER STATE OF OHIO, 5475 RINGS ROAD STE 200 | DUBLIN | OH | 43017 | |
| 29324141 | OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | COLUMBUS | OH | 43218-2215 | |
| 29307162 | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 | |
| 29324142 | OHIO DEPT OF AGRICULTURE | GRAIN, , FEED & SEED SECTION, 8995 EAST MAIN ST BLDG 23 | REYNOLDSBURG | OH | 43068 | |
| 29307163 | OHIO DEVELOPMENT SERVICES AGENCY | C/O OFFICE OF REVENUE MANAGEMENT, PO BOX 16565 | COLUMBUS | OH | 43216-6565 | |
| 29303572 | OHIO EDISON | P.O. BOX 3637, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3637 | |
| 29305166 | OHIO GAS COMPANY | PO BOX 49370 | SAN JOSE | CA | 95161-9370 | |
| 29416869 | OHIO HEALTH FOUNDATION | 3430 OHIO HEALTH PARKWAY | COLUMBUS | OH | 43202 | |
| 29414335 | OHIO NEWSPAPERS INC | PO BOX 645274 | CINCINNATI | OH | 45264-5274 | |
| 29416870 | OHIO POWER TOOL INC | 999 GOODALE BLVD. | COLUMBUS | OH | 43212-3826 | |
| 29324143 | OHIO SECRETARY OF STATE | PO BOX 670 | COLUMBUS | OH | 43216-0670 | |
| 29300892 | OHIO SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | |
| 29416871 | OHIO SELF INSURERS ASSOCIATION | OSIA, 3779 NORTHAMPTON ROAD | CLEVELAND HEIGHTS | OH | 44121 | |
| 29416872 | OHIO STATE UNIVERSITY | 555 BORROR DR | COLUMBUS | OH | 43210-1187 | |
| 29416873 | OHIO STATE UNIVERSITY FOUNDATION | PO BOX 710811 | COLUMBUS | OH | 43271-0811 | |
| 29416874 | OHIO STATE UNIVERSITY HOSPITALS | PO BOX 643655 | PITTSBURGH | PA | 15264 | |
| 29416875 | OHIO VALLEY INK LLC | 95 GLENDALE MILFORD RD | CINCINNATI | OH | 45215 | |
| 29416876 | OHIO WINDOW CLEANING INC | PO BOX 24039 | DAYTON | OH | 45424-0039 | |
| 29416877 | OHIOHEALTH NON PATIENT BILLING | OHIOHEALTH CORPORATION, PO BOX 182142 | COLUMBUS | OH | 43218-2142 | |
| 29400759 | OHL, ANDREW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372602 | OHLENFORST, SHELBY | ADDRESS ON FILE | | | | |
| 29333055 | OHLER, JUDY | ADDRESS ON FILE | | | | |
| 29349569 | OHLER, KRISTI K | ADDRESS ON FILE | | | | |
| 29354570 | OHM, ALEXIS | ADDRESS ON FILE | | | | |
| 29375539 | OHM, AUSTIN | ADDRESS ON FILE | | | | |
| 29353797 | OHMANN, MARRISA | ADDRESS ON FILE | | | | |
| 29350326 | OHME, THOMAS AUGUSTUS | ADDRESS ON FILE | | | | |
| 29422118 | OHMER, BRAEDYN XZAVIER | ADDRESS ON FILE | | | | |
| 29395225 | OHZOURK, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29410005 | OIGO-NYAEGA, PATRICIA | ADDRESS ON FILE | | | | |
| 29333743 | OIL DRI CORP OF AMERICA | OIL DRI CORP OF AMERICA, PO BOX 95980 | CHICAGO | IL | 60694-5980 | |
| 29299042 | OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | BAKERSFIELD | CA | 93388 | |
| 29382049 | OILER JR., ROBERT DEAN | ADDRESS ON FILE | | | | |
| 29358372 | OILER, GEORGE EWING | ADDRESS ON FILE | | | | |
| 29392658 | OILER, SAMMY | ADDRESS ON FILE | | | | |
| 29401160 | OJEDA, ABIGAIL GUADALUPE | ADDRESS ON FILE | | | | |
| 29354365 | OJEDA, ANTONY | ADDRESS ON FILE | | | | |
| 29417406 | OJEDA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29421685 | OJEDA, HOLLY | ADDRESS ON FILE | | | | |
| 29423003 | OJEDA, LUIS | ADDRESS ON FILE | | | | |
| 29338965 | OJEDA, ROSANNE | ADDRESS ON FILE | | | | |
| 29366934 | OJEDA-MOHABEER, BEVERLY MARIE | ADDRESS ON FILE | | | | |
| 29388494 | OJEIFOH, MICHAEL O. | ADDRESS ON FILE | | | | |
| 29387691 | OJEIFOH, STEPHEN EHIMEN | ADDRESS ON FILE | | | | |
| 29421245 | OJO, OTASOWIE | ADDRESS ON FILE | | | | |
| 29325370 | OK COLLEGE ASST PROGRAM | C/ TRANSWORLD SYSTEMS INC, PO BOX 15757 | WILMINGTON | DE | 19850-5757 | |
| 29346557 | OKA PRODUCTS LLC | OKA PRODUCTS LLC, 175 SW 7TH STREET, SUITE 1810 | MIAMI | FL | 33130 | |
| 29300893 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | NICEVILLE | FL | 32588 | |
| 29324145 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 9 | SHALIMAR | FL | 32579-0009 | |
| 29310138 | OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BLVD, STE #300, OCWS | FORT WALTON BEACH | FL | 32547-1225 | |
| 29308283 | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY | 302 N. WILSON ST. - SUITE 302 | CRESTVIEW | FL | 32536 | |
| 29310139 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | VALPARAISO | FL | 32580-0548 | |
| 29364774 | O'KANE, CONNOR P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407837 | OKERE, JOSHUA | ADDRESS ON FILE | | | | |
| 29401290 | OKEYIA, FRANCIS | ADDRESS ON FILE | | | | |
| 29419545 | OKHO, NEAIRE ALEX | ADDRESS ON FILE | | | | |
| 29414515 | OKLAHOMA CENTRALIZED | SUPPORT REGISTRY, PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | |
| 29300894 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 | |
| 29308108 | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY | 320 ROBERT S KERR AVE | OKLAHOMA | OK | 73102 | |
| 29324148 | OKLAHOMA DEPT OF AGRICULTURE | 2800 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105-4207 | |
| 29300895 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | OKLAHOMA CITY | OK | 73152-8804 | |
| 29325371 | OKLAHOMA EMPLOYMENT SECURITY | COMMISSION, PO BOX 52925 | OKLAHOMA CITY | OK | 73152 | |
| 29336596 | OKLAHOMA HEALTH DEPT | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 | |
| 29336597 | OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE STE 117 | OKLAHOMA CITY | OK | 73118-8524 | |
| 29337961 | OKLAHOMA MOTOR CREDIT COMPANY | 119 N ROBINSON STE 1000 | OKLAHOMA CITY | OK | 73102-4614 | |
| 29303593 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | KANSAS CITY | MO | 64121-9296 | |
| 29336598 | OKLAHOMA OFFICE OF STATE TREAS | 2300 N LINCOLN BLVD ROOM 217 | OKLAHOMA CITY | OK | 73105-4801 | |
| 29336599 | OKLAHOMA SECRETARY OF STATE | 451 N W 13TH ST STE 210 | OKLAHOMA CITY | OK | 73103-3759 | |
| 29336600 | OKLAHOMA STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH SERVICES, PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| 29300898 | OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| 29300899 | OKLAHOMA TAX COMMISSION | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | |
| 29427584 | OKONCZAK, RYAN CHARLES | ADDRESS ON FILE | | | | |
| 29390678 | OKONKWO, BRIAN | ADDRESS ON FILE | | | | |
| 29380345 | OKORO, DONNIE | ADDRESS ON FILE | | | | |
| 29418769 | OKORO, ONYE B | ADDRESS ON FILE | | | | |
| 29392020 | OKORONTA, JUSTIN OSINACHI | ADDRESS ON FILE | | | | |
| 29355234 | OKOYE, FRANKLIN | ADDRESS ON FILE | | | | |
| 29427721 | OKSMAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29361464 | OKUBANJO, EMMANUEL | ADDRESS ON FILE | | | | |
| 29377098 | OKULY, EVAN ASHTON | ADDRESS ON FILE | | | | |
| 29419416 | OKUN, SARAH | ADDRESS ON FILE | | | | |
| 29360089 | OLAA, BENEDICT | ADDRESS ON FILE | | | | |
| 29435776 | OLADAPO, KEJI | ADDRESS ON FILE | | | | |
| 29419258 | OLAGUE JR, DOMINIC | ADDRESS ON FILE | | | | |
| 29426675 | OLALDE, GEOVANNI | ADDRESS ON FILE | | | | |
| 29408340 | OLANDESE, CALEB | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374808 | OLANRENWAJU, ABISOLA | ADDRESS ON FILE | | | | |
| 29297905 | OLAVARRIA, NICOLA | ADDRESS ON FILE | | | | |
| 29350145 | OLAYO, JOSE L | ADDRESS ON FILE | | | | |
| 29345250 | OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | CHICAGO | IL | 60693-4933 | |
| 29346558 | OLD DUTCH FOODS INC | OLD DUTCH FOODS INC, 2375 TERMINAL RD | ROSEVILLE | MN | 55113-2577 | |
| 29315144 | Old Dutch Mustard Co. Inc. | c/o Michael Fife, Controller, 68 Old Wilton Road | Greenville | NH | 03048 | |
| 29346559 | OLD DUTCH MUSTARD CO., INC. | OLD DUTCH MUSTARD CO., INC., 98 CUTTERMILL RD SUITE 338S | GREAT NECK | NY | 11021-3009 | |
| 29346560 | OLD FLORIDA SAUCE CO. LLC | OLD FLORIDA SAUCE CO. LLC, 115 SHORE DR | SUGARLOAF KEY | FL | 33042 | |
| 29346561 | OLD ORCHARD | 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0001 | |
| 29300900 | OLD ORCHARD BRANDS LLC | SHERI BOUWER, 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0018 | |
| 29346563 | OLD TRAPPER | OLD TRAPPER SMOKED PRODUCTS INC, PO BOX 509017 DEPT C603 | SAN DIEGO | CA | 92150-9017 | |
| 29346564 | OLD WISCONSIN | CARL BUDDIG & CO, 26050 NETWORK PLACE | CHICAGO | IL | 60673-1260 | |
| 29318322 | Old Wisconsin Sausage | 4036 Weeden Creek Road | Sheboygan | WI | 53081 | |
| 29346565 | OLD WORLD INDUSTRIES LLC | PO BOX 96739 | CHICAGO | IL | 60693-6739 | |
| 29319644 | Old World Quality Foods LLC | 951 Fargo Ave. | Elk Grove Village | IL | 60007 | |
| 29346566 | OLD WORLD QUALITY FOODS LLC | OLD WORLD QUALITY FOODS LLC, 2451 UNITED LANE | ELK GROVE VILLAGE | IL | 60007-6818 | |
| 29403984 | OLDAKER, MOLLY ELIZABETH | ADDRESS ON FILE | | | | |
| 29346567 | OLDE THOMPSON LLC | OLDE THOMPSON LLC, 3250 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| 29360546 | OLDEN, MISTY | ADDRESS ON FILE | | | | |
| 29424755 | OLDEN, TACARA | ADDRESS ON FILE | | | | |
| 29386610 | OLDENDORF, DAVID | ADDRESS ON FILE | | | | |
| 29398167 | OLDER, MELISSA K | ADDRESS ON FILE | | | | |
| 29361299 | OLDHAM, BLAIR | ADDRESS ON FILE | | | | |
| 29393191 | OLDHAM, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29330262 | OLDHAM, LAURA A | ADDRESS ON FILE | | | | |
| 29385473 | OLDHAM, MAHOGANY | ADDRESS ON FILE | | | | |
| 29363389 | OLDHAM, PATTY | ADDRESS ON FILE | | | | |
| 29374283 | OLDHAM, SUMMER LOUISE | ADDRESS ON FILE | | | | |
| 29369288 | OLDHAM, TREY | ADDRESS ON FILE | | | | |
| 29333744 | OLDS PRODUCTS COMPANY | OLDS PRODUCTS COMPANY, 75 REMITTANCE DR STE 1294 | CHICAGO | IL | 60675-1001 | |
| 29388119 | OLDS, CRISHTEN | ADDRESS ON FILE | | | | |
| 29425148 | OLDS, KRYSTAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333745 | OLE MEXICAN FOODS INC | 6585 CRESCENT DRIVE | NORCROSS | GA | 30071-2901 | |
| 29379780 | OLEA, LUZ | ADDRESS ON FILE | | | | |
| 29340177 | OLEA, SELENA | ADDRESS ON FILE | | | | |
| 29347788 | OLEAN 2020 LLC | 295 MAIN ST RM 700 | BUFFALO | NY | 14203-2507 | |
| 29432966 | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700 | BUFFALO | NY | 14203 | |
| 29382168 | O'LEARY, BRANDON | ADDRESS ON FILE | | | | |
| 29351636 | OLEARY, BRITNEY JOYCE | ADDRESS ON FILE | | | | |
| 29360286 | O'LEARY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29359059 | OLEARY, LAURA D | ADDRESS ON FILE | | | | |
| 29327690 | OLEIRINHA, PEDRO HUMBERTO | ADDRESS ON FILE | | | | |
| 29421514 | OLEJNICZAK, JASON | ADDRESS ON FILE | | | | |
| 29384785 | OLEKSAK, REBECCA MARIE | ADDRESS ON FILE | | | | |
| 29365891 | OLEKSY, MARGARET | ADDRESS ON FILE | | | | |
| 29417660 | OLEN, BRYANT | ADDRESS ON FILE | | | | |
| 29368556 | OLENICZAK, SHERRY | ADDRESS ON FILE | | | | |
| 29355103 | OLESIN, DONNA | ADDRESS ON FILE | | | | |
| 29393053 | OLESON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29416879 | OLGA, TERRAZAS | ADDRESS ON FILE | | | | |
| 29421262 | OLGIATI, CASSANDRA DANIELA | ADDRESS ON FILE | | | | |
| 29409349 | OLGUIN, BRIANNA | ADDRESS ON FILE | | | | |
| 29407412 | OLGUIN, GIAVANNA ELISE | ADDRESS ON FILE | | | | |
| 29410813 | OLGUIN, GREGORIO | ADDRESS ON FILE | | | | |
| 29380411 | OLGUIN, MARIA DE JESUS | ADDRESS ON FILE | | | | |
| 29367786 | OLGUIN, ROSA M | ADDRESS ON FILE | | | | |
| 29389918 | OLHAVA, JUDITH | ADDRESS ON FILE | | | | |
| 29430623 | OLID, STEVEN | ADDRESS ON FILE | | | | |
| 29420147 | OLIG, TIMOTHY | ADDRESS ON FILE | | | | |
| 29382687 | OLINDE, DAVID | ADDRESS ON FILE | | | | |
| 29389260 | OLINDE, JASLYN | ADDRESS ON FILE | | | | |
| 29423598 | OLINGER, EVAN KENNETH LEE | ADDRESS ON FILE | | | | |
| 29341237 | OLINGER, GARY D | ADDRESS ON FILE | | | | |
| 29374749 | OLIPHANT, CHEYANNA SUE | ADDRESS ON FILE | | | | |
| 29354004 | OLIPHANT, JUSTIN D | ADDRESS ON FILE | | | | |
| 29396837 | OLIVA, ASHLEE MARIE | ADDRESS ON FILE | | | | |
| 29420391 | OLIVA, KELINA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328219 | OLIVA, LEXIE MALIAH | ADDRESS ON FILE | | | | |
| 29370723 | OLIVA, MARCOS A | ADDRESS ON FILE | | | | |
| 29366210 | OLIVA, SARA | ADDRESS ON FILE | | | | |
| 29384142 | OLIVARES SALAZAR, FATIMA ABIGAIL | ADDRESS ON FILE | | | | |
| 29418060 | OLIVARES, JACQUELINE | ADDRESS ON FILE | | | | |
| 29387592 | OLIVARES, MAYER ERNESTO | ADDRESS ON FILE | | | | |
| 29411424 | OLIVARES, MICHAEL | ADDRESS ON FILE | | | | |
| 29350426 | OLIVARES, MICHELLE | ADDRESS ON FILE | | | | |
| 29429540 | OLIVARES, NICHOLAS SONNY | ADDRESS ON FILE | | | | |
| 29412431 | OLIVARES, TERESA | ADDRESS ON FILE | | | | |
| 29353630 | OLIVARES, VALERIA | ADDRESS ON FILE | | | | |
| 29383891 | OLIVARES, VIANEY | ADDRESS ON FILE | | | | |
| 29376342 | OLIVARES, YONATAN B | ADDRESS ON FILE | | | | |
| 29387479 | OLIVAREZ, ADRIENNE J. | ADDRESS ON FILE | | | | |
| 29429332 | OLIVAREZ, BRIANNA | ADDRESS ON FILE | | | | |
| 29328496 | OLIVAREZ, DAVID | ADDRESS ON FILE | | | | |
| 29389178 | OLIVAREZ, JIMMY FLORES | ADDRESS ON FILE | | | | |
| 29352187 | OLIVARS, JOHN | ADDRESS ON FILE | | | | |
| 29361125 | OLIVAS, ANTHONY | ADDRESS ON FILE | | | | |
| 29392902 | OLIVAS, FRANCHESCA IRMA | ADDRESS ON FILE | | | | |
| 29388126 | OLIVAS, JORGE JR | ADDRESS ON FILE | | | | |
| 29419675 | OLIVAS, MICHELLE L. | ADDRESS ON FILE | | | | |
| 29376312 | OLIVAS, STEPHEN | ADDRESS ON FILE | | | | |
| 29382053 | OLIVAS, SUSANA | ADDRESS ON FILE | | | | |
| 29305779 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | |
| 29347789 | OLIVE TOWN CENTER LLC | M D ATKINSON COMPANY INC, 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | |
| 29326057 | OLIVE, ANGELICA | ADDRESS ON FILE | | | | |
| 29338563 | OLIVE, KALEY CAROLINA | ADDRESS ON FILE | | | | |
| 29411064 | OLIVE, KENNETH R | ADDRESS ON FILE | | | | |
| 29430191 | OLIVE, TYLER | ADDRESS ON FILE | | | | |
| 29347790 | OLIVEIRA PLAZA SPE LLC | LOCKBOX 845737, PO BOX 845737 | LOS ANGELES | CA | 90084-5737 | |
| 29299669 | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550 | PHOENIX | AZ | 85012 | |
| 29433094 | OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC., P.O. BOX 10 | SCOTTSDALE | AZ | 85252 | |
| 29431687 | OLIVEIRA, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396480 | OLIVEIRA, LUCAS RODRIGUES | ADDRESS ON FILE | | | | |
| 29384756 | OLIVEIRA, TYLER | ADDRESS ON FILE | | | | |
| 29354685 | OLIVENCIA, CAEDEN ALEXIS | ADDRESS ON FILE | | | | |
| 29343272 | OLIVER II, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29347791 | OLIVER ROAD PROPERTIES LLC | 775 EAST BLITHDALE AVE SUITE 402 | MILL VALLEY | CA | 94941-1554 | |
| 29305343 | OLIVER ROAD PROPERTIES LLC | MICHAEL ABBASSI, 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | |
| 29384974 | OLIVER, AALIYAH NASHAY | ADDRESS ON FILE | | | | |
| 29379361 | OLIVER, ACHIOR A | ADDRESS ON FILE | | | | |
| 29378537 | OLIVER, ALPHONSO | ADDRESS ON FILE | | | | |
| 29377086 | OLIVER, AMELIA ROSE | ADDRESS ON FILE | | | | |
| 29411940 | OLIVER, ANTHONY | ADDRESS ON FILE | | | | |
| 29396852 | OLIVER, ASHELY | ADDRESS ON FILE | | | | |
| 29422204 | OLIVER, AUSTIN | ADDRESS ON FILE | | | | |
| 29420445 | OLIVER, BRANDON | ADDRESS ON FILE | | | | |
| 29342723 | OLIVER, CARLA M | ADDRESS ON FILE | | | | |
| 29409908 | OLIVER, CARLICIA | ADDRESS ON FILE | | | | |
| 29425580 | OLIVER, CAROL LYNN | ADDRESS ON FILE | | | | |
| 29430225 | OLIVER, CHARLES D | ADDRESS ON FILE | | | | |
| 29426979 | OLIVER, CHRISTINA YO'NNE | ADDRESS ON FILE | | | | |
| 29428579 | OLIVER, COGNAC | ADDRESS ON FILE | | | | |
| 29350610 | OLIVER, COREY | ADDRESS ON FILE | | | | |
| 29338553 | OLIVER, CRYSTALL | ADDRESS ON FILE | | | | |
| 29415438 | OLIVER, DARYL | ADDRESS ON FILE | | | | |
| 29359327 | OLIVER, DAVONTA | ADDRESS ON FILE | | | | |
| 29421876 | OLIVER, DOMINIQUE ELISE | ADDRESS ON FILE | | | | |
| 29376964 | OLIVER, ELIJAH MICHAEL | ADDRESS ON FILE | | | | |
| 29327486 | OLIVER, ERIC F | ADDRESS ON FILE | | | | |
| 29390389 | OLIVER, ERIKA DENISE | ADDRESS ON FILE | | | | |
| 29411507 | OLIVER, ETHAN ANDREW | ADDRESS ON FILE | | | | |
| 29381903 | OLIVER, EVELYN | ADDRESS ON FILE | | | | |
| 29392272 | OLIVER, GERARD BARKSDALE | ADDRESS ON FILE | | | | |
| 29382675 | OLIVER, JAZZMYN T | ADDRESS ON FILE | | | | |
| 29350355 | OLIVER, JESSICA L | ADDRESS ON FILE | | | | |
| 29330822 | OLIVER, JOANNE W | ADDRESS ON FILE | | | | |
| 29352876 | OLIVER, JOEWORSKI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330089 | OLIVER, JOSEPH | ADDRESS ON FILE | | | | |
| 29400237 | OLIVER, JULIANA MARIE | ADDRESS ON FILE | | | | |
| 29394902 | OLIVER, KATHLEEN SULLIVAN | ADDRESS ON FILE | | | | |
| 29342522 | OLIVER, KAYLEIGH JAYNE | ADDRESS ON FILE | | | | |
| 29400128 | OLIVER, KEYDRICK DESHON | ADDRESS ON FILE | | | | |
| 29397062 | OLIVER, KLARK RUSSELL | ADDRESS ON FILE | | | | |
| 29374136 | OLIVER, LAYLA | ADDRESS ON FILE | | | | |
| 29400922 | OLIVER, LINDA ANN | ADDRESS ON FILE | | | | |
| 29355497 | OLIVER, LOUISTEEN B | ADDRESS ON FILE | | | | |
| 29430569 | OLIVER, LUCAS XAVIER | ADDRESS ON FILE | | | | |
| 29428287 | OLIVER, MAURICE | ADDRESS ON FILE | | | | |
| 29415751 | OLIVER, MICHAEL | ADDRESS ON FILE | | | | |
| 29368055 | OLIVER, MONTIE | ADDRESS ON FILE | | | | |
| 29382562 | OLIVER, MYKITA | ADDRESS ON FILE | | | | |
| 29390846 | OLIVER, PATRICK M | ADDRESS ON FILE | | | | |
| 29376980 | OLIVER, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29379591 | OLIVER, SHANIQUA CRYSTAL | ADDRESS ON FILE | | | | |
| 29331727 | OLIVER, TANISHA | ADDRESS ON FILE | | | | |
| 29328626 | OLIVER, TIMOTHY E | ADDRESS ON FILE | | | | |
| 29405280 | OLIVER, WES | ADDRESS ON FILE | | | | |
| 29330039 | OLIVER, ZAVIAN | ADDRESS ON FILE | | | | |
| 29378539 | OLIVERA, MARIA | ADDRESS ON FILE | | | | |
| 29381050 | OLIVERAS MOJICA, JORGE E | ADDRESS ON FILE | | | | |
| 29339834 | OLIVERAS, CARLOS RUBEN | ADDRESS ON FILE | | | | |
| 29374901 | OLIVERAS, LOUIS D | ADDRESS ON FILE | | | | |
| 29424952 | OLIVERAS-ROSAS, JALIBETH | ADDRESS ON FILE | | | | |
| 29376167 | OLIVERAS-ROSAS, VICTORIA JANELYZ | ADDRESS ON FILE | | | | |
| 29326058 | OLIVERI, PATRICIA | ADDRESS ON FILE | | | | |
| 29430241 | OLIVEROS, NANCY | ADDRESS ON FILE | | | | |
| 29335698 | OLIVERSON, SUSANNA | ADDRESS ON FILE | | | | |
| 29426022 | OLIVE-SMITH, WAYNE | ADDRESS ON FILE | | | | |
| 29416880 | OLIVIA, HARRIS | ADDRESS ON FILE | | | | |
| 29436449 | OLIVIA, LANDA | ADDRESS ON FILE | | | | |
| 29371974 | OLIVIER, STEPHAN | ADDRESS ON FILE | | | | |
| 29364466 | OLIVIER, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| 29349547 | OLIVIERE, LAILAH RENEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351380 | OLIVIERI, ALEXIS | ADDRESS ON FILE | | | | |
| 29394220 | OLIVIERI, AYDEN J | ADDRESS ON FILE | | | | |
| 29327629 | OLIVO, ANGEL EZEQUIEL | ADDRESS ON FILE | | | | |
| 29350479 | OLIVO, CECILIA | ADDRESS ON FILE | | | | |
| 29432354 | OLIVO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29354350 | OLIVO, FERNANDA | ADDRESS ON FILE | | | | |
| 29376302 | OLIVO, JAVIER | ADDRESS ON FILE | | | | |
| 29425973 | OLIVO, JISEL | ADDRESS ON FILE | | | | |
| 29356207 | OLIVO, MARCO IVAN | ADDRESS ON FILE | | | | |
| 29386373 | OLIVO, MARIELA | ADDRESS ON FILE | | | | |
| 29422120 | OLIVO, MICHAEL | ADDRESS ON FILE | | | | |
| 29382542 | OLIVO, ROLAN MATTEO | ADDRESS ON FILE | | | | |
| 29389229 | OLIVO, RUBEN | ADDRESS ON FILE | | | | |
| 29362326 | OLIVO, SOR J | ADDRESS ON FILE | | | | |
| 29429371 | OLIVO, VANESSA | ADDRESS ON FILE | | | | |
| 29333746 | OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST | OLLA BEAUTY SUPPLY, LLC DBA ULTRA/S, 669 RIVER DRIVE | ELMWOOD PARK | NJ | 07407 | |
| 29354030 | OLLER, RILEY ALLEN | ADDRESS ON FILE | | | | |
| 29340863 | OLLHOFF, DOMINIC M | ADDRESS ON FILE | | | | |
| 29358222 | OLLHOFF, MADONNA A | ADDRESS ON FILE | | | | |
| 29326059 | OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM) | MCNEES WALLACE & NURICK LLC, DOCTROW, ESQ., MICHAEL A., 100 PINE STREET, PO BOX 1166 | HARRISBURG | PA | 17108-1166 | |
| 29400814 | OLLISON, KIERRA ARIANNA | ADDRESS ON FILE | | | | |
| 29401318 | OLLSON, ALYSSA | ADDRESS ON FILE | | | | |
| 29333747 | OLLY PUBLIC BENEFIT CORPORATION | OLLY PUBLIC BENEFIT CORPORATION, 415 JACKSON ST SECOND FL | SAN FRANCISCO | CA | 94111-1628 | |
| 29333748 | OLLY'S LIMITED INC. | OLLYS LIMITED INC., 134 BLUEBERRY LANE | HICKSVILLE | NY | 11801 | |
| 29418876 | OLMEDO, DENISS | ADDRESS ON FILE | | | | |
| 29375638 | OLMEDO, JADELYNN | ADDRESS ON FILE | | | | |
| 29378006 | OLMEDO, JIAN | ADDRESS ON FILE | | | | |
| 29326060 | OLMEDO, JOANN | ADDRESS ON FILE | | | | |
| 29406486 | OLMO, ITZANETTE MARIE | ADDRESS ON FILE | | | | |
| 29398928 | OLMO, KUMARI DEVI | ADDRESS ON FILE | | | | |
| 29369142 | OLMOS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29383300 | OLMOS, EMILIY | ADDRESS ON FILE | | | | |
| 29333230 | OLMOS, JAIME | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419715 | OLMOS, MELISSA | ADDRESS ON FILE | | | | |
| 29331643 | OLMS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29393559 | OLMSTEAD, MICHELLE | ADDRESS ON FILE | | | | |
| 29432013 | OLMSTEAD, TRACY LEE | ADDRESS ON FILE | | | | |
| 29329436 | OLMSTED, JAXEN | ADDRESS ON FILE | | | | |
| 29385175 | OLNEY, JUSTICE | ADDRESS ON FILE | | | | |
| 29395489 | OLNEY, PAUL L | ADDRESS ON FILE | | | | |
| 29387846 | OLON, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| 29375575 | O'LOUGHLIN, ANNAMARIE GRACE | ADDRESS ON FILE | | | | |
| 29347792 | OLP BOLINGBROOK LLC | ONE LIBERTY PROPERTIES INC, 60 CUTTER MILL RD STE 303 | GREAT NECK | NY | 11021-3104 | |
| 29350967 | OLRICH, NANCY | ADDRESS ON FILE | | | | |
| 29341291 | OLROYD, LISA MARIE | ADDRESS ON FILE | | | | |
| 29395115 | OLSEN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29423035 | OLSEN, BRIAN S | ADDRESS ON FILE | | | | |
| 29425776 | OLSEN, CRYSTAL | ADDRESS ON FILE | | | | |
| 29426012 | OLSEN, DEBORAH LEE | ADDRESS ON FILE | | | | |
| 29410693 | OLSEN, JAXEN LAMONT | ADDRESS ON FILE | | | | |
| 29434126 | OLSEN, JONATHAN ADAM | ADDRESS ON FILE | | | | |
| 29417248 | OLSEN, OLIVIA ANN | ADDRESS ON FILE | | | | |
| 29351423 | OLSEN, RUSTY CHARLES | ADDRESS ON FILE | | | | |
| 29359704 | OLSEN, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29298217 | OLSHAN FROME WOLOSKY LLP | ADDRESS ON FILE | | | | |
| 29402560 | OLSON, ALAYHNA NICOLE | ADDRESS ON FILE | | | | |
| 29410449 | OLSON, ALEXI SETH | ADDRESS ON FILE | | | | |
| 29380760 | OLSON, ALLEN F | ADDRESS ON FILE | | | | |
| 29386381 | OLSON, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| 29419360 | OLSON, BAILEY LYNN | ADDRESS ON FILE | | | | |
| 29344021 | OLSON, BRENDA S | ADDRESS ON FILE | | | | |
| 29374001 | OLSON, BRENNAN | ADDRESS ON FILE | | | | |
| 29425346 | OLSON, DAKOTAH ROSE | ADDRESS ON FILE | | | | |
| 29373868 | OLSON, DEBBI | ADDRESS ON FILE | | | | |
| 29421519 | OLSON, EMMETT MICHAEL | ADDRESS ON FILE | | | | |
| 29403090 | OLSON, JANESSA J | ADDRESS ON FILE | | | | |
| 29429491 | OLSON, JENESSA RYANN | ADDRESS ON FILE | | | | |
| 29374865 | OLSON, JUSTYCE LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381729 | OLSON, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29351910 | OLSON, KEN | ADDRESS ON FILE | | | | |
| 29380563 | OLSON, KYLER | ADDRESS ON FILE | | | | |
| 29371192 | OLSON, MEGAN | ADDRESS ON FILE | | | | |
| 29386317 | OLSON, MONICA L | ADDRESS ON FILE | | | | |
| 29399681 | OLSON, NATHAN | ADDRESS ON FILE | | | | |
| 29327443 | OLSON, NOVALEE BREANNA | ADDRESS ON FILE | | | | |
| 29355020 | OLSON, PACHANCE | ADDRESS ON FILE | | | | |
| 29429176 | OLSON, RICHARD THOMAS | ADDRESS ON FILE | | | | |
| 29391979 | OLSON, RILEY | ADDRESS ON FILE | | | | |
| 29337962 | OLSON, SHANER | ADDRESS ON FILE | | | | |
| 29378643 | OLSON, SHYANNE GLADYS MARIE | ADDRESS ON FILE | | | | |
| 29412226 | OLSON, STEVEN | ADDRESS ON FILE | | | | |
| 29399587 | OLSON, TRENTON | ADDRESS ON FILE | | | | |
| 29430782 | OLSON, TYLER QUINN | ADDRESS ON FILE | | | | |
| 29380419 | OLSON, VICTORIA | ADDRESS ON FILE | | | | |
| 29373259 | OLSON, WAYNE | ADDRESS ON FILE | | | | |
| 29359060 | OLSON, ZACHARY | ADDRESS ON FILE | | | | |
| 29404082 | OLSON-CRUZE, ANNELIESE | ADDRESS ON FILE | | | | |
| 29365448 | OLSSON, MOLLY | ADDRESS ON FILE | | | | |
| 29341746 | OLSZEWSKI, ELIZABETH ANNETTE | ADDRESS ON FILE | | | | |
| 29420358 | OLTON, NANCY | ADDRESS ON FILE | | | | |
| 29395209 | OLUWADARE, TEMITOPE JOSHUA | ADDRESS ON FILE | | | | |
| 29417148 | OLVERA, ALYSIA GABRIELLE | ADDRESS ON FILE | | | | |
| 29424066 | OLVERA, ISRAEL | ADDRESS ON FILE | | | | |
| 29330641 | OLVERA, JOSE SEBASTIAN | ADDRESS ON FILE | | | | |
| 29381127 | OLVERA, PAULA ANN | ADDRESS ON FILE | | | | |
| 29395276 | OLVERA, SARAH | ADDRESS ON FILE | | | | |
| 29329430 | OLVERA, SERGIO | ADDRESS ON FILE | | | | |
| 29422372 | OLVERA, VALICITY MAREE | ADDRESS ON FILE | | | | |
| 29333750 | OLYMPIA LUGGAGE AMERICA | OLYMPIA LUGGAGE AMERICA, 24200 MAIN ST | CARSON | CA | 90745-6325 | |
| 29332579 | OLYMPIA TOOLS INT'L INC | 18051 ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1223 | |
| 29333751 | OLYMPIC MT PRODUCTS | OLYMPIC MT PRODUCTS, 8655 S 208TH ST | KENT | WA | 98031-1214 | |
| 29436450 | OLYMPIC WIRE & EQUIPMENT CO INC | PO BOX 3227 | NEWPORT BEACH | CA | 92659 | |
| 29299046 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | OMAHA | NE | 68103-0995 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414336 | OMAHA WORLD HERALD COMPANY | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29390895 | O'MALLEY, ALEXEJ ELIZABETH | ADDRESS ON FILE | | | | |
| 29434903 | O'MALLEY, DAWN | ADDRESS ON FILE | | | | |
| 29331164 | OMALLEY, PATTI SUE | ADDRESS ON FILE | | | | |
| 29348806 | O'MALLEY, SHAWN | ADDRESS ON FILE | | | | |
| 29418880 | OMANA, MARTHA P | ADDRESS ON FILE | | | | |
| 29355440 | OMAR, ABDILLAHI KHATIB | ADDRESS ON FILE | | | | |
| 29377600 | OMAR, ABDIRISAAG SHEIKHNOOR | ADDRESS ON FILE | | | | |
| 29436451 | OMAR, BORHAN | ADDRESS ON FILE | | | | |
| 29383803 | OMAR, IBRAHIM | ADDRESS ON FILE | | | | |
| 29436452 | OMAR, MILLS | ADDRESS ON FILE | | | | |
| 29357081 | OMAR, RYAAN | ADDRESS ON FILE | | | | |
| 29403415 | OMARI, HADIYA S | ADDRESS ON FILE | | | | |
| 29382238 | OMDAL, MEGAN HAND | ADDRESS ON FILE | | | | |
| 29388679 | O'MEARA, BRIDGET MARGARET | ADDRESS ON FILE | | | | |
| 29359161 | O'MEARA, CHASITY BROOK | ADDRESS ON FILE | | | | |
| 29382405 | O'MEARA, JAELYN NICOLE | ADDRESS ON FILE | | | | |
| 29350927 | O'MEARA, MICHELE | ADDRESS ON FILE | | | | |
| 29347793 | OMEGA SONORA LLC | CHRIS GIANULIAS, PO BOX 576469 | MODESTO | CA | 95357-6469 | |
| 29299681 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | |
| 29436453 | OMELDA, GOODMAN | ADDRESS ON FILE | | | | |
| 29389119 | OMELIA, LISA | ADDRESS ON FILE | | | | |
| 29396172 | OMERAGIC, AMINA | ADDRESS ON FILE | | | | |
| 29333752 | OMG FOOD COMPANY LLC | OMG FOOD COMPANY LLC, 25100 NORMANDIE AVE. UNIT A | HARBOR CITY | CA | 90710 | |
| 29312315 | OMG! Food Company LLC | 25100 Normandie Ave., Unit A | Harbor City | CA | 90710 | |
| 29314206 | OMG! Food Company LLC | 4593 Firestone Blvd | South Gate | CA | 90280 | |
| 29425184 | OMLOR, JOHN WAYNE | ADDRESS ON FILE | | | | |
| 29333753 | OMNI BEV INC. | OMNI BEV INC., 75 E SANTA CLARA ST, SUITE 900 | SAN JOSE | CA | 95113 | |
| 29333754 | OMNI SYSTEMS INC | OMNI SYSTEMS, 29163 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29393150 | OMOIKHUDU, ANATHA | ADDRESS ON FILE | | | | |
| 29368008 | OMONDIALE, STEPHANIE E. | ADDRESS ON FILE | | | | |
| 29436454 | ON TARGET MAINTENANCE | 11 W RAMAPO RD | GARNERVILLE | NY | 10923-1709 | |
| 29436455 | ON THE SPOT CONTAINERS LLC | C/O TIM HARDIN, PO BOX 140 | MADILL | OK | 73446-3840 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436456 | ON THE SPOT DELIVERY CORP | 136 E 128TH PL S | JENKS | OK | 74037 | |
| 29363243 | ONATE LOYA, ARLENE LORENA | ADDRESS ON FILE | | | | |
| 29367112 | ONCAY, MONICA | ADDRESS ON FILE | | | | |
| 29393455 | ONDICHO, DIANA MOSIARA | ADDRESS ON FILE | | | | |
| 29332580 | ONE DESIGN HOME LLC | ONE DESIGN HOME LLC, 34 WEST 33RD STREET FLOOR 2 | NEW YORK | NY | 10001-3304 | |
| 29335124 | ONE GLENWOOD ASSOC LP | C/O PRAGUE & COMPANY PC, 15 WALNUT ST STE150 | WELLESLEY HILLS | MA | 02481-2133 | |
| 29299607 | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR | CAMBRIDGE | MA | 02138 | |
| 29332581 | ONE GLOBAL INTERNATIONAL | ONE GLOBAL INTERNATIONAL LIMITED, 4F, BUILDING 2, DREAM PLAZA, NO 36 | HANGZHOU | | | CHINA |
| 29333755 | ONE HUNDRED COCONUTS LLC | ONE HUNDRED COCONUTS LLC DBA 100 CO, 6 ST JOHNS LANE | NEW YORK | NY | 10013 | |
| 29333756 | ONE JEANSWEAR GROUP | ONE JEANSWEAR GROUP HOLDINGS LLC, PO BOX 277512 | ATLANTA | GA | 30384-7512 | |
| 29337963 | ONE MAIN FINANCIAL SERVICES INC | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| 29346568 | ONE SOURCE INTERNATIONAL LLC | ONE SOURCE INTERNATIONAL LLC, 1703 N 13TH ST | ROGERS | AR | 72756-2315 | |
| 29346569 | ONE STEP UP LTD | ONE STEP UP LTD, 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018-3372 | |
| 29432922 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | |
| 29335125 | ONE TRINITY REAL ESTATE | INVESTMENT LLC, 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | |
| 29407770 | ONEAL, BILL JAMES | ADDRESS ON FILE | | | | |
| 29336874 | O'NEAL, BRANDY D | ADDRESS ON FILE | | | | |
| 29423455 | ONEAL, COREY JAMAL | ADDRESS ON FILE | | | | |
| 29386754 | ONEAL, DESMOND | ADDRESS ON FILE | | | | |
| 29377797 | ONEAL, EMILY | ADDRESS ON FILE | | | | |
| 29423241 | ONEAL, HEATHER | ADDRESS ON FILE | | | | |
| 29364676 | ONEAL, JAKYRI | ADDRESS ON FILE | | | | |
| 29374176 | O'NEAL, JEREMY TAYLOR | ADDRESS ON FILE | | | | |
| 29356926 | O'NEAL, JOANNA NELL | ADDRESS ON FILE | | | | |
| 29393430 | O'NEAL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29397128 | O'NEAL, KRISTIN S | ADDRESS ON FILE | | | | |
| 29361771 | O'NEAL, MICHAEL GABRIEL | ADDRESS ON FILE | | | | |
| 29407349 | ONEAL, SAVANNAH MARIE CHRISTINE | ADDRESS ON FILE | | | | |
| 29381211 | ONEAL, SELAH | ADDRESS ON FILE | | | | |
| 29393949 | ONEAL, SHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344758 | ONEAL, TARRI | ADDRESS ON FILE | | | | |
| 29410067 | O'NEAL, ZEBULIAH | ADDRESS ON FILE | | | | |
| 29417838 | ONEALL, ALICIA ANN | ADDRESS ON FILE | | | | |
| 29426096 | ONEFEATHER, ANNASTAEJIA DEVIN | ADDRESS ON FILE | | | | |
| 29337964 | ONEIDA CO SHERIFFS OFFICE | 200 ELIZABETH ST | UTICA | NY | 13501-2220 | |
| 29308001 | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY | 800 PARK AVE | UTICA | NY | 13501 | |
| 29347278 | O'NEIL, BARBARA A | ADDRESS ON FILE | | | | |
| 29423163 | O'NEIL, CAMERON NICOLE | ADDRESS ON FILE | | | | |
| 29352674 | O'NEIL, EMMA | ADDRESS ON FILE | | | | |
| 29382043 | O'NEIL, JAMIE | ADDRESS ON FILE | | | | |
| 29386838 | ONEIL, MARCQUISE DARNELL | ADDRESS ON FILE | | | | |
| 29361432 | ONEIL, NOREEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29391646 | ONEIL, STACIE I | ADDRESS ON FILE | | | | |
| 29429186 | O'NEIL, TRAVIS | ADDRESS ON FILE | | | | |
| 29361708 | O'NEILL, ALEXANDREA | ADDRESS ON FILE | | | | |
| 29350569 | ONEILL, AMBER | ADDRESS ON FILE | | | | |
| 29364406 | O'NEILL, BIANCA MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29349936 | O'NEILL, CAROL J | ADDRESS ON FILE | | | | |
| 29352683 | O'NEILL, COLETTE | ADDRESS ON FILE | | | | |
| 29374192 | ONEILL, DENNIS | ADDRESS ON FILE | | | | |
| 29333408 | O'NEILL, JAMIE | ADDRESS ON FILE | | | | |
| 29411390 | ONEILL, JESSICA MAE | ADDRESS ON FILE | | | | |
| 29297861 | O'NEILL, JOHN F. | ADDRESS ON FILE | | | | |
| 29341007 | ONEILL, KARAH D | ADDRESS ON FILE | | | | |
| 29363093 | ONEILL, LAWRENCE | ADDRESS ON FILE | | | | |
| 29349108 | ONEILL, MICHAEL | ADDRESS ON FILE | | | | |
| 29381447 | O'NEILL, SARAH IRENE | ADDRESS ON FILE | | | | |
| 29393290 | O'NEILL, SHANE ANTHONY | ADDRESS ON FILE | | | | |
| 29384116 | O'NEILL, THOMAS JACK CHARLES | ADDRESS ON FILE | | | | |
| 29346570 | ONELINK STORE SOLUTIONS, LLC | ONELINK STORE SOLUTIONS LLC, 212 THATCHER STREET | SHREVEPORT | LA | 71107 | |
| 29405375 | ONELLION, MARGOT | ADDRESS ON FILE | | | | |
| 29337965 | ONEMAIN FINANCIAL | 111 LOMAS BLVD SUITE 203 | ALBUQUERQUE | NM | 87102-2377 | |
| 29337967 | ONEMAIN FINANCIAL GROUP LLC | 2 EAST CALHOUN ST | SALEM | VA | 24153-3838 | |
| 29337968 | ONEMAIN FINANCIAL GROUP LLC | 501 E JEFFERSON ST STE 138 | CHARLOTTESVILLE | VA | 22902-5172 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337970 | ONEMAIN FINANCIAL GROUP LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 29337969 | ONEMAIN FINANCIAL GROUP LLC | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | |
| 29337971 | ONEMAIN FINANCIAL OF AMERICA INC | 250 SOUTH WAYNE AVE STE 100 | WAYNESBORO | VA | 22980-4625 | |
| 29337972 | ONEMAIN FINANCIAL OF ILLINOIS | 1002 E WESLEY DR STE 100 | OFALLON | IL | 62269-6143 | |
| 29336602 | ONE-STOP LICENSING | C/O MONTANA DEPARTMENT OF REVENUE, PO BOX 8003 | HELENA | MT | 59604-8003 | |
| 29436458 | ONETRUST LLC | 1200 ABERNATHY RD NE BLD 600 STE 30 | ATLANTA | GA | 30328 | |
| 29345251 | ONEWAY TRAILERS | WORLDWIDE EQUIPMENT EXCHANGE LLC, PO BOX 27567 | SALT LAKE CITY | UT | 84127-0567 | |
| 29394932 | ONEY, ELIJAH MARQUISE | ADDRESS ON FILE | | | | |
| 29402381 | ONG, TZE AHN | ADDRESS ON FILE | | | | |
| 29370705 | ONGEE, GEOFFREY | ADDRESS ON FILE | | | | |
| 29414337 | ONLINE ATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| 29346572 | ONLINE PACKAGING | 4311 LIBERTY LANE | PLOVER | WI | 54467-9203 | |
| 29345252 | ONLINE TRANSPORT INC | 6311 STONER BLVD | GREENFIELD | IN | 46140-7413 | |
| 29345253 | ONLINE TRANSPORT SYSTEM INC | 6311 W SOTNER DR | GREENFIELD | IN | 46140-7413 | |
| 29367526 | ONO, NYNE | ADDRESS ON FILE | | | | |
| 29427241 | ONOFRE, LEONARDO SAUL | ADDRESS ON FILE | | | | |
| 29391007 | ONOKPISE, OGHOGHO | ADDRESS ON FILE | | | | |
| 29337973 | ONONDAGA CO SHERIFF'S DEPT | 407 S STATE ST | SYRACUSE | NY | 13202-2040 | |
| 29325372 | ONONDAGA CO SHERIFFS OFFICE | CIVIL DIVISION, PO BOX 5252 | BINGHAMTON | NY | 13902-5252 | |
| 29307984 | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY | 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 | |
| 29403129 | ONORATO, SAMANTHA NICOLE | ADDRESS ON FILE | | | | |
| 29300901 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | JACKSONVILLE | NC | 28540-5309 | |
| 29308304 | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY | 234 NW CORRIDOR BOULEVARD | JACKSONVILLE | NC | 28540 | |
| 29325373 | ONTARIO COUNTY SHERIFFS OFFICE | 74 ONTARIO ST | CANANDAIGUA | NY | 14424-1898 | |
| 29308140 | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY | 20 ONTARIO STREET | CANANDAIGUA | NY | 14424 | |
| 29413871 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29335126 | ONTARIO GATEWAY SJT RETAIL | XVIII LLC, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29305366 | ONTARIO GROVE, LP | SERENA BENSON, C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | |
| 29347144 | ONTARIO MUNICIPAL INCOME TAX | 555 STUMBO RD | ONTARIO | OH | 44906-1259 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299047 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | ONTARIO | CA | 91761-1076 | |
| 29299048 | ONTARIO WATER UTILITIES, NY | 1850 RIDGE ROAD | ONTARIO | NY | 14519 | |
| 29346573 | ONTEL PRODUCTS | ONTEL PRODUCTS, 21 LAW DR | FAIRFIELD | NJ | 07004-3206 | |
| 29349204 | ONTIVEROS, CARICIA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29398184 | ONTIVEROS, EDGAR ALBERTO | ADDRESS ON FILE | | | | |
| 29418342 | ONTIVEROS, ISAAC DANTE | ADDRESS ON FILE | | | | |
| 29350833 | ONTIVEROS, JESSE L | ADDRESS ON FILE | | | | |
| 29340260 | ONTIVEROS, LILLYBELL | ADDRESS ON FILE | | | | |
| 29381459 | ONTIVEROS, RAUL | ADDRESS ON FILE | | | | |
| 29356051 | ONTIVEROS, ROBERTO | ADDRESS ON FILE | | | | |
| 29397534 | ONTIVEROS, YVETTE MARIE | ADDRESS ON FILE | | | | |
| 29355663 | ONWUSAH, LATONYA | ADDRESS ON FILE | | | | |
| 29371328 | ONYEAHIALAM, KIALA ULOMA | ADDRESS ON FILE | | | | |
| 29403565 | ONYECHE, KELLY C | ADDRESS ON FILE | | | | |
| 29394979 | ONYEGBULE, AHAMEFULE O. | ADDRESS ON FILE | | | | |
| 29395878 | ONYEKABA, MARILYN | ADDRESS ON FILE | | | | |
| 29311223 | Onyx Brands | 802 SE Plaza Ave, Suite 200 | Bentonville | AR | 72712 | |
| 29346574 | ONYX BRANDS | ONYX BRANDS, 9600 ROWLETT ROAD | NORTH LITTLE ROCK | AR | 72113 | |
| 29345254 | OOCL LOGISTICS USA INC | PO BOX 347189 | PITTSBURGH | PA | 15251-7189 | |
| 29346575 | OONA DISTRIBUTION | OONA DISTRIBUTION, 13800 NORTH FREEWAY | HOUSTON | TX | 77090 | |
| 29389794 | OONNOONNY, ISSAC | ADDRESS ON FILE | | | | |
| 29411338 | OOTEN, JANET SUE | ADDRESS ON FILE | | | | |
| 29430574 | OOTEN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391302 | OOTS, ISAIAH | ADDRESS ON FILE | | | | |
| 29436459 | OP RECYCLYING | MKAW CONSULTING, 2130 ADVANCE AVE | COLUMBUS | OH | 43207 | |
| 29388397 | OPATKEN, ALYSSA | ADDRESS ON FILE | | | | |
| 29346576 | OPEN ROADS BRANDS | 1425 E DOUGLAS AVE | WICHITA | KS | 67211-1640 | |
| 29436460 | OPEN TEXT INC | 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 29436461 | OPENSESAME INC | 1629 SW SALMON ST | PORTLAND | OR | 97205 | |
| 29433148 | OPG 201, LLC | 3200 W CLUBHOUSE DR STE 250 | LEHI | UT | 84043-6347 | |
| 29416881 | OPHELIA, HAZELTON | ADDRESS ON FILE | | | | |
| 29393064 | OPIGO, ALEXANDER | ADDRESS ON FILE | | | | |
| 29349647 | OPOKU, LEWIS | ADDRESS ON FILE | | | | |
| 29377360 | OPOKU-RENNER, KOJO | ADDRESS ON FILE | | | | |
| 29340013 | OPP, LESLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406565 | OPPEL, ADAM T | ADDRESS ON FILE | | | | |
| 29416882 | OPPORTUNITY CITY PAC | 545 E TOWN ST | COLUMBUS | OH | 43215 | |
| 29388093 | OPRECHT, LEYLAND JUNIOR | ADDRESS ON FILE | | | | |
| 29391414 | OPSATNICK, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| 29416883 | OPTIMIZELY INC | PO BOX 92504 | LAS VEGAS | NV | 89193-2504 | |
| 29416884 | OPTIMIZELY NORTH AMERICA INC | PO BOX 200627 | PITTSBURGH | PA | 15251-0627 | |
| 29345538 | OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | BERKHAMSTED HERTS | | HP4 2UB | UNITED KINGDOM |
| 29416885 | OPTIMUM SEISMIC INC | 5508 S SANTA FE AVE | VERNON | CA | 90058-3524 | |
| 29314257 | Optimus Enterprise, Inc. | 2201 E. Winston Rd., Unit J | Anaheim | CA | 92806 | |
| 29346577 | OPTIMUS ENTERPRISE, INC. | OPTIMUS ENTERPRISE, INC., 2201 E. WINSTON ROAD | ANAHEIM | CA | 92806 | |
| 29416886 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PL | CHICAGO | IL | 60673-1282 | |
| 29416888 | OPTUM | OPTUMINSIGHT INC, 9900 BREN RD E ATT CORP TAX MNOO8-T | MINNETONKA | MN | 55343 | |
| 29416889 | OPTUM DBA EQUIAN | OPTUMINSIGHT, 11000 OPTUM CIRCLE | EDEN PRAIRIE | MN | 55344 | |
| 29416890 | OPTUMRX | OPTUMRX INC, 2300 MAIN ST CA134-0505 | IRVINE | CA | 92614 | |
| 29326062 | OQUENDO, DOMINIQUE (ESTATE OF) | ADDRESS ON FILE | | | | |
| 29382606 | OQUENDO, JASON | ADDRESS ON FILE | | | | |
| 29381120 | OQUENDO, JOSE IVAN | ADDRESS ON FILE | | | | |
| 29406307 | OQUENDO, JOSHUA ANTONIO | ADDRESS ON FILE | | | | |
| 29360896 | O'QUINN, AKEEM | ADDRESS ON FILE | | | | |
| 29358993 | O'QUINN, JERMAINE | ADDRESS ON FILE | | | | |
| 29391323 | O'QUINN, KOLESHIA | ADDRESS ON FILE | | | | |
| 29395138 | O'QUINN, PRESTON THOMAS | ADDRESS ON FILE | | | | |
| 29414516 | OR DEPT OF JUSTICE | CHILD SUPPORT ACCT., PO BOX 14506 | SALEM | OR | 97309-0420 | |
| 29416891 | ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320 | |
| 29416892 | ORACLE CREDIT CORPORATION | PO BOX 412622 | BOSTON | MA | 02241-2622 | |
| 29436462 | ORACLE ELEVATOR HOLDCO INC | PO BOX 850001 | ORLANDO | FL | 32885-9901 | |
| 29346578 | ORALABS INC | ORALABS INC, 18685 E PLAZA DR | PARKER | CO | 80134-9061 | |
| 29399988 | ORAM, MATTHEW | ADDRESS ON FILE | | | | |
| 29392563 | ORAM, SHAWNNA JOHANNA | ADDRESS ON FILE | | | | |
| 29371738 | ORAMAS FONTE, ADRIANA | ADDRESS ON FILE | | | | |
| 29361253 | O'RAND, QUINN | ADDRESS ON FILE | | | | |
| 29299049 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | SPRING VALLEY | NY | 10977-0800 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346579 | ORANGE CIRCLE STUDIO | ORANGE CIRCLE STUDIO COORPORATION, PO BOX 50244 | IRVINE | CA | 92619 | |
| 29436463 | ORANGE CO ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIVISION, PO BOX 25400 | SANTA ANA | CA | 92705 | |
| 29325374 | ORANGE CO SHERIFFS OFFICE | 110 WELLS FARM RD | GOSHEN | NY | 10924-6743 | |
| 29332118 | ORANGE COMMERCIAL CREDIT | ORANGE COMMERCIAL CREDIT INC, P O BOX 11099 | OLYMPIA | WA | 98508-1099 | |
| 29335128 | ORANGE COUNTY | TREASURER TAX COLLECTOR, PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| 29436464 | ORANGE COUNTY AGRICULTURAL COMMISSI | SEALER OF WEIGHTS AND MEASURES, 222 EAST BRISTOL LANE | ORANGE | CA | 92865-2714 | |
| 29300902 | ORANGE COUNTY APPRAISAL DIST | PO BOX 457 | ORANGE | TX | 77631-0457 | |
| 29300903 | ORANGE COUNTY AUDITOR-CONTROLL | 2009 E EDINGER AVE | SANTA ANA | CA | 92705-4720 | |
| 29436465 | ORANGE COUNTY BBC | ORANGE COUNTY COMPTROLLER FA, FINANCE & ACCOUNTING 4TH FLOOR, PO BOX 38 | ORLANDO | FL | 32802 | |
| 29307819 | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 | |
| 29307164 | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | SANTA ANA | CA | 92702-0238 | |
| 29336605 | ORANGE COUNTY CLERK -RECORDER | FICTITIOUS BUSINESS NAME STATEMENT, 601 N ROSS ST PO BOX 238 | SANTA ANA | CA | 92701-4057 | |
| 29436466 | ORANGE COUNTY FIRE RESCUE | FISCAL AND OPERATIONAL SUPPORT DIV, PO BOX 5879 | WINTER PARK | FL | 32793-5879 | |
| 29336606 | ORANGE COUNTY HEALTH & CODE | 11475-C FM 1442 | ORANGE | TX | 77630-5227 | |
| 29324149 | ORANGE COUNTY HEALTH CARE | 1241 E DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | |
| 29307166 | ORANGE COUNTY RECORDER | 12 CIVIC CENTER PLZ | SANTA ANA | CA | 92701-4095 | |
| 29307167 | ORANGE COUNTY REPORTER | 600 W SANTA ANA BLVD STE 205 | SANTA ANA | CA | 92701-4542 | |
| 29324151 | ORANGE COUNTY TAX | PO BOX 1568 | ORANGE | TX | 77631-1568 | |
| 29307168 | ORANGE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1568 | ORANGE | TX | 77631-1568 | |
| 29307169 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| 29320505 | Orange County Tax Collector | P.O Box 545100 | Orlando | FL | 32854 | |
| 29324152 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| 29320561 | ORANGE COUNTY TAX COLLECTOR, SCOTT RANDOLPH | P.O BOX 545100 | Orlando | FL | 32854 | |
| 29436468 | ORANGE COUNTY TREASURER | TAX COLLECTOR, REVENUE RECOVERY / AR UNIT, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| 29299050 | ORANGE COUNTY UTILITIES | PO BOX 105573 | ATLANTA | GA | 30348-5573 | |
| 29301572 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | 415 N. ORANGE AVE. | ORLANDO | FL | 32801 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301579 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | ORANGE COUNTY CONSUMER FRAUD UNIT | ORLANDO | FL | 32801 | |
| 29301373 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, CONSUMER AFFAIRS & WEIGHTS & MEASURES, 255 MAIN STREET | GOSHEN | NY | 10924 | |
| 29307952 | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY | 801 W DIVISION | ORANGE | TX | 77630 | |
| 29414338 | ORANGE NEWSMEDIA LLC | PO BOX 1028 | ORANGE | TX | 77631 | |
| 29391681 | ORANGE, MIA | ADDRESS ON FILE | | | | |
| 29365923 | ORANGE, SHUNTA RENA | ADDRESS ON FILE | | | | |
| 29324154 | ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 | |
| 29308139 | ORANGEBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 1437 AMELIA ST | ORANGEBURG | SC | 29115 | |
| 29335129 | ORANGEBURG REALTY LTD | 5533 WIND DRAFT LANE | BOCA RATON | FL | 33433-5445 | |
| 29433018 | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN | BOCA RATON | FL | 33433 | |
| 29335130 | ORANGEHURST VENTURE L.P. | ERIC MEADOWS, PO BOX 1951 | BEAUMONT | TX | 77704-1951 | |
| 29305480 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS | BEAUMONT | TX | 77704 | |
| 29376585 | ORANTES, GABRIELLA | ADDRESS ON FILE | | | | |
| 29421551 | ORANVIL, ANTHONY | ADDRESS ON FILE | | | | |
| 29327261 | ORAVETZ, WILLIAM | ADDRESS ON FILE | | | | |
| 29326063 | ORAVITZ, ANDREW | ADDRESS ON FILE | | | | |
| 29365845 | ORAVITZ, GARRETT L | ADDRESS ON FILE | | | | |
| 29436469 | ORAZIO, SIRAVO | ADDRESS ON FILE | | | | |
| 29423375 | ORBAN, GLORIA J | ADDRESS ON FILE | | | | |
| 29387737 | ORBAN, RICHARD JOHN | ADDRESS ON FILE | | | | |
| 29368339 | ORBE, JHOSELYN PAOLA | ADDRESS ON FILE | | | | |
| 29323463 | Orbit Innovations LLC | 226 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 29323403 | Orbit Innovations LLC | c/o Lazarus & Lazarus P.C., Harlan M. Lazarus, 240 Madison Ave, 8th Floor | New York | NY | 10016 | |
| 29333757 | ORBIT INNOVATIONS LLC | ORBIT INNOVATIONS LLC, P.O BOX 88926 | CHICAGO | IL | 60695 | |
| 29333758 | ORBIT IRRIGATION PRODUCTS LLC | LUNAR ACQUISITION CORP, 845 NORTH OVERLAND ROAD | NORTH SALT LAKE CITY | UT | 84054-2123 | |
| 29325376 | ORBIT LEASING INC | PO BOX 9534 | WYOMING | MI | 49509-0534 | |
| 29335131 | ORCHARD PLAZA STATION LLC | 6795 PAYSPHERE CIR | CHICAGO | IL | 60674-0067 | |
| 29387807 | ORCHARD, CAMERON | ADDRESS ON FILE | | | | |
| 29373319 | ORDAZ RIOS, YAREIDA NOEMI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417122 | ORDAZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29338594 | ORDEHI, HECTOR E. | ADDRESS ON FILE | | | | |
| 29359448 | ORDEL, ALEXIS | ADDRESS ON FILE | | | | |
| 29336822 | ORDEL, MARK A | ADDRESS ON FILE | | | | |
| 29425828 | ORDONA, TRACEY | ADDRESS ON FILE | | | | |
| 29368596 | ORDONEZ, ERICK | ADDRESS ON FILE | | | | |
| 29363221 | ORDONEZ, GENESIS ANAHI | ADDRESS ON FILE | | | | |
| 29357136 | ORDONEZ, JACOB | ADDRESS ON FILE | | | | |
| 29435694 | ORDONEZ, JOSE | ADDRESS ON FILE | | | | |
| 29350704 | ORDONEZ, JOSE | ADDRESS ON FILE | | | | |
| 29340518 | ORDONEZ, MATHEW V. | ADDRESS ON FILE | | | | |
| 29340909 | ORDONEZ, SILVIA O | ADDRESS ON FILE | | | | |
| 29342532 | ORDOYNE, GAVIN J | ADDRESS ON FILE | | | | |
| 29375482 | ORDUNO AVILA, SHAYLA | ADDRESS ON FILE | | | | |
| 29434013 | ORDWAY, VALERIE | ADDRESS ON FILE | | | | |
| 29424902 | OREAR, STEVEN | ADDRESS ON FILE | | | | |
| 29407579 | OREAR, TYRUS PATRICK | ADDRESS ON FILE | | | | |
| 29374223 | OREE, JAZMEN | ADDRESS ON FILE | | | | |
| 29389304 | OREGEL SANDOVAL, GUADALUPE | ADDRESS ON FILE | | | | |
| 29307172 | OREGON BEVERAGE RECYCLING | 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | |
| 29324155 | OREGON BEVERAGE RECYCLING | ORBC COOPERATIVE, 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | |
| 29325377 | OREGON CREDIT & COLLECTION BUREAU I | PO BOX 458 | LEBANON | OR | 97355-0458 | |
| 29325378 | OREGON CREDIT & COLLECTIONS | BUREAU INC, PO BOX 826 | ALBANY | OR | 97321-0295 | |
| 29307173 | OREGON DEPARTMENT OF | 635 CAPITOL ST NE | SALEM | OR | 97301-2564 | |
| 29324157 | OREGON DEPARTMENT OF AGRICULTURE | PO BOX 4395 UNIT 17 | PORTLAND | OR | 97208-4395 | |
| 29325379 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | SALEM | OR | 97309-5018 | |
| 29325380 | OREGON DEPT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | |
| 29324158 | OREGON DEPT OF REVENUE | PO BOX 14777 | SALEM | OR | 97309-0960 | |
| 29307175 | OREGON EMPLOYMENT DEPT. | PO BOX 14010 | SALEM | OR | 97309-5031 | |
| 29325381 | OREGON MUNICIPAL COURT | 5330 SEAMAN RD | OREGON | OH | 43616-2608 | |
| 29325382 | OREGON ONE INC | 5848 SE MILWAUKIE AVE | PORTLAND | OR | 97202-5256 | |
| 29307176 | OREGON SECRETARY OF STATE | PO BOX 34267 | SEATTLE | WA | 98124-1267 | |
| 29307177 | OREGON SECRETARY OF STATE | PO BOX 4353 | PORTLAND | OR | 97208-4353 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | |
| 29335132 | OREGON TRAIL CENTER VENTURES LLC | 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661-3886 | |
| 29414339 | OREGONIAN MEDIA GROUP | DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| 29381638 | OREILLY, MICHEL | ADDRESS ON FILE | | | | |
| 29402410 | OREILLY, NICOLE | ADDRESS ON FILE | | | | |
| 29418184 | O'REILLY, RYAN | ADDRESS ON FILE | | | | |
| 29396226 | OREILLY, SEAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29419694 | OREJEL, MARIA CARMEN | ADDRESS ON FILE | | | | |
| 29419064 | ORELIEN, NAOMIE | ADDRESS ON FILE | | | | |
| 29403324 | ORELLANA, ANNETTE | ADDRESS ON FILE | | | | |
| 29339879 | ORELLANA, DORIS A | ADDRESS ON FILE | | | | |
| 29398696 | ORELLANA, GABRIEL ELISEO | ADDRESS ON FILE | | | | |
| 29407951 | ORELLANA, JORGE | ADDRESS ON FILE | | | | |
| 29383063 | ORELLANA, KATIE LYNN | ADDRESS ON FILE | | | | |
| 29386416 | ORELLANA, MADELINE SAMAI | ADDRESS ON FILE | | | | |
| 29356672 | ORELLANA, NANCY | ADDRESS ON FILE | | | | |
| 29398826 | ORELLANA, OMAR | ADDRESS ON FILE | | | | |
| 29396804 | ORELLANA, REBECCA | ADDRESS ON FILE | | | | |
| 29377047 | ORELLANA-OCHOA, CAROL | ADDRESS ON FILE | | | | |
| 29410917 | OREN, JUSTIN PARKER | ADDRESS ON FILE | | | | |
| 29323717 | ORENBERG, LISA L | ADDRESS ON FILE | | | | |
| 29393976 | ORETA, BARBARA JULIANNE | ADDRESS ON FILE | | | | |
| 29329984 | ORF, KATHERINE | ADDRESS ON FILE | | | | |
| 29373682 | ORGAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29332009 | ORGANISTA, CASSANDRA RUBY | ADDRESS ON FILE | | | | |
| 29333760 | ORIAN RUGS INC | ORIAN RUGS INC, ROSENTHAL & ROSENTHAL SOUTHEAST | CHICAGO | IL | 60695-1926 | |
| 29365213 | ORIANS, BRIANNA | ADDRESS ON FILE | | | | |
| 29405269 | ORICK, HOLLI ANN MARIE | ADDRESS ON FILE | | | | |
| 29400714 | ORICK, SANDRA GAYLE | ADDRESS ON FILE | | | | |
| 29352251 | ORICKS, JERRY | ADDRESS ON FILE | | | | |
| 29345539 | ORIENT ASSET ( SHANGHAI) | HOME TEXTILES, 633 SHANG FENG RD PUDONG | SHANGHAI | | | CHINA |
| 29340238 | ORIENT, LUCIEN | ADDRESS ON FILE | | | | |
| 29333761 | ORIENTAL WEAVERS USA INC | DEPT 40232, PO BOX 740209 | ATLANTA | GA | 30374-0209 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333762 | ORIGINAL GOURMET FOOD CO | ORIGINAL GOURMET FOOD CO, 52 STILES RD STE 201 | SALEM | NH | 03079-4807 | |
| 29333763 | ORIGINAL SALT COMPANY | 1422 BURTONWOOD DRIVE STE 100 | GASTONIA | NC | 28054-4051 | |
| 29412354 | ORIHUELA, JESSICA | ADDRESS ON FILE | | | | |
| 29426166 | O'RILEY, BRENNA | ADDRESS ON FILE | | | | |
| 29297366 | ORIN K SMITH & MARILYN S SMITH JT TEN | ADDRESS ON FILE | | | | |
| 29363853 | ORIOLA, JULIAN ROBERT | ADDRESS ON FILE | | | | |
| 29413881 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | |
| 29427768 | ORJUELA, GLORIA | ADDRESS ON FILE | | | | |
| 29388801 | ORJUELA, RICARDO | ADDRESS ON FILE | | | | |
| 29436470 | ORKIN LLC | ROLLINS INC, PO BOX 638898 | CINCINNATI | OH | 45263-8898 | |
| 29397888 | ORLAND, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29414340 | ORLANDO SENTINEL | PO BOX 8023 | WILLOUGHBY | OH | 44096 | |
| 29310152 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | TAMPA | FL | 33631-3329 | |
| 29388963 | ORLANDO, BLAKE S | ADDRESS ON FILE | | | | |
| 29405776 | ORLANDO, KARINA ANGELA | ADDRESS ON FILE | | | | |
| 29393429 | ORLANDO, NICHOLAS | ADDRESS ON FILE | | | | |
| 29350281 | ORLANG, RAYMOND | ADDRESS ON FILE | | | | |
| 29415423 | ORLICH, DANIEL | ADDRESS ON FILE | | | | |
| 29351428 | ORLOFSKE, DEBORAH M | ADDRESS ON FILE | | | | |
| 29324468 | ORLOSKY, JAMES G | ADDRESS ON FILE | | | | |
| 29364186 | ORLOWSKI, ANTHONY A | ADDRESS ON FILE | | | | |
| 29359187 | ORLOWSKI, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29333764 | ORLY SHOE CORP | ORLY SHOE CORP, 15 W. 34TH ST 7TH FLOOR | NEW YORK | NY | 10001-3015 | |
| 29353276 | ORMANDY, GARRETT LEE | ADDRESS ON FILE | | | | |
| 29364055 | ORME, REAGAN | ADDRESS ON FILE | | | | |
| 29367345 | ORMOND, DEMETRIUS L | ADDRESS ON FILE | | | | |
| 29384499 | ORMONDE, GERARDO | ADDRESS ON FILE | | | | |
| 29419181 | ORMSBY, HEATHER | ADDRESS ON FILE | | | | |
| 29333765 | ORNATIVE INC. | ORNATIVE INC., 13555 SE 36TH ST STE 100 | BELLEVUE | WA | 98006 | |
| 29381282 | ORNDORFF, MCKENZIE | ADDRESS ON FILE | | | | |
| 29403852 | ORNDUFF, LISA RENEE | ADDRESS ON FILE | | | | |
| 29396338 | ORNELAS, ALONDRA NAYELI | ADDRESS ON FILE | | | | |
| 29419277 | ORNELAS, BRIANNA | ADDRESS ON FILE | | | | |
| 29383236 | ORNELAS, CAMILLE ALEXA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351671 | ORNELAS, CESAR | ADDRESS ON FILE | | | | |
| 29381273 | ORNELAS, DAISY MARIE | ADDRESS ON FILE | | | | |
| 29355311 | ORNELAS, EMILIA | ADDRESS ON FILE | | | | |
| 29408201 | ORNELAS, JASON DOMINIC | ADDRESS ON FILE | | | | |
| 29388517 | ORNELAS, JOVITA | ADDRESS ON FILE | | | | |
| 29399080 | ORNELAS, KRISTY MICHELLE | ADDRESS ON FILE | | | | |
| 29369262 | ORNELAS, MARQUEZ RICO | ADDRESS ON FILE | | | | |
| 29327438 | ORNELAS, MONICA NALLELY | ADDRESS ON FILE | | | | |
| 29363461 | ORNELAS, SELENA RENEE | ADDRESS ON FILE | | | | |
| 29426169 | ORNELAS, YESENIA | ADDRESS ON FILE | | | | |
| 29324211 | OROBIO, VICTORIA IVON | ADDRESS ON FILE | | | | |
| 29395902 | ORONA, BENJAMIN ROGER | ADDRESS ON FILE | | | | |
| 29343549 | OROPALLO, DAWN M | ADDRESS ON FILE | | | | |
| 29388795 | OROPESA, KARINA MILAGROS | ADDRESS ON FILE | | | | |
| 29346503 | OROPESA, SONYA R | ADDRESS ON FILE | | | | |
| 29359686 | OROPEZA, VINCENT | ADDRESS ON FILE | | | | |
| 29333766 | ORORA PACKAGING SOLUTIONS | ORORA PACKAGING SOLUTIONS, 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 29433669 | ORORA VISUAL LLC | PO BOX 733489 | DALLAS | TX | 75373-3489 | |
| 29362396 | OROS, JESSICA | ADDRESS ON FILE | | | | |
| 29417718 | OROSCO, SANTOS | ADDRESS ON FILE | | | | |
| 29385134 | OROSCO, SKYE ROBERT | ADDRESS ON FILE | | | | |
| 29403407 | O'ROURKE, CHRISTINE NICOLE | ADDRESS ON FILE | | | | |
| 29402561 | O'ROURKE, IAN MICHAEL | ADDRESS ON FILE | | | | |
| 29349427 | OROURKE, SHELBY ALEXIS | ADDRESS ON FILE | | | | |
| 29305804 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL, 6680 ALHAMBRA AVENUE, #133 | MARTINEZ | CA | 94553 | |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 | MARTINEZ | CA | 94553-6105 | |
| 29341310 | OROZCO, ABRANA | ADDRESS ON FILE | | | | |
| 29364556 | OROZCO, ALESSANDRA NICHOLE | ADDRESS ON FILE | | | | |
| 29351432 | OROZCO, ALIZED | ADDRESS ON FILE | | | | |
| 29374514 | OROZCO, CRISTIAN | ADDRESS ON FILE | | | | |
| 29391394 | OROZCO, DANNA H | ADDRESS ON FILE | | | | |
| 29326739 | OROZCO, EMMANUEL | ADDRESS ON FILE | | | | |
| 29340917 | OROZCO, ERENDIDA | ADDRESS ON FILE | | | | |
| 29359634 | OROZCO, FRANCISCO JR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379146 | OROZCO, JALISSA M. | ADDRESS ON FILE | | | | |
| 29357241 | OROZCO, JESSELL M | ADDRESS ON FILE | | | | |
| 29350343 | OROZCO, JOSE | ADDRESS ON FILE | | | | |
| 29398475 | OROZCO, KAREN ESTHER | ADDRESS ON FILE | | | | |
| 29407476 | OROZCO, LAURA STEPHANIE | ADDRESS ON FILE | | | | |
| 29347430 | OROZCO, LUCIA | ADDRESS ON FILE | | | | |
| 29431387 | OROZCO, MARIA | ADDRESS ON FILE | | | | |
| 29363024 | OROZCO, MARIELBA | ADDRESS ON FILE | | | | |
| 29402164 | OROZCO, MARISA | ADDRESS ON FILE | | | | |
| 29369827 | OROZCO, MARTY | ADDRESS ON FILE | | | | |
| 29359249 | OROZCO, MATTHEW | ADDRESS ON FILE | | | | |
| 29375938 | OROZCO, MATTHEW | ADDRESS ON FILE | | | | |
| 29366190 | OROZCO, OLGA | ADDRESS ON FILE | | | | |
| 29328793 | OROZCO, SAMANTHA XENA | ADDRESS ON FILE | | | | |
| 29374013 | OROZCO, SANDY | ADDRESS ON FILE | | | | |
| 29331544 | OROZCO, SHERON | ADDRESS ON FILE | | | | |
| 29388675 | OROZCO, THALIA KIMBERLY | ADDRESS ON FILE | | | | |
| 29326066 | OROZCO, VANESSA | ADDRESS ON FILE | | | | |
| 29423742 | ORPHEY, TYTIAYANA ALEXIS | ADDRESS ON FILE | | | | |
| 29421076 | ORQUE, KAITLYN | ADDRESS ON FILE | | | | |
| 29367697 | ORQUIZ, MANUEL | ADDRESS ON FILE | | | | |
| 29380781 | ORR, AUSTIN | ADDRESS ON FILE | | | | |
| 29363502 | ORR, AUSTIN EDWARD | ADDRESS ON FILE | | | | |
| 29393100 | ORR, BREVIN | ADDRESS ON FILE | | | | |
| 29386174 | ORR, BRITTNI J | ADDRESS ON FILE | | | | |
| 29399723 | ORR, CAMREN M | ADDRESS ON FILE | | | | |
| 29379900 | ORR, CIARA MONIQUE | ADDRESS ON FILE | | | | |
| 29403117 | ORR, DESIREE | ADDRESS ON FILE | | | | |
| 29340132 | ORR, JACKSON RILEY | ADDRESS ON FILE | | | | |
| 29343037 | ORR, KACIE MARIE | ADDRESS ON FILE | | | | |
| 29338716 | ORR, KATHERINE | ADDRESS ON FILE | | | | |
| 29371641 | ORR, OCEAN | ADDRESS ON FILE | | | | |
| 29373985 | ORR, SHAWNA | ADDRESS ON FILE | | | | |
| 29376647 | ORR, TAYLOR | ADDRESS ON FILE | | | | |
| 29428097 | ORR, WINDY | ADDRESS ON FILE | | | | |
| 29400528 | ORRILL, NICHOLAS GERALD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412387 | ORROSTIETA, MARIA | ADDRESS ON FILE | | | | |
| 29387951 | ORSBORNE, ERICA | ADDRESS ON FILE | | | | |
| 29396949 | ORSINISMITH, SAULNIER | ADDRESS ON FILE | | | | |
| 29343850 | ORSINO, JOSEPH | ADDRESS ON FILE | | | | |
| 29345540 | ORSTAR INDUSTRIAL CO. LTD | ORSTAR INDUSTRIAL CO., LIMITED, UNIT I 3/F GOOD HARVEST CTR 33 ON C | HONG KONG | | | CHINA |
| 29424929 | ORSULIC, MATE JOSIP | ADDRESS ON FILE | | | | |
| 29363823 | ORT, BONITA M | ADDRESS ON FILE | | | | |
| 29421710 | ORTA, AARON | ADDRESS ON FILE | | | | |
| 29408062 | ORTA, ALLYSON M | ADDRESS ON FILE | | | | |
| 29360557 | ORTA, EDGAR | ADDRESS ON FILE | | | | |
| 29384037 | ORTA, FRED | ADDRESS ON FILE | | | | |
| 29385051 | ORTA, JENNIFER | ADDRESS ON FILE | | | | |
| 29330631 | ORTA, TIFFANY | ADDRESS ON FILE | | | | |
| 29411807 | ORTEGA DE TAPIA, MARIA | ADDRESS ON FILE | | | | |
| 29343339 | ORTEGA HERNANDEZ, KASSANDRA | ADDRESS ON FILE | | | | |
| 29407627 | ORTEGA JR, ARTHUR JAMES | ADDRESS ON FILE | | | | |
| 29365937 | ORTEGA JR, PAULINO | ADDRESS ON FILE | | | | |
| 29352690 | ORTEGA ROWE, SERIAH BRYANNA | ADDRESS ON FILE | | | | |
| 29361729 | ORTEGA, ALEXIS ALYSSA | ADDRESS ON FILE | | | | |
| 29378349 | ORTEGA, ANGEL A | ADDRESS ON FILE | | | | |
| 29423558 | ORTEGA, ANGIE MARIE | ADDRESS ON FILE | | | | |
| 29343873 | ORTEGA, ANNA M | ADDRESS ON FILE | | | | |
| 29403188 | ORTEGA, ANTHONY | ADDRESS ON FILE | | | | |
| 29421145 | ORTEGA, ARIANA GABRIELA | ADDRESS ON FILE | | | | |
| 29373570 | ORTEGA, ASHLY LILLIAN | ADDRESS ON FILE | | | | |
| 29353194 | ORTEGA, BIANCA B | ADDRESS ON FILE | | | | |
| 29353969 | ORTEGA, BREANNA M | ADDRESS ON FILE | | | | |
| 29387135 | ORTEGA, BRYAN ANTHONY | ADDRESS ON FILE | | | | |
| 29398329 | ORTEGA, CANDY | ADDRESS ON FILE | | | | |
| 29367339 | ORTEGA, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29384426 | ORTEGA, EDWIN | ADDRESS ON FILE | | | | |
| 29427132 | ORTEGA, GABRIELA | ADDRESS ON FILE | | | | |
| 29381670 | ORTEGA, GABRIELLA | ADDRESS ON FILE | | | | |
| 29334804 | ORTEGA, GLORIA | ADDRESS ON FILE | | | | |
| 29395019 | ORTEGA, GREGORIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357963 | ORTEGA, JESSICA | ADDRESS ON FILE | | | | |
| 29365027 | ORTEGA, JOHANELYS MARIE | ADDRESS ON FILE | | | | |
| 29401608 | ORTEGA, JOSE CRUZ | ADDRESS ON FILE | | | | |
| 29417673 | ORTEGA, JOSEPH R. | ADDRESS ON FILE | | | | |
| 29356046 | ORTEGA, JUAN | ADDRESS ON FILE | | | | |
| 29394358 | ORTEGA, JUANA | ADDRESS ON FILE | | | | |
| 29429973 | ORTEGA, KARLA CECILIA | ADDRESS ON FILE | | | | |
| 29417400 | ORTEGA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29352870 | ORTEGA, LIANERY | ADDRESS ON FILE | | | | |
| 29396780 | ORTEGA, LISA J | ADDRESS ON FILE | | | | |
| 29360753 | ORTEGA, LOLO D | ADDRESS ON FILE | | | | |
| 29428508 | ORTEGA, LORINA | ADDRESS ON FILE | | | | |
| 29429825 | ORTEGA, MARCO | ADDRESS ON FILE | | | | |
| 29338717 | ORTEGA, MARIA | ADDRESS ON FILE | | | | |
| 29419032 | ORTEGA, MARIA M | ADDRESS ON FILE | | | | |
| 29418560 | ORTEGA, NICO JAMES | ADDRESS ON FILE | | | | |
| 29418113 | ORTEGA, NOAH | ADDRESS ON FILE | | | | |
| 29359578 | ORTEGA, SKYE TAYLOR | ADDRESS ON FILE | | | | |
| 29368642 | ORTEGA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29423925 | ORTEGA, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| 29424913 | ORTEGA, TONI MARIE | ADDRESS ON FILE | | | | |
| 29343010 | ORTEGA, VERONICA | ADDRESS ON FILE | | | | |
| 29408888 | ORTEGA, VICTORIA CELESTE | ADDRESS ON FILE | | | | |
| 29412404 | ORTEGA, YERITZA | ADDRESS ON FILE | | | | |
| 29354919 | ORTEGA, ZENORA | ADDRESS ON FILE | | | | |
| 29366768 | ORTEGA-GONZALEZ, JOEL ALBERTO | ADDRESS ON FILE | | | | |
| 29349626 | ORTEGA-NUNEZ, EDWARD E. | ADDRESS ON FILE | | | | |
| 29325751 | ORTEGAS, AUGUSTIN | ADDRESS ON FILE | | | | |
| 29417323 | ORTEGO, EMILY C | ADDRESS ON FILE | | | | |
| 29388732 | ORTEGON, ADAM | ADDRESS ON FILE | | | | |
| 29361480 | ORTENSIE, ANGELINA | ADDRESS ON FILE | | | | |
| 29382691 | ORTERY, MACKENZIE | ADDRESS ON FILE | | | | |
| 29377076 | ORTEZ, DIANA I | ADDRESS ON FILE | | | | |
| 29376339 | ORTH, DEANNA | ADDRESS ON FILE | | | | |
| 29429891 | ORTH, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| 29325383 | ORTHO VIRGINIA INC | PO BOX 90775 | HENRICO | VA | 23273-0775 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325384 | ORTHOVIRGINIA INC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 29357433 | ORTIGOZA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 29370517 | ORTIGOZA, YUSSE KARINA | ADDRESS ON FILE | | | | |
| 29349779 | ORTIZ ACHO, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29423424 | ORTIZ CORTEZ, SONIA | ADDRESS ON FILE | | | | |
| 29352591 | ORTIZ JR, ANIBAL | ADDRESS ON FILE | | | | |
| 29378523 | ORTIZ JR, FERNANDO | ADDRESS ON FILE | | | | |
| 29380128 | ORTIZ MENA, IVET | ADDRESS ON FILE | | | | |
| 29338719 | ORTIZ MONTESINOS, ARMANDO & OROZCO MANUEL | ADDRESS ON FILE | | | | |
| 29411300 | ORTIZ SANTOS, ANTHONY | ADDRESS ON FILE | | | | |
| 29429877 | ORTIZ VARGAS, ALEX | ADDRESS ON FILE | | | | |
| 29360473 | ORTIZ, ALICIA | ADDRESS ON FILE | | | | |
| 29405902 | ORTIZ, ALYZAE | ADDRESS ON FILE | | | | |
| 29401049 | ORTIZ, AMERICA | ADDRESS ON FILE | | | | |
| 29381236 | ORTIZ, ANABELLE | ADDRESS ON FILE | | | | |
| 29376387 | ORTIZ, ANACHEYRA LYNN | ADDRESS ON FILE | | | | |
| 29435712 | ORTIZ, ANDREZ | ADDRESS ON FILE | | | | |
| 29330657 | ORTIZ, ANGEDITH L. | ADDRESS ON FILE | | | | |
| 29356623 | ORTIZ, ANGEL GENNEVYVE | ADDRESS ON FILE | | | | |
| 29406411 | ORTIZ, ANNMARIE | ADDRESS ON FILE | | | | |
| 29424834 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29350760 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29371807 | ORTIZ, ARIATNA | ADDRESS ON FILE | | | | |
| 29367613 | ORTIZ, ARTURO | ADDRESS ON FILE | | | | |
| 29349135 | ORTIZ, ASENCION | ADDRESS ON FILE | | | | |
| 29422205 | ORTIZ, AYIANNAH | ADDRESS ON FILE | | | | |
| 29410550 | ORTIZ, BILLY | ADDRESS ON FILE | | | | |
| 29395514 | ORTIZ, BRANDON | ADDRESS ON FILE | | | | |
| 29397061 | ORTIZ, BRENDA L. | ADDRESS ON FILE | | | | |
| 29378778 | ORTIZ, BRIAN | ADDRESS ON FILE | | | | |
| 29338306 | ORTIZ, BRIAN | ADDRESS ON FILE | | | | |
| 29369287 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | |
| 29389173 | ORTIZ, CARLOS JOVANNI | ADDRESS ON FILE | | | | |
| 29394608 | ORTIZ, CHARLEEN | ADDRESS ON FILE | | | | |
| 29430249 | ORTIZ, CHARLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426435 | ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29373165 | ORTIZ, DANIEL | ADDRESS ON FILE | | | | |
| 29379130 | ORTIZ, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 29342036 | ORTIZ, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29407640 | ORTIZ, DANIELLE | ADDRESS ON FILE | | | | |
| 29403065 | ORTIZ, DASIAH | ADDRESS ON FILE | | | | |
| 29426138 | ORTIZ, DEBORAH | ADDRESS ON FILE | | | | |
| 29364719 | ORTIZ, ELAINE | ADDRESS ON FILE | | | | |
| 29330201 | ORTIZ, ELROY | ADDRESS ON FILE | | | | |
| 29401565 | ORTIZ, EMILY RAMONA | ADDRESS ON FILE | | | | |
| 29357044 | ORTIZ, ERNESTO | ADDRESS ON FILE | | | | |
| 29385088 | ORTIZ, FAITH ZOE | ADDRESS ON FILE | | | | |
| 29379202 | ORTIZ, GABE | ADDRESS ON FILE | | | | |
| 29386155 | ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 29432235 | ORTIZ, JAMES | ADDRESS ON FILE | | | | |
| 29411689 | ORTIZ, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29341960 | ORTIZ, JASMIN | ADDRESS ON FILE | | | | |
| 29412179 | ORTIZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29353053 | ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | |
| 29361484 | ORTIZ, JENNIFER P | ADDRESS ON FILE | | | | |
| 29371903 | ORTIZ, JESSICA | ADDRESS ON FILE | | | | |
| 29372352 | ORTIZ, JOCELYN MAY | ADDRESS ON FILE | | | | |
| 29339919 | ORTIZ, JOHN | ADDRESS ON FILE | | | | |
| 29386676 | ORTIZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29395594 | ORTIZ, JULIA | ADDRESS ON FILE | | | | |
| 29337873 | ORTIZ, JULIA INES | ADDRESS ON FILE | | | | |
| 29352540 | ORTIZ, KEVIN | ADDRESS ON FILE | | | | |
| 29365770 | ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29377819 | ORTIZ, LAURA | ADDRESS ON FILE | | | | |
| 29432624 | ORTIZ, LAURA LEE | ADDRESS ON FILE | | | | |
| 29373401 | ORTIZ, LEONARDO | ADDRESS ON FILE | | | | |
| 29364507 | ORTIZ, LESLIE MARIE | ADDRESS ON FILE | | | | |
| 29349164 | ORTIZ, LEYDI | ADDRESS ON FILE | | | | |
| 29409802 | ORTIZ, LIA EVANA | ADDRESS ON FILE | | | | |
| 29401982 | ORTIZ, LILIA | ADDRESS ON FILE | | | | |
| 29358002 | ORTIZ, LLOYD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370251 | ORTIZ, LUIS | ADDRESS ON FILE | | | | |
| 29352149 | ORTIZ, LUIS | ADDRESS ON FILE | | | | |
| 29424411 | ORTIZ, LUIS MANUEL | ADDRESS ON FILE | | | | |
| 29380895 | ORTIZ, MADISON E | ADDRESS ON FILE | | | | |
| 29382560 | ORTIZ, MARAYHA LEZETTE | ADDRESS ON FILE | | | | |
| 29390463 | ORTIZ, MARIA T | ADDRESS ON FILE | | | | |
| 29355410 | ORTIZ, MARILANE MIRANDA | ADDRESS ON FILE | | | | |
| 29393534 | ORTIZ, MAYRA | ADDRESS ON FILE | | | | |
| 29418926 | ORTIZ, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29358010 | ORTIZ, MELISSA | ADDRESS ON FILE | | | | |
| 29376615 | ORTIZ, MICHAEL J | ADDRESS ON FILE | | | | |
| 29428939 | ORTIZ, MICHELLE ASSANETTE | ADDRESS ON FILE | | | | |
| 29428176 | ORTIZ, MICHELLE VICTORIA | ADDRESS ON FILE | | | | |
| 29358032 | ORTIZ, MIKE | ADDRESS ON FILE | | | | |
| 29393670 | ORTIZ, MIRANDA | ADDRESS ON FILE | | | | |
| 29436038 | ORTIZ, MIRANDA | ADDRESS ON FILE | | | | |
| 29356559 | ORTIZ, MIRIAM | ADDRESS ON FILE | | | | |
| 29338720 | ORTIZ, MIRIAM MIRANDA | ADDRESS ON FILE | | | | |
| 29390866 | ORTIZ, MONICA | ADDRESS ON FILE | | | | |
| 29412162 | ORTIZ, NARCIZA G | ADDRESS ON FILE | | | | |
| 29405916 | ORTIZ, NATHANIEL VINCENT | ADDRESS ON FILE | | | | |
| 29401055 | ORTIZ, NORIELYS ENID | ADDRESS ON FILE | | | | |
| 29338721 | ORTIZ, NORMA | ADDRESS ON FILE | | | | |
| 29329791 | ORTIZ, NORMA GRICELDA | ADDRESS ON FILE | | | | |
| 29381876 | ORTIZ, PARIS MAGDALENA | ADDRESS ON FILE | | | | |
| 29387876 | ORTIZ, ROBERT ANGELO | ADDRESS ON FILE | | | | |
| 29424219 | ORTIZ, ROBERTO | ADDRESS ON FILE | | | | |
| 29380964 | ORTIZ, ROMAN DON | ADDRESS ON FILE | | | | |
| 29352677 | ORTIZ, RYAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29361512 | ORTIZ, SAIONNA | ADDRESS ON FILE | | | | |
| 29407538 | ORTIZ, SANDRA PAOLA | ADDRESS ON FILE | | | | |
| 29372078 | ORTIZ, SIMONE | ADDRESS ON FILE | | | | |
| 29340617 | ORTIZ, STEVEN | ADDRESS ON FILE | | | | |
| 29338722 | ORTIZ, SYLVIA | ADDRESS ON FILE | | | | |
| 29342092 | ORTIZ, TANIA | ADDRESS ON FILE | | | | |
| 29417087 | ORTIZ, TYLER KYLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368875 | ORTIZ, VALERY | ADDRESS ON FILE | | | | |
| 29349558 | ORTIZ, VANESSA | ADDRESS ON FILE | | | | |
| 29375652 | ORTIZ, VICTOR | ADDRESS ON FILE | | | | |
| 29360013 | ORTIZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29389004 | ORTIZ, WILFREDO | ADDRESS ON FILE | | | | |
| 29373855 | ORTIZ, YENIS YILIETH | ADDRESS ON FILE | | | | |
| 29366222 | ORTIZ-CARDENAS, LUIS ANGEL | ADDRESS ON FILE | | | | |
| 29407478 | ORTIZ-CARRERO, KAMILA YEIMEL | ADDRESS ON FILE | | | | |
| 29369828 | ORTIZ-ELLIOTT, JEANINE NICOLE | ADDRESS ON FILE | | | | |
| 29391327 | ORTIZ-RODRIGUEZ, JOHN DAVID | ADDRESS ON FILE | | | | |
| 29385966 | ORTIZ-ROSADO, LISZETTE | ADDRESS ON FILE | | | | |
| 29377171 | ORTIZ-SALAZAR, SOFIA | ADDRESS ON FILE | | | | |
| 29387903 | ORTIZ-SANTIAGO, TALEEMAR | ADDRESS ON FILE | | | | |
| 29364282 | ORTIZ-VALDOVINOS, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 29328097 | ORTON, AMBERLY | ADDRESS ON FILE | | | | |
| 29420423 | ORUGLICA, ALTINA | ADDRESS ON FILE | | | | |
| 29429693 | ORUM, JUSTIN | ADDRESS ON FILE | | | | |
| 29387642 | ORUMA, ANNABEL OREVAOGHENE | ADDRESS ON FILE | | | | |
| 29337974 | ORVILLE A CALLAHAN SR CITY MARSHAL | 8046 MAIN ST | HOUMA | LA | 70360-4427 | |
| 29421987 | ORVIS, AUSTIN LUKE | ADDRESS ON FILE | | | | |
| 29371875 | ORYAN, TERESA S | ADDRESS ON FILE | | | | |
| 29431637 | ORZECHOWSKI, ASHLEY | ADDRESS ON FILE | | | | |
| 29380834 | OSAVAS, JARETH JOEL | ADDRESS ON FILE | | | | |
| 29427085 | OSAYI, KEVIN | ADDRESS ON FILE | | | | |
| 29409779 | OSBERG, KRISTY | ADDRESS ON FILE | | | | |
| 29345255 | OSBORN LOCAL AND DEDICATED | OSBORN TRANSPORTATION INC, 4692 SOLUTIONS CENTER #774692 | CHICAGO | IL | 60677-4006 | |
| 29332267 | OSBORN TRANSPORTATION INC | 4692 SOLUTIONS CENTER #774692 | CHICAGO | IL | 60677-4006 | |
| 29403698 | OSBORN, BRIAN G | ADDRESS ON FILE | | | | |
| 29351003 | OSBORN, DAVID | ADDRESS ON FILE | | | | |
| 29342205 | OSBORN, EMMA | ADDRESS ON FILE | | | | |
| 29349656 | OSBORN, KAINE MICHAEL | ADDRESS ON FILE | | | | |
| 29400234 | OSBORN, KATELIN ELKA | ADDRESS ON FILE | | | | |
| 29381436 | OSBORN, KIARA LYNN | ADDRESS ON FILE | | | | |
| 29402301 | OSBORN, KYLIE RENEE | ADDRESS ON FILE | | | | |
| 29393140 | OSBORN, SIDNEY DIANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411502 | OSBORN, THOMAS C | ADDRESS ON FILE | | | | |
| 29355019 | OSBORNE, BRIANNA LEA | ADDRESS ON FILE | | | | |
| 29374741 | OSBORNE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406491 | OSBORNE, CLEOPATTRA | ADDRESS ON FILE | | | | |
| 29428806 | OSBORNE, CONNOR MITCHELL | ADDRESS ON FILE | | | | |
| 29403752 | OSBORNE, DALAINA STORM | ADDRESS ON FILE | | | | |
| 29328248 | OSBORNE, DALE A | ADDRESS ON FILE | | | | |
| 29368424 | OSBORNE, DAMEON | ADDRESS ON FILE | | | | |
| 29348854 | OSBORNE, DARCY | ADDRESS ON FILE | | | | |
| 29358828 | OSBORNE, EDITH JAYDEN | ADDRESS ON FILE | | | | |
| 29357224 | OSBORNE, EDMUND | ADDRESS ON FILE | | | | |
| 29402072 | OSBORNE, GABRIEL SCOTT | ADDRESS ON FILE | | | | |
| 29384214 | OSBORNE, GARY LEE | ADDRESS ON FILE | | | | |
| 29408554 | OSBORNE, GRACIE JANE | ADDRESS ON FILE | | | | |
| 29364054 | OSBORNE, HEATHER RENEE | ADDRESS ON FILE | | | | |
| 29353052 | OSBORNE, JEAN B | ADDRESS ON FILE | | | | |
| 29400020 | OSBORNE, KAYLIN AMBER | ADDRESS ON FILE | | | | |
| 29393336 | OSBORNE, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| 29369563 | OSBORNE, KUNIJIA | ADDRESS ON FILE | | | | |
| 29354437 | OSBORNE, KYLEE | ADDRESS ON FILE | | | | |
| 29327617 | OSBORNE, LAUSON MACAH | ADDRESS ON FILE | | | | |
| 29435965 | OSBORNE, LESROY | ADDRESS ON FILE | | | | |
| 29355106 | OSBORNE, LOGAN TREY | ADDRESS ON FILE | | | | |
| 29327648 | OSBORNE, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29422909 | OSBORNE, OLIVIA R. | ADDRESS ON FILE | | | | |
| 29393567 | OSBORNE, RENEE ELLEN | ADDRESS ON FILE | | | | |
| 29389689 | OSBORNE, TATYANNA | ADDRESS ON FILE | | | | |
| 29327286 | OSBORNE, TERESA L. | ADDRESS ON FILE | | | | |
| 29344805 | OSBORNE, THOMAS | ADDRESS ON FILE | | | | |
| 29361952 | OSBORNE, TIFFANY N | ADDRESS ON FILE | | | | |
| 29385407 | OSBORNE, TMYA KYONNA | ADDRESS ON FILE | | | | |
| 29378076 | OSBOURNE, JAVONN | ADDRESS ON FILE | | | | |
| 29347041 | OSBOURNE, SCHERYL L | ADDRESS ON FILE | | | | |
| 29383321 | OSBUN, KAMERON JAMES | ADDRESS ON FILE | | | | |
| 29362926 | OSBY, ARTISHA T | ADDRESS ON FILE | | | | |
| 29300904 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308276 | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE, SUITE 4700 | KISSIMMEE | FL | 34741 | |
| 29433670 | OSCEOLA NEWS GAZETTE | STIDHAM MEDIA GROUP HOLDINGS LLC, 22 W MONUMENT AVE STE 5 | KISSIMMEE | FL | 34741 | |
| 29357100 | OSEGUEDA-MEDINA, JERSON NEFTALI | ADDRESS ON FILE | | | | |
| 29407589 | OSEGUERA DUQUE, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29388576 | OSEI JR., EBENEZER GYAMENA | ADDRESS ON FILE | | | | |
| 29432651 | OSEI-ACHEAMPONG, JONATHAN | ADDRESS ON FILE | | | | |
| 29421034 | OSGOOD, BONNIE C | ADDRESS ON FILE | | | | |
| 29376226 | OSGOOD, MITZY | ADDRESS ON FILE | | | | |
| 29360501 | OSGOOD, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29350029 | O'SHAUGHNESSY, MARY | ADDRESS ON FILE | | | | |
| 29376524 | O'SHINSKI, NOAH | ADDRESS ON FILE | | | | |
| 29370110 | OSHIRO, VANOMIE | ADDRESS ON FILE | | | | |
| 29391501 | OSHIVER, STEVEN FITZGERALD | ADDRESS ON FILE | | | | |
| 29300905 | OSHKOSH CITY TREASURER | PO BOX 1128 | OSHKOSH | WI | 54903-1128 | |
| 29398935 | OSHNOCK, CHERYL A | ADDRESS ON FILE | | | | |
| 29412194 | OSHNOCK, JONATHAN P | ADDRESS ON FILE | | | | |
| 29399251 | OSHUNKOYA, OLUWASINAAYOMI TIMOTHY | ADDRESS ON FILE | | | | |
| 29393029 | OSIPOW, JOHN PETER | ADDRESS ON FILE | | | | |
| 29338723 | OSIRUS, REGINA | ADDRESS ON FILE | | | | |
| 29413313 | OSKEY, JACKSON VANN | ADDRESS ON FILE | | | | |
| 29328163 | OSLER, JAEDON E | ADDRESS ON FILE | | | | |
| 29330064 | OSLER, REBEKAH E | ADDRESS ON FILE | | | | |
| 29349308 | OSMAN, ABDULKADIR | ADDRESS ON FILE | | | | |
| 29365660 | OSMAN, CRISTIANE | ADDRESS ON FILE | | | | |
| 29390011 | OSMAN, NADIA | ADDRESS ON FILE | | | | |
| 29363051 | OSMANI, HALIME | ADDRESS ON FILE | | | | |
| 29351186 | OSMANOVIC, JOEY | ADDRESS ON FILE | | | | |
| 29352467 | OSMENT, BILLY RAY | ADDRESS ON FILE | | | | |
| 29395622 | OSMER, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29330532 | OSMOND, LEEANN | ADDRESS ON FILE | | | | |
| 29390438 | OSNAC, MIRLYN | ADDRESS ON FILE | | | | |
| 29407900 | OSNES, DEREK D | ADDRESS ON FILE | | | | |
| 29329375 | OSOLINSKI, ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408324 | OSOLINSKI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29374585 | OSORIO, HUGO | ADDRESS ON FILE | | | | |
| 29358308 | OSORIO, ILSE I | ADDRESS ON FILE | | | | |
| 29361759 | OSORIO, JANETTE | ADDRESS ON FILE | | | | |
| 29384903 | OSORIO, JAVIER | ADDRESS ON FILE | | | | |
| 29330025 | OSORIO, JUAN | ADDRESS ON FILE | | | | |
| 29431346 | OSORIO, KAREN ANN | ADDRESS ON FILE | | | | |
| 29330647 | OSORIO, MELINDA | ADDRESS ON FILE | | | | |
| 29400034 | OSORIO, ROBERTO | ADDRESS ON FILE | | | | |
| 29403108 | OSORIO, YANILKA MARIA | ADDRESS ON FILE | | | | |
| 29361216 | OSORNIA, KYLE DANE | ADDRESS ON FILE | | | | |
| 29428412 | OSORNO, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| 29359360 | OSORTO, HANNAH | ADDRESS ON FILE | | | | |
| 29363509 | OSPINA, EMMANUEL | ADDRESS ON FILE | | | | |
| 29333767 | OSR SALES LLC | OSR SALES LLC, 355 BOWLER COURT | PISCATAWAY | NJ | 08854 | |
| 29342586 | OSSEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29351871 | OSSMAN, MORGAN J | ADDRESS ON FILE | | | | |
| 29436471 | O'STEEN & HARRISON PLC | 300 W CLARENDON AVE SUITE 400 | PHOENIX | AZ | 85013 | |
| 29433671 | OSTEEN PUBLISHING CO INC | OSTEEN PUBLISHING COMPANY, PO BOX 1677 | SUMTER | SC | 29151-1677 | |
| 29343486 | OSTERBRINK, KRISTINA | ADDRESS ON FILE | | | | |
| 29398830 | OSTERHOUT, MINDY A | ADDRESS ON FILE | | | | |
| 29372037 | OSTERRITTER, SUSAN | ADDRESS ON FILE | | | | |
| 29364660 | OSTERTAG, KATTI | ADDRESS ON FILE | | | | |
| 29336980 | OSTRANDER, JAMES | ADDRESS ON FILE | | | | |
| 29370702 | OSTRANDER, ROBERT EUGENE | ADDRESS ON FILE | | | | |
| 29428395 | OSTRANDER, SUSAN E. | ADDRESS ON FILE | | | | |
| 29353054 | OSTRANDER, THOMAS KENNETH | ADDRESS ON FILE | | | | |
| 29361602 | OSTRICKI, LOGAN JACOB | ADDRESS ON FILE | | | | |
| 29436472 | OSTROFF INJURY LAW PC | 518 E TOWNSHIP LINE RD | BLUE BELL | PA | 19422 | |
| 29343487 | OSTROM, TERESA RUTH | ADDRESS ON FILE | | | | |
| 29374443 | OSTROMOGILSKY, NINA | ADDRESS ON FILE | | | | |
| 29403511 | OSTROSKI, HEMI JAMES | ADDRESS ON FILE | | | | |
| 29403333 | OSTROWSKI, TANYA | ADDRESS ON FILE | | | | |
| 29416622 | OSTRUM, MATTIE | ADDRESS ON FILE | | | | |
| 29403402 | OSUAGWU, CHINEDU | ADDRESS ON FILE | | | | |
| 29359272 | OSULLIVAN, ANTHONY ODELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409165 | OSULLIVAN, KERRY ANN | ADDRESS ON FILE | | | | |
| 29400968 | OSUNA, ALBERTO J | ADDRESS ON FILE | | | | |
| 29329226 | OSUNA, VERONICA | ADDRESS ON FILE | | | | |
| 29436473 | OSVALDO, LOZA | ADDRESS ON FILE | | | | |
| 29419668 | OSWALD- TORRES, RAVEN | ADDRESS ON FILE | | | | |
| 29395743 | OSWALD, AFTON JAYCE | ADDRESS ON FILE | | | | |
| 29422659 | OSWALD, ANN MCGORRY | ADDRESS ON FILE | | | | |
| 29329228 | OSWALD, JONATHON ALAN | ADDRESS ON FILE | | | | |
| 29392541 | OSWALD, KEITH RICHARD | ADDRESS ON FILE | | | | |
| 29372646 | OSWALD, MICHAEL | ADDRESS ON FILE | | | | |
| 29351611 | OSWALD, PATRICIA | ADDRESS ON FILE | | | | |
| 29420240 | OSWALD, RYAN JONATHAN | ADDRESS ON FILE | | | | |
| 29426772 | OSWALD, STEVEN | ADDRESS ON FILE | | | | |
| 29374359 | OSWALD, TAMMY LEE | ADDRESS ON FILE | | | | |
| 29337977 | OSWEGO CO SHERIFFS DEPT | 39 CHURCHILL RD | OSWEGO | NY | 13126-6655 | |
| 29301859 | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY | 46 EAST BRIDGE ST | OSWEGO | NY | 13126 | |
| 29335136 | OSWEGO DEVELOPMENT LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| 29413501 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29436474 | OT TECHNOLOGY INC | 1200 ABERNATHY RD STE 700 | ATLANTA | GA | 30328-5663 | |
| 29394365 | OTABOR-OMOREGIE, EGHOSA SOLOMON | ADDRESS ON FILE | | | | |
| 29299052 | OTAY WATER DISTRICT | PO BOX 51375 | LOS ANGELES | CA | 90051-5675 | |
| 29333768 | OTB ENTERPRISES LLC | OTB ENTERPRISES LLC, 368 PARK ST | TROY | MI | 48083-2773 | |
| 29308245 | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY | 1101 NEW YORK AVENUE | ALAMOGORDO | NM | 88310-6935 | |
| 29388592 | OTERO, ANDREW | ADDRESS ON FILE | | | | |
| 29340522 | OTERO, ARAMIS ENIDAN | ADDRESS ON FILE | | | | |
| 29361009 | OTERO, DAVID | ADDRESS ON FILE | | | | |
| 29396279 | OTERO, DEMITRI | ADDRESS ON FILE | | | | |
| 29389999 | OTERO, EMILY | ADDRESS ON FILE | | | | |
| 29359183 | OTERO, IAN | ADDRESS ON FILE | | | | |
| 29393887 | OTERO, INES | ADDRESS ON FILE | | | | |
| 29395377 | OTERO, MACKENZIE | ADDRESS ON FILE | | | | |
| 29360599 | OTERO, MARCUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406514 | OTERO, MARY MELINDA | ADDRESS ON FILE | | | | |
| 29427647 | OTERO-MARSH, ALYA LYNNETTE | ADDRESS ON FILE | | | | |
| 29369489 | OTEY, MILLICENT DAYLON | ADDRESS ON FILE | | | | |
| 29416893 | OTG INC | ON THE GRIND INC, PO BOX 5685 | SAVANNAH | GA | 31404 | |
| 29352004 | OTIGOZA, RHONDA R | ADDRESS ON FILE | | | | |
| 29416894 | OTIS ELEVATOR COMPANY | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| 29416895 | OTIS ELEVATOR DO NOT USE | USE 2006219 | NEWARK | NJ | 07188-0716 | |
| 29346580 | OTIS MCALLISTER | ADDRESS ON FILE | | | | |
| 29362955 | OTIS, CHRISTINE | ADDRESS ON FILE | | | | |
| 29369261 | OTIS, JASON | ADDRESS ON FILE | | | | |
| 29359040 | OTIS, KALEB | ADDRESS ON FILE | | | | |
| 29375447 | OTIS, XAVIER DESHAUN | ADDRESS ON FILE | | | | |
| 29300906 | OTOE COUNTY TREASURER | PO BOX 723 | NEBRASKA CITY | NE | 68410-0723 | |
| 29354488 | O'TOOLE, DEVIN RHEA | ADDRESS ON FILE | | | | |
| 29418480 | O'TOOLE, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 29349957 | O'TOOLE, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29308112 | OTSEGO COUNTY, MI CONSUMER PROTECTION AGENCY | 225 W MAIN | GAYLORD | MI | 49735 | |
| 29390722 | OTSHUDIEMA, CRISPIN KEKA | ADDRESS ON FILE | | | | |
| 29362626 | OTT, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29328597 | OTT, JESSE ALAN | ADDRESS ON FILE | | | | |
| 29363019 | OTT, JESSICA L | ADDRESS ON FILE | | | | |
| 29369900 | OTT, SALLY ANN | ADDRESS ON FILE | | | | |
| 29423243 | OTT, STEVE K | ADDRESS ON FILE | | | | |
| 29416897 | OTTAWA COUNTY | 12220 FILLMORE ST RM 331 | WEST OLIVE | MI | 49460 | |
| 29337978 | OTTAWA COUNTY MUNICIPAL COURT | 1860 E PERRY ST | PORT CLINTON | OH | 43452-1498 | |
| 29307791 | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12220 FILLMORE STREET | WEST OLIVE | MI | 49460 | |
| 29347382 | OTTAWAY, RANDY C | ADDRESS ON FILE | | | | |
| 29432093 | OTTE, WILLIAM C. | ADDRESS ON FILE | | | | |
| 29330787 | OTTENBREIT, CHRISTINA D | ADDRESS ON FILE | | | | |
| 29347796 | OTTER CREEK SHOPPING CENTER LLC | 223 W JACKSON BLVD STE 950 | CHICAGO | IL | 60606-6979 | |
| 29337979 | OTTER LOANS | PO BOX 15010 | MESA | AZ | 85211-3010 | |
| 29396167 | OTTER ROBE, ARAINA | ADDRESS ON FILE | | | | |
| 29370862 | OTTERBACH, ELIZABETH | ADDRESS ON FILE | | | | |
| 29326964 | OTTERBOURG P.C. | ATTN: CHAD B. SIMON, 230 PARK AVENUE | NEW YORK | NY | 10169 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416165 | OTTERSTEN, JOHN | ADDRESS ON FILE | | | | |
| 29369083 | OTTEY, DESTINY | ADDRESS ON FILE | | | | |
| 29350374 | OTTLEY, ANDREA | ADDRESS ON FILE | | | | |
| 29343857 | OTTLEY, SABRINA C | ADDRESS ON FILE | | | | |
| 29352607 | OTTMAN, TRISHA L | ADDRESS ON FILE | | | | |
| 29411215 | OTTO, JANE A | ADDRESS ON FILE | | | | |
| 29378481 | OTTO, MIKAELA IVY | ADDRESS ON FILE | | | | |
| 29421079 | OTTO, MONICA JANINE | ADDRESS ON FILE | | | | |
| 29401196 | OTTO, STEPHANIE ANNE | ADDRESS ON FILE | | | | |
| 29417737 | OTTO, ZEKE | ADDRESS ON FILE | | | | |
| 29301619 | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY | 100 BRY STREET | MONROE | LA | 71201 | |
| 29324160 | OUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | DALLAS | TX | 75266-0587 | |
| 29362542 | OUCH, JASON SOMAHT | ADDRESS ON FILE | | | | |
| 29368857 | OUCKAMA, DESMOND | ADDRESS ON FILE | | | | |
| 29394811 | OUEDRAOGO, SAMIYAH | ADDRESS ON FILE | | | | |
| 29348798 | OUELLETTE, DENISE | ADDRESS ON FILE | | | | |
| 29353904 | OUELLETTE, ROBERT J | ADDRESS ON FILE | | | | |
| 29343276 | OUELLETTE, SHARON J | ADDRESS ON FILE | | | | |
| 29424326 | OUIMET, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29400698 | OUMAR-MAHAMAT, SALIMA | ADDRESS ON FILE | | | | |
| 29348783 | OURS, JONATHAN PAUL | ADDRESS ON FILE | | | | |
| 29346160 | OUSHANA, AMAL A | ADDRESS ON FILE | | | | |
| 29418533 | OUSLEY, MARQUAN LEONAND | ADDRESS ON FILE | | | | |
| 29346582 | OUTDOOR CAP | OUTDOOR CAP COMPANY, INC, PO BOX 1000 | MEMPHIS | TN | 38148-0150 | |
| 29406936 | OUTEN, JOANN | ADDRESS ON FILE | | | | |
| 29419055 | OUTERBRIDGE, DANIEL IAN | ADDRESS ON FILE | | | | |
| 29433672 | OUTFRONT MEDIA LLC | OUTFRONT MEDIA INC, PO BOX 33074 | NEWARK | NJ | 07188-0074 | |
| 29373850 | OUTLAW, CASSIUS SHAKUR | ADDRESS ON FILE | | | | |
| 29382672 | OUTLAW, CHRISTINE | ADDRESS ON FILE | | | | |
| 29351251 | OUTLAW, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29356755 | OUTLAW, JUSTIN | ADDRESS ON FILE | | | | |
| 29371745 | OUTLAW, KIELA NIMAH | ADDRESS ON FILE | | | | |
| 29373593 | OUTLAW, LAURIE | ADDRESS ON FILE | | | | |
| 29424912 | OUTLAW, RYAN | ADDRESS ON FILE | | | | |
| 29422995 | OUTLAW, SARA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431125 | OUTLEY, EDDIE | ADDRESS ON FILE | | | | |
| 29392858 | OUTLEY-JORDAN, SHANNON I | ADDRESS ON FILE | | | | |
| 29346583 | OUTSTANDING FOODS | OUTSTANDING FOODS, INC, 750 N SAN VINCENTE BLVD SUITE 800RW | WEST HOLLYWOOD | CA | 90069 | |
| 29346584 | OUTWARD HOUND | THE KYJEN COMPANY LLC, 7337 S. REVERE PARKWAY | CENTENNIAL | CO | 80112 | |
| 29427693 | OUZTS, MARISSA M | ADDRESS ON FILE | | | | |
| 29401258 | OVAITT, TRACY LEE | ADDRESS ON FILE | | | | |
| 29411714 | OVALLE, ANGEL | ADDRESS ON FILE | | | | |
| 29346585 | OVE DECORS ULC | OVE DECORS ULC, 950 RUE MICHELIN | LAVAL | QC | H7L 5C1 | CANADA |
| 29312119 | Ove Water Services | 2959 N 112th Street | Wauwatosa | WI | 53222 | |
| 29346586 | OVE WATER SERVICES INC DBA MIDWEST | OVE WATER SERVICES, INC, 2959 N 112TH STREET | WAUWATOSA | WI | 53222 | |
| 29346587 | OVED APPAREL | OVED APPAREL, PO BOX 842932 | BOSTON | MA | 02284-2932 | |
| 29346588 | OVER AND BACK LLC | OVER AND BACK LLC, 350 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | |
| 29374370 | OVERBAY, JACOB | ADDRESS ON FILE | | | | |
| 29388413 | OVERBAY, JEREMY P | ADDRESS ON FILE | | | | |
| 29381895 | OVERBERGER, KEVIN | ADDRESS ON FILE | | | | |
| 29365421 | OVERBEY, MATTIE K. | ADDRESS ON FILE | | | | |
| 29326785 | OVERCASH, KELLY | ADDRESS ON FILE | | | | |
| 29370081 | OVERDORF, GERALD ALLEN | ADDRESS ON FILE | | | | |
| 29381882 | OVERFELT, RAYMOND HUBERT | ADDRESS ON FILE | | | | |
| 29416898 | OVERHEAD DOOR AND FIREPLACE CO | 3741 GRANDVIEW RD | MILLBROOK | AL | 36054 | |
| 29374423 | OVERHOLT, DIANA CHRISTINE | ADDRESS ON FILE | | | | |
| 29361050 | OVERKO, AUTUMN HONEY | ADDRESS ON FILE | | | | |
| 29332268 | OVERLAND EXPRESS COMPANY | PO BOX 262322 | HOUSTON | TX | 77207-2322 | |
| 29366827 | OVERLY, KARINA | ADDRESS ON FILE | | | | |
| 29346589 | OVERMAN INTERNATIONAL CORPORATION | FKA KLOTE INTERNATIONAL CORP, 1000 INDUSTRIAL PARK RD | DANDRIDGE | TN | 37725-4702 | |
| 29311821 | Overman USA, Inc. | 1000 Industrial Park Rd. | Dandridge | TN | 37814 | |
| 29297979 | OVERMAN, SHERMAN | ADDRESS ON FILE | | | | |
| 29331817 | OVERMAN, TONALETHA | ADDRESS ON FILE | | | | |
| 29374764 | OVERMYER, JUSTIN WAYNE | ADDRESS ON FILE | | | | |
| 29332269 | OVERNITE EXPRESS INC | 656 PELHAM BLVD STE 2 | SAINT PAUL | MN | 55114-8708 | |
| 29346590 | OVERSEAS FOOD TRADING LTD | OVERSEAS FOOD TRADING LTD, 2200 FLETCHER AVE STE 702 | FORT LEE | NJ | 07024-5072 | |
| 29388467 | OVERSTREET, FREDERICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421359 | OVERSTREET, HARRY R | ADDRESS ON FILE | | | | |
| 29392604 | OVERSTREET, LATRAKUS QUAYVON | ADDRESS ON FILE | | | | |
| 29375826 | OVERTON, CANYAHA LEASHAY | ADDRESS ON FILE | | | | |
| 29371780 | OVERTON, CHELSIE MORGAN | ADDRESS ON FILE | | | | |
| 29375676 | OVERTON, INAYAH | ADDRESS ON FILE | | | | |
| 29413273 | OVERTON, JONAS | ADDRESS ON FILE | | | | |
| 29338724 | OVERTON, JONAS | ADDRESS ON FILE | | | | |
| 29383405 | OVERTON, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29381806 | OVERTON, MEKHI H | ADDRESS ON FILE | | | | |
| 29369290 | OVERTON, MYKENZIE NICOLE | ADDRESS ON FILE | | | | |
| 29372364 | OVERTON, RONALD | ADDRESS ON FILE | | | | |
| 29358665 | OVERTON, SKYLA MAY | ADDRESS ON FILE | | | | |
| 29398993 | OVERTON, TRENTON | ADDRESS ON FILE | | | | |
| 29405037 | OVERTURF, SETH ALLEN | ADDRESS ON FILE | | | | |
| 29351217 | OVIDE, JOSEPH D | ADDRESS ON FILE | | | | |
| 29325740 | OVIEDO, MARIA VANESSA | ADDRESS ON FILE | | | | |
| 29357660 | OVIEDO, MARIO | ADDRESS ON FILE | | | | |
| 29390858 | OVIEDO, ROXANA CHRISTINA | ADDRESS ON FILE | | | | |
| 29352241 | OVITT, CALEB | ADDRESS ON FILE | | | | |
| 29342571 | OVOH, MIRACLE I | ADDRESS ON FILE | | | | |
| 29318292 | Owczarkowski, Judith | ADDRESS ON FILE | | | | |
| 29432364 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | |
| 29326067 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | |
| 29416899 | OWEN PLUMBING SOLUTIONS INC | PO BOX 827 | CATOOSA | OK | 74015-0827 | |
| 29425782 | OWEN, AMANDA | ADDRESS ON FILE | | | | |
| 29427545 | OWEN, ANNA IRENE | ADDRESS ON FILE | | | | |
| 29419993 | OWEN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29410964 | OWEN, DAVID A | ADDRESS ON FILE | | | | |
| 29367116 | OWEN, GENE HOOD | ADDRESS ON FILE | | | | |
| 29353957 | OWEN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29363665 | OWEN, JACOB | ADDRESS ON FILE | | | | |
| 29335045 | OWEN, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29401875 | OWEN, JORDAN BRIANNA KATLYN | ADDRESS ON FILE | | | | |
| 29355634 | OWEN, MATTHEW GEORGE | ADDRESS ON FILE | | | | |
| 29381013 | OWEN, NIKKI | ADDRESS ON FILE | | | | |
| 29379598 | OWEN, PATRICIA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390420 | OWEN, ROGER | ADDRESS ON FILE | | | | |
| 29366929 | OWEN, SHALEE | ADDRESS ON FILE | | | | |
| 29329971 | OWEN, SHAWN | ADDRESS ON FILE | | | | |
| 29386845 | OWEN, TABITHA D | ADDRESS ON FILE | | | | |
| 29373192 | OWEN, TAYLOR | ADDRESS ON FILE | | | | |
| 29418034 | OWEN, TAYLOR RENEE | ADDRESS ON FILE | | | | |
| 29369956 | OWEN, TRINITY KHALIA | ADDRESS ON FILE | | | | |
| 29353574 | OWEN, TROY M | ADDRESS ON FILE | | | | |
| 29373501 | OWENBY, PAMELA R | ADDRESS ON FILE | | | | |
| 29423839 | OWENS JR, FRANK | ADDRESS ON FILE | | | | |
| 29404046 | OWENS JR, JOHNNY | ADDRESS ON FILE | | | | |
| 29406658 | OWENS, AARON DANIEL | ADDRESS ON FILE | | | | |
| 29352564 | OWENS, ABIGAIL MAE | ADDRESS ON FILE | | | | |
| 29359548 | OWENS, ALISHIA NICOLE | ADDRESS ON FILE | | | | |
| 29409724 | OWENS, ALYCIA SHANTE | ADDRESS ON FILE | | | | |
| 29349811 | OWENS, ANTHONY | ADDRESS ON FILE | | | | |
| 29355327 | OWENS, ANTHONY E. | ADDRESS ON FILE | | | | |
| 29377777 | OWENS, ANTHONY JAVAN | ADDRESS ON FILE | | | | |
| 29375977 | OWENS, ANTHONY KEVIN GARNER | ADDRESS ON FILE | | | | |
| 29387238 | OWENS, ANTHONY LEVAUNT | ADDRESS ON FILE | | | | |
| 29363647 | OWENS, APIFINNI | ADDRESS ON FILE | | | | |
| 29351922 | OWENS, ASHLEY J | ADDRESS ON FILE | | | | |
| 29388415 | OWENS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29369139 | OWENS, ASIA | ADDRESS ON FILE | | | | |
| 29361332 | OWENS, AZARIAH | ADDRESS ON FILE | | | | |
| 29297685 | OWENS, BARBARA M. | ADDRESS ON FILE | | | | |
| 29328137 | OWENS, BOBBI | ADDRESS ON FILE | | | | |
| 29381875 | OWENS, BOBBY | ADDRESS ON FILE | | | | |
| 29425989 | OWENS, BRENDA | ADDRESS ON FILE | | | | |
| 29329710 | OWENS, BRENDA JOYCE | ADDRESS ON FILE | | | | |
| 29400126 | OWENS, BRENDA MARY | ADDRESS ON FILE | | | | |
| 29364004 | OWENS, BRIONA AYE'SHA | ADDRESS ON FILE | | | | |
| 29380631 | OWENS, BRYANNA DANIELLE | ADDRESS ON FILE | | | | |
| 29402996 | OWENS, CATHERINE LYNN | ADDRESS ON FILE | | | | |
| 29421173 | OWENS, CHASE | ADDRESS ON FILE | | | | |
| 29328277 | OWENS, CHIQUITA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411949 | OWENS, CHRISSIANNA | ADDRESS ON FILE | | | | |
| 29370128 | OWENS, CHRYSTAL DAWN | ADDRESS ON FILE | | | | |
| 29327714 | OWENS, DANIEL | ADDRESS ON FILE | | | | |
| 29365997 | OWENS, DANITA NICOLE | ADDRESS ON FILE | | | | |
| 29411170 | OWENS, DEETTA | ADDRESS ON FILE | | | | |
| 29345669 | OWENS, DEKHI CARDIERE | ADDRESS ON FILE | | | | |
| 29422135 | OWENS, DELIL DEBET | ADDRESS ON FILE | | | | |
| 29342414 | OWENS, DEVONYA | ADDRESS ON FILE | | | | |
| 29357349 | OWENS, DEZHANE VARLEY | ADDRESS ON FILE | | | | |
| 29404538 | OWENS, DIANA L | ADDRESS ON FILE | | | | |
| 29361116 | OWENS, ELYSSA | ADDRESS ON FILE | | | | |
| 29378863 | OWENS, ERIC XAVIER | ADDRESS ON FILE | | | | |
| 29364441 | OWENS, GRACE C | ADDRESS ON FILE | | | | |
| 29420568 | OWENS, GRACIE LAINE | ADDRESS ON FILE | | | | |
| 29356004 | OWENS, ISABELLA | ADDRESS ON FILE | | | | |
| 29432240 | OWENS, IVY | ADDRESS ON FILE | | | | |
| 29390044 | OWENS, JAMES LANDON | ADDRESS ON FILE | | | | |
| 29384070 | OWENS, JANET L | ADDRESS ON FILE | | | | |
| 29377409 | OWENS, JASMINE | ADDRESS ON FILE | | | | |
| 29351048 | OWENS, JAXSON DAVID | ADDRESS ON FILE | | | | |
| 29383559 | OWENS, JERMAIN L | ADDRESS ON FILE | | | | |
| 29397077 | OWENS, JESSICA N | ADDRESS ON FILE | | | | |
| 29365541 | OWENS, JOHN | ADDRESS ON FILE | | | | |
| 29423691 | OWENS, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29381256 | OWENS, JOSHUA T | ADDRESS ON FILE | | | | |
| 29342529 | OWENS, KAHLEEL WAYNE | ADDRESS ON FILE | | | | |
| 29376880 | OWENS, KASSANDRA | ADDRESS ON FILE | | | | |
| 29397562 | OWENS, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29379958 | OWENS, KRISTIAN | ADDRESS ON FILE | | | | |
| 29411856 | OWENS, KRISTIE L | ADDRESS ON FILE | | | | |
| 29390215 | OWENS, KUMANI | ADDRESS ON FILE | | | | |
| 29357548 | OWENS, LACEY | ADDRESS ON FILE | | | | |
| 29363084 | OWENS, LAVENUS | ADDRESS ON FILE | | | | |
| 29383161 | OWENS, LAWRENCE | ADDRESS ON FILE | | | | |
| 29385975 | OWENS, LOVELLA | ADDRESS ON FILE | | | | |
| 29403903 | OWENS, MALLORY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420471 | OWENS, MARQUVIUS | ADDRESS ON FILE | | | | |
| 29420034 | OWENS, MARY SUMERAYNE | ADDRESS ON FILE | | | | |
| 29428662 | OWENS, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29406560 | OWENS, MICHAEL | ADDRESS ON FILE | | | | |
| 29365542 | OWENS, MICHAEL | ADDRESS ON FILE | | | | |
| 29352604 | OWENS, MICHAEL A | ADDRESS ON FILE | | | | |
| 29369861 | OWENS, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29354213 | OWENS, MICHAEL JEREMY | ADDRESS ON FILE | | | | |
| 29360874 | OWENS, MICHELLE | ADDRESS ON FILE | | | | |
| 29360974 | OWENS, MISTY LYNN | ADDRESS ON FILE | | | | |
| 29372652 | OWENS, NAQIIRAH ZYASIA | ADDRESS ON FILE | | | | |
| 29425527 | OWENS, NATHANIEL S | ADDRESS ON FILE | | | | |
| 29403814 | OWENS, NY'JHAE A. | ADDRESS ON FILE | | | | |
| 29342269 | OWENS, OLAJAWON | ADDRESS ON FILE | | | | |
| 29419363 | OWENS, RICHARD HENRY | ADDRESS ON FILE | | | | |
| 29327347 | OWENS, ROBYN | ADDRESS ON FILE | | | | |
| 29426099 | OWENS, ROGER DON | ADDRESS ON FILE | | | | |
| 29340179 | OWENS, RONNAE JULIYAH SPIRIT | ADDRESS ON FILE | | | | |
| 29351568 | OWENS, SANDY LEE | ADDRESS ON FILE | | | | |
| 29329281 | OWENS, SCOTT A | ADDRESS ON FILE | | | | |
| 29405879 | OWENS, SHAMYIA DEANNA | ADDRESS ON FILE | | | | |
| 29393011 | OWENS, SHARA | ADDRESS ON FILE | | | | |
| 29350361 | OWENS, SHELHEA CHARLENE | ADDRESS ON FILE | | | | |
| 29382553 | OWENS, SHEMAR ISAIAH | ADDRESS ON FILE | | | | |
| 29354069 | OWENS, TAEVEYUN LASHAWN | ADDRESS ON FILE | | | | |
| 29365950 | OWENS, TANIJAH NICOLE | ADDRESS ON FILE | | | | |
| 29367536 | OWENS, TAQUILA | ADDRESS ON FILE | | | | |
| 29340070 | OWENS, THERESA M | ADDRESS ON FILE | | | | |
| 29375869 | OWENS, THOMAS LON | ADDRESS ON FILE | | | | |
| 29370138 | OWENS, TIFFANEY M | ADDRESS ON FILE | | | | |
| 29357901 | OWENS, TRENT | ADDRESS ON FILE | | | | |
| 29423740 | OWENS, TYA MARIE | ADDRESS ON FILE | | | | |
| 29420337 | OWENS, TYLER LOGAN | ADDRESS ON FILE | | | | |
| 29343730 | OWENS, UMEKIA | ADDRESS ON FILE | | | | |
| 29355199 | OWENS, VANESSA | ADDRESS ON FILE | | | | |
| 29332083 | OWENS, YOLANDA C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351243 | OWENS, YOLONDA C | ADDRESS ON FILE | | | | |
| 29426892 | OWENS, ZERRYA DAMIEANNA | ADDRESS ON FILE | | | | |
| 29300907 | OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 | OWENSBORO | KY | 42302 | |
| 29433674 | OWENSBORO MESSENGER INQUIRER | PAXTON MEDIA GR, C/O OF PAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | |
| 29299053 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | OWENSBORO | KY | 42302 | |
| 29378030 | OWEN-WILSON, KALIYAH | ADDRESS ON FILE | | | | |
| 29381393 | OWINGS, ADDISON PAIGE | ADDRESS ON FILE | | | | |
| 29343223 | OWINGS, EMILY | ADDRESS ON FILE | | | | |
| 29351937 | OWINGS, JEFFREY S | ADDRESS ON FILE | | | | |
| 29432043 | OWINGS, KAREN W. | ADDRESS ON FILE | | | | |
| 29343215 | OWNBY, DANIEL W | ADDRESS ON FILE | | | | |
| 29340056 | OWNBY, PAULA ANN | ADDRESS ON FILE | | | | |
| 29406899 | OWNBY, SARAH KATHY | ADDRESS ON FILE | | | | |
| 29400573 | OWSLEY, JAMEY | ADDRESS ON FILE | | | | |
| 29415675 | OWUSU, EDWARD FETUAH | ADDRESS ON FILE | | | | |
| 29431243 | OWUSU, HANNAH | ADDRESS ON FILE | | | | |
| 29359442 | OWUSU, KENNEDY | ADDRESS ON FILE | | | | |
| 29386542 | OWYEN, JANINE R | ADDRESS ON FILE | | | | |
| 29358234 | OXENDINE, OLIVIA A | ADDRESS ON FILE | | | | |
| 29381199 | OXENDINE, TROY L | ADDRESS ON FILE | | | | |
| 29370028 | OXENRIDER, JUDY A | ADDRESS ON FILE | | | | |
| 29347797 | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | |
| 29353645 | OXFORD, DAVID | ADDRESS ON FILE | | | | |
| 29395860 | OXFORD, LILY | ADDRESS ON FILE | | | | |
| 29367983 | OXFORD, TRIPP | ADDRESS ON FILE | | | | |
| 29389640 | OXIER, MATHEW BRIAN | ADDRESS ON FILE | | | | |
| 29421712 | OXLEY, JARRETT NICHOLAS | ADDRESS ON FILE | | | | |
| 29372643 | OXTON, COLBY ERIK | ADDRESS ON FILE | | | | |
| 29371690 | OYEKAN, KIYA | ADDRESS ON FILE | | | | |
| 29353788 | OYERVIDEZ, GORGE LEYVA JR | ADDRESS ON FILE | | | | |
| 29356583 | OYOLA SULIVERES, LINNETTE | ADDRESS ON FILE | | | | |
| 29430345 | OYOLA, NINA | ADDRESS ON FILE | | | | |
| 29341875 | OYOLA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29378271 | OYULA, RYAN D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336607 | OZAUKEE COUNTY | PO BOX 2003 | WEST BEND | WI | 53095-2003 | |
| 29385469 | OZMENT, ANDREA LYNN | ADDRESS ON FILE | | | | |
| 29377973 | OZTURK, KAAN | ADDRESS ON FILE | | | | |
| 29376594 | OZUNA, BRANDON JOSHUA | ADDRESS ON FILE | | | | |
| 29393666 | OZUNA, CANDY | ADDRESS ON FILE | | | | |
| 29391168 | OZUNA, ERIC | ADDRESS ON FILE | | | | |
| 29391553 | OZUNA, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| 29362651 | OZZONE, SAM | ADDRESS ON FILE | | | | |
| 29333769 | P & L DEVELOPMENT LLC | 609 CANTIAGUE ROCK RD UNIT 2 | WESTBURY | NY | 11590-1721 | |
| 29333771 | P K KINDER CO INC | P K KINDER CO INC, 2121 N CALIFORNIA BLVD | WALNUT CREEK | CA | 94597 | |
| 29337980 | P L KING ENTERPRISES INC | 34 SOUTH MAIN STREET | BEL AIR | MD | 21014-3703 | |
| 29326068 | P&C INTERNATIONAL DEVELOPMENT LIMITED (DOLPHIN BUBBLE MACHINE) | LAW & MEDIATION OFFICES OF ELIZABETH YANG, YANG, ESQ., ELIZABETH, 199 W GARVEY AVE, SUITE 201 | MONTEREY PARK | CA | 91754 | |
| 29347798 | P&M INVESTMENT COMPANY LLC | 2 BUCKLAND ABBEY | NASHVILLE | TN | 37215-4117 | |
| 29332270 | P. A. M. TRANSPORT INC | PO BOX 188 | TONTITOWN | AR | 72770-0188 | |
| 29326069 | PA AG DIAZ | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF THE ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE, MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | |
| 29326070 | PA AG ESHENBAUGH COMPLAINT | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 29326072 | PA AG GRONDZIOWSKI | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLAZA MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | |
| 29436563 | Pa Department Of Revenue | Attn: Genereal Counsel, PO Box 280407 | Harrisburg | PA | 17128-0407 | |
| 29336609 | PA DEPT OF REVENUE | C/O PAYMENT ENCLOSED, PO BOX 280422 | HARRISBURG | PA | 17128-0422 | |
| 29336608 | PA DEPT OF REVENUE | PO BOX 280404 | HARRISBURG | PA | 17128-0404 | |
| 29300911 | PA DEPT OF REVENUE | TAXING DIV DEPT 280704 | HARRISBURG | PA | 17128-0704 | |
| 29333772 | PA DISTRIBUTION | PA DISTRIBUTION, PO BOX 2683 | EUGENE | OR | 97402-0255 | |
| 29416900 | PA FIRE RECOVERY SERVICE LLC | 7260 PERIWINKLE DRIVE | MACUNGIE | PA | 18062 | |
| 29433675 | PA MEDIA GROUP | ADVANCE LOCAL HOLDINGS CORP, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | |
| 29300912 | PA MUNICIPAL CODE ALLIANCE | C/O PMCA, 405 WAYNE AVE | CHAMBERSBURG | PA | 17201-3718 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414517 | PA SCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 | |
| 29388533 | PAASMAN, AUTUMN | ADDRESS ON FILE | | | | |
| 29422281 | PABLO ARGUETA, ROSEMERY | ADDRESS ON FILE | | | | |
| 29347799 | PABLO STATION, LLC | 2214 W ATLANTIC AVENUE | BOCA RATON | FL | 33427-3760 | |
| 29432924 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| 29408188 | PABLO, DANI | ADDRESS ON FILE | | | | |
| 29362944 | PABLO-CARRENO, ABNER ASAEL | ADDRESS ON FILE | | | | |
| 29401877 | PABON, MARCUS REY | ADDRESS ON FILE | | | | |
| 29356360 | PABON, NYASIA ISABEL | ADDRESS ON FILE | | | | |
| 29340135 | PABON-POMALES, JOHANNA | ADDRESS ON FILE | | | | |
| 29332572 | PABROS, LIYAH YVETTE | ADDRESS ON FILE | | | | |
| 29423414 | PABST, JACK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29369556 | PABST, MACKENZIE LEE | ADDRESS ON FILE | | | | |
| 29347800 | PAC LODI TIC | DOUGLAS A CORDS JR, C/O TRI PROPERTY MGMT SVCS INC, 2209 PLAZA DR STE 100 | ROCKLIN | CA | 95765-4419 | |
| 29354253 | PACATTE, BENJAMIN MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29310155 | PACE WATER SYSTEMS, INC | 4401 WOODBINE RD | PACE | FL | 32571 | |
| 29405187 | PACE, ANASTAJHA | ADDRESS ON FILE | | | | |
| 29344158 | PACE, ANDREW J | ADDRESS ON FILE | | | | |
| 29420363 | PACE, ANN CHARLOTTE | ADDRESS ON FILE | | | | |
| 29379217 | PACE, ARIEL A | ADDRESS ON FILE | | | | |
| 29405163 | PACE, BREYANNA | ADDRESS ON FILE | | | | |
| 29406417 | PACE, DANIEL | ADDRESS ON FILE | | | | |
| 29435129 | PACE, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29364380 | PACE, ERIKA | ADDRESS ON FILE | | | | |
| 29389930 | PACE, JAMIE E | ADDRESS ON FILE | | | | |
| 29424588 | PACE, JAMIYA | ADDRESS ON FILE | | | | |
| 29338981 | PACE, MELVIN L | ADDRESS ON FILE | | | | |
| 29363103 | PACE, MICHAEL V. | ADDRESS ON FILE | | | | |
| 29331897 | PACE, MYANNE N'DEYA | ADDRESS ON FILE | | | | |
| 29423685 | PACE, OLEXIS | ADDRESS ON FILE | | | | |
| 29354327 | PACE, RICHARD M. | ADDRESS ON FILE | | | | |
| 29421104 | PACE, TONI | ADDRESS ON FILE | | | | |
| 29367085 | PACE, TONY AMEDEO | ADDRESS ON FILE | | | | |
| 29332271 | PACER CARTAGE INC | 62461 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0624 | |
| 29332272 | PACER TRANSPORTATION SOLUTIONS | 62458 COLLECTIONS CENTER | CHICAGO | IL | 60693-0624 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367723 | PACHA, PATRICIA C | ADDRESS ON FILE | | | | |
| 29388485 | PACHAK, SHARON L | ADDRESS ON FILE | | | | |
| 29356390 | PACHECO MUNOZ, GUADALUPE RENE | ADDRESS ON FILE | | | | |
| 29356884 | PACHECO, AARON MARCUS | ADDRESS ON FILE | | | | |
| 29409995 | PACHECO, ABRAM | ADDRESS ON FILE | | | | |
| 29376005 | PACHECO, ALBERTO V. | ADDRESS ON FILE | | | | |
| 29373071 | PACHECO, CANDI | ADDRESS ON FILE | | | | |
| 29349280 | PACHECO, CESAR | ADDRESS ON FILE | | | | |
| 29350284 | PACHECO, CHRISTINA L | ADDRESS ON FILE | | | | |
| 29358053 | PACHECO, DEANNA LASHAN | ADDRESS ON FILE | | | | |
| 29432605 | PACHECO, DELIA HAYDEE | ADDRESS ON FILE | | | | |
| 29341384 | PACHECO, DIANA | ADDRESS ON FILE | | | | |
| 29375921 | PACHECO, EMILY | ADDRESS ON FILE | | | | |
| 29351006 | PACHECO, GABRIEL ALONZO | ADDRESS ON FILE | | | | |
| 29351317 | PACHECO, GLORIA | ADDRESS ON FILE | | | | |
| 29380921 | PACHECO, HEIDI | ADDRESS ON FILE | | | | |
| 29393313 | PACHECO, HENRY ALEJANDRO | ADDRESS ON FILE | | | | |
| 29365158 | PACHECO, IAGO | ADDRESS ON FILE | | | | |
| 29342846 | PACHECO, JACQUELINE M | ADDRESS ON FILE | | | | |
| 29379880 | PACHECO, JOHNATHAN AUGUSTO | ADDRESS ON FILE | | | | |
| 29424388 | PACHECO, JOHNNY | ADDRESS ON FILE | | | | |
| 29360140 | PACHECO, JOSELIN | ADDRESS ON FILE | | | | |
| 29364786 | PACHECO, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29378083 | PACHECO, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29388521 | PACHECO, JUANJOSE | ADDRESS ON FILE | | | | |
| 29417800 | PACHECO, KEVIN | ADDRESS ON FILE | | | | |
| 29341170 | PACHECO, LAURA J | ADDRESS ON FILE | | | | |
| 29400826 | PACHECO, LEILONI MARIE | ADDRESS ON FILE | | | | |
| 29404523 | PACHECO, MELISSA | ADDRESS ON FILE | | | | |
| 29399173 | PACHECO, RICARDO | ADDRESS ON FILE | | | | |
| 29356730 | PACHECO, ROSA AURORA | ADDRESS ON FILE | | | | |
| 29364650 | PACHECO, RUTH A | ADDRESS ON FILE | | | | |
| 29328862 | PACHECO, TERESA | ADDRESS ON FILE | | | | |
| 29368441 | PACHECO, TOMAS | ADDRESS ON FILE | | | | |
| 29387000 | PACHECO, VANESSA NICOLE | ADDRESS ON FILE | | | | |
| 29385680 | PACHECO, VICTOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401363 | PACHON, DANIEL ESTEBAN | ADDRESS ON FILE | | | | |
| 29386790 | PACHUTA, ANN MARIE | ADDRESS ON FILE | | | | |
| 29333773 | PACIFIC ACCENT INCORPORATED | 623 DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | |
| 29347801 | PACIFIC CASTLE SMITHRIDGE II LLC | 2601 MAIN ST STE 900 | IRVINE | CA | 92614-4232 | |
| 29333774 | PACIFIC CASUAL LLC | PACIFIC CASUAL LLC, 1060 AVENIDA ACASO | CAMARILLO | CA | 93012 | |
| 29333775 | PACIFIC COAST HOME FURNISHINGS | PACIFIC COAST HOME FURNISHINGS INC., 2424 SAYBROOK AVENUE | COMMERCE | CA | 90040 | |
| 29332273 | PACIFIC DRAYAGE SERVICES LLC | 1305 SCHILLING BLVD WEST | COLLIERVILLE | TN | 38017-7114 | |
| 29303622 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300, PG&E CORPORATION | SACRAMENTO | CA | 95899-7300 | |
| 29416901 | PACIFIC HANDY CUTTER INC | PO BOX 60380 | LOS ANGELES | CA | 90060-0380 | |
| 29345541 | PACIFIC ISLAND CREATIONS CO., LTD. | PACIFIC ISLAND CREATIONS CO., LTD., 6F., NO. 8, LANE 321, YANG GUANG ST | TAIPEI | | | TAIWAN |
| 29337981 | PACIFIC NORTHWEST COLLECTIONS INC | ATTN: GARNISHMENTS, 819 PACIFIC AVE | TACOMA | WA | 98402-5209 | |
| 29305168 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | PORTLAND | OR | 97256-0001 | |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 | |
| 29416902 | PACIFIC REFRIGERATION OPERATIN LLC | PO BOX 1953 | TACOMA | WA | 98401-1953 | |
| 29347802 | PACIFIC RESOURCES ASSOC LLC | C/O TENANT CODE BIGL4522, UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY, SUITE 300 | PORTLAND | OR | 97224 | |
| 29305769 | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300 | PORTLAND | OR | 97224 | |
| 29332274 | PACIFIC TERMINAL SERVICES COMPANY L | PACIFIC CRANE HOLDINGS LLC, 250 W WARDLOW RD | LONG BEACH | CA | 90807-4429 | |
| 29416903 | PACIFIC TRIAL ATTORNEYS | A PROFESSIONAL CORPORATION, IN TRUST FOR BRITTANY MEJICO, 4100 NEWPORT PLACE DR | NEWPORT | CA | 92660 | |
| 29305339 | PACIFICA COMPANIES | MICHAEL STUHMER, ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | |
| 29366275 | PACIFICO, ALLYSON RENEE | ADDRESS ON FILE | | | | |
| 29371661 | PACK, ANNETTE LOUISE | ADDRESS ON FILE | | | | |
| 29386904 | PACK, CAROLYN ANNA | ADDRESS ON FILE | | | | |
| 29424094 | PACK, EMMA L | ADDRESS ON FILE | | | | |
| 29424157 | PACK, JACOB N | ADDRESS ON FILE | | | | |
| 29423234 | PACK, ONESTI | ADDRESS ON FILE | | | | |
| 29351790 | PACK, PAMELA C | ADDRESS ON FILE | | | | |
| 29396537 | PACK, THIUTRES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391954 | PACK, TYEISHA AMAYA | ADDRESS ON FILE | | | | |
| 29416904 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694-6500 | |
| 29392609 | PACKARD, JAMES ALDEN | ADDRESS ON FILE | | | | |
| 29350085 | PACKARD, JENNIFER F | ADDRESS ON FILE | | | | |
| 29333776 | PACKED PARTY, INC. | PACKED PARTY INC., 3205 INDUSTRIAL TERRACE STE#200 | AUSTIN | TX | 78758 | |
| 29367327 | PACKER, BREANNA | ADDRESS ON FILE | | | | |
| 29375589 | PACKER, BRITTANIEE | ADDRESS ON FILE | | | | |
| 29398286 | PACKER, DEZARAI MARIE | ADDRESS ON FILE | | | | |
| 29430848 | PACKER, DYLAN | ADDRESS ON FILE | | | | |
| 29344046 | PACKER, NICOLE M | ADDRESS ON FILE | | | | |
| 29395959 | PACKER, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29436475 | PACKSIZE LLC | 29575 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| 29398133 | PACLEY, JAKWAIY N | ADDRESS ON FILE | | | | |
| 29347805 | PACTRUST | PACIFIC, C/O TENANT CODE BLIGL4365, UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| 29347803 | PACTRUST | TENANT CODE BIGL 4387, UNIT 98, PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| 29436476 | PAC-VAN INC | 75 REMITTANCE DR STE 3300 | CHICAGO | IL | 60675-3300 | |
| 29436478 | PAD DOOR SYSTEMS INC | 3128 E 17TH AVE STE B | COLUMBUS | OH | 43219-2364 | |
| 29378971 | PADA-LOPEZ, LEROY KEOKI | ADDRESS ON FILE | | | | |
| 29351628 | PADDA, JASPREET SINGH | ADDRESS ON FILE | | | | |
| 29372340 | PADDA, RAJBIR | ADDRESS ON FILE | | | | |
| 29429280 | PADDEN, EDEN LEYNA | ADDRESS ON FILE | | | | |
| 29333777 | PADDYWAX, LLC | PADDYWAX, LLC, 2934 SIDCO DRIVE | NASHVILLE | TN | 37207 | |
| 29389901 | PADEN, ISABELLA RAE | ADDRESS ON FILE | | | | |
| 29376402 | PADEN, JENNA PAIGE | ADDRESS ON FILE | | | | |
| 29427095 | PADEN, JEON | ADDRESS ON FILE | | | | |
| 29343262 | PADERES, MICHAEL | ADDRESS ON FILE | | | | |
| 29414626 | PADGETT, AMANDA | ADDRESS ON FILE | | | | |
| 29350850 | PADGETT, CHRISTIE | ADDRESS ON FILE | | | | |
| 29410039 | PADGETT, DARIUS | ADDRESS ON FILE | | | | |
| 29357441 | PADGETT, DARRELL WAYNE | ADDRESS ON FILE | | | | |
| 29434938 | PADGETT, DELLE | ADDRESS ON FILE | | | | |
| 29421868 | PADGETT, JENNIFER NICHOLE | ADDRESS ON FILE | | | | |
| 29362066 | PADGETT, PARKER MACKENZIE | ADDRESS ON FILE | | | | |
| 29364748 | PADGETT, VICTORIA ROSE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345542 | PADIA EXPORTS PRIVATE LIMITED | PADIA EXPORTS PVT LTD, 16/1 MIN, 16/2 MIN, 16/3 MIN, 16/4 | SONIPAT | | | INDIA |
| 29319812 | PADIA EXPORTS PVT LTD | 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN, KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST | SONIPAT, HARAYANA | | 131028 | INDIA |
| 29320021 | PADIA EXPORTS PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH | DELHI, NEW DELHI | | 110088 | INDIA |
| 29326073 | PADILLA (ONTIVEROS), BEATRICE | ADDRESS ON FILE | | | | |
| 29428284 | PADILLA ALONSO, DIANELYS | ADDRESS ON FILE | | | | |
| 29349198 | PADILLA AREVALO, JOSE DEJESUS | ADDRESS ON FILE | | | | |
| 29426277 | PADILLA MEDINA, DELINA | ADDRESS ON FILE | | | | |
| 29351120 | PADILLA ROSARIO, JAZIEL HIRAM | ADDRESS ON FILE | | | | |
| 29359793 | PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29428629 | PADILLA, ANDREW | ADDRESS ON FILE | | | | |
| 29403606 | PADILLA, ANGELA ROSE | ADDRESS ON FILE | | | | |
| 29396908 | PADILLA, ARLENE MARIBEL | ADDRESS ON FILE | | | | |
| 29398536 | PADILLA, AUTUMN | ADDRESS ON FILE | | | | |
| 29432399 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | |
| 29413004 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | |
| 29376736 | PADILLA, BRANDON | ADDRESS ON FILE | | | | |
| 29412206 | PADILLA, BRYAN | ADDRESS ON FILE | | | | |
| 29358453 | PADILLA, DAISY | ADDRESS ON FILE | | | | |
| 29365712 | PADILLA, EDERTHMIRA | ADDRESS ON FILE | | | | |
| 29366872 | PADILLA, FELICITY D | ADDRESS ON FILE | | | | |
| 29429794 | PADILLA, GABRIEL | ADDRESS ON FILE | | | | |
| 29351820 | PADILLA, IRENE L | ADDRESS ON FILE | | | | |
| 29326074 | PADILLA, JENNY | ADDRESS ON FILE | | | | |
| 29372831 | PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29395836 | PADILLA, JOSEFINA | ADDRESS ON FILE | | | | |
| 29392297 | PADILLA, JUAN | ADDRESS ON FILE | | | | |
| 29327431 | PADILLA, LINDA MARILYN | ADDRESS ON FILE | | | | |
| 29397792 | PADILLA, MARILYN | ADDRESS ON FILE | | | | |
| 29407664 | PADILLA, MARIO | ADDRESS ON FILE | | | | |
| 29397853 | PADILLA, MARSHAL G | ADDRESS ON FILE | | | | |
| 29397810 | PADILLA, MATTEW DIMITRIS | ADDRESS ON FILE | | | | |
| 29384644 | PADILLA, MEGAN | ADDRESS ON FILE | | | | |
| 29363395 | PADILLA, MELISSA | ADDRESS ON FILE | | | | |
| 29365676 | PADILLA, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351652 | PADILLA, NATHAN LUIS | ADDRESS ON FILE | | | | |
| 29330088 | PADILLA, NICHOLAS LENNON | ADDRESS ON FILE | | | | |
| 29326075 | PADILLA, OCTAVIO | ADDRESS ON FILE | | | | |
| 29413051 | PADILLA, REBECCA A | ADDRESS ON FILE | | | | |
| 29369511 | PADILLA, ROSA | ADDRESS ON FILE | | | | |
| 29374545 | PADILLA, SAMANTHA EMILYNE | ADDRESS ON FILE | | | | |
| 29421061 | PADILLA, SENIDA IRENE | ADDRESS ON FILE | | | | |
| 29350646 | PADILLA, SHANNON | ADDRESS ON FILE | | | | |
| 29412011 | PADILLA, STEVEN | ADDRESS ON FILE | | | | |
| 29408026 | PADILLA, VICTOR | ADDRESS ON FILE | | | | |
| 29343541 | PADILLA, VICTORIA | ADDRESS ON FILE | | | | |
| 29423159 | PADILLA-RETANA, LEXIS MYA | ADDRESS ON FILE | | | | |
| 29413165 | PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | |
| 29350339 | PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | |
| 29428912 | PADMORE, JEREMIAH ROBERT | ADDRESS ON FILE | | | | |
| 29338726 | PADMORE, WAYNE | ADDRESS ON FILE | | | | |
| 29388400 | PADOVANO, NICHOLAS | ADDRESS ON FILE | | | | |
| 29392846 | PADRON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29341580 | PADRON, BRENDA | ADDRESS ON FILE | | | | |
| 29327658 | PADRON, CECILIA | ADDRESS ON FILE | | | | |
| 29421597 | PADRON, GABBY | ADDRESS ON FILE | | | | |
| 29410660 | PADRON, MICHELLE | ADDRESS ON FILE | | | | |
| 29310198 | PADUCAH POWER SYSTEM | P.O. BOX 180 | PADUCAH | KY | 42002 | |
| 29433676 | PADUCAH SUN | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29303633 | PADUCAH WATER WORKS | P.O. BOX 2477 | PADUCAH | KY | 42002 | |
| 29429932 | PAEZ, MARIA G | ADDRESS ON FILE | | | | |
| 29330405 | PAGAN, AMPARO | ADDRESS ON FILE | | | | |
| 29344565 | PAGAN, ATHELYN M | ADDRESS ON FILE | | | | |
| 29393626 | PAGAN, CHEYANNE | ADDRESS ON FILE | | | | |
| 29368915 | PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29369283 | PAGAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29381373 | PAGAN, JONATHAN | ADDRESS ON FILE | | | | |
| 29380488 | PAGAN, JOSUE | ADDRESS ON FILE | | | | |
| 29329722 | PAGAN, MADELINE | ADDRESS ON FILE | | | | |
| 29380986 | PAGAN, MELISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380775 | PAGAN, NANCY | ADDRESS ON FILE | | | | |
| 29358879 | PAGAN, NAOMI | ADDRESS ON FILE | | | | |
| 29427189 | PAGAN, OSCAR ALEXANDER | ADDRESS ON FILE | | | | |
| 29376553 | PAGAN, PATRICIA | ADDRESS ON FILE | | | | |
| 29382563 | PAGAN, SAMANTHA N | ADDRESS ON FILE | | | | |
| 29338728 | PAGAN, SHAKIA (LITIGATION) | ADDRESS ON FILE | | | | |
| 29401774 | PAGAN, STEVEN | ADDRESS ON FILE | | | | |
| 29345543 | PAGANI INDUSTRIE ALIMENTARI SPA | PAGANI INDUSTRIE ALIMENTARI SPA, VIA FIORBELLIA 50 | VIMERCATE | | | ITALY |
| 29365866 | PAGAYOYA, FRED | ADDRESS ON FILE | | | | |
| 29337982 | PAGE CIRCUIT COURT | 116 S COURT ST | LURAY | VA | 22835-1200 | |
| 29436479 | PAGE GARAGE DOORS & INSULATION LLC | ARTY PAGE, 3117 WESTSIDE DR STE 3 | DURANT | OK | 74701-1849 | |
| 29329450 | PAGE, AUTUMN JOE | ADDRESS ON FILE | | | | |
| 29403369 | PAGE, BELINDA G | ADDRESS ON FILE | | | | |
| 29384583 | PAGE, CAROLINE E | ADDRESS ON FILE | | | | |
| 29418666 | PAGE, CONNER M | ADDRESS ON FILE | | | | |
| 29429040 | PAGE, DAVID | ADDRESS ON FILE | | | | |
| 29382442 | PAGE, INDIA | ADDRESS ON FILE | | | | |
| 29421010 | PAGE, JACQUELINE N | ADDRESS ON FILE | | | | |
| 29416154 | PAGE, JOEL | ADDRESS ON FILE | | | | |
| 29403323 | PAGE, KAITLYN | ADDRESS ON FILE | | | | |
| 29330588 | PAGE, KEAVON E | ADDRESS ON FILE | | | | |
| 29374689 | PAGE, KEVIN | ADDRESS ON FILE | | | | |
| 29400537 | PAGE, KEVIN KEITH | ADDRESS ON FILE | | | | |
| 29353369 | PAGE, KRISTI JOAN | ADDRESS ON FILE | | | | |
| 29367804 | PAGE, MARIAH | ADDRESS ON FILE | | | | |
| 29368745 | PAGE, MICHAEL | ADDRESS ON FILE | | | | |
| 29389612 | PAGE, MYKEL | ADDRESS ON FILE | | | | |
| 29407557 | PAGE, MYRA ANN | ADDRESS ON FILE | | | | |
| 29408773 | PAGE, NATASHA | ADDRESS ON FILE | | | | |
| 29338729 | PAGE, NEAL | ADDRESS ON FILE | | | | |
| 29384612 | PAGE, QYZINA DARLENE | ADDRESS ON FILE | | | | |
| 29326013 | PAGE, RAISHARD L | ADDRESS ON FILE | | | | |
| 29397125 | PAGE, ROSA ANNA | ADDRESS ON FILE | | | | |
| 29372094 | PAGE, SANDI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379844 | PAGE, SAVION | ADDRESS ON FILE | | | | |
| 29376981 | PAGE, SKYLER DOUGLAS | ADDRESS ON FILE | | | | |
| 29357356 | PAGE, SPENCER | ADDRESS ON FILE | | | | |
| 29410787 | PAGE, STACEY L | ADDRESS ON FILE | | | | |
| 29386482 | PAGE, TEDRICK | ADDRESS ON FILE | | | | |
| 29405985 | PAGE, TUMAJANAE | ADDRESS ON FILE | | | | |
| 29426717 | PAGE, VERONICA L | ADDRESS ON FILE | | | | |
| 29389605 | PAGE, WILLIAM FREDRICK | ADDRESS ON FILE | | | | |
| 29395473 | PAGLIAROLI, SCOTT JOHN | ADDRESS ON FILE | | | | |
| 29357844 | PAGLIOCCHINI, BRENDA LEE | ADDRESS ON FILE | | | | |
| 29430673 | PAGLIONE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29376887 | PAGNANI, CAMERON J | ADDRESS ON FILE | | | | |
| 29404379 | PAGNONI, NINO CHARLES | ADDRESS ON FILE | | | | |
| 29379375 | PAHUJA, ANSH | ADDRESS ON FILE | | | | |
| 29425362 | PAIGE, ALICIA J | ADDRESS ON FILE | | | | |
| 29367891 | PAIGE, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29344155 | PAIGE, JOEL T | ADDRESS ON FILE | | | | |
| 29373430 | PAIGE, LAILA M | ADDRESS ON FILE | | | | |
| 29384141 | PAIGE, LERISSA | ADDRESS ON FILE | | | | |
| 29433952 | PAIGE, MARCELA | ADDRESS ON FILE | | | | |
| 29377105 | PAIGE, TERRENCE | ADDRESS ON FILE | | | | |
| 29378021 | PAIGE, TOMMIE | ADDRESS ON FILE | | | | |
| 29361528 | PAILLET, ANGELINA | ADDRESS ON FILE | | | | |
| 29436480 | PAIN AND SPINE TREATMENT CENTER | 16620 NORTH 40TH ST SUITE D-1 | PHOENIX | AZ | 85032 | |
| 29360429 | PAINCHAUD, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29394240 | PAINE, MEGHAN | ADDRESS ON FILE | | | | |
| 29300913 | PAINT RECYCLING ALBERTA | PO BOX 189 | EDMONTON | AB | T5J 2J1 | CANADA |
| 29383795 | PAINTER, CODY ALAN | ADDRESS ON FILE | | | | |
| 29421450 | PAINTER, JAMIE L | ADDRESS ON FILE | | | | |
| 29422033 | PAINTER, JOYCE BEVERLY | ADDRESS ON FILE | | | | |
| 29429200 | PAINTER, KATHERINE CLAIRE | ADDRESS ON FILE | | | | |
| 29338731 | PAINTER, SHARON | ADDRESS ON FILE | | | | |
| 29381981 | PAINTER, TEDDI NOENOE | ADDRESS ON FILE | | | | |
| 29369529 | PAIR, AUTUMN CELESTE | ADDRESS ON FILE | | | | |
| 29405051 | PAISHON, AMBER | ADDRESS ON FILE | | | | |
| 29436481 | PAISLEY & EVANS STRATEGIC SERVICES | TODD EVANS, 5027 BRAEMAR PARK DRIVE | OXFORD | MS | 38655 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381488 | PAIT, KATIE | ADDRESS ON FILE | | | | |
| 29381933 | PAIZ, KAITLYN | ADDRESS ON FILE | | | | |
| 29352518 | PAJAK, JUDITH A | ADDRESS ON FILE | | | | |
| 29358326 | PAJER, KAMELLA | ADDRESS ON FILE | | | | |
| 29391496 | PAK, JAIMIN DANIEL | ADDRESS ON FILE | | | | |
| 29365128 | PAK, YONG KOOK | ADDRESS ON FILE | | | | |
| 29412289 | PAKINAS, CHARLOTTE ROSE | ADDRESS ON FILE | | | | |
| 29436482 | PAL TRANSPORT | ANDREW JAMES SUDAMIR, 54834 PINE STREET | NEW BALTIMORE | MI | 48047 | |
| 29401505 | PALACETA GAMBOA, OSCAR | ADDRESS ON FILE | | | | |
| 29361161 | PALACIO, CHRISTY | ADDRESS ON FILE | | | | |
| 29406367 | PALACIO, PIEDAD | ADDRESS ON FILE | | | | |
| 29343818 | PALACIO, VANESSA MONICA | ADDRESS ON FILE | | | | |
| 29343101 | PALACIOS, AGUSTIN | ADDRESS ON FILE | | | | |
| 29342859 | PALACIOS, ALEYDA M | ADDRESS ON FILE | | | | |
| 29378733 | PALACIOS, BEATRIZ ELIZABETH | ADDRESS ON FILE | | | | |
| 29380727 | PALACIOS, BLAKE | ADDRESS ON FILE | | | | |
| 29419179 | PALACIOS, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| 29392347 | PALACIOS, DEMETRIUS RAYMON | ADDRESS ON FILE | | | | |
| 29366921 | PALACIOS, JENNEVIE M | ADDRESS ON FILE | | | | |
| 29379267 | PALACIOS, JENNIFER CORTEZ | ADDRESS ON FILE | | | | |
| 29341134 | PALACIOS, JOANN | ADDRESS ON FILE | | | | |
| 29435971 | PALACIOS, LIDIA | ADDRESS ON FILE | | | | |
| 29327719 | PALACIOS, MARISSA | ADDRESS ON FILE | | | | |
| 29406826 | PALACIOS, MELISSA MARIE | ADDRESS ON FILE | | | | |
| 29394294 | PALACIOS, MIGUEL JOSE | ADDRESS ON FILE | | | | |
| 29374827 | PALACIOS, VICTORIA ALYSE | ADDRESS ON FILE | | | | |
| 29333778 | PALADONE PRODUCTS | PALADONE PRODUCTS LTD, 880 APOLLO ST SUITE 235 | EL SEGUNDO | CA | 90245 | |
| 29412231 | PALAFOX, BRANDON | ADDRESS ON FILE | | | | |
| 29404853 | PALAFOX, FRANCY CASSANDRA | ADDRESS ON FILE | | | | |
| 29376164 | PALAFOX, JAZMINE KARINA | ADDRESS ON FILE | | | | |
| 29394155 | PALAFOX, JOSE MIGUEL | ADDRESS ON FILE | | | | |
| 29398107 | PALAFOX, XIMENA | ADDRESS ON FILE | | | | |
| 29410952 | PALAMARA, JESSICA | ADDRESS ON FILE | | | | |
| 29378410 | PALAO DA COSTA, CARLOS | ADDRESS ON FILE | | | | |
| 29379123 | PALARDY JR, ROBERT F | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29303634 | PALATKA GAS AUTHORITY | PO BOX 978 | PALATKA | FL | 32178-0978 | |
| 29384961 | PALATO, CRYSTAL | ADDRESS ON FILE | | | | |
| 29364920 | PALAZZO, ERIC EDWARD | ADDRESS ON FILE | | | | |
| 29372457 | PALAZZOLO, VICTORIA | ADDRESS ON FILE | | | | |
| 29396948 | PALERMO, FRANK | ADDRESS ON FILE | | | | |
| 29353910 | PALERMO, GINA L | ADDRESS ON FILE | | | | |
| 29297288 | PALETZ, BRENDA K. | ADDRESS ON FILE | | | | |
| 29337983 | PALISADES ACQUISITION XVI LLC | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| 29337984 | PALISADES COLLECTION LLC | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| 29393397 | PALISOC II, WILBERT GERALD INALDO | ADDRESS ON FILE | | | | |
| 29421801 | PALISOC, WILBUR GERALD PHILIP INALDO | ADDRESS ON FILE | | | | |
| 29359600 | PALIWODA, ANNA MARIA | ADDRESS ON FILE | | | | |
| 29351601 | PALIWODA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29349972 | PALKO, ANDREW H | ADDRESS ON FILE | | | | |
| 29417810 | PALKO, JONATHAN | ADDRESS ON FILE | | | | |
| 29433677 | PALLADIUM ITEM | PO BOX 677562 | DALLAS | TX | 75267-7562 | |
| 29433678 | PALLADIUM TIMES | 140 W 1ST ST | OSWEGO | NY | 13126-1597 | |
| 29365992 | PALLANCK, DONALD | ADDRESS ON FILE | | | | |
| 29428300 | PALLASCO, DARIANA BETSABETH | ADDRESS ON FILE | | | | |
| 29396086 | PALLEN, ANDREA | ADDRESS ON FILE | | | | |
| 29382172 | PALLESCHI, BERNICE ANN | ADDRESS ON FILE | | | | |
| 29417754 | PALLONE, RAYHANNA M | ADDRESS ON FILE | | | | |
| 29336611 | PALM BEACH COUNTY BOARD OF | COUNTY COMMISSIONERS, 2300 N JOG RD | WEST PALM BEACH | FL | 33411-2750 | |
| 29436483 | PALM BEACH COUNTY SHERIFF | OFFICE ACCOUNTING, P O BOX 24681 | WEST PALM BEACH | FL | 33416-4681 | |
| 29319182 | Palm Beach County Tax Collector | Attn Legal Services, PO Box 3715 | West Palm Beach | FL | 33402 | |
| 29300914 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| 29303635 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | WEST PALM BEACH | FL | 33416-4740 | |
| 29308356 | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY | PALM BEACH COUNTY CONSUMER AFFAIRS DIVISION, SUITE 201 | WEST PALM BEACH | FL | 33415 | |
| 29413948 | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 600 N. WESTSHORE BLVD SUITE 600 | TAMPA | FL | 33609 | |
| 29347806 | PALM CENTER ASSOCIATES, LLC | FRANKLIN STREET MANAGMENT SERVICES, 500 N. WESTSHORE BLVD. STE 750 | TAMPA | FL | 33609-1843 | |
| 29339534 | PALM, ASHLEY M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373803 | PALM, CORNELIUS LAMARR | ADDRESS ON FILE | | | | |
| 29394641 | PALM, JENNIFER R | ADDRESS ON FILE | | | | |
| 29367369 | PALMA MENDIETA, YERSON DANIEL | ADDRESS ON FILE | | | | |
| 29371779 | PALMA, CAROLINE LIZBETH | ADDRESS ON FILE | | | | |
| 29343566 | PALMA, DOLORES C | ADDRESS ON FILE | | | | |
| 29328494 | PALMA, FERNANDO | ADDRESS ON FILE | | | | |
| 29392573 | PALMA, JORGE IVAN | ADDRESS ON FILE | | | | |
| 29376447 | PALMA, JOSE | ADDRESS ON FILE | | | | |
| 29429663 | PALMA, JOSE DARIO | ADDRESS ON FILE | | | | |
| 29354520 | PALMAS, GERMAN | ADDRESS ON FILE | | | | |
| 29403107 | PALMATIER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29366957 | PALMER JR, JASON ALLAN | ADDRESS ON FILE | | | | |
| 29411429 | PALMER JR, REGINALD EMANULE | ADDRESS ON FILE | | | | |
| 29389120 | PALMER, ABBY KATE | ADDRESS ON FILE | | | | |
| 29352524 | PALMER, ANDREW | ADDRESS ON FILE | | | | |
| 29412291 | PALMER, ANNA LEE | ADDRESS ON FILE | | | | |
| 29362332 | PALMER, ASHLEY | ADDRESS ON FILE | | | | |
| 29400448 | PALMER, BARBARA | ADDRESS ON FILE | | | | |
| 29402872 | PALMER, BETTY | ADDRESS ON FILE | | | | |
| 29377770 | PALMER, BRIAN J | ADDRESS ON FILE | | | | |
| 29367480 | PALMER, CADEN | ADDRESS ON FILE | | | | |
| 29370707 | PALMER, CASSANDRA D | ADDRESS ON FILE | | | | |
| 29412866 | PALMER, CHERYL A. | ADDRESS ON FILE | | | | |
| 29394091 | PALMER, CHRISHAUN TYMAHREON | ADDRESS ON FILE | | | | |
| 29367223 | PALMER, CONNIE | ADDRESS ON FILE | | | | |
| 29375790 | PALMER, COURTNIE Y | ADDRESS ON FILE | | | | |
| 29340675 | PALMER, DAN | ADDRESS ON FILE | | | | |
| 29369004 | PALMER, DANIELLE NIKKOLE | ADDRESS ON FILE | | | | |
| 29417598 | PALMER, DEBBIE LEE | ADDRESS ON FILE | | | | |
| 29415509 | PALMER, DEREK | ADDRESS ON FILE | | | | |
| 29399698 | PALMER, DERRICK M | ADDRESS ON FILE | | | | |
| 29371628 | PALMER, DESIREE | ADDRESS ON FILE | | | | |
| 29372079 | PALMER, DESTINY KERRIE | ADDRESS ON FILE | | | | |
| 29386102 | PALMER, DYLAN COLE | ADDRESS ON FILE | | | | |
| 29349612 | PALMER, EDDIE MARIE | ADDRESS ON FILE | | | | |
| 29404675 | PALMER, ERIC WAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381702 | PALMER, ETHAN JONTE | ADDRESS ON FILE | | | | |
| 29392922 | PALMER, FAITH G | ADDRESS ON FILE | | | | |
| 29373792 | PALMER, GIANNA NOELANI | ADDRESS ON FILE | | | | |
| 29365379 | PALMER, GINA LEE | ADDRESS ON FILE | | | | |
| 29389357 | PALMER, GWENYTH ASHLEY | ADDRESS ON FILE | | | | |
| 29402762 | PALMER, HARLEY JARRETT | ADDRESS ON FILE | | | | |
| 29384970 | PALMER, JACKIE | ADDRESS ON FILE | | | | |
| 29389844 | PALMER, JACKSON SHANE | ADDRESS ON FILE | | | | |
| 29349926 | PALMER, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29343313 | PALMER, JADE ANN | ADDRESS ON FILE | | | | |
| 29384736 | PALMER, JAMIE DECKER | ADDRESS ON FILE | | | | |
| 29386957 | PALMER, JARED ROBERT | ADDRESS ON FILE | | | | |
| 29419923 | PALMER, JAYDEN | ADDRESS ON FILE | | | | |
| 29420217 | PALMER, JAYDEN | ADDRESS ON FILE | | | | |
| 29427440 | PALMER, JEFFREY MICHAEL | ADDRESS ON FILE | | | | |
| 29427187 | PALMER, JELANI S | ADDRESS ON FILE | | | | |
| 29330263 | PALMER, JOHN R | ADDRESS ON FILE | | | | |
| 29370668 | PALMER, KEVIN | ADDRESS ON FILE | | | | |
| 29352507 | PALMER, KRISTINA | ADDRESS ON FILE | | | | |
| 29407116 | PALMER, KURT | ADDRESS ON FILE | | | | |
| 29399694 | PALMER, KYLE | ADDRESS ON FILE | | | | |
| 29391906 | PALMER, LADENA MARIE | ADDRESS ON FILE | | | | |
| 29435958 | PALMER, LESA | ADDRESS ON FILE | | | | |
| 29416490 | PALMER, LORRAINE | ADDRESS ON FILE | | | | |
| 29368307 | PALMER, MADISON LEE | ADDRESS ON FILE | | | | |
| 29376928 | PALMER, MALLORY | ADDRESS ON FILE | | | | |
| 29367208 | PALMER, MARIE | ADDRESS ON FILE | | | | |
| 29370368 | PALMER, MICHAEL | ADDRESS ON FILE | | | | |
| 29388056 | PALMER, MICHAEL E | ADDRESS ON FILE | | | | |
| 29349418 | PALMER, NIA-MARIE | ADDRESS ON FILE | | | | |
| 29368067 | PALMER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29362942 | PALMER, NICOLE ARLENE | ADDRESS ON FILE | | | | |
| 29382446 | PALMER, ODESSEY | ADDRESS ON FILE | | | | |
| 29381078 | PALMER, QUINCY | ADDRESS ON FILE | | | | |
| 29434054 | PALMER, RIKAYVIA | ADDRESS ON FILE | | | | |
| 29406339 | PALMER, ROBIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411623 | PALMER, RODDRELL | ADDRESS ON FILE | | | | |
| 29338732 | PALMER, ROY & JANET V. PALMER, AMY | ADDRESS ON FILE | | | | |
| 29423679 | PALMER, SAGE DAVIDA | ADDRESS ON FILE | | | | |
| 29398498 | PALMER, SAIMARA AYSHIA | ADDRESS ON FILE | | | | |
| 29383186 | PALMER, SHYAN EVA | ADDRESS ON FILE | | | | |
| 29401294 | PALMER, SIERRA | ADDRESS ON FILE | | | | |
| 29385297 | PALMER, SILVANA | ADDRESS ON FILE | | | | |
| 29375360 | PALMER, TANISHA | ADDRESS ON FILE | | | | |
| 29367799 | PALMER, THERESA MARIE MARGARET | ADDRESS ON FILE | | | | |
| 29366033 | PALMER, TREVAUN | ADDRESS ON FILE | | | | |
| 29421300 | PALMER, VINCENT | ADDRESS ON FILE | | | | |
| 29349443 | PALMER, WILLIAM H | ADDRESS ON FILE | | | | |
| 29360563 | PALMER, XAVIEN KEON | ADDRESS ON FILE | | | | |
| 29428676 | PALMER, ZACKERY AARON | ADDRESS ON FILE | | | | |
| 29419121 | PALMERI, PATRICK NICOLO | ADDRESS ON FILE | | | | |
| 29420271 | PALMERO, ROBERT | ADDRESS ON FILE | | | | |
| 29424594 | PALMERO, SHAKIRA | ADDRESS ON FILE | | | | |
| 29378120 | PALMEROS, ARACELY | ADDRESS ON FILE | | | | |
| 29378830 | PALMISANO, ROBIN MARIE | ADDRESS ON FILE | | | | |
| 29327852 | PALMORE, ARRON | ADDRESS ON FILE | | | | |
| 29335137 | PALMS CROSSING TOWN CENTER LLC | ARBOR WALK PALMS CROSSING REIT LLC, C/O WASHINGTON PRIME GROUP, L-4385 | COLUMBUS | OH | 43260-4385 | |
| 29299757 | PALMS CROSSING TOWN CENTER, LLC | HORAN, JORDIN, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL | COLUMBUS | OH | 43081 | |
| 29436484 | PALNET | PREMIER ASSET LOGISTICS NETWORK LLC, 100 N BLACK HORSE PIKE STE 1B | WILLIAMSTOWN | NJ | 08094 | |
| 29436485 | PALO ALTO NETWORKS FINANCIAL | SERVICES LLC, 3000 TANNERY AVE | SANTA CLARA | CA | 95054 | |
| 29369625 | PALOBLANCO, YASENIA | ADDRESS ON FILE | | | | |
| 29370761 | PALOMARES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29397219 | PALOMARES, ISABEL E | ADDRESS ON FILE | | | | |
| 29350920 | PALOMAREZ, JOAQUIN | ADDRESS ON FILE | | | | |
| 29402058 | PALOMEQUE - ANDERSEN, DANIEL | ADDRESS ON FILE | | | | |
| 29379882 | PALOMERA, ARLY | ADDRESS ON FILE | | | | |
| 29330007 | PALOMERA, JORDAN PAUL | ADDRESS ON FILE | | | | |
| 29369622 | PALOMERA, SARAI | ADDRESS ON FILE | | | | |
| 29365515 | PALOMINO, MARIA ESTHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401210 | PALOMINO, MELANY | ADDRESS ON FILE | | | | |
| 29377480 | PALOMINO, THOMAS RICHARD | ADDRESS ON FILE | | | | |
| 29382565 | PALOMO, ANDREA MICHELLE | ADDRESS ON FILE | | | | |
| 29416148 | PALOMO, JOE | ADDRESS ON FILE | | | | |
| 29416536 | PALOMO, MANUELA | ADDRESS ON FILE | | | | |
| 29402236 | PALOMO, MANUELA | ADDRESS ON FILE | | | | |
| 29394972 | PALOMO, RICARDO | ADDRESS ON FILE | | | | |
| 29403420 | PALOMO, ROEL | ADDRESS ON FILE | | | | |
| 29361362 | PALOS, AMIR LUIS | ADDRESS ON FILE | | | | |
| 29417130 | PALOS, SIERRA NOELLE | ADDRESS ON FILE | | | | |
| 29388345 | PALOV, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29335138 | PALUMBO PROPERTIES INC | STEWART MCINTOSH, 828 LANE ALLEN RD STE 200 | LEXINGTON | KY | 40504-3659 | |
| 29299451 | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200 | LEXINGTON | KY | 40504-3659 | |
| 29383443 | PALUMBO, NINA | ADDRESS ON FILE | | | | |
| 29332275 | PAM TRANSPORT INC | 297 W HENRI DE TONTI BLVD | TONTITOWN | AR | 72770-0188 | |
| 29436486 | PAM, ADAMSON | ADDRESS ON FILE | | | | |
| 29436487 | PAM, HARRIS | ADDRESS ON FILE | | | | |
| 29327588 | PAMELA, BULFIN | ADDRESS ON FILE | | | | |
| 29327589 | PAMELA, FRASER | ADDRESS ON FILE | | | | |
| 29327590 | PAMELA, JONES | ADDRESS ON FILE | | | | |
| 29327592 | PAMELA, KAPAUN | ADDRESS ON FILE | | | | |
| 29327593 | PAMELA, STEWART | ADDRESS ON FILE | | | | |
| 29327594 | PAMELA, TROSCLAIR | ADDRESS ON FILE | | | | |
| 29333779 | PAMPA BEVERAGES LLC | PAMPA BEVERAGES LLC, 1110 BRICKNELL AVE STE 302 | MIAMI | FL | 33131-3138 | |
| 29344144 | PAMPLIN, CRYSTAL CIERRA | ADDRESS ON FILE | | | | |
| 29394877 | PAMPLIN, DARLENE | ADDRESS ON FILE | | | | |
| 29425355 | PAMPLONA, MARCOS JULIAN | ADDRESS ON FILE | | | | |
| 29345544 | PAN ASIAN CREATIONS LIMITED | C/O ASIAN AMERICAN TRADIN, 5F-6 NO 294 SEC 1 DUNHUA S RD | DA-AN DIST TAIPEI | | | TAIWAN |
| 29333780 | PAN OCEANIC EYEWEAR LTD | PAN OCEANIC EYEWEAR LTD, 48 W 37TH ST, 18TH FL | NEW YORK | NY | 10018 | |
| 29345545 | PAN OVERSEAS | PAN OVERSEAS, PLOT #4 SEC 25 HUDA PHASE 1 GTR | PANIPAT | | | INDIA |
| 29411457 | PANAGOPOULOS, MELINA DALIZA | ADDRESS ON FILE | | | | |
| 29365605 | PANAICH, GANGA SINGH | ADDRESS ON FILE | | | | |
| 29325702 | PANCAKE, JACOB ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346591 | PANDEL INC | DEPT 40161, 21 RIVER DRIVE | CARTERSVILLE | GA | 30120 | |
| 29389480 | PANDEL, JUSTIN T | ADDRESS ON FILE | | | | |
| 29327595 | PANDERA SYSTEMS LLC | 30 W COLONIAL DRIVE | ORLANDO | FL | 32801-1327 | |
| 29338734 | PANDERA SYSTEMS, LLC | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC, MCCORMACK, ESQ., J. ROBERT, 100 N TAMPA ST, SUITE 3600 | TAMPA | FL | 33602 | |
| 29400967 | PANDEY, AAYUSHA | ADDRESS ON FILE | | | | |
| 29431045 | PANDO, JOHNNY | ADDRESS ON FILE | | | | |
| 29430339 | PANDO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29411271 | PANDO, RALPHIE | ADDRESS ON FILE | | | | |
| 29357564 | PANDURO, RAQUEL | ADDRESS ON FILE | | | | |
| 29427697 | PANE, RACHAEL VICTORIA | ADDRESS ON FILE | | | | |
| 29435545 | PANEK, JACK | ADDRESS ON FILE | | | | |
| 29338735 | PANEK, JACK | ADDRESS ON FILE | | | | |
| 29353128 | PANEK, JONATHAN | ADDRESS ON FILE | | | | |
| 29423491 | PANELA, BART | ADDRESS ON FILE | | | | |
| 29429123 | PANER-DEPAULA, CRYSTEL ANNE SALARDA | ADDRESS ON FILE | | | | |
| 29369070 | PANETTA, THERESA MARIE | ADDRESS ON FILE | | | | |
| 29430276 | PANFIL, DEREK | ADDRESS ON FILE | | | | |
| 29380846 | PANFIL, RYAN AUSTIN | ADDRESS ON FILE | | | | |
| 29421106 | PANGELINAN, BELTA M | ADDRESS ON FILE | | | | |
| 29392028 | PANGELINAN, RYAN | ADDRESS ON FILE | | | | |
| 29393446 | PANGELINAN, SEAN DANIEL | ADDRESS ON FILE | | | | |
| 29327144 | PANGIA, ALEX | ADDRESS ON FILE | | | | |
| 29336614 | PANHANDLE HEALTH DISTRICT ENV. | SECTION, 8500 N. ATLAS ROAD | HAYDEN | ID | 83835-8332 | |
| 29431360 | PANIAGUA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29327596 | PANJIVA INC | PO BOX 674917 | DETROIT | MI | 48267-4917 | |
| 29380900 | PANKEY, DALEN | ADDRESS ON FILE | | | | |
| 29342438 | PANKUCH, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29365317 | PANKUCH, ZACHARY REX | ADDRESS ON FILE | | | | |
| 29394074 | PANNELL, ALBERT RANDOLPH | ADDRESS ON FILE | | | | |
| 29391910 | PANNELL, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| 29383024 | PANNELL, COLTON | ADDRESS ON FILE | | | | |
| 29431864 | PANNELL, NEIL R. | ADDRESS ON FILE | | | | |
| 29405933 | PANNELL, THOMAS VANCE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432623 | PANNER, TIFFANY | ADDRESS ON FILE | | | | |
| 29411311 | PANNITTI, SOPHIA PATRICIA | ADDRESS ON FILE | | | | |
| 29410956 | PANNO, ROSE MARY | ADDRESS ON FILE | | | | |
| 29420785 | PANOWICH, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29352408 | PANOZZO, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29346592 | PANROSA ENTERPRISES INC | 550 MONICA CIRCLE | CORONA | CA | 92880-5496 | |
| 29368244 | PANSTER, ARIANNA | ADDRESS ON FILE | | | | |
| 29338736 | PANSY, SCOTT | ADDRESS ON FILE | | | | |
| 29414644 | PANTALEON, ANA | ADDRESS ON FILE | | | | |
| 29385502 | PANTALEON, DEANDRE LAYNE | ADDRESS ON FILE | | | | |
| 29330299 | PANTANO, MARY JANE | ADDRESS ON FILE | | | | |
| 29346593 | PANTIES PLUS | PANTIES PLUS, 320 5TH AVE FL 2ND | NEW YORK | NY | 10001-3102 | |
| 29400493 | PANTOJA, AESON BROCK | ADDRESS ON FILE | | | | |
| 29361827 | PANTOJA, ERICA | ADDRESS ON FILE | | | | |
| 29364756 | PANTOJA, ERIK ALEJANDRO | ADDRESS ON FILE | | | | |
| 29368262 | PANTOJA, GIOVANNIE | ADDRESS ON FILE | | | | |
| 29400741 | PANTOJAS, FRANCISCA | ADDRESS ON FILE | | | | |
| 29386095 | PANTOJA-VENTURA, JACKUELINE | ADDRESS ON FILE | | | | |
| 29327597 | PANTONE LLC | PO BOX 74008781 | CHICAGO | IL | 60661 | |
| 29352597 | PANTZAR, CHERYL | ADDRESS ON FILE | | | | |
| 29327236 | PANWAR, AVINASH | ADDRESS ON FILE | | | | |
| 29430322 | PANWAR, KHUSHBU | ADDRESS ON FILE | | | | |
| 29390357 | PANZELLA, NATHAN | ADDRESS ON FILE | | | | |
| 29386415 | PANZONE, SUSAN M. | ADDRESS ON FILE | | | | |
| 29393157 | PAOLETTA, VINCENZO SANTA MARTIN | ADDRESS ON FILE | | | | |
| 29354169 | PAOLUCCI, MYA | ADDRESS ON FILE | | | | |
| 29361100 | PAPA, CHRISTOPHER PATRICK | ADDRESS ON FILE | | | | |
| 29344203 | PAPA, JOSEPH | ADDRESS ON FILE | | | | |
| 29342903 | PAPA, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| 29386340 | PAPACH, ROSALIE | ADDRESS ON FILE | | | | |
| 29392611 | PAPAY, HUNTER | ADDRESS ON FILE | | | | |
| 29344204 | PAPE MATERIAL HANDLING | THE PAPE GROUP INC, PO BOX 35144 #5077 | SEATTLE | WA | 98124-5144 | |
| 29371511 | PAPENTHIEN, DEBRA | ADDRESS ON FILE | | | | |
| 29346594 | PAPER CUT CLOTHING LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29346595 | PAPER GROUP COMPANY LLC | PAPER GROUP COMPANY LLC, 2800 EAST COAST HIGHWAY | CORONA DEL MAR | CA | 92625 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345546 | PAPER MAGIC GROUP HK LTD | PAPER MAGIC GROUP HK LTD, 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | |
| 29332276 | PAPER TRANSPORT INC | PO BOX 88047 | MILWAUKEE | WI | 53288-8047 | |
| 29435747 | PAPESH, KAREN | ADDRESS ON FILE | | | | |
| 29408848 | PAPILOV, IRENE NICOLE | ADDRESS ON FILE | | | | |
| 29371052 | PAPIRIO, JORDAN | ADDRESS ON FILE | | | | |
| 29393340 | PAPP, ALEXANDRA M | ADDRESS ON FILE | | | | |
| 29348616 | PAPPA, JASON JAMES | ADDRESS ON FILE | | | | |
| 29418003 | PAPPADEMOS, DESTINY BRIANA | ADDRESS ON FILE | | | | |
| 29353636 | PAPPALARDO, JOHN A. | ADDRESS ON FILE | | | | |
| 29369963 | PAPPALARDO, SHANE | ADDRESS ON FILE | | | | |
| 29337985 | PAPPAS HAYDEN WESTBERG & JACKSON PC | 7500 W 110TH STREET SUITE 110 | OVERLAND PARK | KS | 66210-2476 | |
| 29355794 | PAPPAS III, STELIOS ARIST | ADDRESS ON FILE | | | | |
| 29345256 | PAPPAS TRUCKING LLC | PERRY PAPPAS, 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | |
| 29326076 | PAPPAS, JOHN | ADDRESS ON FILE | | | | |
| 29379136 | PAPROCKI, NOAH | ADDRESS ON FILE | | | | |
| 29397640 | PAPWORTH, GRANT | ADDRESS ON FILE | | | | |
| 29372692 | PAQUETTE, ERICA | ADDRESS ON FILE | | | | |
| 29343088 | PAQUETTE, JAN | ADDRESS ON FILE | | | | |
| 29344205 | PAQUITA, BAKER | ADDRESS ON FILE | | | | |
| 29333969 | PARADA, CECILIA C | ADDRESS ON FILE | | | | |
| 29375323 | PARADA, EMILIO | ADDRESS ON FILE | | | | |
| 29415515 | PARADA, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| 29414923 | PARADA, NANSI | ADDRESS ON FILE | | | | |
| 29425541 | PARADIS, ALIVIA KATHLEEN | ADDRESS ON FILE | | | | |
| 29393347 | PARADIS, ROBERT | ADDRESS ON FILE | | | | |
| 29303640 | PARADISE IRRIGATION DISTRICT | 6332 CLARK RD | PARADISE | CA | 95969-4146 | |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC, 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 | |
| 29335139 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE INC, 725 CONSHOHOCKEN STATE RD | BALA CYNWYD | PA | 19004-2102 | |
| 29411607 | PARADISE, DONNA L | ADDRESS ON FILE | | | | |
| 29326078 | PARADISE, KATHLEEN | ADDRESS ON FILE | | | | |
| 29407018 | PARADISE, SARAH JANE | ADDRESS ON FILE | | | | |
| 29407697 | PARADIZO, JORDAN T | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344206 | PARADYSE, GILL | ADDRESS ON FILE | | | | |
| 29400238 | PARAFINA, EIJIEL | ADDRESS ON FILE | | | | |
| 29338515 | PARAGON FINANCIAL GROUP INC | PO BOX 387 | FT LAUDERDALE | FL | 33302-0387 | |
| 29335140 | PARAGON WINDERMERE LLC | 8700 NORTH ST STE 310 | FISHERS | IN | 46038-2865 | |
| 29413595 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | |
| 29344207 | PARAGOULD LIGHT WATER & CABLE | PO BOX 9 | PARAGOULD | AR | 72451-0009 | |
| 29374157 | PARAISY, CHRISTELLE | ADDRESS ON FILE | | | | |
| 29345547 | PARALLEL PRODUCTS LIMITED | ROOM 702F BLOCK C YINGDALI | SHENZHEN GUANGDONG PROVINCE | | | CHINA |
| 29341853 | PARAMO, LESLIE | ADDRESS ON FILE | | | | |
| 29401976 | PARAMORE, SARAH ROSE | ADDRESS ON FILE | | | | |
| 29300915 | PARAMUS BOARD OF HELATH | 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | |
| 29417541 | PARCHER, ANTHONY | ADDRESS ON FILE | | | | |
| 29353764 | PARDEE, ETHAN PHILLIP | ADDRESS ON FILE | | | | |
| 29356613 | PARDI, JOSEPH MICHEAL | ADDRESS ON FILE | | | | |
| 29360614 | PARDI, ROCCO | ADDRESS ON FILE | | | | |
| 29335141 | PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | COLUMBUS | IN | 47203-3406 | |
| 29372467 | PARDO- BUITRAGO, DANNA | ADDRESS ON FILE | | | | |
| 29329128 | PARDO, DANAY | ADDRESS ON FILE | | | | |
| 29428715 | PARDUE, JAMICHAEL | ADDRESS ON FILE | | | | |
| 29435983 | PARDUE, LINDA | ADDRESS ON FILE | | | | |
| 29380650 | PARDUE, NICOLE RENEA | ADDRESS ON FILE | | | | |
| 29404142 | PARE, CHRISTINE HELEN | ADDRESS ON FILE | | | | |
| 29332350 | PAREDES ORTIZ, SANDRA ESTELA | ADDRESS ON FILE | | | | |
| 29356863 | PAREDES, ERICK | ADDRESS ON FILE | | | | |
| 29381822 | PAREDES, ERIK | ADDRESS ON FILE | | | | |
| 29411136 | PAREDES, IRENE F | ADDRESS ON FILE | | | | |
| 29348946 | PAREDES, JOARYS | ADDRESS ON FILE | | | | |
| 29326489 | PAREDES, KELLY VANESSA | ADDRESS ON FILE | | | | |
| 29330720 | PAREDES, MARIA IDELI | ADDRESS ON FILE | | | | |
| 29389571 | PAREDEZ, ALEXIA MARIE | ADDRESS ON FILE | | | | |
| 29360471 | PAREDEZ, NATASHA LEE | ADDRESS ON FILE | | | | |
| 29402151 | PARENT, ANGEL MARIE | ADDRESS ON FILE | | | | |
| 29392435 | PARENT, SEBASTIEN C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350977 | PARENT, THOMAS | ADDRESS ON FILE | | | | |
| 29370221 | PARFAIT, TIFFANY CAROL | ADDRESS ON FILE | | | | |
| 29346596 | PARFUMS DE COEUR | PARFUMS DE COEUR, PO BOX 6349 | NEW YORK | NY | 10249-6349 | |
| 29321401 | Parfums De Coeur LTD | 750 East Main Street, 10th Floor, Suite 1000 | Stamford | CT | 06902 | |
| 29323391 | Parfums De Coeur LTD | Diserio Martin O'Connor & Castiglioni LLP, Scott M. Harrington, 1010 Washington Boulevard, Suite 800 | Stamford | CT | 06901 | |
| 29380623 | PARGA, HERMES | ADDRESS ON FILE | | | | |
| 29341590 | PARGAS LEDESMA, TAMARA OLEYDYS | ADDRESS ON FILE | | | | |
| 29374494 | PARGO, PAYTON DANIELLE | ADDRESS ON FILE | | | | |
| 29344208 | PARHAM LAW FIRM LLC | ROSE MARY PARHAM, 402 CHURCH STREET | GEORGETOWN | SC | 29440 | |
| 29335142 | PARHAM SHOPPING CENTER LLC | 111 BROOK ST | SCARSDALE | NY | 10583-5143 | |
| 29377158 | PARHAM, KARSYN NICOLE | ADDRESS ON FILE | | | | |
| 29378368 | PARHAM, KRISTIN TAYLOR | ADDRESS ON FILE | | | | |
| 29388968 | PARHAM, MEKHI A | ADDRESS ON FILE | | | | |
| 29392105 | PARHAM, RASHAWN | ADDRESS ON FILE | | | | |
| 29354205 | PARHAM, RHODA EILEEN | ADDRESS ON FILE | | | | |
| 29379710 | PARHAM, TERRILL | ADDRESS ON FILE | | | | |
| 29346597 | PARICON, LLC | PARICON, LLC, PO BOX 157 | SOUTH PARIS | ME | 04281 | |
| 29352203 | PARIKH, SADHANA S. | ADDRESS ON FILE | | | | |
| 29365430 | PARILLA, BYRON | ADDRESS ON FILE | | | | |
| 29370853 | PARILLA, CAROLINA SALAZAR | ADDRESS ON FILE | | | | |
| 29371704 | PARIMORE, KIMBERLY DIANE | ADDRESS ON FILE | | | | |
| 29300916 | PARIS LAMAR COUNTY HEALTH DEPT | 400 WEST SHERMAN ST | PARIS | TX | 75460-5646 | |
| 29433679 | PARIS NEWS | SOUTHERN NEWSPAPERS INC, PO BOX 1078 | PARIS | TX | 75460-6576 | |
| 29346598 | PARIS PRESENTS INC | 28270 NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| 29335143 | PARIS TOWNE CENTER LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29299770 | PARIS TOWNE CENTER LLC | CULPEPPER, JOHN, 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29327256 | PARIS, AHZIARRA | ADDRESS ON FILE | | | | |
| 29412096 | PARIS, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29373649 | PARIS, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29364130 | PARIS, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29380568 | PARIS, LARRY BENNETT | ADDRESS ON FILE | | | | |
| 29375053 | PARIS, MARQUIS | ADDRESS ON FILE | | | | |
| 29370179 | PARIS, SALLY | ADDRESS ON FILE | | | | |
| 29407502 | PARIS, SAMUEL LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368135 | PARISACA, KENDALL RAE | ADDRESS ON FILE | | | | |
| 29402348 | PARISEAU, DANIELLE L | ADDRESS ON FILE | | | | |
| 29307178 | PARISH OF EAST BATON ROUGE | PO BOX 919319 | DALLAS | TX | 75391-9319 | |
| 29307179 | PARISH OF JEFFERSON | PO BOX 248 | GRETNA | LA | 70054-0020 | |
| 29336617 | PARISH OF ST BERNARD | PO BOX 168 | CHALMETTE | LA | 70044-0168 | |
| 29307181 | PARISH OF ST MARY SALES & USE TAX | PO BOX 1142 | MORGAN CITY | LA | 70381 | |
| 29336618 | PARISH OF ST TAMMANY | PO BOX 61080 | NEW ORLEANS | LA | 70161-1080 | |
| 29307183 | PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361-0670 | |
| 29419619 | PARISH, ANNE-MARIE MACKENZIE | ADDRESS ON FILE | | | | |
| 29360857 | PARISH, DANISTA DANI | ADDRESS ON FILE | | | | |
| 29416105 | PARISH, JEFFERSON | ADDRESS ON FILE | | | | |
| 29391909 | PARISH, LUCAS | ADDRESS ON FILE | | | | |
| 29424939 | PARISH, NICHOLAS RYAN | ADDRESS ON FILE | | | | |
| 29409411 | PARISH, TIANNA | ADDRESS ON FILE | | | | |
| 29326079 | PARISI, MARK | ADDRESS ON FILE | | | | |
| 29422642 | PARISO, ANTONIA CAROL | ADDRESS ON FILE | | | | |
| 29418535 | PARITI, DENISSE | ADDRESS ON FILE | | | | |
| 29335144 | PARK CENTER LLC | 9200 FLORAL AVE | CINCINNATI | OH | 45242-6954 | |
| 29335146 | PARK CENTRE DEVELOPMENT | 1 BLUEBIRD SQ | OLEAN | NY | 14760-2500 | |
| 29335147 | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800 | ADDISON | TX | 75001-6840 | |
| 29335148 | PARK PLAZA ZMCS LLC | 162 NORTH MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | |
| 29412546 | PARK, CLAUDIA A. | ADDRESS ON FILE | | | | |
| 29423373 | PARK, RYAN MITCHELL | ADDRESS ON FILE | | | | |
| 29402649 | PARK, STEVEN A | ADDRESS ON FILE | | | | |
| 29407417 | PARKE, PRESTON ANSON | ADDRESS ON FILE | | | | |
| 29355636 | PARKE, RACHEL M | ADDRESS ON FILE | | | | |
| 29346599 | PARKER & BAILEY CORPORATION | 4 WALPOLE PARK SOUTH | WALPOLE | MA | 02081-2562 | |
| 29317395 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29336619 | PARKER COUNTY APPRAISAL DISTR | 1108 SANTA FE DR | WEATHERFORD | TX | 76086-5818 | |
| 29298486 | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE | WEATHERFORD | TX | 76086 | |
| 29326080 | PARKER FKA GRANATA, ILEAN | DAVID BLACKWELL LAW, LLC, BLACKWELL, ESQ., DAVID R., 118 SHILOH UNITY RD (29720), PO BOX 2799 | LANCASTER | SC | 29721 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344209 | PARKER SERVICES LLC | SENTRY INSURANCE A MUTUAL COMPANY, PO BOX 8045 | STEVENS POINT | WI | 54481-8045 | |
| 29386069 | PARKER, ABBY | ADDRESS ON FILE | | | | |
| 29351032 | PARKER, ADAM | ADDRESS ON FILE | | | | |
| 29426575 | PARKER, ADRIONNA | ADDRESS ON FILE | | | | |
| 29399247 | PARKER, AHVON NYKHEM | ADDRESS ON FILE | | | | |
| 29367453 | PARKER, AIDAN JASON | ADDRESS ON FILE | | | | |
| 29417380 | PARKER, AIDEN | ADDRESS ON FILE | | | | |
| 29390767 | PARKER, AIDEN | ADDRESS ON FILE | | | | |
| 29363333 | PARKER, AINSLEY | ADDRESS ON FILE | | | | |
| 29373070 | PARKER, ALEXANDER ISAIAH | ADDRESS ON FILE | | | | |
| 29340376 | PARKER, ALFREDA ROSE | ADDRESS ON FILE | | | | |
| 29410356 | PARKER, ALIVIYA | ADDRESS ON FILE | | | | |
| 29420720 | PARKER, AMANDA | ADDRESS ON FILE | | | | |
| 29360375 | PARKER, AMANDA | ADDRESS ON FILE | | | | |
| 29352825 | PARKER, AMY LEANNE | ADDRESS ON FILE | | | | |
| 29399009 | PARKER, AMYAH | ADDRESS ON FILE | | | | |
| 29350055 | PARKER, ANDREA L | ADDRESS ON FILE | | | | |
| 29404720 | PARKER, ANGELA ELAINE | ADDRESS ON FILE | | | | |
| 29332329 | PARKER, ANGELA LYNN | ADDRESS ON FILE | | | | |
| 29409980 | PARKER, ANNA JEANNETTE | ADDRESS ON FILE | | | | |
| 29424383 | PARKER, ANTHONY | ADDRESS ON FILE | | | | |
| 29430180 | PARKER, ANTHONY | ADDRESS ON FILE | | | | |
| 29431417 | PARKER, ASSANTE | ADDRESS ON FILE | | | | |
| 29385835 | PARKER, BETHANY | ADDRESS ON FILE | | | | |
| 29407362 | PARKER, BILLIE | ADDRESS ON FILE | | | | |
| 29375866 | PARKER, BLAIR | ADDRESS ON FILE | | | | |
| 29393891 | PARKER, BRADLEY DEAN | ADDRESS ON FILE | | | | |
| 29397270 | PARKER, BREONNA VONSHAY | ADDRESS ON FILE | | | | |
| 29329531 | PARKER, BRIANNON | ADDRESS ON FILE | | | | |
| 29430189 | PARKER, BRYANNA NICHOLE EBONY | ADDRESS ON FILE | | | | |
| 29390592 | PARKER, CAELAN STEPHEN | ADDRESS ON FILE | | | | |
| 29329614 | PARKER, CAITLYN RENEE | ADDRESS ON FILE | | | | |
| 29399170 | PARKER, CARL | ADDRESS ON FILE | | | | |
| 29359739 | PARKER, CHARLIE | ADDRESS ON FILE | | | | |
| 29327030 | PARKER, CHERYL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329822 | PARKER, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29395617 | PARKER, COLE MICHAEL | ADDRESS ON FILE | | | | |
| 29426870 | PARKER, COLIN | ADDRESS ON FILE | | | | |
| 29388570 | PARKER, DAJAH D. | ADDRESS ON FILE | | | | |
| 29430852 | PARKER, DANIEL F. | ADDRESS ON FILE | | | | |
| 29377718 | PARKER, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29412697 | PARKER, DANIEL R. | ADDRESS ON FILE | | | | |
| 29430646 | PARKER, DARRELL WAYNE | ADDRESS ON FILE | | | | |
| 29404255 | PARKER, DARYL L | ADDRESS ON FILE | | | | |
| 29428957 | PARKER, DEJANEE | ADDRESS ON FILE | | | | |
| 29394183 | PARKER, DELIA | ADDRESS ON FILE | | | | |
| 29406443 | PARKER, DE'MARION ISAIAH | ADDRESS ON FILE | | | | |
| 29408744 | PARKER, DONTE MAURICE | ADDRESS ON FILE | | | | |
| 29406643 | PARKER, ELI PATRICK | ADDRESS ON FILE | | | | |
| 29375307 | PARKER, FARRAH | ADDRESS ON FILE | | | | |
| 29409932 | PARKER, FELECIA | ADDRESS ON FILE | | | | |
| 29359652 | PARKER, FRANCIS JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 29408997 | PARKER, GWENDOLYN D | ADDRESS ON FILE | | | | |
| 29410045 | PARKER, IMANI | ADDRESS ON FILE | | | | |
| 29325917 | PARKER, JACKIE | ADDRESS ON FILE | | | | |
| 29403344 | PARKER, JAMES | ADDRESS ON FILE | | | | |
| 29428576 | PARKER, JAMESIA NICOLE | ADDRESS ON FILE | | | | |
| 29388384 | PARKER, JAMESON | ADDRESS ON FILE | | | | |
| 29383915 | PARKER, JARED BRANDON | ADDRESS ON FILE | | | | |
| 29427803 | PARKER, JASMINE TASHAUNA | ADDRESS ON FILE | | | | |
| 29385111 | PARKER, JAYLIN | ADDRESS ON FILE | | | | |
| 29421973 | PARKER, JERSILYNN | ADDRESS ON FILE | | | | |
| 29328734 | PARKER, JESSICA | ADDRESS ON FILE | | | | |
| 29380833 | PARKER, JESSICA NOELLE | ADDRESS ON FILE | | | | |
| 29430003 | PARKER, JIMMOTHY | ADDRESS ON FILE | | | | |
| 29351492 | PARKER, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29365182 | PARKER, JOHNNIE | ADDRESS ON FILE | | | | |
| 29351017 | PARKER, JONATHAN ROBERT | ADDRESS ON FILE | | | | |
| 29407754 | PARKER, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29395861 | PARKER, JOVAN D | ADDRESS ON FILE | | | | |
| 29403650 | PARKER, KAGE WYATT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326081 | PARKER, KATHLEEN | ADDRESS ON FILE | | | | |
| 29326111 | PARKER, KELLY | ADDRESS ON FILE | | | | |
| 29430113 | PARKER, KENDARIUS | ADDRESS ON FILE | | | | |
| 29386357 | PARKER, KEVIN D | ADDRESS ON FILE | | | | |
| 29396136 | PARKER, KIANA SYMONE | ADDRESS ON FILE | | | | |
| 29427627 | PARKER, KIANTE K. | ADDRESS ON FILE | | | | |
| 29409210 | PARKER, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29381580 | PARKER, LANDIS ELIJAH | ADDRESS ON FILE | | | | |
| 29352142 | PARKER, LAVAR KEREEN | ADDRESS ON FILE | | | | |
| 29382646 | PARKER, LAVIYUNA S | ADDRESS ON FILE | | | | |
| 29387995 | PARKER, LOGAN | ADDRESS ON FILE | | | | |
| 29423581 | PARKER, LONDON K | ADDRESS ON FILE | | | | |
| 29378073 | PARKER, LUETISHIE YOLANDA | ADDRESS ON FILE | | | | |
| 29421819 | PARKER, LYNDA | ADDRESS ON FILE | | | | |
| 29381643 | PARKER, MADISON DENISE | ADDRESS ON FILE | | | | |
| 29427681 | PARKER, MARCIA | ADDRESS ON FILE | | | | |
| 29356234 | PARKER, MARCQUEZ A | ADDRESS ON FILE | | | | |
| 29394982 | PARKER, MARIAH LYNN | ADDRESS ON FILE | | | | |
| 29361763 | PARKER, MARNIYAH LANAY | ADDRESS ON FILE | | | | |
| 29378499 | PARKER, MARVEN | ADDRESS ON FILE | | | | |
| 29382995 | PARKER, MCKENZY LYNN | ADDRESS ON FILE | | | | |
| 29328263 | PARKER, MICHELLE R | ADDRESS ON FILE | | | | |
| 29413778 | PARKER, MINDY S | ADDRESS ON FILE | | | | |
| 29324692 | PARKER, MISHEKI S | ADDRESS ON FILE | | | | |
| 29380702 | PARKER, MORGAN | ADDRESS ON FILE | | | | |
| 29354312 | PARKER, NAKIA SHYAN | ADDRESS ON FILE | | | | |
| 29424055 | PARKER, NATASHA | ADDRESS ON FILE | | | | |
| 29370151 | PARKER, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| 29427479 | PARKER, NIKOLAS L | ADDRESS ON FILE | | | | |
| 29420829 | PARKER, NIROME | ADDRESS ON FILE | | | | |
| 29362310 | PARKER, PAMELA S | ADDRESS ON FILE | | | | |
| 29377403 | PARKER, PATRICE | ADDRESS ON FILE | | | | |
| 29366016 | PARKER, RANDY | ADDRESS ON FILE | | | | |
| 29377574 | PARKER, RHONDE | ADDRESS ON FILE | | | | |
| 29427277 | PARKER, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 29398895 | PARKER, RONNIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433714 | PARKER, RYAN | ADDRESS ON FILE | | | | |
| 29409272 | PARKER, SABRINA | ADDRESS ON FILE | | | | |
| 29425468 | PARKER, SARAH | ADDRESS ON FILE | | | | |
| 29358112 | PARKER, SEQUAN | ADDRESS ON FILE | | | | |
| 29427223 | PARKER, SHADREK | ADDRESS ON FILE | | | | |
| 29411630 | PARKER, SHERIKA | ADDRESS ON FILE | | | | |
| 29397193 | PARKER, SKYLAR ASHLEIGH | ADDRESS ON FILE | | | | |
| 29423352 | PARKER, STEPHANIE ANNE | ADDRESS ON FILE | | | | |
| 29373794 | PARKER, TAKITA | ADDRESS ON FILE | | | | |
| 29387698 | PARKER, TAMARA C | ADDRESS ON FILE | | | | |
| 29373874 | PARKER, TAMECA | ADDRESS ON FILE | | | | |
| 29379919 | PARKER, TANNER | ADDRESS ON FILE | | | | |
| 29376635 | PARKER, TATYANA | ADDRESS ON FILE | | | | |
| 29380548 | PARKER, TERRY TYRELL | ADDRESS ON FILE | | | | |
| 29414509 | PARKER, TEVIN JAHMAR | ADDRESS ON FILE | | | | |
| 29355494 | PARKER, TIERRA A | ADDRESS ON FILE | | | | |
| 29420094 | PARKER, TIFFANY | ADDRESS ON FILE | | | | |
| 29383887 | PARKER, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| 29386394 | PARKER, TONYA TAMEKA | ADDRESS ON FILE | | | | |
| 29419190 | PARKER, TRAVIS RASHAD | ADDRESS ON FILE | | | | |
| 29419783 | PARKER, TREVIN J | ADDRESS ON FILE | | | | |
| 29420911 | PARKER, TRINITY | ADDRESS ON FILE | | | | |
| 29358020 | PARKER, TUMARA R | ADDRESS ON FILE | | | | |
| 29349841 | PARKER, TYRAJAE RENEA | ADDRESS ON FILE | | | | |
| 29386996 | PARKER, WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 29398405 | PARKER, WINTER | ADDRESS ON FILE | | | | |
| 29386087 | PARKER, YVONNE A. | ADDRESS ON FILE | | | | |
| 29405138 | PARKER, ZINEQUA | ADDRESS ON FILE | | | | |
| 29346600 | PARKERHOUSE FURNITURE | PARKER HOUSE MANUFACTURING CO INC, 6300 PROVIDENCE WAY | EASTVALE | CA | 92880-9636 | |
| 29427549 | PARKER-MUNGALL, VICTORIA MARY | ADDRESS ON FILE | | | | |
| 29433680 | PARKERSBURG NEWS | PARKERSBURG NEWSPAPERS INC, PO BOX 1787 | PARKERSBURG | WV | 26102-1787 | |
| 29361970 | PARKER-SIMMONS, IRENE V | ADDRESS ON FILE | | | | |
| 29393679 | PARKERSON, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| 29422148 | PARKES, SHANE | ADDRESS ON FILE | | | | |
| 29359312 | PARKES, TANYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421588 | PARKHURST, APRIL | ADDRESS ON FILE | | | | |
| 29363761 | PARKHURST, LORI B | ADDRESS ON FILE | | | | |
| 29396263 | PARKIN, HAILEY ANNE | ADDRESS ON FILE | | | | |
| 29377278 | PARKIN, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29344210 | PARKINDY LLC | PO BOX 2251 | INDIANAPOLIS | IN | 46206 | |
| 29342207 | PARKINS, KEINO | ADDRESS ON FILE | | | | |
| 29372938 | PARKINSON, BRAIDEN JAMES | ADDRESS ON FILE | | | | |
| 29351413 | PARKINSON, SADIE MAREE | ADDRESS ON FILE | | | | |
| 29426139 | PARKINSON, STEVEN CHARLES | ADDRESS ON FILE | | | | |
| 29347145 | PARKLAND SCHOOL DISTRICT | C/O UPPER MACUNGIE TWP LST, PO BOX 200 | OREFIELD | PA | 18069-0200 | |
| 29430773 | PARKMAN, APRIL | ADDRESS ON FILE | | | | |
| 29335149 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTM, 8300 NORTH HAYDEN RD STE A 200 | SCOTTSDALE | AZ | 85258-2458 | |
| 29433025 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD, SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| 29369518 | PARKS, AMAHNEE | ADDRESS ON FILE | | | | |
| 29386771 | PARKS, AMIRAH E | ADDRESS ON FILE | | | | |
| 29379557 | PARKS, AMY | ADDRESS ON FILE | | | | |
| 29355481 | PARKS, ANGELA M | ADDRESS ON FILE | | | | |
| 29363204 | PARKS, ARKERIA NESHAWN | ADDRESS ON FILE | | | | |
| 29356494 | PARKS, ARMONNI | ADDRESS ON FILE | | | | |
| 29420305 | PARKS, ASA | ADDRESS ON FILE | | | | |
| 29350430 | PARKS, BOOKER T | ADDRESS ON FILE | | | | |
| 29361656 | PARKS, BRADLEY | ADDRESS ON FILE | | | | |
| 29392200 | PARKS, BRANDON R | ADDRESS ON FILE | | | | |
| 29421882 | PARKS, BRITTNEY | ADDRESS ON FILE | | | | |
| 29433778 | PARKS, CHARLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29367877 | PARKS, CHELCIE CORRINE | ADDRESS ON FILE | | | | |
| 29326082 | PARKS, CLINTON (0513 PORT RICHEY FL) | ADDRESS ON FILE | | | | |
| 29424984 | PARKS, COURTNEY DAVON | ADDRESS ON FILE | | | | |
| 29424114 | PARKS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29390826 | PARKS, DEARICK LOU-WANYE | ADDRESS ON FILE | | | | |
| 29370951 | PARKS, DRE | ADDRESS ON FILE | | | | |
| 29424216 | PARKS, GLENNIE MAE | ADDRESS ON FILE | | | | |
| 29404680 | PARKS, HEATHER LEE | ADDRESS ON FILE | | | | |
| 29396048 | PARKS, JAMARION JAHIEM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403716 | PARKS, JAMES MIKE | ADDRESS ON FILE | | | | |
| 29392059 | PARKS, JAMYA | ADDRESS ON FILE | | | | |
| 29353505 | PARKS, JASMINE | ADDRESS ON FILE | | | | |
| 29390174 | PARKS, JEREMY | ADDRESS ON FILE | | | | |
| 29389566 | PARKS, JERICHO D | ADDRESS ON FILE | | | | |
| 29403206 | PARKS, JESSICA | ADDRESS ON FILE | | | | |
| 29409188 | PARKS, KATELIN AVERY | ADDRESS ON FILE | | | | |
| 29326083 | PARKS, KATIE & FARMERS INSURANCE EXCHANGE | ADDRESS ON FILE | | | | |
| 29378966 | PARKS, KELLIE MICHELLE | ADDRESS ON FILE | | | | |
| 29377706 | PARKS, LASHANDA | ADDRESS ON FILE | | | | |
| 29370726 | PARKS, MARIO | ADDRESS ON FILE | | | | |
| 29363004 | PARKS, NICHOLAS R | ADDRESS ON FILE | | | | |
| 29341696 | PARKS, RACHAEL KAELYN | ADDRESS ON FILE | | | | |
| 29375833 | PARKS, RICHARD DARNELL | ADDRESS ON FILE | | | | |
| 29383822 | PARKS, ROBIN M | ADDRESS ON FILE | | | | |
| 29419080 | PARKS, SAMUEL EARL | ADDRESS ON FILE | | | | |
| 29375648 | PARKS, SKYLAR AMANDA | ADDRESS ON FILE | | | | |
| 29405752 | PARKS, SOLOMON JAKIN | ADDRESS ON FILE | | | | |
| 29395022 | PARKS, TANELL | ADDRESS ON FILE | | | | |
| 29357150 | PARKS, TANYAH | ADDRESS ON FILE | | | | |
| 29412157 | PARKS, TASHONNA SHARMIESE | ADDRESS ON FILE | | | | |
| 29416051 | PARKS, VIRGINIA L | ADDRESS ON FILE | | | | |
| 29412308 | PARKS, XAVIER | ADDRESS ON FILE | | | | |
| 29387672 | PARKS-EL, GHARON | ADDRESS ON FILE | | | | |
| 29296918 | Parkview Home Textiles Inc | 230 5th Ave Suite 1301 | New York City | NY | 10001 | |
| 29333782 | PARKVIEW HOME TEXTILES INC. | PARKVIEW HOME TEXTILES INC, 230 5 TH AVE SUITE 1301 | NEW YORK CITY | NY | 10001 | |
| 29347807 | PARKVIEW PLAZA ASSOCIATES LLC | 2343 SE MANITON TER | PORT SAINT LUCIE | FL | 34952-6835 | |
| 29413411 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | |
| 29350808 | PARLETT, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29372535 | PARLIER, AMY | ADDRESS ON FILE | | | | |
| 29424683 | PARLIN, WILLIAM S | ADDRESS ON FILE | | | | |
| 29342895 | PARM, HOLLY S | ADDRESS ON FILE | | | | |
| 29347808 | PARMA HEIGHTS PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299446 | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 29337986 | PARMA MUNICIPAL COURT | 5555 POWERS BLVD | PARMA | OH | 44129-5462 | |
| 29328191 | PARMAN, BRAYDEN MASON | ADDRESS ON FILE | | | | |
| 29371915 | PARMAR, GARGI | ADDRESS ON FILE | | | | |
| 29379218 | PARMAR, RIA | ADDRESS ON FILE | | | | |
| 29388859 | PARMELE, TRAKKER | ADDRESS ON FILE | | | | |
| 29365273 | PARMENTER, JAYDEN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29406174 | PARMER, ADAM LEE ALAN | ADDRESS ON FILE | | | | |
| 29385377 | PARMER, TANNER | ADDRESS ON FILE | | | | |
| 29352199 | PARMLEY, JESSICA | ADDRESS ON FILE | | | | |
| 29344211 | PARNALL LAW FIRM LLC | 2025 SAN PEDRO DRIVE NE | ALBUQUERQUE | NM | 87110 | |
| 29388952 | PARNASS, BELLA | ADDRESS ON FILE | | | | |
| 29359545 | PARNELL, BRE'AUNNA | ADDRESS ON FILE | | | | |
| 29418764 | PARNELL, BRITTANY LYNN | ADDRESS ON FILE | | | | |
| 29336324 | PARNELL, DAVID ALONZO | ADDRESS ON FILE | | | | |
| 29376383 | PARNELL, DONNIE | ADDRESS ON FILE | | | | |
| 29424152 | PARNELL, ERICA | ADDRESS ON FILE | | | | |
| 29357562 | PARNELL, JENNIFER L | ADDRESS ON FILE | | | | |
| 29391244 | PARNELL, KHILEN LAMIER | ADDRESS ON FILE | | | | |
| 29391110 | PARNELL, LOGAN HUNTER | ADDRESS ON FILE | | | | |
| 29341688 | PARNELL, RANDY | ADDRESS ON FILE | | | | |
| 29380656 | PARO, JULIE R | ADDRESS ON FILE | | | | |
| 29331928 | PARODI, SILVIA STEPHANIE | ADDRESS ON FILE | | | | |
| 29344212 | PARR BROWN GEE & LOVELESS | 101 S 200 E SUITE 700 | SALT LAKE CITY | UT | 84111-3105 | |
| 29410185 | PARR, BROOKLYN GRACE | ADDRESS ON FILE | | | | |
| 29350904 | PARR, KYLE | ADDRESS ON FILE | | | | |
| 29394114 | PARR, MELISSA | ADDRESS ON FILE | | | | |
| 29328707 | PARRA, BIBIANA LEA | ADDRESS ON FILE | | | | |
| 29405850 | PARRA, CASSANDRA | ADDRESS ON FILE | | | | |
| 29400924 | PARRA, CEIRAH ROSE | ADDRESS ON FILE | | | | |
| 29341166 | PARRA, DESTANY M | ADDRESS ON FILE | | | | |
| 29370962 | PARRA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29329110 | PARRA, ESTRELLA L | ADDRESS ON FILE | | | | |
| 29360457 | PARRA, HUNBERTO | ADDRESS ON FILE | | | | |
| 29380097 | PARRA, JENNIFER DOREEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398454 | PARRA, LILIANNA M | ADDRESS ON FILE | | | | |
| 29368508 | PARRA, LIZBETH | ADDRESS ON FILE | | | | |
| 29375561 | PARRA, LUIS F | ADDRESS ON FILE | | | | |
| 29403485 | PARRA, RAPHAEL AXARY | ADDRESS ON FILE | | | | |
| 29338737 | PARRA, SYLVIA | ADDRESS ON FILE | | | | |
| 29338738 | PARRA, WENDOLIN | ADDRESS ON FILE | | | | |
| 29328692 | PARRA, WENDY | ADDRESS ON FILE | | | | |
| 29426955 | PARRAS, LISETTE | ADDRESS ON FILE | | | | |
| 29327434 | PARRAZ, AALIYAH | ADDRESS ON FILE | | | | |
| 29349095 | PARRAZ, SARAH | ADDRESS ON FILE | | | | |
| 29362537 | PARRETT, ANA JEAN | ADDRESS ON FILE | | | | |
| 29400738 | PARRETT, LISA J | ADDRESS ON FILE | | | | |
| 29420731 | PARRILLA, JAVIER | ADDRESS ON FILE | | | | |
| 29369746 | PARRILLA, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| 29380148 | PARRIS, DERICK | ADDRESS ON FILE | | | | |
| 29381568 | PARRIS, PATRICK | ADDRESS ON FILE | | | | |
| 29387793 | PARRIS, PHILIP | ADDRESS ON FILE | | | | |
| 29425911 | PARRIS, TAHANI NAKAYLA | ADDRESS ON FILE | | | | |
| 29325386 | PARRISH & LEBAR LLP | 5 E FRANKLIN ST | RICHMOND | VA | 23219-2105 | |
| 29350316 | PARRISH, ASHLEE K | ADDRESS ON FILE | | | | |
| 29385147 | PARRISH, BELINDA M. | ADDRESS ON FILE | | | | |
| 29426691 | PARRISH, BRYSON RAY | ADDRESS ON FILE | | | | |
| 29353456 | PARRISH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328968 | PARRISH, DAVID | ADDRESS ON FILE | | | | |
| 29380802 | PARRISH, DESTINY R | ADDRESS ON FILE | | | | |
| 29394550 | PARRISH, ETHAN CHASE | ADDRESS ON FILE | | | | |
| 29381382 | PARRISH, JAMES | ADDRESS ON FILE | | | | |
| 29403052 | PARRISH, JEFFERY S | ADDRESS ON FILE | | | | |
| 29361884 | PARRISH, JILIANN | ADDRESS ON FILE | | | | |
| 29357042 | PARRISH, JOEL | ADDRESS ON FILE | | | | |
| 29411966 | PARRISH, LORI LEEANN | ADDRESS ON FILE | | | | |
| 29366798 | PARRISH, SHAWNTASIA | ADDRESS ON FILE | | | | |
| 29385627 | PARRISH, TIARA | ADDRESS ON FILE | | | | |
| 29379601 | PARROQUIN, YESENIA JAZMIN | ADDRESS ON FILE | | | | |
| 29396882 | PARROTT, EDDIE | ADDRESS ON FILE | | | | |
| 29329481 | PARROTT, KACEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329982 | PARROTT, KALEB SAMUEL | ADDRESS ON FILE | | | | |
| 29404555 | PARROTTA, WANDA F | ADDRESS ON FILE | | | | |
| 29381480 | PARROW, DESHAWN | ADDRESS ON FILE | | | | |
| 29348815 | PARRY III, WILLIAM PETER | ADDRESS ON FILE | | | | |
| 29393677 | PARRY, MICHAEL HOWARD | ADDRESS ON FILE | | | | |
| 29407260 | PARRY, MICHAEL R | ADDRESS ON FILE | | | | |
| 29344214 | PARS INTERNATIONAL CORP | 253 WEST 35TH STREET 7TH FL | NEW YORK | NY | 10001 | |
| 29400002 | PARSLEY, ANNETTA ROSINA MARIE | ADDRESS ON FILE | | | | |
| 29425114 | PARSLEY, GINGER | ADDRESS ON FILE | | | | |
| 29371665 | PARSLEY, JULIA LYNN | ADDRESS ON FILE | | | | |
| 29356662 | PARSON, CARTER NICHOLAS | ADDRESS ON FILE | | | | |
| 29395211 | PARSON, KAT | ADDRESS ON FILE | | | | |
| 29408168 | PARSON, MADISON FAWN | ADDRESS ON FILE | | | | |
| 29371024 | PARSON, TAYVEON LAVAR | ADDRESS ON FILE | | | | |
| 29365559 | PARSON, TESSA ROSE | ADDRESS ON FILE | | | | |
| 29426433 | PARSONS, AMY | ADDRESS ON FILE | | | | |
| 29429757 | PARSONS, BOBBIE L | ADDRESS ON FILE | | | | |
| 29327417 | PARSONS, BREANNA MARIE | ADDRESS ON FILE | | | | |
| 29415024 | PARSONS, CHRIS | ADDRESS ON FILE | | | | |
| 29379098 | PARSONS, CRAIG A | ADDRESS ON FILE | | | | |
| 29362700 | PARSONS, DUSTIN MITCHELL | ADDRESS ON FILE | | | | |
| 29378557 | PARSONS, DUSTIN P. | ADDRESS ON FILE | | | | |
| 29397914 | PARSONS, JAMES | ADDRESS ON FILE | | | | |
| 29374484 | PARSONS, JARROD | ADDRESS ON FILE | | | | |
| 29361749 | PARSONS, JORDAN LESHEA | ADDRESS ON FILE | | | | |
| 29356660 | PARSONS, JOYCE L. | ADDRESS ON FILE | | | | |
| 29383693 | PARSONS, KACIE NICOLE | ADDRESS ON FILE | | | | |
| 29364150 | PARSONS, KATE MARIE | ADDRESS ON FILE | | | | |
| 29338739 | PARSONS, KAYLEE | ADDRESS ON FILE | | | | |
| 29352421 | PARSONS, LINDA SUE | ADDRESS ON FILE | | | | |
| 29420795 | PARSONS, MACIE KATHERINE-THOMAS | ADDRESS ON FILE | | | | |
| 29344727 | PARSONS, MELISSA | ADDRESS ON FILE | | | | |
| 29406149 | PARSONS, PAUL THOMAS | ADDRESS ON FILE | | | | |
| 29330273 | PARSONS, PAULINE R | ADDRESS ON FILE | | | | |
| 29350304 | PARSONS, REBECCA | ADDRESS ON FILE | | | | |
| 29393864 | PARSONS, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381170 | PARSONS, RYAN | ADDRESS ON FILE | | | | |
| 29345481 | PARSONS, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| 29391002 | PARSONS, SAMUEL NASH | ADDRESS ON FILE | | | | |
| 29360962 | PARSONS, SHERIANNE E | ADDRESS ON FILE | | | | |
| 29355905 | PARSONS, SOFFIA EJ | ADDRESS ON FILE | | | | |
| 29407645 | PARSONS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29333783 | PARTAKE FOODS | PARTAKE FOODS, INC., 511 W 25TH ST. | NEW YORK | NY | 10001 | |
| 29297311 | PARTEE, MICHAEL W. | ADDRESS ON FILE | | | | |
| 29332583 | PARTH OVERSEAS | OPPOSITE MODERN PUBLIC SCHOOL DELHI | MORADABAD | | 244001 | INDIA |
| 29374510 | PARTHENAKIS, MATTHEW | ADDRESS ON FILE | | | | |
| 29424156 | PARTIDA, MARIA DE JESUS | ADDRESS ON FILE | | | | |
| 29411771 | PARTIDA, RAFAEL CORONA | ADDRESS ON FILE | | | | |
| 29394672 | PARTIN, CHRIS M | ADDRESS ON FILE | | | | |
| 29409293 | PARTIN, ETHAN HAYES | ADDRESS ON FILE | | | | |
| 29360894 | PARTIN, KEVIN | ADDRESS ON FILE | | | | |
| 29392754 | PARTIN, LISA GAYE | ADDRESS ON FILE | | | | |
| 29383152 | PARTIN, MADYSON GRACE | ADDRESS ON FILE | | | | |
| 29377397 | PARTIN, REBECCA | ADDRESS ON FILE | | | | |
| 29394242 | PARTIN, SAMANTHA JAMES | ADDRESS ON FILE | | | | |
| 29390202 | PARTIN, TRESSIE ARLENE | ADDRESS ON FILE | | | | |
| 29333784 | PARTNER FOODS GROUP | PARTNER FOODS GROUP LLC, PARTNER FOODS GROUP LLC PO BOX 7728 | DETROIT | MI | 48277-2852 | |
| 29307626 | PARTNER RE-INSURANCE LTD. | 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 29331143 | PARTNER SOURCE INC | ARTHUR J GALLAGHER RISK MANAGEMENT, 5080 SPECTRUM DRIVE STE 1020W | ADDISON | TX | 75001 | |
| 29331144 | PARTNERING GROUP INC | 4055 EXECUTIVE PARK DRIVE SUITE 105 | CINCINNATI | OH | 45241 | |
| 29331145 | PARTNERS PERSONNEL MANAGEMENT | SERVICES LLC, DEPT 710068 PO BOX 514670 | LOS ANGELES | CA | 90051-4670 | |
| 29307627 | PARTNERSOURCE | 2221 LAKESIDE BLVD., SUITE 750 | RICHARDSON | TX | 75082 | |
| 29395644 | PARTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29356753 | PARTON, CHLOE | ADDRESS ON FILE | | | | |
| 29376209 | PARTRIDGE, DEBBIE L | ADDRESS ON FILE | | | | |
| 29378355 | PARTRIDGE, NICHOLAS ALAN | ADDRESS ON FILE | | | | |
| 29359915 | PARTRIDGE, NICOLE | ADDRESS ON FILE | | | | |
| 29400666 | PARTRIDGE, SHAYLA (MAVERICK-PREFERRED) JOLEE | ADDRESS ON FILE | | | | |
| 29397816 | PASA, ETHAN RAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307185 | PASADENA INDEPENDENT SCHOOL | PO BOX 1318 | PASADENA | TX | 77501-1318 | |
| 29347809 | PASADENA PARK PLAZA LLC | 3435 122ND PLACE NE | BELLEVUE | WA | 98005-1237 | |
| 29299605 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 29347810 | PASAN LLC | KIN PROPERTIES.INC, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29347811 | PASAN TRUST | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUT 100 | BOCA RATON | FL | 33431-4230 | |
| 29433281 | PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100 | BOCA RATON | FL | 33431 | |
| 29325387 | PASCAGOULA FINANCE INC | 2224 DENNY AVE | PASCAGOULA | MS | 39567-3416 | |
| 29303643 | PASCAGOULA UTILITIES, MS | P.O. DRAWER 908 | PASCAGOULA | MS | 39568-0908 | |
| 29384253 | PASCH, SARAH KIM | ADDRESS ON FILE | | | | |
| 29408512 | PASCHAL, JACKSON GLEN | ADDRESS ON FILE | | | | |
| 29377661 | PASCHAL, JAMIR | ADDRESS ON FILE | | | | |
| 29391661 | PASCHAL, LAURA LYN | ADDRESS ON FILE | | | | |
| 29392090 | PASCHAL, MATT V. | ADDRESS ON FILE | | | | |
| 29345257 | PASCHALL TRUCK LINES | PO BOX 1080 | MURRAY | KY | 42071-0018 | |
| 29412336 | PASCHEN, EDWARD LEE | ADDRESS ON FILE | | | | |
| 29331146 | PASCO COUNTY FIRE RESCUE | COMMUNITY RISK REDUCTION, 4111 LAND O LAKES BLVD STE 208 | LAND O LAKES | FL | 34639 | |
| 29336620 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526-0276 | |
| 29310199 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | NEW PORT RICHEY | FL | 34656-2139 | |
| 29301571 | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY | 8731 CITIZENS DRIVE | NEW PORT RICHEY | FL | 34654 | |
| 29333785 | PASCO FOODS INC | PASCO ONIONS LIMITED, 2120 LOHMANS CROSSING SUITE 504 PMB | LAKEWAY | TX | 78734 | |
| 29332584 | PASCO FOODS LTD | PASCO FOODS LTD, PASCO HOUSE | WIGAN | | | UNITED KINGDOM |
| 29373240 | PASCO, PAUL ALFRED | ADDRESS ON FILE | | | | |
| 29402798 | PASCUA, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29355449 | PASCUAL, ALAN | ADDRESS ON FILE | | | | |
| 29363830 | PASCUAL, ELMER E | ADDRESS ON FILE | | | | |
| 29378087 | PASHKOW, THERESA | ADDRESS ON FILE | | | | |
| 29368005 | PASILLAS, JAIDEN | ADDRESS ON FILE | | | | |
| 29353522 | PASILLAS, STELLA | ADDRESS ON FILE | | | | |
| 29364567 | PASKIEWICZ, JACKSON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377015 | PASLEY, DAVID EUGENE | ADDRESS ON FILE | | | | |
| 29392008 | PASLEY, JAKEIM N | ADDRESS ON FILE | | | | |
| 29395032 | PASOLS, NOAH RILEY | ADDRESS ON FILE | | | | |
| 29435807 | PASOVIO, KHENIEDRA S | ADDRESS ON FILE | | | | |
| 29377783 | PASQUEL, ALEXANDER | ADDRESS ON FILE | | | | |
| 29324161 | PASQUOTANK CO TAX COLLECTOR | PO BOX 586 | ELIZABETH CITY | NC | 27907-0586 | |
| 29307188 | PASQUOTANK COUNTY REGISTER OF | PO BOX 154 | ELIZABETH CITY | NC | 27907-0154 | |
| 29301750 | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY | 206 EAST MAIN STREET | ELIZABETH CITY | NC | 27907 | |
| 29323720 | PASS, DAVID K | ADDRESS ON FILE | | | | |
| 29371269 | PASS, LAKEVIA | ADDRESS ON FILE | | | | |
| 29333786 | PASSAGE FOODS LLC | PASSAGE FOODS LLC, 815 SOUTH MAIN STREET | COLUMBIA | TN | 38401 | |
| 29308131 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPARTMENT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 29327053 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 29325388 | PASSAIC COUNTY SHERIFF | WAGE EXECUTION SECTION, 77 HAMILTON ST | PATERSON | NJ | 07505-2018 | |
| 29310200 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | CLIFTON | NJ | 07101 | |
| 29422930 | PASSANTE, DAVID | ADDRESS ON FILE | | | | |
| 29417293 | PASSERELL, NICOLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29328017 | PASSMAN, BEVERLY A | ADDRESS ON FILE | | | | |
| 29402414 | PASSMORE, DAVID JAMES | ADDRESS ON FILE | | | | |
| 29363585 | PASSMORE, JIMMY | ADDRESS ON FILE | | | | |
| 29435002 | PASSON, DONALD | ADDRESS ON FILE | | | | |
| 29328205 | PASSOS, MELISSA VIRGINIA | ADDRESS ON FILE | | | | |
| 29332585 | PASTA NATURA SRL | PASTA NATURA SRL, VIA AGRICOLTURA 10 | BUSCA | | | ITALY |
| 29314599 | Pasta Natura SRL | Via Agricoltura 10 | Busca, Produttore | | 12022 | Italy |
| 29354117 | PASTENES, YUNUHEN | ADDRESS ON FILE | | | | |
| 29342653 | PASTERNAK, ANASTASIIA | ADDRESS ON FILE | | | | |
| 29366884 | PASTO, GREGORY | ADDRESS ON FILE | | | | |
| 29347861 | PASTO, JOY L | ADDRESS ON FILE | | | | |
| 29384997 | PASTOR, SHERMAN L | ADDRESS ON FILE | | | | |
| 29407952 | PASTORCICH, AUSTIN | ADDRESS ON FILE | | | | |
| 29382637 | PASTORIUS, SAVANNAH SHORTRIDGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434032 | PASTRANO, ANGELICA | ADDRESS ON FILE | | | | |
| 29343121 | PASTRANO, VALENTINA | ADDRESS ON FILE | | | | |
| 29352145 | PASTRICK, ELISE LINDY | ADDRESS ON FILE | | | | |
| 29333787 | PASTRYBASE LLC | PASTRYBASE, LLC, 2673 SAINT ELIAS DRIVE | HENRICO | VA | 23294 | |
| 29376702 | PASTURES, KATIA A | ADDRESS ON FILE | | | | |
| 29357868 | PASTURES, KIMBERLY | ADDRESS ON FILE | | | | |
| 29358430 | PASWINSKI, CHELSIE | ADDRESS ON FILE | | | | |
| 29431836 | PATANKAR, SHAILA | ADDRESS ON FILE | | | | |
| 29331148 | PATCH MY PC LLC | 4300 LILLY GULCH TRAIL | CASTLE ROCK | CO | 80109 | |
| 29368959 | PATCH, MARIE ANGELA | ADDRESS ON FILE | | | | |
| 29330625 | PATCHELL, CHARLES ALLEN | ADDRESS ON FILE | | | | |
| 29398304 | PATCHEN, BEN CALEB | ADDRESS ON FILE | | | | |
| 29381632 | PATCHES, CURTIS | ADDRESS ON FILE | | | | |
| 29332586 | PATCHWORK DISTRIBUTION CO LTD | 5187 EDISON AVENUE | CHINO | CA | 91710-5718 | |
| 29381617 | PATE, ANTINEA | ADDRESS ON FILE | | | | |
| 29352565 | PATE, APRIL D | ADDRESS ON FILE | | | | |
| 29366126 | PATE, AURIAUNNA | ADDRESS ON FILE | | | | |
| 29391282 | PATE, CAROLINE ASHTON | ADDRESS ON FILE | | | | |
| 29391070 | PATE, CHRYSTINA | ADDRESS ON FILE | | | | |
| 29381659 | PATE, JACK BRAXTON | ADDRESS ON FILE | | | | |
| 29390634 | PATE, JANIS K. | ADDRESS ON FILE | | | | |
| 29349096 | PATE, JENNIFER L | ADDRESS ON FILE | | | | |
| 29411624 | PATE, KYLA LEE ANN | ADDRESS ON FILE | | | | |
| 29386704 | PATE, LEON | ADDRESS ON FILE | | | | |
| 29374932 | PATE, LISA RENAE | ADDRESS ON FILE | | | | |
| 29412075 | PATE, MAKAYLA | ADDRESS ON FILE | | | | |
| 29364176 | PATE, PORTIA R. | ADDRESS ON FILE | | | | |
| 29356288 | PATEL, AKASH | ADDRESS ON FILE | | | | |
| 29389981 | PATEL, ANANDBALA I | ADDRESS ON FILE | | | | |
| 29366195 | PATEL, ANISH | ADDRESS ON FILE | | | | |
| 29357344 | PATEL, ANISH AKSHAR | ADDRESS ON FILE | | | | |
| 29429203 | PATEL, ARYAN | ADDRESS ON FILE | | | | |
| 29385651 | PATEL, ARYAN H | ADDRESS ON FILE | | | | |
| 29406214 | PATEL, ASHABEN SANDIP | ADDRESS ON FILE | | | | |
| 29377853 | PATEL, AVI | ADDRESS ON FILE | | | | |
| 29380402 | PATEL, BHAVYA NILESHKUMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350037 | PATEL, DAXA P | ADDRESS ON FILE | | | | |
| 29385628 | PATEL, DHRUV | ADDRESS ON FILE | | | | |
| 29427539 | PATEL, DHVANI RITESH | ADDRESS ON FILE | | | | |
| 29386505 | PATEL, DISHA | ADDRESS ON FILE | | | | |
| 29402755 | PATEL, JANKEE | ADDRESS ON FILE | | | | |
| 29400777 | PATEL, KIRAN B | ADDRESS ON FILE | | | | |
| 29417732 | PATEL, KRUNAL P | ADDRESS ON FILE | | | | |
| 29399890 | PATEL, MAYANK | ADDRESS ON FILE | | | | |
| 29355275 | PATEL, NEEL | ADDRESS ON FILE | | | | |
| 29385275 | PATEL, NILAM | ADDRESS ON FILE | | | | |
| 29365928 | PATEL, NIMISHA K | ADDRESS ON FILE | | | | |
| 29354343 | PATEL, PINAL K | ADDRESS ON FILE | | | | |
| 29411400 | PATEL, PRIYA | ADDRESS ON FILE | | | | |
| 29346408 | PATEL, RASHMITA K | ADDRESS ON FILE | | | | |
| 29382120 | PATEL, RIDHAM | ADDRESS ON FILE | | | | |
| 29421289 | PATEL, RUCHIT | ADDRESS ON FILE | | | | |
| 29408108 | PATEL, SADEV | ADDRESS ON FILE | | | | |
| 29431878 | PATEL, SANDIP SOMABHAI | ADDRESS ON FILE | | | | |
| 29405525 | PATEL, SANJAY K | ADDRESS ON FILE | | | | |
| 29400898 | PATEL, SHIVANI PRAKASH | ADDRESS ON FILE | | | | |
| 29405711 | PATEL, TIRTH | ADDRESS ON FILE | | | | |
| 29412205 | PATEL, TUSHAR C. | ADDRESS ON FILE | | | | |
| 29395258 | PATEL, VRUND | ADDRESS ON FILE | | | | |
| 29360005 | PATEL, YASH H | ADDRESS ON FILE | | | | |
| 29355781 | PATELOS, ERICA | ADDRESS ON FILE | | | | |
| 29343296 | PATELOS, NICHOLAS STANLEY | ADDRESS ON FILE | | | | |
| 29402245 | PATERNOSTER, KASSADY ANN | ADDRESS ON FILE | | | | |
| 29429152 | PATHAK, JUHI B | ADDRESS ON FILE | | | | |
| 29347812 | PATHFINDER PATTERSON PLACE LLC | C/O PATHFINDER INVESTMENT MGMT, 2420 OXFORD ROAD | RALEIGH | NC | 27608-1538 | |
| 29433344 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT, 2420 OXFORD ROAD | RALEIGH | NC | 27608 | |
| 29347814 | PATHFINDER TOWN & COUNTRY LLC | 9525 BIRKDALE CROSSSING DRIVE ST 20 | HUNTERSVILLE | NC | 28078-8459 | |
| 29413468 | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, STE 205 | FAIRFIELD | NJ | 07004-1994 | |
| 29333788 | PATHWATER INC | PATHWATER INC., PO BOX 903 | SAN CARLOS | CA | 94070 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423838 | PATIENCE, KATIE M | ADDRESS ON FILE | | | | |
| 29429738 | PATILLA, ALICIA H | ADDRESS ON FILE | | | | |
| 29396896 | PATINO, CRISTINA | ADDRESS ON FILE | | | | |
| 29355235 | PATINO, EDGAR MARTIN | ADDRESS ON FILE | | | | |
| 29357761 | PATINO, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29395873 | PATLAN, RAYMOND | ADDRESS ON FILE | | | | |
| 29327408 | PATMALNEE, KATRINA MARIE | ADDRESS ON FILE | | | | |
| 29356105 | PATMON, DESTINY ANASIA | ADDRESS ON FILE | | | | |
| 29407851 | PATMORE, CHRIS RICHARD | ADDRESS ON FILE | | | | |
| 29379503 | PATNAUDE, MICHELLE ACCIARDO | ADDRESS ON FILE | | | | |
| 29364397 | PATNUDE, WENDY R | ADDRESS ON FILE | | | | |
| 29373595 | PATOINE, JOSEPH E | ADDRESS ON FILE | | | | |
| 29331149 | PATRICE, BUZIAK | ADDRESS ON FILE | | | | |
| 29331151 | PATRICE, LEWOC | ADDRESS ON FILE | | | | |
| 29297901 | PATRICIA ANN TUITT & ANANSA D BRAYTON JT TEN | ADDRESS ON FILE | | | | |
| 29331155 | PATRICIA, CADIZ | ADDRESS ON FILE | | | | |
| 29344215 | PATRICIA, CASTILLO | ADDRESS ON FILE | | | | |
| 29344216 | PATRICIA, COSTON | ADDRESS ON FILE | | | | |
| 29344217 | PATRICIA, COTTON | ADDRESS ON FILE | | | | |
| 29344218 | PATRICIA, DORAN | ADDRESS ON FILE | | | | |
| 29344219 | PATRICIA, HARPER | ADDRESS ON FILE | | | | |
| 29344220 | PATRICIA, HOUSEHOLDER | ADDRESS ON FILE | | | | |
| 29344221 | PATRICIA, HUNT | ADDRESS ON FILE | | | | |
| 29344223 | PATRICIA, LUNSFORD | ADDRESS ON FILE | | | | |
| 29344224 | PATRICIA, TORTAT | ADDRESS ON FILE | | | | |
| 29344225 | PATRICIA, ZAMORA | ADDRESS ON FILE | | | | |
| 29347816 | PATRICK H & MICHAEL PHELAN | ADDRESS ON FILE | | | | |
| 29430593 | PATRICK, ADRIEL S | ADDRESS ON FILE | | | | |
| 29366707 | PATRICK, ALICIA | ADDRESS ON FILE | | | | |
| 29392957 | PATRICK, BRIANNA G | ADDRESS ON FILE | | | | |
| 29331156 | PATRICK, BURNS | ADDRESS ON FILE | | | | |
| 29374662 | PATRICK, CAROL LORENE | ADDRESS ON FILE | | | | |
| 29403933 | PATRICK, CHRISTY | ADDRESS ON FILE | | | | |
| 29355612 | PATRICK, DODIE K | ADDRESS ON FILE | | | | |
| 29381056 | PATRICK, DONNASIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370096 | PATRICK, EMILIA | ADDRESS ON FILE | | | | |
| 29423306 | PATRICK, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29354998 | PATRICK, ERNEST LEONARD | ADDRESS ON FILE | | | | |
| 29393770 | PATRICK, HAYDEN JENNIFER | ADDRESS ON FILE | | | | |
| 29331157 | PATRICK, HOLLIDAY | ADDRESS ON FILE | | | | |
| 29387449 | PATRICK, JAIDEN K | ADDRESS ON FILE | | | | |
| 29385447 | PATRICK, JOHNNA A | ADDRESS ON FILE | | | | |
| 29371317 | PATRICK, KALI | ADDRESS ON FILE | | | | |
| 29379048 | PATRICK, KELLI | ADDRESS ON FILE | | | | |
| 29331158 | PATRICK, KELLY | ADDRESS ON FILE | | | | |
| 29367635 | PATRICK, KENDRICK A | ADDRESS ON FILE | | | | |
| 29421679 | PATRICK, KOREL | ADDRESS ON FILE | | | | |
| 29414792 | PATRICK, MICHAEL | ADDRESS ON FILE | | | | |
| 29431714 | PATRICK, MURRIEL | ADDRESS ON FILE | | | | |
| 29331159 | PATRICK, NASH | ADDRESS ON FILE | | | | |
| 29379067 | PATRICK, NICOLE | ADDRESS ON FILE | | | | |
| 29405131 | PATRICK, OPAL MARIE | ADDRESS ON FILE | | | | |
| 29429512 | PATRICK, RANDALL MICHAEL | ADDRESS ON FILE | | | | |
| 29360829 | PATRICK, RICHARD | ADDRESS ON FILE | | | | |
| 29402565 | PATRICK, SYDNEY RENEE | ADDRESS ON FILE | | | | |
| 29425344 | PATRICKS, DANIELLE MORGAN | ADDRESS ON FILE | | | | |
| 29404649 | PATRICOLA, GERMAINE | ADDRESS ON FILE | | | | |
| 29325389 | PATRIOTS HOME & AUTO OUTFITTERS | 315 W CHURCH AVE 2ND FL | ROANOKE | VA | 24016-5024 | |
| 29352767 | PATRONELLA, LINDA MAE | ADDRESS ON FILE | | | | |
| 29331160 | PATSY, PRICE | ADDRESS ON FILE | | | | |
| 29379001 | PATT, ALEX | ADDRESS ON FILE | | | | |
| 29389998 | PATT, NATALIE | ADDRESS ON FILE | | | | |
| 29329979 | PATTEE, QUENTIN | ADDRESS ON FILE | | | | |
| 29418906 | PATTEN, GEORGIA D | ADDRESS ON FILE | | | | |
| 29394858 | PATTEN, JUSTIN THOMAS | ADDRESS ON FILE | | | | |
| 29394232 | PATTEN, SIEARRA CHEYENNE | ADDRESS ON FILE | | | | |
| 29429234 | PATTEN, SKYLAR JANE | ADDRESS ON FILE | | | | |
| 29391348 | PATTEN, TA'LANA MYRACLE | ADDRESS ON FILE | | | | |
| 29420865 | PATTENAUDE, DEBORAH L | ADDRESS ON FILE | | | | |
| 29331161 | PATTERSON FAN | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | |
| 29381720 | PATTERSON JR, CARL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412117 | PATTERSON JR, HENRY LOPEZ | ADDRESS ON FILE | | | | |
| 29331163 | PATTERSON VENTILATION CO INC | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | |
| 29431514 | PATTERSON, ADRIANNA | ADDRESS ON FILE | | | | |
| 29405769 | PATTERSON, AELICIA MECHELE | ADDRESS ON FILE | | | | |
| 29355821 | PATTERSON, ALTHEA | ADDRESS ON FILE | | | | |
| 29407003 | PATTERSON, AMANDA | ADDRESS ON FILE | | | | |
| 29336334 | PATTERSON, AMANDA S. | ADDRESS ON FILE | | | | |
| 29392490 | PATTERSON, AMAYA SHERRKIRA | ADDRESS ON FILE | | | | |
| 29354302 | PATTERSON, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| 29348907 | PATTERSON, ANTHONY JAMIL | ADDRESS ON FILE | | | | |
| 29328855 | PATTERSON, BENJAMIN D. | ADDRESS ON FILE | | | | |
| 29297513 | PATTERSON, BERNICE R. | ADDRESS ON FILE | | | | |
| 29434244 | PATTERSON, BRENDA | ADDRESS ON FILE | | | | |
| 29373716 | PATTERSON, CANDI | ADDRESS ON FILE | | | | |
| 29379416 | PATTERSON, CANDI L. | ADDRESS ON FILE | | | | |
| 29399883 | PATTERSON, CASANDRA | ADDRESS ON FILE | | | | |
| 29422631 | PATTERSON, CATHLEEN ALISABETH | ADDRESS ON FILE | | | | |
| 29342589 | PATTERSON, CATHY DIANE | ADDRESS ON FILE | | | | |
| 29428452 | PATTERSON, CHANEL ELIZABETH | ADDRESS ON FILE | | | | |
| 29327576 | PATTERSON, CHERYL | ADDRESS ON FILE | | | | |
| 29382196 | PATTERSON, CHIFFONA MONIQUE | ADDRESS ON FILE | | | | |
| 29348877 | PATTERSON, CHRISTINA JANE | ADDRESS ON FILE | | | | |
| 29418369 | PATTERSON, CODY | ADDRESS ON FILE | | | | |
| 29389738 | PATTERSON, COURTNEY KATHERINE | ADDRESS ON FILE | | | | |
| 29371844 | PATTERSON, DANNY R | ADDRESS ON FILE | | | | |
| 29415451 | PATTERSON, DAVID | ADDRESS ON FILE | | | | |
| 29417944 | PATTERSON, EDWARD LORENCE | ADDRESS ON FILE | | | | |
| 29374160 | PATTERSON, EERON M | ADDRESS ON FILE | | | | |
| 29406371 | PATTERSON, ELSE | ADDRESS ON FILE | | | | |
| 29426489 | PATTERSON, ISAIAH D | ADDRESS ON FILE | | | | |
| 29383048 | PATTERSON, JACQUALINE | ADDRESS ON FILE | | | | |
| 29343475 | PATTERSON, JAMALE JAMES | ADDRESS ON FILE | | | | |
| 29392632 | PATTERSON, JAMARIUS | ADDRESS ON FILE | | | | |
| 29426770 | PATTERSON, JAMES | ADDRESS ON FILE | | | | |
| 29352304 | PATTERSON, JAMES ALLEN | ADDRESS ON FILE | | | | |
| 29349489 | PATTERSON, JAMIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342284 | PATTERSON, JAMIE LEE | ADDRESS ON FILE | | | | |
| 29398493 | PATTERSON, JAMONIA RENAY | ADDRESS ON FILE | | | | |
| 29407638 | PATTERSON, JAREL | ADDRESS ON FILE | | | | |
| 29395628 | PATTERSON, JERAMIE | ADDRESS ON FILE | | | | |
| 29373270 | PATTERSON, JERIMICIA KENYATTA | ADDRESS ON FILE | | | | |
| 29372433 | PATTERSON, JESSICA | ADDRESS ON FILE | | | | |
| 29423378 | PATTERSON, JIM | ADDRESS ON FILE | | | | |
| 29411668 | PATTERSON, JOE PAUL | ADDRESS ON FILE | | | | |
| 29350853 | PATTERSON, JUILANE A | ADDRESS ON FILE | | | | |
| 29411991 | PATTERSON, KALAILA | ADDRESS ON FILE | | | | |
| 29340319 | PATTERSON, KAREEM MUHAMMED | ADDRESS ON FILE | | | | |
| 29405169 | PATTERSON, KATHERINE | ADDRESS ON FILE | | | | |
| 29333119 | PATTERSON, KAY D | ADDRESS ON FILE | | | | |
| 29385819 | PATTERSON, KEITH JEREMIAH | ADDRESS ON FILE | | | | |
| 29388022 | PATTERSON, KYMBERLEE | ADDRESS ON FILE | | | | |
| 29336459 | PATTERSON, LAURA | ADDRESS ON FILE | | | | |
| 29427112 | PATTERSON, LEVI JACKSON | ADDRESS ON FILE | | | | |
| 29399121 | PATTERSON, LILY BRIANNE | ADDRESS ON FILE | | | | |
| 29422652 | PATTERSON, LISA | ADDRESS ON FILE | | | | |
| 29338741 | PATTERSON, MARY | ADDRESS ON FILE | | | | |
| 29394927 | PATTERSON, MARY HAZEL | ADDRESS ON FILE | | | | |
| 29422629 | PATTERSON, NAUTICA | ADDRESS ON FILE | | | | |
| 29359165 | PATTERSON, OMARION | ADDRESS ON FILE | | | | |
| 29354963 | PATTERSON, PATRICK | ADDRESS ON FILE | | | | |
| 29328430 | PATTERSON, PAULA S | ADDRESS ON FILE | | | | |
| 29362315 | PATTERSON, RACHEL L | ADDRESS ON FILE | | | | |
| 29374758 | PATTERSON, ROLAND REESE | ADDRESS ON FILE | | | | |
| 29382279 | PATTERSON, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 29407109 | PATTERSON, SAMANTHEA | ADDRESS ON FILE | | | | |
| 29428558 | PATTERSON, SAMUEL HAYS | ADDRESS ON FILE | | | | |
| 29390276 | PATTERSON, SARA IRENE | ADDRESS ON FILE | | | | |
| 29384699 | PATTERSON, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| 29386020 | PATTERSON, SHAQUELLA | ADDRESS ON FILE | | | | |
| 29340254 | PATTERSON, SHUNKRYSTAL TIERRA | ADDRESS ON FILE | | | | |
| 29361497 | PATTERSON, SONYA RENEE | ADDRESS ON FILE | | | | |
| 29328662 | PATTERSON, TAMARA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344745 | PATTERSON, TAMIKA | ADDRESS ON FILE | | | | |
| 29354105 | PATTERSON, TAYLOR | ADDRESS ON FILE | | | | |
| 29325255 | PATTERSON, TIFFANEY MARIE | ADDRESS ON FILE | | | | |
| 29331826 | PATTERSON, TORI | ADDRESS ON FILE | | | | |
| 29382973 | PATTERSON, TRAVIS B | ADDRESS ON FILE | | | | |
| 29394267 | PATTERSON, TRESHAWN LEE | ADDRESS ON FILE | | | | |
| 29375580 | PATTERSON, TRISTEN | ADDRESS ON FILE | | | | |
| 29399608 | PATTERSON, TYLER REECE | ADDRESS ON FILE | | | | |
| 29342977 | PATTERSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29430781 | PATTERSON, WILLISA JERNA | ADDRESS ON FILE | | | | |
| 29359874 | PATTERSON, YANIQUE | ADDRESS ON FILE | | | | |
| 29404952 | PATTERSON, ZACHARY | ADDRESS ON FILE | | | | |
| 29393913 | PATTERSON, ZANETTA MONIQUE | ADDRESS ON FILE | | | | |
| 29399195 | PATTERSON-BENSON, AMANDA KAY | ADDRESS ON FILE | | | | |
| 29377958 | PATTERSON-MILLER, SKYLAR | ADDRESS ON FILE | | | | |
| 29362311 | PATTESON, PAMELA R | ADDRESS ON FILE | | | | |
| 29418682 | PATTINSON, CAMERON ISSAC | ADDRESS ON FILE | | | | |
| 29351452 | PATTISSON, TERESA ANN | ADDRESS ON FILE | | | | |
| 29359786 | PATTON, ALGIE | ADDRESS ON FILE | | | | |
| 29392718 | PATTON, AMBER M | ADDRESS ON FILE | | | | |
| 29377972 | PATTON, ANDREW JEFFREY | ADDRESS ON FILE | | | | |
| 29431460 | PATTON, ASHLEY E | ADDRESS ON FILE | | | | |
| 29328943 | PATTON, BRADY ALAN | ADDRESS ON FILE | | | | |
| 29409821 | PATTON, BRIANNA MANIQUE | ADDRESS ON FILE | | | | |
| 29381444 | PATTON, ELVIN | ADDRESS ON FILE | | | | |
| 29425106 | PATTON, ISAIAH N | ADDRESS ON FILE | | | | |
| 29372774 | PATTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29373938 | PATTON, JUSTIN | ADDRESS ON FILE | | | | |
| 29395249 | PATTON, KANIYAH MARIELEE | ADDRESS ON FILE | | | | |
| 29374671 | PATTON, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 29389051 | PATTON, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29423775 | PATTON, NEVAEH REKELL | ADDRESS ON FILE | | | | |
| 29411382 | PATTON, ORPHEUS THOMAS | ADDRESS ON FILE | | | | |
| 29371193 | PATTON, PAMELA | ADDRESS ON FILE | | | | |
| 29371913 | PATTON, RICHARD ROBERT | ADDRESS ON FILE | | | | |
| 29351126 | PATTON, SAMUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328231 | PATTON, TERRELL | ADDRESS ON FILE | | | | |
| 29331808 | PATTON, TINA | ADDRESS ON FILE | | | | |
| 29387666 | PATTON, VICKY | ADDRESS ON FILE | | | | |
| 29380695 | PATTON-CARRILLO, ROMEON JEREMY | ADDRESS ON FILE | | | | |
| 29331165 | PATTY, BOGAN | ADDRESS ON FILE | | | | |
| 29331166 | PATTY, DAMEIKA | ADDRESS ON FILE | | | | |
| 29331167 | PATTY, RODRIQUEZ | ADDRESS ON FILE | | | | |
| 29372217 | PATY, PAXTON DALE | ADDRESS ON FILE | | | | |
| 29363952 | PAUGH, JENNIFER T | ADDRESS ON FILE | | | | |
| 29381356 | PAUGH, MISTY | ADDRESS ON FILE | | | | |
| 29331168 | PAUL A SACK PA | 1130 WASHINGTON AVE #3 | MIAMI BEACH | FL | 33139 | |
| 29344227 | PAUL DAVIS RESTORATION OF CENTRAL O | FARRIS ENTERPRISES INC, 7465 WORTHINGTON GALENA RD SUITE A | WORTHINGTON | OH | 43085-6715 | |
| 29297963 | PAUL E CREECH REVOCABLE TRUST E | ADDRESS ON FILE | | | | |
| 29404405 | PAUL EMILE, MIRLINE | ADDRESS ON FILE | | | | |
| 29412698 | PAUL KLATT & VICTORIA A KLATT JT TEN | ADDRESS ON FILE | | | | |
| 29412779 | PAUL MILLER & TRACY MILLER JT TEN | ADDRESS ON FILE | | | | |
| 29344233 | PAUL REILLY COMPANY | PAUL REILLY COMPANY ILLINOIS INC, ANGELA SOREJIAN, 1967 QUINCY CT | GLENDALE HEIGHTS | IL | 60139-1303 | |
| 29297472 | PAUL TANENBAUM & KARAN TANENBAUM JT TEN | ADDRESS ON FILE | | | | |
| 29382312 | PAUL, ASIA PAUL | ADDRESS ON FILE | | | | |
| 29414957 | PAUL, CARTER | ADDRESS ON FILE | | | | |
| 29412317 | PAUL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29411644 | PAUL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29392775 | PAUL, DAVID ADDISON | ADDRESS ON FILE | | | | |
| 29398688 | PAUL, DEBRA JENEAU | ADDRESS ON FILE | | | | |
| 29398138 | PAUL, DORSHAE | ADDRESS ON FILE | | | | |
| 29368323 | PAUL, FLYNN KAYDEN | ADDRESS ON FILE | | | | |
| 29344228 | PAUL, HENRICH | ADDRESS ON FILE | | | | |
| 29363005 | PAUL, JASVIN SINGH | ADDRESS ON FILE | | | | |
| 29420069 | PAUL, JONATHAN | ADDRESS ON FILE | | | | |
| 29423284 | PAUL, JORDYN MARIE | ADDRESS ON FILE | | | | |
| 29362671 | PAUL, KARINE | ADDRESS ON FILE | | | | |
| 29397414 | PAUL, KAYLAH | ADDRESS ON FILE | | | | |
| 29376235 | PAUL, KERWAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379827 | PAUL, LAKEYTTA | ADDRESS ON FILE | | | | |
| 29380087 | PAUL, LAURA A | ADDRESS ON FILE | | | | |
| 29344067 | PAUL, LISA | ADDRESS ON FILE | | | | |
| 29344229 | PAUL, MACKNEY | ADDRESS ON FILE | | | | |
| 29402191 | PAUL, MARQUES | ADDRESS ON FILE | | | | |
| 29344230 | PAUL, MILLER | ADDRESS ON FILE | | | | |
| 29372419 | PAUL, MIRLOURIE | ADDRESS ON FILE | | | | |
| 29392328 | PAUL, NOAH JAMES | ADDRESS ON FILE | | | | |
| 29344232 | PAUL, PADILLA | ADDRESS ON FILE | | | | |
| 29388303 | PAUL, RACHEL | ADDRESS ON FILE | | | | |
| 29364849 | PAUL, SANDRA LEIGH | ADDRESS ON FILE | | | | |
| 29409054 | PAUL, TAMARA V | ADDRESS ON FILE | | | | |
| 29344235 | PAUL, VOSE | ADDRESS ON FILE | | | | |
| 29344236 | PAULA, CLAY | ADDRESS ON FILE | | | | |
| 29344237 | PAULA, MAYNARD | ADDRESS ON FILE | | | | |
| 29383757 | PAULA, PABLO | ADDRESS ON FILE | | | | |
| 29344238 | PAULA, THOMAS | ADDRESS ON FILE | | | | |
| 29325391 | PAULDING COUNTY COURT | 201 E CAROLINE ST | PAULDING | OH | 45879-1298 | |
| 29324162 | PAULDING COUNTY TAX COMMISSION | 240 CONSTITUTION BLVD RM 3006 | DALLAS | GA | 30132-4614 | |
| 29305178 | PAULDING COUNTY WATER SYSTEM, GA | PO BOX 168 | DALLAS | GA | 30132 | |
| 29301627 | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY | 240 CONSTITUTION BOULEVARD | DALLAS | GA | 30132 | |
| 29329381 | PAULDO, ZALYN | ADDRESS ON FILE | | | | |
| 29421260 | PAULEMA, MADONA | ADDRESS ON FILE | | | | |
| 29355045 | PAULENSKE, BRADLEY | ADDRESS ON FILE | | | | |
| 29331169 | PAULET, HUTCHINS | ADDRESS ON FILE | | | | |
| 29415863 | PAULETTE, GINA | ADDRESS ON FILE | | | | |
| 29415389 | PAULEY, CRYSTAL | ADDRESS ON FILE | | | | |
| 29325413 | PAULEY, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29419840 | PAULEY, GRACE | ADDRESS ON FILE | | | | |
| 29352455 | PAULEY, HALEY | ADDRESS ON FILE | | | | |
| 29394857 | PAULEY, IAN EMRICK | ADDRESS ON FILE | | | | |
| 29405073 | PAULEY, JAMAYLA | ADDRESS ON FILE | | | | |
| 29402840 | PAULEY, JOHN BENTON | ADDRESS ON FILE | | | | |
| 29343216 | PAULEY, JUSTIN D | ADDRESS ON FILE | | | | |
| 29389704 | PAULEY, KAYLEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416349 | PAULEY, LATEASA HICKS | ADDRESS ON FILE | | | | |
| 29361714 | PAULIN MATA, CLAUDIA MIREYA | ADDRESS ON FILE | | | | |
| 29331170 | PAULINE, ALVIS | ADDRESS ON FILE | | | | |
| 29331171 | PAULINE, TAYLOR | ADDRESS ON FILE | | | | |
| 29380910 | PAULINO PARRA, YANILSA | ADDRESS ON FILE | | | | |
| 29434071 | PAULINO, ARCADIO | ADDRESS ON FILE | | | | |
| 29390065 | PAULINO, ERLINDA NUEVA | ADDRESS ON FILE | | | | |
| 29419440 | PAULINO, LUIS MANUEL | ADDRESS ON FILE | | | | |
| 29339976 | PAULINO, ROLANDO | ADDRESS ON FILE | | | | |
| 29366288 | PAULK, AUNDREAS J | ADDRESS ON FILE | | | | |
| 29370112 | PAULK, CERENITY | ADDRESS ON FILE | | | | |
| 29396268 | PAULK, CHARISSA FAUSTINA | ADDRESS ON FILE | | | | |
| 29359773 | PAULK, TAMARIO | ADDRESS ON FILE | | | | |
| 29331173 | PAULO, GONZALEZ | ADDRESS ON FILE | | | | |
| 29341718 | PAUL-RIVERA, HEATHER | ADDRESS ON FILE | | | | |
| 29325392 | PAULSEN & PAULSEN INC | WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4 | HELENA | MT | 59602-7668 | |
| 29370155 | PAULSEN, ANNAYA JALINA | ADDRESS ON FILE | | | | |
| 29372020 | PAULSEN, JESSICA | ADDRESS ON FILE | | | | |
| 29424233 | PAULSEN, PHYLLIS A. | ADDRESS ON FILE | | | | |
| 29356036 | PAULSON, LAREDO | ADDRESS ON FILE | | | | |
| 29388401 | PAULSON, MARY | ADDRESS ON FILE | | | | |
| 29331174 | PAULSON-CHEEK MECHANICAL INC | 6145 NORTHBELT PKWY STE F | NORCROSS | GA | 30071-2972 | |
| 29417108 | PAUMEN, ANDREW | ADDRESS ON FILE | | | | |
| 29348072 | PAUTZ, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29397376 | PAUWELS, JANESSA | ADDRESS ON FILE | | | | |
| 29365630 | PAVASCO, LINDA R | ADDRESS ON FILE | | | | |
| 29331175 | PAVECON LTD CO | PO BOX 535457 | GRAND PRAIRIE | TX | 75053-5457 | |
| 29331176 | PAVECONNECT LOGISTICS LLC | C/O CODY HARRIS, 44 GRANT 65 | SHERIDAN | AR | 72150 | |
| 29431783 | PAVELAK, JOHN | ADDRESS ON FILE | | | | |
| 29407008 | PAVELKO, HALEY | ADDRESS ON FILE | | | | |
| 29417306 | PAVESE, ANTHONY JOHN | ADDRESS ON FILE | | | | |
| 29416556 | PAVIA, MARIA | ADDRESS ON FILE | | | | |
| 29359290 | PAVKOV, JENNIFER | ADDRESS ON FILE | | | | |
| 29407434 | PAVLIK II, MARK EDWARD | ADDRESS ON FILE | | | | |
| 29423664 | PAVLISH, KYLE JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388336 | PAVLOV, KAYLA | ADDRESS ON FILE | | | | |
| 29363182 | PAVON, EMILIO RAFAEL | ADDRESS ON FILE | | | | |
| 29427053 | PAVONE, TRISTON | ADDRESS ON FILE | | | | |
| 29435448 | PAWLAK, HEATHER | ADDRESS ON FILE | | | | |
| 29430539 | PAWLAK, JOHN | ADDRESS ON FILE | | | | |
| 29382526 | PAWLIK, STEVE | ADDRESS ON FILE | | | | |
| 29407861 | PAWLIK-CURRY, JERMAINE | ADDRESS ON FILE | | | | |
| 29383727 | PAWLIKOWSKI, REBECCA | ADDRESS ON FILE | | | | |
| 29408155 | PAWLOWSKI, ALYSSA MICHELLE | ADDRESS ON FILE | | | | |
| 29349254 | PAWLOWSKI, MACENZI | ADDRESS ON FILE | | | | |
| 29399210 | PAWLOWSKIS, KATHLEEN | ADDRESS ON FILE | | | | |
| 29419704 | PAWLUK, SARAH | ADDRESS ON FILE | | | | |
| 29347817 | PAX RIVER VILLAGE CENTER LLC | 8150 LEESBURG PIKE STE 1100 | VIENNA | VA | 22182-7730 | |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK, C/O ARC MANAGEMENT LLC, 8150 LEESBURG PIKE, SUITE 1100 | VIENNA | VA | 22182 | |
| 29331177 | PAXTON ELECTRICAL INDUSTRIES LLC | 4869 19TH ST NW #102 | ROCHESTER | MN | 55901 | |
| 29338742 | PAXTON ELECTRICAL INDUSTRIES V. BIG LOTS STORES - PNS, LLC (4770 ALBERT LEA, MN) | BARNA GUZY & STEFFEN LTD, KLETSCHER, ESQ., BRADLEY A., 200 COON RAPIDS BLVD, SUITE 400 | MINNEAPOLIS | MN | 55433 | |
| 29333789 | PAXTON FURNITURE INDUSTRIES, LLC | PAXTON FURNITURE INDUSTRIES LLC, PO BOX 4215 | TUPELO | MS | 38803 | |
| 29392743 | PAXTON, ADRIENNE | ADDRESS ON FILE | | | | |
| 29352829 | PAXTON, CHRISTY LYNN | ADDRESS ON FILE | | | | |
| 29350824 | PAXTON, DEBORAH C | ADDRESS ON FILE | | | | |
| 29427020 | PAXTON, IAN MICHEAL | ADDRESS ON FILE | | | | |
| 29431363 | PAXTON, NATHAN ALLEN | ADDRESS ON FILE | | | | |
| 29412362 | PAXXTON, STEVEN JAMES | ADDRESS ON FILE | | | | |
| 29420443 | PAYAN, AISA | ADDRESS ON FILE | | | | |
| 29401920 | PAYANO, AALIYAH | ADDRESS ON FILE | | | | |
| 29325393 | PAYCHECK SOLUTIONS | PO BOX 459 | BLOOMINGDALE | IL | 60108-0459 | |
| 29371758 | PAYERO DE BARRIENTOS, REBECA | ADDRESS ON FILE | | | | |
| 29325394 | PAYMENT 1 FINANCIAL | 6125 MONTGOMERY BLVD NW STE 4 | ALBUQUERQUE | NM | 87109-1487 | |
| 29325395 | PAYMENT PROCESSING CENTER | 15 ASHLEY PLACE STE 2B | WILMINGTON | DE | 19804-1396 | |
| 29331178 | PAYMENT PROCESSING SERVICES | FRESNO FIRE DEPT, PO BOX 16190 | PHOENIX | AZ | 85011 | |
| 29324163 | PAYNE COUNTY | C/O TREASURER, 315 W 6TH AVE STE 101 | STILLWATER | OK | 74074-4079 | |
| 29301764 | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 W 6TH AVE | STILLWATER | OK | 74074 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392612 | PAYNE, ANGELA | ADDRESS ON FILE | | | | |
| 29375975 | PAYNE, ANGELA MAE | ADDRESS ON FILE | | | | |
| 29420283 | PAYNE, APRIL | ADDRESS ON FILE | | | | |
| 29403949 | PAYNE, ARIELLE | ADDRESS ON FILE | | | | |
| 29400121 | PAYNE, AYANNA KAYLA | ADDRESS ON FILE | | | | |
| 29414849 | PAYNE, BRANDON | ADDRESS ON FILE | | | | |
| 29344445 | PAYNE, BRANDON | ADDRESS ON FILE | | | | |
| 29338670 | PAYNE, BRIAN | ADDRESS ON FILE | | | | |
| 29409123 | PAYNE, BRIELLE K | ADDRESS ON FILE | | | | |
| 29381338 | PAYNE, BRIT ANN | ADDRESS ON FILE | | | | |
| 29360767 | PAYNE, BRITTANY | ADDRESS ON FILE | | | | |
| 29405228 | PAYNE, BRITTANY RENEA | ADDRESS ON FILE | | | | |
| 29380155 | PAYNE, CARMAL | ADDRESS ON FILE | | | | |
| 29413267 | PAYNE, CHARLENE E | ADDRESS ON FILE | | | | |
| 29330732 | PAYNE, CHARLENE ELAINE | ADDRESS ON FILE | | | | |
| 29393655 | PAYNE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328143 | PAYNE, CHRISTOPHER DANE | ADDRESS ON FILE | | | | |
| 29394230 | PAYNE, CHRISTY | ADDRESS ON FILE | | | | |
| 29373126 | PAYNE, CLARENCE E | ADDRESS ON FILE | | | | |
| 29390448 | PAYNE, COLBY | ADDRESS ON FILE | | | | |
| 29434771 | PAYNE, CONNIE | ADDRESS ON FILE | | | | |
| 29392829 | PAYNE, DASHIA ALANA | ADDRESS ON FILE | | | | |
| 29353027 | PAYNE, DAYBRIELLE USJAHNA | ADDRESS ON FILE | | | | |
| 29338743 | PAYNE, DENISE (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | |
| 29390121 | PAYNE, DIALETA | ADDRESS ON FILE | | | | |
| 29340351 | PAYNE, ELI | ADDRESS ON FILE | | | | |
| 29393044 | PAYNE, ELIJAH | ADDRESS ON FILE | | | | |
| 29426815 | PAYNE, EMILY NICOLE JEAN | ADDRESS ON FILE | | | | |
| 29365847 | PAYNE, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29382581 | PAYNE, EVEREST B | ADDRESS ON FILE | | | | |
| 29405997 | PAYNE, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29349380 | PAYNE, HUNTER | ADDRESS ON FILE | | | | |
| 29341604 | PAYNE, JACOB THOMAS | ADDRESS ON FILE | | | | |
| 29398809 | PAYNE, JAYDE ZEKIRA | ADDRESS ON FILE | | | | |
| 29341532 | PAYNE, JOHNNIE LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359502 | PAYNE, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| 29354632 | PAYNE, JOSHUA SHAE | ADDRESS ON FILE | | | | |
| 29394861 | PAYNE, JUDY | ADDRESS ON FILE | | | | |
| 29328667 | PAYNE, KAREN SUE | ADDRESS ON FILE | | | | |
| 29424919 | PAYNE, KELSEY | ADDRESS ON FILE | | | | |
| 29425136 | PAYNE, KEVIN | ADDRESS ON FILE | | | | |
| 29429885 | PAYNE, LARRY | ADDRESS ON FILE | | | | |
| 29428344 | PAYNE, LASHATEL A | ADDRESS ON FILE | | | | |
| 29368020 | PAYNE, LINDA | ADDRESS ON FILE | | | | |
| 29365109 | PAYNE, MICHAEL | ADDRESS ON FILE | | | | |
| 29365570 | PAYNE, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29360677 | PAYNE, MYKAH | ADDRESS ON FILE | | | | |
| 29421473 | PAYNE, NATASHA | ADDRESS ON FILE | | | | |
| 29428386 | PAYNE, NIA MAKENZIE | ADDRESS ON FILE | | | | |
| 29403749 | PAYNE, ORIANNA ANN MICHELLE | ADDRESS ON FILE | | | | |
| 29337750 | PAYNE, PHILLIP GARDELL | ADDRESS ON FILE | | | | |
| 29342732 | PAYNE, SAPRINA | ADDRESS ON FILE | | | | |
| 29359889 | PAYNE, SIMONE | ADDRESS ON FILE | | | | |
| 29403552 | PAYNE, SUMMER K | ADDRESS ON FILE | | | | |
| 29405062 | PAYNE, TOREY | ADDRESS ON FILE | | | | |
| 29410327 | PAYNE, TREVOR BAXTER | ADDRESS ON FILE | | | | |
| 29331984 | PAYNE, VINCENT | ADDRESS ON FILE | | | | |
| 29420891 | PAYNE, ZOE | ADDRESS ON FILE | | | | |
| 29350312 | PAYNIC, ADRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29324166 | PAYPOOL LLC BUSINESS LICENSE | 800 MAINE AVE SW STE 650 | WASHINGTON | DC | 20024-2805 | |
| 29324165 | PAYPOOL LLC PROPERTY TAX | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | |
| 29351921 | PAYSAN, JANICE M | ADDRESS ON FILE | | | | |
| 29331179 | PAYSCALE INC | PO BOX 207845 | DALLAS | TX | 75320-7845 | |
| 29331089 | PAYSINGER, NIKKI JO | ADDRESS ON FILE | | | | |
| 29433681 | PAYSON ROUNDUP NEWSPAPER | 708 N BEELINE HIGHWAY | PAYSON | AZ | 85541 | |
| 29384257 | PAYTON, GENEVIEVE ELISE | ADDRESS ON FILE | | | | |
| 29416054 | PAYTON, JALLYAH | ADDRESS ON FILE | | | | |
| 29353399 | PAYTON, JEHUADON | ADDRESS ON FILE | | | | |
| 29392534 | PAYTON, ROBERT R | ADDRESS ON FILE | | | | |
| 29344719 | PAYTON, SUSIE | ADDRESS ON FILE | | | | |
| 29342274 | PAYTON, TJORRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297534 | PAYTON, WANDA | ADDRESS ON FILE | | | | |
| 29357450 | PAZ GUTIERREZ, JOSE OSMIN | ADDRESS ON FILE | | | | |
| 29349223 | PAZ HENRY, BRYCE J | ADDRESS ON FILE | | | | |
| 29349728 | PAZ SANDOVAL, MARLON | ADDRESS ON FILE | | | | |
| 29371273 | PAZ, ANGEL | ADDRESS ON FILE | | | | |
| 29329482 | PAZ, ASHLEE N | ADDRESS ON FILE | | | | |
| 29398452 | PAZ, KIARA | ADDRESS ON FILE | | | | |
| 29428978 | PAZ, LIZBETH CARMEN | ADDRESS ON FILE | | | | |
| 29367487 | PAZ, YAHIRA | ADDRESS ON FILE | | | | |
| 29361213 | PAZAR, ZACKARY N | ADDRESS ON FILE | | | | |
| 29341562 | PAZEREKAS, JONATHON M | ADDRESS ON FILE | | | | |
| 29418044 | PAZ-HENRY, BRIANNA SOMMER | ADDRESS ON FILE | | | | |
| 29349340 | PAZMAN, SYLVIA PIROSKA | ADDRESS ON FILE | | | | |
| 29392540 | PAZMINO, MARIO | ADDRESS ON FILE | | | | |
| 29345259 | PB MANAGEMENT GROUP LLC | 20800 CENTER RIDGE ROAD STE 301 | ROCKY RIVER | OH | 44116-4306 | |
| 29345258 | PB MANAGEMENT GROUP LLC | PO BOX 637250 | CINCINNATI | OH | 45263-7250 | |
| 29335150 | PBE WILMINGTON LLC | POPKIN BROTHERS ENTERPIRSES INC, PO BOX 1414 | JACKSONVILLE | NC | 28541-1414 | |
| 29333790 | PBI | PLAN B INC, 1802 SHIPMAN DRIVE | SAN ANTONIO | TX | 78219-2328 | |
| 29338744 | PBIGROUP, LLC (DONEGAL BAY'S BATHSCRIPTIONS HEMP MOSTURIZER) | UNDERWOOD PERKINS, PC, GARELICK, ESQ., SCOTT M., 5420 LBJ FREEWAY, SUITE 1900 | DALLAS | TX | 75240 | |
| 29333791 | PBS HOME GOODS LLC | PBS HOME GOODS LLC, 65 RAILROAD AVE | RIDGEFIELD | NJ | 07657-0011 | |
| 29331180 | PBS SOFTWARE AMERICAS INC | 2603 CAMINO RAMON SUITE 200 | SAN RAMON | CA | 94583 | |
| 29335151 | PCF WAYNESVILLE LLC | C/O DIVARIS PROPERTY MGN CORP, 1 PAGE AVE STE 270 | ASHEVILLE | NC | 28801-2317 | |
| 29414341 | PCG TALENT AGENCY LLC | JO GOENNER TALENT AGENCY LLC, PO BOX 20359 | KETTERING | OH | 45420 | |
| 29335152 | PCP BINGHAMTON ASSOCIATES LLC | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | |
| 29333794 | PCS WIRELESS LLC | PCS WIRELESS LLC, 11 VREELAND ROAD | FLORHAM PARK | NJ | 07932 | |
| 29345260 | PDS TRUCKING INC | PO BOX 513439 | LOS ANGELES | CA | 90051-3439 | |
| 29335153 | PEA RIDGE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 29413873 | PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 29310202 | PEA RIDGE PUBLIC SERV DIST | P.O. BOX 86 | BARBOURSVILLE | WV | 25504 | |
| 29331181 | PEABODY LANDSCAPE | 2253 DUBLIN RD | COLUMBUS | OH | 43228-9629 | |
| 29355581 | PEABODY, ALLISON NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335154 | PEACE AND GRACE REALTY LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES RD | FRAMINGHAM | MA | 01701-2732 | |
| 29432818 | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD | FRAMINGHAM | MA | 01701 | |
| 29376535 | PEACE, J'NYAH | ADDRESS ON FILE | | | | |
| 29367396 | PEACE, LOGAN | ADDRESS ON FILE | | | | |
| 29366293 | PEACE, MIKAYLA JOY | ADDRESS ON FILE | | | | |
| 29428543 | PEACE, NAQUAN | ADDRESS ON FILE | | | | |
| 29404282 | PEACE, ROSLYNN ARLENE | ADDRESS ON FILE | | | | |
| 29307190 | PEACH COUNTY TAX COMMISSIONER | PO BOX 931 | FORT VALLEY | GA | 31030-0931 | |
| 29395655 | PEACH, DEBRA MARIE | ADDRESS ON FILE | | | | |
| 29430304 | PEACH, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29387770 | PEACHEY, PAMELA | ADDRESS ON FILE | | | | |
| 29364844 | PEACOCK, ANGELA PAIGE | ADDRESS ON FILE | | | | |
| 29407452 | PEACOCK, CHANCE | ADDRESS ON FILE | | | | |
| 29412389 | PEACOCK, CHRIS LEE | ADDRESS ON FILE | | | | |
| 29376166 | PEACOCK, DEBORAH W | ADDRESS ON FILE | | | | |
| 29394716 | PEACOCK, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| 29407595 | PEACOCK, MARTHA LEE | ADDRESS ON FILE | | | | |
| 29384856 | PEACOCK, TEANNA | ADDRESS ON FILE | | | | |
| 29421248 | PEACOCK, TUANYA C | ADDRESS ON FILE | | | | |
| 29371799 | PEACY, PAMELA M | ADDRESS ON FILE | | | | |
| 29338408 | PEAK LIVING INC | PEAK LIVING INC, PO BOX 74008196 | CHICAGO | IL | 60674-8196 | |
| 29344239 | PEAK RYZEX INC | 8458 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | |
| 29324422 | PEAK, SHAWANNA | ADDRESS ON FILE | | | | |
| 29380390 | PEAKE, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29369350 | PEAKS, HOUSTON TAVARUSS | ADDRESS ON FILE | | | | |
| 29384334 | PEAKS, TOREDA AMANDA | ADDRESS ON FILE | | | | |
| 29329369 | PEAR, ALEX CHARLES | ADDRESS ON FILE | | | | |
| 29381280 | PEARCE, ALEXANDER DEAN | ADDRESS ON FILE | | | | |
| 29394014 | PEARCE, EMALIE | ADDRESS ON FILE | | | | |
| 29383878 | PEARCE, JACQUELINE MAY | ADDRESS ON FILE | | | | |
| 29326992 | PEARCE, MORRIS | ADDRESS ON FILE | | | | |
| 29401396 | PEARCE, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29340951 | PEARCE, STEVEN D | ADDRESS ON FILE | | | | |
| 29392031 | PEARCE, TY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425881 | PEARCY, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| 29346602 | PEARHEAD INC. | PEARHEAD, INC., 67 35TH STREET | BROOKLYN | NY | 11232 | |
| 29335155 | PEARL HWY 80, LLC | 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| 29335157 | PEARL ROAD SHOPPING CENTER LLC | C/O RG NIETO CO, 6078 PINECONE DRIVE | MENTOR | OH | 44060-1865 | |
| 29344241 | PEARL, CORBIN | ADDRESS ON FILE | | | | |
| 29396696 | PEARL, MATTHEW | ADDRESS ON FILE | | | | |
| 29344242 | PEARLAND FARP | PEARLAND FALSE ALARM REDUCTION, 2555 CULLEN PKWY. | PEARLAND | TX | 77581 | |
| 29335158 | PEARLAND HWY 35 LP | 1800 POST OAK BLVD SUITE 400 | HOUSTON | TX | 77056-3962 | |
| 29299483 | PEARLAND HWY 35 LP | MAZEWSKI , SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | |
| 29359873 | PEARLMAN, BETH ELLEN | ADDRESS ON FILE | | | | |
| 29329802 | PEARMAN, HAROLD DEAN | ADDRESS ON FILE | | | | |
| 29359734 | PEARS, CHLOE M | ADDRESS ON FILE | | | | |
| 29363992 | PEARS, KOREY A | ADDRESS ON FILE | | | | |
| 29341081 | PEARSALL, ADAM J | ADDRESS ON FILE | | | | |
| 29406869 | PEARSALL, ANTHONY CLAY | ADDRESS ON FILE | | | | |
| 29344243 | PEARSON BUTLER LLC | 1802 W SOUTH JORDAN PKWY STE 200 | SOUTH JORDAN | UT | 84095 | |
| 29346603 | PEARSON CANDY COMPANY | PEARSON CANDY COMPANY, PO BOX 64459 | ST. PAUL | MN | 55164 | |
| 29353141 | PEARSON II, CHARLES | ADDRESS ON FILE | | | | |
| 29354968 | PEARSON, AMBER | ADDRESS ON FILE | | | | |
| 29393023 | PEARSON, AQUAVIS | ADDRESS ON FILE | | | | |
| 29398098 | PEARSON, ATTAR | ADDRESS ON FILE | | | | |
| 29391347 | PEARSON, AUNIKA | ADDRESS ON FILE | | | | |
| 29329951 | PEARSON, AVERY | ADDRESS ON FILE | | | | |
| 29338745 | PEARSON, BABETTE | ADDRESS ON FILE | | | | |
| 29434346 | PEARSON, CAROLYN | ADDRESS ON FILE | | | | |
| 29390480 | PEARSON, CLARA D | ADDRESS ON FILE | | | | |
| 29402960 | PEARSON, CLARICE | ADDRESS ON FILE | | | | |
| 29424446 | PEARSON, DAEVON | ADDRESS ON FILE | | | | |
| 29393203 | PEARSON, DEBRA | ADDRESS ON FILE | | | | |
| 29384920 | PEARSON, DELORES | ADDRESS ON FILE | | | | |
| 29421024 | PEARSON, DEVAN MAURICE | ADDRESS ON FILE | | | | |
| 29341402 | PEARSON, ERIC RYAN | ADDRESS ON FILE | | | | |
| 29328363 | PEARSON, HILDA F | ADDRESS ON FILE | | | | |
| 29370543 | PEARSON, JAMIER J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406993 | PEARSON, JANIYAH SELESTE | ADDRESS ON FILE | | | | |
| 29405337 | PEARSON, KAREN | ADDRESS ON FILE | | | | |
| 29431992 | PEARSON, KASSIE | ADDRESS ON FILE | | | | |
| 29362940 | PEARSON, LANDEN TYLER | ADDRESS ON FILE | | | | |
| 29393063 | PEARSON, LARENSHAY LANA | ADDRESS ON FILE | | | | |
| 29418362 | PEARSON, LATRICE | ADDRESS ON FILE | | | | |
| 29387276 | PEARSON, MADISON MAE | ADDRESS ON FILE | | | | |
| 29375616 | PEARSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29367653 | PEARSON, MAURICE CHAD | ADDRESS ON FILE | | | | |
| 29355346 | PEARSON, MORGAN I'MON | ADDRESS ON FILE | | | | |
| 29417809 | PEARSON, NYLAH MAXINE | ADDRESS ON FILE | | | | |
| 29354930 | PEARSON, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| 29349834 | PEARSON, SERINA | ADDRESS ON FILE | | | | |
| 29354297 | PEARSON, SETH | ADDRESS ON FILE | | | | |
| 29380070 | PEARSON, SHANE J | ADDRESS ON FILE | | | | |
| 29428731 | PEARSON, SONIA MARIE | ADDRESS ON FILE | | | | |
| 29343454 | PEARSON, TAMON STEVEN | ADDRESS ON FILE | | | | |
| 29338746 | PEARSON, TREJON | ADDRESS ON FILE | | | | |
| 29366789 | PEARSON, TYLER M | ADDRESS ON FILE | | | | |
| 29383233 | PEARSON, ZECHARIAH LAMONS | ADDRESS ON FILE | | | | |
| 29402585 | PEARTREE, JAMYA CORINTHIANS | ADDRESS ON FILE | | | | |
| 29428834 | PEASE, ANTHONY | ADDRESS ON FILE | | | | |
| 29379761 | PEASE, GRAYCIE | ADDRESS ON FILE | | | | |
| 29356743 | PEASE, RODNEY | ADDRESS ON FILE | | | | |
| 29401596 | PEASE, SYNDAHL | ADDRESS ON FILE | | | | |
| 29355839 | PEASLEE, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 29373608 | PEATS, JALEN E. | ADDRESS ON FILE | | | | |
| 29397071 | PEATS, PARIS ADRIANNA | ADDRESS ON FILE | | | | |
| 29406737 | PEAVLER, COREY DANIEL | ADDRESS ON FILE | | | | |
| 29350418 | PEAY, ANDRE HERBERT | ADDRESS ON FILE | | | | |
| 29392250 | PEAY, JERRY | ADDRESS ON FILE | | | | |
| 29375762 | PEAY, LISA KELLY | ADDRESS ON FILE | | | | |
| 29379796 | PEAY, PRESTON | ADDRESS ON FILE | | | | |
| 29346604 | PECAN NATION | PECAN NATION LLC, 302 W CHURCH STREET | FORT VALLEY | GA | 31030 | |
| 29402182 | PECK, DAVID | ADDRESS ON FILE | | | | |
| 29373565 | PECK, DAWN DAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365999 | PECK, DEBRA | ADDRESS ON FILE | | | | |
| 29392827 | PECK, EGAN | ADDRESS ON FILE | | | | |
| 29408643 | PECK, GERALD | ADDRESS ON FILE | | | | |
| 29390511 | PECK, JOSEPH E | ADDRESS ON FILE | | | | |
| 29386271 | PECK, MICHELLE | ADDRESS ON FILE | | | | |
| 29338747 | PECK, SANDRA | ADDRESS ON FILE | | | | |
| 29423502 | PECK, SHELDON | ADDRESS ON FILE | | | | |
| 29392650 | PECK, TAMMI LYNN | ADDRESS ON FILE | | | | |
| 29363068 | PECK, VICTORIA | ADDRESS ON FILE | | | | |
| 29398972 | PECK-PRUITT, HEATHER | ADDRESS ON FILE | | | | |
| 29310205 | PECO/37629 | PO BOX 37629, PAYMENT PROCESSING | PHILADELPHIA | PA | 19101 | |
| 29353983 | PECOR, LEIGH ANN | ADDRESS ON FILE | | | | |
| 29343008 | PECOTTE, VICTOR J | ADDRESS ON FILE | | | | |
| 29426948 | PECTOL, NATHEN JEFFREY | ADDRESS ON FILE | | | | |
| 29342592 | PEDACE, JACK SIMON | ADDRESS ON FILE | | | | |
| 29352819 | PEDDER, NATHAN DANIEL | ADDRESS ON FILE | | | | |
| 29376468 | PEDELOSE, WHITNEY N | ADDRESS ON FILE | | | | |
| 29330063 | PEDEN, DANIELLE R | ADDRESS ON FILE | | | | |
| 29358419 | PEDEN, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29303649 | PEDERNALES ELECTRIC COOPERATIVE, INC. | PO BOX 1 | JOHNSON CITY | TX | 78636-0001 | |
| 29366977 | PEDERSEN, NATALIE | ADDRESS ON FILE | | | | |
| 29427050 | PEDERSON, AVA REESE | ADDRESS ON FILE | | | | |
| 29329118 | PEDLAR, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | |
| 29308405 | PEDRAZA J. | ADDRESS ON FILE | | | | |
| 29352513 | PEDRAZA, ALICE | ADDRESS ON FILE | | | | |
| 29367368 | PEDRAZA, ELI | ADDRESS ON FILE | | | | |
| 29359331 | PEDRAZA, GERONIMO | ADDRESS ON FILE | | | | |
| 29416128 | PEDRAZA, JESSE | ADDRESS ON FILE | | | | |
| 29394796 | PEDRAZA, KARLA | ADDRESS ON FILE | | | | |
| 29365747 | PEDRAZA, KIANA MARIE | ADDRESS ON FILE | | | | |
| 29352835 | PEDRAZZINI, JACOB RILEY | ADDRESS ON FILE | | | | |
| 29364491 | PEDREGOSA, RICHARD | ADDRESS ON FILE | | | | |
| 29428303 | PEDRERO, CINDY P | ADDRESS ON FILE | | | | |
| 29400458 | PEDRO, PATRICIA | ADDRESS ON FILE | | | | |
| 29397398 | PEDROZA, ALYSSA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394044 | PEDROZA, BRYANNAH JOSEPHINE | ADDRESS ON FILE | | | | |
| 29343325 | PEDROZA, CHENOBLE DIANA | ADDRESS ON FILE | | | | |
| 29402020 | PEDROZA, DAKOTA | ADDRESS ON FILE | | | | |
| 29326087 | PEDROZA, RAMIRO | ADDRESS ON FILE | | | | |
| 29387747 | PEDROZA, SARAH ELIZIBETH | ADDRESS ON FILE | | | | |
| 29342702 | PEDZIK, VICTOR E | ADDRESS ON FILE | | | | |
| 29297431 | PEEBLES, ESTER P. | ADDRESS ON FILE | | | | |
| 29407829 | PEEBLES, GABRILLE D | ADDRESS ON FILE | | | | |
| 29386506 | PEEBLES, JADA S. | ADDRESS ON FILE | | | | |
| 29409684 | PEEBLES, LOVE | ADDRESS ON FILE | | | | |
| 29383579 | PEED, ELI | ADDRESS ON FILE | | | | |
| 29402366 | PEEDIN, JADA | ADDRESS ON FILE | | | | |
| 29344244 | PEEK A BOO WINDOW CLEANING LLC | 2520 EUSTACE AVE | DELTONA | FL | 32725 | |
| 29366861 | PEEK, HAYLEY R | ADDRESS ON FILE | | | | |
| 29357846 | PEEL, JESSICA | ADDRESS ON FILE | | | | |
| 29356699 | PEEL, KOBE WILLIAM | ADDRESS ON FILE | | | | |
| 29379279 | PEELE, NALA SIERRA | ADDRESS ON FILE | | | | |
| 29429072 | PEELER JR, EDWIN GARNET | ADDRESS ON FILE | | | | |
| 29398482 | PEELER, JASON L | ADDRESS ON FILE | | | | |
| 29402557 | PEELER, SHARDAI MONIQUE | ADDRESS ON FILE | | | | |
| 29349272 | PEEPER, JENNIFER | ADDRESS ON FILE | | | | |
| 29385784 | PEEPLES, ALLONA JANEE | ADDRESS ON FILE | | | | |
| 29417125 | PEEPLES, BRIAN | ADDRESS ON FILE | | | | |
| 29330678 | PEER, TOMMY | ADDRESS ON FILE | | | | |
| 29384457 | PEERCE, SEVANA LYNN | ADDRESS ON FILE | | | | |
| 29334671 | PEERY, CLYDE J. | ADDRESS ON FILE | | | | |
| 29335029 | PEERY, MARY HELEN | ADDRESS ON FILE | | | | |
| 29407272 | PEERY, STANLEY | ADDRESS ON FILE | | | | |
| 29399128 | PEETE, TERRICA | ADDRESS ON FILE | | | | |
| 29372986 | PEETS, JOSEPH | ADDRESS ON FILE | | | | |
| 29363707 | PEFFERS, TYLER | ADDRESS ON FILE | | | | |
| 29366109 | PEGANO, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| 29346605 | PEGASUS HOME FASHIONS | PEGASUS HOME FASHIONS, PO BOX 9030 | ELIZABETH | NJ | 07201-0930 | |
| 29346606 | PEGASUS SPORTS LLC | PEGASUS SPORTS LLC, PO BOX 90 | BELMAR | NJ | 07719-0900 | |
| 29341910 | PEGEL, LESLIE | ADDRESS ON FILE | | | | |
| 29349312 | PEGG, JUSTIN SCOTT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341472 | PEGG, SAMANTHA BELLE | ADDRESS ON FILE | | | | |
| 29369375 | PEGG, TIMOTHY | ADDRESS ON FILE | | | | |
| 29417757 | PEGGEN, JALEN | ADDRESS ON FILE | | | | |
| 29344245 | PEGGS CO INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| 29344246 | PEGGY, CLEMENTS | ADDRESS ON FILE | | | | |
| 29344247 | PEGGY, HARTNESS | ADDRESS ON FILE | | | | |
| 29344248 | PEGGY, HOWZE | ADDRESS ON FILE | | | | |
| 29344249 | PEGGY, SCHROEDER | ADDRESS ON FILE | | | | |
| 29341491 | PEGNALITTI, JAMES A. | ADDRESS ON FILE | | | | |
| 29359972 | PEGUE, DET'TRIAUNA | ADDRESS ON FILE | | | | |
| 29400887 | PEGUERO, BRENDA J | ADDRESS ON FILE | | | | |
| 29365115 | PEGUERO, ERICK M. | ADDRESS ON FILE | | | | |
| 29386013 | PEGUERO, JESSYBELLE | ADDRESS ON FILE | | | | |
| 29417935 | PEGUERO, MADISON | ADDRESS ON FILE | | | | |
| 29417642 | PEGUES, BROOKLYN KIMORA | ADDRESS ON FILE | | | | |
| 29340816 | PEGUES, LATAMUA D | ADDRESS ON FILE | | | | |
| 29351481 | PEGUES, LATASHA | ADDRESS ON FILE | | | | |
| 29340774 | PEGUES, SHANIYA | ADDRESS ON FILE | | | | |
| 29364588 | PEHRSON, GREGORY THOMAS | ADDRESS ON FILE | | | | |
| 29368057 | PEIRCE, MATTHEW EUGENE | ADDRESS ON FILE | | | | |
| 29377687 | PEIXOTO, MARIAH | ADDRESS ON FILE | | | | |
| 29436156 | PEKAROVSKY, MARY LOU | ADDRESS ON FILE | | | | |
| 29332587 | PEKING HANDICRAFT INC | PEKING HANDICRAFT INC, 1388 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080-6501 | |
| 29417954 | PEKOFSKE, BRANDI LYNN | ADDRESS ON FILE | | | | |
| 29377280 | PELACHE, JOHN D | ADDRESS ON FILE | | | | |
| 29349857 | PELACHICK, JORDAN | ADDRESS ON FILE | | | | |
| 29431132 | PELAYO, BRIAN MAXIMILIANO | ADDRESS ON FILE | | | | |
| 29351270 | PELAYO, LEONE | ADDRESS ON FILE | | | | |
| 29429655 | PELAYO, OLIVIO | ADDRESS ON FILE | | | | |
| 29365450 | PELCHAT, BRIANNA | ADDRESS ON FILE | | | | |
| 29351848 | PELEKOUDAS, JOHN | ADDRESS ON FILE | | | | |
| 29422288 | PELFREY, ALLEN RAY | ADDRESS ON FILE | | | | |
| 29401650 | PELFREY, BRIAN | ADDRESS ON FILE | | | | |
| 29430882 | PELFREY, JUSTIN S | ADDRESS ON FILE | | | | |
| 29399855 | PELFREY, MARK JASON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408478 | PELFREY, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29299056 | PELHAM WATER WORKS | PO BOX 1479 | PELHAM | AL | 35124 | |
| 29415547 | PELKEY, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29404958 | PELKEY, SYLVIA | ADDRESS ON FILE | | | | |
| 29358463 | PELL, SUZANNE | ADDRESS ON FILE | | | | |
| 29326089 | PELLAND, JEANMARIE | ADDRESS ON FILE | | | | |
| 29405994 | PELLARIN, GABRIELLA | ADDRESS ON FILE | | | | |
| 29392583 | PELLERITO, ANGELA M | ADDRESS ON FILE | | | | |
| 29341195 | PELLERITO, WILLIAM J | ADDRESS ON FILE | | | | |
| 29334210 | PELLETIER, JAMES | ADDRESS ON FILE | | | | |
| 29417882 | PELLETIER, JAMYRA ALEXIS-DYMOND | ADDRESS ON FILE | | | | |
| 29361364 | PELLETIER, MACKENZIE ALORA | ADDRESS ON FILE | | | | |
| 29352344 | PELLETIER, STEVEN | ADDRESS ON FILE | | | | |
| 29406529 | PELLETIER, TANYA L | ADDRESS ON FILE | | | | |
| 29390862 | PELLETT, TYLER J | ADDRESS ON FILE | | | | |
| 29408584 | PELLETTERA, GLORIA A | ADDRESS ON FILE | | | | |
| 29352573 | PELLO, SKYLER LEE | ADDRESS ON FILE | | | | |
| 29374783 | PELLONI, SOPHIE | ADDRESS ON FILE | | | | |
| 29355139 | PELLOT, KYAN JOSEPH | ADDRESS ON FILE | | | | |
| 29356315 | PELLOT, LUISA | ADDRESS ON FILE | | | | |
| 29356225 | PELLOT, ROBERT J | ADDRESS ON FILE | | | | |
| 29353387 | PELLOT, SHELLEY ANN | ADDRESS ON FILE | | | | |
| 29399670 | PELLS, TATUM RAE | ADDRESS ON FILE | | | | |
| 29344250 | PELOTONIA | 450 W BROAD ST | COLUMBUS | OH | 43215 | |
| 29385166 | PELT, HANNAH E | ADDRESS ON FILE | | | | |
| 29435817 | PELT, KIMBERLY | ADDRESS ON FILE | | | | |
| 29401711 | PELT, LANA CHIREE | ADDRESS ON FILE | | | | |
| 29354373 | PELTIER, BRITTANY | ADDRESS ON FILE | | | | |
| 29420536 | PELTIER, NICOLE | ADDRESS ON FILE | | | | |
| 29391833 | PELTIER, TORI GRACE | ADDRESS ON FILE | | | | |
| 29329437 | PELTON, CALEB MALICHI | ADDRESS ON FILE | | | | |
| 29341864 | PELTON, LAURALYNN ASHLEY | ADDRESS ON FILE | | | | |
| 29426848 | PELUSO, MICHELE | ADDRESS ON FILE | | | | |
| 29407137 | PELZER, JASMINE | ADDRESS ON FILE | | | | |
| 29385611 | PELZER, NANETTE | ADDRESS ON FILE | | | | |
| 29346607 | PEM AMERICA INC | PEM AMERICA INC, 70 W 36TH ST 2ND FLOOR | NEW YORK | NY | 10018-0010 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332588 | PEM-AMERICA (HK) CO LIMITED | PEM-AMERICA (HK) CO LIMITED, RM 3103 31F SUNSHINE PLAZA 353 LOCK | WANCHAI | | | CHINA |
| 29321367 | Pem-America, Inc. | c/o Kaplan Levenson P.C., 930 Sylvan Avenue, Suite 100 | Englewood Cliffs | NJ | 07632 | |
| 29393951 | PEMBERTON, CHRIS A | ADDRESS ON FILE | | | | |
| 29387397 | PEMBERTON, GABRIEL | ADDRESS ON FILE | | | | |
| 29371117 | PEMBERTON, JOHN A | ADDRESS ON FILE | | | | |
| 29396802 | PEMBERTON, MICHELLE LEANN | ADDRESS ON FILE | | | | |
| 29367454 | PEMBERTON, NATHAN C | ADDRESS ON FILE | | | | |
| 29358673 | PEMBERTON, SARA | ADDRESS ON FILE | | | | |
| 29398187 | PEMBERTON, TRAVIS ALAN | ADDRESS ON FILE | | | | |
| 29337987 | PEMBROKE FINANCE INC | VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | |
| 29331183 | PEMBROKE PINES FARP | CLIENT ID#600093, PO BOX 24620 | WEST PALM BEACH | FL | 33416 | |
| 29366781 | PEMBROKE, CHRISTINE M | ADDRESS ON FILE | | | | |
| 29352167 | PEMPLETON, SELENA A. | ADDRESS ON FILE | | | | |
| 29366590 | PENA ELIAS, VICENTE JESUS | ADDRESS ON FILE | | | | |
| 29349382 | PENA MARTINEZ, SILVIA EDITH | ADDRESS ON FILE | | | | |
| 29368225 | PENA MIGUEL, CAMILA ISABEL | ADDRESS ON FILE | | | | |
| 29403972 | PENA RODRIGUEZ, YAMILET | ADDRESS ON FILE | | | | |
| 29342704 | PENA SANCHEZ, DARWIN GABRIEL | ADDRESS ON FILE | | | | |
| 29327229 | PENA, ADAM ROGERIO | ADDRESS ON FILE | | | | |
| 29397006 | PENA, ALEC CLARO | ADDRESS ON FILE | | | | |
| 29349432 | PENA, AMY | ADDRESS ON FILE | | | | |
| 29365786 | PENA, ANGELO LUIS | ADDRESS ON FILE | | | | |
| 29369120 | PENA, ANNA | ADDRESS ON FILE | | | | |
| 29396011 | PENA, ARIEL CAPRICE | ADDRESS ON FILE | | | | |
| 29380535 | PENA, BEN MANUEL | ADDRESS ON FILE | | | | |
| 29378036 | PENA, BETSABE ESPERANZA | ADDRESS ON FILE | | | | |
| 29402751 | PENA, CARLA | ADDRESS ON FILE | | | | |
| 29381434 | PENA, CESCILIA ADRIANA | ADDRESS ON FILE | | | | |
| 29424222 | PENA, CHARISMA RENE | ADDRESS ON FILE | | | | |
| 29389370 | PENA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29355618 | PENA, DANNY | ADDRESS ON FILE | | | | |
| 29357826 | PENA, DESIRAE NICOLE | ADDRESS ON FILE | | | | |
| 29372740 | PENA, EDGARDO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349803 | PENA, ELISE | ADDRESS ON FILE | | | | |
| 29356331 | PENA, ERIC ISAAC | ADDRESS ON FILE | | | | |
| 29420142 | PENA, ERICA P | ADDRESS ON FILE | | | | |
| 29330196 | PENA, ERIT R | ADDRESS ON FILE | | | | |
| 29415728 | PENA, EZEQUIEL | ADDRESS ON FILE | | | | |
| 29351944 | PENA, GILBERT R | ADDRESS ON FILE | | | | |
| 29435363 | PENA, GLENDALIZ MUNDO | ADDRESS ON FILE | | | | |
| 29374275 | PENA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 29350098 | PENA, IRINA | ADDRESS ON FILE | | | | |
| 29340331 | PENA, J ONYX | ADDRESS ON FILE | | | | |
| 29357638 | PENA, JENETTE | ADDRESS ON FILE | | | | |
| 29399187 | PENA, JESSICA | ADDRESS ON FILE | | | | |
| 29419836 | PENA, JETTIE BOUCHELLE | ADDRESS ON FILE | | | | |
| 29375386 | PENA, JOSE | ADDRESS ON FILE | | | | |
| 29363687 | PENA, KIRA ASHLEY | ADDRESS ON FILE | | | | |
| 29373217 | PENA, LEON J | ADDRESS ON FILE | | | | |
| 29339693 | PENA, MARK | ADDRESS ON FILE | | | | |
| 29372478 | PENA, MARYIN | ADDRESS ON FILE | | | | |
| 29394480 | PENA, MATTHEW | ADDRESS ON FILE | | | | |
| 29385379 | PENA, MIGUEL D | ADDRESS ON FILE | | | | |
| 29379698 | PENA, MYA | ADDRESS ON FILE | | | | |
| 29394084 | PENA, NATHALIA KRISTINA | ADDRESS ON FILE | | | | |
| 29418658 | PENA, NATHAN EMANUEL | ADDRESS ON FILE | | | | |
| 29361739 | PENA, PHOENIX | ADDRESS ON FILE | | | | |
| 29354254 | PENA, RACHEL ROSANN | ADDRESS ON FILE | | | | |
| 29365534 | PENA, RICARDO DEJESUS | ADDRESS ON FILE | | | | |
| 29384887 | PENA, ROCKY | ADDRESS ON FILE | | | | |
| 29375584 | PENA, SARA | ADDRESS ON FILE | | | | |
| 29381070 | PENA, SHERRI | ADDRESS ON FILE | | | | |
| 29356238 | PENA, TINA | ADDRESS ON FILE | | | | |
| 29411728 | PENA, VERONICA M | ADDRESS ON FILE | | | | |
| 29421085 | PENA, YONERIS | ADDRESS ON FILE | | | | |
| 29342365 | PENAFLOR, OLIVER JAVIER | ADDRESS ON FILE | | | | |
| 29369652 | PENA-GARCIA, BRENDA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29385215 | PENAHERRERA, ADRIAN | ADDRESS ON FILE | | | | |
| 29385665 | PENALOZA, ADRIANA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409653 | PENALOZA, JASMIN | ADDRESS ON FILE | | | | |
| 29418818 | PENALOZA-CHABLE, SAUL | ADDRESS ON FILE | | | | |
| 29386825 | PENAMON, DEBBIE MARIE | ADDRESS ON FILE | | | | |
| 29343907 | PENA-TELON, JOSE L | ADDRESS ON FILE | | | | |
| 29420155 | PENCE, CONNER BRADLEY | ADDRESS ON FILE | | | | |
| 29420942 | PENCE, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| 29340147 | PENCE, JOSEPH | ADDRESS ON FILE | | | | |
| 29331184 | PENCHEFF & FRALEY CO LPA | MITCHELL & PENCHEFF, FRALEY, , CATALANO & BODA, 4151 EXECUTIVE PARKWAY SUITE 355 | WESTERVILLE | OH | 43081 | |
| 29374327 | PENCZ, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29331185 | PENDAS LAW FIRM PA | 625 E COLONIAL DRIVE | ORLANDO | FL | 32803 | |
| 29369153 | PENDEL, FORREST | ADDRESS ON FILE | | | | |
| 29421517 | PENDELL, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| 29337988 | PENDER CO OFFICE OF TAX COLLECTOR | PO BOX 1047 | BURGAW | NC | 28425-1047 | |
| 29435155 | PENDER, ERIN | ADDRESS ON FILE | | | | |
| 29360243 | PENDER, SHELDON LEE | ADDRESS ON FILE | | | | |
| 29328399 | PENDERGAST, TYLER R | ADDRESS ON FILE | | | | |
| 29434955 | PENDERGRAFT, SAVANNA R | ADDRESS ON FILE | | | | |
| 29425361 | PENDERGRAPH, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| 29411629 | PENDERGRASS, DUSTIN DEWAYNE | ADDRESS ON FILE | | | | |
| 29357238 | PENDERGRASS, SAVANNAH | ADDRESS ON FILE | | | | |
| 29423706 | PENDERGRASS, TARA | ADDRESS ON FILE | | | | |
| 29369728 | PENDLETON, IRENE E | ADDRESS ON FILE | | | | |
| 29394279 | PENDLETON, JORDAN NICOLE | ADDRESS ON FILE | | | | |
| 29421841 | PENDLETON, LOGAN | ADDRESS ON FILE | | | | |
| 29360287 | PENDLETON, NATORIE N | ADDRESS ON FILE | | | | |
| 29404596 | PENDLETON, SAMUEL | ADDRESS ON FILE | | | | |
| 29423152 | PENDLETON, SARAH J. | ADDRESS ON FILE | | | | |
| 29396012 | PENDLEY, JESSICA SINDLE | ADDRESS ON FILE | | | | |
| 29428531 | PENDLEY, MAVRICK AUSTIN | ADDRESS ON FILE | | | | |
| 29388145 | PENDLEY, SYLVIA M | ADDRESS ON FILE | | | | |
| 29310216 | PENELEC/3687 | P.O. BOX 3687, @ FIRSTENERGY CORP. | AKRON | OH | 44309-3687 | |
| 29331186 | PENGATE HANDLING SYSTEMS INC | PO BOX 643031 | PITTSBURGH | PA | 15264-3031 | |
| 29433371 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | |
| 29335159 | PENGOULD LLC | PO BOX 146 | HAWTHORNE | NY | 10532-0146 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427513 | PENHALLURICK, MARIA CHARLENE | ADDRESS ON FILE | | | | |
| 29375444 | PENICK, QUINTON RAY | ADDRESS ON FILE | | | | |
| 29412235 | PENIKILAPATTI STANISLAUS, MARGARET SYLVIA | ADDRESS ON FILE | | | | |
| 29338409 | PENINSULA BOTTLING CO INC | PENINSULA BOTTLING CO INC, 3611 S VALLEY STREET | PORT ANGELES | WA | 98362-2257 | |
| 29358291 | PENIX, MYRAKAL | ADDRESS ON FILE | | | | |
| 29335160 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | |
| 29335161 | PENN COMMERCIAL INC | 242 OAK SPRING RD | WASHINGTON | PA | 15301-2871 | |
| 29307191 | PENN HILLS SCHOOL DISTRICT TAX | 260 ASTER STREET | PITTSBURGH | PA | 15235-2059 | |
| 29335162 | PENN HILLS SHOPPING CENTER LLC | C/O THE FIRST CITY COMPANY, 222 SPRINGHOUSE DRIVE | JEFERSON HILLS | PA | 15025-3369 | |
| 29310221 | PENN POWER | P.O. BOX 3687, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3687 | |
| 29331187 | PENN TOWNSHIP | 20 WAYNE AVE | HANOVER | PA | 17331-3313 | |
| 29367211 | PENN, BRYSON | ADDRESS ON FILE | | | | |
| 29391402 | PENN, DORIS | ADDRESS ON FILE | | | | |
| 29397218 | PENN, HUNTER | ADDRESS ON FILE | | | | |
| 29399516 | PENN, JARMARE | ADDRESS ON FILE | | | | |
| 29412762 | PENN, JOSEPH W. | ADDRESS ON FILE | | | | |
| 29341692 | PENN, KHALIL | ADDRESS ON FILE | | | | |
| 29409860 | PENN, NATASHA RENEE | ADDRESS ON FILE | | | | |
| 29425030 | PENN, ROCHELLE ANN | ADDRESS ON FILE | | | | |
| 29344798 | PENN, THELMA | ADDRESS ON FILE | | | | |
| 29398799 | PENNA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29400927 | PENNE, KALEB | ADDRESS ON FILE | | | | |
| 29366234 | PENNELL, JAYLEN MALIEK | ADDRESS ON FILE | | | | |
| 29412053 | PENNELL, JUSTYN PENNELL W | ADDRESS ON FILE | | | | |
| 29423646 | PENNELL, KALEB TANNER | ADDRESS ON FILE | | | | |
| 29421877 | PENNELL, KASSIDY LAUREN | ADDRESS ON FILE | | | | |
| 29390785 | PENNER, SARAH MAE | ADDRESS ON FILE | | | | |
| 29368714 | PENNEY-MEKONEN, ZION | ADDRESS ON FILE | | | | |
| 29405106 | PENNICOOKE, JUNIOR | ADDRESS ON FILE | | | | |
| 29334537 | PENNIE, BRITTANY L | ADDRESS ON FILE | | | | |
| 29408864 | PENNIE, COLLINS CURTIS | ADDRESS ON FILE | | | | |
| 29340600 | PENNIMAN, TERIN H | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301874 | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY | 130 KANSAS CITY ST | RAPID CITY | SD | 57701 | |
| 29417072 | PENNINGTON, AMANDA L | ADDRESS ON FILE | | | | |
| 29418293 | PENNINGTON, DEVEN | ADDRESS ON FILE | | | | |
| 29393373 | PENNINGTON, DOMINIQUE ANN | ADDRESS ON FILE | | | | |
| 29426333 | PENNINGTON, JAYDEN HAYES | ADDRESS ON FILE | | | | |
| 29422489 | PENNINGTON, JEREMYA SHARRARD | ADDRESS ON FILE | | | | |
| 29389029 | PENNINGTON, JOEL | ADDRESS ON FILE | | | | |
| 29417871 | PENNINGTON, JONATHAN | ADDRESS ON FILE | | | | |
| 29342158 | PENNINGTON, LISA | ADDRESS ON FILE | | | | |
| 29430138 | PENNINGTON, LISA AMANDA | ADDRESS ON FILE | | | | |
| 29327806 | PENNINGTON, LONDON AIYANA | ADDRESS ON FILE | | | | |
| 29329485 | PENNINGTON, MACK | ADDRESS ON FILE | | | | |
| 29417001 | PENNINGTON, MACY | ADDRESS ON FILE | | | | |
| 29423409 | PENNINGTON, MATTHEW CHARLES | ADDRESS ON FILE | | | | |
| 29360636 | PENNINGTON, NOAH IAN | ADDRESS ON FILE | | | | |
| 29431518 | PENNINGTON, ROBERT | ADDRESS ON FILE | | | | |
| 29385863 | PENNINGTON, THOMAS MACK | ADDRESS ON FILE | | | | |
| 29350274 | PENNINGTON, TIMOTHY D | ADDRESS ON FILE | | | | |
| 29337989 | PENNINSULA EMERGENCY PHYSICIANS INC | 4301 E PARHAM RD | HENRICO | VA | 23228-2745 | |
| 29299059 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412, @ AMERICAN WATER WORKS COMPANY, INC | PITTSBURGH | PA | 15250-7412 | |
| 29324167 | PENNSYLVANIA DEPT OF | AGRICULTURE BUREAU OF PLANT IN, 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 | |
| 29324168 | PENNSYLVANIA DEPT OF AGRI. | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 | |
| 29300917 | PENNSYLVANIA DEPT OF AGRI. | PO BOX C | TUNKHANNOCK | PA | 18657 | |
| 29331188 | PENNSYLVANIA DEPT OF HEALTH | BUREAU OF LABORATORIES, DIVISION OF LABORATORY IMPROVEMENT, PO BOX 500 | EXTON | PA | 19341-0017 | |
| 29324169 | PENNSYLVANIA DEPT OF HEALTH DRUG RE | C/O HEALTH DRUG REGISTRATION, 2525 NORTH 7TH ST STE 210D | HARRISBURG | PA | 17101-2511 | |
| 29337990 | PENNSYLVANIA DEPT OF REVENUE | BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946 | HARRISBURG | PA | 17128-0946 | |
| 29331189 | PENNSYLVANIA HAZARDOUS MATERIAL | RESPONSE FUND, BUREAU OF PENNSAFE, PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| 29337991 | PENNSYLVANIA HIGHER EDU | TRANSWORLD SYSTEMS INC, 5626 FRANTZ RD | DUBLIN | OH | 43017-1559 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337992 | PENNSYLVANIA HIGHER EDUAA | PO BOX 15109 | WILMINGTON | DE | 19850-5109 | |
| 29300918 | PENNSYLVANIA MUNICIPAL SERVICE | 336 DELAWARE AVE DEPT A | OAKMONT | PA | 15139-2138 | |
| 29331190 | PENNY, CARROLL | ADDRESS ON FILE | | | | |
| 29368734 | PENNY, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29331191 | PENNY, DAVIES | ADDRESS ON FILE | | | | |
| 29396315 | PENNY, JONATHAN D | ADDRESS ON FILE | | | | |
| 29381677 | PENNY, PRINCE | ADDRESS ON FILE | | | | |
| 29402886 | PENNY, RACHEL A | ADDRESS ON FILE | | | | |
| 29363410 | PENNY, SAMARA | ADDRESS ON FILE | | | | |
| 29331192 | PENNY, XIDAS | ADDRESS ON FILE | | | | |
| 29397539 | PENNYMAN, DESTANY | ADDRESS ON FILE | | | | |
| 29385271 | PENNYMAN, JAMARIUS DIONTE | ADDRESS ON FILE | | | | |
| 29403387 | PENNYPACKER, GAVIN THOMAS | ADDRESS ON FILE | | | | |
| 29375080 | PENROD, JACE TAVYN | ADDRESS ON FILE | | | | |
| 29435760 | PENROD, KATHLEEN | ADDRESS ON FILE | | | | |
| 29329042 | PENROD, MICHELLE AMY | ADDRESS ON FILE | | | | |
| 29417644 | PENROD, STEVE WAYNE | ADDRESS ON FILE | | | | |
| 29386480 | PENROSE, MIRANDA N | ADDRESS ON FILE | | | | |
| 29433224 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102 | FORT LAUDERDALE | FL | 33309 | |
| 29347818 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK RD STE 102 | FORT LAUDERDALE | FL | 33309-1864 | |
| 29414342 | PENSACOLA NEWS JOURNAL | MULTIMEDIA HOLDINGS CORPORATION, PO BOX 677590 | DALLAS | TX | 75267-7590 | |
| 29345261 | PENSKE LOGISTICS | C/O PNC BANK, RT 38 & EAST GATE DRIVE | MOORESTOWN | NJ | 08057 | |
| 29345262 | PENSKE TRANSPORTATION MANAGEMENT | 2675 MORGANTOWN ROAD | READING | PA | 19607-9676 | |
| 29344252 | PENSKE TRUCK LEASING CO LP | PO BOX 1321 | READING | PA | 19603-1321 | |
| 29344251 | PENSKE TRUCK LEASING CO LP | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | |
| 29378285 | PENSON, SHEMAR JACOBY | ADDRESS ON FILE | | | | |
| 29421032 | PENSON, TAMARA TAYLOR | ADDRESS ON FILE | | | | |
| 29372836 | PENT, MADISON | ADDRESS ON FILE | | | | |
| 29386817 | PENTA, CHARA-SUE E | ADDRESS ON FILE | | | | |
| 29346608 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | TORRANCE | CA | 90503-3878 | |
| 29327153 | PENTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29419391 | PENTON, LOGAN DAVID | ADDRESS ON FILE | | | | |
| 29383649 | PENTSA, JOHN ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337993 | PEOPLE OF THE STATE OF ILLINOIS | C/O ARNOLD S HARRIS PC, 111 W. JACKSON BLVD, STE 600 | CHICAGO | IL | 60604-3517 | |
| 29344253 | PEOPLEREADY INC | PO BOX 641034 | PITTSBURGH | PA | 15264-1034 | |
| 29337994 | PEOPLES ADVANTAGE FCU | 35 E TABB ST | PETERSBURG | VA | 23803-4518 | |
| 29297692 | PEOPLES BANK TR | ADDRESS ON FILE | | | | |
| 29303668 | PEOPLES WATER SERVICE CO OF FL | P.O. BOX 4815 | PENSACOLA | FL | 32507-0815 | |
| 29385849 | PEOPLES, CALEB | ADDRESS ON FILE | | | | |
| 29429617 | PEOPLES, CAMERON | ADDRESS ON FILE | | | | |
| 29424883 | PEOPLES, EUNEISHA | ADDRESS ON FILE | | | | |
| 29415882 | PEOPLES, GLORIA | ADDRESS ON FILE | | | | |
| 29357192 | PEOPLES, LEAH RAE | ADDRESS ON FILE | | | | |
| 29401589 | PEOPLES, MURIEL | ADDRESS ON FILE | | | | |
| 29417238 | PEOPLES, TIYATESHIA | ADDRESS ON FILE | | | | |
| 29405873 | PEOPLES, TONYA DENISE | ADDRESS ON FILE | | | | |
| 29310228 | PEOPLES/644760 | PO BOX 644760 | PITTSBURGH | PA | 15264-4760 | |
| 29344254 | PEOPLESHARE LLC | PO BOX 70049 | NEWARK | NJ | 07101-3549 | |
| 29324170 | PEORIA CITY COUNTY HEALTH DEPT | DIV. OF ENVIRO. HEALTH, 2116 N SHERIDAN RD | PEORIA | IL | 61604-3457 | |
| 29308085 | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY | 324 MAIN STREET | PEORIA | IL | 61602 | |
| 29414344 | PEORIA JOURNAL STAR INC USE-2003235 | PO BOX 631199 | CINCINNATI | OH | 45263-1199 | |
| 29299062 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | PHILADELPHIA | PA | 19101-3608 | |
| 29414706 | PEPE, ARLENY MUNOZ | ADDRESS ON FILE | | | | |
| 29328433 | PEPI, DOLORES | ADDRESS ON FILE | | | | |
| 29404397 | PEPIN, SHELBY MORGAN | ADDRESS ON FILE | | | | |
| 29402628 | PEPIN-TURBIDE, DONALD A | ADDRESS ON FILE | | | | |
| 29408776 | PEPPER, CARLTON TERRELL | ADDRESS ON FILE | | | | |
| 29330093 | PEPPER, LINDSEY | ADDRESS ON FILE | | | | |
| 29400778 | PEPPER, MORGAN WAYNE | ADDRESS ON FILE | | | | |
| 29338410 | PEPPERIDGE FARM INC | PO BOX 644398 | PITTSBURGH | PA | 15264-4398 | |
| 29346609 | PEPPERIDGE FARM INC. | PEPPERIDGE FARM INC., 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | |
| 29395905 | PEPPERS, CHARLES JORDAN | ADDRESS ON FILE | | | | |
| 29379224 | PEPPERS, JONATHAN TRAVON | ADDRESS ON FILE | | | | |
| 29365106 | PEPPLE, SHANIA ANN-MARIE | ADDRESS ON FILE | | | | |
| 29320612 | PEPSI BIG FOOT BEVERAGES | BIGFOOT BEVERAGES LLC, 301 PEPSI RD | WINSTON | OR | 97496-9561 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325770 | PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | CHARLOTTE | NC | 28275-0990 | |
| 29325771 | PEPSI BOTTLING VENTURES | OF SALISBURY LLC, PO BOX 60108 | CHARLOTTE | NC | 28260-0108 | |
| 29320615 | PEPSI BUFFALO ROCK | PENSACOLA DIVISION, PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | |
| 29325774 | PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | |
| 29325779 | PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | |
| 29325781 | PEPSI BUFFALO ROCK CO | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | |
| 29338413 | PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | DYERSBURG | TN | 38024-1724 | |
| 29320620 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 | |
| 29338416 | PEPSI COLA BOTTLING CO | 344 HOWARD AVE | BILLINGS | MT | 59101-3097 | |
| 29338415 | PEPSI COLA BOTTLING CO | 4017 HYPOINT BLVD | ROLLA | MO | 65401-8277 | |
| 29338419 | PEPSI COLA BOTTLING CO. | PO BOX 4146 | SPRINGFIELD | IL | 62708 | |
| 29338420 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 | |
| 29338421 | PEPSI COLA BOTTLING COMP. | INC OF NORTON VA, PO BOX 158 | NORTON | VA | 24273-0158 | |
| 29338422 | PEPSI COLA BOTTLING COMPANY | PO BOX 741076 | ATLANTA | GA | 30374-1076 | |
| 29320624 | PEPSI COLA BTG CO HICKORY | PO BOX 550 | HICKORY | NC | 28603-0550 | |
| 29320625 | PEPSI COLA BTLG SALINA KS | PEPSI COLA BTLG SALINA KS, PO BOX 50 | OSKALOOSA | IA | 52577-0050 | |
| 29338425 | PEPSI COLA CHAMPAIGN | 1306 W ANTHONY DR | CHAMPAIGN | IL | 61821-1199 | |
| 29325782 | PEPSI COLA CO OF | PEPSI COLA CO OF, PO BOX 3830 | FLORENCE | SC | 29502-3830 | |
| 29320629 | PEPSI COLA COMPANY | PEPSI COLA COMPANY, PO BOX 643383 | CINCINNATI | OH | 45264-3379 | |
| 29325784 | PEPSI COLA COMPANY. | PEPSI COLA COMPANY, PO BOX 75948 | CHICAGO | IL | 60675-5948 | |
| 29325786 | PEPSI COLA DAVENPORT | PO BOX 2770 | DAVENPORT | IA | 52809-2770 | |
| 29320631 | PEPSI COLA DECATUR LLC | PO BOX 2389 | DECATUR | AL | 35602-2389 | |
| 29320632 | PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC, PO BOX 2151 | GLENS FALLS | NY | 12801 | |
| 29325788 | PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC, PO BOX | GLENS FALLS | NY | 12801 | |
| 29325789 | PEPSI COLA FLORENCE LLC | PEPSI COLA FLORENCE LLC, PO BOX 3886 | FLORENCE | SC | 29502-3886 | |
| 29325790 | PEPSI COLA NTL BRAND BEV | PO BOX 403684 | ATLANTA | GA | 30384-3684 | |
| 29325791 | PEPSI COLA OF | CHARLOTTESVILLE VA, PO BOX 9035 | CHARLOTTESVILLE | VA | 22906-9035 | |
| 29320636 | PEPSI COLA OF BRISTOL | PO BOX 36251 | NEWARK | NJ | 07188-6006 | |
| 29320637 | PEPSI COLA OF CHEYENNE | PO BOX 46 | CHEYENNE | WY | 82003-0046 | |
| 29338427 | PEPSI COLA OF CORBIN KY | PO BOX 1490 | CORBIN | KY | 40702-1490 | |
| 29338428 | PEPSI COLA OF GREAT FALLS | ADMIRAL BEVERAGE CORPORATION, 1212 15TH ST NORTH | GREAT FALLS | MT | 59401-1243 | |
| 29320640 | PEPSI COLA OF HUDSON VLY | 1 PEPSI WAY | NEWBURGH | NY | 12550-3921 | |
| 29338431 | PEPSI COLA OF LINCOLN | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | |
| 29338432 | PEPSI COLA OF LUVERNE | PO BOX 226 | LUVERNE | AL | 36049-0226 | |
| 29338433 | PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | KLAMATH FALLS | OR | 97603-4720 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338434 | PEPSI COLA WEINSTEIN BEVERAGE CO | BEINSTEIN BEVERAGE CO, 410 PETERS ST E | WENATCHEE | WA | 98801-5999 | |
| 29338435 | PEPSI COLA -WYOMING BEV. | COMPANY OF CASPER, PO BOX 2230 | CASPER | WY | 82602-2230 | |
| 29320646 | PEPSI GENEVA CLUB BEV CO | 1 PEPSI LN | GENEVA | NY | 14456-1895 | |
| 29338437 | PEPSI HARRINGTON BOTTLING COMPANY | PO BOX 3178 | BUTTE | MT | 59702-3179 | |
| 29320648 | PEPSI IDAHO FALLS | PO BOX 51179 | IDAHO FALLS | ID | 83405-1021 | |
| 29345263 | PEPSI LOGISTICS COMPANY INC | 75 REMITTANCE DRIVE STE 1884 | CHICAGO | IL | 60675-1884 | |
| 29320650 | PEPSI MID AMERICA | PO BOX 18241 F | ST LOUIS | MO | 63150-8241 | |
| 29325795 | PEPSI OGDEN | PO BOX 12130 | OGDEN | UT | 84412-2130 | |
| 29320652 | PEPSI RSI BURLINGTON | PO BOX 1026 | BURLINGTON | IA | 52601-1026 | |
| 29325797 | PEPSI RSI QUINCY | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| 29325798 | PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | TALLAHASSEE | FL | 32304-2837 | |
| 29325799 | PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| 29325800 | PEPSI WALTON BEVERAGE | 1350 PACIFIC PL | FERNDALE | WA | 98248-8985 | |
| 29320657 | PEPSI WP BEVERAGES LLC | PO BOX 7425 | MADISON | WI | 53707-7425 | |
| 29320658 | PEPSI-ACADIANA BOTTLING | PO BOX 3307 | LAFAYETTE | LA | 70502 | |
| 29320659 | PEPSI-ALLEN BEVERAGE INC | PO BOX 2037 | GULFPORT | MS | 39505-2037 | |
| 29320660 | PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | RIDGELAND | MS | 39158-3186 | |
| 29320661 | PEPSI-COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 | |
| 29338441 | PEPSI-COLA BOTTLING CO OF | 4980 E RAILHEAD AVE | FLAGSTAFF | AZ | 86004-2495 | |
| 29320662 | PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | HOLDEN | MA | 01520-1898 | |
| 29338443 | PEPSI-COLA OF TOPEKA | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | |
| 29320664 | PEPSI-COLA OGDENSBURG BOTTLERS INC | PEPSI-COLA OGDENSBURG, PO BOX 708 | OGDENSBURG | NY | 13669-0708 | |
| 29338445 | PEPSI-CORWIN BEVERAGE CO | 219 S TIMM RD | RIDGEFIELD | WA | 98642-3343 | |
| 29320666 | PEPSI-GILLETTE GROUP INC | PO BOX 848 | LA CROSSE | WI | 54602-0848 | |
| 29338447 | PEPSI-L&E BOTTLING CO. | PO BOX 11159 | OLYMPIA | WA | 98508-1159 | |
| 29320668 | PEPSI-LAKESIDE BOTTLING | 300 FOREST AVE | SHEBOYGAN FALLS | WI | 53085 | |
| 29320669 | PEPSI-LEADER DISTRIBUTION | PO BOX 8285 | BRATTLEBORO | VT | 05304-8285 | |
| 29338450 | PEPSI-MCPHERSON BEVERAGES | 1330 STANCELL ST | ROANOKE RAPIDS | NC | 27870-4824 | |
| 29320671 | PEPSI-MINGES BTLG GROUP | PO BOX 63287 | CHARLOTTE | NC | 28263-3287 | |
| 29325807 | PEPSI-REFRESHMENT SERVICE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| 29383553 | PEQUIGNOT, THEODORE ANDREW | ADDRESS ON FILE | | | | |
| 29355970 | PERAINO, KELLI | ADDRESS ON FILE | | | | |
| 29432260 | PERAITA, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29402444 | PERALEZ, ERICKKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349638 | PERALTA REYES, NOEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29357737 | PERALTA, ALBERT | ADDRESS ON FILE | | | | |
| 29389915 | PERALTA, ANNA | ADDRESS ON FILE | | | | |
| 29370099 | PERALTA, CATRINA | ADDRESS ON FILE | | | | |
| 29376179 | PERALTA, GABRIELA AVILA | ADDRESS ON FILE | | | | |
| 29370523 | PERALTA, GUADALUPE | ADDRESS ON FILE | | | | |
| 29339760 | PERALTA, PEDRO | ADDRESS ON FILE | | | | |
| 29407347 | PERALTA, PEDRO B | ADDRESS ON FILE | | | | |
| 29376612 | PERALTA, RACHEL JOANNA | ADDRESS ON FILE | | | | |
| 29339704 | PERALTA, YAQUELIN PERALTA | ADDRESS ON FILE | | | | |
| 29382483 | PERALTA, YERIEL | ADDRESS ON FILE | | | | |
| 29390353 | PERAZA, GISELLE | ADDRESS ON FILE | | | | |
| 29329642 | PERAZA, RICHARD DANIEL | ADDRESS ON FILE | | | | |
| 29430727 | PERCELL, JARON KADE | ADDRESS ON FILE | | | | |
| 29344255 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | TEMECULA | CA | 92590 | |
| 29371648 | PERCY, DEVON | ADDRESS ON FILE | | | | |
| 29349439 | PERDIGON SANCHEZ, JAZMIN IVETTE | ADDRESS ON FILE | | | | |
| 29409731 | PERDOMO, DESTENY | ADDRESS ON FILE | | | | |
| 29392755 | PERDOMO, ELVIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29364841 | PERDUE, AIDEN NATHANIEL | ADDRESS ON FILE | | | | |
| 29426285 | PERDUE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29330295 | PERDUE, ARTHUR L | ADDRESS ON FILE | | | | |
| 29411475 | PERDUE, GRACE MARIE | ADDRESS ON FILE | | | | |
| 29417973 | PERDUE, JASMINE LEIGH | ADDRESS ON FILE | | | | |
| 29362165 | PERDUE, ORVILLE J | ADDRESS ON FILE | | | | |
| 29406535 | PEREA, CARMEN M | ADDRESS ON FILE | | | | |
| 29424600 | PEREA, GAGE MICHAEL | ADDRESS ON FILE | | | | |
| 29415544 | PEREA, JACQUELINE | ADDRESS ON FILE | | | | |
| 29365871 | PEREA, KRISTIN JOY | ADDRESS ON FILE | | | | |
| 29429474 | PEREA, MARK DANIEL | ADDRESS ON FILE | | | | |
| 29424894 | PEREDO, ADAM | ADDRESS ON FILE | | | | |
| 29346610 | PEREG NATURAL FOODS INC | PEREG GOURMET SPICES, 25 STYERTOWNE RD | CLIFTON | NJ | 07012-1713 | |
| 29397192 | PEREGRINA, AERON CLARK CONSENCINO | ADDRESS ON FILE | | | | |
| 29387323 | PEREIRA, OMBRIA | ADDRESS ON FILE | | | | |
| 29423123 | PEREIRA, RAQUEL A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340057 | PEREIRA, RICHARD DONALD | ADDRESS ON FILE | | | | |
| 29429184 | PEREYRA, ALINA MICHELLE | ADDRESS ON FILE | | | | |
| 29426314 | PEREZ CASTELLANOS, NAOMY SCARLETT | ADDRESS ON FILE | | | | |
| 29359263 | PEREZ COBAS, CLAUDYA | ADDRESS ON FILE | | | | |
| 29351445 | PEREZ ESPINOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 29423256 | PEREZ GUERRA, ARELY | ADDRESS ON FILE | | | | |
| 29366183 | PEREZ GUZMAN, LEYNI | ADDRESS ON FILE | | | | |
| 29369411 | PEREZ HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | |
| 29401402 | PEREZ IV, DOMINGO | ADDRESS ON FILE | | | | |
| 29428256 | PEREZ JR, JOHNNY | ADDRESS ON FILE | | | | |
| 29428646 | PEREZ JR, NELSON | ADDRESS ON FILE | | | | |
| 29421023 | PEREZ MARTINEZ, JOSELYN | ADDRESS ON FILE | | | | |
| 29377729 | PEREZ MENDEZ, MARTHA KRISTINA | ADDRESS ON FILE | | | | |
| 29373537 | PEREZ MONTALVO, JERRY | ADDRESS ON FILE | | | | |
| 29338569 | PEREZ NAVA, LORENA | ADDRESS ON FILE | | | | |
| 29397752 | PEREZ ORTIZ, MILTON EDGARDO | ADDRESS ON FILE | | | | |
| 29348928 | PEREZ PARRONDO, HEIDY | ADDRESS ON FILE | | | | |
| 29405621 | PEREZ RODRIGUEZ, ERID | ADDRESS ON FILE | | | | |
| 29340631 | PEREZ SILALAI, DIANNE | ADDRESS ON FILE | | | | |
| 29410031 | PEREZ TORRES, BRENDA KATELYN | ADDRESS ON FILE | | | | |
| 29426797 | PEREZ URIBE, DELIA Y. | ADDRESS ON FILE | | | | |
| 29428320 | PEREZ, AALIYAH | ADDRESS ON FILE | | | | |
| 29363298 | PEREZ, AALIYAH LUZ-MARIA | ADDRESS ON FILE | | | | |
| 29431582 | PEREZ, AARON | ADDRESS ON FILE | | | | |
| 29388648 | PEREZ, AARON MATTHEW | ADDRESS ON FILE | | | | |
| 29431532 | PEREZ, ABEL | ADDRESS ON FILE | | | | |
| 29341984 | PEREZ, ADRIAN F | ADDRESS ON FILE | | | | |
| 29368931 | PEREZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29361801 | PEREZ, ALBERTO | ADDRESS ON FILE | | | | |
| 29379241 | PEREZ, ALEESHA | ADDRESS ON FILE | | | | |
| 29431686 | PEREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29400664 | PEREZ, ALEXIS LEANN | ADDRESS ON FILE | | | | |
| 29429781 | PEREZ, ALLEN J | ADDRESS ON FILE | | | | |
| 29370235 | PEREZ, AMANDA | ADDRESS ON FILE | | | | |
| 29419817 | PEREZ, AMELIA M | ADDRESS ON FILE | | | | |
| 29381864 | PEREZ, AMY SHERLYN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431431 | PEREZ, ANGEL | ADDRESS ON FILE | | | | |
| 29350035 | PEREZ, ANGELA | ADDRESS ON FILE | | | | |
| 29430710 | PEREZ, ANGELEAH | ADDRESS ON FILE | | | | |
| 29348890 | PEREZ, ANNETTE | ADDRESS ON FILE | | | | |
| 29348799 | PEREZ, ANTHONY A | ADDRESS ON FILE | | | | |
| 29402671 | PEREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29409717 | PEREZ, ANTWAN | ADDRESS ON FILE | | | | |
| 29409635 | PEREZ, ARIEL | ADDRESS ON FILE | | | | |
| 29405692 | PEREZ, AUDREY HAILEY | ADDRESS ON FILE | | | | |
| 29423886 | PEREZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 29397102 | PEREZ, BEVERLY B | ADDRESS ON FILE | | | | |
| 29392371 | PEREZ, BOBBIE RAIN | ADDRESS ON FILE | | | | |
| 29411154 | PEREZ, BRANDON J | ADDRESS ON FILE | | | | |
| 29353667 | PEREZ, BRANDON JOSHUA | ADDRESS ON FILE | | | | |
| 29340146 | PEREZ, BRAYAN E | ADDRESS ON FILE | | | | |
| 29363227 | PEREZ, BRIAN J | ADDRESS ON FILE | | | | |
| 29375978 | PEREZ, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29405614 | PEREZ, BRITTANY | ADDRESS ON FILE | | | | |
| 29385545 | PEREZ, BRYAN A | ADDRESS ON FILE | | | | |
| 29421917 | PEREZ, BRYAN EDEN | ADDRESS ON FILE | | | | |
| 29327106 | PEREZ, CAITLYN MAE | ADDRESS ON FILE | | | | |
| 29363535 | PEREZ, CARINA MARIE | ADDRESS ON FILE | | | | |
| 29420746 | PEREZ, CARLOS | ADDRESS ON FILE | | | | |
| 29434335 | PEREZ, CARMEN | ADDRESS ON FILE | | | | |
| 29373742 | PEREZ, CAROL | ADDRESS ON FILE | | | | |
| 29411533 | PEREZ, CAROLINA Y | ADDRESS ON FILE | | | | |
| 29361621 | PEREZ, CHELSEA RUBY | ADDRESS ON FILE | | | | |
| 29326091 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29393644 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29325915 | PEREZ, CLARISA LYZETTE | ADDRESS ON FILE | | | | |
| 29432441 | PEREZ, CONCHA | ADDRESS ON FILE | | | | |
| 29326092 | PEREZ, CONCHA | ADDRESS ON FILE | | | | |
| 29355043 | PEREZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 29355727 | PEREZ, CRISTIAN DINO LEE | ADDRESS ON FILE | | | | |
| 29377214 | PEREZ, CRISTINA | ADDRESS ON FILE | | | | |
| 29371425 | PEREZ, CYNTHIA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408004 | PEREZ, DAMIANI | ADDRESS ON FILE | | | | |
| 29370993 | PEREZ, DANIEL | ADDRESS ON FILE | | | | |
| 29419699 | PEREZ, DANIEL ALONZO | ADDRESS ON FILE | | | | |
| 29376540 | PEREZ, DARLENE | ADDRESS ON FILE | | | | |
| 29390429 | PEREZ, DASHLEY EDITH | ADDRESS ON FILE | | | | |
| 29383208 | PEREZ, DAURYS | ADDRESS ON FILE | | | | |
| 29430678 | PEREZ, DAVID | ADDRESS ON FILE | | | | |
| 29410925 | PEREZ, DAVID | ADDRESS ON FILE | | | | |
| 29392879 | PEREZ, DAVID | ADDRESS ON FILE | | | | |
| 29342918 | PEREZ, DAVID I | ADDRESS ON FILE | | | | |
| 29390176 | PEREZ, DAVID TRAE | ADDRESS ON FILE | | | | |
| 29354188 | PEREZ, DEYSY | ADDRESS ON FILE | | | | |
| 29432586 | PEREZ, DORIS | ADDRESS ON FILE | | | | |
| 29383081 | PEREZ, DYASIA EMILY | ADDRESS ON FILE | | | | |
| 29417722 | PEREZ, ELIAS A | ADDRESS ON FILE | | | | |
| 29397408 | PEREZ, ELISA | ADDRESS ON FILE | | | | |
| 29430713 | PEREZ, ELVA | ADDRESS ON FILE | | | | |
| 29410270 | PEREZ, EMILY | ADDRESS ON FILE | | | | |
| 29424243 | PEREZ, ENGELS GIANI | ADDRESS ON FILE | | | | |
| 29432842 | PEREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 29425019 | PEREZ, ERIC | ADDRESS ON FILE | | | | |
| 29378096 | PEREZ, ERIC DEVONDRE | ADDRESS ON FILE | | | | |
| 29361081 | PEREZ, ERICA | ADDRESS ON FILE | | | | |
| 29419053 | PEREZ, ERIKA MARISOL | ADDRESS ON FILE | | | | |
| 29332277 | PEREZ, ERVIS | ADDRESS ON FILE | | | | |
| 29360622 | PEREZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 29375194 | PEREZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 29370624 | PEREZ, ESTRELLA ALYSSA | ADDRESS ON FILE | | | | |
| 29423477 | PEREZ, EVELYN | ADDRESS ON FILE | | | | |
| 29423216 | PEREZ, EVELYN | ADDRESS ON FILE | | | | |
| 29329093 | PEREZ, FERNANDO | ADDRESS ON FILE | | | | |
| 29430263 | PEREZ, FERNANDO ANTONIO | ADDRESS ON FILE | | | | |
| 29429035 | PEREZ, GABE JEREMIAH | ADDRESS ON FILE | | | | |
| 29330092 | PEREZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29392677 | PEREZ, GERALDINE | ADDRESS ON FILE | | | | |
| 29354124 | PEREZ, GILBERT ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400737 | PEREZ, GINA K | ADDRESS ON FILE | | | | |
| 29375695 | PEREZ, GIVANNI | ADDRESS ON FILE | | | | |
| 29357183 | PEREZ, GRACIE | ADDRESS ON FILE | | | | |
| 29351609 | PEREZ, IBELSIS | ADDRESS ON FILE | | | | |
| 29391638 | PEREZ, IDALVIS NA | ADDRESS ON FILE | | | | |
| 29367577 | PEREZ, INDIA F | ADDRESS ON FILE | | | | |
| 29340902 | PEREZ, INES A | ADDRESS ON FILE | | | | |
| 29392572 | PEREZ, IRIS | ADDRESS ON FILE | | | | |
| 29425182 | PEREZ, IRMA | ADDRESS ON FILE | | | | |
| 29342916 | PEREZ, IRMA G | ADDRESS ON FILE | | | | |
| 29369022 | PEREZ, ISAAC EZEKIEL | ADDRESS ON FILE | | | | |
| 29403317 | PEREZ, ISABEL | ADDRESS ON FILE | | | | |
| 29359185 | PEREZ, IVANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29375071 | PEREZ, JANELLE I | ADDRESS ON FILE | | | | |
| 29326093 | PEREZ, JANICE | ADDRESS ON FILE | | | | |
| 29420817 | PEREZ, JAQUELINE DE JESUS | ADDRESS ON FILE | | | | |
| 29393595 | PEREZ, JARED MARCELLO | ADDRESS ON FILE | | | | |
| 29354698 | PEREZ, JASMINE | ADDRESS ON FILE | | | | |
| 29379376 | PEREZ, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29379724 | PEREZ, JAVIER | ADDRESS ON FILE | | | | |
| 29330782 | PEREZ, JAVIER | ADDRESS ON FILE | | | | |
| 29424125 | PEREZ, JAVIER ANGEL | ADDRESS ON FILE | | | | |
| 29432595 | PEREZ, JEITZAMAR PEREZ | ADDRESS ON FILE | | | | |
| 29399653 | PEREZ, JENAVIVE | ADDRESS ON FILE | | | | |
| 29395216 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29418501 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29403869 | PEREZ, JERRY | ADDRESS ON FILE | | | | |
| 29364302 | PEREZ, JESSICA | ADDRESS ON FILE | | | | |
| 29340933 | PEREZ, JESSICA A | ADDRESS ON FILE | | | | |
| 29381781 | PEREZ, JESSICA AMBER | ADDRESS ON FILE | | | | |
| 29376107 | PEREZ, JESSICA ELISA | ADDRESS ON FILE | | | | |
| 29358551 | PEREZ, JESUS ANTONIO | ADDRESS ON FILE | | | | |
| 29420594 | PEREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29374495 | PEREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29410547 | PEREZ, JONATHAN X | ADDRESS ON FILE | | | | |
| 29420353 | PEREZ, JORDAN F | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399993 | PEREZ, JOSCELLYN | ADDRESS ON FILE | | | | |
| 29428467 | PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 29349151 | PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 29374413 | PEREZ, JOSEFINA JOHANI | ADDRESS ON FILE | | | | |
| 29413335 | PEREZ, JOSHUA | ADDRESS ON FILE | | | | |
| 29372421 | PEREZ, JOSHUA MOSES | ADDRESS ON FILE | | | | |
| 29360307 | PEREZ, JOSHUA XANDER | ADDRESS ON FILE | | | | |
| 29404739 | PEREZ, JOY LYNN | ADDRESS ON FILE | | | | |
| 29327362 | PEREZ, JUAN | ADDRESS ON FILE | | | | |
| 29340079 | PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29349342 | PEREZ, JULIAN C | ADDRESS ON FILE | | | | |
| 29392997 | PEREZ, JUNIOR FELICIANO | ADDRESS ON FILE | | | | |
| 29327809 | PEREZ, JUSTUS | ADDRESS ON FILE | | | | |
| 29424144 | PEREZ, KAIRI JAZLYN | ADDRESS ON FILE | | | | |
| 29378492 | PEREZ, KAREN J | ADDRESS ON FILE | | | | |
| 29397819 | PEREZ, KATRINA ANNE | ADDRESS ON FILE | | | | |
| 29361130 | PEREZ, KAYLAH ALIANET | ADDRESS ON FILE | | | | |
| 29383343 | PEREZ, KEVIN BRYAN | ADDRESS ON FILE | | | | |
| 29422806 | PEREZ, KIANA | ADDRESS ON FILE | | | | |
| 29416291 | PEREZ, KIMBERLY D | ADDRESS ON FILE | | | | |
| 29400929 | PEREZ, KIRK | ADDRESS ON FILE | | | | |
| 29395271 | PEREZ, KRISTOPHER CAMILO | ADDRESS ON FILE | | | | |
| 29369850 | PEREZ, LAUREN E | ADDRESS ON FILE | | | | |
| 29389375 | PEREZ, LEONARDO | ADDRESS ON FILE | | | | |
| 29390483 | PEREZ, LESLIE A | ADDRESS ON FILE | | | | |
| 29350638 | PEREZ, LESLIE DENISE | ADDRESS ON FILE | | | | |
| 29431430 | PEREZ, LILIAN | ADDRESS ON FILE | | | | |
| 29391519 | PEREZ, LINDSEY | ADDRESS ON FILE | | | | |
| 29392989 | PEREZ, LISA | ADDRESS ON FILE | | | | |
| 29340980 | PEREZ, LISA M | ADDRESS ON FILE | | | | |
| 29328781 | PEREZ, LIZANDIA | ADDRESS ON FILE | | | | |
| 29390139 | PEREZ, LIZETT | ADDRESS ON FILE | | | | |
| 29416482 | PEREZ, LORENA | ADDRESS ON FILE | | | | |
| 29427229 | PEREZ, LUIS | ADDRESS ON FILE | | | | |
| 29356592 | PEREZ, LUISA FERNANDA | ADDRESS ON FILE | | | | |
| 29354426 | PEREZ, LYDIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348225 | PEREZ, MANUEL | ADDRESS ON FILE | | | | |
| 29342246 | PEREZ, MARIA DE REFUGIO | ADDRESS ON FILE | | | | |
| 29420901 | PEREZ, MARIA E | ADDRESS ON FILE | | | | |
| 29331253 | PEREZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29398893 | PEREZ, MARIBEL J | ADDRESS ON FILE | | | | |
| 29354460 | PEREZ, MARILUZ | ADDRESS ON FILE | | | | |
| 29382337 | PEREZ, MARISELA | ADDRESS ON FILE | | | | |
| 29328427 | PEREZ, MARISELA | ADDRESS ON FILE | | | | |
| 29399385 | PEREZ, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29367080 | PEREZ, MARTHA LEEANN | ADDRESS ON FILE | | | | |
| 29381116 | PEREZ, MARTIN | ADDRESS ON FILE | | | | |
| 29362836 | PEREZ, MARTIN | ADDRESS ON FILE | | | | |
| 29431294 | PEREZ, MATTHEW MARTIN | ADDRESS ON FILE | | | | |
| 29379139 | PEREZ, MEGAN | ADDRESS ON FILE | | | | |
| 29374870 | PEREZ, MELISSA ARGENTINA | ADDRESS ON FILE | | | | |
| 29341251 | PEREZ, MICHAEL A | ADDRESS ON FILE | | | | |
| 29356400 | PEREZ, MICHAEL A. | ADDRESS ON FILE | | | | |
| 29420189 | PEREZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29391864 | PEREZ, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29423254 | PEREZ, MIGDALIA | ADDRESS ON FILE | | | | |
| 29390342 | PEREZ, MIRANDA ISABELLA A. | ADDRESS ON FILE | | | | |
| 29366305 | PEREZ, MIRIAM | ADDRESS ON FILE | | | | |
| 29423669 | PEREZ, MOSES | ADDRESS ON FILE | | | | |
| 29392131 | PEREZ, NAISHA MARY | ADDRESS ON FILE | | | | |
| 29430561 | PEREZ, NANDY LEDYA | ADDRESS ON FILE | | | | |
| 29366851 | PEREZ, NARIAH NEVAEH | ADDRESS ON FILE | | | | |
| 29368297 | PEREZ, NASIHA | ADDRESS ON FILE | | | | |
| 29343916 | PEREZ, NELDA | ADDRESS ON FILE | | | | |
| 29381799 | PEREZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 29424820 | PEREZ, NICOLE | ADDRESS ON FILE | | | | |
| 29395906 | PEREZ, OSVALDO DANIEL | ADDRESS ON FILE | | | | |
| 29346764 | PEREZ, OVIDIO | ADDRESS ON FILE | | | | |
| 29429013 | PEREZ, PABLO VENJAMIN | ADDRESS ON FILE | | | | |
| 29348825 | PEREZ, PAMELA | ADDRESS ON FILE | | | | |
| 29376288 | PEREZ, PRICILLA | ADDRESS ON FILE | | | | |
| 29418849 | PEREZ, RAQUEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370586 | PEREZ, RAUL | ADDRESS ON FILE | | | | |
| 29400240 | PEREZ, RAYMOND | ADDRESS ON FILE | | | | |
| 29350674 | PEREZ, REBECCA NADINE | ADDRESS ON FILE | | | | |
| 29363381 | PEREZ, REYNA SOFIA | ADDRESS ON FILE | | | | |
| 29340885 | PEREZ, REYNALDO M | ADDRESS ON FILE | | | | |
| 29410165 | PEREZ, RICKY LUIZ | ADDRESS ON FILE | | | | |
| 29394636 | PEREZ, ROBERT DEJESUS | ADDRESS ON FILE | | | | |
| 29408464 | PEREZ, RODRIGO | ADDRESS ON FILE | | | | |
| 29376652 | PEREZ, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29362491 | PEREZ, RUBEN | ADDRESS ON FILE | | | | |
| 29357459 | PEREZ, SABRINA | ADDRESS ON FILE | | | | |
| 29406771 | PEREZ, SALINA D | ADDRESS ON FILE | | | | |
| 29361591 | PEREZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29418137 | PEREZ, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| 29370317 | PEREZ, SARA | ADDRESS ON FILE | | | | |
| 29424108 | PEREZ, SAVANNA J | ADDRESS ON FILE | | | | |
| 29369044 | PEREZ, SERGIO IVAN | ADDRESS ON FILE | | | | |
| 29404286 | PEREZ, SETH DAMIEN | ADDRESS ON FILE | | | | |
| 29411132 | PEREZ, SHANEKA | ADDRESS ON FILE | | | | |
| 29326094 | PEREZ, SHANNON | ADDRESS ON FILE | | | | |
| 29378116 | PEREZ, SHARON A | ADDRESS ON FILE | | | | |
| 29328735 | PEREZ, SIERRA | ADDRESS ON FILE | | | | |
| 29371868 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29399805 | PEREZ, STEPHEN ROBERT | ADDRESS ON FILE | | | | |
| 29407242 | PEREZ, SUMMER RAE | ADDRESS ON FILE | | | | |
| 29342962 | PEREZ, SUSAN | ADDRESS ON FILE | | | | |
| 29407788 | PEREZ, TEAHYA | ADDRESS ON FILE | | | | |
| 29420590 | PEREZ, TONY | ADDRESS ON FILE | | | | |
| 29425367 | PEREZ, TRINITY R | ADDRESS ON FILE | | | | |
| 29372969 | PEREZ, VALENTIN | ADDRESS ON FILE | | | | |
| 29430215 | PEREZ, VANESSA M | ADDRESS ON FILE | | | | |
| 29353700 | PEREZ, VERONICA | ADDRESS ON FILE | | | | |
| 29331969 | PEREZ, VICTOR | ADDRESS ON FILE | | | | |
| 29408142 | PEREZ, VICTORIA RACHELLE | ADDRESS ON FILE | | | | |
| 29396744 | PEREZ, WILLIE ALCIDES | ADDRESS ON FILE | | | | |
| 29394125 | PEREZ, XAVIER MARIANO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404524 | PEREZ, YADIRA ORTIZ | ADDRESS ON FILE | | | | |
| 29425090 | PEREZ, YADRIEL | ADDRESS ON FILE | | | | |
| 29377757 | PEREZ, YAISLIN | ADDRESS ON FILE | | | | |
| 29349577 | PEREZ, YARELI | ADDRESS ON FILE | | | | |
| 29366090 | PEREZ, YAZMIN JADE | ADDRESS ON FILE | | | | |
| 29388727 | PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| 29374997 | PEREZ, YIRALIZ | ADDRESS ON FILE | | | | |
| 29358255 | PEREZ, YOJALIS | ADDRESS ON FILE | | | | |
| 29342729 | PEREZ, YVONNE A | ADDRESS ON FILE | | | | |
| 29359023 | PEREZ-ESCOBAR, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29408274 | PEREZ-FLORES, ALAYSA B. | ADDRESS ON FILE | | | | |
| 29395867 | PEREZ-HOYNAK, ALEXANDER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29408739 | PEREZ-ISIORDIA, ODALYS | ADDRESS ON FILE | | | | |
| 29375997 | PEREZ-JIMENEZ, PEDRO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29398467 | PEREZ-RAMIREZ, JEREMY | ADDRESS ON FILE | | | | |
| 29395006 | PEREZ-RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29395083 | PEREZ-SONTAY, DEISY A | ADDRESS ON FILE | | | | |
| 29394513 | PEREZ-VILLASENOR, TAYANNA | ADDRESS ON FILE | | | | |
| 29344256 | PERFAWARE LLC | 320 DECKER DR STE 100 | IRVING | TX | 75062 | |
| 29344257 | PERFECTION GROUP INC | 3699 SOLUTIONS CENTER | CHICAGO | IL | 60677-3006 | |
| 29316439 | Perfection Group, Inc | 2649 Commerce Blvd | Cincinnati | OH | 45241 | |
| 29346612 | PERFETTI VAN MELLE USA IN | PERFETTI VAN MELLE USA IN, DEPT 2230 | CAROL STREAM | IL | 60132 | |
| 29404250 | PERFETTO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29344258 | PERFORCE SOFTWARE AS | ULIKOOLI 2 4TH FLOOR | TARTU | | 51003 | ESTONIA |
| 29345264 | PERFORMANCE TEAM | PERFORMANCE TEAM FREIGHT SYSTEMS IN, PO BOX 515176 | LOS ANGELES | CA | 90051-5176 | |
| 29337995 | PERFORMANT RECOVERY INC | C/O ECMC, PO BOX 9063 | PLEASANTON | CA | 94566-9063 | |
| 29337998 | PERFORMANT RECOVERY INC | PO BOX 205789 | DALLAS | TX | 75320-5789 | |
| 29337996 | PERFORMANT RECOVERY INC | PO BOX 979112 | ST LOUIS | MO | 63197-9000 | |
| 29399629 | PERGLER, JOHN H | ADDRESS ON FILE | | | | |
| 29389295 | PERGUSON, PIPER MICHELLE | ADDRESS ON FILE | | | | |
| 29358172 | PERHAM, MICHAEL D | ADDRESS ON FILE | | | | |
| 29349611 | PERI, MOLLY | ADDRESS ON FILE | | | | |
| 29374087 | PERIC, GRACE | ADDRESS ON FILE | | | | |
| 29297055 | Perio Inc | 6156 Wilcox Road | Dublin | OH | 43016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346613 | PERIO PRODUCTS INC | PO BOX 715403 | COLUMBUS | OH | 43271-5403 | |
| 29384795 | PERIQUE, TYEISHA | ADDRESS ON FILE | | | | |
| 29400348 | PERKERSON, JASON EDWARD | ADDRESS ON FILE | | | | |
| 29344259 | PERKINS & ASSOCIATES | 30 LUCY STREET | WOODBRIDGE | CT | 06525 | |
| 29338748 | PERKINS, AMEEA | ADDRESS ON FILE | | | | |
| 29424565 | PERKINS, ANYE | ADDRESS ON FILE | | | | |
| 29391259 | PERKINS, ASHLEY | ADDRESS ON FILE | | | | |
| 29424353 | PERKINS, BAILEY RENEE | ADDRESS ON FILE | | | | |
| 29379341 | PERKINS, BRIAN ANTONIO | ADDRESS ON FILE | | | | |
| 29423904 | PERKINS, BRITTANY JADA | ADDRESS ON FILE | | | | |
| 29429701 | PERKINS, BRUNO | ADDRESS ON FILE | | | | |
| 29387507 | PERKINS, CAMARY LAJOYCE | ADDRESS ON FILE | | | | |
| 29411781 | PERKINS, CAMERON ZEBBIE | ADDRESS ON FILE | | | | |
| 29434336 | PERKINS, CAROL ANNE | ADDRESS ON FILE | | | | |
| 29349410 | PERKINS, CHANNELLE NICOLE | ADDRESS ON FILE | | | | |
| 29396672 | PERKINS, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29373148 | PERKINS, CHELSEA | ADDRESS ON FILE | | | | |
| 29400087 | PERKINS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29402392 | PERKINS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392623 | PERKINS, COLE | ADDRESS ON FILE | | | | |
| 29374593 | PERKINS, CYNTHIA JEAN | ADDRESS ON FILE | | | | |
| 29399078 | PERKINS, DEBRA J | ADDRESS ON FILE | | | | |
| 29418516 | PERKINS, DEDRICK | ADDRESS ON FILE | | | | |
| 29371519 | PERKINS, ELEXIS | ADDRESS ON FILE | | | | |
| 29394421 | PERKINS, ELIYAHU | ADDRESS ON FILE | | | | |
| 29374477 | PERKINS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29341729 | PERKINS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29338749 | PERKINS, ERICA | ADDRESS ON FILE | | | | |
| 29354931 | PERKINS, FELICIA ANN | ADDRESS ON FILE | | | | |
| 29351183 | PERKINS, HOLLY J | ADDRESS ON FILE | | | | |
| 29401921 | PERKINS, HONEY | ADDRESS ON FILE | | | | |
| 29376539 | PERKINS, JACLYN | ADDRESS ON FILE | | | | |
| 29388430 | PERKINS, JALANDREA TYNEICE | ADDRESS ON FILE | | | | |
| 29341480 | PERKINS, JANEDRA | ADDRESS ON FILE | | | | |
| 29417261 | PERKINS, JASMINE | ADDRESS ON FILE | | | | |
| 29395251 | PERKINS, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361791 | PERKINS, JESSE | ADDRESS ON FILE | | | | |
| 29343983 | PERKINS, JESSIE JEROME | ADDRESS ON FILE | | | | |
| 29391624 | PERKINS, JOE C | ADDRESS ON FILE | | | | |
| 29351635 | PERKINS, JOHN EARL | ADDRESS ON FILE | | | | |
| 29377909 | PERKINS, KAMI | ADDRESS ON FILE | | | | |
| 29431143 | PERKINS, KAMOIRA MICHELLE | ADDRESS ON FILE | | | | |
| 29429099 | PERKINS, KAYCIE ZHA'NAE | ADDRESS ON FILE | | | | |
| 29359347 | PERKINS, KAYLEN | ADDRESS ON FILE | | | | |
| 29388296 | PERKINS, KENNEDY Z | ADDRESS ON FILE | | | | |
| 29354887 | PERKINS, KEZIREAH | ADDRESS ON FILE | | | | |
| 29338750 | PERKINS, KIM | ADDRESS ON FILE | | | | |
| 29392848 | PERKINS, KYLA | ADDRESS ON FILE | | | | |
| 29377483 | PERKINS, LANDON ERIC | ADDRESS ON FILE | | | | |
| 29403034 | PERKINS, LAROMA | ADDRESS ON FILE | | | | |
| 29385370 | PERKINS, LAUREN | ADDRESS ON FILE | | | | |
| 29382980 | PERKINS, LEXI | ADDRESS ON FILE | | | | |
| 29380788 | PERKINS, LILLY D | ADDRESS ON FILE | | | | |
| 29393068 | PERKINS, LISA M | ADDRESS ON FILE | | | | |
| 29384678 | PERKINS, MICAH JAMES | ADDRESS ON FILE | | | | |
| 29338753 | PERKINS, MICHAEL (COVERAGE REVIEW) | ADDRESS ON FILE | | | | |
| 29338754 | PERKINS, MICHAEL (LITIGATION) | ADDRESS ON FILE | | | | |
| 29396325 | PERKINS, MIKAYLAH | ADDRESS ON FILE | | | | |
| 29351665 | PERKINS, OWEN MATTHEW | ADDRESS ON FILE | | | | |
| 29385329 | PERKINS, QUIEYTRAY KENNEAL | ADDRESS ON FILE | | | | |
| 29410545 | PERKINS, QUINTEN | ADDRESS ON FILE | | | | |
| 29357555 | PERKINS, SHANNON R | ADDRESS ON FILE | | | | |
| 29363497 | PERKINS, STEPHANIE HOLLY | ADDRESS ON FILE | | | | |
| 29387097 | PERKINS, TAJI | ADDRESS ON FILE | | | | |
| 29401130 | PERKINS, THOMAS MATTHEW | ADDRESS ON FILE | | | | |
| 29356892 | PERKINS, TRACIE | ADDRESS ON FILE | | | | |
| 29420056 | PERKINS, TYRA | ADDRESS ON FILE | | | | |
| 29376306 | PERKINS, WILLIAM | ADDRESS ON FILE | | | | |
| 29405947 | PERKINS, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| 29364324 | PERKINSON, BRANDON DEAN | ADDRESS ON FILE | | | | |
| 29413089 | PERKINSON, WANDA | ADDRESS ON FILE | | | | |
| 29353608 | PERLMUTTER, AMBER LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373870 | PERLSTEIN, KATELYNN | ADDRESS ON FILE | | | | |
| 29344260 | PERMIT RESOURCES INC | PO BOX 3749 | MISSION VIEJO | CA | 92690-3749 | |
| 29337999 | PERMIT SONOMA ACCOUNTING | COUNTY OF SONOMA-FIRE PREVENTION &, HAZMAT DIVISION, 2550 VENTURA AVENUE | SANTA ROSA | CA | 95403 | |
| 29423372 | PERNELA, AYVA ROSE | ADDRESS ON FILE | | | | |
| 29411052 | PERNELL, DEMARQUEEZ ZYTRAVYONNE | ADDRESS ON FILE | | | | |
| 29328511 | PERNELL, KIMBERLY F | ADDRESS ON FILE | | | | |
| 29381499 | PERNELL, MIKEL | ADDRESS ON FILE | | | | |
| 29375881 | PERNELL, SKYE RHANASIA | ADDRESS ON FILE | | | | |
| 29378831 | PERNO, ELDRIDGE | ADDRESS ON FILE | | | | |
| 29305770 | PERO & ANKA MARGARETIC | 355-A MAIN STREET | LOS ALTOS | CA | 94022 | |
| 29347819 | PERO MARGARETIC | 335 MAIN ST | LOS ALTOS | CA | 94022-2806 | |
| 29408469 | PERODIN, WILKENS | ADDRESS ON FILE | | | | |
| 29327510 | PEROTT, WILLIAM E | ADDRESS ON FILE | | | | |
| 29325397 | PEROUTKA MILLER KLIMA & | PETERS PA, 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-1075 | |
| 29401378 | PEROWSKI, ANITA D | ADDRESS ON FILE | | | | |
| 29333795 | PERRAULT & ASSOCIATES | PERRAULT & ASSOCIATES, 807 CAMINO CONCORDIA | CAMARILLO | CA | 93010 | |
| 29424799 | PERRELLA, JONATHAN MICHAEL CREE | ADDRESS ON FILE | | | | |
| 29397680 | PERRIARD, ANDRE | ADDRESS ON FILE | | | | |
| 29369931 | PERRIELLO, DOMENIC FRANCIS | ADDRESS ON FILE | | | | |
| 29409159 | PERRIERA, JULIE MARIE | ADDRESS ON FILE | | | | |
| 29333796 | PERRIGO | PERRIGO, 22592 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 29333797 | PERRIGO COMPANY | PERRIGO COMPANY, PO BOX 8877 | GRAND RAPIDS | MI | 49518-8877 | |
| 29333798 | PERRIGO DIRECT, INC. | PERRIGO DIRECT, INC., PO BOX 392709 | PITTSBURGH | PA | 15251-9709 | |
| 29376309 | PERRIGO, TEDFORD JOSEPH | ADDRESS ON FILE | | | | |
| 29425847 | PERRIN, JARED | ADDRESS ON FILE | | | | |
| 29360090 | PERRINE, AIRON MICHAEL | ADDRESS ON FILE | | | | |
| 29404726 | PERRINO, ADRIENNE E | ADDRESS ON FILE | | | | |
| 29348934 | PERRON, LUISXAVIER | ADDRESS ON FILE | | | | |
| 29360021 | PERRONE, VINCENT ALLEN | ADDRESS ON FILE | | | | |
| 29378672 | PERROT, LIVIA KATHRYN | ADDRESS ON FILE | | | | |
| 29349393 | PERROTTA, JESSICA | ADDRESS ON FILE | | | | |
| 29300919 | PERRY CO OCCUPATIONAL | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |
| 29324171 | PERRY CO OCCUPATIONAL | LICENSE OFFICE, 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |
| 29347146 | PERRY CO OCCUPATIONAL LICENSE OFFIC | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325398 | PERRY COUNTY COURT | PO BOX 207 | NEW LEXINGTON | OH | 43764-0207 | |
| 29324172 | PERRY COUNTY SHERIFF | PO BOX 7309 | HAZARD | KY | 41702-7309 | |
| 29307964 | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. DRAWER 210 | HAZARD | KY | 41701 | |
| 29391245 | PERRY, ALAINA MAI | ADDRESS ON FILE | | | | |
| 29411033 | PERRY, ALYSSA A | ADDRESS ON FILE | | | | |
| 29401863 | PERRY, AMBER | ADDRESS ON FILE | | | | |
| 29362131 | PERRY, ANTHONY B | ADDRESS ON FILE | | | | |
| 29416078 | PERRY, APRIL DAWN | ADDRESS ON FILE | | | | |
| 29431432 | PERRY, AUTUMN NICOLE | ADDRESS ON FILE | | | | |
| 29400153 | PERRY, AZARIA | ADDRESS ON FILE | | | | |
| 29422498 | PERRY, BENJAMIN THOMAS | ADDRESS ON FILE | | | | |
| 29374877 | PERRY, BRADEN L | ADDRESS ON FILE | | | | |
| 29348475 | PERRY, BRIAN O | ADDRESS ON FILE | | | | |
| 29356253 | PERRY, BRITTANY | ADDRESS ON FILE | | | | |
| 29424851 | PERRY, CALVIN | ADDRESS ON FILE | | | | |
| 29398792 | PERRY, CAMERON DOUGLAS | ADDRESS ON FILE | | | | |
| 29431409 | PERRY, CARLA | ADDRESS ON FILE | | | | |
| 29423762 | PERRY, CATHERINE | ADDRESS ON FILE | | | | |
| 29389626 | PERRY, CATHRYN | ADDRESS ON FILE | | | | |
| 29391383 | PERRY, CAYLIN LANIECE | ADDRESS ON FILE | | | | |
| 29392523 | PERRY, CHERYLE B. | ADDRESS ON FILE | | | | |
| 29365478 | PERRY, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | |
| 29354814 | PERRY, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29340739 | PERRY, CRISTY JO | ADDRESS ON FILE | | | | |
| 29396311 | PERRY, CYNTHIA | ADDRESS ON FILE | | | | |
| 29425022 | PERRY, DEVON | ADDRESS ON FILE | | | | |
| 29397067 | PERRY, DIAMOND | ADDRESS ON FILE | | | | |
| 29386380 | PERRY, DIONNE N | ADDRESS ON FILE | | | | |
| 29390221 | PERRY, ELI AARON | ADDRESS ON FILE | | | | |
| 29361885 | PERRY, ERIC THOMAS | ADDRESS ON FILE | | | | |
| 29363448 | PERRY, EVAN N | ADDRESS ON FILE | | | | |
| 29351426 | PERRY, FRED | ADDRESS ON FILE | | | | |
| 29389878 | PERRY, ISABELLE FRANCES | ADDRESS ON FILE | | | | |
| 29412809 | PERRY, JADEN TANNER | ADDRESS ON FILE | | | | |
| 29342473 | PERRY, JAMES E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435578 | PERRY, JANET M | ADDRESS ON FILE | | | | |
| 29379294 | PERRY, JANIA | ADDRESS ON FILE | | | | |
| 29360478 | PERRY, JASMEN KIMBERLY | ADDRESS ON FILE | | | | |
| 29429160 | PERRY, JAXON DYLAN | ADDRESS ON FILE | | | | |
| 29411723 | PERRY, JAYDEN ARNEZ | ADDRESS ON FILE | | | | |
| 29387699 | PERRY, JERRY | ADDRESS ON FILE | | | | |
| 29428057 | PERRY, JOHNNY DARYL | ADDRESS ON FILE | | | | |
| 29383521 | PERRY, JORDYN RYAN | ADDRESS ON FILE | | | | |
| 29385083 | PERRY, JOYCE GWENDOLYN | ADDRESS ON FILE | | | | |
| 29376828 | PERRY, JULENA DIANE | ADDRESS ON FILE | | | | |
| 29330881 | PERRY, JYSSICA R | ADDRESS ON FILE | | | | |
| 29408459 | PERRY, KALI | ADDRESS ON FILE | | | | |
| 29343297 | PERRY, KELLY ANN | ADDRESS ON FILE | | | | |
| 29401033 | PERRY, KESHONA | ADDRESS ON FILE | | | | |
| 29425788 | PERRY, KRISTIN KAYE | ADDRESS ON FILE | | | | |
| 29325731 | PERRY, LACEY RHEASHANE | ADDRESS ON FILE | | | | |
| 29384911 | PERRY, LAURANA | ADDRESS ON FILE | | | | |
| 29374251 | PERRY, LESHAWNE T | ADDRESS ON FILE | | | | |
| 29435984 | PERRY, LINDA | ADDRESS ON FILE | | | | |
| 29348983 | PERRY, LINDELL | ADDRESS ON FILE | | | | |
| 29382771 | PERRY, LOVELL | ADDRESS ON FILE | | | | |
| 29400774 | PERRY, LUCIANA | ADDRESS ON FILE | | | | |
| 29418860 | PERRY, LYTONE | ADDRESS ON FILE | | | | |
| 29417312 | PERRY, MALIAH | ADDRESS ON FILE | | | | |
| 29337562 | PERRY, MARC D | ADDRESS ON FILE | | | | |
| 29327109 | PERRY, MARGARET ANN | ADDRESS ON FILE | | | | |
| 29343888 | PERRY, MARGREE | ADDRESS ON FILE | | | | |
| 29397187 | PERRY, MARIAH | ADDRESS ON FILE | | | | |
| 29393308 | PERRY, MARVIN | ADDRESS ON FILE | | | | |
| 29379559 | PERRY, MCKAYLA JEAN | ADDRESS ON FILE | | | | |
| 29349495 | PERRY, MEGAN | ADDRESS ON FILE | | | | |
| 29350253 | PERRY, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| 29410592 | PERRY, MIRANDA | ADDRESS ON FILE | | | | |
| 29435047 | PERRY, MITCH | ADDRESS ON FILE | | | | |
| 29432084 | PERRY, MONIQUE | ADDRESS ON FILE | | | | |
| 29423756 | PERRY, NATALIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329428 | PERRY, NATHAN DAVID | ADDRESS ON FILE | | | | |
| 29428079 | PERRY, NICK | ADDRESS ON FILE | | | | |
| 29382764 | PERRY, PATRICIA H | ADDRESS ON FILE | | | | |
| 29381858 | PERRY, PEGGY | ADDRESS ON FILE | | | | |
| 29373908 | PERRY, RETHEA L | ADDRESS ON FILE | | | | |
| 29401453 | PERRY, ROBERT CAMERON | ADDRESS ON FILE | | | | |
| 29353699 | PERRY, SADE | ADDRESS ON FILE | | | | |
| 29361731 | PERRY, SA'MONE RUBY | ADDRESS ON FILE | | | | |
| 29390911 | PERRY, SAMUEL AARON | ADDRESS ON FILE | | | | |
| 29391375 | PERRY, SHANICE | ADDRESS ON FILE | | | | |
| 29422954 | PERRY, SHANIYA ONYE JANAE | ADDRESS ON FILE | | | | |
| 29354115 | PERRY, SHARON | ADDRESS ON FILE | | | | |
| 29406584 | PERRY, SKYLER DAMIEN | ADDRESS ON FILE | | | | |
| 29412449 | PERRY, SONYA ANN | ADDRESS ON FILE | | | | |
| 29405065 | PERRY, SUNNY DEANTHONY | ADDRESS ON FILE | | | | |
| 29395416 | PERRY, TIFFANY MICHELLE | ADDRESS ON FILE | | | | |
| 29389353 | PERRY, TOBIANITA | ADDRESS ON FILE | | | | |
| 29424855 | PERRY, TREMAJ | ADDRESS ON FILE | | | | |
| 29354118 | PERRY, TRENDTISS | ADDRESS ON FILE | | | | |
| 29426154 | PERRY, WHITNEY | ADDRESS ON FILE | | | | |
| 29345050 | PERRY, WILLIAM | ADDRESS ON FILE | | | | |
| 29412609 | PERRYDORE, CONETHA | ADDRESS ON FILE | | | | |
| 29422039 | PERRY-GARRETT, ANDREW | ADDRESS ON FILE | | | | |
| 29419495 | PERRY-HORN, CHYAN | ADDRESS ON FILE | | | | |
| 29418752 | PERRYMAN, JEROME | ADDRESS ON FILE | | | | |
| 29380654 | PERRYMAN, NAZYRIAH M | ADDRESS ON FILE | | | | |
| 29401436 | PERRYMAN, RONECA | ADDRESS ON FILE | | | | |
| 29347820 | PERRY'S INC | 518 PLAZA BLVD | KINSTON | NC | 28501-1636 | |
| 29432911 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD. | KINSTON | NC | 28501 | |
| 29325399 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT ST | PERRYSBURG | OH | 43551-1455 | |
| 29376486 | PERSAILS, KENDAL | ADDRESS ON FILE | | | | |
| 29427975 | PERSHALL, ANNALISE | ADDRESS ON FILE | | | | |
| 29357591 | PERSHIN, AMY | ADDRESS ON FILE | | | | |
| 29333799 | PERSHING PLACE LLC | PERSHING PLACE, LLC., 210 KNICKERBOCKER ROAD | CRESSKILL | NJ | 07626 | |
| 29354635 | PERSHING, ALEX | ADDRESS ON FILE | | | | |
| 29408088 | PERSHON, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372527 | PERSICH, MADISON LYNNE | ADDRESS ON FILE | | | | |
| 29327332 | PERSICHITTI, MELINDA ANNE | ADDRESS ON FILE | | | | |
| 29401874 | PERSINGER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29367619 | PERSINGER, JAMES | ADDRESS ON FILE | | | | |
| 29402707 | PERSINGER, LOGAN COLE | ADDRESS ON FILE | | | | |
| 29327149 | PERSINGER, REBECCA TERESA | ADDRESS ON FILE | | | | |
| 29329170 | PERSKY, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29325400 | PERSON COUNTY TAX COLLECTOR | PO BOX 1701 | ROXBORO | NC | 27573-1701 | |
| 29308379 | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 304 S. MORGAN ST. | ROXBORO | NC | 27573 | |
| 29353944 | PERSON JR, CALVIN JASON | ADDRESS ON FILE | | | | |
| 29374278 | PERSON, ANTONIO | ADDRESS ON FILE | | | | |
| 29399617 | PERSON, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29342639 | PERSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29407989 | PERSON, ERIK | ADDRESS ON FILE | | | | |
| 29425983 | PERSON, MARGUARITTE | ADDRESS ON FILE | | | | |
| 29378020 | PERSON, TRAVION | ADDRESS ON FILE | | | | |
| 29435671 | PERSON, VALENCIA | ADDRESS ON FILE | | | | |
| 29344262 | PERSONNEL SAFETY ENTERPRISES | 3716 N EAGLE MOUNTAIN DR | FLAGSTAFF | AZ | 86004 | |
| 29418268 | PERSONS, KAYLA RENEE | ADDRESS ON FILE | | | | |
| 29389592 | PERTAB, MICHAEL | ADDRESS ON FILE | | | | |
| 29413548 | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL | ALBANY | NY | 12207-2830 | |
| 29333800 | PERVINE FOODS LLC | PERVINE FOODS LLC, 111 TERENCE DR | PITTSBURGH | PA | 15236-4133 | |
| 29424946 | PERWANI, RAJ | ADDRESS ON FILE | | | | |
| 29432543 | PERZO, AVA GRACE | ADDRESS ON FILE | | | | |
| 29350428 | PESANTE, CHRISTY LEE | ADDRESS ON FILE | | | | |
| 29338755 | PESCE, RALPH (ESTATE OF) | ADDRESS ON FILE | | | | |
| 29376252 | PESEC, EDWARD JOSEPH | ADDRESS ON FILE | | | | |
| 29423357 | PESINA, MOSES | ADDRESS ON FILE | | | | |
| 29417170 | PESQUEIRA, ADRIANA | ADDRESS ON FILE | | | | |
| 29348605 | PESSOLANO, CARLA JEAN | ADDRESS ON FILE | | | | |
| 29394189 | PESTANA, VALERIA | ADDRESS ON FILE | | | | |
| 29405457 | PESTANO, BRET | ADDRESS ON FILE | | | | |
| 29332589 | PESTELL PET PRODUCTS | PESTELL PET PRODUCTS, 141 HAMILTON ROAD | NEW HAMBURG | ON | N3A 2H1 | CANADA |
| 29331195 | PESTPROTECTION PEST CONTROL | ISMAEL CORONA, 14071 PEYTON DRIVE # 2455 | CHINO HILLS | CA | 91709 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333801 | PET BRAND PRODUCTS LLC | PET BRAND PRODUCTS LLC, 425 METRO PLACE NORTH SUITE 690 | DUBLIN | OH | 43017-5358 | |
| 29320721 | Pet Brands Products LLC | 425 Metro Place North, Ste. 690 | Dublin | OH | 43017 | |
| 29320564 | Pet Brands Products LLC | Attn: Mark G. Claypool, Esq., 120 West 10th St. | Erie | PA | 16501 | |
| 29332590 | PET CRAFT PRIVATE LIMITED | PET CRAFT PRIVATE LIMITED, SAGAR ESTATE, UNIT 9, 6TH FLOOR | KOLKATA | | | INDIA |
| 29320018 | PET CRAFT PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH | DELHI, NEW DELHI | | 110088 | INDIA |
| 29313740 | PET CRAFT PVT LTD | KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI | SONIPAT, HARYANA | | 131028 | INDIA |
| 29314572 | PET CRAFT PVT LTD. | BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI - 110088 | DELHI | | 110088 | INDIA |
| 29313902 | PET CRAFT PVT LTD. | KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI | SONIPAT, HARAYANA | | 131028 | INDIA |
| 29325808 | PET DAIRY | 2900 BRISTOL HIGHWAY | JOHNSON CITY | TN | 37601-1502 | |
| 29333802 | PET FACTORY INC | PET FACTORY INC, 845 EAST HIGH ST | MUNDELEIN | IL | 60060 | |
| 29333804 | PET IQ | PET IQ, 10077 S. 134TH ST | OMAHA | NE | 68138-3710 | |
| 29333805 | PET'S FIRST INC | PETS FIRST INC, 248 3RD ST | ELIZABETH | NJ | 07206 | |
| 29382284 | PETAK, CODY VICTOR | ADDRESS ON FILE | | | | |
| 29328875 | PETCH, KATHRYN HELEN | ADDRESS ON FILE | | | | |
| 29412005 | PETCH, KRISTA | ADDRESS ON FILE | | | | |
| 29349349 | PETE, TYLER J | ADDRESS ON FILE | | | | |
| 29331196 | PETER CATALANO PLLC | 2401 BURNET AVE | SYRACUSE | NY | 13206 | |
| 29325809 | PETER FERRARO INC | PETER FERRARO, 6946 NW 112TH WAY | PARKLAND | FL | 33076-3845 | |
| 29432014 | PETER GETZ & DEBORAH SHARIE GETZ JT TEN | ADDRESS ON FILE | | | | |
| 29433015 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION, 540 FULTON AVE | SACRAMENTO | CA | 95825 | |
| 29347823 | PETER P BOLLINGER INVESTMT CO | 540 FULTON AVE | SACRAMENTO | CA | 95825-4862 | |
| 29325401 | PETER S SHEK ATTY | 803 N MICHIGAN AVE | SAGINAW | MI | 48602-4361 | |
| 29331197 | PETER, COLYNS | ADDRESS ON FILE | | | | |
| 29435344 | PETER, GERALDINE | ADDRESS ON FILE | | | | |
| 29331198 | PETER, MALTEZOS | ADDRESS ON FILE | | | | |
| 29331199 | PETER, MARRON | ADDRESS ON FILE | | | | |
| 29392062 | PETERKIN, JEREMY J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403804 | PETERKIN, JOI | ADDRESS ON FILE | | | | |
| 29387859 | PETERKIN, KERRYANN | ADDRESS ON FILE | | | | |
| 29426360 | PETERKIN, NECETRIA | ADDRESS ON FILE | | | | |
| 29355232 | PETERKIN, ROBERT | ADDRESS ON FILE | | | | |
| 29411166 | PETERMAN JR, RICKY | ADDRESS ON FILE | | | | |
| 29344070 | PETERMAN, DENISE R | ADDRESS ON FILE | | | | |
| 29352887 | PETERMAN, HARRY | ADDRESS ON FILE | | | | |
| 29402347 | PETERMAN, MARY A | ADDRESS ON FILE | | | | |
| 29405696 | PETERMEN, HALEY | ADDRESS ON FILE | | | | |
| 29347824 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | |
| 29377070 | PETERS, ABIE MAE | ADDRESS ON FILE | | | | |
| 29367900 | PETERS, ALEXIS K | ADDRESS ON FILE | | | | |
| 29377562 | PETERS, ALEXIS PAYTEN | ADDRESS ON FILE | | | | |
| 29421969 | PETERS, ALYSSA BEVERLY | ADDRESS ON FILE | | | | |
| 29356027 | PETERS, AUBRIANNA LEIGH | ADDRESS ON FILE | | | | |
| 29377487 | PETERS, BOBBIE JO | ADDRESS ON FILE | | | | |
| 29384639 | PETERS, CLARA CHANTEL | ADDRESS ON FILE | | | | |
| 29329071 | PETERS, DAVID | ADDRESS ON FILE | | | | |
| 29394830 | PETERS, DEBORAH E | ADDRESS ON FILE | | | | |
| 29415559 | PETERS, DONNA | ADDRESS ON FILE | | | | |
| 29360783 | PETERS, EDWARD | ADDRESS ON FILE | | | | |
| 29357198 | PETERS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29381160 | PETERS, HAILEY MARIE | ADDRESS ON FILE | | | | |
| 29360593 | PETERS, JAEDEN | ADDRESS ON FILE | | | | |
| 29342262 | PETERS, JENNA | ADDRESS ON FILE | | | | |
| 29327579 | PETERS, JOHN K | ADDRESS ON FILE | | | | |
| 29379767 | PETERS, JOHNNY LOUIS | ADDRESS ON FILE | | | | |
| 29362334 | PETERS, JUDI K | ADDRESS ON FILE | | | | |
| 29429855 | PETERS, MARK DOUGLAS | ADDRESS ON FILE | | | | |
| 29436177 | PETERS, MAXINE | ADDRESS ON FILE | | | | |
| 29393484 | PETERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29343944 | PETERS, NATHALEE S | ADDRESS ON FILE | | | | |
| 29401495 | PETERS, OLIVIA GAYLE | ADDRESS ON FILE | | | | |
| 29417921 | PETERS, REAGAN | ADDRESS ON FILE | | | | |
| 29429968 | PETERS, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29297587 | PETERS, STEPHEN L. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29379379 | PETERS, STEPHEN MITCHELLE | ADDRESS ON FILE | | | | |
| 29371843 | PETERS, SUSAN K | ADDRESS ON FILE | | | | |
| 29403519 | PETERS, THOMAS | ADDRESS ON FILE | | | | |
| 29390419 | PETERS, WILLIAM DEREK | ADDRESS ON FILE | | | | |
| 29426585 | PETERS, YVONNE DENELL | ADDRESS ON FILE | | | | |
| 29325402 | PETERSBURG CIRCUIT COURT | 7 COURTHOUSE AVE | PETERSBURG | VA | 23803-4559 | |
| 29325403 | PETERSBURG GEN DISTRIC COURT | 35 E TABB ST | PETERSBURG | VA | 23803-4518 | |
| 29397374 | PETERS-COURCHAINE, VICTRICIA M | ADDRESS ON FILE | | | | |
| 29343761 | PETERSEN SAENZ, KIMBERLY R | ADDRESS ON FILE | | | | |
| 29373458 | PETERSEN, AMANDA RENEEQ | ADDRESS ON FILE | | | | |
| 29410806 | PETERSEN, ANDREW | ADDRESS ON FILE | | | | |
| 29432754 | PETERSEN, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29338634 | PETERSEN, JYLES | ADDRESS ON FILE | | | | |
| 29435487 | PETERSEN, KARIN KIMBERLEE | ADDRESS ON FILE | | | | |
| 29366925 | PETERSEN, KEITH E. | ADDRESS ON FILE | | | | |
| 29427442 | PETERSEN, MARK EDWARD | ADDRESS ON FILE | | | | |
| 29407652 | PETERSEN, MARQUITA | ADDRESS ON FILE | | | | |
| 29401111 | PETERSEN, NANCY M | ADDRESS ON FILE | | | | |
| 29406962 | PETERSEN, SARA JALYNN | ADDRESS ON FILE | | | | |
| 29389554 | PETERSEN, TRAVIS | ADDRESS ON FILE | | | | |
| 29333806 | PETERSON FARMS INC | PETERSON FARMS, INC., PO BOX 115 | SHELBY | MI | 49455 | |
| 29367343 | PETERSON, AALIYAH | ADDRESS ON FILE | | | | |
| 29338756 | PETERSON, AISHIA (WEBSITE) | ADDRESS ON FILE | | | | |
| 29352491 | PETERSON, AMANDA | ADDRESS ON FILE | | | | |
| 29402554 | PETERSON, AMBER RENEE | ADDRESS ON FILE | | | | |
| 29328165 | PETERSON, ANGELA F | ADDRESS ON FILE | | | | |
| 29424340 | PETERSON, ARIA | ADDRESS ON FILE | | | | |
| 29388584 | PETERSON, ASHLEY JAMIE | ADDRESS ON FILE | | | | |
| 29421056 | PETERSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29432630 | PETERSON, BRANDI | ADDRESS ON FILE | | | | |
| 29335987 | PETERSON, BRENT | ADDRESS ON FILE | | | | |
| 29424966 | PETERSON, BRIANNA | ADDRESS ON FILE | | | | |
| 29374972 | PETERSON, BROOKLYN LINDER | ADDRESS ON FILE | | | | |
| 29377879 | PETERSON, CADEN JOHN | ADDRESS ON FILE | | | | |
| 29366706 | PETERSON, CALVIN | ADDRESS ON FILE | | | | |
| 29377465 | PETERSON, CLARESSA JEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389641 | PETERSON, COLLIN | ADDRESS ON FILE | | | | |
| 29426162 | PETERSON, CRAIG | ADDRESS ON FILE | | | | |
| 29364682 | PETERSON, CRAIG L. | ADDRESS ON FILE | | | | |
| 29361576 | PETERSON, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| 29359348 | PETERSON, DAVID | ADDRESS ON FILE | | | | |
| 29402185 | PETERSON, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29367608 | PETERSON, DIANA JACQUELINE | ADDRESS ON FILE | | | | |
| 29341625 | PETERSON, DIANE CHERIE | ADDRESS ON FILE | | | | |
| 29338757 | PETERSON, EBONY | ADDRESS ON FILE | | | | |
| 29431347 | PETERSON, EBONY SHAWNTE | ADDRESS ON FILE | | | | |
| 29405896 | PETERSON, EMIYA NICOLE | ADDRESS ON FILE | | | | |
| 29385306 | PETERSON, ERIC | ADDRESS ON FILE | | | | |
| 29406573 | PETERSON, ESTHER PRICE | ADDRESS ON FILE | | | | |
| 29405298 | PETERSON, FRANKIE | ADDRESS ON FILE | | | | |
| 29388811 | PETERSON, GALE | ADDRESS ON FILE | | | | |
| 29373221 | PETERSON, GAVIN LEE | ADDRESS ON FILE | | | | |
| 29415906 | PETERSON, GREG | ADDRESS ON FILE | | | | |
| 29391588 | PETERSON, GUNNAR | ADDRESS ON FILE | | | | |
| 29375855 | PETERSON, HAYLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29435570 | PETERSON, JAMES | ADDRESS ON FILE | | | | |
| 29328332 | PETERSON, JAMES M | ADDRESS ON FILE | | | | |
| 29356857 | PETERSON, JANAE | ADDRESS ON FILE | | | | |
| 29380805 | PETERSON, JENNA RAE | ADDRESS ON FILE | | | | |
| 29328976 | PETERSON, JODY | ADDRESS ON FILE | | | | |
| 29376116 | PETERSON, JORDYN | ADDRESS ON FILE | | | | |
| 29354639 | PETERSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29428521 | PETERSON, JOURNEE | ADDRESS ON FILE | | | | |
| 29406784 | PETERSON, KATHRYN METTA | ADDRESS ON FILE | | | | |
| 29371393 | PETERSON, LILGERALD | ADDRESS ON FILE | | | | |
| 29330582 | PETERSON, LINDA | ADDRESS ON FILE | | | | |
| 29411672 | PETERSON, LINDA LOU | ADDRESS ON FILE | | | | |
| 29380121 | PETERSON, LISA MARIE | ADDRESS ON FILE | | | | |
| 29354893 | PETERSON, LOGEN ROBERT | ADDRESS ON FILE | | | | |
| 29348933 | PETERSON, MARIO DAVAUGHN | ADDRESS ON FILE | | | | |
| 29326095 | PETERSON, MARK | ADDRESS ON FILE | | | | |
| 29329788 | PETERSON, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431570 | PETERSON, MICHELLE | ADDRESS ON FILE | | | | |
| 29419672 | PETERSON, NADALIE | ADDRESS ON FILE | | | | |
| 29371033 | PETERSON, NADINE M. | ADDRESS ON FILE | | | | |
| 29326096 | PETERSON, NATIYA | ADDRESS ON FILE | | | | |
| 29431319 | PETERSON, NATIYA ANNIE-LEE | ADDRESS ON FILE | | | | |
| 29352590 | PETERSON, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29412164 | PETERSON, OLIVIA | ADDRESS ON FILE | | | | |
| 29389415 | PETERSON, PAITYN D | ADDRESS ON FILE | | | | |
| 29364071 | PETERSON, PATRICK R | ADDRESS ON FILE | | | | |
| 29374020 | PETERSON, PHYLLIS A. | ADDRESS ON FILE | | | | |
| 29362618 | PETERSON, QUINTIN I | ADDRESS ON FILE | | | | |
| 29372096 | PETERSON, QUINTON JAMES | ADDRESS ON FILE | | | | |
| 29402745 | PETERSON, RANDALL DEAN | ADDRESS ON FILE | | | | |
| 29344494 | PETERSON, SANDRA | ADDRESS ON FILE | | | | |
| 29383709 | PETERSON, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29412836 | PETERSON, SHABON | ADDRESS ON FILE | | | | |
| 29372852 | PETERSON, SILAS JACOB | ADDRESS ON FILE | | | | |
| 29400744 | PETERSON, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29369581 | PETERSON, STEPHEN | ADDRESS ON FILE | | | | |
| 29430096 | PETERSON, TEUNDRA | ADDRESS ON FILE | | | | |
| 29419502 | PETERSON, TIANA | ADDRESS ON FILE | | | | |
| 29349796 | PETERSON, TITUS | ADDRESS ON FILE | | | | |
| 29398451 | PETERSON, TORI LA'SHALL | ADDRESS ON FILE | | | | |
| 29408191 | PETERSON, TREY O | ADDRESS ON FILE | | | | |
| 29358876 | PETERSON, VICTORIA | ADDRESS ON FILE | | | | |
| 29383034 | PETERSON, WESLEY | ADDRESS ON FILE | | | | |
| 29403316 | PETERSON-LEE, MYKENZIE LOUISE | ADDRESS ON FILE | | | | |
| 29426839 | PETES, BRUCE | ADDRESS ON FILE | | | | |
| 29435785 | PETESCH, KENNETH | ADDRESS ON FILE | | | | |
| 29402283 | PETION, SAINTJOE | ADDRESS ON FILE | | | | |
| 29347825 | PETITE ESPLANADE COVINGTON LLC | 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| 29305660 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| 29352063 | PETIT-FRERE, LAVERNE T | ADDRESS ON FILE | | | | |
| 29327750 | PETKOVA, KATRINE ILIEVA | ADDRESS ON FILE | | | | |
| 29333807 | PETMATE | PETMATE, PO BOX 849863 | DALLAS | TX | 75284-9863 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300922 | PETOSKEY CITY TREASURER (EMMET) | 101 E LAKE ST | PETOSKEY | MI | 49770 | |
| 29346614 | PETOSKEY PLASTICS | PETOSKEY PLASTICS INC., DEPARTMENT #67-651 | DETROIT | MI | 48267-0651 | |
| 29318974 | PETPARTY PRODUCTS CO., LTD | RM610, BLDG A , #1156 SHENBIN SOUTH ROAD | SHANGHAI | | 201105 | CHINA |
| 29319025 | Petparty Products CO., LTD | Rm#610, BldgA., Longhu Hongqiao Tianjie, #1156 South Shenbin Road, Minhang Area | Shanghai | | 201105 | China |
| 29332591 | PETPARTY PRODUCTS CO.,LTD | PETPARTY PRODUCTS CO., LTD?, RM#306 , BLDG A ., LONGHU HONGQIAO | SHANGHAI CITY | | | CHINA |
| 29413285 | PETRAE, RYAN | ADDRESS ON FILE | | | | |
| 29346615 | PETRAGEOUS DESIGNS LTD | PETRAGEOUS DESIGNS LTD, 99 SOUTH BEDFORD STREET STE 4 | BURLINGTON | MA | 01803-5155 | |
| 29390348 | PETRAIN, BRIAN AUSTEN | ADDRESS ON FILE | | | | |
| 29344481 | PETRAKIS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391602 | PETRAKOVICH, AIDAN COOPER | ADDRESS ON FILE | | | | |
| 29352686 | PETRALIA, JOAHNA | ADDRESS ON FILE | | | | |
| 29418347 | PETRANCHUK, DOMINIC LEE | ADDRESS ON FILE | | | | |
| 29399197 | PETRE, KLAUS V | ADDRESS ON FILE | | | | |
| 29390337 | PETRE, LINDSEY L | ADDRESS ON FILE | | | | |
| 29428728 | PETRECCA, SELENA N | ADDRESS ON FILE | | | | |
| 29385133 | PETREY, ASHLEY DIANNE | ADDRESS ON FILE | | | | |
| 29427838 | PETRICK, HOLLY | ADDRESS ON FILE | | | | |
| 29369551 | PETRICK, LONDON MATTHEW | ADDRESS ON FILE | | | | |
| 29399389 | PETRIE, SKYLAR KENNEDEAN | ADDRESS ON FILE | | | | |
| 29411080 | PETRIELLA, TIM TIM | ADDRESS ON FILE | | | | |
| 29331200 | PETRINA, JACKSON | ADDRESS ON FILE | | | | |
| 29429869 | PETRO, ALEXANDRA SIDONIA | ADDRESS ON FILE | | | | |
| 29427903 | PETRO, ANDREA RUTHERFORD | ADDRESS ON FILE | | | | |
| 29409226 | PETRO, TONYA N | ADDRESS ON FILE | | | | |
| 29397451 | PETROFF, BRIANA ROSE | ADDRESS ON FILE | | | | |
| 29380559 | PETRONIO TERTULLIANO, CLEMENTE FC | ADDRESS ON FILE | | | | |
| 29423010 | PETROS, HIYAB | ADDRESS ON FILE | | | | |
| 29416166 | PETROS, JOHN | ADDRESS ON FILE | | | | |
| 29434029 | PETROSKY, ANGELA | ADDRESS ON FILE | | | | |
| 29401388 | PETROSYAN, ARAKS | ADDRESS ON FILE | | | | |
| 29326097 | PETROU, ALEX | ADDRESS ON FILE | | | | |
| 29376413 | PETROU, ANASTASIA | ADDRESS ON FILE | | | | |
| 29356048 | PETROV, VICTORIA ARLENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392791 | PETRUNIA, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29402267 | PETRUZZIELLO, NOAH | ADDRESS ON FILE | | | | |
| 29400117 | PETRY, JOSHWA CALEB | ADDRESS ON FILE | | | | |
| 29404993 | PETSCHER, AMBER DAWN | ADDRESS ON FILE | | | | |
| 29429842 | PETTAWAY, ANDREW | ADDRESS ON FILE | | | | |
| 29349498 | PETTET, JUSTIN | ADDRESS ON FILE | | | | |
| 29370822 | PETTIE, RANDEE | ADDRESS ON FILE | | | | |
| 29349694 | PETTIFORD, ISIS | ADDRESS ON FILE | | | | |
| 29427205 | PETTIGREW, ABIGAIL E | ADDRESS ON FILE | | | | |
| 29386885 | PETTIGREW, ANGELA LASHAY | ADDRESS ON FILE | | | | |
| 29372397 | PETTIGREW-CRAWFORD, KALYNNE | ADDRESS ON FILE | | | | |
| 29421119 | PETTIGREW-GREEN, AISHA | ADDRESS ON FILE | | | | |
| 29340627 | PETTINATO, ARAMIS EDWARD | ADDRESS ON FILE | | | | |
| 29380189 | PETTINGER, BRIAN DALE | ADDRESS ON FILE | | | | |
| 29325404 | PETTIS COUNTY | 415 S OHIO AVE STE 324 | SEDALIA | MO | 65301-4435 | |
| 29336621 | PETTIS COUNTY COLLECTOR | 415 S OHIO AVE SUITE 216 | SEDALIA | MO | 65301-4435 | |
| 29336622 | PETTIS COUNTY HEALTH CENTER | 911 EAST 16TH ST | SEDALIA | MO | 65301-7733 | |
| 29301767 | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY | 415 S OHIO AVE | SEDALIA | MO | 65301 | |
| 29374354 | PETTIS, LAKEISHA M | ADDRESS ON FILE | | | | |
| 29391929 | PETTIS, MEGHAN | ADDRESS ON FILE | | | | |
| 29392430 | PETTIS, ROGER LAMONT | ADDRESS ON FILE | | | | |
| 29425963 | PETTIT, BRENEN | ADDRESS ON FILE | | | | |
| 29370560 | PETTIT, CALEB WAYNE | ADDRESS ON FILE | | | | |
| 29418561 | PETTIT, EMILEE | ADDRESS ON FILE | | | | |
| 29394011 | PETTIT, JESSICA | ADDRESS ON FILE | | | | |
| 29354355 | PETTIT, LUKE | ADDRESS ON FILE | | | | |
| 29411782 | PETTIT, PRESTON | ADDRESS ON FILE | | | | |
| 29329817 | PETTIT, RILEY ANDREW | ADDRESS ON FILE | | | | |
| 29408842 | PETTIT, THOMAS ISSAIAH | ADDRESS ON FILE | | | | |
| 29431468 | PETTIWAY, LARICO | ADDRESS ON FILE | | | | |
| 29404246 | PETTOGRASSO, ROMAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29335114 | PETTRY, CATHY | ADDRESS ON FILE | | | | |
| 29356401 | PETTRY-CONNORS, JESSICA JANE | ADDRESS ON FILE | | | | |
| 29426029 | PETTUS, DALTON | ADDRESS ON FILE | | | | |
| 29361402 | PETTUS, DRICO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430405 | PETTUS, JEREMY ANTIONE | ADDRESS ON FILE | | | | |
| 29399676 | PETTUS, TRISTAN ALLEN | ADDRESS ON FILE | | | | |
| 29359637 | PETTWAY, DEJEREUAN LEONQUIS | ADDRESS ON FILE | | | | |
| 29297928 | PETTWAY, DELPHINE | ADDRESS ON FILE | | | | |
| 29329487 | PETTWAY, LAMYA SHONTAY | ADDRESS ON FILE | | | | |
| 29356020 | PETTWAY, REGINA | ADDRESS ON FILE | | | | |
| 29359985 | PETTWAY-HUNTER, JABRIA | ADDRESS ON FILE | | | | |
| 29410446 | PETTY, DEBRA A | ADDRESS ON FILE | | | | |
| 29359169 | PETTY, FELISHA | ADDRESS ON FILE | | | | |
| 29354424 | PETTY, GAIL N | ADDRESS ON FILE | | | | |
| 29401247 | PETTY, JASMINE JONELL | ADDRESS ON FILE | | | | |
| 29400624 | PETTY, LAURA | ADDRESS ON FILE | | | | |
| 29419765 | PETTY, LUCRETIA ROCHELLE | ADDRESS ON FILE | | | | |
| 29432127 | PETTY, MICHAEL | ADDRESS ON FILE | | | | |
| 29352739 | PETTY, PAMELA K | ADDRESS ON FILE | | | | |
| 29417766 | PETTY, RACHEL | ADDRESS ON FILE | | | | |
| 29327292 | PETTY, TOMMIE RUTH | ADDRESS ON FILE | | | | |
| 29412749 | PETTY, YVONNE R. | ADDRESS ON FILE | | | | |
| 29430432 | PETTYFER, KEEGAN RENEE | ADDRESS ON FILE | | | | |
| 29353065 | PETUKHOVA, NATALIYA | ADDRESS ON FILE | | | | |
| 29429609 | PETWAY, LORIE A | ADDRESS ON FILE | | | | |
| 29352177 | PETZ, SHERRY LYNN | ADDRESS ON FILE | | | | |
| 29436051 | PEURIFOY, LYDIA | ADDRESS ON FILE | | | | |
| 29421831 | PEVE, ALISHA C | ADDRESS ON FILE | | | | |
| 29362730 | PEVER, KEITH | ADDRESS ON FILE | | | | |
| 29388089 | PEWTHERS, BRADY HARRIS | ADDRESS ON FILE | | | | |
| 29331201 | PEYTON LAW FIRM PLLC | PO BOX 216 | NITRO | WV | 25143 | |
| 29406065 | PEYTON, JAESHAUN | ADDRESS ON FILE | | | | |
| 29393345 | PEYTON, JOHN C | ADDRESS ON FILE | | | | |
| 29430596 | PEYTON, MARSHA R | ADDRESS ON FILE | | | | |
| 29372650 | PEYTON, SANORA N | ADDRESS ON FILE | | | | |
| 29353517 | PEYTON, VANESSA L | ADDRESS ON FILE | | | | |
| 29346616 | PEZ CANDY INC | PEZ CANDY INC, PO BOX 30087 | NEW YORK | NY | 10087-0087 | |
| 29424674 | PEZEWSKI, ABBYGAYLE LEEGEAN | ADDRESS ON FILE | | | | |
| 29406142 | PEZNOWSKI, CLINT R | ADDRESS ON FILE | | | | |
| 29373782 | PEZUA OCHOA, LUIS ENRIQUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425384 | PEZZOT, TYLER | ADDRESS ON FILE | | | | |
| 29329610 | PEZZUTI, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| 29327998 | PEZZUTI, NATE | ADDRESS ON FILE | | | | |
| 29347826 | PF PROPERTIES MESA COMMONS LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E HIGHLAND STE 100 | PHOENIX | AZ | 85016-4658 | |
| 29299564 | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100 | PHOENIX | AZ | 85016 | |
| 29391132 | PFAFF, JENNIFER LEE | ADDRESS ON FILE | | | | |
| 29380036 | PFAFF, SCOTT ROBERT | ADDRESS ON FILE | | | | |
| 29331202 | PFAFF'S INC | PO BOX 24429 | WINSTON SALEM | NC | 27114-4429 | |
| 29428230 | PFAU, ADAM | ADDRESS ON FILE | | | | |
| 29356584 | PFEFFER, AUSTIN | ADDRESS ON FILE | | | | |
| 29369951 | PFEFFER, RHONDA K | ADDRESS ON FILE | | | | |
| 29389141 | PFEIFER, HAN | ADDRESS ON FILE | | | | |
| 29399066 | PFEIFER, SHELLY | ADDRESS ON FILE | | | | |
| 29396765 | PFEIFER, VIRGINIA RENEE | ADDRESS ON FILE | | | | |
| 29404807 | PFEIFFER, BRADLEY | ADDRESS ON FILE | | | | |
| 29423144 | PFEIFFER, BRIDGETT | ADDRESS ON FILE | | | | |
| 29358242 | PFEIFFER, JANEY | ADDRESS ON FILE | | | | |
| 29418169 | PFEIFFER, MARK | ADDRESS ON FILE | | | | |
| 29338939 | PFEIFFER, SAMUEL M. | ADDRESS ON FILE | | | | |
| 29425324 | PFENDLER, STEVE | ADDRESS ON FILE | | | | |
| 29353710 | PFENNIG, LAURA LEE | ADDRESS ON FILE | | | | |
| 29330323 | PFIFER, NICHOLAS C | ADDRESS ON FILE | | | | |
| 29400432 | PFOHL, MIA SURIH | ADDRESS ON FILE | | | | |
| 29431877 | PFS INVESTMENTS FBO | TAD COLLING, 3120 BRECKENRIDGE BLVD | DULUTH | GA | 30099 | |
| 29330849 | PFUND, PAMELA F | ADDRESS ON FILE | | | | |
| 29347827 | PGP CLEVELAND CORNERS OPERATIONS LL | PGP MANAGEMENT 2022 LLC, 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 29299291 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| 29305580 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | |
| 29347828 | PGP SAVANNAH OPERATIONS LLC | PRUDENT GROWTH PARTNERS LLC, 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347829 | PH5B LLC | C/O MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710-2031 | |
| 29432772 | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | |
| 29328431 | PHAM, HAO A | ADDRESS ON FILE | | | | |
| 29355256 | PHAM, JENNIFER | ADDRESS ON FILE | | | | |
| 29424708 | PHAM, MASON T | ADDRESS ON FILE | | | | |
| 29423680 | PHAM, TRICIA | ADDRESS ON FILE | | | | |
| 29409649 | PHAN, BILLY | ADDRESS ON FILE | | | | |
| 29366927 | PHAN, CHRISTINE RENAE | ADDRESS ON FILE | | | | |
| 29393615 | PHAN, LARRY | ADDRESS ON FILE | | | | |
| 29380180 | PHAN, MILAN | ADDRESS ON FILE | | | | |
| 29326098 | PHAN, SOU TING | ADDRESS ON FILE | | | | |
| 29372239 | PHAN, TOMMY | ADDRESS ON FILE | | | | |
| 29330219 | PHANEUF, MARY-JANE C | ADDRESS ON FILE | | | | |
| 29368172 | PHANITH, JEFFREY | ADDRESS ON FILE | | | | |
| 29346617 | PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC, 23 WEST 36TH ST 6TH FLOOR | NEW YORK | NY | 10018 | |
| 29346618 | PHARMAVITE CORPORATION | PHARMAVITE CORPORATION, PO BOX 95404 | CHICAGO | IL | 60694-5404 | |
| 29346619 | PHARO DEALS NY INC | PHARO DEALS NY INC, 500 BROADWAY | BROOKLYN | NY | 11211 | |
| 29398535 | PHARR, TRAYVON J | ADDRESS ON FILE | | | | |
| 29340610 | PHASALKAR, RAGHAVENDRA | ADDRESS ON FILE | | | | |
| 29325406 | PHEAA | PO BOX 1463 | HARRISBURG | PA | 17105-1463 | |
| 29325407 | PHEAA | PO BOX 5117 | BUFFALO | NY | 14240-5117 | |
| 29354219 | PHEASANT, AMANDA JO | ADDRESS ON FILE | | | | |
| 29411245 | PHELAN, BARBARA | ADDRESS ON FILE | | | | |
| 29374802 | PHELAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29327885 | PHELAN, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29434097 | PHELES, ASHLEY | ADDRESS ON FILE | | | | |
| 29325408 | PHELPS CO CIRCUIT COURT | 200 N MAIN ST | ROLLA | MO | 65401-3061 | |
| 29336624 | PHELPS COUNTY COLLECTOR | 200 N MAIN ST STE 129 | ROLLA | MO | 65401-3067 | |
| 29300924 | PHELPS COUNTY TAX COLLECTOR | 200 N MAIN, STE 129 | ROLLA | MO | 65401-3067 | |
| 29308038 | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY | 200 N. MAIN STREET | ROLLA | MO | 65401 | |
| 29369588 | PHELPS JAMES, GRACIE | ADDRESS ON FILE | | | | |
| 29346621 | PHELPS PET | PET TREAT HOLDINGS, 5213 26TH AVENUE | ROCKFORD | IL | 61109 | |
| 29356806 | PHELPS, BRITTANY | ADDRESS ON FILE | | | | |
| 29381619 | PHELPS, CHANTANAYA SABRINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29328358 | PHELPS, DESHUNDRA | ADDRESS ON FILE | | | | |
| 29373719 | PHELPS, ERIC JAMES | ADDRESS ON FILE | | | | |
| 29353168 | PHELPS, MICHEAL SHANE | ADDRESS ON FILE | | | | |
| 29393910 | PHELPS, REGINA MF | ADDRESS ON FILE | | | | |
| 29342215 | PHELPS, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| 29375157 | PHELPS, SHERRY LYNN | ADDRESS ON FILE | | | | |
| 29407839 | PHELPS, SHMARUA | ADDRESS ON FILE | | | | |
| 29300925 | PHELPS/MARIES COUNTY HEALTH | 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | |
| 29336625 | PHELPS/MARIES COUNTY HEALTH | DEPARTMENT, 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | |
| 29377651 | PHEND, TEDDIE MARLA | ADDRESS ON FILE | | | | |
| 29305423 | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD. | PORT WASHINGTON | NY | 11050-3512 | |
| 29335163 | PHENIX CITY SQUARE LLC | 120 HUNTINGTON RD | PORT WASHINGTON | NY | 11050-3512 | |
| 29299063 | PHENIX CITY UTILITIES, AL | PO BOX 760, UTILITIES DEPARTMENT | PHENIX CITY | AL | 36868-0760 | |
| 29335164 | PHENIX SQUARE GA LLC | 200 MARKET PLACE STE 110 | ROSWELL | GA | 30075-3944 | |
| 29378297 | PHENIX, MICHELLE | ADDRESS ON FILE | | | | |
| 29372995 | PHERAL, JOHN | ADDRESS ON FILE | | | | |
| 29422533 | PHERGUSON, JORDAN DANIELLE | ADDRESS ON FILE | | | | |
| 29398577 | PHETSENGDARA, SOMSOUK | ADDRESS ON FILE | | | | |
| 29348788 | PHIFER, AMINTA | ADDRESS ON FILE | | | | |
| 29372597 | PHIFER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29397050 | PHIFER, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29328677 | PHIFER, JEREMIAH FRANKLIN | ADDRESS ON FILE | | | | |
| 29411614 | PHIFER, JOSHUA R | ADDRESS ON FILE | | | | |
| 29430897 | PHIFER, NEHEMIAH DAIQUON | ADDRESS ON FILE | | | | |
| 29401538 | PHIFFER, JAIDEN LANE | ADDRESS ON FILE | | | | |
| 29331203 | PHIL & HEIDI HOBBS | 9234 JAMESON RD | LODI | OH | 44254 | |
| 29377511 | PHILA, FENGSHUI COBRA | ADDRESS ON FILE | | | | |
| 29307726 | PHILADELPHIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1600 ARCH ST #300 | PHILADELPHIA | PA | 19103 | |
| 29347147 | PHILADELPHIA DEPT. OF REVENUE | PO BOX 8040 | PHILADELPHIA | PA | 19105-1700 | |
| 29303674 | PHILADELPHIA GAS WORKS | PO BOX 11700 | NEWARK | NJ | 07101-4700 | |
| 29414345 | PHILADELPHIA INQUIRER LLC | PO BOX 822063 | PHILADELPHIA | PA | 19182-2063 | |
| 29346622 | PHILADELPHIA SECURITY PRODUCTS INC | 5 POULSON AVENUE | ESSINGTON | PA | 19029-1514 | |
| 29344685 | PHILAN, STEVEN | ADDRESS ON FILE | | | | |
| 29297566 | PHILBIN, BRIAN G. | ADDRESS ON FILE | | | | |
| 29386679 | PHILBRICK, ADDIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353236 | PHILHOWER, MICHELE L | ADDRESS ON FILE | | | | |
| 29331205 | PHILIP J FULTON LAW OFFICE | 89 NATIONWIDE BLVD STE 300 | COLUMBUS | OH | 43215 | |
| 29340290 | PHILIP, KEENAN TRAEVON | ADDRESS ON FILE | | | | |
| 29395879 | PHILIPINA, JEANNETTE | ADDRESS ON FILE | | | | |
| 29343302 | PHILIPP, MEGAN LYNN | ADDRESS ON FILE | | | | |
| 29368636 | PHILIPPE, KEYANA | ADDRESS ON FILE | | | | |
| 29405962 | PHILIPPE, TERRY CHARLES | ADDRESS ON FILE | | | | |
| 29400920 | PHILIPPOU, TANYA R. | ADDRESS ON FILE | | | | |
| 29369981 | PHILIPPS, MATTHEW | ADDRESS ON FILE | | | | |
| 29409558 | PHILL II, GREGORY | ADDRESS ON FILE | | | | |
| 29388313 | PHILLIP, CHRISTIE KAY | ADDRESS ON FILE | | | | |
| 29350919 | PHILLIPPE, SHAWN | ADDRESS ON FILE | | | | |
| 29373638 | PHILLIPS ESKEW, VICTORIA | ADDRESS ON FILE | | | | |
| 29414346 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPITAL PARTNERS INC, PO BOX 330 | BOLIVAR | MO | 65613 | |
| 29330572 | PHILLIPS WEINGARTNER, MARY T | ADDRESS ON FILE | | | | |
| 29398673 | PHILLIPS, ABBY GAIL | ADDRESS ON FILE | | | | |
| 29413065 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | |
| 29326099 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | |
| 29433799 | PHILLIPS, ADDISON | ADDRESS ON FILE | | | | |
| 29379427 | PHILLIPS, AIRICKA | ADDRESS ON FILE | | | | |
| 29363291 | PHILLIPS, AIYANNA | ADDRESS ON FILE | | | | |
| 29426406 | PHILLIPS, ALAINA JENAE | ADDRESS ON FILE | | | | |
| 29357463 | PHILLIPS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29403459 | PHILLIPS, ALEXANDER WILLIAM | ADDRESS ON FILE | | | | |
| 29418592 | PHILLIPS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29391841 | PHILLIPS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29418250 | PHILLIPS, ALMA L | ADDRESS ON FILE | | | | |
| 29396203 | PHILLIPS, ALYSSA AM | ADDRESS ON FILE | | | | |
| 29420453 | PHILLIPS, AMIE | ADDRESS ON FILE | | | | |
| 29340481 | PHILLIPS, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| 29417518 | PHILLIPS, ANGELA C | ADDRESS ON FILE | | | | |
| 29412284 | PHILLIPS, ANTONIO DON | ADDRESS ON FILE | | | | |
| 29353554 | PHILLIPS, ANTWAN L | ADDRESS ON FILE | | | | |
| 29375468 | PHILLIPS, ASHLEY | ADDRESS ON FILE | | | | |
| 29398043 | PHILLIPS, ASHTON | ADDRESS ON FILE | | | | |
| 29385716 | PHILLIPS, BILLY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387712 | PHILLIPS, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29384311 | PHILLIPS, BREANA M | ADDRESS ON FILE | | | | |
| 29340039 | PHILLIPS, BRETT M | ADDRESS ON FILE | | | | |
| 29373972 | PHILLIPS, BRIAN LEE | ADDRESS ON FILE | | | | |
| 29344566 | PHILLIPS, BRIANNA | ADDRESS ON FILE | | | | |
| 29401048 | PHILLIPS, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29359191 | PHILLIPS, BRYAN EUGENE | ADDRESS ON FILE | | | | |
| 29328731 | PHILLIPS, CALVIN | ADDRESS ON FILE | | | | |
| 29394712 | PHILLIPS, CAROL G | ADDRESS ON FILE | | | | |
| 29367980 | PHILLIPS, CARTER WADE | ADDRESS ON FILE | | | | |
| 29351603 | PHILLIPS, CASON JARRETT | ADDRESS ON FILE | | | | |
| 29349583 | PHILLIPS, CASSIE ANN | ADDRESS ON FILE | | | | |
| 29366993 | PHILLIPS, CATHERINE | ADDRESS ON FILE | | | | |
| 29395904 | PHILLIPS, CAYDEN ISAIAH | ADDRESS ON FILE | | | | |
| 29410821 | PHILLIPS, CHAD | ADDRESS ON FILE | | | | |
| 29351208 | PHILLIPS, CHERIE | ADDRESS ON FILE | | | | |
| 29410779 | PHILLIPS, CHRISTIAN EDWARD | ADDRESS ON FILE | | | | |
| 29349787 | PHILLIPS, CHRISTIAN R | ADDRESS ON FILE | | | | |
| 29356611 | PHILLIPS, CHRISTIAN ZANE | ADDRESS ON FILE | | | | |
| 29423184 | PHILLIPS, CHRISTINE A | ADDRESS ON FILE | | | | |
| 29345410 | PHILLIPS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29363105 | PHILLIPS, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| 29396920 | PHILLIPS, CLAYTON | ADDRESS ON FILE | | | | |
| 29378113 | PHILLIPS, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| 29357723 | PHILLIPS, DANTE D. | ADDRESS ON FILE | | | | |
| 29349172 | PHILLIPS, DARLYN | ADDRESS ON FILE | | | | |
| 29366871 | PHILLIPS, DAVID A | ADDRESS ON FILE | | | | |
| 29387008 | PHILLIPS, DAWSON GARRETT-LEE | ADDRESS ON FILE | | | | |
| 29404260 | PHILLIPS, DEONDRE | ADDRESS ON FILE | | | | |
| 29426167 | PHILLIPS, DERONTIE L | ADDRESS ON FILE | | | | |
| 29396344 | PHILLIPS, DESTINY | ADDRESS ON FILE | | | | |
| 29350179 | PHILLIPS, DOROTHY | ADDRESS ON FILE | | | | |
| 29328401 | PHILLIPS, DOUGLAS A | ADDRESS ON FILE | | | | |
| 29414043 | PHILLIPS, DOUGLAS BRACY | ADDRESS ON FILE | | | | |
| 29364468 | PHILLIPS, DRU WESLEY | ADDRESS ON FILE | | | | |
| 29360500 | PHILLIPS, EDITH TERESA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386298 | PHILLIPS, EMILY A | ADDRESS ON FILE | | | | |
| 29406348 | PHILLIPS, EMILY MARIE | ADDRESS ON FILE | | | | |
| 29341346 | PHILLIPS, ETHAN | ADDRESS ON FILE | | | | |
| 29399439 | PHILLIPS, ETHEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29348984 | PHILLIPS, GAIL | ADDRESS ON FILE | | | | |
| 29431485 | PHILLIPS, GARRETT TATE | ADDRESS ON FILE | | | | |
| 29428173 | PHILLIPS, HALEY | ADDRESS ON FILE | | | | |
| 29343529 | PHILLIPS, HAYLEY | ADDRESS ON FILE | | | | |
| 29377450 | PHILLIPS, HAZEL ANN | ADDRESS ON FILE | | | | |
| 29365310 | PHILLIPS, HEATHER ALEECE | ADDRESS ON FILE | | | | |
| 29407290 | PHILLIPS, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29388621 | PHILLIPS, HOLLY | ADDRESS ON FILE | | | | |
| 29382521 | PHILLIPS, HUBERT | ADDRESS ON FILE | | | | |
| 29369640 | PHILLIPS, JAIME C | ADDRESS ON FILE | | | | |
| 29331579 | PHILLIPS, JAMES | ADDRESS ON FILE | | | | |
| 29337680 | PHILLIPS, JAMES J | ADDRESS ON FILE | | | | |
| 29330876 | PHILLIPS, JAMIE L | ADDRESS ON FILE | | | | |
| 29394619 | PHILLIPS, JANYA LYNNSHA | ADDRESS ON FILE | | | | |
| 29432443 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | |
| 29326102 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | |
| 29359033 | PHILLIPS, JEFFERY | ADDRESS ON FILE | | | | |
| 29397160 | PHILLIPS, JELANI | ADDRESS ON FILE | | | | |
| 29409041 | PHILLIPS, JEMYA | ADDRESS ON FILE | | | | |
| 29362379 | PHILLIPS, JENNIFER N | ADDRESS ON FILE | | | | |
| 29359994 | PHILLIPS, JEREMIAH MCKINLEY | ADDRESS ON FILE | | | | |
| 29427755 | PHILLIPS, JESSICA | ADDRESS ON FILE | | | | |
| 29374301 | PHILLIPS, JESSIE A | ADDRESS ON FILE | | | | |
| 29349537 | PHILLIPS, JEUCEUM P | ADDRESS ON FILE | | | | |
| 29330497 | PHILLIPS, JOHN | ADDRESS ON FILE | | | | |
| 29431152 | PHILLIPS, JORDAN | ADDRESS ON FILE | | | | |
| 29379037 | PHILLIPS, JOSEPH L | ADDRESS ON FILE | | | | |
| 29393688 | PHILLIPS, JUSTIN | ADDRESS ON FILE | | | | |
| 29428875 | PHILLIPS, KADENCE MICHELLE | ADDRESS ON FILE | | | | |
| 29386889 | PHILLIPS, KATELYN | ADDRESS ON FILE | | | | |
| 29417607 | PHILLIPS, KEVIN | ADDRESS ON FILE | | | | |
| 29362981 | PHILLIPS, KEYONTAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428491 | PHILLIPS, KHAMYAH | ADDRESS ON FILE | | | | |
| 29435805 | PHILLIPS, KHAMYAH | ADDRESS ON FILE | | | | |
| 29435806 | PHILLIPS, KHARMELLA | ADDRESS ON FILE | | | | |
| 29409405 | PHILLIPS, KHARMELLAH | ADDRESS ON FILE | | | | |
| 29383347 | PHILLIPS, KIM | ADDRESS ON FILE | | | | |
| 29373797 | PHILLIPS, KIM | ADDRESS ON FILE | | | | |
| 29378554 | PHILLIPS, KY'SHAWNA | ADDRESS ON FILE | | | | |
| 29429223 | PHILLIPS, LAMIIYA | ADDRESS ON FILE | | | | |
| 29381722 | PHILLIPS, LARISA JETON | ADDRESS ON FILE | | | | |
| 29381312 | PHILLIPS, LAURA | ADDRESS ON FILE | | | | |
| 29430968 | PHILLIPS, LAUREN BLAKE | ADDRESS ON FILE | | | | |
| 29386248 | PHILLIPS, LEXIE ANN | ADDRESS ON FILE | | | | |
| 29406504 | PHILLIPS, LINDA M | ADDRESS ON FILE | | | | |
| 29382034 | PHILLIPS, LINDA SUE | ADDRESS ON FILE | | | | |
| 29339906 | PHILLIPS, LISA | ADDRESS ON FILE | | | | |
| 29405364 | PHILLIPS, LORI ANN | ADDRESS ON FILE | | | | |
| 29358367 | PHILLIPS, LOUIS | ADDRESS ON FILE | | | | |
| 29371914 | PHILLIPS, LUCAS | ADDRESS ON FILE | | | | |
| 29410823 | PHILLIPS, MADISON A | ADDRESS ON FILE | | | | |
| 29426867 | PHILLIPS, MADISON GRACE | ADDRESS ON FILE | | | | |
| 29365295 | PHILLIPS, MALACHI | ADDRESS ON FILE | | | | |
| 29371127 | PHILLIPS, MARCE LATICE | ADDRESS ON FILE | | | | |
| 29395770 | PHILLIPS, MARCIA | ADDRESS ON FILE | | | | |
| 29427303 | PHILLIPS, MARIA R | ADDRESS ON FILE | | | | |
| 29389766 | PHILLIPS, MARIA ROSE | ADDRESS ON FILE | | | | |
| 29355135 | PHILLIPS, MARQUIS RAYSHOD | ADDRESS ON FILE | | | | |
| 29349935 | PHILLIPS, MARSHA F | ADDRESS ON FILE | | | | |
| 29341463 | PHILLIPS, MARTHA CHIDARIKIRE | ADDRESS ON FILE | | | | |
| 29326103 | PHILLIPS, MARY BETH | ADDRESS ON FILE | | | | |
| 29404252 | PHILLIPS, MARY C | ADDRESS ON FILE | | | | |
| 29359918 | PHILLIPS, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29398824 | PHILLIPS, MARYANN ELIZABETH | ADDRESS ON FILE | | | | |
| 29396183 | PHILLIPS, MARYLAND | ADDRESS ON FILE | | | | |
| 29378184 | PHILLIPS, MAYA | ADDRESS ON FILE | | | | |
| 29364412 | PHILLIPS, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29418016 | PHILLIPS, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29431037 | PHILLIPS, MITCHELL | ADDRESS ON FILE | | | | |
| 29425351 | PHILLIPS, NAIMA | ADDRESS ON FILE | | | | |
| 29393600 | PHILLIPS, NEHEMIAH RAYMOND | ADDRESS ON FILE | | | | |
| 29407995 | PHILLIPS, NICK | ADDRESS ON FILE | | | | |
| 29379149 | PHILLIPS, NICOLE LEE THERESA | ADDRESS ON FILE | | | | |
| 29355367 | PHILLIPS, OLIVIA | ADDRESS ON FILE | | | | |
| 29360947 | PHILLIPS, PATRICIA | ADDRESS ON FILE | | | | |
| 29380033 | PHILLIPS, PAUL | ADDRESS ON FILE | | | | |
| 29350599 | PHILLIPS, PAYTON ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29410112 | PHILLIPS, RACHEL FRANSICA | ADDRESS ON FILE | | | | |
| 29395635 | PHILLIPS, RACHEL MONET | ADDRESS ON FILE | | | | |
| 29342737 | PHILLIPS, RANDY R | ADDRESS ON FILE | | | | |
| 29404357 | PHILLIPS, REBECCA | ADDRESS ON FILE | | | | |
| 29339329 | PHILLIPS, REYMOND | ADDRESS ON FILE | | | | |
| 29389446 | PHILLIPS, RICHARD ERNEST | ADDRESS ON FILE | | | | |
| 29350846 | PHILLIPS, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| 29423205 | PHILLIPS, SAMANTHA H | ADDRESS ON FILE | | | | |
| 29385366 | PHILLIPS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29384751 | PHILLIPS, SHAKAYLA | ADDRESS ON FILE | | | | |
| 29417078 | PHILLIPS, SHARDAY | ADDRESS ON FILE | | | | |
| 29410152 | PHILLIPS, SHAUNTRELL MONIQUIE | ADDRESS ON FILE | | | | |
| 29423625 | PHILLIPS, SHAYLA | ADDRESS ON FILE | | | | |
| 29387519 | PHILLIPS, STEPHEN | ADDRESS ON FILE | | | | |
| 29401746 | PHILLIPS, SYDNEY MAE | ADDRESS ON FILE | | | | |
| 29376538 | PHILLIPS, TAEVRY Q. | ADDRESS ON FILE | | | | |
| 29368830 | PHILLIPS, TAMMY | ADDRESS ON FILE | | | | |
| 29338758 | PHILLIPS, TANISHA | ADDRESS ON FILE | | | | |
| 29382496 | PHILLIPS, THERESA A | ADDRESS ON FILE | | | | |
| 29297733 | PHILLIPS, TIFANEY L. | ADDRESS ON FILE | | | | |
| 29427231 | PHILLIPS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29409112 | PHILLIPS, TINA MARIE | ADDRESS ON FILE | | | | |
| 29372824 | PHILLIPS, TIONNA N | ADDRESS ON FILE | | | | |
| 29341608 | PHILLIPS, TISHA MAE | ADDRESS ON FILE | | | | |
| 29400050 | PHILLIPS, TREVON LAMONT | ADDRESS ON FILE | | | | |
| 29379548 | PHILLIPS, TROY | ADDRESS ON FILE | | | | |
| 29421854 | PHILLIPS, TYCHERRYANN MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432975 | PHILLIPS, VALERIE J | ADDRESS ON FILE | | | | |
| 29400464 | PHILLIPS, VICTORIA | ADDRESS ON FILE | | | | |
| 29392578 | PHILLIPS, WESLEY A | ADDRESS ON FILE | | | | |
| 29399192 | PHILLIPS, WILLIAM | ADDRESS ON FILE | | | | |
| 29369777 | PHILLIPS-BELL, KRISTINA J | ADDRESS ON FILE | | | | |
| 29335165 | PHILLIPSBURG GREENWICH LLC | 9 JEFFREY PLACE | MONSEY | NY | 10952-2704 | |
| 29433184 | PHILLIPSBURG GREENWICH, LLC | KLEIN, LIBBY, 9 JEFFREY PLACE | MONSEY | NY | 10952 | |
| 29298112 | PHILLIS GENENE HARPER & ALEXANDER TYRICE CAMPBELL & | ADDRESS ON FILE | | | | |
| 29381680 | PHILMAN, ABIGAIL LYN | ADDRESS ON FILE | | | | |
| 29383745 | PHILMAN, JASMINE STARR | ADDRESS ON FILE | | | | |
| 29351259 | PHILO, TEENA L | ADDRESS ON FILE | | | | |
| 29394496 | PHILPOTT, JAQUAVION | ADDRESS ON FILE | | | | |
| 29385688 | PHIMMASANE, SAVONXAY | ADDRESS ON FILE | | | | |
| 29404895 | PHINNESSEE, LILLYAN | ADDRESS ON FILE | | | | |
| 29368376 | PHINNEY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29428453 | PHIPPIN, EMILIE F | ADDRESS ON FILE | | | | |
| 29352036 | PHIPPS, ANGIE F | ADDRESS ON FILE | | | | |
| 29356086 | PHIPPS, CHANCE HARRISON | ADDRESS ON FILE | | | | |
| 29367439 | PHIPPS, CHLOE DAWN | ADDRESS ON FILE | | | | |
| 29408971 | PHIPPS, JASON | ADDRESS ON FILE | | | | |
| 29401532 | PHIPPS, JESSE DOLAND | ADDRESS ON FILE | | | | |
| 29356356 | PHIPPS, JESTIN | ADDRESS ON FILE | | | | |
| 29352629 | PHIPPS, JULIAN | ADDRESS ON FILE | | | | |
| 29391129 | PHIPPS, KALEB BLAINE | ADDRESS ON FILE | | | | |
| 29361424 | PHIPPS, KEVIN WILLIAM | ADDRESS ON FILE | | | | |
| 29420599 | PHIPPS, KIERSTEN BROOKE | ADDRESS ON FILE | | | | |
| 29382246 | PHIPPS, LAILLA | ADDRESS ON FILE | | | | |
| 29410580 | PHIPPS, LISA R | ADDRESS ON FILE | | | | |
| 29392984 | PHIPPS, RAJAIHA IMAUJE | ADDRESS ON FILE | | | | |
| 29419854 | PHIPPS, RICHARD | ADDRESS ON FILE | | | | |
| 29419225 | PHIPPS, TAWNYA L. | ADDRESS ON FILE | | | | |
| 29410809 | PHIPPS, TIMOTHY SHAE | ADDRESS ON FILE | | | | |
| 29346623 | PHOENIX DECOR LLC | PHOENIX DECOR LLC, P.O. BOX 520 | BOLIVAR | MO | 65613 | |
| 29413755 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | |
| 29335167 | PHOENIX DOBSON LLC | RIORDAN RICHARD, 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338000 | PHOENIX FINANCIAL SERVICES LLC | PO BOX 361450 | INDIANAPOLIS | IN | 46236-1450 | |
| 29331206 | PHOENIX GROUP INFORMATION SYSTEMS | PROCESSING CENTER, PO BOX 11370 | SANTA ANA | CA | 92711 | |
| 29401907 | PHOENIX, ELIJAH MICHAEL TODD | ADDRESS ON FILE | | | | |
| 29361606 | PHOENIX, JOSEPH | ADDRESS ON FILE | | | | |
| 29396525 | PHOENIX, YOLONDA L. | ADDRESS ON FILE | | | | |
| 29377717 | PHONCHANH, HAEDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29339846 | PHOU, VANN | ADDRESS ON FILE | | | | |
| 29331207 | PHX MECHANICAL LLC | 646 S NELSON RD | COLUMBUS | OH | 43205 | |
| 29357762 | PHY, SOMROEUN | ADDRESS ON FILE | | | | |
| 29344263 | PHYLE INVENTORY CONTROL SPECIALISTS | PICO ENTERPRISES INC, 4150 GRANGE HALL ROAD | HOLLY | MI | 48442 | |
| 29344264 | PHYLLIS, BOYD | ADDRESS ON FILE | | | | |
| 29344265 | PHYLLIS, DARDEN | ADDRESS ON FILE | | | | |
| 29344266 | PHYLLIS, DAVIS | ADDRESS ON FILE | | | | |
| 29344267 | PHYLLIS, PHILLIPS | ADDRESS ON FILE | | | | |
| 29344268 | PHYLLIS, SMITH | ADDRESS ON FILE | | | | |
| 29344270 | PHYSIOSOURCE LTD | 3840 WOODLEY RD STE D | TOLEDO | OH | 43606 | |
| 29381628 | PIAGGIO, JEANNIE MARIE | ADDRESS ON FILE | | | | |
| 29395418 | PIASECKI, NICK L | ADDRESS ON FILE | | | | |
| 29420747 | PIASTA, JACQUELYNE S | ADDRESS ON FILE | | | | |
| 29423922 | PIASTRO, ALSIRA LEONOR | ADDRESS ON FILE | | | | |
| 29390788 | PIATT, JONATHAN | ADDRESS ON FILE | | | | |
| 29374171 | PIAZZA, SHAPPELLE | ADDRESS ON FILE | | | | |
| 29346624 | PIC CORPORATION | PIC CORPORATION, PO BOX 1458 | LINDEN | NJ | 07036-0005 | |
| 29356946 | PICA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29431613 | PICADO, JORDAN | ADDRESS ON FILE | | | | |
| 29391812 | PICANSO, JEREMY | ADDRESS ON FILE | | | | |
| 29356808 | PICARD, ADRIAN | ADDRESS ON FILE | | | | |
| 29354073 | PICARD, SHAINE | ADDRESS ON FILE | | | | |
| 29328876 | PICARD, SUSAN | ADDRESS ON FILE | | | | |
| 29362411 | PICARELLA-MASCIA, AURORA | ADDRESS ON FILE | | | | |
| 29397348 | PICAZO, SOCORRO | ADDRESS ON FILE | | | | |
| 29390161 | PICENO, ALYAH | ADDRESS ON FILE | | | | |
| 29391374 | PICHALSKY, STEFANIE GRACE | ADDRESS ON FILE | | | | |
| 29377792 | PICHARDO BUATISTA, AMELIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370992 | PICHARDO, GABRIEL | ADDRESS ON FILE | | | | |
| 29408754 | PICHARDO, JETER | ADDRESS ON FILE | | | | |
| 29367878 | PICHARDO, PENELOPE MILAGROS | ADDRESS ON FILE | | | | |
| 29396397 | PICHEY, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29355220 | PICHIERRI, ALEENA MARIE | ADDRESS ON FILE | | | | |
| 29328989 | PICHILINGUE, ANA LETICIA | ADDRESS ON FILE | | | | |
| 29342956 | PICHLER, TRACY ANN | ADDRESS ON FILE | | | | |
| 29371109 | PICHON, CAITLIN NICOLE | ADDRESS ON FILE | | | | |
| 29375124 | PICHON, KAMIA MARIE | ADDRESS ON FILE | | | | |
| 29380794 | PICHON, KAREN | ADDRESS ON FILE | | | | |
| 29382925 | PICK, DAVID | ADDRESS ON FILE | | | | |
| 29381704 | PICK, PHILLIP LEE | ADDRESS ON FILE | | | | |
| 29398592 | PICKARD, ASHER B | ADDRESS ON FILE | | | | |
| 29416119 | PICKARD, JENNIFER | ADDRESS ON FILE | | | | |
| 29401640 | PICKARD, JENNIFER L | ADDRESS ON FILE | | | | |
| 29421723 | PICKART, DANIELLE | ADDRESS ON FILE | | | | |
| 29336626 | PICKAWAY COUNTY HEALTH DEPT | PO BOX 613 | CIRCLEVILLE | OH | 43113-0613 | |
| 29307900 | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY | 121 W FRANKLIN ST | CIRCLEVILLE | OH | 43113 | |
| 29371034 | PICKELHEIMER, CINDY M | ADDRESS ON FILE | | | | |
| 29418803 | PICKELL, PHILLIP JAMES | ADDRESS ON FILE | | | | |
| 29300927 | PICKENS COUNTY TREASURER | C/O LOCKBOX OPERATION, TD BANK, PO BOX 1210 | COLUMBIA | SC | 29202-1210 | |
| 29301938 | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY | 222 MCDANIEL AVE, B-2 | PICKENS | SC | 29671 | |
| 29422545 | PICKENS, ANYSE | ADDRESS ON FILE | | | | |
| 29424168 | PICKENS, AYDEN BRODY | ADDRESS ON FILE | | | | |
| 29327326 | PICKENS, LELANI | ADDRESS ON FILE | | | | |
| 29378873 | PICKENS, MARIO TIARRE | ADDRESS ON FILE | | | | |
| 29362339 | PICKENS, WANDA V. | ADDRESS ON FILE | | | | |
| 29387001 | PICKERAL, CINDY ANNETTE | ADDRESS ON FILE | | | | |
| 29368066 | PICKERAL, JOSEPH CERVANTEZ | ADDRESS ON FILE | | | | |
| 29407458 | PICKERD, ERNIE GRANT | ADDRESS ON FILE | | | | |
| 29406133 | PICKERELL, ROBERT | ADDRESS ON FILE | | | | |
| 29373863 | PICKERING, CALIE N. | ADDRESS ON FILE | | | | |
| 29341154 | PICKERING, CHAZ | ADDRESS ON FILE | | | | |
| 29332660 | PICKERING, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350555 | PICKERING, ROBERT W. | ADDRESS ON FILE | | | | |
| 29430181 | PICKETT, ALISHA | ADDRESS ON FILE | | | | |
| 29338759 | PICKETT, ASHLEY | ADDRESS ON FILE | | | | |
| 29389429 | PICKETT, BARBARA | ADDRESS ON FILE | | | | |
| 29428445 | PICKETT, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29401659 | PICKETT, CIARA JUSTINE | ADDRESS ON FILE | | | | |
| 29385646 | PICKETT, DANIEL JOHN | ADDRESS ON FILE | | | | |
| 29348950 | PICKETT, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| 29330889 | PICKETT, JOEL PHILIP | ADDRESS ON FILE | | | | |
| 29362993 | PICKETT, KATHY | ADDRESS ON FILE | | | | |
| 29384164 | PICKETT, KAYLA | ADDRESS ON FILE | | | | |
| 29418740 | PICKETT, KELLY ANN | ADDRESS ON FILE | | | | |
| 29372687 | PICKETT, KOBY GERARD | ADDRESS ON FILE | | | | |
| 29409640 | PICKETT, LAURA G. | ADDRESS ON FILE | | | | |
| 29428511 | PICKETT, MADISON O | ADDRESS ON FILE | | | | |
| 29350628 | PICKETT, MICHELLE L | ADDRESS ON FILE | | | | |
| 29390932 | PICKETT, NAOMI | ADDRESS ON FILE | | | | |
| 29399918 | PICKETT, NOAH ISAAC | ADDRESS ON FILE | | | | |
| 29427124 | PICKETT, TRINITY JOYCE | ADDRESS ON FILE | | | | |
| 29364193 | PICKETT, TYLER PATRIC | ADDRESS ON FILE | | | | |
| 29363476 | PICKETT, TYRENA | ADDRESS ON FILE | | | | |
| 29425126 | PICKETT, TYRONE | ADDRESS ON FILE | | | | |
| 29358352 | PICKETT, YANCY M. | ADDRESS ON FILE | | | | |
| 29436410 | PICKFORD, NORMA J | ADDRESS ON FILE | | | | |
| 29374450 | PICKLE, KYLIE | ADDRESS ON FILE | | | | |
| 29412033 | PICKLE, MAKAYLA LINN | ADDRESS ON FILE | | | | |
| 29425108 | PICKLE, RACHEL | ADDRESS ON FILE | | | | |
| 29358745 | PICKLE, THOMAS ALLEN | ADDRESS ON FILE | | | | |
| 29424487 | PICKLER, CARLIE | ADDRESS ON FILE | | | | |
| 29397788 | PICKLESIMER, MANDY | ADDRESS ON FILE | | | | |
| 29344271 | PICKUP NOW INC | PICKUP, 14785 PRESTON ROAD STE 565 | DALLAS | TX | 75254 | |
| 29418646 | PICON, THOMAS RAYMOND | ADDRESS ON FILE | | | | |
| 29342590 | PICONE, LUCIA | ADDRESS ON FILE | | | | |
| 29381064 | PICONE, SHANE | ADDRESS ON FILE | | | | |
| 29363918 | PICOTT, KEITH | ADDRESS ON FILE | | | | |
| 29360621 | PICOTTE, CHRISTINA E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384942 | PICOU, INGRID | ADDRESS ON FILE | | | | |
| 29391503 | PICOU, KAYBIEN | ADDRESS ON FILE | | | | |
| 29404369 | PICQUET, JALAYA TAIJANAE | ADDRESS ON FILE | | | | |
| 29411676 | PIDGEON, ERIC | ADDRESS ON FILE | | | | |
| 29350657 | PIECZYNSKI, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29333808 | PIEDMONT CANDY COMPANY | PIEDMONT CANDY COMPANY, PO BOX 1722 | LEXINGTON | NC | 27293-1722 | |
| 29311407 | Piedmont Candy Company, Inc. | Attn: Finance, 404 Market Street | Lexington | NC | 27292 | |
| 29303688 | PIEDMONT NATURAL GAS | PO BOX 1246, @ PIEDMONT NATURAL GAS COMPANY | CHARLOTTE | NC | 28201-1246 | |
| 29429620 | PIEHLER, MEGGAN | ADDRESS ON FILE | | | | |
| 29362180 | PIEPER, GINNY MAE | ADDRESS ON FILE | | | | |
| 29362142 | PIEPER, MARY C | ADDRESS ON FILE | | | | |
| 29404770 | PIER III, DONALD P | ADDRESS ON FILE | | | | |
| 29344272 | PIER PASS LLC | 444 WEST OCEAN BLVD SUITE 700 | LONG BEACH | CA | 90802 | |
| 29372085 | PIER, DONALD P | ADDRESS ON FILE | | | | |
| 29398420 | PIER, MALAYSIA LASHAY | ADDRESS ON FILE | | | | |
| 29433160 | PIERANTONI, MARISHKA TATIANA | ADDRESS ON FILE | | | | |
| 29336628 | PIERCE COUNTY | PO BOX 11621 | TACOMA | WA | 98411-6621 | |
| 29303693 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | TACOMA | WA | 98411-6620 | |
| 29301520 | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 930 TACOMA AVENUE S | TACOMA | WA | 98402 | |
| 29338001 | PIERCE CTY SUPERIOR COURT CLRK | 930 TACOMA AVE S RM 110 | TACOMA | WA | 98402-2102 | |
| 29410015 | PIERCE MCCOY, AUBREE NICOLE | ADDRESS ON FILE | | | | |
| 29401238 | PIERCE, ADARIUS | ADDRESS ON FILE | | | | |
| 29370623 | PIERCE, AIDEN DEAN | ADDRESS ON FILE | | | | |
| 29375542 | PIERCE, ALAN | ADDRESS ON FILE | | | | |
| 29429161 | PIERCE, ALEXIS RONAE | ADDRESS ON FILE | | | | |
| 29361670 | PIERCE, ANDRE | ADDRESS ON FILE | | | | |
| 29420748 | PIERCE, ANDRE LATEZ | ADDRESS ON FILE | | | | |
| 29393764 | PIERCE, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29327207 | PIERCE, ARLENE GRACE | ADDRESS ON FILE | | | | |
| 29396429 | PIERCE, ATAYVIA | ADDRESS ON FILE | | | | |
| 29363990 | PIERCE, BRANDON M | ADDRESS ON FILE | | | | |
| 29386502 | PIERCE, BRANDON THOMAS | ADDRESS ON FILE | | | | |
| 29353494 | PIERCE, CAMERLYNN | ADDRESS ON FILE | | | | |
| 29390023 | PIERCE, CELESTE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385295 | PIERCE, CHEYENNE | ADDRESS ON FILE | | | | |
| 29377889 | PIERCE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29378418 | PIERCE, CHRISTOPHER NATHANIEL | ADDRESS ON FILE | | | | |
| 29399702 | PIERCE, COREY | ADDRESS ON FILE | | | | |
| 29398814 | PIERCE, DALE A | ADDRESS ON FILE | | | | |
| 29412280 | PIERCE, DALTON WAYNE | ADDRESS ON FILE | | | | |
| 29391641 | PIERCE, DAREN LEE | ADDRESS ON FILE | | | | |
| 29385478 | PIERCE, EDWARD G | ADDRESS ON FILE | | | | |
| 29341648 | PIERCE, ELAINA J. | ADDRESS ON FILE | | | | |
| 29355763 | PIERCE, ETHAN | ADDRESS ON FILE | | | | |
| 29378144 | PIERCE, FELISHA RENE | ADDRESS ON FILE | | | | |
| 29420209 | PIERCE, GIANNA JOLIE | ADDRESS ON FILE | | | | |
| 29355737 | PIERCE, HAILEY | ADDRESS ON FILE | | | | |
| 29354699 | PIERCE, HARLEY D. | ADDRESS ON FILE | | | | |
| 29417456 | PIERCE, JACK B | ADDRESS ON FILE | | | | |
| 29363474 | PIERCE, JADA LASHAYE | ADDRESS ON FILE | | | | |
| 29423240 | PIERCE, JAMES TYLER | ADDRESS ON FILE | | | | |
| 29393879 | PIERCE, JESSICA | ADDRESS ON FILE | | | | |
| 29349774 | PIERCE, JIMIE LEE | ADDRESS ON FILE | | | | |
| 29395516 | PIERCE, JUSTIN DALE | ADDRESS ON FILE | | | | |
| 29351572 | PIERCE, KADEN T. | ADDRESS ON FILE | | | | |
| 29432282 | PIERCE, KAREN | ADDRESS ON FILE | | | | |
| 29338760 | PIERCE, KAREN | ADDRESS ON FILE | | | | |
| 29423399 | PIERCE, KARISA F | ADDRESS ON FILE | | | | |
| 29435764 | PIERCE, KATHY COLEMAN | ADDRESS ON FILE | | | | |
| 29363390 | PIERCE, KIERRA | ADDRESS ON FILE | | | | |
| 29381857 | PIERCE, KRYSTA Z | ADDRESS ON FILE | | | | |
| 29379057 | PIERCE, MARANDA ELLEN | ADDRESS ON FILE | | | | |
| 29431375 | PIERCE, MARIE | ADDRESS ON FILE | | | | |
| 29419425 | PIERCE, MYA GABRIELLE | ADDRESS ON FILE | | | | |
| 29382127 | PIERCE, OLIVIA D | ADDRESS ON FILE | | | | |
| 29410466 | PIERCE, PAULA J | ADDRESS ON FILE | | | | |
| 29360881 | PIERCE, RICHARD | ADDRESS ON FILE | | | | |
| 29363684 | PIERCE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29368789 | PIERCE, SHELBE FELICITY-SKYE | ADDRESS ON FILE | | | | |
| 29349597 | PIERCE, TAYQWAYLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382167 | PIERCE, TERESA | ADDRESS ON FILE | | | | |
| 29360536 | PIERCE, TERRY | ADDRESS ON FILE | | | | |
| 29392930 | PIERCE, TIFFANY LA'SHAUNTA | ADDRESS ON FILE | | | | |
| 29353516 | PIERCE, TINA M | ADDRESS ON FILE | | | | |
| 29363315 | PIERCE, TROY | ADDRESS ON FILE | | | | |
| 29350632 | PIERCE, WILLIAM | ADDRESS ON FILE | | | | |
| 29367457 | PIERCE, ZY-KIA | ADDRESS ON FILE | | | | |
| 29409499 | PIERCE-RICHARDSON, CALEB | ADDRESS ON FILE | | | | |
| 29398116 | PIERCEY, LEELA | ADDRESS ON FILE | | | | |
| 29368542 | PIERCY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29387758 | PIEROTTI, LANDAN | ADDRESS ON FILE | | | | |
| 29392189 | PIERPOINT, COURTNEY ROSE | ADDRESS ON FILE | | | | |
| 29360631 | PIERRE LOUIS, CONNIE M | ADDRESS ON FILE | | | | |
| 29380160 | PIERRE, ALICIA ROZALE | ADDRESS ON FILE | | | | |
| 29374233 | PIERRE, CARL | ADDRESS ON FILE | | | | |
| 29425420 | PIERRE, CHRISTOPHER ISRAEL | ADDRESS ON FILE | | | | |
| 29423640 | PIERRE, DARIEN | ADDRESS ON FILE | | | | |
| 29338761 | PIERRE, DAWN | ADDRESS ON FILE | | | | |
| 29363376 | PIERRE, ELGIN | ADDRESS ON FILE | | | | |
| 29425046 | PIERRE, FAITH | ADDRESS ON FILE | | | | |
| 29384209 | PIERRE, IVAN D | ADDRESS ON FILE | | | | |
| 29386064 | PIERRE, JEFFREY | ADDRESS ON FILE | | | | |
| 29416273 | PIERRE, KETTY | ADDRESS ON FILE | | | | |
| 29340023 | PIERRE, MARGARETT C | ADDRESS ON FILE | | | | |
| 29380325 | PIERRE, MARLON | ADDRESS ON FILE | | | | |
| 29398106 | PIERRE, TARYN LOUISE | ADDRESS ON FILE | | | | |
| 29390699 | PIERRE, TRIANNE BRIANNA | ADDRESS ON FILE | | | | |
| 29381584 | PIERRE-LOUIS, DIANTE | ADDRESS ON FILE | | | | |
| 29397292 | PIERRE-LOUIS, SAMARAH | ADDRESS ON FILE | | | | |
| 29418807 | PIERRON, MIKE | ADDRESS ON FILE | | | | |
| 29358997 | PIERSON, ALICIA | ADDRESS ON FILE | | | | |
| 29343319 | PIERSON, BERNICE | ADDRESS ON FILE | | | | |
| 29421829 | PIERSON, ELAN | ADDRESS ON FILE | | | | |
| 29405605 | PIERSON, JACOB THOMAS | ADDRESS ON FILE | | | | |
| 29421506 | PIERSON, KALEB | ADDRESS ON FILE | | | | |
| 29435810 | PIERSON, KIM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372694 | PIERSON, RICHARD | ADDRESS ON FILE | | | | |
| 29329867 | PIERSON, SHANIYAH NIKKOL CHIFFON | ADDRESS ON FILE | | | | |
| 29419219 | PIERSON, SHERYL | ADDRESS ON FILE | | | | |
| 29417157 | PIERSON, STEPHAN | ADDRESS ON FILE | | | | |
| 29383028 | PIERSON, STORMIE SHALYN | ADDRESS ON FILE | | | | |
| 29345141 | PIERZGA, MAISY JANE | ADDRESS ON FILE | | | | |
| 29358331 | PIETKIEWICZ, KHOALR | ADDRESS ON FILE | | | | |
| 29373205 | PIETROCINI, ABIGAIL | ADDRESS ON FILE | | | | |
| 29340291 | PIETROWSKI, CASH | ADDRESS ON FILE | | | | |
| 29326854 | PIETRYKOWSKI, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29395355 | PIETSCHMANN, ETHAN | ADDRESS ON FILE | | | | |
| 29374952 | PIETY, ISAAC | ADDRESS ON FILE | | | | |
| 29328738 | PIFKO, CHEYENNE ROSE | ADDRESS ON FILE | | | | |
| 29391695 | PIGGFORD, CHRISTINE | ADDRESS ON FILE | | | | |
| 29374628 | PIGGOTT, MEGAN | ADDRESS ON FILE | | | | |
| 29351386 | PIGOTT, BRIAN P | ADDRESS ON FILE | | | | |
| 29342878 | PIIHL, DESMOND L | ADDRESS ON FILE | | | | |
| 29371017 | PIIHL, NOAH | ADDRESS ON FILE | | | | |
| 29338002 | PIKE CO CIRCUIT CLERKS OFFICE | PIKE COUNTY JUDICIAL COMPLEX, 1318 N THREE NOTCH ST | TROY | AL | 36081-2832 | |
| 29336629 | PIKE CO HEALTH DEPARTMENT | 119 RIVER DR | PIKEVILLE | KY | 41501-1685 | |
| 29307193 | PIKE COUNTY CLERK | 146 MAIN ST | PIKEVILLE | KY | 41501-1180 | |
| 29338003 | PIKE COUNTY COURT | 230 WAVERLY PLZ STE 900 | WAVERLY | OH | 45690-4201 | |
| 29338004 | PIKE COUNTY JUDICIAL COMPLEX | 1318 N THREE NOTCH ST | TROY | AL | 36081-2832 | |
| 29334403 | PIKE COUNTY OCCUPATION TAX OFFICE | PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | |
| 29336631 | PIKE COUNTY OCCUPATIONAL TAX | NET PROFIT TAX, PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | |
| 29307194 | PIKE COUNTY TAX COLLECTOR | PO BOX 839 | PIKEVILLE | KY | 41502 | |
| 29308384 | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY | 120 W. CHURCH ST. | TROY | AL | 36081 | |
| 29308235 | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY | 146 MAIN STREET | PIKEVILLE | KY | 41501 | |
| 29388165 | PIKE, BYRAN ALLEN | ADDRESS ON FILE | | | | |
| 29361937 | PIKE, CARROLL G | ADDRESS ON FILE | | | | |
| 29352935 | PIKE, CARTER | ADDRESS ON FILE | | | | |
| 29406773 | PIKE, DOMINIC MICHEL | ADDRESS ON FILE | | | | |
| 29355381 | PIKE, GINGER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403412 | PIKE, KACI AMELITA | ADDRESS ON FILE | | | | |
| 29325963 | PIKE, MARQUES | ADDRESS ON FILE | | | | |
| 29399496 | PIKE, MARY SUE | ADDRESS ON FILE | | | | |
| 29351901 | PIKE, MICHELLE | ADDRESS ON FILE | | | | |
| 29384758 | PIKE, MIKA | ADDRESS ON FILE | | | | |
| 29396932 | PIKE, RAYNE | ADDRESS ON FILE | | | | |
| 29417384 | PIKE, THOMAS | ADDRESS ON FILE | | | | |
| 29422718 | PIKE, TIFFANY KAY | ADDRESS ON FILE | | | | |
| 29419466 | PIKE, TYLYNN KRISTEN | ADDRESS ON FILE | | | | |
| 29409665 | PIKE, YOLANDA LYNN | ADDRESS ON FILE | | | | |
| 29407083 | PIKUL, MATEUEZ | ADDRESS ON FILE | | | | |
| 29352984 | PILA TORRES, ERNEST | ADDRESS ON FILE | | | | |
| 29341961 | PILARCA, MARK | ADDRESS ON FILE | | | | |
| 29372310 | PILATE, PATRICE | ADDRESS ON FILE | | | | |
| 29387275 | PILATO, MARY LINDA | ADDRESS ON FILE | | | | |
| 29385251 | PILCHER, SUSAN | ADDRESS ON FILE | | | | |
| 29305547 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | |
| 29335168 | PILCHERS NORTH PARK LIMITED | PARTNERSHIP, 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | |
| 29431755 | PILDER, DANIEL | ADDRESS ON FILE | | | | |
| 29366450 | PILE, NOLAN ANDREW | ADDRESS ON FILE | | | | |
| 29423678 | PILETTE, JOSEPH D | ADDRESS ON FILE | | | | |
| 29329809 | PILETTE, MICHAEL | ADDRESS ON FILE | | | | |
| 29356700 | PILGREEN, JAMIE MARIE | ADDRESS ON FILE | | | | |
| 29377882 | PILIERE, COREY ALEXANDER | ADDRESS ON FILE | | | | |
| 29393221 | PILKINGTON, CHRIS | ADDRESS ON FILE | | | | |
| 29356180 | PILKINGTON, JORDYN ALEXIS | ADDRESS ON FILE | | | | |
| 29355795 | PILKINS, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29343741 | PILKINS, VICKIE L | ADDRESS ON FILE | | | | |
| 29400296 | PILLA, JAKE | ADDRESS ON FILE | | | | |
| 29335169 | PILLAR REAL ESTATE LLC | C/O PROPERTY MGMT GROUP LLC, PO BOX 62600 DEPT 1295 | NEW ORLEANS | LA | 70162-2600 | |
| 29377952 | PILLER, SHERRI | ADDRESS ON FILE | | | | |
| 29349216 | PILLSBURY, SARAH LYNN | ADDRESS ON FILE | | | | |
| 29414347 | PILOT | C/O LYNN, PO BOX 58 | SOUTHERN PINES | NC | 28388-0058 | |
| 29345265 | PILOT AIR FREIGHT CORP | PILOT FREIGHT SERVICES, PO BOX 97 | LIMA | PA | 19037 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333809 | PILOT KNOB COMFORTS LLC | PILOT KNOB COMFORTS LLC, 1026 KNOX ROAD 2600N | ONEIDA | IL | 61467 | |
| 29408325 | PILSON, WILLIAM LEEQUARIUS | ADDRESS ON FILE | | | | |
| 29307195 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB RD STE 2301 | TUCSON | AZ | 85714-2226 | |
| 29307196 | PIMA COUNTY JUSTICE COURT | 115 N CHURCH AVE | TUCSON | AZ | 85701-1199 | |
| 29307197 | PIMA COUNTY TREASURER | 3950 S COUNTY CLUB RD STE 100 | TUCSON | AZ | 85714-2226 | |
| 29335170 | PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9000 | |
| 29336633 | PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| 29301790 | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 115 N CHURCH AVENUE, 2ND FLOOR, SUITE 231 | TUCSON | AZ | 85701 | |
| 29364484 | PIMENTEL, CRYSTAL | ADDRESS ON FILE | | | | |
| 29328780 | PIMENTEL, JESSICA | ADDRESS ON FILE | | | | |
| 29342899 | PIMENTEL, PEDRO | ADDRESS ON FILE | | | | |
| 29427464 | PIMENTEL, REBECCA | ADDRESS ON FILE | | | | |
| 29410075 | PINA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29383244 | PINA, ALONDRA | ADDRESS ON FILE | | | | |
| 29360991 | PINA, CATHY A | ADDRESS ON FILE | | | | |
| 29366286 | PINA, KESHAWN ANDREW | ADDRESS ON FILE | | | | |
| 29394096 | PINA, LILLAN | ADDRESS ON FILE | | | | |
| 29325636 | PINA, MARIA ELENA | ADDRESS ON FILE | | | | |
| 29420333 | PINA, MARLA DANIELA | ADDRESS ON FILE | | | | |
| 29367841 | PINA, NOELLE | ADDRESS ON FILE | | | | |
| 29385354 | PINA-JOLLY, CHRISTOPHER RUSSELL RUBEN | ADDRESS ON FILE | | | | |
| 29324175 | PINAL COUNTY DEPARTMENT OF HEALTH | PO BOX 2945 | FLORENCE | AZ | 85132-3055 | |
| 29307199 | PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE | AZ | 85132-3014 | |
| 29308203 | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY | 31 N PINAL STREET | FLORENCE | AZ | 85132 | |
| 29330135 | PINARDI, DENISE A | ADDRESS ON FILE | | | | |
| 29429133 | PINCHASI, DANIEL | ADDRESS ON FILE | | | | |
| 29353165 | PINCHOK, KAYLEB | ADDRESS ON FILE | | | | |
| 29363220 | PINCHUK, IAN | ADDRESS ON FILE | | | | |
| 29426501 | PINCKERNELL, CALE | ADDRESS ON FILE | | | | |
| 29342167 | PINCKNEY, DANTE TYRELL | ADDRESS ON FILE | | | | |
| 29400609 | PINCKNEY, DESIREE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387110 | PINCKNEY, DONTAE | ADDRESS ON FILE | | | | |
| 29394252 | PINCKNEY, JAEKWON | ADDRESS ON FILE | | | | |
| 29406275 | PINCKNEY, SAVVY | ADDRESS ON FILE | | | | |
| 29372543 | PINCKNEY, TANIHYA UNIQUE | ADDRESS ON FILE | | | | |
| 29428509 | PINCOMBE- MCFARLAND, DIANA LUCYLLE | ADDRESS ON FILE | | | | |
| 29384793 | PINDER, TRAYVON | ADDRESS ON FILE | | | | |
| 29338005 | PINE BELT CREDIT | 120 N 15TH AVE | LAUREL | MS | 39440-4120 | |
| 29333810 | PINE GLO PRODUCTS INC | PO BOX 429 | ROLESVILLE | NC | 27571-0429 | |
| 29324177 | PINE GROVE AREA SCHOOL DISTRICT | PO BOX 7505 | LANCASTER | PA | 17604-7505 | |
| 29333811 | PINE RIVER PRE-PACK | PINE RIVER PRE-PACK, INC., 10134 PINE RIVER RD. | NEWTON | WI | 53063 | |
| 29314163 | Pine River Pre-Pack, Inc. | 10134 Pine River Road | Newton | WI | 53063 | |
| 29296879 | Pine Tree Independent School District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29307200 | PINE TREE ISD | PO BOX 5878 | LONGVIEW | TX | 75608-5878 | |
| 29363884 | PINE, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29373196 | PINE, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| 29425775 | PINE, KATHRYN | ADDRESS ON FILE | | | | |
| 29379340 | PINE, MATTHEW J | ADDRESS ON FILE | | | | |
| 29335171 | PINE21 ACQUISITIONS LLC | ALPINE INCOME PROPERTY OP LP, 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| 29429874 | PINEAU, JOSEPH J | ADDRESS ON FILE | | | | |
| 29343213 | PINEDA ROSAS, LUIS | ADDRESS ON FILE | | | | |
| 29423247 | PINEDA, BASILIO | ADDRESS ON FILE | | | | |
| 29370546 | PINEDA, DIEGO | ADDRESS ON FILE | | | | |
| 29375325 | PINEDA, DYLAN STEVEN | ADDRESS ON FILE | | | | |
| 29401240 | PINEDA, EMILEE DAWN | ADDRESS ON FILE | | | | |
| 29426075 | PINEDA, ENRIQUE WILLIAM | ADDRESS ON FILE | | | | |
| 29429365 | PINEDA, JESUS EDUARDO | ADDRESS ON FILE | | | | |
| 29384376 | PINEDA, JULIE JANEXY | ADDRESS ON FILE | | | | |
| 29417093 | PINEDA, KATHERINE | ADDRESS ON FILE | | | | |
| 29374874 | PINEDA, LYSETTE | ADDRESS ON FILE | | | | |
| 29418963 | PINEDA, MAYRA | ADDRESS ON FILE | | | | |
| 29422096 | PINEDA, MIGUEL | ADDRESS ON FILE | | | | |
| 29417243 | PINEDA, NICOLE | ADDRESS ON FILE | | | | |
| 29327521 | PINEDA, RUBI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401194 | PINEDA, SEBASTIAN IVAN | ADDRESS ON FILE | | | | |
| 29352361 | PINEDA, VICTORIA PAULINE | ADDRESS ON FILE | | | | |
| 29303694 | PINEDALE COUNTY WATER DISTRICT | 480 WEST BIRCH STREET | PINEDALE | CA | 93650 | |
| 29396611 | PINEDA-TOVAR, BRITTANY RUBI | ADDRESS ON FILE | | | | |
| 29419228 | PINEIRO-MATOS, ANTHONY | ADDRESS ON FILE | | | | |
| 29307201 | PINELLAS COUNTY | TAX COLLECTOR, PO BOX 10832 | CLEARWATER | FL | 33757-8832 | |
| 29344273 | PINELLAS COUNTY BOARD OF | COUNTY COMMISSIONERS, POLUTION RECOVERY FUND, 22211 US HIGHWAY 19N BLDG 10 | CLEARWATER | FL | 33765 | |
| 29344274 | PINELLAS COUNTY SHERIFFS OFFICE | PO BOX 2500 . | LARGO | FL | 33779-2500 | |
| 29307202 | PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 33631-3149 | |
| 29310256 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | TAMPA | FL | 33631-3208 | |
| 29339765 | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY | PINELLAS COUNTY OFFICE OF CONSUMER SERVICES, SUITE 1000, ROOM 2 | CLEARWATER | FL | 33762 | |
| 29372047 | PINELO CRUZ, OMAR | ADDRESS ON FILE | | | | |
| 29384664 | PINER, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29392935 | PINER, JULIE | ADDRESS ON FILE | | | | |
| 29402009 | PINERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29359373 | PINGER, BRANDEN ALAN | ADDRESS ON FILE | | | | |
| 29383753 | PINGLEDIS, SOPHIA | ADDRESS ON FILE | | | | |
| 29396870 | PINHEIRO, NINA E. | ADDRESS ON FILE | | | | |
| 29334723 | PINI, DARIO | ADDRESS ON FILE | | | | |
| 29418339 | PINION, BIANCA D | ADDRESS ON FILE | | | | |
| 29431536 | PINION, CHASE | ADDRESS ON FILE | | | | |
| 29430311 | PINK, LILY PINK CHRISTINA | ADDRESS ON FILE | | | | |
| 29328785 | PINKERTON, ADAM | ADDRESS ON FILE | | | | |
| 29375262 | PINKHAM, MICHAEL | ADDRESS ON FILE | | | | |
| 29366362 | PINKINS, CHRISTIAN TYRESE | ADDRESS ON FILE | | | | |
| 29354947 | PINKNEY, LANEESHA | ADDRESS ON FILE | | | | |
| 29432426 | PINKNEY, LANEESHA | ADDRESS ON FILE | | | | |
| 29381608 | PINKNEY, MARAN J | ADDRESS ON FILE | | | | |
| 29397528 | PINKSTON, ALANDAN | ADDRESS ON FILE | | | | |
| 29358914 | PINKSTON, ANTHONY | ADDRESS ON FILE | | | | |
| 29369107 | PINKSTON, BRIAN | ADDRESS ON FILE | | | | |
| 29417156 | PINKSTON, DON JUAN | ADDRESS ON FILE | | | | |
| 29379628 | PINKSTON, KESHANNA | ADDRESS ON FILE | | | | |
| 29331988 | PINKSTON, VIRGINIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412459 | PINKSTON, ZANAYA | ADDRESS ON FILE | | | | |
| 29376163 | PINLEY, BAILEY | ADDRESS ON FILE | | | | |
| 29403262 | PINN, DEBRA GAIL | ADDRESS ON FILE | | | | |
| 29333812 | PINNACLE BRANDS LLC | PINNACLE BRANDS LLC, 301 ROUTE 17 N STE 800 | RUTHERFORD | NJ | 07070-5505 | |
| 29331209 | PINNACLE LOGISTICS SYSTEMS INC | PO BOX 1844 DEPT PL80 | MEMPHIS | TN | 38101-1844 | |
| 29335172 | PINNACLE PARTNERS LLC | JOHNSTON SQUARE, 4201 FAYETTEVILLE RD | RALEIGH | NC | 27603-3607 | |
| 29335173 | PINNACLE PROPERTIES II LLC | PO BOX 635663 | CINCINNATI | OH | 45263-5663 | |
| 29432877 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | |
| 29340127 | PINNEGAR, BRAYDEN HAYSE | ADDRESS ON FILE | | | | |
| 29362829 | PINNELL, PATTY A | ADDRESS ON FILE | | | | |
| 29350102 | PINNEY, TRISHA C | ADDRESS ON FILE | | | | |
| 29345097 | PINNEY, ZACHARY | ADDRESS ON FILE | | | | |
| 29341683 | PINNICK, SILAS DANIEL | ADDRESS ON FILE | | | | |
| 29389788 | PINNO, BRIONNA JEAN | ADDRESS ON FILE | | | | |
| 29422507 | PINNO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29393085 | PINNOCK, ALYCIA | ADDRESS ON FILE | | | | |
| 29338762 | PINO, ALBERTO | ADDRESS ON FILE | | | | |
| 29398201 | PINO, AMY MARIE | ADDRESS ON FILE | | | | |
| 29350673 | PINON, EDDIE RAUL | ADDRESS ON FILE | | | | |
| 29391807 | PINON, SABRINA MARIE | ADDRESS ON FILE | | | | |
| 29367859 | PINTER, CAROL ANN | ADDRESS ON FILE | | | | |
| 29435652 | PINTI, JILL | ADDRESS ON FILE | | | | |
| 29355050 | PINTO, ANTHONY | ADDRESS ON FILE | | | | |
| 29354833 | PINTO, CODY | ADDRESS ON FILE | | | | |
| 29390018 | PINTO, SEAN | ADDRESS ON FILE | | | | |
| 29377261 | PINTO, TERESA | ADDRESS ON FILE | | | | |
| 29413650 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | |
| 29415643 | PINWELL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29397575 | PION, AARON | ADDRESS ON FILE | | | | |
| 29353013 | PION, MICHAEL | ADDRESS ON FILE | | | | |
| 29331210 | PIONEER CLEANING SERVICE | PIONEER CLEANING SERVICE #2, 716 FAIRFOREST DR | GREENWOOD | SC | 29646-9092 | |
| 29338006 | PIONEER CREDIT RECOVERY INC | PO BOX 158 | ARCADE | NY | 14009-0158 | |
| 29338008 | PIONEER CREDIT RECOVERY INC | PO BOX 366 | ARCADE | NY | 14009-0366 | |
| 29338009 | PIONEER CREDIT RECOVERY INC | PO BOX 92 | ARCADE | NY | 14009-0092 | |
| 29338010 | PIONEER CREDIT REVOCERY INC | PO BOX 979113 | ST LOUIS | MO | 63197-9001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414348 | PIONEER GROUP | HERST NEWSPAPERS MICHIGAN INC, PO BOX 3065005 | DES MOINES | IA | 50306 | |
| 29333813 | PIONEER LIFE SCIENCES, LLC | PIONEER LIFE SCIENCES, LLC, 40E COTTERS LANE | EAST BRUNSWICK | NJ | 08816 | |
| 29414349 | PIONEER USE 2059397 | 115 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1401 | |
| 29429030 | PIONEK, NATHAN RYAN | ADDRESS ON FILE | | | | |
| 29369779 | PIOTROWSKI, ELLEN | ADDRESS ON FILE | | | | |
| 29401749 | PIOTROWSKI, LUKE | ADDRESS ON FILE | | | | |
| 29382207 | PIOTTER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29356154 | PIPER, BRITTANY LEA | ADDRESS ON FILE | | | | |
| 29405670 | PIPER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29351683 | PIPER, DOROTHY MERRY | ADDRESS ON FILE | | | | |
| 29420041 | PIPER, JEREMIAH DAWAYNE | ADDRESS ON FILE | | | | |
| 29330463 | PIPER, JOHN W. | ADDRESS ON FILE | | | | |
| 29364619 | PIPER, LAURA | ADDRESS ON FILE | | | | |
| 29364982 | PIPER, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29377437 | PIPER, STEVEN | ADDRESS ON FILE | | | | |
| 29422707 | PIPES, BRIANNA | ADDRESS ON FILE | | | | |
| 29329300 | PIPES, MARY JANE | ADDRESS ON FILE | | | | |
| 29335175 | PIPESTONE PLAZA LLC | 37000 GRAND RIVER AVE STE 360 | FARMINGTON HILLS | MI | 48335-2882 | |
| 29433269 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360 | FARMINGTON HILLS | MI | 48335 | |
| 29331211 | PIPEVALVES INC | 1200 E 5TH AVE | COLUMBUS | OH | 43219-2410 | |
| 29333815 | PIPING ROCK HEALTH PRODUCTS LLC | PIPING ROCK HEALTH PRODUCTS LLC, 3900 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716-1027 | |
| 29355269 | PIPKIN, ADAM BRUCE | ADDRESS ON FILE | | | | |
| 29426108 | PIPKIN, ANDREW WINN | ADDRESS ON FILE | | | | |
| 29333816 | PIPP MOBILE STORAGE SYSTEMS | PIPP MOBILE STORAGE SYSTEMS, 2966 WILSON DRIVE NW | WALKER | MI | 49534 | |
| 29357276 | PIPPIN, AARON WILLIAM | ADDRESS ON FILE | | | | |
| 29353754 | PIPPIN, CASSIDY DAWN | ADDRESS ON FILE | | | | |
| 29430594 | PIPPIN, GEORGE | ADDRESS ON FILE | | | | |
| 29406843 | PIPPIN, MELANIE | ADDRESS ON FILE | | | | |
| 29341385 | PIPPIN, SARANNE KAITLYN | ADDRESS ON FILE | | | | |
| 29333817 | PIPSNACKS, LLC | PIPSNACKS LLC, P O BOX 7410891 | CHICAGO | IL | 60674-0891 | |
| 29333818 | PIPSTICKS | PIPSTICKS INC, PO BOX 13260 | SAN LUIS OBISPO | CA | 93406 | |
| 29412186 | PIRES, DOMINICK RODRIGUES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339952 | PIRES, GABRIEL RIDRIGUES | ADDRESS ON FILE | | | | |
| 29341848 | PIRES, KE'MAURA | ADDRESS ON FILE | | | | |
| 29336058 | PIRIZ, YANET ESTHER | ADDRESS ON FILE | | | | |
| 29362255 | PIROSCH, ADA BELLE | ADDRESS ON FILE | | | | |
| 29351761 | PIRRO, SHAWN M | ADDRESS ON FILE | | | | |
| 29338763 | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| 29387780 | PIRTLE, BRYSON ALEXANDER | ADDRESS ON FILE | | | | |
| 29383206 | PISARIK, JESSICA | ADDRESS ON FILE | | | | |
| 29421310 | PISCIONE, LILLIAN | ADDRESS ON FILE | | | | |
| 29415560 | PISCITELLI, DONNA | ADDRESS ON FILE | | | | |
| 29374955 | PISCITELLO, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| 29375957 | PISELLI, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29405942 | PISERCHIA, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29410416 | PISHITELLI, BEVERLY | ADDRESS ON FILE | | | | |
| 29432253 | PISKO, MARGARET | ADDRESS ON FILE | | | | |
| 29428741 | PITAL, YOUNUS ALTAF | ADDRESS ON FILE | | | | |
| 29362010 | PITASKY, MICHAEL L | ADDRESS ON FILE | | | | |
| 29371993 | PITCHER, CEZARAY | ADDRESS ON FILE | | | | |
| 29352826 | PITCHER, CRYSTAL | ADDRESS ON FILE | | | | |
| 29368739 | PITCHER, RITA | ADDRESS ON FILE | | | | |
| 29330699 | PITCHFORD, JUANITA | ADDRESS ON FILE | | | | |
| 29422594 | PITCOCK, MEGAN | ADDRESS ON FILE | | | | |
| 29329894 | PITER, ANGELA DAWN | ADDRESS ON FILE | | | | |
| 29355333 | PITERA, ANNA | ADDRESS ON FILE | | | | |
| 29366715 | PITMAN, BRANDON | ADDRESS ON FILE | | | | |
| 29361235 | PITMAN, JOHN D | ADDRESS ON FILE | | | | |
| 29427157 | PITNER, SHILO D. | ADDRESS ON FILE | | | | |
| 29331212 | PITNEY BOWES INC USE THIS VENDOR | PO BOX 981039 | BOSTON | MA | 02298-1039 | |
| 29345940 | PITOCK, DEBBIE D | ADDRESS ON FILE | | | | |
| 29389089 | PITRE, HAZEL MARIE | ADDRESS ON FILE | | | | |
| 29399365 | PITRE, SEQUIOA | ADDRESS ON FILE | | | | |
| 29382998 | PITSCH, RANDY L | ADDRESS ON FILE | | | | |
| 29388987 | PITSIKOULIS, DIONNE | ADDRESS ON FILE | | | | |
| 29350018 | PITSTICK, TONYA K | ADDRESS ON FILE | | | | |
| 29307203 | PITT COUNTY REGISTER OF DEEDS | PO BOX 35 | GREENVILLE | NC | 27835-0035 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307204 | PITT COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 875 | GREENVILLE | NC | 27835-0875 | |
| 29301742 | PITT COUNTY, NC CONSUMER PROTECTION AGENCY | 1717 W 5TH STREET | GREENVILLE | NC | 27834 | |
| 29345267 | PITT OHIO EXPRESS LLD | PO BOX 643271 | PITTSBURGH | PA | 15264-3271 | |
| 29349191 | PITT, ASHLEY SAGE | ADDRESS ON FILE | | | | |
| 29420326 | PITT, GAGE GORDON | ADDRESS ON FILE | | | | |
| 29329215 | PITT, IDRIS | ADDRESS ON FILE | | | | |
| 29329849 | PITT, PATRICK | ADDRESS ON FILE | | | | |
| 29381926 | PITTARD, CEWANDA MESHELLE | ADDRESS ON FILE | | | | |
| 29407642 | PITTARO, RENEE L | ADDRESS ON FILE | | | | |
| 29349911 | PITTILLO, MICHELLE DAWN | ADDRESS ON FILE | | | | |
| 29364605 | PITTLSEY, CHRISTOPHER SEAN | ADDRESS ON FILE | | | | |
| 29351130 | PITTMAN, CHANDLER | ADDRESS ON FILE | | | | |
| 29401165 | PITTMAN, CHARYNCE DANEE | ADDRESS ON FILE | | | | |
| 29397746 | PITTMAN, CLIFFON | ADDRESS ON FILE | | | | |
| 29392663 | PITTMAN, CYNTHIA DIANE | ADDRESS ON FILE | | | | |
| 29395578 | PITTMAN, DAMIYAH LOUISE | ADDRESS ON FILE | | | | |
| 29386567 | PITTMAN, DAQUAN | ADDRESS ON FILE | | | | |
| 29363047 | PITTMAN, DAWN B | ADDRESS ON FILE | | | | |
| 29389564 | PITTMAN, DERRICK DEON | ADDRESS ON FILE | | | | |
| 29407755 | PITTMAN, DONAVIN | ADDRESS ON FILE | | | | |
| 29426049 | PITTMAN, HUBERTA | ADDRESS ON FILE | | | | |
| 29416207 | PITTMAN, JULIE | ADDRESS ON FILE | | | | |
| 29421411 | PITTMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29405188 | PITTMAN, LELAND | ADDRESS ON FILE | | | | |
| 29432812 | PITTMAN, MARY | ADDRESS ON FILE | | | | |
| 29426787 | PITTMAN, OXYGEN | ADDRESS ON FILE | | | | |
| 29391649 | PITTMAN, RACHEL | ADDRESS ON FILE | | | | |
| 29408303 | PITTMAN, RAYSHAWN DONTAE | ADDRESS ON FILE | | | | |
| 29430326 | PITTMAN, SHAKIDA N | ADDRESS ON FILE | | | | |
| 29427077 | PITTMAN, SKYLAR JAYDE | ADDRESS ON FILE | | | | |
| 29430514 | PITTMAN, SYPHAR SHAHIED | ADDRESS ON FILE | | | | |
| 29391148 | PITTMAN, THOMAS | ADDRESS ON FILE | | | | |
| 29383329 | PITTMAN, VALERIE ANNICE | ADDRESS ON FILE | | | | |
| 29392747 | PITTMAN, ZACHARY LEE | ADDRESS ON FILE | | | | |
| 29413178 | PITTMAN-LOWE, TALIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395535 | PITTS, ADELL VIOLA | ADDRESS ON FILE | | | | |
| 29386710 | PITTS, AJANI | ADDRESS ON FILE | | | | |
| 29382652 | PITTS, ALISHA E | ADDRESS ON FILE | | | | |
| 29380578 | PITTS, ARIANNA | ADDRESS ON FILE | | | | |
| 29412414 | PITTS, ARTEVIAN JOVAN | ADDRESS ON FILE | | | | |
| 29334657 | PITTS, BRITTANY M | ADDRESS ON FILE | | | | |
| 29383541 | PITTS, CANDICE MARIE | ADDRESS ON FILE | | | | |
| 29422569 | PITTS, DARRELL L. | ADDRESS ON FILE | | | | |
| 29373851 | PITTS, DAVIDSON ALEXANDER | ADDRESS ON FILE | | | | |
| 29425906 | PITTS, DELANDREA | ADDRESS ON FILE | | | | |
| 29361208 | PITTS, FELECIA C | ADDRESS ON FILE | | | | |
| 29425408 | PITTS, JAHARI | ADDRESS ON FILE | | | | |
| 29377526 | PITTS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29406613 | PITTS, JOY MICHELLE | ADDRESS ON FILE | | | | |
| 29359982 | PITTS, MARLIN JERMAINE | ADDRESS ON FILE | | | | |
| 29382189 | PITTS, MYRAH NICOLE | ADDRESS ON FILE | | | | |
| 29359315 | PITTS, ORLANDO | ADDRESS ON FILE | | | | |
| 29422770 | PITTS, PATTI J | ADDRESS ON FILE | | | | |
| 29372381 | PITTS, QUENATA | ADDRESS ON FILE | | | | |
| 29363380 | PITTS, REBECCA | ADDRESS ON FILE | | | | |
| 29374439 | PITTS, RILEY N | ADDRESS ON FILE | | | | |
| 29397776 | PITTS, SARAH BETH | ADDRESS ON FILE | | | | |
| 29369765 | PITTS, SHELBY | ADDRESS ON FILE | | | | |
| 29391606 | PITTS, TERRELL | ADDRESS ON FILE | | | | |
| 29425371 | PITTS, TINA | ADDRESS ON FILE | | | | |
| 29371258 | PITTS, TYLER RAY | ADDRESS ON FILE | | | | |
| 29421257 | PITTS, TYRIK J. | ADDRESS ON FILE | | | | |
| 29331213 | PITTSBURG TANK & TOWER MAINTENANCE | CO INC, PO BOX 1849 | HENDERSON | KY | 42419-1849 | |
| 29414350 | PITTSBURGH POST GAZETTE | PG PUBLISHING C, CREDIT DEPARTMENT, PO BOX 938 | TOLEDO | OH | 43697 | |
| 29324181 | PITTSFIELD CHARTER TREASURER | 6201 WEST MICHIGAN AVE | ANN ARBOR | MI | 48108-9721 | |
| 29300929 | PITTSFIELD HEALTH DEPARTMENT | 70 ALLEN ST STE 204 | PITTSFIELD | MA | 01201-6269 | |
| 29338011 | PITTSYLVANIA COUNTY TREASURER | PO BOX 31800 | HERRICO | VA | 23294-1800 | |
| 29338012 | PITTSYLVANIA GENERAL DISTRICT COURT | PO BOX 695 | CHATHAM | VA | 24531-0695 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358716 | PITZER, DEBORAH GLYNN | ADDRESS ON FILE | | | | |
| 29326989 | PITZER, TAYLOR | ADDRESS ON FILE | | | | |
| 29333819 | PIVOT ACCESSORIES LLC | PIVOT ACCESSORIES LLC, 10 W 33 ST | NEW YORK | NY | 10001 | |
| 29341254 | PIWENITZKY, CRAIG W | ADDRESS ON FILE | | | | |
| 29413130 | PIXLEY, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29368215 | PIXTON, HEAVENLY Y | ADDRESS ON FILE | | | | |
| 29331215 | PIXXY ETAIL SOLUTIONS | MANOJ KUMAR, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| 29412919 | PIZARRO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29413249 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | |
| 29338764 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | |
| 29425768 | PIZARRO, JULIAN | ADDRESS ON FILE | | | | |
| 29387965 | PIZARRO, MARIA | ADDRESS ON FILE | | | | |
| 29384548 | PIZARRO, TROY GARCIA | ADDRESS ON FILE | | | | |
| 29385105 | PIZZANO, STEPHANIE DANIELA | ADDRESS ON FILE | | | | |
| 29338766 | PIZZOLATO, JOEL | ADDRESS ON FILE | | | | |
| 29413229 | PIZZOLATO, JOEL BRENT | ADDRESS ON FILE | | | | |
| 29328136 | PIZZUTI, LILLY MARIE | ADDRESS ON FILE | | | | |
| 29332592 | PJ CHONBURI PARAWOOD CO LTD | PJ CHONBURI PARAWOOD CO LTD, 928 1 MOO 1 T KLONG KEW A BANBUNG | CHONBURI | | | THAILAND |
| 29333820 | PK DISTRIBUTORS | PK DISTRIBUTORS, 26611 FALLBROOK AVE | WYOMING | MN | 55092 | |
| 29347831 | PK II CREEKSIDE CENTER LP | PO BOX 62045 | NEWARK | NJ | 07101-8061 | |
| 29408443 | PLA, MANNY TOMAS | ADDRESS ON FILE | | | | |
| 29399306 | PLACE, DIANE DIXON | ADDRESS ON FILE | | | | |
| 29339849 | PLACENCIA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29371639 | PLACENCIA, WILSON | ADDRESS ON FILE | | | | |
| 29331216 | PLACENTIA POLICE PROGRAM | FALSE ALARM REDUCTION PROGRAM, PO BOX 1356 | PLACENTIA | CA | 92871 | |
| 29331217 | PLACER CO DISTRICT ATTORNEYS OFFICE | 10810 JUSTICE CENTER 240 | ROSEVILLE | CA | 95678 | |
| 29324183 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | AUBURN | CA | 95603-2610 | |
| 29324184 | PLACER COUNTY CLERK - RECORDER | 2954 RICHARDSON DR | AUBURN | CA | 95603-2640 | |
| 29331218 | PLACER COUNTY ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DRIVE SUITE 180 | AUBURN | CA | 95603 | |
| 29331219 | PLACER COUNTY REVENUE SERVICES | COUNTY OF PLACER, PO BO 880067 | LOS ANGELES | CA | 90088-0067 | |
| 29336635 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603-2640 | |
| 29307838 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2968 RICHARDSON DRIVE | AUBURN | CA | 95603 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345548 | PLACO CORPORATION LTD | 407 HOUSTON CENTRE 63 MODY RD | KOWLOON | | | CHINA |
| 29426695 | PLADSEN, MADISON | ADDRESS ON FILE | | | | |
| 29358132 | PLADZIEWICZ, CANDACE LEE | ADDRESS ON FILE | | | | |
| 29433010 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555 | GARDEN CITY | NY | 11530 | |
| 29305182 | PLAINFIELD CHARTER TOWNSHIP | 6161 BELMONT AVE, WATER & SEWER DEPARTMENT | BELMONT | MI | 49306 | |
| 29347832 | PLAINFIELD INVESTORS LLC | 600 OLD COUNTRY RD RM 555 | GARDEN CITY | NY | 11530-2010 | |
| 29346625 | PLAN B DISTRIBUTION | PLAN B DISTRIBUTION, 4108 W RIVERSIDE DR UNIT B | BURBANK | CA | 91505-4143 | |
| 29345549 | PLANAHEAD LLC | PLANAHEAD LLC, 3130 WILSHIRE BLVD STE 555 | SANTA MONICA | CA | 90403-2356 | |
| 29428908 | PLANAS, TAHIMI | ADDRESS ON FILE | | | | |
| 29425151 | PLANCK, SIERRA | ADDRESS ON FILE | | | | |
| 29410511 | PLANEY, RICHARD MICHAEL | ADDRESS ON FILE | | | | |
| 29338013 | PLANK LAW FIRM | BRYAN A PLANK PC, PO BOX 489 | STILLWATER | OK | 74076-0489 | |
| 29405819 | PLANK, COLBY | ADDRESS ON FILE | | | | |
| 29363732 | PLANK, MORGAN | ADDRESS ON FILE | | | | |
| 29347833 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | |
| 29318506 | Plano Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | |
| 29331220 | PLANO POLICE DEPT | FALSE ALARM REDUCTION UNIT, P O BOX 860358 | PLANO | TX | 75086-0358 | |
| 29347834 | PLANT CITY PLAZA HOLDINGS LLC | 2120 DREW ST | CLEARWATER | FL | 33765-3214 | |
| 29299456 | PLANT CITY PLAZA HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC., 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 29363412 | PLANT, LOGAN DAVID | ADDRESS ON FILE | | | | |
| 29347835 | PLANTATION MARKETPLACE | INVESTMENTS LLC, C/O MIAMI MANAGER PROPERTY MANAGERS, 179 NW 136TH AVENUE | SUNRISE | FL | 33325-2624 | |
| 29347836 | PLANTATION POINT DEVELOPMENT LLC | C/O FOUNDRY COMMERCIAL, PO BOX 775628 | CHICAGO | IL | 60677-5628 | |
| 29331221 | PLANTATION POLICE DEPT | 451 NW 70TH TER | PLANTATION | FL | 33317-2239 | |
| 29346626 | PLANTATION PRODUCTS INC | PO BOX 347834 | PITTSBURGH | PA | 15251 | |
| 29431427 | PLANTE, ARTHUR JOSEPH | ADDRESS ON FILE | | | | |
| 29388524 | PLANTE, LOGAN HUNTER | ADDRESS ON FILE | | | | |
| 29383825 | PLANTER, DAESHAWN | ADDRESS ON FILE | | | | |
| 29346627 | PLANTING HOPE COMPANY, INC. | PLANTING HOPE BRANDS, LLC, 4710 N. SHERIDAN RD. | CHICAGO | IL | 60640 | |
| 29346628 | PLANT-TECH2O INC | PO BOX 520 | HEMPSTEAD | NY | 11551-0520 | |
| 29355802 | PLANTZ, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327751 | PLASCENCIA, ALONDRA | ADDRESS ON FILE | | | | |
| 29362782 | PLASCENCIA, PAOLA | ADDRESS ON FILE | | | | |
| 29348168 | PLASENCIA, CAMILLE LEE | ADDRESS ON FILE | | | | |
| 29427159 | PLASENCIA, MARIA | ADDRESS ON FILE | | | | |
| 29427976 | PLASENCIA, YOMIG | ADDRESS ON FILE | | | | |
| 29408868 | PLASKETT, MAYSHAR JOHANNAH | ADDRESS ON FILE | | | | |
| 29344275 | PLASTAMET INC | KARL PENDERSEN, 55 COMMERCIAL AVE | ADDISON | IL | 60101 | |
| 29420963 | PLASTER, SONJA ANNA | ADDRESS ON FILE | | | | |
| 29346630 | PLASTIC DEVELOPMENT GROUP | PLASTIC DEVELOPMENT GROUP, 24445 NORTHWESTERN HIGHWAY STE 101 | SOUTHFIELD | MI | 48075 | |
| 29344276 | PLASTICARD LOCKTECH | INTERNATIONAL LLC, PO BOX 679814 | DALLAS | TX | 75267-9814 | |
| 29338768 | PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS) | MAIER & MAIER, PLLC, MAIER, ESQ., TIMOTHY J., 345 S PATRICK ST | ALEXANDRIA | VA | 22314 | |
| 29389820 | PLATA, ALIA | ADDRESS ON FILE | | | | |
| 29379151 | PLATCHEK, BRIAN | ADDRESS ON FILE | | | | |
| 29400761 | PLATE, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29344277 | PLATEPASS LLC | 25274 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| 29422497 | PLATKO, MICHAEL TREVOR | ADDRESS ON FILE | | | | |
| 29344279 | PLATO ELEARNING LLC | DBA ELB LEARNING, PO BOX 5482 | DENVER | CO | 80217 | |
| 29393097 | PLATON, YALEXZA | ADDRESS ON FILE | | | | |
| 29405815 | PLATT, BRIAN | ADDRESS ON FILE | | | | |
| 29378388 | PLATT, BRIANA MARIE | ADDRESS ON FILE | | | | |
| 29404987 | PLATT, ELIZABETH HOPE | ADDRESS ON FILE | | | | |
| 29329333 | PLATT, KAREN LOU | ADDRESS ON FILE | | | | |
| 29350676 | PLATT, RICHARD CHARLES | ADDRESS ON FILE | | | | |
| 29362232 | PLATT, ROSEMARY I | ADDRESS ON FILE | | | | |
| 29353815 | PLATT, SHERI | ADDRESS ON FILE | | | | |
| 29424759 | PLATT, TAWANA NIKITIA | ADDRESS ON FILE | | | | |
| 29386103 | PLATTER, BERNICE | ADDRESS ON FILE | | | | |
| 29347837 | PLATTSBURGH PLAZA LLC | 180 DELAWARE AVE STE 200 | DELMAR | NY | 12054-1322 | |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE., SUITE #200 | DELMAR | NY | 12054 | |
| 29406625 | PLAVETSKY, APRILLE LOUISE | ADDRESS ON FILE | | | | |
| 29340501 | PLAXICO, MIYA MARIE | ADDRESS ON FILE | | | | |
| 29359515 | PLAYER, CHARLES G | ADDRESS ON FILE | | | | |
| 29351379 | PLAYER, MARIAH | ADDRESS ON FILE | | | | |
| 29431433 | PLAYER, SHEILA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326104 | PLAYGO TOYS (WASHUP KITCHEN SINK) | FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 4 TIMES SQUARE, 17TH FLOOR | NEW YORK | NY | 10036 | |
| 29345550 | PLAYGO TOYS ENTERPRISES LIMITED | 12/F TOWER 1 S SEAS CTR | TST EAST KOWLOON | | | CHINA |
| 29297087 | PLAYGO TOYS ENTERPRISES LTD | 12/F TOWER 1 SOUTH SEAS CENTER, 75 MODY ROAD, TSIM SHA TSUI EAST, KOWLOON | | | | HONG KONG |
| 29346631 | PLAYTEK LLC | PLAYTEK LLC, 148 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 29347838 | PLAZA 15 REALTY LLC | EVANGELICAL COMMUNITY HOSPITAL, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837-9350 | |
| 29305528 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837 | |
| 29347839 | PLAZA 205 GRF2 LLC | GERRITY RETAIL FUND 2 INC, REFERENCE #614, PO BOX 843708 | LOS ANGELES | CA | 90084-3708 | |
| 29347840 | PLAZA 205 PORTLAND LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | |
| 29335176 | PLAZA AT BUCKLAND HILLS LLC | 4900 E DUBLIN GRANVILLE RD 4TH FL | COLUMBUS | OH | 43081-7651 | |
| 29433217 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| 29335177 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | |
| 29433301 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN, PO BOX 40789 | INDIANAPOLIS | IN | 46240 | |
| 29335178 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | |
| 29335179 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29335180 | PLAZA ON THE GREEN LLC | 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | |
| 29413797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | |
| 29335181 | PLAZA SHOPPING CENTER | C/O HOUCHENS PROPERTIES, PO BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| 29299257 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| 29399067 | PLAZA, JADA-NICOLE K | ADDRESS ON FILE | | | | |
| 29376371 | PLAZA, JAZMIN | ADDRESS ON FILE | | | | |
| 29384732 | PLAZA, JULIANO ANTHONY | ADDRESS ON FILE | | | | |
| 29432955 | PLAZA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29375657 | PLEAR, DENISE | ADDRESS ON FILE | | | | |
| 29435757 | PLEAS, KARLA | ADDRESS ON FILE | | | | |
| 29335182 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | |
| 29366444 | PLEASANT, ALICIA NICOLE | ADDRESS ON FILE | | | | |
| 29395290 | PLEASANT, JAMARIA C. | ADDRESS ON FILE | | | | |
| 29374350 | PLEASANT, JAMES W | ADDRESS ON FILE | | | | |
| 29422972 | PLEASANT, JOYCELYN ELISE | ADDRESS ON FILE | | | | |
| 29393922 | PLEASANT, STANLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381026 | PLEASANTS, WILLIAM C | ADDRESS ON FILE | | | | |
| 29351501 | PLEAU, BRANDON | ADDRESS ON FILE | | | | |
| 29364046 | PLEE, MICHAEL | ADDRESS ON FILE | | | | |
| 29357350 | PLEITEZ, MARVIN | ADDRESS ON FILE | | | | |
| 29326556 | PLEMENITAS, JONATHAN E | ADDRESS ON FILE | | | | |
| 29421118 | PLENTY, ALEXIS | ADDRESS ON FILE | | | | |
| 29386035 | PLENTZ, AMANDA M | ADDRESS ON FILE | | | | |
| 29329832 | PLETCHER, CAROLINE | ADDRESS ON FILE | | | | |
| 29425641 | PLETZ, JAIME MARGUERITE | ADDRESS ON FILE | | | | |
| 29344280 | PLEVIN & GALLUCCI LLC COLUMBUS | 2323 W FIFTH AVE STE 240 | COLUMBUS | OH | 43204 | |
| 29353991 | PLEVNIAK, MEGAN | ADDRESS ON FILE | | | | |
| 29349687 | PLEW, RICHARD JAMES | ADDRESS ON FILE | | | | |
| 29381553 | PLEZIME, MANEL | ADDRESS ON FILE | | | | |
| 29346632 | PLI CARD MARKETING SOLUTIONS | PLASTICARD-LOCKTECH INTERNATIONAL L, PO BOX 679814 | DALLAS | TX | 75267-9814 | |
| 29344281 | PLITEK LLC | PO BOX 1174 | BEDFORD PARK | IL | 60499-1174 | |
| 29376441 | PLOGMANN, CHASE GARRETT | ADDRESS ON FILE | | | | |
| 29346754 | PLONER, LINDA | ADDRESS ON FILE | | | | |
| 29370713 | PLONSKI, ADAM JOHN | ADDRESS ON FILE | | | | |
| 29362509 | PLONSKI, HARMONY A | ADDRESS ON FILE | | | | |
| 29417827 | PLOOF, CORYNN ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29381612 | PLOOF, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29423239 | PLOOF, JUSTIN | ADDRESS ON FILE | | | | |
| 29354434 | PLOOF, ROSEMARIE L | ADDRESS ON FILE | | | | |
| 29355081 | PLOTT, SAMANTHA MEIHUA | ADDRESS ON FILE | | | | |
| 29388848 | PLOWMAN, JACQUELINE BONDOC | ADDRESS ON FILE | | | | |
| 29327514 | PLOY, RATANAPORN S | ADDRESS ON FILE | | | | |
| 29360551 | PLUHAR, ISABEL ANN | ADDRESS ON FILE | | | | |
| 29418995 | PLUMADORE, PIPPA | ADDRESS ON FILE | | | | |
| 29358435 | PLUMBAR, BRELYN ALEXIS | ADDRESS ON FILE | | | | |
| 29344282 | PLUMBING & DRAIN PROFESSIONALS LLC | 372 MORRISON RD STE G | COLUMBUS | OH | 43213 | |
| 29400465 | PLUMBLEE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| 29427579 | PLUMLEY, CLIFTON BLAKE | ADDRESS ON FILE | | | | |
| 29358721 | PLUMLEY, REBA S | ADDRESS ON FILE | | | | |
| 29409101 | PLUMLEY, SARAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427016 | PLUMLEY, SHAWN | ADDRESS ON FILE | | | | |
| 29405654 | PLUMM, DIEGO | ADDRESS ON FILE | | | | |
| 29429843 | PLUMMER, EDITH MAY | ADDRESS ON FILE | | | | |
| 29428773 | PLUMMER, LAILA NICOLE | ADDRESS ON FILE | | | | |
| 29335761 | PLUMMER, LAKENDERICK B | ADDRESS ON FILE | | | | |
| 29339938 | PLUMMER, SEBASTIAN LEWIS | ADDRESS ON FILE | | | | |
| 29370474 | PLUNK, INISHA JUSTINA | ADDRESS ON FILE | | | | |
| 29392529 | PLUNKETT, RAYMOND M | ADDRESS ON FILE | | | | |
| 29393990 | PLUTE, AUTUMN | ADDRESS ON FILE | | | | |
| 29359780 | PLYLER, KAYLA MARIEANN | ADDRESS ON FILE | | | | |
| 29301848 | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY | 44 OBERY STREET | PLYMOUTH | MA | 02360 | |
| 29300931 | PLYMOUTH MUNICIPAL TAX COLLECTOR | PO BOX 844083 | BOSTON | MA | 02284-4083 | |
| 29344283 | PM&A CONSULTING ENGINEERS INC | C/O KAREN MILLER, 622 PONDER PLACE STE 2C | EVANS | GA | 30809-3119 | |
| 29335183 | PMAT NORTH HEIGHTS | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| 29299875 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | |
| 29335184 | PMAT VILLAGE PLAZA LLC | C/O STIRLING PROPERTIES LLC, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| 29298509 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD, STE 300 | COVINGTON | LA | 70433 | |
| 29344284 | PMF RENTALS | 124 PLUNKETT DR | ZELIENOPLE | PA | 16063-8716 | |
| 29344285 | PMF TRAILER RENTAL LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | |
| 29299219 | PMG LEASING | STACEY HAMILTON, C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| 29414068 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | |
| 29335185 | PMRE LLC | C/O P POWERS OR M HOLT, 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | |
| 29325863 | PNC A/R FINANCING | 770 W BROAD ST | COLUMBUS | OH | 43251-0002 | |
| 29307605 | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVE | PITTSBURG | PA | 15219 | |
| 29326951 | PNC BANK, NATIONAL ASSOCIATION | 7121 FAIRWAY DR, SUITE 300 | PALM BEACH GARDENS | FL | 33418 | |
| 29339619 | PNC BANK, NATIONAL ASSOCIATION | ATTN: CHARLEE BRINDZA, 300 FIFTH AVENUE, THE TOWER AT PNC PLAZA | PITTSBURG | PA | 15222 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308406 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE 4TH FL COMM LNDNG OPS | PITTSBURGH | PA | 15219 | |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL, (P7-PFSC-04-L) | PITTSBURGH | PA | 15219 | |
| 29308408 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL, (P7-PFSC-04-L) | PITTSBURGH | OH | 15219 | |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL, (P7-PFSC-04-L) | PITTSBURGH | PA | 15219 | |
| 29310264 | PNM | PO BOX 27900 | ALBUQUERQUE | NM | 87125-7900 | |
| 29344286 | PNP HEATING & AIR CONDITIONING | 1315 CORAPOLIS HEIGHTS RD | MOON TWP | PA | 15108-2963 | |
| 29353475 | POAGE, DWAYNE ALAN | ADDRESS ON FILE | | | | |
| 29358511 | POBLETE, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29370286 | POBST, CHRISTIE EVE | ADDRESS ON FILE | | | | |
| 29346633 | POCAS INTERNATIONALCORP | POCAS INTERNATIONALCORP, 19 CENTRAL BLVD | SOUTH HACKENSACK | NJ | 07606-1801 | |
| 29340036 | POCH, AUSTIN M | ADDRESS ON FILE | | | | |
| 29406660 | POCH, IZAK R | ADDRESS ON FILE | | | | |
| 29382078 | POCHATEK, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| 29427839 | POCHE, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29395438 | POCHE, KORSHA | ADDRESS ON FILE | | | | |
| 29335606 | POCHRON, DENISE JOANNE | ADDRESS ON FILE | | | | |
| 29369031 | POCKNETT JR, LAWRENCE W | ADDRESS ON FILE | | | | |
| 29414351 | POCONO RECORD | LOCKBOX #223581, PO BOX 223581 | PITTSBURGH | PA | 15251-2581 | |
| 29411804 | POCONO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29350320 | PODDIG, SHAWN | ADDRESS ON FILE | | | | |
| 29398509 | PODEGRACZ, RICHARD W | ADDRESS ON FILE | | | | |
| 29328864 | PODGUSKI, ALYSSA | ADDRESS ON FILE | | | | |
| 29346634 | PODRAVKA USA INC | PODRAVKA INTERNATIONAL USA INC, 420 LEXINGTON AVE ROOM 2031 | NEW YORK | NY | 10170-0012 | |
| 29372030 | PODURGIEL, STEVEN | ADDRESS ON FILE | | | | |
| 29420620 | PODVIN, HANNAH KAITLYN | ADDRESS ON FILE | | | | |
| 29352311 | PODZON, VALANTINA | ADDRESS ON FILE | | | | |
| 29357430 | POE, CHRISTIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29350952 | POE, KIMBERLYN JENELL | ADDRESS ON FILE | | | | |
| 29405856 | POE, NOVA RAIN | ADDRESS ON FILE | | | | |
| 29358829 | POEHLEIN, GARRETT BLAKE | ADDRESS ON FILE | | | | |
| 29340851 | POELKING, MCKENZIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431329 | POELLNITZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29355384 | POGNANT, NICOLE E | ADDRESS ON FILE | | | | |
| 29392566 | POGORZELSKI, ARIEL | ADDRESS ON FILE | | | | |
| 29404521 | POGOSIAN, ARMEN | ADDRESS ON FILE | | | | |
| 29427754 | POGUE, JASON WILLIAM | ADDRESS ON FILE | | | | |
| 29425714 | POGUE, JOSEPH R | ADDRESS ON FILE | | | | |
| 29357500 | POGUE, MARIA ANTOINETTE | ADDRESS ON FILE | | | | |
| 29376616 | POGUE, MYESHA | ADDRESS ON FILE | | | | |
| 29345551 | POH HUAT FURNITURE | POH HUAT FURNITURE, INDUSTRIES VN JSC | DI AN DISTRICT BINH | | | VIETNAM |
| 29345552 | POH HUAT FURNITURE IND MAYLAYSIA | SDN BHD, PLO1 JORAK INDSTRL AREA MUKIM SUNGA | MUAR JOHAR | | | MALAYSIA |
| 29311772 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No. 17, Road 26 Song Than 2 Industrial Zone | Di An City, Binh Duong | | 824609 | Vietnam |
| 29311298 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zon | Di An , Binh Duong Province, VN | | 824609 | Vietnam |
| 29311264 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zone, Binh Duong Province | Di An City, VN | | 824609 | Vietnam |
| 29296782 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zone | Di An City, Binh Duong Province, VN | | 824609 | Vietnam |
| 29296821 | Poh Huat Furniture Vietnam Industries Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zone | Di An City, Binh Duong Province | | 824609 | Vietnam |
| 29365544 | POINDEXTER JONES, PARADISE | ADDRESS ON FILE | | | | |
| 29434182 | POINDEXTER, BEVERLY | ADDRESS ON FILE | | | | |
| 29352454 | POINDEXTER, CHRISTOPHER WADE | ADDRESS ON FILE | | | | |
| 29382776 | POINDEXTER, JAMION DAVION | ADDRESS ON FILE | | | | |
| 29351258 | POINDEXTER, TONIA M | ADDRESS ON FILE | | | | |
| 29347842 | POINT INVESTMENT LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| 29346635 | POINT ONE INTERNATIONAL LTD | POINT ONE INTERNATIONAL LTD, 2512 WISCONSIN AVENUE | DOWNERS GROVE | IL | 60515 | |
| 29311995 | Point One International, Ltd. | 2512 Wisconsin Avenue | Downers Grove | IL | 60515 | |
| 29395899 | POINT, OWEN DAVID | ADDRESS ON FILE | | | | |
| 29368046 | POINTER, MOLLY | ADDRESS ON FILE | | | | |
| 29397217 | POIRE, LJ ALBERT | ADDRESS ON FILE | | | | |
| 29381101 | POIRIER, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29422815 | POIRIER, BAILEY MICHELLE | ADDRESS ON FILE | | | | |
| 29419125 | POIRIER, MARILYN DIANE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388143 | POIRIER, REBECKA ANNE | ADDRESS ON FILE | | | | |
| 29360248 | POIROUX, AMBERLEE NICOLE | ADDRESS ON FILE | | | | |
| 29352293 | POISSON, MILISSA M | ADDRESS ON FILE | | | | |
| 29350502 | POITIER, ROLANDA | ADDRESS ON FILE | | | | |
| 29387677 | POKHRE, DIWAN | ADDRESS ON FILE | | | | |
| 29380748 | POKORNY, SABASTIAN | ADDRESS ON FILE | | | | |
| 29429515 | POKRZYWA, LAURA | ADDRESS ON FILE | | | | |
| 29359277 | POKU, CONNELL | ADDRESS ON FILE | | | | |
| 29402777 | POKU, JEFFREY K | ADDRESS ON FILE | | | | |
| 29312170 | Polan Polsko-francuska Sp. Z O.O. JV | Ul. SW. Jana 5 | Zabno | | 33-240 | Poland |
| 29345553 | POLAN POLSKO-FRANCUSKA SP.Z O.O. | POLAN POLSKO-FRANCUSKA SP.Z O.O., UL SW JANA 5 | ZABNO | | | POLAND |
| 29428022 | POLANCO, DANIELLE LOREN | ADDRESS ON FILE | | | | |
| 29349379 | POLANCO, ENRIQUE ALEJANDRO | ADDRESS ON FILE | | | | |
| 29327647 | POLANCO, FERNANDO ADEL | ADDRESS ON FILE | | | | |
| 29340722 | POLANCO, JULIA | ADDRESS ON FILE | | | | |
| 29387446 | POLANCO, KATLYN | ADDRESS ON FILE | | | | |
| 29436047 | POLANCO, LYANNYVETTE | ADDRESS ON FILE | | | | |
| 29326105 | POLANCO, LYDIA | ADDRESS ON FILE | | | | |
| 29417938 | POLANCO-CARRERA, ROSE | ADDRESS ON FILE | | | | |
| 29424057 | POLAND, AUTUMN | ADDRESS ON FILE | | | | |
| 29340052 | POLAND, JUNE MARIE | ADDRESS ON FILE | | | | |
| 29419109 | POLAND, NATALIE | ADDRESS ON FILE | | | | |
| 29391291 | POLANOWSKI, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29333821 | POLAR CORPORATION | POLAR CORPORATION, 1001 SOUTHBRIDGE STREET | WORCESTER | MA | 01610-2218 | |
| 29333822 | POLARIS TRADING CORP | POLARIS TRADING CORP, 2205 NW 45TH AVE | COCONUT CREEK | FL | 33066 | |
| 29383515 | POLATH, FYONA | ADDRESS ON FILE | | | | |
| 29355849 | POLCHIES, MELISSA | ADDRESS ON FILE | | | | |
| 29333823 | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC, 195 CHRISTIAN ST | OXFORD | CT | 06478-1252 | |
| 29418701 | POLEDOR, LARRY | ADDRESS ON FILE | | | | |
| 29433095 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | |
| 29425525 | POLEN, ADAM DONTREL | ADDRESS ON FILE | | | | |
| 29367578 | POLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29388623 | POLEN, PAUL | ADDRESS ON FILE | | | | |
| 29353368 | POLENDO, PEDRO | ADDRESS ON FILE | | | | |
| 29415042 | POLENO, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407786 | POLICASTRO, SUZANNE | ADDRESS ON FILE | | | | |
| 29398868 | POLICH, NICHOLA | ADDRESS ON FILE | | | | |
| 29326106 | POLINER - 14 STLS MISSCLASSIFICATION | FINEMAN POLINER, LLP, POLINER, ESQ., PHILIP R., 155 N RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | |
| 29398880 | POLING, SAMANTHA | ADDRESS ON FILE | | | | |
| 29410290 | POLITANO, DOMINIC J | ADDRESS ON FILE | | | | |
| 29416624 | POLITE, CHELSY L | ADDRESS ON FILE | | | | |
| 29394758 | POLITE, JERCHRICIA D. | ADDRESS ON FILE | | | | |
| 29331822 | POLITE, TONIA | ADDRESS ON FILE | | | | |
| 29382216 | POLITE, WILLIE | ADDRESS ON FILE | | | | |
| 29402163 | POLITE-MACK, JAMIA POLITE-MACK | ADDRESS ON FILE | | | | |
| 29394793 | POLITIS, DEMETRI A | ADDRESS ON FILE | | | | |
| 29395471 | POLITTE, JALEY | ADDRESS ON FILE | | | | |
| 29401087 | POLIZZI, MICHELLE | ADDRESS ON FILE | | | | |
| 29325141 | POLIZZI-MARSHAL, JOSEPH A | ADDRESS ON FILE | | | | |
| 29300932 | POLK COUNTY HEALTH DEPT | 5885 NE 14TH ST | DES MOINES | IA | 50313-1295 | |
| 29325409 | POLK COUNTY SHERIFF | 222 5TH AVE | DES MOINES | IA | 50309-4044 | |
| 29336636 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | BARTOW | FL | 33831-1189 | |
| 29301906 | POLK COUNTY, FL CONSUMER PROTECTION AGENCY | 330 W. CHURCH ST. | BARTOW | FL | 33830 | |
| 29308075 | POLK COUNTY, IA CONSUMER PROTECTION AGENCY | 111 COURT AVE, | DES MOINES | IA | 50309 | |
| 29379167 | POLK, ANGEL | ADDRESS ON FILE | | | | |
| 29359726 | POLK, ASHANTA PATRICIA | ADDRESS ON FILE | | | | |
| 29376939 | POLK, DEVIN | ADDRESS ON FILE | | | | |
| 29371725 | POLK, EMILY NICOLE | ADDRESS ON FILE | | | | |
| 29379257 | POLK, ETHAN | ADDRESS ON FILE | | | | |
| 29365160 | POLK, JAEQUANN | ADDRESS ON FILE | | | | |
| 29357032 | POLK, JAYLEN DWAYNE | ADDRESS ON FILE | | | | |
| 29328032 | POLK, JENNIFER | ADDRESS ON FILE | | | | |
| 29363900 | POLK, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 29421045 | POLK, MARGARET | ADDRESS ON FILE | | | | |
| 29427084 | POLK, MARKILA CIERA | ADDRESS ON FILE | | | | |
| 29365573 | POLK, MCKENZIE | ADDRESS ON FILE | | | | |
| 29425780 | POLK, MEKHI CHARLES | ADDRESS ON FILE | | | | |
| 29350445 | POLK, MICAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378307 | POLK, NICHOLAS SHAWN | ADDRESS ON FILE | | | | |
| 29343212 | POLK, NICOLE JEANNINE | ADDRESS ON FILE | | | | |
| 29429144 | POLK, PAMELA | ADDRESS ON FILE | | | | |
| 29426959 | POLK, ROBERT BRYCE | ADDRESS ON FILE | | | | |
| 29370196 | POLK, TEVIN LEE | ADDRESS ON FILE | | | | |
| 29426616 | POLL, ALANAH M | ADDRESS ON FILE | | | | |
| 29325410 | POLLACK & ROSEN TRUST ACCOUNT | 806 DOUGLAS RD #200 S TOWER | CORAL GABLES | FL | 33134-3189 | |
| 29397856 | POLLACK, MICHELLE | ADDRESS ON FILE | | | | |
| 29424754 | POLLARD, ASHANTE | ADDRESS ON FILE | | | | |
| 29343471 | POLLARD, BRANDON JAMAR | ADDRESS ON FILE | | | | |
| 29353010 | POLLARD, CAROL YVONNE | ADDRESS ON FILE | | | | |
| 29377267 | POLLARD, CARTER | ADDRESS ON FILE | | | | |
| 29366147 | POLLARD, JAYLYN YONASIA | ADDRESS ON FILE | | | | |
| 29360081 | POLLARD, JESSICA H. | ADDRESS ON FILE | | | | |
| 29384143 | POLLARD, KATRINA | ADDRESS ON FILE | | | | |
| 29419701 | POLLARD, KEMPTON E | ADDRESS ON FILE | | | | |
| 29423546 | POLLARD, RICHARD GORDEN | ADDRESS ON FILE | | | | |
| 29401785 | POLLARD, ROBERT | ADDRESS ON FILE | | | | |
| 29385732 | POLLARD, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29378593 | POLLEY, AARON ELIJAH | ADDRESS ON FILE | | | | |
| 29363268 | POLLEY, MARGARET H | ADDRESS ON FILE | | | | |
| 29331222 | POLLOCK INVESTMENTS INC | PO BOX 735070 | DALLAS | TX | 75373-5070 | |
| 29420699 | POLLOCK, AMBERSHAY | ADDRESS ON FILE | | | | |
| 29403961 | POLLOCK, BRIANNA S | ADDRESS ON FILE | | | | |
| 29424756 | POLLOCK, JACOB WESLEY | ADDRESS ON FILE | | | | |
| 29374284 | POLLOCK, LEE D | ADDRESS ON FILE | | | | |
| 29341321 | POLLOCK, MICHAEL | ADDRESS ON FILE | | | | |
| 29357556 | POLLUM, RHONDA L | ADDRESS ON FILE | | | | |
| 29378494 | POLLY, KAITLYNN L | ADDRESS ON FILE | | | | |
| 29413230 | POLM, NICHOLAS | ADDRESS ON FILE | | | | |
| 29326107 | POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA | ADDRESS ON FILE | | | | |
| 29377546 | POLMAN, DOMONIC POLMAN | ADDRESS ON FILE | | | | |
| 29368753 | POLNIKOVA, ELIZAVETA | ADDRESS ON FILE | | | | |
| 29340926 | POLO, MARK | ADDRESS ON FILE | | | | |
| 29326108 | POLO, SALLY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330892 | POLONY, CYNTHIA S | ADDRESS ON FILE | | | | |
| 29328074 | POLSENBERG, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| 29411434 | POLSTON, MARY C | ADDRESS ON FILE | | | | |
| 29340362 | POLTASH, JONATHAN M | ADDRESS ON FILE | | | | |
| 29407204 | POLTOREK, HEATHER BLAIR | ADDRESS ON FILE | | | | |
| 29328978 | POLUGAR, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| 29333824 | POLY-AMERICA | POLY-AMERICA, PO BOX 843208 | DALLAS | TX | 75284-3208 | |
| 29314032 | Poly-America, L.P. | Attn: Ashley Miller, 2000 W. Marshall Dr. | Grand Prairie | TX | 75051 | |
| 29345554 | POLYFECT TOYS CO LTD | POLYFECT TOYS CO LTD, RM 916 HOUSTON CENTER | KOLOWOON | | | CHINA |
| 29321130 | Polygroup Evergreen Limited | Attn: Eric Szweda, 606 Fairmont House, 8 Cotton Tree Drive, Central | Hong Kong | | | Hong Kong |
| 29345555 | POLYGROUP EVERGREEN LIMITED | POLYGROUP EVERGREEN LIMITED, UNIT 606, FAIRMONT HOUSE | HONG KONG | | | CHINA |
| 29333826 | POLYGROUP NORTH AMERICA, INC. | POLYGROUP NORTH AMERICA, INC, 303 SW 16TH STREET STE 5 | BENTONVILLE | AR | 72712-7170 | |
| 29345556 | POLYGROUP PACIFIC LIMITED | POLYGROUP PACIFIC LIMITED, UNIT 606 FAIRMONT HOUSE | HONG KONG | | | CHINA |
| 29345557 | POLYGROUP TRADING LIMITED | (MACAO COMMERCIAL OFFSHORE), UNIT 606 6TH FLOOR FAIRMONT HOUSE | CENTRAL | | | CHINA |
| 29353563 | POLYNICE, CAROLYN | ADDRESS ON FILE | | | | |
| 29326109 | POLY-WOOD, LLC (POLYWOOD TRADEMARK FOR OUTDOOR FURNITURE) | POLY-WOOD, LLC, MATTHEW SHAW, 1001 W BROOKLYN ST | SYRACUSE | IN | 46545 | |
| 29390287 | POMALES, MANUEL | ADDRESS ON FILE | | | | |
| 29342511 | POMALES, MYANA | ADDRESS ON FILE | | | | |
| 29327950 | POMARES, ADRIANA ESMERALDA | ADDRESS ON FILE | | | | |
| 29404945 | POMARICO, VINCENT MICHAEL | ADDRESS ON FILE | | | | |
| 29432867 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | |
| 29360728 | POMEROY, KARLEE LAINE | ADDRESS ON FILE | | | | |
| 29361818 | POMEROY, KEYANNA | ADDRESS ON FILE | | | | |
| 29362929 | POMEROY, MELANIE | ADDRESS ON FILE | | | | |
| 29364293 | POMEROY, THOMAS LINDEN | ADDRESS ON FILE | | | | |
| 29349296 | POMMERT, DESIREE MARIE | ADDRESS ON FILE | | | | |
| 29328274 | POMPA, KENNETH A | ADDRESS ON FILE | | | | |
| 29396420 | POMPEY, QUINTON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326110 | POMPONIO, MERYL (1957 HERCULES CA) | ADDRESS ON FILE | | | | |
| 29351718 | PONCE, ALEXA | ADDRESS ON FILE | | | | |
| 29348913 | PONCE, ANAMARIE | ADDRESS ON FILE | | | | |
| 29419863 | PONCE, CECILIA | ADDRESS ON FILE | | | | |
| 29349592 | PONCE, DAMIAN | ADDRESS ON FILE | | | | |
| 29419408 | PONCE, EDSON | ADDRESS ON FILE | | | | |
| 29435270 | PONCE, FLOR | ADDRESS ON FILE | | | | |
| 29426613 | PONCE, GABBY | ADDRESS ON FILE | | | | |
| 29428324 | PONCE, GALEXA | ADDRESS ON FILE | | | | |
| 29380426 | PONCE, JALEN | ADDRESS ON FILE | | | | |
| 29328367 | PONCE, JAVIER O | ADDRESS ON FILE | | | | |
| 29406025 | PONCE, JESUS | ADDRESS ON FILE | | | | |
| 29412526 | PONCE, JOHN | ADDRESS ON FILE | | | | |
| 29381579 | PONCE, LEAH | ADDRESS ON FILE | | | | |
| 29429411 | PONCE, OFELIA S | ADDRESS ON FILE | | | | |
| 29386491 | PONCE, RUBY | ADDRESS ON FILE | | | | |
| 29348999 | PONCE, SAUL R | ADDRESS ON FILE | | | | |
| 29358156 | PONCE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29357538 | PONCE, VERONICA | ADDRESS ON FILE | | | | |
| 29408879 | PONCE, VERONICA | ADDRESS ON FILE | | | | |
| 29328147 | PONCE-MARTINEZ, RIGO | ADDRESS ON FILE | | | | |
| 29324581 | PONCZKOWSKI, JASON T | ADDRESS ON FILE | | | | |
| 29353142 | POND, DAVID | ADDRESS ON FILE | | | | |
| 29349185 | POND, MARINA SILVER | ADDRESS ON FILE | | | | |
| 29418008 | POND, SHANNON | ADDRESS ON FILE | | | | |
| 29398154 | PONDER, KADAZHA NAOMI | ADDRESS ON FILE | | | | |
| 29395282 | PONDER, KAYLA REANNE | ADDRESS ON FILE | | | | |
| 29389124 | PONDER, TRACI | ADDRESS ON FILE | | | | |
| 29331223 | PONDEROSA PROPERTY SERVICES | CARLOS GARCIA, PO BOX 4880 | SANTA FE | NM | 87502 | |
| 29378610 | PONOMARENKO, MYKHAILO | ADDRESS ON FILE | | | | |
| 29389676 | PONS, JORGE L | ADDRESS ON FILE | | | | |
| 29365707 | PONSELL, WILLIAM ANDREW | ADDRESS ON FILE | | | | |
| 29362430 | PONTARELLI, EDDY | ADDRESS ON FILE | | | | |
| 29426736 | PONTIAC, ANDREA MICHELLE | ADDRESS ON FILE | | | | |
| 29380591 | PONTON, BROOKLYN MARIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375006 | PONTONI, JULIUN | ADDRESS ON FILE | | | | |
| 29336637 | PONTOTOC COUNTY HEALTH DEPARTMENT | 2330 ARLINGTON ST | ADA | OK | 74820-2823 | |
| 29300935 | PONTOTOC COUNTY TREASURER | PO BOX 1808 | ADA | OK | 74820 | |
| 29308388 | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY | 301 S BROADWAY | ADA | OK | 74820 | |
| 29343968 | PONTOW, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29388003 | PONZE, SAMIRAH | ADDRESS ON FILE | | | | |
| 29381337 | PONZIANI, BROOKE LYNN | ADDRESS ON FILE | | | | |
| 29406191 | PONZO, ALFRED | ADDRESS ON FILE | | | | |
| 29333827 | POOF APPAREL CORP. | POOF APPAREL CORP., 1407 BROADWAY, SUITE 900 | NEW YORK | NY | 10018 | |
| 29405929 | POOK, KELSEA DIANE | ADDRESS ON FILE | | | | |
| 29403989 | POOL, ALYSSA | ADDRESS ON FILE | | | | |
| 29376203 | POOL, ERIC M | ADDRESS ON FILE | | | | |
| 29431674 | POOLE, ALIJAH | ADDRESS ON FILE | | | | |
| 29408626 | POOLE, AMBER | ADDRESS ON FILE | | | | |
| 29380157 | POOLE, ANDREW DARREN | ADDRESS ON FILE | | | | |
| 29407513 | POOLE, BREANNA NICHOLE | ADDRESS ON FILE | | | | |
| 29366008 | POOLE, BRODIE | ADDRESS ON FILE | | | | |
| 29367193 | POOLE, CLAYTON ROBERT | ADDRESS ON FILE | | | | |
| 29398479 | POOLE, COURTNEY | ADDRESS ON FILE | | | | |
| 29381751 | POOLE, DAISY | ADDRESS ON FILE | | | | |
| 29404433 | POOLE, DARRELL | ADDRESS ON FILE | | | | |
| 29411426 | POOLE, DIAMONDIQUE MONE | ADDRESS ON FILE | | | | |
| 29434574 | POOLE, HOLLY CARROLL ANN | ADDRESS ON FILE | | | | |
| 29433100 | POOLE, I'NDIA VESTSHAE | ADDRESS ON FILE | | | | |
| 29388301 | POOLE, I'NTHIA | ADDRESS ON FILE | | | | |
| 29436211 | POOLE, JIMMY | ADDRESS ON FILE | | | | |
| 29410747 | POOLE, KAWASKI RENARD | ADDRESS ON FILE | | | | |
| 29390959 | POOLE, LUCAS JF | ADDRESS ON FILE | | | | |
| 29397685 | POOLE, MCKENZIE F | ADDRESS ON FILE | | | | |
| 29379658 | POOLE, MEGHAN | ADDRESS ON FILE | | | | |
| 29357984 | POOLE, ROBERT FREEMAN | ADDRESS ON FILE | | | | |
| 29342843 | POOLE, ROSS M | ADDRESS ON FILE | | | | |
| 29361875 | POOLE, SAVANNAH | ADDRESS ON FILE | | | | |
| 29369739 | POOLE, TAMIYAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349128 | POOLE, YHERRISHA | ADDRESS ON FILE | | | | |
| 29366240 | POOLER, CHAROITY SHAKAYLA | ADDRESS ON FILE | | | | |
| 29367684 | POONI, RAJINDER K | ADDRESS ON FILE | | | | |
| 29417743 | POOR BEAR, LANE JACOB | ADDRESS ON FILE | | | | |
| 29407062 | POOR, ANTHONY | ADDRESS ON FILE | | | | |
| 29338285 | POOR, GORDON DANIEL | ADDRESS ON FILE | | | | |
| 29421112 | POOR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29430877 | POORE, CHRISTINA RENEE | ADDRESS ON FILE | | | | |
| 29333828 | POP ART SNACKS | HAPPY DAY GOURMET, LLC, PO BOX 9614 | SALT LAKE CITY | UT | 84109 | |
| 29333829 | POP DADDY POPCORN, LLC | POP DADDY POPCORN, LLC, 11234 LEMEN INDUSTRIAL DRIVE | WHITMORE LAKE | MI | 48189 | |
| 29333830 | POPCORN ALLEY | 502 S MOUNT ST | BALTIMORE | MD | 21223-3400 | |
| 29333831 | POPCORNOPOLIS LLC | 3200 E SLAUSON AVE | VERNON | CA | 90058-3919 | |
| 29396200 | POPE, ALIYANAH | ADDRESS ON FILE | | | | |
| 29400402 | POPE, ASHLEY | ADDRESS ON FILE | | | | |
| 29383664 | POPE, ASHTON | ADDRESS ON FILE | | | | |
| 29374401 | POPE, CHRISTIAN STEPHON | ADDRESS ON FILE | | | | |
| 29419305 | POPE, DAVID SCOTT | ADDRESS ON FILE | | | | |
| 29354012 | POPE, DYMOND | ADDRESS ON FILE | | | | |
| 29428159 | POPE, GERMONTE DOMINIC | ADDRESS ON FILE | | | | |
| 29327938 | POPE, GRAYSON | ADDRESS ON FILE | | | | |
| 29405667 | POPE, JAKKAR MOREY | ADDRESS ON FILE | | | | |
| 29425252 | POPE, JALEISHA ERISTA | ADDRESS ON FILE | | | | |
| 29375505 | POPE, JASMINE | ADDRESS ON FILE | | | | |
| 29435846 | POPE, KYASHA | ADDRESS ON FILE | | | | |
| 29389366 | POPE, MANYELLE T | ADDRESS ON FILE | | | | |
| 29423416 | POPE, MEGHAN | ADDRESS ON FILE | | | | |
| 29379538 | POPE, MILYNN GISELLE | ADDRESS ON FILE | | | | |
| 29427097 | POPE, NAPOLEON TYRON | ADDRESS ON FILE | | | | |
| 29385860 | POPE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| 29406614 | POPE, STEVEN LAMAR | ADDRESS ON FILE | | | | |
| 29411584 | POPE, SYDNEY LYN PATRICIA | ADDRESS ON FILE | | | | |
| 29362855 | POPE, TEEDRA | ADDRESS ON FILE | | | | |
| 29344836 | POPE, TONIA | ADDRESS ON FILE | | | | |
| 29417447 | POPE-GUILLAND, TAMMY | ADDRESS ON FILE | | | | |
| 29333832 | POPFULLY | POPFULLY, 14400 NW 112TH AVE | HIALEAH GARDENS | FL | 33018 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29311466 | Popfully LLC | 14400 NW 112th Ave | Hialeah Gardens | FL | 33018 | |
| 29339277 | POPHAM, SHANNON HUFF | ADDRESS ON FILE | | | | |
| 29327851 | POPIK, BRITNY | ADDRESS ON FILE | | | | |
| 29347845 | POPLAR BLUFF SQUARE LLC | 1720 KANELL BLVE, STE 1 | POPLAR BLUFF | MO | 63901-4009 | |
| 29436488 | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | |
| 29394317 | POPMA, NICHOLAS A. | ADDRESS ON FILE | | | | |
| 29369694 | POPOCA, ANGELA | ADDRESS ON FILE | | | | |
| 29328820 | POPOOLA-AFONRINWO, IFEOLUWA TIMOTHY | ADDRESS ON FILE | | | | |
| 29384871 | POPOVICH, JENNA | ADDRESS ON FILE | | | | |
| 29413429 | POPP, CALLISTA | ADDRESS ON FILE | | | | |
| 29363169 | POPP, EDWARD R | ADDRESS ON FILE | | | | |
| 29369544 | POPP, LINDA R | ADDRESS ON FILE | | | | |
| 29357475 | POPP, VINCENT ZACHARIAH | ADDRESS ON FILE | | | | |
| 29379987 | POPPA, GREGORY | ADDRESS ON FILE | | | | |
| 29410587 | POPPAW, ANGELA A | ADDRESS ON FILE | | | | |
| 29392659 | POPPE, HUNTER LEE | ADDRESS ON FILE | | | | |
| 29389387 | POPPE, JULIE ANN | ADDRESS ON FILE | | | | |
| 29357253 | POPPLE, BETHANY MARIE | ADDRESS ON FILE | | | | |
| 29403939 | POPPLEWELL, CATINA J | ADDRESS ON FILE | | | | |
| 29333833 | POPTIME SNACK BRANDS LLC | POPTIME SNACK BRANDS LLC, 200CLIFTON AVE STE 5 | CLIFTON | NJ | 07011-3652 | |
| 29312301 | POPTIME SNACK BRANDS, LLC | 200 CLIFTON BLVD, ST 5 | CLIFTON | NJ | 07011 | |
| 29346636 | POPULAR BATH | POPULAR BATH PRODUCTS INC, 808 GEORGIA AVE | BROOKLYN | NY | 11207 | |
| 29405132 | PORAY, JEREMIAH DEVONTE | ADDRESS ON FILE | | | | |
| 29379489 | PORCARO, JAIDEN KAYLEEN | ADDRESS ON FILE | | | | |
| 29409853 | PORCH, ALLISON TRINITY | ADDRESS ON FILE | | | | |
| 29356324 | PORCH, ARBRIELLE M | ADDRESS ON FILE | | | | |
| 29326113 | PORCH, BRIDGETT | ADDRESS ON FILE | | | | |
| 29353696 | PORCHE', SABRINA LENETTA | ADDRESS ON FILE | | | | |
| 29340364 | PORCHIA, KERRINGTON ELLIS | ADDRESS ON FILE | | | | |
| 29355105 | PORCIUNCULA, MICHELLE GERNIL | ADDRESS ON FILE | | | | |
| 29423390 | POREMBA, APRIL | ADDRESS ON FILE | | | | |
| 29384804 | PORRAS, ARIANA A | ADDRESS ON FILE | | | | |
| 29336417 | PORRAS, DUNIA M | ADDRESS ON FILE | | | | |
| 29425650 | PORRIN, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 29354574 | PORRITT, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400675 | PORSCH, TIFFANIE | ADDRESS ON FILE | | | | |
| 29347847 | PORT ANGELES PLAZA ASSOC LLC | 650 W. ORCAS ST SUITE 210 | SEATTLE | WA | 98108-2652 | |
| 29305839 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO., 650 SOUTH ORCAS STREET SUITE 210 | SEATTLE | WA | 98108 | |
| 29414352 | PORT ARTHUR NEWS | COMMUNITY FIRST HOLDINGS INC, PO BOX 789 | PORT ARTHUR | TX | 77641-0789 | |
| 29346637 | PORT CITY PRETZELS | PORT CITY FOODS DBA PORT CITY PRETZ, PO BOX 631 | PORTSMOUTH | NH | 03802 | |
| 29300936 | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) | 3800 LAPEER RD | PORT HURON | MI | 48060-2402 | |
| 29432885 | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29346639 | PORT ROYAL SALES LTD | PORT ROYAL SALES LTD, 95 FROEHLICH FARM BLVD | WOODBURY | NY | 11797 | |
| 29346640 | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC, 3949 HERRITAGE OAK COURT | SIMI VALLEY | CA | 93063-6711 | |
| 29325411 | PORT TOWN MOTORS INC | 1390 PICCARD DR STE 315 | ROCKVILLE | MD | 20850-6539 | |
| 29402535 | PORT, THERESA L | ADDRESS ON FILE | | | | |
| 29347849 | PORTAGE CENTER LLC | C/O CLOVERLEAF, 666 DUNDEE RD STE 901 | NORTHBROOK | IL | 60062-2735 | |
| 29413491 | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901 | NORTHBROOK | IL | 60062 | |
| 29300937 | PORTAGE COUNTY HEALTH & HUMAN | 817 WHITING AVE | STEVENS POINT | WI | 54481-5292 | |
| 29300938 | PORTAGE COUNTY HEALTH DEPT | 449 S MERIDIAN ST | RAVENNA | OH | 44266-2914 | |
| 29327006 | PORTAGE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ADMINISTRATION BLDG., 449 S. MERIDIAN STREET | RAVENNA | OH | 44266 | |
| 29308260 | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY | 1516 CHURCH ST | STEVENS POINT | WI | 54481 | |
| 29331225 | PORTCHECK LLC | 13001 SEAL BEACH BLVD STE 250 | SEAL BEACH | CA | 90740-2691 | |
| 29421334 | PORTEE, TRACEY | ADDRESS ON FILE | | | | |
| 29332119 | PORTER CAPITAL CORPORATION | PO BOX 12105 | BIRMINGHAM | AL | 35202-2105 | |
| 29336638 | PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE | VALPARAISO | IN | 46383-5502 | |
| 29336639 | PORTER COUNTY TREASURER | 155 INDIANA AVE STE 209 | VALPARAISO | IN | 46383-5566 | |
| 29307942 | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY | 155 INDIANA AVENUE | VALPARAISO | IN | 46383 | |
| 29305184 | PORTER MUD, TX | P.O. BOX 1030 | PORTER | TX | 77365 | |
| 29305185 | PORTER SPECIAL UTILITY DISTRICT | 22162 WATER WELL ROAD | PORTER | TX | 77365-5381 | |
| 29325412 | PORTER SUPERIOR COURT | 16 LINCOLNWAY STE 217 | VALPARAISO | IN | 46383-5698 | |
| 29429657 | PORTER, ALISHA | ADDRESS ON FILE | | | | |
| 29353870 | PORTER, ALONZO | ADDRESS ON FILE | | | | |
| 29351471 | PORTER, BARBARA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403309 | PORTER, BRAIDON ROBERT | ADDRESS ON FILE | | | | |
| 29401120 | PORTER, CARL MELVIN | ADDRESS ON FILE | | | | |
| 29387451 | PORTER, CASSANDRA JEAN | ADDRESS ON FILE | | | | |
| 29384256 | PORTER, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29372624 | PORTER, CHLOE LEAH | ADDRESS ON FILE | | | | |
| 29425274 | PORTER, CHRISSY | ADDRESS ON FILE | | | | |
| 29376932 | PORTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406483 | PORTER, COLE | ADDRESS ON FILE | | | | |
| 29369141 | PORTER, CYNTHIA LYNN | ADDRESS ON FILE | | | | |
| 29327693 | PORTER, DAMIAN | ADDRESS ON FILE | | | | |
| 29353028 | PORTER, DANIELLE | ADDRESS ON FILE | | | | |
| 29403555 | PORTER, DEBORAH KAY | ADDRESS ON FILE | | | | |
| 29366393 | PORTER, DEMETRICE | ADDRESS ON FILE | | | | |
| 29411161 | PORTER, DEMETRICE CORTEZ | ADDRESS ON FILE | | | | |
| 29417189 | PORTER, DEMETRIUS JERMAINE | ADDRESS ON FILE | | | | |
| 29396278 | PORTER, DILLON | ADDRESS ON FILE | | | | |
| 29327540 | PORTER, EARNESTINE M | ADDRESS ON FILE | | | | |
| 29368426 | PORTER, ELIJAH | ADDRESS ON FILE | | | | |
| 29403385 | PORTER, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29394326 | PORTER, ERIKA MARIE | ADDRESS ON FILE | | | | |
| 29343127 | PORTER, FABIAN T | ADDRESS ON FILE | | | | |
| 29368913 | PORTER, FAITH | ADDRESS ON FILE | | | | |
| 29382244 | PORTER, GAVIN JACOB | ADDRESS ON FILE | | | | |
| 29416009 | PORTER, INEZ | ADDRESS ON FILE | | | | |
| 29342833 | PORTER, JAMES | ADDRESS ON FILE | | | | |
| 29400689 | PORTER, JAMES LEE | ADDRESS ON FILE | | | | |
| 29328360 | PORTER, JAMI L | ADDRESS ON FILE | | | | |
| 29349041 | PORTER, JAMMIE LYNN | ADDRESS ON FILE | | | | |
| 29400709 | PORTER, JANIS A | ADDRESS ON FILE | | | | |
| 29411212 | PORTER, J'DEUTE | ADDRESS ON FILE | | | | |
| 29346293 | PORTER, JEANETTE ANNA | ADDRESS ON FILE | | | | |
| 29342891 | PORTER, JERELL L | ADDRESS ON FILE | | | | |
| 29379874 | PORTER, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29365147 | PORTER, JOHN | ADDRESS ON FILE | | | | |
| 29394129 | PORTER, JOSEPH RAY | ADDRESS ON FILE | | | | |
| 29341560 | PORTER, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381545 | PORTER, JULIA EDEN | ADDRESS ON FILE | | | | |
| 29357817 | PORTER, JUSTIN | ADDRESS ON FILE | | | | |
| 29359159 | PORTER, KAILYN ARIEL | ADDRESS ON FILE | | | | |
| 29431961 | PORTER, KAREN L. | ADDRESS ON FILE | | | | |
| 29430884 | PORTER, KARLEIGH RENEE | ADDRESS ON FILE | | | | |
| 29430770 | PORTER, KASEY | ADDRESS ON FILE | | | | |
| 29421985 | PORTER, KAYLA M. | ADDRESS ON FILE | | | | |
| 29419621 | PORTER, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29435867 | PORTER, LAQUITTA | ADDRESS ON FILE | | | | |
| 29377286 | PORTER, MARILYN | ADDRESS ON FILE | | | | |
| 29424142 | PORTER, MATTHEW | ADDRESS ON FILE | | | | |
| 29426533 | PORTER, OLIVER MONTGOMERY | ADDRESS ON FILE | | | | |
| 29354483 | PORTER, PALMER ROBERT | ADDRESS ON FILE | | | | |
| 29343092 | PORTER, RAY L | ADDRESS ON FILE | | | | |
| 29380869 | PORTER, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| 29350028 | PORTER, ROSE | ADDRESS ON FILE | | | | |
| 29410107 | PORTER, RYAN EUGENE | ADDRESS ON FILE | | | | |
| 29391737 | PORTER, RYAN MASON | ADDRESS ON FILE | | | | |
| 29356633 | PORTER, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| 29344495 | PORTER, SANDRA | ADDRESS ON FILE | | | | |
| 29390983 | PORTER, SEBASTIANO | ADDRESS ON FILE | | | | |
| 29396533 | PORTER, SHAKEVIN | ADDRESS ON FILE | | | | |
| 29393311 | PORTER, STARR TRINITY | ADDRESS ON FILE | | | | |
| 29398052 | PORTER, STEVIE LEEANN | ADDRESS ON FILE | | | | |
| 29392442 | PORTER, SUMMER LYNN | ADDRESS ON FILE | | | | |
| 29355196 | PORTER, TAWANA | ADDRESS ON FILE | | | | |
| 29379524 | PORTER, TERRIEN | ADDRESS ON FILE | | | | |
| 29392381 | PORTER, TIFFANY | ADDRESS ON FILE | | | | |
| 29425133 | PORTER, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29408745 | PORTER, TIZARIA | ADDRESS ON FILE | | | | |
| 29367771 | PORTER, TRACI | ADDRESS ON FILE | | | | |
| 29357793 | PORTER, TRAYTON PHOENIX | ADDRESS ON FILE | | | | |
| 29413224 | PORTER, TUESDAY | ADDRESS ON FILE | | | | |
| 29433283 | PORTERA, PETRA C | ADDRESS ON FILE | | | | |
| 29349169 | PORTERFIELD, JUDITH | ADDRESS ON FILE | | | | |
| 29404173 | PORTERFIELD, MADISON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362504 | PORTERFIELD, SHAMEKIA DENISE | ADDRESS ON FILE | | | | |
| 29424356 | PORTERFIELD, TRISTEN B. | ADDRESS ON FILE | | | | |
| 29403588 | PORTERFIELD, ZAFEER HAMZAH | ADDRESS ON FILE | | | | |
| 29353450 | PORTER-ORTIZ, MARQUES | ADDRESS ON FILE | | | | |
| 29396963 | PORTER-SHAW, TAYLOR LYNN | ADDRESS ON FILE | | | | |
| 29347850 | PORTERWOOD SHOPPING CENTER | INVESTMENTS LLC, C/O RELIANCE PROPERTY RESOURCES, PO BOX 206095 | DALLAS | TX | 75320-6095 | |
| 29432785 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400 | HOUSTON | TX | 77077 | |
| 29331226 | PORTFOLIO MEDIA INC | LAW 360, PO BOX 9570 | NEW YORK | NY | 10087-4570 | |
| 29325414 | PORTFOLIO RECOVERY ASSOC LLC | WEBER & OLCESE, PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| 29325415 | PORTFOLIO RECOVERY ASSOCAITES LLC | 1050 SW 6TH AVE STE 1100 | PORTLAND | OR | 97204-1153 | |
| 29325416 | PORTFOLIO RECOVERY ASSOCIATES | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4962 | |
| 29325418 | PORTFOLIO RECOVERY ASSOCIATES | 250 N SUNNYSLOPE STE 300 | BROOKFIELD | WI | 53005-4824 | |
| 29325417 | PORTFOLIO RECOVERY ASSOCIATES | C/O FREDRICK J HANNA & ASSOC, 7901 SW 6TH CT SUITE 310 | PLANTATION | FL | 33324-3283 | |
| 29338023 | PORTFOLIO RECOVERY ASSOCIATES LLC | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4952 | |
| 29325420 | PORTFOLIO RECOVERY ASSOCIATES LLC | 1601 N 7TH ST STE 250 | PHOENIX | AZ | 85006-2360 | |
| 29338015 | PORTFOLIO RECOVERY ASSOCIATES LLC | 2400 STANLEY GAULT PARKWAY STE 130 | LOUISVILLE | KY | 40223-5133 | |
| 29338019 | PORTFOLIO RECOVERY ASSOCIATES LLC | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| 29338024 | PORTFOLIO RECOVERY ASSOCIATES LLC | 307 ALBEMARLE DRIVE | CHESAPEAKE | VA | 23322-5573 | |
| 29338022 | PORTFOLIO RECOVERY ASSOCIATES LLC | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | |
| 29338018 | PORTFOLIO RECOVERY ASSOCIATES LLC | 53 COURT SQUARE RM 132 | HARRISONBURG | VA | 22801-3700 | |
| 29338014 | PORTFOLIO RECOVERY ASSOCIATES LLC | 661 W GLENN AVE | WHEELING | IL | 60090-6017 | |
| 29338021 | PORTFOLIO RECOVERY ASSOCIATES LLC | 905 COURT ST | LYNCHBURG | VA | 24504-1603 | |
| 29325419 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 12914 | NORFOLK | VA | 23541-0914 | |
| 29338016 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| 29338020 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | |
| 29331227 | PORTIA NUNLEY | 7670 STEVE LEE DRIVE | LAKE | MS | 39092 | |
| 29357358 | PORTILLA, NATASHA DIANE | ADDRESS ON FILE | | | | |
| 29361823 | PORTILLO, ANNIE MARIA | ADDRESS ON FILE | | | | |
| 29375887 | PORTILLO, CHASE G | ADDRESS ON FILE | | | | |
| 29329606 | PORTILLO, CRISTYNN J | ADDRESS ON FILE | | | | |
| 29342635 | PORTILLO, JASMINE E | ADDRESS ON FILE | | | | |
| 29348915 | PORTILLO, JESSICA | ADDRESS ON FILE | | | | |
| 29416181 | PORTILLO, JORGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380336 | PORTILLO, KEVIN A. | ADDRESS ON FILE | | | | |
| 29401241 | PORTILLO, LAUREN VICTORIA | ADDRESS ON FILE | | | | |
| 29381179 | PORTILLO, LOURDES DAYANARA | ADDRESS ON FILE | | | | |
| 29412068 | PORTILLO, MANUEL | ADDRESS ON FILE | | | | |
| 29396387 | PORTILLO, MARIA | ADDRESS ON FILE | | | | |
| 29370765 | PORTILLO, RUDY D | ADDRESS ON FILE | | | | |
| 29381208 | PORTILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29369244 | PORTIS, ANTOINE L | ADDRESS ON FILE | | | | |
| 29372631 | PORTIS, DAWNISHA LYNETTE | ADDRESS ON FILE | | | | |
| 29340626 | PORTIS, DONALD EUGENE | ADDRESS ON FILE | | | | |
| 29362605 | PORTIS, JEREZ | ADDRESS ON FILE | | | | |
| 29371916 | PORTIS, LAMONT T | ADDRESS ON FILE | | | | |
| 29372361 | PORTIS, MANUS | ADDRESS ON FILE | | | | |
| 29338025 | PORTLAND CREDIT INC | 19033 68TH AVE S STE D100 | KENT | WA | 98032-2109 | |
| 29310268 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | 97208-4438 | |
| 29331228 | PORTLAND POLICE ALARMS | PO BOX 1867 | PORTLAND | OR | 97207-1867 | |
| 29303698 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | PORTLAND | ME | 04104-5051 | |
| 29367924 | PORTLOCK, HALEY | ADDRESS ON FILE | | | | |
| 29430417 | PORTO, IVAN JOSHUA | ADDRESS ON FILE | | | | |
| 29411347 | PORTO, IVONESHKA NICOLE | ADDRESS ON FILE | | | | |
| 29354722 | PORTOCARRERO, NOEMY | ADDRESS ON FILE | | | | |
| 29300940 | PORTSMOUTH CIRCUIT COURT | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | |
| 29338026 | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | |
| 29307206 | PORTSMOUTH CITY TREASURER | JAMES L. WILLIAMS, P O BOX 85662 | RICHMOND | VA | 23285-5662 | |
| 29325421 | PORTSMOUTH MUNICIPAL | 728 2ND ST | PORTSMOUTH | OH | 45662-4002 | |
| 29400439 | PORTUESE, JOSEPH D | ADDRESS ON FILE | | | | |
| 29362054 | PORTUGUES, KAREN D | ADDRESS ON FILE | | | | |
| 29379692 | PORTWAY, AIMEE | ADDRESS ON FILE | | | | |
| 29396433 | PORTWOOD, RYLAN | ADDRESS ON FILE | | | | |
| 29426679 | POSADAS, OMARA | ADDRESS ON FILE | | | | |
| 29330568 | POSES, SHAWN | ADDRESS ON FILE | | | | |
| 29375817 | POSEY, ALORA ANN | ADDRESS ON FILE | | | | |
| 29354730 | POSEY, BETHANY JEANNE | ADDRESS ON FILE | | | | |
| 29388842 | POSEY, BRAEDYN ASHER | ADDRESS ON FILE | | | | |
| 29410394 | POSEY, JACOB | ADDRESS ON FILE | | | | |
| 29366635 | POSEY, JAYSHA R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402252 | POSEY, MASON | ADDRESS ON FILE | | | | |
| 29405102 | POSEY, NAKIYA SHANTEL | ADDRESS ON FILE | | | | |
| 29382811 | POSEY, SHANNON NICOLE | ADDRESS ON FILE | | | | |
| 29373632 | POSGAI, LAUREN | ADDRESS ON FILE | | | | |
| 29346641 | POSHI LLC | MILAS FOODS LLC, 175 SW 7TH ST STE 1900 | MIAMI | FL | 33130-2960 | |
| 29417174 | POSIK, KAYLEN MARIE | ADDRESS ON FILE | | | | |
| 29346642 | POSITIVE BEVERAGE, LLC. | POSITIVE BEVERAGE, LLC., 110 NEWPORT CENTER DRIVE, SUITE 29 | NEWPORT BEACH | CA | 92660 | |
| 29328727 | POSNER, DIANA MARIE | ADDRESS ON FILE | | | | |
| 29377144 | POSNER, HOWARD | ADDRESS ON FILE | | | | |
| 29419022 | POSNER, TODD | ADDRESS ON FILE | | | | |
| 29338771 | POSSIDENTE, WILLIAM | ADDRESS ON FILE | | | | |
| 29433682 | POST AND COURIER | 148 WILLIMAN STREET | CHARLESTON | SC | 29403-4800 | |
| 29346643 | POST CONSUMER BRANDS LLC | POST HOLDINGS INC, PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | |
| 29331229 | POST FOUSHEE & PATTON PA | 205 COURTLAND DRIVE | SANFORD | NC | 27330 | |
| 29433684 | POST JOURNAL | PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29325423 | POST LAKE LENDING | PO BOX 9090 | MESA | AZ | 85214-9090 | |
| 29433685 | POST REGISTER | PO BOX 1570 | POCATELLO | ID | 83204 | |
| 29429549 | POST, FLORA HEATHER JEAN | ADDRESS ON FILE | | | | |
| 29391714 | POST, JESSE ANDREW | ADDRESS ON FILE | | | | |
| 29408985 | POST, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29417352 | POST, JULIA | ADDRESS ON FILE | | | | |
| 29418090 | POST, LINDSEY | ADDRESS ON FILE | | | | |
| 29397436 | POST, MICKENZIE R | ADDRESS ON FILE | | | | |
| 29389072 | POST, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29397060 | POSTEL, SCOT A | ADDRESS ON FILE | | | | |
| 29351148 | POSTELL, MICHAEL | ADDRESS ON FILE | | | | |
| 29422254 | POSTELL, NIKOLAS ROBERT | ADDRESS ON FILE | | | | |
| 29412359 | POSTELL, TROYE | ADDRESS ON FILE | | | | |
| 29419307 | POSTELL, TTYCHICA R | ADDRESS ON FILE | | | | |
| 29328914 | POSTEN, CAROLINE ANN | ADDRESS ON FILE | | | | |
| 29432281 | POSTEN, RANDLE O | ADDRESS ON FILE | | | | |
| 29364383 | POSTEN, RANDLE ORVELL | ADDRESS ON FILE | | | | |
| 29389150 | POSTLER, ANTHONY VINCENT | ADDRESS ON FILE | | | | |
| 29418583 | POSTLEWAITE, SARAH | ADDRESS ON FILE | | | | |
| 29331230 | POSTMASTER | 260 S STATE STREET | WESTERVILLE | OH | 43081 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377996 | POSTON, CRAIG | ADDRESS ON FILE | | | | |
| 29399519 | POSTON, DEVIN LEE | ADDRESS ON FILE | | | | |
| 29352280 | POSTON, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| 29433686 | POST-STAR | LEE PUBLICATIONS INC, PO BOX 742548 | CINCINNATI | OH | 45274-2548 | |
| 29351091 | POTEAT, JAMEL MALIK | ADDRESS ON FILE | | | | |
| 29435722 | POTEET, DEBORAH J | ADDRESS ON FILE | | | | |
| 29365277 | POTHAPALA, JAYASREE | ADDRESS ON FILE | | | | |
| 29355474 | POTHAST, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29328328 | POTHIER, AVA MARIE | ADDRESS ON FILE | | | | |
| 29396988 | POTHOVEN, SKY | ADDRESS ON FILE | | | | |
| 29404857 | POTHRAI, SREENIVASA REDDY | ADDRESS ON FILE | | | | |
| 29303705 | POTOMAC EDISON | PO BOX 3615 | AKRON | OH | 44309-3615 | |
| 29336640 | POTTAWATOMIE COUNTY TREASURER | 325 N BROADWAY STE 203 | SHAWNEE | OK | 74801-6957 | |
| 29307207 | POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | SHAWNEE | OK | 74802-3069 | |
| 29301611 | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY | 309 NORTH BROADWAY AVE | SHAWNEE | OK | 74801 | |
| 29325424 | POTTAWATTAMIE COUNTY | SHERIFFS OFFICE, 1400 BIG LAKE ROAD | COUNCIL BLUFFS | IA | 51501-0113 | |
| 29307208 | POTTER COUNTY TAX ASSESSOR | 900 SOUTH POLK | AMARILLO | TX | 79101-3401 | |
| 29307209 | POTTER COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2289 | AMARILLO | TX | 79105-2289 | |
| 29301668 | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY | 500 S FILLMORE ST | AMARILLO | TX | 79101 | |
| 29331231 | POTTER HANDY LLP | 505 S FRIENDSWOOD DRIVE #313 | FRIENDSWOOD | TX | 77546 | |
| 29395133 | POTTER, ALANNA JULYNN | ADDRESS ON FILE | | | | |
| 29383607 | POTTER, ALIZABETH | ADDRESS ON FILE | | | | |
| 29407549 | POTTER, CHARLES | ADDRESS ON FILE | | | | |
| 29355254 | POTTER, JAMES LUKE | ADDRESS ON FILE | | | | |
| 29355619 | POTTER, JAMES PATRICK | ADDRESS ON FILE | | | | |
| 29360760 | POTTER, JOEY ARTONIO | ADDRESS ON FILE | | | | |
| 29383820 | POTTER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29418819 | POTTER, KAITLIN SIERRA | ADDRESS ON FILE | | | | |
| 29427369 | POTTER, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| 29329854 | POTTER, KRISTA LEANN | ADDRESS ON FILE | | | | |
| 29351990 | POTTER, LORI LYNN | ADDRESS ON FILE | | | | |
| 29362935 | POTTER, MACKENZIE N | ADDRESS ON FILE | | | | |
| 29402262 | POTTER, MAKAYLA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420235 | POTTER, NICHOLE | ADDRESS ON FILE | | | | |
| 29384940 | POTTER, PENNY MAY | ADDRESS ON FILE | | | | |
| 29390856 | POTTER, TERRY | ADDRESS ON FILE | | | | |
| 29357914 | POTTER, TOM M | ADDRESS ON FILE | | | | |
| 29384593 | POTTER, TRACI L | ADDRESS ON FILE | | | | |
| 29388827 | POTTER, TRINITY | ADDRESS ON FILE | | | | |
| 29398843 | POTTER, VICTORIA J | ADDRESS ON FILE | | | | |
| 29328782 | POTTS, BESSIE | ADDRESS ON FILE | | | | |
| 29338772 | POTTS, BOBBY | ADDRESS ON FILE | | | | |
| 29359431 | POTTS, BRIANNA | ADDRESS ON FILE | | | | |
| 29429479 | POTTS, BRYCE | ADDRESS ON FILE | | | | |
| 29411592 | POTTS, CONNOR | ADDRESS ON FILE | | | | |
| 29412610 | POTTS, DEBRA J. | ADDRESS ON FILE | | | | |
| 29429865 | POTTS, DOMINIQUE TREVON | ADDRESS ON FILE | | | | |
| 29407228 | POTTS, ERIC JOVAN | ADDRESS ON FILE | | | | |
| 29349908 | POTTS, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29420621 | POTTS, KRISTAN | ADDRESS ON FILE | | | | |
| 29403722 | POTTS, MAKAILA | ADDRESS ON FILE | | | | |
| 29368505 | POTTS, MARTHA ROSE | ADDRESS ON FILE | | | | |
| 29339701 | POTTS, MARTIN H | ADDRESS ON FILE | | | | |
| 29410197 | POTTS, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29348905 | POTTS, MELANIE R | ADDRESS ON FILE | | | | |
| 29424106 | POTTS, TIMATHY WILLIAM | ADDRESS ON FILE | | | | |
| 29350305 | POTTS, TRACY | ADDRESS ON FILE | | | | |
| 29416577 | POTUZNIK, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29328997 | POTVIN, CINDY L | ADDRESS ON FILE | | | | |
| 29374755 | POTVIN, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29425880 | POUCHER, JACOB ISAAC | ADDRESS ON FILE | | | | |
| 29433687 | POUGHKEEPSIE JOURNAL | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822837 | PHILADELPHIA | PA | 19182-2837 | |
| 29363508 | POULIN, ABRAM THADDIUS | ADDRESS ON FILE | | | | |
| 29388034 | POULIN, LAUREN ALEXIS | ADDRESS ON FILE | | | | |
| 29349052 | POULIOT, CYNTHIA | ADDRESS ON FILE | | | | |
| 29379594 | POULOS, BLAKE PATRICK | ADDRESS ON FILE | | | | |
| 29408709 | POULOS, NICOLE C | ADDRESS ON FILE | | | | |
| 29391729 | POUNDS, COREY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369416 | POUNDS, LATOYCA D | ADDRESS ON FILE | | | | |
| 29327553 | POUNDS, NANCY B | ADDRESS ON FILE | | | | |
| 29358651 | POUNDS, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29372249 | POURNARAS, GEORGE S | ADDRESS ON FILE | | | | |
| 29338773 | POUTSMA, ERICK | ADDRESS ON FILE | | | | |
| 29415679 | POUTSMA, ERICK | ADDRESS ON FILE | | | | |
| 29429377 | POUTSMA, ERICK CHARLES | ADDRESS ON FILE | | | | |
| 29394864 | POVENTUD, YOLANDA | ADDRESS ON FILE | | | | |
| 29343217 | POVICH, JULIA ANNE | ADDRESS ON FILE | | | | |
| 29340861 | POVILAITIS, DONALD | ADDRESS ON FILE | | | | |
| 29365774 | POWE, ANGELA DASHAY | ADDRESS ON FILE | | | | |
| 29388747 | POWE, JULE ALYS | ADDRESS ON FILE | | | | |
| 29429323 | POWE, NIKERIA S | ADDRESS ON FILE | | | | |
| 29371021 | POWELL III, BENNY LEE | ADDRESS ON FILE | | | | |
| 29383790 | POWELL III, RAGLAND | ADDRESS ON FILE | | | | |
| 29420859 | POWELL JR, BENNIE | ADDRESS ON FILE | | | | |
| 29370619 | POWELL JR, MARCELLUS | ADDRESS ON FILE | | | | |
| 29325425 | POWELL ROGERS & SPEAKS INC | C/O BRENDA, PO BOX 930 | HALIFAX | PA | 17032-0930 | |
| 29360812 | POWELL, AALIYAH | ADDRESS ON FILE | | | | |
| 29353880 | POWELL, ABIGAIL | ADDRESS ON FILE | | | | |
| 29366617 | POWELL, ALAGNAH | ADDRESS ON FILE | | | | |
| 29384563 | POWELL, ALEXANDER VLADIMIR | ADDRESS ON FILE | | | | |
| 29428327 | POWELL, ANJEL LYNN | ADDRESS ON FILE | | | | |
| 29382937 | POWELL, ANTHONY | ADDRESS ON FILE | | | | |
| 29419751 | POWELL, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29400978 | POWELL, ASHLLEY | ADDRESS ON FILE | | | | |
| 29371040 | POWELL, BELINDA J | ADDRESS ON FILE | | | | |
| 29428399 | POWELL, BETHANIE RAE | ADDRESS ON FILE | | | | |
| 29343359 | POWELL, BONNIE S | ADDRESS ON FILE | | | | |
| 29418723 | POWELL, BRANDON | ADDRESS ON FILE | | | | |
| 29408928 | POWELL, BRITTANY | ADDRESS ON FILE | | | | |
| 29387136 | POWELL, BRYSON POWELL LAMAR | ADDRESS ON FILE | | | | |
| 29362736 | POWELL, CALEB | ADDRESS ON FILE | | | | |
| 29343967 | POWELL, CATHRIN ANN | ADDRESS ON FILE | | | | |
| 29324393 | POWELL, CHARLENE | ADDRESS ON FILE | | | | |
| 29383168 | POWELL, CHRISTIE BOWES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386861 | POWELL, CHRISTINA | ADDRESS ON FILE | | | | |
| 29357376 | POWELL, CLAUDINE | ADDRESS ON FILE | | | | |
| 29388317 | POWELL, CORTEZ | ADDRESS ON FILE | | | | |
| 29354969 | POWELL, DAILYNNE | ADDRESS ON FILE | | | | |
| 29398433 | POWELL, DAMONTRELL | ADDRESS ON FILE | | | | |
| 29428060 | POWELL, DANIELLE | ADDRESS ON FILE | | | | |
| 29331010 | POWELL, DEANNA L | ADDRESS ON FILE | | | | |
| 29338774 | POWELL, DEBORA | ADDRESS ON FILE | | | | |
| 29372675 | POWELL, DEBRA LYNN | ADDRESS ON FILE | | | | |
| 29406974 | POWELL, DEMETRIC M | ADDRESS ON FILE | | | | |
| 29417199 | POWELL, DEVON C | ADDRESS ON FILE | | | | |
| 29388752 | POWELL, DON | ADDRESS ON FILE | | | | |
| 29366417 | POWELL, DYLAN ONEAL | ADDRESS ON FILE | | | | |
| 29349364 | POWELL, EDWARD MILTON | ADDRESS ON FILE | | | | |
| 29329190 | POWELL, ELIJAH FARIS | ADDRESS ON FILE | | | | |
| 29340293 | POWELL, EMONIE | ADDRESS ON FILE | | | | |
| 29393975 | POWELL, GAVIN SCOTT | ADDRESS ON FILE | | | | |
| 29429006 | POWELL, GREGORY D | ADDRESS ON FILE | | | | |
| 29405886 | POWELL, JALISA | ADDRESS ON FILE | | | | |
| 29393568 | POWELL, JATAYNA AUDREY-NAY | ADDRESS ON FILE | | | | |
| 29330040 | POWELL, JEMEER MAURICE | ADDRESS ON FILE | | | | |
| 29353930 | POWELL, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29353650 | POWELL, JEREMIAH | ADDRESS ON FILE | | | | |
| 29354973 | POWELL, JEREMY | ADDRESS ON FILE | | | | |
| 29374706 | POWELL, JILL MARIE | ADDRESS ON FILE | | | | |
| 29383056 | POWELL, JIMMY JAVEIL | ADDRESS ON FILE | | | | |
| 29362629 | POWELL, JONATHAN | ADDRESS ON FILE | | | | |
| 29353785 | POWELL, JUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 29423437 | POWELL, KARNESHA | ADDRESS ON FILE | | | | |
| 29394542 | POWELL, KATUS T | ADDRESS ON FILE | | | | |
| 29374222 | POWELL, KENTERIA | ADDRESS ON FILE | | | | |
| 29354759 | POWELL, KESLEIGH M | ADDRESS ON FILE | | | | |
| 29356777 | POWELL, KIEANNA | ADDRESS ON FILE | | | | |
| 29377778 | POWELL, KRISTIN | ADDRESS ON FILE | | | | |
| 29354491 | POWELL, LURINEA | ADDRESS ON FILE | | | | |
| 29418192 | POWELL, MAHOGANY IRENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387074 | POWELL, MARK | ADDRESS ON FILE | | | | |
| 29351015 | POWELL, MAYA | ADDRESS ON FILE | | | | |
| 29386405 | POWELL, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 29364001 | POWELL, MICHELLE | ADDRESS ON FILE | | | | |
| 29381686 | POWELL, MIRACLE | ADDRESS ON FILE | | | | |
| 29372305 | POWELL, MITZI | ADDRESS ON FILE | | | | |
| 29426771 | POWELL, NYZERIA | ADDRESS ON FILE | | | | |
| 29394743 | POWELL, PAMELA LOUISE | ADDRESS ON FILE | | | | |
| 29428182 | POWELL, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29403149 | POWELL, PENNY | ADDRESS ON FILE | | | | |
| 29359001 | POWELL, RAYNE N | ADDRESS ON FILE | | | | |
| 29330106 | POWELL, RITA GAIL | ADDRESS ON FILE | | | | |
| 29390521 | POWELL, ROBERT STEPHEN | ADDRESS ON FILE | | | | |
| 29398035 | POWELL, ROCHELLA BERNESSA | ADDRESS ON FILE | | | | |
| 29374648 | POWELL, SARA | ADDRESS ON FILE | | | | |
| 29420390 | POWELL, SHARON | ADDRESS ON FILE | | | | |
| 29390543 | POWELL, SHAWNA M | ADDRESS ON FILE | | | | |
| 29360100 | POWELL, SIMYRA N | ADDRESS ON FILE | | | | |
| 29341057 | POWELL, SONJA H | ADDRESS ON FILE | | | | |
| 29389600 | POWELL, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| 29429406 | POWELL, STEVEN | ADDRESS ON FILE | | | | |
| 29356939 | POWELL, SUMMER | ADDRESS ON FILE | | | | |
| 29384435 | POWELL, TIFFANI | ADDRESS ON FILE | | | | |
| 29387674 | POWELL, TIFFANY | ADDRESS ON FILE | | | | |
| 29406510 | POWELL, TIQUANDRA NAKIKA | ADDRESS ON FILE | | | | |
| 29334404 | POWELL, TRACY | ADDRESS ON FILE | | | | |
| 29349431 | POWELL, TRACY L | ADDRESS ON FILE | | | | |
| 29374647 | POWELL, VICTORIA L | ADDRESS ON FILE | | | | |
| 29336016 | POWELL, VIVIAN LORRAINE | ADDRESS ON FILE | | | | |
| 29345007 | POWELL, WANDA | ADDRESS ON FILE | | | | |
| 29350572 | POWELL, WENDY | ADDRESS ON FILE | | | | |
| 29380521 | POWELL-BELL, BRETT KAYLA | ADDRESS ON FILE | | | | |
| 29365658 | POWELL-CHAVEZ, CHRISTIE L | ADDRESS ON FILE | | | | |
| 29305189 | POWELL-CLINCH UTILITY DISTRICT | P.O. BOX 428 | LAKE CITY | TN | 37769 | |
| 29354045 | POWELL-MILLER, MALIK AMBROSE | ADDRESS ON FILE | | | | |
| 29342091 | POWELL-MULLINS, LAUREN ELAINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433688 | POWER DIRECT MARKETING | FDM LLC, 23456 MADERO SUITE 105 | MISSION VIEJO | CA | 92691 | |
| 29332594 | POWER MAX BATTERY | POWER MAX BATTERY, 1520 S.GROVE AVE | ONTARIO | CA | 91761 | |
| 29350835 | POWER, DILLON J | ADDRESS ON FILE | | | | |
| 29342463 | POWER, PATRICIA | ADDRESS ON FILE | | | | |
| 29325865 | POWERED BY PEOPLE CORP | 106 BIRCH AVE | TORONTO | ON | M4V 1C8 | CANADA |
| 29331232 | POWERHOUSE RETAIL SERVICES LLC | 812 S CROWLEY ROAD STE A | CROWLEY | TX | 76036-3718 | |
| 29346644 | POWERIZER LLC | POWERIZER LLC, 424 JACKSON STREET | OCEANSIDE | NY | 11572 | |
| 29331233 | POWERREVIEWS | POWERREVIEWS INC, 1 N DEARBORN STREET STE 800 | CHICAGO | IL | 60602 | |
| 29379210 | POWERS, ASPEN MACKENZIE GRACE | ADDRESS ON FILE | | | | |
| 29349675 | POWERS, BRENDAN JOSEPH | ADDRESS ON FILE | | | | |
| 29420980 | POWERS, BRITTANI M | ADDRESS ON FILE | | | | |
| 29388422 | POWERS, BROOKE | ADDRESS ON FILE | | | | |
| 29406739 | POWERS, DAVID | ADDRESS ON FILE | | | | |
| 29329240 | POWERS, FAITH MARIE | ADDRESS ON FILE | | | | |
| 29375493 | POWERS, HAYDEN JEFFREY | ADDRESS ON FILE | | | | |
| 29343695 | POWERS, JAMES | ADDRESS ON FILE | | | | |
| 29411128 | POWERS, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| 29356362 | POWERS, JANELLE | ADDRESS ON FILE | | | | |
| 29328879 | POWERS, JESSICA DAWN | ADDRESS ON FILE | | | | |
| 29367840 | POWERS, JESSICA R | ADDRESS ON FILE | | | | |
| 29396333 | POWERS, JOHNATHAN WILLIAM | ADDRESS ON FILE | | | | |
| 29394635 | POWERS, JOSEPH L | ADDRESS ON FILE | | | | |
| 29428577 | POWERS, JUSTIN GERALD | ADDRESS ON FILE | | | | |
| 29406479 | POWERS, KATIE MORGAN | ADDRESS ON FILE | | | | |
| 29353353 | POWERS, KEIJUANIA KATRESE | ADDRESS ON FILE | | | | |
| 29387007 | POWERS, MAKENNA GRACE | ADDRESS ON FILE | | | | |
| 29425306 | POWERS, NANCY ANNE | ADDRESS ON FILE | | | | |
| 29393528 | POWERS, PAIGE | ADDRESS ON FILE | | | | |
| 29384182 | POWERS, SARAH KELLY | ADDRESS ON FILE | | | | |
| 29410741 | POWERS, THOMAS K | ADDRESS ON FILE | | | | |
| 29388005 | POWERS, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29422151 | POWERS, TYLER | ADDRESS ON FILE | | | | |
| 29325426 | POWHATAN COMBINED COURT | 3880 OLD BUCKINGHAM RD | POWHATAN | VA | 23139-7052 | |
| 29434264 | POYDRAS, BRITTANY | ADDRESS ON FILE | | | | |
| 29369914 | POYER, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361991 | POYNAR, MARIANNE | ADDRESS ON FILE | | | | |
| 29327718 | POYNEER, AMETHYST | ADDRESS ON FILE | | | | |
| 29420825 | POYNEER, NATHAN E | ADDRESS ON FILE | | | | |
| 29359680 | POYNER, AMY R | ADDRESS ON FILE | | | | |
| 29340734 | POYNER, MARY ANNE | ADDRESS ON FILE | | | | |
| 29352465 | POYNTER, MARISSA LYNN | ADDRESS ON FILE | | | | |
| 29404417 | POYNTER, SIERRA SKYY | ADDRESS ON FILE | | | | |
| 29369437 | POYNTER, TRINITY MYLEE | ADDRESS ON FILE | | | | |
| 29329217 | POYNTER, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| 29390613 | POZO INSUASTI, CINTYA | ADDRESS ON FILE | | | | |
| 29350071 | POZO, DONALD J | ADDRESS ON FILE | | | | |
| 29367819 | POZO, HILARY L | ADDRESS ON FILE | | | | |
| 29350773 | POZOS-SANTIAGO, CESAR | ADDRESS ON FILE | | | | |
| 29332595 | PP INTERNATIONAL | P.P. INTERNATIONAL, PLOT NO. 43, SECTOR-29, PART-I | PANIPAT | | | INDIA |
| 29433689 | PP&K INC | 1102 N FLORIDA AVENUE | TAMPA | FL | 33602 | |
| 29299378 | PPE FIVE ASSOCIATES | 11 PARKWAY CENTER, SUITE 300 | PITTSBURGH | PA | 15220 | |
| 29347851 | PPE FIVE ASSOCIATES | 11 PARKWAY CTR STE 300 | PITTSBURGH | PA | 15220-3614 | |
| 29331234 | PPG ARCHITECTURAL FINISHES INC | PO BOX 676340 | DALLAS | TX | 75267-6340 | |
| 29344288 | PPGMR LAW PLLC | PO BOX 251618 | LITTLE ROCK | AR | 72225-1618 | |
| 29332596 | PPJ LLC | PPJ LLC, 2 CARSHA DRIVE | NATICK | MA | 01760-4658 | |
| 29305190 | PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | |
| 29310276 | PPL ELECTRIC UTILITIES/ALLENTOWN | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | |
| 29344289 | PR NEWSWIRE | GPO BOX 5897 | NEW YORK | NY | 10087-5897 | |
| 29398231 | PRABHU, ALVINA | ADDRESS ON FILE | | | | |
| 29307210 | PRACTICING LAW INSTITUTE | 810 7TH AVE | NEW YORK | NY | 10019-5818 | |
| 29399865 | PRACZKO, CHRISTOPHER D. | ADDRESS ON FILE | | | | |
| 29424327 | PRADA, MARIA F | ADDRESS ON FILE | | | | |
| 29371703 | PRADNY, LUKAS ELLIOT | ADDRESS ON FILE | | | | |
| 29382768 | PRADO, ANGELA | ADDRESS ON FILE | | | | |
| 29332307 | PRADO, ISAAC N | ADDRESS ON FILE | | | | |
| 29363434 | PRADO, JONATHAN JOAN LUGONES | ADDRESS ON FILE | | | | |
| 29351219 | PRADO, JORY | ADDRESS ON FILE | | | | |
| 29383873 | PRADO, LAUREN | ADDRESS ON FILE | | | | |
| 29408511 | PRADO, LIZ | ADDRESS ON FILE | | | | |
| 29373919 | PRADO, MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342068 | PRADO, MARIE K | ADDRESS ON FILE | | | | |
| 29338775 | PRADO, VERONICA | ADDRESS ON FILE | | | | |
| 29417149 | PRADO-NAVARRO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29391131 | PRAG, ANGELA | ADDRESS ON FILE | | | | |
| 29325810 | PRAIRIE FARMS ARKANSAS | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29325811 | PRAIRIE FARMS DAIRY | PRAIRIE FARMS DAIRY, 126 BRADY ST | BATTLE CREEK | MI | 49037-5623 | |
| 29325812 | PRAIRIE FARMS DAIRY INC | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29325813 | PRAIRIE FARMS ILLINOIS | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29325814 | PRAIRIE FARMS INDIANA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29325815 | PRAIRIE FARMS IOWA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338452 | PRAIRIE FARMS KANSAS | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338453 | PRAIRIE FARMS KENTUCKY | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338454 | PRAIRIE FARMS MISSISSIPPI | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338455 | PRAIRIE FARMS MISSOURI | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338456 | PRAIRIE FARMS NEBRASKA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338457 | PRAIRIE FARMS OKLAHOMA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338458 | PRAIRIE FARMS TENNESSEE | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29338459 | PRAIRIE FARMS WISCONSIN | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | |
| 29433690 | PRAIRIE MOUNTAIN MEDIA | PRAIRIE MOUNTAIN PUBLISHING COMPANY, PO BOX 8008 | WILLOUGHBY | OH | 44096 | |
| 29408165 | PRAK, DAMIAN ROBERTO | ADDRESS ON FILE | | | | |
| 29370314 | PRAK, ETHAN M | ADDRESS ON FILE | | | | |
| 29416120 | PRALLE, JENNIFER | ADDRESS ON FILE | | | | |
| 29346645 | PRANA GOURMET FOODS | PRANA GOURMET FOODS, 9 SHIRLEY AVE | SOMERSET | NJ | 08873-3420 | |
| 29381753 | PRANCE, CHASTITY | ADDRESS ON FILE | | | | |
| 29401228 | PRANKE, BRAD ERIC | ADDRESS ON FILE | | | | |
| 29362831 | PRASAD, CHANDRA K | ADDRESS ON FILE | | | | |
| 29327565 | PRASAD, NALENNIE | ADDRESS ON FILE | | | | |
| 29358207 | PRASAD, SAMIQ | ADDRESS ON FILE | | | | |
| 29362952 | PRASHAD, SOBRENA | ADDRESS ON FILE | | | | |
| 29407056 | PRASHANTH, RENUKA RAMAN | ADDRESS ON FILE | | | | |
| 29339648 | PRASHAW, KAYLEE A | ADDRESS ON FILE | | | | |
| 29367459 | PRASKOVICH, HAYLEY MAE | ADDRESS ON FILE | | | | |
| 29372471 | PRATCHER, SHAIANNA JOLE | ADDRESS ON FILE | | | | |
| 29387378 | PRATER, BRANDI LYNN | ADDRESS ON FILE | | | | |
| 29409309 | PRATER, RANDY JOE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426859 | PRATER, SAM PAUL | ADDRESS ON FILE | | | | |
| 29399491 | PRATER, SHANNAN | ADDRESS ON FILE | | | | |
| 29368648 | PRATHER, D'AVIAN | ADDRESS ON FILE | | | | |
| 29402353 | PRATHER, DESIREE RENAE | ADDRESS ON FILE | | | | |
| 29423494 | PRATHER, JERMAINE D | ADDRESS ON FILE | | | | |
| 29428382 | PRATHER, JUSTIN DEAN | ADDRESS ON FILE | | | | |
| 29340835 | PRATHER, KURT M | ADDRESS ON FILE | | | | |
| 29353237 | PRATHER, ZOI EDEN | ADDRESS ON FILE | | | | |
| 29371320 | PRATO, ANDREA | ADDRESS ON FILE | | | | |
| 29411558 | PRATO, KEENAN | ADDRESS ON FILE | | | | |
| 29432300 | PRATO, KEENAN | ADDRESS ON FILE | | | | |
| 29344290 | PRATT INDUSTRIES INC | PRATT (FORT WORTH) LLC, PRATT CORRUGATED HOLDINGS, PO BOX 933949 | ATLANTA | GA | 31193-3949 | |
| 29319362 | Pratt Industries, Inc | 1800-B Sarasota Business Parkway | Conyers | GA | 30013 | |
| 29323655 | Pratt Industries, Inc | PO Box 933949 | Atlanta | GA | 31193 | |
| 29432854 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200 | BALTIMORE | MD | 21208 | |
| 29424621 | PRATT, ALYSSA | ADDRESS ON FILE | | | | |
| 29419078 | PRATT, AMY RUTH | ADDRESS ON FILE | | | | |
| 29367426 | PRATT, CAMERON | ADDRESS ON FILE | | | | |
| 29408623 | PRATT, CRAIG | ADDRESS ON FILE | | | | |
| 29343830 | PRATT, DEBRA | ADDRESS ON FILE | | | | |
| 29397945 | PRATT, DESTINY | ADDRESS ON FILE | | | | |
| 29429919 | PRATT, DYLAN | ADDRESS ON FILE | | | | |
| 29351149 | PRATT, HANNA | ADDRESS ON FILE | | | | |
| 29386143 | PRATT, ISAIAH GARREN | ADDRESS ON FILE | | | | |
| 29374976 | PRATT, KASEY | ADDRESS ON FILE | | | | |
| 29435786 | PRATT, KENNETH | ADDRESS ON FILE | | | | |
| 29401434 | PRATT, LACEY RENEE | ADDRESS ON FILE | | | | |
| 29408823 | PRATT, LISA | ADDRESS ON FILE | | | | |
| 29359118 | PRATT, MATTHEW | ADDRESS ON FILE | | | | |
| 29384065 | PRATT, MICKIE A | ADDRESS ON FILE | | | | |
| 29365606 | PRATT, QUENTON P. | ADDRESS ON FILE | | | | |
| 29397248 | PRATT, SAMORIA ANIYANN | ADDRESS ON FILE | | | | |
| 29381204 | PRATT, TEAIRA MARIE | ADDRESS ON FILE | | | | |
| 29395134 | PRATT, TYJUAN ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29371615 | PRATT, TYRELL BENJIE | ADDRESS ON FILE | | | | |
| 29398447 | PRATT, VIOLET | ADDRESS ON FILE | | | | |
| 29368130 | PRATT, WILLIAM | ADDRESS ON FILE | | | | |
| 29393556 | PRATTS, ESTRELLA | ADDRESS ON FILE | | | | |
| 29303712 | PRATTVILLE WATER WORKS BOARD | PO BOX 680870 | PRATTVILLE | AL | 36068 | |
| 29340990 | PRAWICKA, KERRY A | ADDRESS ON FILE | | | | |
| 29344291 | PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 29386464 | PRAY, COURTNEY | ADDRESS ON FILE | | | | |
| 29341359 | PRAYTOR, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 29419089 | PRAZMA, RANDY D | ADDRESS ON FILE | | | | |
| 29432934 | PREACHER, ALBERT | ADDRESS ON FILE | | | | |
| 29376230 | PREACHER, TORI R | ADDRESS ON FILE | | | | |
| 29376746 | PREBLE, CLAY LOWELL | ADDRESS ON FILE | | | | |
| 29385693 | PRECHT, LUKE | ADDRESS ON FILE | | | | |
| 29381188 | PRECIADO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29327419 | PRECIADO, ENEDELIA | ADDRESS ON FILE | | | | |
| 29404107 | PRECIADO, ENRIQUE NONE | ADDRESS ON FILE | | | | |
| 29372068 | PRECIADO, JHOANA J | ADDRESS ON FILE | | | | |
| 29409488 | PRECIE, SHERREE | ADDRESS ON FILE | | | | |
| 29344292 | PRECILA, BALABBO | ADDRESS ON FILE | | | | |
| 29403371 | PRECIOSA CARDENAS, ADRIAN | ADDRESS ON FILE | | | | |
| 29351809 | PRECIOSA, VICTORIA | ADDRESS ON FILE | | | | |
| 29346646 | PRECIOUS HOME GOODS . LLC | PRECIOUS HOME GOODS LLC, THE CIT GROUP/COMMERCIAL SERVICES, | CHARLOTTE | NC | 28201-1036 | |
| 29333834 | PRECISE GLOBAL IMPORTS | PRECISE GLOBAL IMPORTS, 171 LONG AVE | HILLSIDE | NJ | 07205 | |
| 29332278 | PRECISION BODY WORKS INC | 30 MOLLEYSTOWN RD | PINE GROVE | PA | 17963-8673 | |
| 29344293 | PRECISION CHEMICAL | BROWNE LABORATORIES INC, PO BOX 22817 | CHATTANOOGA | TN | 37422-2817 | |
| 29344294 | PRECISION CHEMICAL LLC | PO BOX 643 | NEWBURGH | IN | 47629-0643 | |
| 29344295 | PRECISION CUSTOM WINDOWS | 9128 US ROUTE 62 | ORIENT | OH | 43146-9031 | |
| 29344296 | PRECISION DYNAMICS CORP | BRADY PEOPLE ID, PO BOX 71549 | CHICAGO | IL | 60694-1995 | |
| 29344297 | PRECISION PERMIT SERVICES | DE JAGER CONSTRUCTION INC, 75 60TH ST SW | WYOMING | MI | 49548-5761 | |
| 29333835 | PRECISION WATCH CO. DIVISION OF E. | E. GLUCK CORPORATION, 6015 LITTLE NECK PARKWAY | LITTLE NECK | NY | 11362 | |
| 29341367 | PREDMORE, MEGHAN | ADDRESS ON FILE | | | | |
| 29405218 | PREECE, MELODY ANNE | ADDRESS ON FILE | | | | |
| 29394625 | PREECE, MICHELE L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333837 | PREFERRED BRANDS INTL INC | 3 LANDMARK SQUARE 5TH FLOOR | STAMFORD | CT | 06901-2512 | |
| 29331236 | PREFERRED TANK & TOWER | MAINTENANCE DIVISON, 2202 HIGHWAY 41 N UNIT E BOX 123 | HENDERSON | KY | 42420-2399 | |
| 29412371 | PREFONTAINE, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29405194 | PREGLER, SAVANNA | ADDRESS ON FILE | | | | |
| 29399327 | PREGMON, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29394566 | PREGONI, MAUREEN ELIZABETH | ADDRESS ON FILE | | | | |
| 29374675 | PREIN, GARY LYNN | ADDRESS ON FILE | | | | |
| 29387099 | PREJEAN, HUNTER | ADDRESS ON FILE | | | | |
| 29403542 | PREJEANT, SAMANTHA | ADDRESS ON FILE | | | | |
| 29356962 | PREJS, JESSICA | ADDRESS ON FILE | | | | |
| 29328653 | PREMAVIJAYAKUMAR, PRAVEEN | ADDRESS ON FILE | | | | |
| 29333838 | PREMIER ACCESSORY GROUP | PREMIER ACCESSORY GROUP, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29331237 | PREMIER CLEANING INC | 146 MLK JR BLVD #189 | MONROE | GA | 30655-5620 | |
| 29333839 | PREMIER HOME IMPORTS LLC | PREMIER HOME IMPORTS LLC, 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| 29333840 | PREMIER NUTRITION | PREMIER NUTRITION CORPORATION, 1222 67TH STREET | EMERYVILLE | CA | 94608-1121 | |
| 29333841 | PREMIER NUTRITION COMPANY LLC | 1222 67TH STREET STE 210 | EMERYVILLE | CA | 94608-1121 | |
| 29333842 | PREMIER PAINT ROLLER MFG | PREMIER PAINT ROLLER MFG, 13111 ATLANTIC AVE STE 1 | RICHMOND HILL | NY | 11418-3397 | |
| 29333843 | PREMIER PAN COMPANY INC. | PREMIER PAN COMPANY INC., 2301 DUSS AVE | AMBRIDGE | PA | 15003 | |
| 29332279 | PREMIER TRANSPORTATION | JHOC INC, 323 CASH MEMORIAL BLVD | FOREST PARK | GA | 30297-2667 | |
| 29325427 | PREMIERE CREDIT OF N AMERICA | CLERK, PO BOX 19309 | INDIANAPOLIS | IN | 46219-0309 | |
| 29347853 | PREMIERE PLACE SHOPPING CENTER LLC | C/O MCCLINTON & COMPANY INC, 2005 COBBS FORD RD STE 304B | PRATTVILLE | AL | 36066-7894 | |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC, C/O MCCLINTON & COMPANY, INC, ATTN: PROPERTY MANAGER, 2005 COBBS FORD RD STE 304B | MONTGOMERY | AL | 36066-7894 | |
| 29433255 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| 29333844 | PREMIUM BRANDS OPERATING LIMITED | PREMIUM BRANDS OPERATING LIMITED PA, 250 FROBISHER DRIVE | WATERLOO | ON | N2V 2L8 | CANADA |
| 29333845 | PREMIUM WATERS INC | PREMIUM WATERS INC, NW 7996 PO BOX 7996 | MINNEAPOLIS | MN | 55485-7996 | |
| 29383600 | PREMO, CARSON | ADDRESS ON FILE | | | | |
| 29383163 | PREMO, JEFFREY | ADDRESS ON FILE | | | | |
| 29402063 | PRENDERGAST, ALYSSA | ADDRESS ON FILE | | | | |
| 29426791 | PRENDERGAST, JACK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394359 | PRENTICE, CONNIE | ADDRESS ON FILE | | | | |
| 29429988 | PRENTICE, ROY J | ADDRESS ON FILE | | | | |
| 29430029 | PRESBURY, LEILONI MARIE | ADDRESS ON FILE | | | | |
| 29379474 | PRESCHER, PAULINA | ADDRESS ON FILE | | | | |
| 29356285 | PRESCOD, JESSICA | ADDRESS ON FILE | | | | |
| 29357911 | PRESCOTT, BROOKE NICOLE | ADDRESS ON FILE | | | | |
| 29415594 | PRESCOTT, DWAYNE | ADDRESS ON FILE | | | | |
| 29435719 | PRESCOTT, JULIE | ADDRESS ON FILE | | | | |
| 29419554 | PRESCOTT, NICOLE | ADDRESS ON FILE | | | | |
| 29386058 | PRESIGA, NIKOLAY | ADDRESS ON FILE | | | | |
| 29373154 | PRESLEY, ALEC MICHAEL | ADDRESS ON FILE | | | | |
| 29418009 | PRESLEY, AZARIA M | ADDRESS ON FILE | | | | |
| 29374577 | PRESLEY, BARBARA | ADDRESS ON FILE | | | | |
| 29363915 | PRESLEY, CONSWELLO S | ADDRESS ON FILE | | | | |
| 29405606 | PRESLEY, J'SEAN SYNCER | ADDRESS ON FILE | | | | |
| 29408460 | PRESLEY, ROSE A | ADDRESS ON FILE | | | | |
| 29395612 | PRESLEY, ROWAN PRENTIS | ADDRESS ON FILE | | | | |
| 29426980 | PRESNELL, ASHLEY | ADDRESS ON FILE | | | | |
| 29425239 | PRESNELL, CALEB BRICE | ADDRESS ON FILE | | | | |
| 29425235 | PRESNELL, JOHNNY M | ADDRESS ON FILE | | | | |
| 29364886 | PRESNELL, JUSTIN DANTE | ADDRESS ON FILE | | | | |
| 29433691 | PRESS DISPATCH | PIKE COUNTY PUB, PO BOX 68 | PETERSBURG | IN | 47567-0068 | |
| 29433692 | PRESS ENTERPRISE INC | PRESS ENTERPRISE INC, PO BOX 746 | BLOOMSBURG | PA | 17815-0746 | |
| 29433693 | PRESS OF ATLANTIC CITY | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414353 | PRESS REPUBLICAN | COMMUNITY NEWSPAPER GROUP LLC, 473 THIRD ST | NIAGARA FALLS | NY | 14301 | |
| 29418941 | PRESSER, JASON ERIC | ADDRESS ON FILE | | | | |
| 29418611 | PRESSEY, TIMOTHY J. | ADDRESS ON FILE | | | | |
| 29396573 | PRESSLEY, DONALD | ADDRESS ON FILE | | | | |
| 29420589 | PRESSLEY, JASMINE | ADDRESS ON FILE | | | | |
| 29386639 | PRESSLEY, KALEB J | ADDRESS ON FILE | | | | |
| 29339902 | PRESSLEY, KRYSTAL NONE | ADDRESS ON FILE | | | | |
| 29361149 | PRESSLEY, LENORA ELIZABETH | ADDRESS ON FILE | | | | |
| 29349265 | PRESSLEY, RICHARD SAMUEL | ADDRESS ON FILE | | | | |
| 29424215 | PRESSLEY, SHAWN | ADDRESS ON FILE | | | | |
| 29343747 | PRESSLEY, THERESA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332597 | PRESSMAN TOY CORP | PRESSMAN TOY CORP, UNIT 906 7 GREENFIELD TOWER | KOWLOON | | | CHINA |
| 29425907 | PRESSNELL, DEVON THOMAS | ADDRESS ON FILE | | | | |
| 29394384 | PRESSNELL, TAMRA | ADDRESS ON FILE | | | | |
| 29392891 | PRESSON, ISAAC THOMAS | ADDRESS ON FILE | | | | |
| 29429765 | PRESSWOOD, JAKEIL MARQUISE | ADDRESS ON FILE | | | | |
| 29376834 | PREST, KEYONA | ADDRESS ON FILE | | | | |
| 29419392 | PRESTENBACK, NELLIE | ADDRESS ON FILE | | | | |
| 29359818 | PRESTI, AARON PAUL | ADDRESS ON FILE | | | | |
| 29395116 | PRESTIEN, MEREDITH | ADDRESS ON FILE | | | | |
| 29325428 | PRESTIGE FINANCIAL SERVICES | PO BOX 26707 | SALT LAKE CITY | UT | 84126-0707 | |
| 29325430 | PRESTIGE FINANCIAL SERVICES INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| 29325429 | PRESTIGE FINANCIAL SERVICES INC | PO BOX 4668 | LOUISVILLE | KY | 40204-0668 | |
| 29333846 | PRESTIGE PATIO CO LTD | PRESTIGE PATIO CO LTD, 42 WEST 38TH STREET ROOM 802 | NEW YORK | NY | 10018-0064 | |
| 29367046 | PRESTIGIACOMO, CHEYANNE | ADDRESS ON FILE | | | | |
| 29335189 | PRESTON STREET GROUP LLC | C/O ACRE, PO BOX 22313 | LOUISVILLE | KY | 40252-0313 | |
| 29422075 | PRESTON, ARIYANA | ADDRESS ON FILE | | | | |
| 29372459 | PRESTON, AUDRA LYNNE | ADDRESS ON FILE | | | | |
| 29402983 | PRESTON, BRITTANY G | ADDRESS ON FILE | | | | |
| 29404426 | PRESTON, BRYAN | ADDRESS ON FILE | | | | |
| 29329338 | PRESTON, BRYAN | ADDRESS ON FILE | | | | |
| 29378790 | PRESTON, CAMARIANNA | ADDRESS ON FILE | | | | |
| 29399893 | PRESTON, CAMILLE JASMINQUE | ADDRESS ON FILE | | | | |
| 29351842 | PRESTON, CANDICE D | ADDRESS ON FILE | | | | |
| 29434347 | PRESTON, CAROLYN | ADDRESS ON FILE | | | | |
| 29397634 | PRESTON, CHARMAINE | ADDRESS ON FILE | | | | |
| 29390997 | PRESTON, DAVID DAMAJ | ADDRESS ON FILE | | | | |
| 29343498 | PRESTON, JAMES | ADDRESS ON FILE | | | | |
| 29401089 | PRESTON, JAYCIE KAY | ADDRESS ON FILE | | | | |
| 29360061 | PRESTON, JAYMERE | ADDRESS ON FILE | | | | |
| 29367465 | PRESTON, JENNIFER GAYLE | ADDRESS ON FILE | | | | |
| 29402672 | PRESTON, JESSICA RENEE | ADDRESS ON FILE | | | | |
| 29383001 | PRESTON, KENNY | ADDRESS ON FILE | | | | |
| 29403785 | PRESTON, KYLEIGH ANN ELIZABETH | ADDRESS ON FILE | | | | |
| 29363650 | PRESTON, MELISA K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366862 | PRESTON, MICHAEL | ADDRESS ON FILE | | | | |
| 29404348 | PRESTON, MORGAN CHASE | ADDRESS ON FILE | | | | |
| 29424906 | PRESTON, TYRONE | ADDRESS ON FILE | | | | |
| 29303713 | PRESTONSBURG CITY'S UTILITIES COMMISSION | 2560 SOUTH LAKE DRIVE | PRESTONSBURG | KY | 41653 | |
| 29331866 | PRESTWOOD, BAILEY KATHRINE | ADDRESS ON FILE | | | | |
| 29400182 | PRESTWOOD, KAMYA ERICA | ADDRESS ON FILE | | | | |
| 29373428 | PRESUTTI, ALEJANDRO DIEGO | ADDRESS ON FILE | | | | |
| 29409726 | PRETE, ASHTON AEXANDRA | ADDRESS ON FILE | | | | |
| 29342925 | PRETE, ZACKARIE B | ADDRESS ON FILE | | | | |
| 29432553 | PRETORIUS, DANE JUSTIN BLAKE | ADDRESS ON FILE | | | | |
| 29380156 | PRETTI, JENNIFER | ADDRESS ON FILE | | | | |
| 29368218 | PRETTY WEASEL, DONOVAN FLOYD | ADDRESS ON FILE | | | | |
| 29346648 | PRETZEL PETE INC | PRETZEL PETE INC, 2940 TURNPIKE DRIVE | HATBORO | PA | 19040 | |
| 29407037 | PREVATT, DESTINEE DAWN | ADDRESS ON FILE | | | | |
| 29370632 | PREVATT, ZACHARY | ADDRESS ON FILE | | | | |
| 29421269 | PREVELHOMME, CASEY LOUIS | ADDRESS ON FILE | | | | |
| 29352354 | PREVILON, JEMIMAH | ADDRESS ON FILE | | | | |
| 29406066 | PREVO, ANDREA CHRISTINA | ADDRESS ON FILE | | | | |
| 29385886 | PREVO, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | |
| 29418737 | PREVO, SYDNEY | ADDRESS ON FILE | | | | |
| 29427885 | PREVOST, MARY ANITA | ADDRESS ON FILE | | | | |
| 29409643 | PREVOT, LENIA | ADDRESS ON FILE | | | | |
| 29382785 | PREWETT, MATTHEW | ADDRESS ON FILE | | | | |
| 29354626 | PREWITT, AIYSIA PREWITT | ADDRESS ON FILE | | | | |
| 29328918 | PREWITT, CONOUR RAY | ADDRESS ON FILE | | | | |
| 29403076 | PREWITT, LAWANDA | ADDRESS ON FILE | | | | |
| 29424398 | PREWITT, NEVADA ELAINE | ADDRESS ON FILE | | | | |
| 29364810 | PREZEAU, FLORENZA JASMINE | ADDRESS ON FILE | | | | |
| 29387187 | PREZIOSO, THOMAS | ADDRESS ON FILE | | | | |
| 29325431 | PRG REAL ESTATE MGMT | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | |
| 29404240 | PRICE II, JAMES T. | ADDRESS ON FILE | | | | |
| 29424620 | PRICE, AARON WILLIAM | ADDRESS ON FILE | | | | |
| 29404277 | PRICE, AIDAN ROBERT | ADDRESS ON FILE | | | | |
| 29408038 | PRICE, ALAYSIA LATHECIA | ADDRESS ON FILE | | | | |
| 29352728 | PRICE, AMBER ROSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403180 | PRICE, AMY | ADDRESS ON FILE | | | | |
| 29360388 | PRICE, ANDRE MARIO | ADDRESS ON FILE | | | | |
| 29327923 | PRICE, AUSTIN LEVI | ADDRESS ON FILE | | | | |
| 29385987 | PRICE, AVIANA | ADDRESS ON FILE | | | | |
| 29378806 | PRICE, BERNICE FAITH | ADDRESS ON FILE | | | | |
| 29338440 | PRICE, BRANDI DEKEMIA | ADDRESS ON FILE | | | | |
| 29338592 | PRICE, BRANDON CHARLES | ADDRESS ON FILE | | | | |
| 29379898 | PRICE, CADENCE | ADDRESS ON FILE | | | | |
| 29351116 | PRICE, CHARLES | ADDRESS ON FILE | | | | |
| 29418216 | PRICE, CHRISTOPHER JAMIL | ADDRESS ON FILE | | | | |
| 29429527 | PRICE, DALE TRAVIS | ADDRESS ON FILE | | | | |
| 29408679 | PRICE, DANIEL ISAIAH | ADDRESS ON FILE | | | | |
| 29422056 | PRICE, DERREON ZYKEAM | ADDRESS ON FILE | | | | |
| 29341216 | PRICE, DERRICK S. | ADDRESS ON FILE | | | | |
| 29406745 | PRICE, DYLAN | ADDRESS ON FILE | | | | |
| 29380821 | PRICE, DYLAN CHASE | ADDRESS ON FILE | | | | |
| 29417623 | PRICE, EARNISHA L | ADDRESS ON FILE | | | | |
| 29380187 | PRICE, EMILY | ADDRESS ON FILE | | | | |
| 29338776 | PRICE, EMILY (MINOR) | ADDRESS ON FILE | | | | |
| 29402074 | PRICE, ENGLISH O. | ADDRESS ON FILE | | | | |
| 29410228 | PRICE, EVAN | ADDRESS ON FILE | | | | |
| 29368771 | PRICE, GARY LEE | ADDRESS ON FILE | | | | |
| 29368471 | PRICE, GRETTA | ADDRESS ON FILE | | | | |
| 29368918 | PRICE, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29389386 | PRICE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29429311 | PRICE, IVETTE | ADDRESS ON FILE | | | | |
| 29408251 | PRICE, JACKIE | ADDRESS ON FILE | | | | |
| 29378983 | PRICE, JACKQUELINE SHAVONN | ADDRESS ON FILE | | | | |
| 29404989 | PRICE, JACKSON | ADDRESS ON FILE | | | | |
| 29396255 | PRICE, JALEN TRAMMEL | ADDRESS ON FILE | | | | |
| 29378445 | PRICE, JAMYA | ADDRESS ON FILE | | | | |
| 29372545 | PRICE, JANET | ADDRESS ON FILE | | | | |
| 29358772 | PRICE, JAZMYN | ADDRESS ON FILE | | | | |
| 29336613 | PRICE, JEROME | ADDRESS ON FILE | | | | |
| 29330966 | PRICE, JOHN L | ADDRESS ON FILE | | | | |
| 29377172 | PRICE, JONAH B | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430068 | PRICE, JOSEPH BLAINE | ADDRESS ON FILE | | | | |
| 29298066 | PRICE, JOSEPH G. | ADDRESS ON FILE | | | | |
| 29403613 | PRICE, JOSHUA | ADDRESS ON FILE | | | | |
| 29358584 | PRICE, JUDITH | ADDRESS ON FILE | | | | |
| 29431076 | PRICE, JULIAN KONO | ADDRESS ON FILE | | | | |
| 29388106 | PRICE, JUSTIN WAYNE | ADDRESS ON FILE | | | | |
| 29374430 | PRICE, KAYLEE MADISON | ADDRESS ON FILE | | | | |
| 29391518 | PRICE, KEITH OTTO | ADDRESS ON FILE | | | | |
| 29366987 | PRICE, KEYANA LANAE | ADDRESS ON FILE | | | | |
| 29395563 | PRICE, KIANA | ADDRESS ON FILE | | | | |
| 29379942 | PRICE, KILEY MADISON | ADDRESS ON FILE | | | | |
| 29367261 | PRICE, KOURTLAN | ADDRESS ON FILE | | | | |
| 29338779 | PRICE, LASANDRA (4303 HIGHLAND CA) | ADDRESS ON FILE | | | | |
| 29366333 | PRICE, LASHELLE | ADDRESS ON FILE | | | | |
| 29395340 | PRICE, LINDSI | ADDRESS ON FILE | | | | |
| 29429975 | PRICE, LUKE ALLEN | ADDRESS ON FILE | | | | |
| 29421035 | PRICE, MELISSA J | ADDRESS ON FILE | | | | |
| 29403609 | PRICE, MIAH JOSHUA | ADDRESS ON FILE | | | | |
| 29370277 | PRICE, MICHAEL | ADDRESS ON FILE | | | | |
| 29398041 | PRICE, MICHAEL | ADDRESS ON FILE | | | | |
| 29426762 | PRICE, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29423484 | PRICE, NICOLE M | ADDRESS ON FILE | | | | |
| 29375079 | PRICE, NINA MARIE | ADDRESS ON FILE | | | | |
| 29401243 | PRICE, NOAH | ADDRESS ON FILE | | | | |
| 29342926 | PRICE, PHYLLIS A | ADDRESS ON FILE | | | | |
| 29401170 | PRICE, PRAEME JODY | ADDRESS ON FILE | | | | |
| 29401237 | PRICE, RANYSHA | ADDRESS ON FILE | | | | |
| 29329582 | PRICE, REBECCA SKYE | ADDRESS ON FILE | | | | |
| 29389828 | PRICE, RICKEY | ADDRESS ON FILE | | | | |
| 29369516 | PRICE, SETH | ADDRESS ON FILE | | | | |
| 29400085 | PRICE, SHADERICA UNIQUE | ADDRESS ON FILE | | | | |
| 29383125 | PRICE, SHAKIRA | ADDRESS ON FILE | | | | |
| 29369241 | PRICE, SHALIYAH | ADDRESS ON FILE | | | | |
| 29385348 | PRICE, SHEONA SHEONA | ADDRESS ON FILE | | | | |
| 29368997 | PRICE, SHERRY | ADDRESS ON FILE | | | | |
| 29432202 | PRICE, SHIRLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378773 | PRICE, SIDNEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29375673 | PRICE, STANLEY J | ADDRESS ON FILE | | | | |
| 29403574 | PRICE, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| 29343513 | PRICE, TA'NAY | ADDRESS ON FILE | | | | |
| 29403604 | PRICE, TANYA | ADDRESS ON FILE | | | | |
| 29402407 | PRICE, TERRY R | ADDRESS ON FILE | | | | |
| 29340472 | PRICE, TONYA NICHOLE | ADDRESS ON FILE | | | | |
| 29412506 | PRICE, TRISTAN TYLER | ADDRESS ON FILE | | | | |
| 29429920 | PRICE, TWONDA DENISE | ADDRESS ON FILE | | | | |
| 29383885 | PRICE, TYLER | ADDRESS ON FILE | | | | |
| 29326114 | PRICE, WALTER | ADDRESS ON FILE | | | | |
| 29328368 | PRICE, WENDY | ADDRESS ON FILE | | | | |
| 29417057 | PRICE, WILLIAM KHALIL | ADDRESS ON FILE | | | | |
| 29353211 | PRICE, WILLIE E | ADDRESS ON FILE | | | | |
| 29409381 | PRICE, ZANYAH | ADDRESS ON FILE | | | | |
| 29377149 | PRICE, ZYARIA | ADDRESS ON FILE | | | | |
| 29391167 | PRICE-JACKSON, KENNEDY | ADDRESS ON FILE | | | | |
| 29346649 | PRICELESS RESOURCE INC | PRICELESS RESOURCE INC, 63 FLUSHING AVE UNIT 321 | BROOKLYN | NY | 11205-1082 | |
| 29338460 | PRICE'S CREAMERIES | LOCK BOX 730771 | DALLAS | TX | 75373-0771 | |
| 29331238 | PRICES FORBES & PARTNERS BERMUDA LT | 65 FRONT ST BUTTERFIELD BANK BLDG 6 | HAMILTON | | | BERMUDA |
| 29307211 | PRICEWATERHOUSECOOPER LLP | 100 E BROAD ST | COLUMBUS | OH | 43215-3604 | |
| 29432635 | PRICEWATERHOUSECOOPERS LLP | PWC, 4040 W BOY SCOUT BLVD | TAMPA | FL | 33607 | |
| 29349959 | PRICHARD, DEBORAH S | ADDRESS ON FILE | | | | |
| 29350436 | PRICHARD, RASHAWN LAMAR | ADDRESS ON FILE | | | | |
| 29362713 | PRIDDY, BILLY | ADDRESS ON FILE | | | | |
| 29367881 | PRIDDY, PHILLIP | ADDRESS ON FILE | | | | |
| 29331239 | PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC, PO BOX 1213 | SOPHIA | WV | 25921 | |
| 29370224 | PRIDE, DEON | ADDRESS ON FILE | | | | |
| 29395951 | PRIDE, EBONY | ADDRESS ON FILE | | | | |
| 29327266 | PRIDE, JARRED L | ADDRESS ON FILE | | | | |
| 29427252 | PRIDE, LAYLA ZAKIAYAH | ADDRESS ON FILE | | | | |
| 29378178 | PRIDE, MICHAEL | ADDRESS ON FILE | | | | |
| 29400932 | PRIDE, VICTORIA BEAMER | ADDRESS ON FILE | | | | |
| 29331240 | PRIDESTAFF | IRISH FAMILY INC, PO BOX 205287 | DALLAS | TX | 75320-5287 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432571 | PRIDGEN, CIERA | ADDRESS ON FILE | | | | |
| 29386798 | PRIDGEN, JATHAN | ADDRESS ON FILE | | | | |
| 29415899 | PRIEB, JOSHUA RUSS | ADDRESS ON FILE | | | | |
| 29394243 | PRIEBE, BRANDON | ADDRESS ON FILE | | | | |
| 29375844 | PRIER, DEVIN DUANE | ADDRESS ON FILE | | | | |
| 29428408 | PRIES, TYLER | ADDRESS ON FILE | | | | |
| 29342944 | PRIESMEYER, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29363200 | PRIEST, BAILEY | ADDRESS ON FILE | | | | |
| 29424750 | PRIEST, BRIDGET | ADDRESS ON FILE | | | | |
| 29434440 | PRIEST, CHRISTINE | ADDRESS ON FILE | | | | |
| 29358176 | PRIEST, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| 29401342 | PRIEST, GAGE | ADDRESS ON FILE | | | | |
| 29392918 | PRIEST, KAILEE J | ADDRESS ON FILE | | | | |
| 29424339 | PRIEST, MAGGIE LEE | ADDRESS ON FILE | | | | |
| 29423938 | PRIEST, MATTHEW ALLAN | ADDRESS ON FILE | | | | |
| 29383564 | PRIEST, SEAN ALLEN | ADDRESS ON FILE | | | | |
| 29393297 | PRIESTER, KEYANAH ALAYA | ADDRESS ON FILE | | | | |
| 29420248 | PRIESTER, LAYLA | ADDRESS ON FILE | | | | |
| 29426009 | PRIESTLEY, RICHARD J | ADDRESS ON FILE | | | | |
| 29379000 | PRIETO, ALICE R | ADDRESS ON FILE | | | | |
| 29395717 | PRIETO, JASMINE | ADDRESS ON FILE | | | | |
| 29334517 | PRIETO, MARIA C | ADDRESS ON FILE | | | | |
| 29339868 | PRIETO, MARIA E | ADDRESS ON FILE | | | | |
| 29409882 | PRIETO, SCOTT | ADDRESS ON FILE | | | | |
| 29427510 | PRIGMORE, GEM | ADDRESS ON FILE | | | | |
| 29346650 | PRIMA DONNA DESIGNS INC | PRIMA DONNA DESIGNS INC, 41 MADISON AVENUE 8TH FL | NEW YORK | NY | 10010 | |
| 29332598 | PRIMA INTERNATIONAL HOLDINGS LIMITE | PRIMA INTERNATIONAL HOLDINGS LIMITE, 1 QUEEN | HONGKONG | | | CHINA |
| 29332599 | PRIMACY INDUSTRIES PRIVATE LIMITED | PRIMACY INDUSTRIES PRIVATE LIMITED, 7A BAIKAMPADY INDUSTRIAL AREA | MANGALORE | | | INDIA |
| 29331241 | PRIMAL WEAR | PRIMAL WEAR INC, 7700 CHERRY CREEK SOUTH DRIVE | DENVER | CO | 80231 | |
| 29332120 | PRIMARY FUNDING CORPORATION | PO BOX 130160 | CARLSBAD | CA | 92013 | |
| 29346651 | PRIME BRANDS GROUP, INC. | PRIME BRANDS GROUP, INC., PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29325866 | PRIME BUSINESS CREDIT INC | PO BOX 741084 | LOS ANGELES | CA | 90074-1084 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335190 | PRIME COMMERCIAL MANAGEMENT INC | 1543 LAFAYETTE ST STE C | SANTA CLARA | CA | 95050-3972 | |
| 29335191 | PRIME COMMERCIAL PARTNERS | SOUTHTOWNE LLC, PO BOX 982500 | PARK CITY | UT | 84098-2500 | |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. URRY, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVE | PARK CITY | UT | 84060 | |
| 29331242 | PRIME CONTRACTING LLC | PO BOX 4 | LOGANSPORT | IN | 46947 | |
| 29325867 | PRIME ENTERPRISES INC | 16363 NW 49TH AVE | MIAMI LAKES | FL | 33014 | |
| 29335192 | PRIME FRIT SYLMAR LLC | PRIMESTOR FRIT JV LLC, C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 847075 | LOS ANGELES | CA | 90084-7075 | |
| 29319478 | Prime Hydration LLC | 13551 Triton Park Blvd | Louisville | KY | 40223 | |
| 29320367 | Prime Hydration LLC | PO Box 735953 | Chicago | IL | 60673-5953 | |
| 29346652 | PRIME HYDRATION LLC | PRIME HYDRATION LLC, P.O. BOX 735953 | CHICAGO | IL | 60673 | |
| 29331243 | PRIME STORAGE LLC | 4982 US 422 | PORTERSVILLE | PA | 16051 | |
| 29381037 | PRIMES, K'TIANNA | ADDRESS ON FILE | | | | |
| 29346653 | PRIMITIVE COLLECTIONS | CONSTANTINO PAPANICOLAOU DBA PRIMIT, 3151 W. 5TH. ST. SUITE B | OXNARD | CA | 93030 | |
| 29346654 | PRIMITIVES BY KATHY INC | PRIMITIVES BY KATHY INC, 1817 WILLIAM PENN WAY | LANCASTER | PA | 17601-5830 | |
| 29391260 | PRIMM, CHEYENNE | ADDRESS ON FILE | | | | |
| 29363001 | PRIMM, JASON C. | ADDRESS ON FILE | | | | |
| 29402158 | PRIMM, MONTEL CURTIS | ADDRESS ON FILE | | | | |
| 29352223 | PRIMM, REBECCA | ADDRESS ON FILE | | | | |
| 29352497 | PRIMMER, AMANDA | ADDRESS ON FILE | | | | |
| 29346655 | PRIMROSE CANDY | PRIMROSE CANDY COMPANY, 4111 W PARKER AVE | CHICAGO | IL | 60639-2111 | |
| 29346656 | PRIMROSE PLASTICS | PRIMROSE PLASTICS, 125 SPAGNOLI RD | MELVILLE | NY | 11747-3518 | |
| 29365785 | PRIMROSE, VERONICA | ADDRESS ON FILE | | | | |
| 29421607 | PRIMUS, BREANA MONIQUE | ADDRESS ON FILE | | | | |
| 29426423 | PRIMUS, QUAYSHAWN | ADDRESS ON FILE | | | | |
| 29325432 | PRINCE EDWARD CIRCUIT COURT | PO BOX 304 | FARMVILLE | VA | 23901-0304 | |
| 29338028 | PRINCE GEORGE COMBINED CT 2 | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| 29307212 | PRINCE GEORGE COUNTY | 9400 PEPPERCORN PL | LARGO | MD | 20774-5358 | |
| 29307213 | PRINCE GEORGE COUNTY TAX COLLECTOR | PO BOX 156 | PRINCE GEORGE | VA | 23875 | |
| 29336642 | PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | PRINCE GEORGE | VA | 23875-0156 | |
| 29338029 | PRINCE GEORGE COUNTY TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29305194 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | P.O. BOX 175, TREASURER'S OFFICE | PRINCE GEORGE | VA | 23875-0175 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29307215 | PRINCE GEORGE'S COUNTY | PO BOX 17578 | BALTIMORE | MD | 21297-1578 | |
| 29307216 | PRINCE GEORGE'S COUNTY GVMT | 1220 CARAWAY CT STE 1050 | LARGO | MD | 20774-5338 | |
| 29336644 | PRINCE GEORGE'S COUNTY HEALTH DEPT | C/O PERMITTING & LICENSING DIV, 9400 PEPPERCORN PLACE 1ST FLOOR | LARGO | MD | 20774-5358 | |
| 29307217 | PRINCE GEORGE'S COUNTY TAX COLLECTOR | PO BOX 70526 | PHILADELPHIA | PA | 19176-0526 | |
| 29301914 | PRINCE GEORGE'S COUNTY, MD CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 1301 MCCORMICK DRIVE | LARGO | MD | 20774 | |
| 29346657 | PRINCE OF PEACE | PRINCE OF PEACE, 751 N CANYONS PKWY | LIVERMORE | CA | 94551 | |
| 29338030 | PRINCE WILLIAM CIRCUIT COURT | 9311 LEE AVE 3RD FL | MANASSAS | VA | 20110-5586 | |
| 29307218 | PRINCE WILLIAM COUNTY | PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | |
| 29331244 | PRINCE WILLIAM COUNTY | POLICE DEPARTMENT, 8406 KAO CIR | MANASSAS | VA | 20110-1702 | |
| 29336646 | PRINCE WILLIAM COUNTY | TAX ADMININISTRATION, PO BOX 1600 | MERRIFIELD | VA | 22116-1611 | |
| 29324185 | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | |
| 29338031 | PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE 415 MC, PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | |
| 29307219 | PRINCE WILLIAM COUNTY TAX COLLECTOR | PO BOX 70519 | PHILADELPHIA | PA | 19176-0519 | |
| 29308362 | PRINCE WILLIAM COUNTY, VA CONSUMER PROTECTION AGENCY | 1 COUNTY COMPLEX CT | PRINCE WILLIAM | VA | 22192 | |
| 29338032 | PRINCE WILLIAM GENERAL DISTRICT COU | 9311 LEE AVE STE 230 | MANASSAS | VA | 20110-5586 | |
| 29338033 | PRINCE WILLIAM JDR COURT | 9311 LEE AVE 1ST FLOOR | MANASSAS | VA | 20110-5586 | |
| 29417209 | PRINCE, AZUREE DK | ADDRESS ON FILE | | | | |
| 29367830 | PRINCE, BRENDA | ADDRESS ON FILE | | | | |
| 29379377 | PRINCE, DAVID | ADDRESS ON FILE | | | | |
| 29426064 | PRINCE, KAILANI | ADDRESS ON FILE | | | | |
| 29355948 | PRINCE, KIERRA M | ADDRESS ON FILE | | | | |
| 29416562 | PRINCE, MARIE | ADDRESS ON FILE | | | | |
| 29351101 | PRINCE, NASIR JOSEPH | ADDRESS ON FILE | | | | |
| 29423869 | PRINCE, PERI'YANNA EMUNIE | ADDRESS ON FILE | | | | |
| 29372059 | PRINCE, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29361455 | PRINCE, ROBIN | ADDRESS ON FILE | | | | |
| 29331561 | PRINCE, SHIRLEY | ADDRESS ON FILE | | | | |
| 29410144 | PRINCE, STORMEY BELLE | ADDRESS ON FILE | | | | |
| 29374746 | PRINCE, SYNTHIA SELENE | ADDRESS ON FILE | | | | |
| 29401879 | PRINCE, WADELINE CHRISTINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299068 | PRINCETON SANITARY BOARD | 327 SOUTH WICKHAM AVE, P.O. BOX 4950 | PRINCETON | WV | 24740-4950 | |
| 29333849 | PRINCIPLE PLASTICS INC | PRINCIPLE PLASTICS INC, PO BOX 2408 | GARDENA | CA | 90247-0408 | |
| 29344099 | PRINDLE, VERONICA | ADDRESS ON FILE | | | | |
| 29399316 | PRINE, DANIEL | ADDRESS ON FILE | | | | |
| 29342921 | PRINE, SARAH N | ADDRESS ON FILE | | | | |
| 29362570 | PRINGLE, JANESSA | ADDRESS ON FILE | | | | |
| 29329612 | PRINGLE, JERODRICK JAVON | ADDRESS ON FILE | | | | |
| 29433029 | PRINGLE, KAMERON | ADDRESS ON FILE | | | | |
| 29349576 | PRINGLE, NAJEE | ADDRESS ON FILE | | | | |
| 29327687 | PRINGLE, OMARI | ADDRESS ON FILE | | | | |
| 29430290 | PRINGLE, SHAMARI | ADDRESS ON FILE | | | | |
| 29374208 | PRINGLE, TIFFANY D. | ADDRESS ON FILE | | | | |
| 29390514 | PRINS, TARA | ADDRESS ON FILE | | | | |
| 29344056 | PRINTUP, ANITA L | ADDRESS ON FILE | | | | |
| 29394098 | PRIOLEAU, RODNEY ZANE | ADDRESS ON FILE | | | | |
| 29399934 | PRIOLO, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| 29335193 | PRIORITY PROPERTY MANAGEMENT LLC | 737 E MARKET STREET | HARRISONBURG | VA | 22801-4272 | |
| 29387517 | PRISBREY, MERCADIES | ADDRESS ON FILE | | | | |
| 29331246 | PRISCILLA, GUERRERO | ADDRESS ON FILE | | | | |
| 29331247 | PRISCILLA, JONES | ADDRESS ON FILE | | | | |
| 29344298 | PRISCILLA, MCCALL | ADDRESS ON FILE | | | | |
| 29344299 | PRISCILLA, STARKS | ADDRESS ON FILE | | | | |
| 29402251 | PRISK, KASANDRA | ADDRESS ON FILE | | | | |
| 29386441 | PRISOCK, KENDALL LOUISE | ADDRESS ON FILE | | | | |
| 29378360 | PRISTELSKI, JADA LYNN | ADDRESS ON FILE | | | | |
| 29428845 | PRITCHARD, AVA DAWN | ADDRESS ON FILE | | | | |
| 29420119 | PRITCHARD, DOUGLAS | ADDRESS ON FILE | | | | |
| 29336843 | PRITCHARD, EDWIN R | ADDRESS ON FILE | | | | |
| 29368040 | PRITCHARD, JOCELYN LANIE | ADDRESS ON FILE | | | | |
| 29357584 | PRITCHARD, KIMBERLY R | ADDRESS ON FILE | | | | |
| 29425211 | PRITCHARD, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | |
| 29358653 | PRITCHARD, MICHAEL | ADDRESS ON FILE | | | | |
| 29427076 | PRITCHARD, REBECCA JOANNE | ADDRESS ON FILE | | | | |
| 29423826 | PRITCHARD, SCOTT | ADDRESS ON FILE | | | | |
| 29331957 | PRITCHARD, VERONICA | ADDRESS ON FILE | | | | |
| 29407966 | PRITCHETT, DAVID R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420823 | PRITCHETT, JACOB ALLEN | ADDRESS ON FILE | | | | |
| 29411024 | PRITCHETT, JAMES | ADDRESS ON FILE | | | | |
| 29354294 | PRITCHETT, JARED | ADDRESS ON FILE | | | | |
| 29392460 | PRITCHETT, KOLT JAMES | ADDRESS ON FILE | | | | |
| 29351757 | PRITCHETT, MARY E | ADDRESS ON FILE | | | | |
| 29350172 | PRITCHETT, SHEILA | ADDRESS ON FILE | | | | |
| 29389350 | PRITCHETT, TANGELA | ADDRESS ON FILE | | | | |
| 29375964 | PRITT, DAVID J | ADDRESS ON FILE | | | | |
| 29422525 | PRIVADO, BRYAN | ADDRESS ON FILE | | | | |
| 29393808 | PRIVADO, YOVANI | ADDRESS ON FILE | | | | |
| 29333850 | PRIVATE LABEL FOODS INC | PRIVATE LABEL FOODS OF ROCHESTER, I, 1686 LYELL AVE | ROCHESTER | NY | 14606 | |
| 29316026 | Private Label Foods of Rochester | 1686 Lyell Avenue | Rochester | NY | 14606 | |
| 29316003 | Private Label Foods of Rochester, Inc | 1686 Lyell Avenue | Rochester | NY | 14606 | |
| 29387632 | PRIVETTE, PIERCE | ADDRESS ON FILE | | | | |
| 29333851 | PRIVILEGE INTERNATIONAL INC. | PRIVILEGE INTERNATIONAL, INC., 2323 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 29313292 | Privilege International, Inc. | 2323 Firestone Blvd | South Gate | CA | 90280 | |
| 29326115 | PRIVITERA, FRANCINE | ADDRESS ON FILE | | | | |
| 29419879 | PRIVITERA, MICHAEL | ADDRESS ON FILE | | | | |
| 29333852 | PRO BAR LLC | PROBAR LLC, 190 N. APOLLO ROAD | SALT LAKE CITY | UT | 84116 | |
| 29332600 | PRO INDUSTRY US, INC. | PRO INDUSTRY US, INC., 147 S, LAWRENCE ST | CHERRY VALLEY | IL | 61016 | |
| 29344300 | PRO MAINTENANCE SUPPLY INC | 200 GROVE ROAD SUITE B | PAULSBORO | NJ | 08066 | |
| 29333853 | PRO MART IND INC | PRO MART IND INC, 17421 VON KARMAN AVE | IRVINE | CA | 92614-6205 | |
| 29344301 | PRO NATIVE SERVICES INC | 238 S EGRET BAY BLVD #1084 | LEAGUE CITY | TX | 77573-2682 | |
| 29344302 | PRO WINDOW CLEANING | KEVIN A SCOTT, PO BOX 562 | INEZ | KY | 41224 | |
| 29297715 | PROBST, CARL | ADDRESS ON FILE | | | | |
| 29406156 | PROBST, CHEYANNE MARIE | ADDRESS ON FILE | | | | |
| 29385216 | PROCEK, HOPE M | ADDRESS ON FILE | | | | |
| 29369003 | PROCEK, KEVIN | ADDRESS ON FILE | | | | |
| 29333854 | PROCESSORS CO OP | PROCESSORS CO OP, 1110 POWERS PLACE | ALPHARETTA | GA | 30009 | |
| 29375435 | PROCHASKA, KALEIGH | ADDRESS ON FILE | | | | |
| 29379583 | PROCHASKA, SAMUEL | ADDRESS ON FILE | | | | |
| 29365557 | PROCK, CORY | ADDRESS ON FILE | | | | |
| 29349042 | PROCK, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| 29380955 | PROCK, JASE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333855 | PROCTER & GAMBLE | PROCTER & GAMBLE, PO BOX 73414 | CHICAGO | IL | 60673-7414 | |
| 29333856 | PROCTER & GAMBLE - CIA VENDOR | PROCTER & GAMBLE, PO BOX 73414 | CHICAGO | IL | 60673 | |
| 29333857 | PROCTER & GAMBLE DIS | PROCTER & GAMBLE DIS, 1 PROCTER AND GAMBLE PLZ | CINCINNATI | OH | 45202-3393 | |
| 29343049 | PROCTER, JEANNIE | ADDRESS ON FILE | | | | |
| 29420517 | PROCTER, KEELA ANNQUINNETTE | ADDRESS ON FILE | | | | |
| 29355160 | PROCTOR, AMANDA | ADDRESS ON FILE | | | | |
| 29385702 | PROCTOR, ANGELINA SHIRLEY | ADDRESS ON FILE | | | | |
| 29408217 | PROCTOR, CAITLYN NICOLE | ADDRESS ON FILE | | | | |
| 29398925 | PROCTOR, DANIEL ALEN | ADDRESS ON FILE | | | | |
| 29328613 | PROCTOR, DAVID A | ADDRESS ON FILE | | | | |
| 29412051 | PROCTOR, DAXTON Z | ADDRESS ON FILE | | | | |
| 29410467 | PROCTOR, DEREK | ADDRESS ON FILE | | | | |
| 29415864 | PROCTOR, GINA | ADDRESS ON FILE | | | | |
| 29369172 | PROCTOR, HALI NIKOL | ADDRESS ON FILE | | | | |
| 29358898 | PROCTOR, JANIE L | ADDRESS ON FILE | | | | |
| 29398382 | PROCTOR, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| 29377820 | PROCTOR, KYLE A | ADDRESS ON FILE | | | | |
| 29394308 | PROCTOR, PARIS L | ADDRESS ON FILE | | | | |
| 29356311 | PROCTOR, TY'REAL RASHAAD | ADDRESS ON FILE | | | | |
| 29403373 | PROCTOR, XAVIER | ADDRESS ON FILE | | | | |
| 29428555 | PROCTOR, XAVIER | ADDRESS ON FILE | | | | |
| 29344303 | PRODATA COMPUTER SERVICES INC | 18881 WEST DODGE ROAD SUITE 220W | OMAHA | NE | 68022 | |
| 29338461 | PRODUCERS DAIRY FOODS, INC | PO BOX 1231 | FRESNO | CA | 93715-1231 | |
| 29300941 | PRODUCT CARE ASSOCIATION | 12337-82A AVENUE | SURREY | BC | V3W 0L5 | CANADA |
| 29332601 | PRODUCT DESIGN CANOPY LTD | 10 F BLOCK B, 10 F ELDEX INDUSTRIAL BLDG, 21 MATUAWAI RD | HUNG HOM KOWLOON | | | CHINA |
| 29332602 | PRODUCT WORKS LLC | PRODUCT WORKS LLC, 500 LAKE COOK ROAD | DEERFIELD | IL | 60015-4959 | |
| 29332603 | PRODUCTOS TREVIJANO SL | POLIGONO INDUSTRIAL LA NEVERA PARCE | MENDAVIA NAVARRA | | | SPAIN |
| 29333858 | PRODUCTS PLUS INC | PRODUCTS PLUS INC, 6550 BREM LANE STE A | GILROY | CA | 95020-7003 | |
| 29344304 | PRODUCTSUP CORPORATION | SUITE 12022 1460 BROADWAY | NEW YORK | NY | 10036 | |
| 29365632 | PROESCHEL, SARA | ADDRESS ON FILE | | | | |
| 29344305 | PROFESSIONAL ACCIDENT INJURY NETWOR | GERALD L MARCUS, 24025 PARK SORRENTO STE 430 | CALABASAS | CA | 91302 | |
| 29338034 | PROFESSIONAL CREDIT SERVICE | PO BOX 7548 | SPRINGFIELD | OR | 97475-0039 | |
| 29300942 | PROFESSIONAL EDUCATION SYSTEMS | PO BOX 1208 | EAU CLAIRE | WI | 54702-1208 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344308 | PROFESSIONAL ELECTRIC PRODUCTS | COMPANY, PO BOX 1570 | WILLOUGHBY | OH | 44096-1570 | |
| 29338035 | PROFESSIONAL FINANCE CO | PO BOX 1686 | GREELEY | CO | 80632-1686 | |
| 29338036 | PROFESSIONAL FINANCE COMPANY INC | 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4614 | |
| 29338037 | PROFESSIONAL SOLUTIONS GROUP | 4216 N PORTLAND AVE STE 205 | OKLAHOMA CITY | OK | 73112-6387 | |
| 29369374 | PROFFITT, AMBER | ADDRESS ON FILE | | | | |
| 29401407 | PROFFITT, CONNIE ANN | ADDRESS ON FILE | | | | |
| 29332605 | PROFIT CULTURAL & CREATIVE GROUP | 18F WORLDWIDE PLAZA 158 WUSI ROAD | FUZHOU | | | CHINA |
| 29388603 | PROFIT, JEROME | ADDRESS ON FILE | | | | |
| 29346658 | PROFOOT ACQUISITION LLC | PROFOOT ACQUISITION, LLC, 74 S MOGER AVE | MOUNT KISCO | NY | 10549 | |
| 29346659 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | CHINO | CA | 91710-6913 | |
| 29344309 | PROGRAM ONE PROFESSIONAL BUILDING | SERVICES, 960 RAND RD STE 113C | DES PLAINES | IL | 60016-2300 | |
| 29327599 | PROGRAMMERS.IO | OCTED LLC, 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | |
| 29414354 | PROGRESS CLEARFIELD | PO BOX 370 | WEST FRANKFURT | IL | 62896 | |
| 29327600 | PROGRESS SUPPLY INC. | 1201 HARRISON AVE. | CINCINNATI | OH | 45214 | |
| 29326117 | PROGRESSIVE - COLLAPSIBLE COLANDER | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | |
| 29326118 | PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | |
| 29327602 | PROGRESSIVE AMERICAN INSURANCE COMP | 6300 WILSON MILLS RD W33 | MAYFIELD VILLAGE | OH | 44143 | |
| 29325433 | PROGRESSIVE CAR FINANCE | PO BOX 2101 | LOWELL | AR | 72745-2101 | |
| 29315481 | Progressive International | 20435 72nd Avenue South, Suite 400 | Kent | WA | 98032-2358 | |
| 29346660 | PROGRESSIVE INTERNATIONAL CORP | 204354 72ND AVE STE 400 | KENT | WA | 98032-2358 | |
| 29327601 | PROGRESSIVE LEASING LLC | PROGRESSIVE FINANCE HOLDINGS LLC, 256 W DATA DR | DRAPER | UT | 84020 | |
| 29427386 | PROHA, KELLIE | ADDRESS ON FILE | | | | |
| 29398807 | PROHASKA, FRANCES PROHASKA | ADDRESS ON FILE | | | | |
| 29327603 | PROJECT SUCCESS | 1 GROVELAND TERRACE 300 | MINNEAPOLIS | MN | 55403 | |
| 29327604 | PROJECT44 LLC | 222 W MERCHANDISE MART PLAZA STE 17 | CHICAGO | IL | 60654 | |
| 29327605 | PROJECTIONS | IRI CONSULTING INC, 3290 W BIG BEAVER ROAD #142 | TROY | MI | 48084 | |
| 29390723 | PROLAGO, OLIVIA B | ADDRESS ON FILE | | | | |
| 29312920 | Pro-Mart Industries, Inc. | 17421 Von Karman Ave | Irvine | CA | 92614 | |
| 29346661 | PROMIER PRODUCTS | PROMIER PRODUCTS, 350 5TH STREET STE 266 | PERU | IL | 61354-2813 | |
| 29317352 | Promier Products Inc. | 350 5th Street, Suite 266 | Peru | IL | 61354 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345559 | PROMINENT EXPORTS INTERNATIONAL | PROMINENT EXPORTS INTERNATIONAL, B-XXI, 11189, S.C.O. 21-A | LUDHIANA | | | INDIA |
| 29409416 | PROMISE, SIENNA ANNELIESE | ADDRESS ON FILE | | | | |
| 29346662 | PROMOTION IN MOTION | PROMOTION IN MOTION, PO BOX 8 | ALLENDALE | NJ | 07401-0008 | |
| 29327606 | PROMOTIONAL SIGNS INC | 3301 S SUSAN ST | SANTA ANA | CA | 92704-6840 | |
| 29325434 | PRONTO FINANCE | 1900 E GOLF STE L 140 | SCHAUMBURG | IL | 60173-5834 | |
| 29325435 | PRONTO PROCESS SERVICE LLC | PO BOX 9055 | MISSOULA | MT | 59807-9055 | |
| 29375415 | PRONTO, DESTINY MARIE | ADDRESS ON FILE | | | | |
| 29346663 | PROOF COMPANY LLC | PROOF COMPANY, LLC, 13412 VENTURA BLVD | SHERMAN OAKS | CA | 91423 | |
| 29399033 | PROOF, ANDREW SCOTT | ADDRESS ON FILE | | | | |
| 29326125 | PROP 65 - BALABBO V. BIG LOTS - UNIVERSAL KEYBOARD FOLIO USB EXTENSION CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510 | BALA CYNWYD | PA | 19004 | |
| 29326137 | PROP 65 - BELL V. ESI CELLULAR - IPHONE CAR CHARGER USB CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., 9595 WILSHIRE BLVD., SUITE 900 | BEVERLY HILLS | CA | 90212 | |
| 29326138 | PROP 65 - BRIMER V. DIGITAL GADGETS-ICOZY BEAN BAG TABLET STAND | THE CHANLER GROUP, VORHEES, ESQ., JOSH, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| 29326140 | PROP 65 - CAG - REVIA HAIR COLOR | YEROUSHALMI & YEROUSHALMI, YEROUSHALMI, ESQ., RUEBEN, 9100 WILSHIRE BLVD, SUITE 240W | BEVERLY HILLS | CA | 90212 | |
| 29338807 | PROP 65 - CALACIN V. BETESH - UNIVERSAL ROTATING TABLET CASE | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BAJA PLAZA, SUITE 510 | BAJA CYNWYD | PA | 19004 | |
| 29338873 | PROP 65 - HAMMOND-ADURO WATERPROOF BAG | LAW OFFICE OF JOSEPH D. AGLIOZZO, AGLIOZZO, ESQ., JOSEPH D., 18314 SOUTH BROADWAY | GARDENA | CA | 90266 | |
| 29326213 | PROP 65 - LEEMAN V. BIG LOTS - GREAT GATHERINGS - HOME ESSENTIALS CHALK IT UP JAR | THE CHANLER GROUP, KLEIN, ESQ., WARREN M., 71 ELM STREET, 2ND FLOOR | NEW CANAAN | CT | 06840 | |
| 29326215 | PROP 65 - LEEMAN V. BIG LOTS - NATURAL COLLECTION CERAMIC SPOON REST | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| 29326216 | PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| 29343381 | PROP 65 - WOZNIAK V. BIG LOTS - 5 DIFFERENT NYLON COOKING UTENSILS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | |
| 29343382 | PROP 65 - WOZNIAK V. BIG LOTS BLACK NYLON COOKING TOOLS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET SUITE 214 | BERKELEY | CA | 94710 | |
| 29355117 | PROPER, JACOB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370692 | PROPHETE, YOUVENS | ADDRESS ON FILE | | | | |
| 29390880 | PROPHETT, SHELIA | ADDRESS ON FILE | | | | |
| 29327608 | PROPHOTO AUTOMATION INC | DBA ORBITVU USA, 2354 PENDLEY RD UNIT B | CUMMING | GA | 30041-6402 | |
| 29382608 | PROPP, SAMANTHA DAZLYNN | ADDRESS ON FILE | | | | |
| 29343932 | PROPST, KELSEY B | ADDRESS ON FILE | | | | |
| 29339979 | PROPST, NICOLE | ADDRESS ON FILE | | | | |
| 29358624 | PROPST, NYLA | ADDRESS ON FILE | | | | |
| 29370914 | PROPST, SANDRA MILLER | ADDRESS ON FILE | | | | |
| 29361475 | PROSE JR., JOHN DAVID | ADDRESS ON FILE | | | | |
| 29327609 | PROSEGUR SECURITY INTEGRATION LLC | 755 NW 17TH AVE STE 101 | DELRAY BEACH | FL | 33445 | |
| 29340697 | PROSEK, APRIL | ADDRESS ON FILE | | | | |
| 29433347 | PROSPECT COLERAIN LLC | 1111 META DR STE 100 | CINCINNATI | OH | 45237-5014 | |
| 29343338 | PROSPER, GUEVETCHY | ADDRESS ON FILE | | | | |
| 29386842 | PROSSER, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29377839 | PROSSER, GRACIE LASHAE | ADDRESS ON FILE | | | | |
| 29403760 | PROSSER, THOMAS J. | ADDRESS ON FILE | | | | |
| 29346664 | PROSUPPS USA LLC | 5757 MAIN ST STE 205 | FRISCO | TX | 75034 | |
| 29412465 | PROTASOVA, SVITLANA | ADDRESS ON FILE | | | | |
| 29327610 | PROTECT DEMOCRACY PROJECT | 2020 PENNSYLVANIA AVE NW #163 | WASHINGTON DC | DC | 20006 | |
| 29299904 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700 | BIRMINGHAM | AL | 35203 | |
| 29335195 | PROTECTIVE LIFE INSURANCE COMPANY | PO BOX 530487 | BIRMINGHAM | AL | 35253-0487 | |
| 29327611 | PROTEGIS FIRE & SAFETY-- DO NOT USE | PROTEGIS HOILDINGS LLC, PO BOX 931933 | CLEVELAND | OH | 44193 | |
| 29353488 | PROTHMAN, AVERY MADISON | ADDRESS ON FILE | | | | |
| 29300943 | PROTHONOTARY KENT COUNTY | 38 THE GRN STE 2 | DOVER | DE | 19901-3600 | |
| 29341883 | PROTO, JAMES A | ADDRESS ON FILE | | | | |
| 29360630 | PROTO, LEE | ADDRESS ON FILE | | | | |
| 29386628 | PROTO, LISA TRINETTE | ADDRESS ON FILE | | | | |
| 29344310 | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC, PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | |
| 29329433 | PROUDLOVE, SHANE PATRICK | ADDRESS ON FILE | | | | |
| 29366584 | PROUGH, CHEYENNE ROSE | ADDRESS ON FILE | | | | |
| 29325436 | PROVENA COVENANT MEDICAL CENTER | C/O GRABOWSKI LAW CENTER LLC, 1400 E LAKE COOK RD STE 110 | BUFFALO GROVE | IL | 60089-1865 | |
| 29379256 | PROVENCE, KAYLA | ADDRESS ON FILE | | | | |
| 29366649 | PROVENCE, KYLE | ADDRESS ON FILE | | | | |
| 29351531 | PROVENCIO, ERICKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340225 | PROVENZANO, MIKE | ADDRESS ON FILE | | | | |
| 29414355 | PROVIDENCE JOURNAL COMPANY | LMG RHODE ISLAND HOLDINGS INC, PO BOX 382803 | PITTSBURGH | PA | 15251-8803 | |
| 29325437 | PROVIDENCE MEDICAL CENTER | 3615 SW 29TH STREET | TOPEKA | KS | 66614-2077 | |
| 29346665 | PROVISIONAIRE & CO LLC DBA | FIELD TRIP, PO BOX 710 | WESTPORT | CT | 06881 | |
| 29426846 | PROVOST, ELLA | ADDRESS ON FILE | | | | |
| 29421858 | PROVOST, JENNIFER | ADDRESS ON FILE | | | | |
| 29349328 | PROVOST, STEPHEN PAUL | ADDRESS ON FILE | | | | |
| 29408537 | PROVOW, SIERRA | ADDRESS ON FILE | | | | |
| 29410634 | PROWELL, BOSSTON | ADDRESS ON FILE | | | | |
| 29355107 | PROWELL, MIA GABRIELLE | ADDRESS ON FILE | | | | |
| 29402021 | PROWS, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29401813 | PROY, MATTHEW R | ADDRESS ON FILE | | | | |
| 29335196 | PRP BUFFALO LLC | C/O PYRAMIND BROKERAGE COMPANY INC, 620 TINTON AVE B-100 | TINTON FALLS | NJ | 07724-3260 | |
| 29299287 | PRP BUFFALO LLC | DICKERT, ADAM, 620 TINTON AVENE, B-100 | TINTON FALLS | NJ | 07724 | |
| 29409916 | PRUDEN, CARLITA | ADDRESS ON FILE | | | | |
| 29425800 | PRUDENCIO, JAZMYN LEE | ADDRESS ON FILE | | | | |
| 29335198 | PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL, WILL KENERLY, PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| 29335199 | PRUDENT GROWTH OPERATIONS LLC | PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| 29420738 | PRUDENT, REFILIA | ADDRESS ON FILE | | | | |
| 29299414 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| 29353678 | PRUDHOLM, KAYCIE | ADDRESS ON FILE | | | | |
| 29386958 | PRUDHOLME, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29383290 | PRUDHOMME, JAMIE | ADDRESS ON FILE | | | | |
| 29388998 | PRUE, XAVIER D | ADDRESS ON FILE | | | | |
| 29379955 | PRUETT, ALYSSA N | ADDRESS ON FILE | | | | |
| 29421549 | PRUETT, BILLIE J | ADDRESS ON FILE | | | | |
| 29434245 | PRUETT, BRENDA | ADDRESS ON FILE | | | | |
| 29411521 | PRUETT, TOBY W | ADDRESS ON FILE | | | | |
| 29389005 | PRUETT, WILLIAM Z | ADDRESS ON FILE | | | | |
| 29297798 | PRUETZ, ERIC | ADDRESS ON FILE | | | | |
| 29416167 | PRUIKSMA, JOHN | ADDRESS ON FILE | | | | |
| 29400541 | PRUITT, ALISON | ADDRESS ON FILE | | | | |
| 29380589 | PRUITT, ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391826 | PRUITT, BRYSON MALIK | ADDRESS ON FILE | | | | |
| 29385933 | PRUITT, DOLAN JUAN | ADDRESS ON FILE | | | | |
| 29405318 | PRUITT, DONALD | ADDRESS ON FILE | | | | |
| 29350296 | PRUITT, GARY S | ADDRESS ON FILE | | | | |
| 29375641 | PRUITT, KADEN | ADDRESS ON FILE | | | | |
| 29371516 | PRUITT, KOLTEN SETH | ADDRESS ON FILE | | | | |
| 29425806 | PRUITT, KYNESHA | ADDRESS ON FILE | | | | |
| 29424933 | PRUITT, LAKHIYA | ADDRESS ON FILE | | | | |
| 29436001 | PRUITT, LISA | ADDRESS ON FILE | | | | |
| 29355026 | PRUITT, LOIDA P | ADDRESS ON FILE | | | | |
| 29332859 | PRUITT, MELISSA A | ADDRESS ON FILE | | | | |
| 29404216 | PRUITT, MONICA | ADDRESS ON FILE | | | | |
| 29371679 | PRUITT, NOAH J | ADDRESS ON FILE | | | | |
| 29352898 | PRUITT, PRELSEY JAYDEN | ADDRESS ON FILE | | | | |
| 29410027 | PRUITT, RONNA LYNN | ADDRESS ON FILE | | | | |
| 29422828 | PRUITT, TIFFANY | ADDRESS ON FILE | | | | |
| 29408326 | PRUITT, VICTORIA ANN | ADDRESS ON FILE | | | | |
| 29390827 | PRUITTE, MATTHEW TODD | ADDRESS ON FILE | | | | |
| 29422031 | PRUNTY, LEAH N | ADDRESS ON FILE | | | | |
| 29405374 | PRUNTY, LENNON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29364539 | PRUSIK, COREY R | ADDRESS ON FILE | | | | |
| 29364079 | PRUSINOWSKI, ANTHONY A | ADDRESS ON FILE | | | | |
| 29357181 | PRYCE, ANDREA | ADDRESS ON FILE | | | | |
| 29396157 | PRYCE, TAMIRA | ADDRESS ON FILE | | | | |
| 29409921 | PRYER, KESHAWN | ADDRESS ON FILE | | | | |
| 29314006 | Prym Consumer USA | 950 Brisack Road | Spartanburg | SC | 29303 | |
| 29346666 | PRYM CONSUMER USA INC | PRYM CONSUMER USA INC, PO BOX 9304 | SPARTANBURG | SC | 29304 | |
| 29400428 | PRYME, BREA A. | ADDRESS ON FILE | | | | |
| 29373332 | PRYOR JR, ISADORE | ADDRESS ON FILE | | | | |
| 29425549 | PRYOR, CHERINA | ADDRESS ON FILE | | | | |
| 29355205 | PRYOR, FRANKLIN LEE | ADDRESS ON FILE | | | | |
| 29380296 | PRYOR, HAROLD | ADDRESS ON FILE | | | | |
| 29371419 | PRYOR, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29353239 | PRYOR, JAYLEN | ADDRESS ON FILE | | | | |
| 29376043 | PRYOR, JEFFERY | ADDRESS ON FILE | | | | |
| 29360313 | PRYOR, JERROD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418134 | PRYOR, KAITLYN | ADDRESS ON FILE | | | | |
| 29323993 | PRYOR, LISA D | ADDRESS ON FILE | | | | |
| 29387289 | PRYOR, MEGAN | ADDRESS ON FILE | | | | |
| 29397485 | PRYOR, TAWANA MONIQUE | ADDRESS ON FILE | | | | |
| 29427330 | PRYSE, ANDY JOHN | ADDRESS ON FILE | | | | |
| 29343383 | PRYSLOPSKI, YVONNE | ADDRESS ON FILE | | | | |
| 29329021 | PRZYSTUP, MARK L | ADDRESS ON FILE | | | | |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA, SUITE 202 | CALABASAS | CA | 91302 | |
| 29335200 | PS LOMPOC LLC | 4500 PARK GRANADA SUITE 202 | CALABASAS | CA | 91320-1666 | |
| 29344311 | PS WEBSOLUTION INC | 906 CARRIAGE PATH SE STE 106 | SMYRNA | GA | 30082 | |
| 29325438 | PSC INC | PO BOX 3011 | TACOMA | WA | 98401-3011 | |
| 29303721 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| 29303723 | PSEGLI | P.O. BOX 9039 | HICKSVILLE | NY | 11802-9039 | |
| 29360651 | P'SIMER, DAVID A | ADDRESS ON FILE | | | | |
| 29433082 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | |
| 29435117 | PSUJEK, ELLEN | ADDRESS ON FILE | | | | |
| 29344312 | PT INTERTEK UTAMA SERVICES | CI CIKINI IV NO 2 GONDANGDIA | JAKARTA | | | INDONESIA |
| 29344313 | PTC INC | 29896 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 29345560 | PTI GROUP INC | 17989 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | |
| 29346667 | PTI HOME DECOR LLC | PTI HOME DECOR LLC, 16204 WYNNCREST RIDGE CT | CHESTERFIELD | MO | 63005 | |
| 29344314 | PTR BALER AND COMPACTOR CO | 2207 E ONTARIO ST | PHILADELPHIA | PA | 19134-2615 | |
| 29413827 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE. | UNION CITY | CA | 94587 | |
| 29347855 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE | UNION CITY | CA | 94587-2014 | |
| 29305829 | PTR INVESTMENTS LLC | ATTN: PHONG LA, 5980 NEWPARK MALL RD., SUITE A | NEWARK | CA | 94560 | |
| 29345561 | PTS AMERICA INC | PTS AMERICA INC, 222 FIFTH AVE | NEW YORK | NY | 10001-7700 | |
| 29324186 | PUBLIC HEALTH & SOCIAL SERVICES | 412 LILLY ROAD NE | OLYMPIA | WA | 98506-5132 | |
| 29324187 | PUBLIC HEALTH IDAHO NORTH | CENTRAL DISTRICT, 215 10TH STREET | LEWISTON | ID | 83501-1910 | |
| 29324188 | PUBLIC HEALTH-DAYTON & | MONTGOMERY CO. ENV HEALTH, 117 SOUTH MAIN ST | DAYTON | OH | 45422-3000 | |
| 29303731 | PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29325439 | PUBLIC SERVICE CREDIT UNION | 28366 FRANKLIN RD | SOUTHFIELD | MI | 48034-5503 | |
| 29303734 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | WICHITA | KS | 67201-2922 | |
| 29331809 | PUBLOW, TINA | ADDRESS ON FILE | | | | |
| 29404021 | PUC, BONNIE | ADDRESS ON FILE | | | | |
| 29410451 | PUCCI, SARAH LILLIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422836 | PUCCIO, CARLA CECILIA | ADDRESS ON FILE | | | | |
| 29396500 | PUCCIO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29313257 | Pucheng Wealthly Furnishings Ltd | No. 12, Industrial Park Avenue, Pucheng County | Nanping, Fujian | | 353400 | China |
| 29345562 | PUCHENG WEALTHLY FURNISHINGS LTD. | PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12, INDUSTRIAL PARK AVENUE, PUC | NANPING | | | CHINA |
| 29399717 | PUCIK, ERIK J | ADDRESS ON FILE | | | | |
| 29329916 | PUCKETT, AUSTIN WADE | ADDRESS ON FILE | | | | |
| 29409291 | PUCKETT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29378401 | PUCKETT, EMILY MAY | ADDRESS ON FILE | | | | |
| 29366516 | PUCKETT, HUNTER | ADDRESS ON FILE | | | | |
| 29421617 | PUCKETT, JERMISHA A | ADDRESS ON FILE | | | | |
| 29388816 | PUCKETT, JOHNNY | ADDRESS ON FILE | | | | |
| 29408352 | PUCKETT, JOSEPH DAWSON | ADDRESS ON FILE | | | | |
| 29408117 | PUCKETT, KENSLIE SUE MARIE | ADDRESS ON FILE | | | | |
| 29423875 | PUCKETT, RICHARD | ADDRESS ON FILE | | | | |
| 29382480 | PUCKETT, RYAN N | ADDRESS ON FILE | | | | |
| 29358444 | PUCKETT, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29429726 | PUCKETTE, SHONE | ADDRESS ON FILE | | | | |
| 29434822 | PUDELEK, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29425338 | PUDLAK, NATALIA | ADDRESS ON FILE | | | | |
| 29324189 | PUEBLO COUNTY ENVIONMENTAL HEALTH | 101 W 9TH ST | PUEBLO | CO | 81003-4132 | |
| 29300944 | PUEBLO COUNTY TAX COLLECTOR | 215 WEST 10TH ST RM 110 | PUEBLO | CO | 81003 | |
| 29324190 | PUEBLO COUNTY TREASURER | PERSONAL PROPERTY TAX, 215 WEST 10TH ST ROOM 110 | PUEBLO | CO | 81003-2935 | |
| 29301796 | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY | 215 W. 10TH STREET | PUEBLO | CO | 81003 | |
| 29353372 | PUEBLO-WILSON, TREYVION ALEXANDER | ADDRESS ON FILE | | | | |
| 29329586 | PUENTE, ADRIAN | ADDRESS ON FILE | | | | |
| 29406768 | PUENTE, ANDREA | ADDRESS ON FILE | | | | |
| 29365362 | PUENTE, ESTELLA | ADDRESS ON FILE | | | | |
| 29429748 | PUENTES, BENJAMIN JOSEPH | ADDRESS ON FILE | | | | |
| 29356033 | PUENTES, CHRISTINO JR | ADDRESS ON FILE | | | | |
| 29432326 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | |
| 29326220 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | |
| 29363462 | PUERTOS, MARLON HUMBERTO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356477 | PUFFENBARGER, ASHLEY | ADDRESS ON FILE | | | | |
| 29297329 | PUFFER, BARBARA | ADDRESS ON FILE | | | | |
| 29330906 | PUFFINBURGER, EMILY | ADDRESS ON FILE | | | | |
| 29326221 | PUFKY, LISA | ADDRESS ON FILE | | | | |
| 29426589 | PUGA, GABRIEL | ADDRESS ON FILE | | | | |
| 29310299 | PUGET SOUND ENERGY | BOT-01H, P.O. BOX 91269 | BELLEVUE | WA | 98009-9269 | |
| 29396248 | PUGH JR, WILBUR | ADDRESS ON FILE | | | | |
| 29422862 | PUGH, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| 29377461 | PUGH, BOBBIE JEAN | ADDRESS ON FILE | | | | |
| 29382974 | PUGH, GEORGIA M | ADDRESS ON FILE | | | | |
| 29435354 | PUGH, GIRSEAL | ADDRESS ON FILE | | | | |
| 29415977 | PUGH, HOLLEA | ADDRESS ON FILE | | | | |
| 29410727 | PUGH, JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29367084 | PUGH, JAZMIN | ADDRESS ON FILE | | | | |
| 29391565 | PUGH, JENNIFER A | ADDRESS ON FILE | | | | |
| 29407267 | PUGH, LE'TONYA M | ADDRESS ON FILE | | | | |
| 29361972 | PUGH, LINDA K | ADDRESS ON FILE | | | | |
| 29393648 | PUGH, RONNELL LANE | ADDRESS ON FILE | | | | |
| 29327271 | PUGH, SHELTON DALE | ADDRESS ON FILE | | | | |
| 29430255 | PUGH, TARIQ | ADDRESS ON FILE | | | | |
| 29360780 | PUGH, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29390261 | PUGH, TRINITY GRACE | ADDRESS ON FILE | | | | |
| 29383701 | PUGH, TYLER | ADDRESS ON FILE | | | | |
| 29377880 | PUGH, YVONNE | ADDRESS ON FILE | | | | |
| 29426497 | PUGLIESE, PAUL | ADDRESS ON FILE | | | | |
| 29327218 | PUGLISE, ANDRIANA | ADDRESS ON FILE | | | | |
| 29355065 | PUGLISI, ANGELINA | ADDRESS ON FILE | | | | |
| 29352809 | PUGLISI, WILLIAM H | ADDRESS ON FILE | | | | |
| 29420887 | PUGSLEY, KYIENA | ADDRESS ON FILE | | | | |
| 29327782 | PUHARIC, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| 29359724 | PUHUYAOMA, CANDRA ROYANN | ADDRESS ON FILE | | | | |
| 29428892 | PUITE, KRISTA | ADDRESS ON FILE | | | | |
| 29333860 | PUKKA PADS USA CORP. | PUKKA PADS USA CORP, 3862 GALLEON RUN | MADISON | WI | 53718 | |
| 29334405 | PULASKI CO TAX ADM | PO BOX 658 | SOMERSET | KY | 42502-0658 | |
| 29324191 | PULASKI COUNTY OCCUPATIONAL TAX | TAX ADMINISTRATOR, PO BOX 658 | SOMERSET | KY | 42502-0658 | |
| 29300945 | PULASKI COUNTY TAX COLLECTOR | PO BOX 752 | SOMERSET | KY | 42502 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300946 | PULASKI COUNTY TREASURER | PO BOX 430 | LITTLE ROCK | AR | 72203 | |
| 29300947 | PULASKI COUNTY TREASURER | PO BOX 8101 | LITTLE ROCK | AR | 72203 | |
| 29324192 | PULASKI COUNTY TREASURER | TREASURER, PO BOX 8101 | LITTLE ROCK | AR | 72203-8101 | |
| 29301889 | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY | 201 SOUTH BROADWAY, SUITE 400 | LITTLE ROCK | AR | 72201 | |
| 29307865 | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY | 100 NORTH MAIN STREET | SOMERSET | KY | 42502 | |
| 29387237 | PULAWSKI, STOSH WILLIAM | ADDRESS ON FILE | | | | |
| 29345563 | PULEO ASIA LTD | UNIT 8 2ND FL TOWER 1 | HUNG HOM KOWLOON | | | CHINA |
| 29327305 | PULEO, BRUNO ALESSANDRO | ADDRESS ON FILE | | | | |
| 29428836 | PULEO, ISABELLA TONI | ADDRESS ON FILE | | | | |
| 29388978 | PULEO, TONI | ADDRESS ON FILE | | | | |
| 29351018 | PULERO, MELISSA | ADDRESS ON FILE | | | | |
| 29404375 | PULICE, JACOB ANDREW | ADDRESS ON FILE | | | | |
| 29384458 | PULIDO, ANTHONY PAUL | ADDRESS ON FILE | | | | |
| 29357113 | PULIDO, JABE AUSTIN | ADDRESS ON FILE | | | | |
| 29376765 | PULIDO, JEANETTE | ADDRESS ON FILE | | | | |
| 29417606 | PULIDO, JENNIFER | ADDRESS ON FILE | | | | |
| 29414356 | PULITZER MISSOURI NEWSPAPER | C/O PULITZER ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29401164 | PULK, HANNAH | ADDRESS ON FILE | | | | |
| 29416369 | PULLAR, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| 29359612 | PULLEN, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29359894 | PULLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29368561 | PULLEN, KONNYR GABRIEL | ADDRESS ON FILE | | | | |
| 29333861 | PULLEY SALTY SNACKS LLC | PULLEY SALTY SNACKS LLC, 3031 W SILVER SPRINGS BLVD | OCALA | FL | 34475 | |
| 29361488 | PULLEY, DAMIR | ADDRESS ON FILE | | | | |
| 29400226 | PULLEY, TAMIKA | ADDRESS ON FILE | | | | |
| 29387552 | PULLIAM, BRANDON TYLER | ADDRESS ON FILE | | | | |
| 29425952 | PULLIAM, DAVIANNA | ADDRESS ON FILE | | | | |
| 29403481 | PULLIAM, HALEY LEANN | ADDRESS ON FILE | | | | |
| 29353960 | PULLIAM, IVEY CHEYENNE | ADDRESS ON FILE | | | | |
| 29354777 | PULLIAM, JOSHUA T | ADDRESS ON FILE | | | | |
| 29376622 | PULLIAM, MICHAEL JAMAL | ADDRESS ON FILE | | | | |
| 29364343 | PULLIAM, SHERMIR SHARDAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361077 | PULLINGS, ELIJAH MCKINNLEY | ADDRESS ON FILE | | | | |
| 29417805 | PULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29376041 | PULLIS, CRISTIN LEMIEUX | ADDRESS ON FILE | | | | |
| 29358081 | PULLOU, NICHOLAS D | ADDRESS ON FILE | | | | |
| 29390750 | PULLUM, GLENDA SUE | ADDRESS ON FILE | | | | |
| 29333862 | PULSAR ECO PRODUCTS LLC | PULSAR ECO PRODUCTS LLC, 3615 SUPERIOR AVE SUITE #4402A | CLEVELAND | OH | 44114-4249 | |
| 29410940 | PULSINELLI, DANIEL RAY | ADDRESS ON FILE | | | | |
| 29416840 | PULSIPHER, CHEVY R | ADDRESS ON FILE | | | | |
| 29330070 | PULVER, BRENDEN SCOTT | ADDRESS ON FILE | | | | |
| 29417234 | PULVER, BRYAN A | ADDRESS ON FILE | | | | |
| 29426652 | PULVER, LISA | ADDRESS ON FILE | | | | |
| 29410714 | PUMAREJO PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29368633 | PUMMILL, BRANDON FRANKLIN | ADDRESS ON FILE | | | | |
| 29411788 | PUMPA, STEFAN | ADDRESS ON FILE | | | | |
| 29333863 | PUNATI CHEMICAL CORP.. | 1160 N OPDYKE ROAD | AUBURN HILLS | MI | 48326-2645 | |
| 29333864 | PUNCH STUDIO LLC | PUNCH STUDIO LLC, 6025 SLAUSON AVENUE | CULVER CITY | CA | 90230 | |
| 29380637 | PUNIHAOLE, JOEL | ADDRESS ON FILE | | | | |
| 29411854 | PUNJABI, ROHIT H | ADDRESS ON FILE | | | | |
| 29330989 | PUNNETT, SANDRA | ADDRESS ON FILE | | | | |
| 29375659 | PUPO, JONATHAN | ADDRESS ON FILE | | | | |
| 29356277 | PUPO, YANELYS | ADDRESS ON FILE | | | | |
| 29333865 | PUR COMPANY INC. | PUR COMPANY INC., 23 KODIAK CRESCENT | NORTH YORK | ON | M3J 3E5 | CANADA |
| 29333866 | PUR HEALTH GROUP LLC | PUR HEALTH GROUP LLC, P.O. BOX 130160 | CARLSBAD | CA | 92013 | |
| 29394999 | PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | |
| 29326222 | PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | |
| 29361660 | PURCELL, ERIN | ADDRESS ON FILE | | | | |
| 29418307 | PURCELL-SHAW, ITALIA MARIE | ADDRESS ON FILE | | | | |
| 29324193 | PURCHASE DISTRICT HEALTH | PO BOX 2357 | PADUCAH | KY | 42002-2357 | |
| 29399811 | PURDIE, ANTHONY | ADDRESS ON FILE | | | | |
| 29390092 | PURDIE, SHAUNETTA GERNAE | ADDRESS ON FILE | | | | |
| 29356698 | PURDIS, CHERRON | ADDRESS ON FILE | | | | |
| 29333867 | PURDY CO LLC | 2775 E 4TH AVE | COLUMBUS | OH | 43219-2827 | |
| 29424457 | PURDY, CLAYTON | ADDRESS ON FILE | | | | |
| 29325975 | PURDY, LISA ANN | ADDRESS ON FILE | | | | |
| 29403735 | PURDY, PATRICK D. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422658 | PUREFOY, JANAE | ADDRESS ON FILE | | | | |
| 29342174 | PURHAM, JASIYA ALIYA | ADDRESS ON FILE | | | | |
| 29331364 | PURICELLI, ROBERT P | ADDRESS ON FILE | | | | |
| 29410677 | PURIFOY, DEONTREY T | ADDRESS ON FILE | | | | |
| 29432438 | PURINTON, PENNY | ADDRESS ON FILE | | | | |
| 29326223 | PURINTON, PENNY | ADDRESS ON FILE | | | | |
| 29338463 | PURITY DAIRY | 360 MURFREESBORO PIKE | NASHVILLE | TN | 37210-2816 | |
| 29333868 | PURITY ORGANIC INC | 409 13TH STREET 10TH FLOOR | OAKLAND | CA | 94612-2607 | |
| 29331018 | PURK, CALEB A | ADDRESS ON FILE | | | | |
| 29380003 | PURK, SHANNON S | ADDRESS ON FILE | | | | |
| 29407280 | PURKEY, CHARLES E | ADDRESS ON FILE | | | | |
| 29351435 | PURNELL, BRANDON | ADDRESS ON FILE | | | | |
| 29379208 | PURNELL, ZANDER | ADDRESS ON FILE | | | | |
| 29344315 | PURPLE COMMUNICATIONS INC | PURPLE COMMUNICATIONS INC, PO BOX 791680 | BALTIMORE | MD | 21279-1680 | |
| 29333869 | PURPLE MIXER INC. | PURPLE MIXER, INC. DBA MISS JONES B, PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| 29357250 | PURPURA, JILL | ADDRESS ON FILE | | | | |
| 29376018 | PURSER, ISAIAH | ADDRESS ON FILE | | | | |
| 29362963 | PURSER, VALERIE ANN | ADDRESS ON FILE | | | | |
| 29428570 | PURSLEY, KAIA | ADDRESS ON FILE | | | | |
| 29402147 | PURSLEY, TELIA MARIE | ADDRESS ON FILE | | | | |
| 29392909 | PURSLOW, EVAN | ADDRESS ON FILE | | | | |
| 29397116 | PURTELL, ROBERT | ADDRESS ON FILE | | | | |
| 29385954 | PURTELL, TERESA | ADDRESS ON FILE | | | | |
| 29424667 | PURTLEBAUGH, ISAIAH SAMUEL | ADDRESS ON FILE | | | | |
| 29351675 | PURUCKER, GABRIEL L | ADDRESS ON FILE | | | | |
| 29349794 | PURVIS, AVA | ADDRESS ON FILE | | | | |
| 29363174 | PURVIS, HALIE | ADDRESS ON FILE | | | | |
| 29350504 | PURVIS, KEVIN | ADDRESS ON FILE | | | | |
| 29366097 | PURVIS, MELYNDA | ADDRESS ON FILE | | | | |
| 29344505 | PURVIS, SARAH | ADDRESS ON FILE | | | | |
| 29387034 | PURYEAR, KYRIE | ADDRESS ON FILE | | | | |
| 29410138 | PUSATERI, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29394371 | PUSHIA, LAQUANDA MONIQUE | ADDRESS ON FILE | | | | |
| 29384906 | PUSHIA, MACTAZIA | ADDRESS ON FILE | | | | |
| 29420022 | PUSLAT, ALLISON NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341394 | PUSTEJOVSKY, CHRIS ALLEN | ADDRESS ON FILE | | | | |
| 29403629 | PUTALLAZ, EVELYN | ADDRESS ON FILE | | | | |
| 29375581 | PUTERBAUGH, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29377563 | PUTMAN, KENNEDY PATIENCE | ADDRESS ON FILE | | | | |
| 29330348 | PUTMAN, WHITNEY | ADDRESS ON FILE | | | | |
| 29347856 | PUTNAM CENTRE ASSOCIATES LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614-1588 | |
| 29432933 | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | |
| 29324195 | PUTNAM COUNTY | C/O SHERIFF OF PUTNAM COUNTY, 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213-9370 | |
| 29324196 | PUTNAM COUNTY HEALTH DEPATMENT | SUITE, 11878 WINFIELD RD | WINFIELD | WV | 25317-7914 | |
| 29325440 | PUTNAM COUNTY MAGISTRATE COURT CLER | 3389 WINFIELD ROAD | WINFIELD | WV | 25213-9370 | |
| 29300948 | PUTNAM COUNTY TAX COLLECTOR | 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213 | |
| 29336647 | PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | PALATKA | FL | 32178-1339 | |
| 29336648 | PUTNAM COUNTY TRUSTEE | 300 E SPRING ST RM 2 | COOKEVILLE | TN | 38501-2620 | |
| 29301720 | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY | 2509 CRILL AVE | PALATKA | FL | 32177 | |
| 29307880 | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY | 300 E SPRING ST | COOKEVILLE | TN | 38501 | |
| 29301593 | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY | 12093 WINFIELD RD STE 3 | WINFIELD | WV | 25213 | |
| 29299074 | PUTNAM PUBLIC SERVICE DISTRICT | PO BOX 860 | SCOTT DEPOT | WV | 25560 | |
| 29332280 | PUTNAM TRUCKING OPERATIONS COMPANY | PO BOX 791 | MATTOON | IL | 61938-0791 | |
| 29340561 | PUTNAM, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29391961 | PUTNAM, MARY KATELYNN | ADDRESS ON FILE | | | | |
| 29356558 | PUTNAM, MICHAEL FLOYD | ADDRESS ON FILE | | | | |
| 29421402 | PUTNAM, RILEY | ADDRESS ON FILE | | | | |
| 29331720 | PUTNAM, TAMMY | ADDRESS ON FILE | | | | |
| 29399167 | PUTNAM, ZOE ANN | ADDRESS ON FILE | | | | |
| 29369955 | PUTT, CHAD NICHOLAS | ADDRESS ON FILE | | | | |
| 29361394 | PUTT, CHARLES S | ADDRESS ON FILE | | | | |
| 29431551 | PUTTICK, TODD ARON | ADDRESS ON FILE | | | | |
| 29435598 | PUZIO, JASON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354773 | PUZZANCHERA, DOMINIC ROBERT | ADDRESS ON FILE | | | | |
| 29347857 | PV OCEAN VIEW LLC | 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064-1014 | |
| 29303742 | PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | |
| 29303743 | PWSD #1 OF COLE COUNTY, MO | P.O. BOX 664 | JEFFERSON CITY | MO | 65109 | |
| 29344317 | PXP OHIO | DOWSCO INC., 6800 TUSSING RD | REYNOLDSBURG | OH | 43068-7044 | |
| 29378461 | PYE, DEMETRA | ADDRESS ON FILE | | | | |
| 29419887 | PYKE, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29370538 | PYKE, PRESTON GARRETT | ADDRESS ON FILE | | | | |
| 29382892 | PYLE, CLARISSA | ADDRESS ON FILE | | | | |
| 29420329 | PYLE, DANA | ADDRESS ON FILE | | | | |
| 29399463 | PYLE, MICHAEL | ADDRESS ON FILE | | | | |
| 29378417 | PYLE, RUSSELL LEE | ADDRESS ON FILE | | | | |
| 29360348 | PYLE, SHAYANNE NICOLE | ADDRESS ON FILE | | | | |
| 29378194 | PYLES, ANGELA | ADDRESS ON FILE | | | | |
| 29361845 | PYLES, APRIL | ADDRESS ON FILE | | | | |
| 29343896 | PYLES, CONTANCE | ADDRESS ON FILE | | | | |
| 29399364 | PYLES, MAKAYLA | ADDRESS ON FILE | | | | |
| 29369644 | PYLES, SOPHIA | ADDRESS ON FILE | | | | |
| 29376836 | PYLYPENKO, KOSTIANTYN | ADDRESS ON FILE | | | | |
| 29325441 | PYOD LLC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| 29391839 | PYPIAK, REBECCA J | ADDRESS ON FILE | | | | |
| 29333871 | PYRAMID AMERICA LP | PYRAMID AMERICA, 1 HAVEN AVE | MOUNT VERNON | NY | 10553-1328 | |
| 29415739 | PYRCH, FAITH | ADDRESS ON FILE | | | | |
| 29432998 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820 | NEW YORK | NY | 10111-0202 | |
| 29347858 | PZ SOUTHERN LTD. PARTNERSHIP | PO BOX 713750 | PHILADELPHIA | PA | 19171-3750 | |
| 29333872 | Q4D LLC | Q4D LLC, PO BOX 712932 | PHILADELPHIA | PA | 19171 | |
| 29344318 | QA CAFE LLC | 100 MAIN ST STE 212 | DOVER | NH | 03820-3882 | |
| 29408056 | QAISAR, SIRAJ | ADDRESS ON FILE | | | | |
| 29418017 | QARQAT, TIERRA | ADDRESS ON FILE | | | | |
| 29345564 | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE, NO.88 FUAN ROAD, NANCAICUN TOWN, WUQ | TIANJIN | | | CHINA |
| 29346669 | QCK, LLC DBA HOIST | QCK, LLC DBA HOIST, 1000 KIELEY PLACE | CINCINNATI | OH | 45217 | |
| 29346670 | QFX INC | QFX INC., 2957 E. 46TH STREET | VERNON | CA | 90058 | |
| 29344319 | QIERA WEBB | 518 FELLOWS ST. | SOUTH BEND | IN | 46601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345565 | QINGDAO ALPHA TEXTILE CO.,LTD | QINGDAO ALPHA TEXTILE CO., LTD, ROOM#501&AMP;502, TOWER A OF PLATIN | QINGDAO | | | CHINA |
| 29312214 | Qingdao Bright Art & Craft Product CO., Ltd | Room 1202, Building 47, Huarun City, No. 101, Shenzhen Road, Laoshan District | Qingdao, Shandong | | 266101 | China |
| 29297230 | Qingdao Bright Art & Craft Product Co.,Ltd | Room 1202, Building 47, Huarun City, No.101 Shenzhen Road Laoshan District | Qingdao | | 266101 | China |
| 29345566 | QINGDAO BRIGHT ART&CRAFT PROD CO | LTD, 120 HAILI BLDG BINHAI GARDEN NO 1S | QINGDAO | | | CHINA |
| 29345567 | QINGDAO GREAT TEXTILE I/E | QINGDAO GREAT TEXTILE I/E, 2-401, 402 NO 6 FUZHOU BEI | QINGDAO SHANDO | | | CHINA |
| 29316890 | Qingdao Great Textile I/E Corp., Ltd. | 3A04-05, Tower A, Heda Center, No.177 TaiLiu Road | Qingdao | | 266033 | China |
| 29316879 | Qingdao Great Textile I/E Corp., Ltd. | 3A04-05, Tower A, Heda Center, No.177 TaiLiu Road | Qingdao, Shandong | | 266033 | China |
| 29312352 | QINGDAO HAOQI ARTS CO., LTD | 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU | QINGDAO, SD | | 266727 | China |
| 29311432 | QINGDAO HAOQI ARTS CO., LTD | 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU | QINGDAO, SHANDONG | | 266727 | CHINA |
| 29332606 | QINGDAO HAOQI ARTS CO.,LTD | QINGDAO D.S.Y. INTERNATIONAL CO., LT, 80 RAFFLES PLACE SINGAPORE 046824 | SINGAPORE | | | SINGAPORE |
| 29332607 | QINGDAO JINMEITONG HOME TEXTILE TEC | QINGDAO JINMEITONG HOME TEXTILE TEC, NO.69 WEST HONGKONG ROAD QINGDAO 26 | QINGDAO | | | CHINA |
| 29296933 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE, DIANZI TOWN PINGDU | QINGDAO CITY, SHANDONG | | 266753 | CHINA |
| 29332608 | QINGDAO YL ARTS & CRAFTS FACTORY | QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE | QINGDAO | | | CHINA |
| 29297079 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE, DIANZI TOWN PINGDU | QINGDAO, SHANDONG | | 266753 | CHINA |
| 29414357 | QST PUBLICATIONS INC | PO BOX 311546 | ENTERPRISE | AL | 36331-1546 | |
| 29344320 | QTEGO FUNDRAISING SERVICES | 5816 W 74TH STREET | INDIANAPOLIS | IN | 46278 | |
| 29362144 | QUACKENBUSH, WENDY M | ADDRESS ON FILE | | | | |
| 29414358 | QUAD CITY TIMES | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414359 | QUAD MEDIA SOLUTIONS LLC | QUAD GRAPHICS INC, PO BOX 679824 | DALLAS | TX | 75267-9824 | |
| 29414360 | QUAD/GRAPHICS INC | QUAD, 500 1ST AVE | PITTSBURGH | PA | 15219 | |
| 29346671 | QUAD/GRAPHICS INC | QUAD, N61 W23044 HARRYS WAY | SUSSEX | WI | 53089-3995 | |
| 29427511 | QUADE, SCOTT ELMER | ADDRESS ON FILE | | | | |
| 29383954 | QUADER, SAIF SHIRAJ | ADDRESS ON FILE | | | | |
| 29368905 | QUAID, HANNAH MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346672 | QUAKER OATS COMPANY | PNC BANK C/O PEPSICO INC, QUAKER SALES & DISTRIBUTION, PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | |
| 29346673 | QUAKER OATS COMPANY | QUAKER SALES & DISTRIBUTION INC, PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | |
| 29325816 | QUALITY BRANDS OF THE BLACK HILLS | QUALITY BRANDS DISTRIBUTION LLC, 1717 MARLIN DR | RAPID CITY | SD | 57701 | |
| 29346674 | QUALITY CANDY COMPANY INC | 3535 EXECUTIVE TERMINAL DR | HENDERSON | NV | 89052 | |
| 29332609 | QUALITY EXPORTS | QUALITY EXPORTS, QUALITY EXPORTS, LAKRI FAZALPUR, DE | MORADABAD | | | INDIA |
| 29346675 | QUALITY FRAGRANCE GROUP | QUALITY FRAGRANCES INC, PO BOX 536293 | PITTSBURGH | PA | 15253-5904 | |
| 29346676 | QUALITY KING DIST | QUALITY KING DIST, PO BOX 536267 | PITTSBURGH | PA | 15253-5904 | |
| 29344321 | QUALITY RUBBER STAMP INC | 1777 VICTOR ROAD NW | LANCASTER | OH | 43130 | |
| 29351861 | QUALLS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29421328 | QUALLS, FAITH E. | ADDRESS ON FILE | | | | |
| 29410024 | QUALLS, JEFFREY A | ADDRESS ON FILE | | | | |
| 29366446 | QUALLS, KARLA RENEE | ADDRESS ON FILE | | | | |
| 29380933 | QUALLS, MUSAFA AMIN | ADDRESS ON FILE | | | | |
| 29327922 | QUALLS, SONYA EVE | ADDRESS ON FILE | | | | |
| 29406384 | QUALTIERI, TESSA LEIGH | ADDRESS ON FILE | | | | |
| 29388321 | QUANEY, NATASHA ANN | ADDRESS ON FILE | | | | |
| 29428279 | QUANT, DESMOND JEROME | ADDRESS ON FILE | | | | |
| 29331248 | QUANTRONIX INC DBA CUBISCAN | CUBISCAN CUBISCAN INTEGRATION SERVI, 314 SOUTH 200 WEST | FARMINGTON | UT | 84025-2409 | |
| 29331249 | QUANTUM FACILITIES SERVICES LLC | 7910 N TAMIAMI TRAIL STE 200 | SARASOTA | FL | 34243-1958 | |
| 29325442 | QUANTUM LAW GROUP PLLC | 1030 DORIS ROAD STE 200 | AUBURN HILLS | MI | 48326-2613 | |
| 29331250 | QUANTUM METRIC INC | 10807 NEW ALLEGIANCE DR STE 155 | COLORADO SPRINGS | CO | 80921 | |
| 29332610 | QUANZHOU SHUNTONG CRAFTS CO.,LTD | QUANZHOU SHUNTONG CRAFTS CO., LTD., B1 XUNMEI INDUSTRIAL ZONE, FENGZE D | QUANZHOU | | | CHINA |
| 29419327 | QUARESMA, ANTHONY RICHARD | ADDRESS ON FILE | | | | |
| 29428487 | QUARLES JR, QUINTON Q | ADDRESS ON FILE | | | | |
| 29418259 | QUARLES, CAROL | ADDRESS ON FILE | | | | |
| 29388399 | QUARLES, DANA A | ADDRESS ON FILE | | | | |
| 29426802 | QUARLES, DONOVAN E | ADDRESS ON FILE | | | | |
| 29397002 | QUARLES, KENYAKO DAYSHELL | ADDRESS ON FILE | | | | |
| 29394362 | QUARLES, ZAQUAN TYSHAWN | ADDRESS ON FILE | | | | |
| 29392960 | QUARLESS, EMERY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421970 | QUARRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29359928 | QUARSHIE, RAYMOND | ADDRESS ON FILE | | | | |
| 29317198 | Quartet USA Inc | 101 Hudson St, Suite 2137 | Jersey City | NJ | 07302 | |
| 29346678 | QUARTET USA INC | QUARTET USA INC., 101 HUDSON ST, SUITE 2137 | JERSEY CITY | NJ | 07302 | |
| 29343842 | QUATE, TENA M | ADDRESS ON FILE | | | | |
| 29350921 | QUATTRO, ROSE DIANNA | ADDRESS ON FILE | | | | |
| 29381264 | QUAYE, JASMINE SHAWNTA | ADDRESS ON FILE | | | | |
| 29331251 | QUE, JOHNSON | ADDRESS ON FILE | | | | |
| 29346679 | QUEBEC INC DBA EARTH RATED | 9199-4467 QUEBEC INC DBA EARTH RATE, 8500 DECARIE BLVD | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| 29326018 | QUECKBOERNER, LEONARD RUSSELL | ADDRESS ON FILE | | | | |
| 29336649 | QUEEN ANNE'S COUNTY | ENVIRONMENTAL HEALTH, 206 N COMMERCE ST | CENTREVILLE | MD | 21617-1049 | |
| 29307738 | QUEEN ANNE'S COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 107 N LIBERTY STREET | CENTREVILLE | MD | 21617 | |
| 29394746 | QUEEN, AMELIA GRACE | ADDRESS ON FILE | | | | |
| 29403365 | QUEEN, ANGELA W | ADDRESS ON FILE | | | | |
| 29362273 | QUEEN, BRITTINE DENISE | ADDRESS ON FILE | | | | |
| 29418724 | QUEEN, DONALD LEE | ADDRESS ON FILE | | | | |
| 29364854 | QUEEN, ELLIOTT JANNTZEN | ADDRESS ON FILE | | | | |
| 29372252 | QUEEN, NATASHA KENDRA | ADDRESS ON FILE | | | | |
| 29402911 | QUENNEVILLE, JOSH MICHAEL | ADDRESS ON FILE | | | | |
| 29331252 | QUENTIN, LYNN | ADDRESS ON FILE | | | | |
| 29336365 | QUERIPAL, FRANK A | ADDRESS ON FILE | | | | |
| 29424006 | QUERY, JARED R | ADDRESS ON FILE | | | | |
| 29329379 | QUESADA, GIANNI A | ADDRESS ON FILE | | | | |
| 29382605 | QUESADA, LISANDRA | ADDRESS ON FILE | | | | |
| 29333873 | QUEST NUTRITION LLC | 2221 PARK PLACE | EL SEGUNDO | CA | 90245-4909 | |
| 29331254 | QUEST SOFTWARE INC | PO BOX 731381 | DALLAS | TX | 75373-1381 | |
| 29333874 | QUETICO LLC | QUETICO LLC, 5610 DANIELS ST | CHINO | CA | 91710-9024 | |
| 29426897 | QUEVEDO, CARLO JESUS | ADDRESS ON FILE | | | | |
| 29424091 | QUEZADA JR, CHRISTOPHER CURTIS | ADDRESS ON FILE | | | | |
| 29366876 | QUEZADA, AARON | ADDRESS ON FILE | | | | |
| 29423552 | QUEZADA, ALEX VINCENT | ADDRESS ON FILE | | | | |
| 29384863 | QUEZADA, DAYANA GISELL | ADDRESS ON FILE | | | | |
| 29326224 | QUEZADA, EVELINA | ADDRESS ON FILE | | | | |
| 29394356 | QUEZADA, FREDY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386559 | QUEZADA, GABRIELE MARIA | ADDRESS ON FILE | | | | |
| 29424016 | QUEZADA, SOPHIA | ADDRESS ON FILE | | | | |
| 29422027 | QUEZADA, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| 29426779 | QUEZADA, ZACHARY CONNOR | ADDRESS ON FILE | | | | |
| 29400758 | QUEZADAS-AVALOS, DAISY | ADDRESS ON FILE | | | | |
| 29325444 | QUICK CASH FOR CHECKS | PO BOX 452 | MCCOMB | MS | 39648-0452 | |
| 29338040 | QUICK COLLECT INC | PO BOX 55457 | PORTLAND | OR | 97238-5457 | |
| 29338041 | QUICK LOANS | 464 S 600 E #C | SALT LAKE CITY | UT | 84102-2786 | |
| 29333875 | QUICK SHIELD LLC | QUICK SHIELD LLC, 8776 E SHEA BLVD #106 #343 | SCOTTSDALE | AZ | 85260 | |
| 29331255 | QUICK, AUSTIN | ADDRESS ON FILE | | | | |
| 29357230 | QUICK, AUSTIN MALLOY | ADDRESS ON FILE | | | | |
| 29369219 | QUICK, BROOKE | ADDRESS ON FILE | | | | |
| 29392579 | QUICK, CASSANDRA L | ADDRESS ON FILE | | | | |
| 29435076 | QUICK, EBONEY | ADDRESS ON FILE | | | | |
| 29330113 | QUICK, JEFFERY S | ADDRESS ON FILE | | | | |
| 29410379 | QUICK, KASEY | ADDRESS ON FILE | | | | |
| 29327176 | QUICK, LAURIE A | ADDRESS ON FILE | | | | |
| 29364689 | QUICK, MACKENSIE | ADDRESS ON FILE | | | | |
| 29393824 | QUICK, MASON | ADDRESS ON FILE | | | | |
| 29408122 | QUICK, NICHOLAS | ADDRESS ON FILE | | | | |
| 29400192 | QUICK, ROXANNE | ADDRESS ON FILE | | | | |
| 29346466 | QUICK, SCOTT E | ADDRESS ON FILE | | | | |
| 29385062 | QUICKBEAR, REBECCA ALYSSA | ADDRESS ON FILE | | | | |
| 29333876 | QUICKIE MFG CO | QUICKIE MFG CO, PO BOX 842983 | BOSTON | MA | 02284-2983 | |
| 29331704 | QUIGLEY, ANN MARIE | ADDRESS ON FILE | | | | |
| 29367679 | QUIGLEY, DAVID B. | ADDRESS ON FILE | | | | |
| 29401886 | QUIHUIS, ANGALLAH DAWN | ADDRESS ON FILE | | | | |
| 29400376 | QUIHUIS, KAYLYNN ASHLEY | ADDRESS ON FILE | | | | |
| 29371569 | QUIJADA PEREZ, ELIZA | ADDRESS ON FILE | | | | |
| 29329568 | QUIJADA, YESENIA IZABEL | ADDRESS ON FILE | | | | |
| 29324737 | QUIJAS, LUPE | ADDRESS ON FILE | | | | |
| 29414361 | QUIKLY INC | 1505 WOODWARD AVE FLOOR 4 | DETROIT | MI | 48226 | |
| 29297184 | Quikly, Inc | 1555 Broadway Street | Detroit | MI | 48226 | |
| 29314509 | Quikly, Inc | Neil Jason Yaekle, Senior Vice President, Client Success, 23241 Mystic Forest DR, 3rd Floor | Novi | MI | 48375 | |
| 29361222 | QUILES, CELINA JOANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419732 | QUILES, JADA | ADDRESS ON FILE | | | | |
| 29432155 | QUILES, JESSICA | ADDRESS ON FILE | | | | |
| 29391098 | QUILIMACO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29327986 | QUILLEN, MARY ANN | ADDRESS ON FILE | | | | |
| 29372017 | QUILLEN, MEGAN | ADDRESS ON FILE | | | | |
| 29369989 | QUILLEN, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| 29327064 | QUILLEN, PATRICK MARC | ADDRESS ON FILE | | | | |
| 29381071 | QUILLEN, ZACHARY | ADDRESS ON FILE | | | | |
| 29377830 | QUILLER, JOHN | ADDRESS ON FILE | | | | |
| 29435402 | QUILLHUBBARD, GRETCHEN | ADDRESS ON FILE | | | | |
| 29393264 | QUILLIN, CODY JAMES | ADDRESS ON FILE | | | | |
| 29342972 | QUIMBY, CYNTHIA NIELSON | ADDRESS ON FILE | | | | |
| 29340241 | QUIMBY, KENTON A | ADDRESS ON FILE | | | | |
| 29373495 | QUIMBY, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 29409412 | QUIMBY, LINDSEY A | ADDRESS ON FILE | | | | |
| 29414362 | QUINCY HERALD WHIG | QUINCY HERALD WHIG LLC, PO BOX 1049 | QUINCY | IL | 62306-1049 | |
| 29347859 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |
| 29354057 | QUINIONEZ, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | |
| 29432908 | QUINLAN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29386991 | QUINLAN, TRISTIAN | ADDRESS ON FILE | | | | |
| 29419827 | QUINLIN, DYLAN EDWIN | ADDRESS ON FILE | | | | |
| 29369897 | QUINN KNOLL, SAMANTHA | ADDRESS ON FILE | | | | |
| 29432639 | QUINN LAW FIRM | THE QUINN LAW FRIM LLC, 204 S BROAD ST | MILFORD | CT | 06460 | |
| 29393895 | QUINN, ALEX JAMES | ADDRESS ON FILE | | | | |
| 29419052 | QUINN, ALEXANDREA PAIGE | ADDRESS ON FILE | | | | |
| 29419666 | QUINN, ALEXIS R. | ADDRESS ON FILE | | | | |
| 29397472 | QUINN, ALYSSA N | ADDRESS ON FILE | | | | |
| 29392814 | QUINN, AMANDA | ADDRESS ON FILE | | | | |
| 29362336 | QUINN, COURTNEY KATHRYN | ADDRESS ON FILE | | | | |
| 29324903 | QUINN, DANIELLE | ADDRESS ON FILE | | | | |
| 29353525 | QUINN, DAVID | ADDRESS ON FILE | | | | |
| 29380871 | QUINN, EDWARD | ADDRESS ON FILE | | | | |
| 29376803 | QUINN, GALAXIE ANITA | ADDRESS ON FILE | | | | |
| 29381411 | QUINN, JENNIFER L | ADDRESS ON FILE | | | | |
| 29344483 | QUINN, JOCLYN | ADDRESS ON FILE | | | | |
| 29369808 | QUINN, JOHNNA D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424160 | QUINN, KIZZY AUGUSTA | ADDRESS ON FILE | | | | |
| 29401544 | QUINN, KRISTYANNA KATHERINE | ADDRESS ON FILE | | | | |
| 29421944 | QUINN, LYNDY CHRISTINA | ADDRESS ON FILE | | | | |
| 29411517 | QUINN, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| 29327944 | QUINN, OLIVER | ADDRESS ON FILE | | | | |
| 29385532 | QUINN, REBECCA FAYE | ADDRESS ON FILE | | | | |
| 29353340 | QUINN, REBECCA L. | ADDRESS ON FILE | | | | |
| 29355791 | QUINN, ROGER | ADDRESS ON FILE | | | | |
| 29411870 | QUINN, SINCERE | ADDRESS ON FILE | | | | |
| 29383195 | QUINN, STEPHEN J | ADDRESS ON FILE | | | | |
| 29372442 | QUINN, TARRAH JENNIFER | ADDRESS ON FILE | | | | |
| 29324534 | QUINN, TIMOTHY C | ADDRESS ON FILE | | | | |
| 29383724 | QUINN, TREVON | ADDRESS ON FILE | | | | |
| 29366533 | QUINN, ZAIDEE | ADDRESS ON FILE | | | | |
| 29421647 | QUINNEY, XZANTHIA R | ADDRESS ON FILE | | | | |
| 29336650 | QUINNIPIACK VALLEY HEALTH | ENVIRONMENTAL, 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473-2597 | |
| 29351103 | QUINONES, ADAM JAMES | ADDRESS ON FILE | | | | |
| 29353742 | QUINONES, ALEXIS A | ADDRESS ON FILE | | | | |
| 29325919 | QUINONES, DEE DEE | ADDRESS ON FILE | | | | |
| 29401981 | QUINONES, EDUARDO | ADDRESS ON FILE | | | | |
| 29409114 | QUINONES, EMILSE O | ADDRESS ON FILE | | | | |
| 29411370 | QUINONES, ERIC | ADDRESS ON FILE | | | | |
| 29427883 | QUINONES, JOHNNY | ADDRESS ON FILE | | | | |
| 29344014 | QUINONES, LIZANI YANIRE | ADDRESS ON FILE | | | | |
| 29392744 | QUINONES, LUIS D | ADDRESS ON FILE | | | | |
| 29402677 | QUINONES, MERCEDES NELOPI | ADDRESS ON FILE | | | | |
| 29387930 | QUINONES, OPHELIA | ADDRESS ON FILE | | | | |
| 29359601 | QUINONES, RALPH A | ADDRESS ON FILE | | | | |
| 29361273 | QUINONES, WILLIAM | ADDRESS ON FILE | | | | |
| 29398953 | QUINONEZ, DANIEL EMILIO | ADDRESS ON FILE | | | | |
| 29410962 | QUINONEZ, JOANA | ADDRESS ON FILE | | | | |
| 29431133 | QUINONEZ, SUSAN | ADDRESS ON FILE | | | | |
| 29378352 | QUINONEZ-ENRIQUEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29426826 | QUINTA, JUDITH | ADDRESS ON FILE | | | | |
| 29331256 | QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD 4TH FLOOR | MIAMI | FL | 33156-2748 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401482 | QUINTANA, ALEXIS | ADDRESS ON FILE | | | | |
| 29403710 | QUINTANA, ANDRE RICCO | ADDRESS ON FILE | | | | |
| 29411369 | QUINTANA, ANGEL LUIS | ADDRESS ON FILE | | | | |
| 29375937 | QUINTANA, ANNA | ADDRESS ON FILE | | | | |
| 29411519 | QUINTANA, CHRIS A | ADDRESS ON FILE | | | | |
| 29398422 | QUINTANA, ETHAN | ADDRESS ON FILE | | | | |
| 29427379 | QUINTANA, FELIX | ADDRESS ON FILE | | | | |
| 29384676 | QUINTANA, JACOB LARRY | ADDRESS ON FILE | | | | |
| 29383955 | QUINTANA, JAMES | ADDRESS ON FILE | | | | |
| 29421666 | QUINTANA, JAYJAY VALENCIA | ADDRESS ON FILE | | | | |
| 29423517 | QUINTANA, JENNIFER | ADDRESS ON FILE | | | | |
| 29373063 | QUINTANA, NATHAN A | ADDRESS ON FILE | | | | |
| 29422202 | QUINTANA, NICHOLAS MIGUEL | ADDRESS ON FILE | | | | |
| 29402597 | QUINTANA, OFELIA | ADDRESS ON FILE | | | | |
| 29327182 | QUINTANA, SERGIO R | ADDRESS ON FILE | | | | |
| 29373107 | QUINTANA, TELLY M | ADDRESS ON FILE | | | | |
| 29370799 | QUINTANILLA, ALYNNA AWILDA | ADDRESS ON FILE | | | | |
| 29399111 | QUINTANILLA, CAREY A. | ADDRESS ON FILE | | | | |
| 29340786 | QUINTANILLA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29383582 | QUINTANILLA, ISRAEL | ADDRESS ON FILE | | | | |
| 29427575 | QUINTANILLA, JOEL | ADDRESS ON FILE | | | | |
| 29363100 | QUINTANILLA, KATHERINE | ADDRESS ON FILE | | | | |
| 29428448 | QUINTANILLA, KATHERYN YANETH | ADDRESS ON FILE | | | | |
| 29403011 | QUINTANILLA, MARLON S | ADDRESS ON FILE | | | | |
| 29393599 | QUINTANILLA, MINETTE | ADDRESS ON FILE | | | | |
| 29337573 | QUINTANILLA, OMAR | ADDRESS ON FILE | | | | |
| 29408099 | QUINTANILLA, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29330564 | QUINTANILLA, VICTOR M. | ADDRESS ON FILE | | | | |
| 29412254 | QUINTANILLA-RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29433943 | QUINTERO, AGUSTINA | ADDRESS ON FILE | | | | |
| 29422725 | QUINTERO, AILISSE | ADDRESS ON FILE | | | | |
| 29376607 | QUINTERO, ALBERT ALEXANDER | ADDRESS ON FILE | | | | |
| 29363485 | QUINTERO, ANA I | ADDRESS ON FILE | | | | |
| 29364370 | QUINTERO, ANTHONY ROSS | ADDRESS ON FILE | | | | |
| 29385721 | QUINTERO, ARTURO | ADDRESS ON FILE | | | | |
| 29341042 | QUINTERO, CRUZ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417783 | QUINTERO, DESTINY | ADDRESS ON FILE | | | | |
| 29411361 | QUINTERO, KAELYNN | ADDRESS ON FILE | | | | |
| 29366098 | QUINTERO, LESLIE | ADDRESS ON FILE | | | | |
| 29385747 | QUINTERO, LESLIE SALAZAR | ADDRESS ON FILE | | | | |
| 29326225 | QUINTERO, MARIE | ADDRESS ON FILE | | | | |
| 29415553 | QUINTERO, MARTHA | ADDRESS ON FILE | | | | |
| 29395669 | QUINTERO, MERISA | ADDRESS ON FILE | | | | |
| 29364713 | QUINTERO, MICHELLE JANETTE | ADDRESS ON FILE | | | | |
| 29350913 | QUINTERO, NANCY | ADDRESS ON FILE | | | | |
| 29378474 | QUINTERO, ROSSLYN | ADDRESS ON FILE | | | | |
| 29397475 | QUINTERO, YESENIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29374685 | QUINTERO, YOLANDA K | ADDRESS ON FILE | | | | |
| 29331257 | QUINTIN, WHITE | ADDRESS ON FILE | | | | |
| 29353422 | QUINTO, ISABELLA | ADDRESS ON FILE | | | | |
| 29386100 | QUINTON, MADELINE | ADDRESS ON FILE | | | | |
| 29331258 | QUIONA, NEWTON | ADDRESS ON FILE | | | | |
| 29371209 | QUIRE, LUKE | ADDRESS ON FILE | | | | |
| 29357786 | QUIRIDUMBAY GUALLPA, JOANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29378511 | QUIRION, RONALD L | ADDRESS ON FILE | | | | |
| 29350452 | QUIRION, TAYLOR LOUISE | ADDRESS ON FILE | | | | |
| 29326227 | QUIRK, LUCILLE | ADDRESS ON FILE | | | | |
| 29401781 | QUIRK, TEDDY L | ADDRESS ON FILE | | | | |
| 29339720 | QUIRK, TRACE PATRICK | ADDRESS ON FILE | | | | |
| 29391238 | QUIROGA, CRISTIAN | ADDRESS ON FILE | | | | |
| 29417532 | QUIROLA, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| 29420330 | QUIROZ GARCIA, JOHNNY | ADDRESS ON FILE | | | | |
| 29339452 | QUIROZ, APRIL MARIE | ADDRESS ON FILE | | | | |
| 29430683 | QUIROZ, ARTHUR | ADDRESS ON FILE | | | | |
| 29367629 | QUIROZ, CIARA MARIE | ADDRESS ON FILE | | | | |
| 29328098 | QUIROZ, DANIEL RAY | ADDRESS ON FILE | | | | |
| 29401862 | QUIROZ, ELISSA A | ADDRESS ON FILE | | | | |
| 29369248 | QUIROZ, FERNANDA | ADDRESS ON FILE | | | | |
| 29363842 | QUIROZ, GIANNA ANAIH | ADDRESS ON FILE | | | | |
| 29422045 | QUIROZ, GRACE | ADDRESS ON FILE | | | | |
| 29413241 | QUIROZ, IMELDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360883 | QUIROZ, IMELDA | ADDRESS ON FILE | | | | |
| 29362536 | QUIROZ, ISAAC | ADDRESS ON FILE | | | | |
| 29387613 | QUIROZ, JAVIER ALFREDO | ADDRESS ON FILE | | | | |
| 29339823 | QUIROZ, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29401966 | QUIROZ, JULIO | ADDRESS ON FILE | | | | |
| 29367259 | QUIROZ, MARIAH PATRICIA | ADDRESS ON FILE | | | | |
| 29359959 | QUIROZ, MARISOL | ADDRESS ON FILE | | | | |
| 29415582 | QUIROZ, MICHELLE | ADDRESS ON FILE | | | | |
| 29377048 | QUIROZ, VANESSA DAMARIS | ADDRESS ON FILE | | | | |
| 29367654 | QUIROZ, WESLEY RANDLE | ADDRESS ON FILE | | | | |
| 29370608 | QUISENBERRY, JACKSON SYLVANIER | ADDRESS ON FILE | | | | |
| 29386523 | QUISPE CARBAJAL, RACHAEL MILAGROS | ADDRESS ON FILE | | | | |
| 29334635 | QUISPE, JACKELIN A | ADDRESS ON FILE | | | | |
| 29401570 | QUITO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29362265 | QUIZHPI, BRITTNEY | ADDRESS ON FILE | | | | |
| 29424158 | QUIZHPI, CHRISTOPHER FABIAN | ADDRESS ON FILE | | | | |
| 29380367 | QURESHI, ADAM | ADDRESS ON FILE | | | | |
| 29306044 | R & A PROPERTIES | C/O COLLIERS INTERNATIONAL, TWO MIRANOVA PLACE, SUITE 900 | COLUMBUS | OH | 43215 | |
| 29331259 | R & H MOTOR LINES INC | 3344 R H DR | ASHEBORO | NC | 27205-1728 | |
| 29332281 | R & L CARRIERS | GREENWOOD MOTOR LINES INC, PO BOX 713153 | COLUMBUS | OH | 43271-3153 | |
| 29347860 | R AND R INVESTMENTS LLC | 409 N PACIFIC COAST HWY #473 | REDONDO BEACH | CA | 90277-6853 | |
| 29331260 | R D HOLDER OIL COMPANY | PO BOX 40 | NEW CARLISLE | OH | 45344 | |
| 29344322 | R E LOPEZ & ASSOCIATES PC | 2600 K AVENUE STE 140 | PLANO | TX | 75074 | |
| 29338042 | R F WELSH COURT OFFICER | PO BOX 263 | LINWOOD | NJ | 08221-0263 | |
| 29338043 | R P MURPHY COURT OFFICE | PO BOX 533 | OCEAN VIEW | NJ | 08230-0533 | |
| 29344323 | R PAC INTERNATIONAL CORP | 132 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| 29333877 | R SISKIND & COMPANY INC | R. SISKIND & COMPANY, INC., 1385 BROADWAY | NEW YORK | NY | 10018 | |
| 29333878 | R SQUARED SALES & LOGISTICS LLC | R SQUARED SALES & LOGISTICS LLC, 30 CONGRESS DR | MOONACHIE | NJ | 07074-1406 | |
| 29333879 | R TORRE & CO | R TORRE & CO, PO BOX 45771 | SAN FRANCISCO | CA | 94145 | |
| 29347862 | R&A PROPERTIES | 2 MIRANOVA PL STE 900 | COLUMBUS | OH | 43215-7054 | |
| 29333880 | R&BM USA LLC | R&BM USA LLC, 650 E PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29333882 | R&F MARKETING | R&F MARKETING, PO BOX 947267 | ATLANTA | GA | 30394-7267 | |
| 29333883 | R&J ALMONDS INC. DBA JONNY ALMOND N | R & J ALMONDS INC., G-4254 FENTON RD. | FLINT | MI | 48507 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333884 | R&R COLLECTIONS INC | R&R COLLECTIONS INC, 45 HOFFMAN AVE | HAUPPAUGE | NY | 11788 | |
| 29344325 | R. E. MICHEL COMPANY INC | PO BOX 2318 | BALTIMORE | MD | 21203-2318 | |
| 29333885 | R.C. BIGELOW, INC. | R.C. BIGELOW, INC., 201 BLACK ROCK TURNPIKE | FARIFIELD | CT | 06825-5504 | |
| 29413587 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS, 50 CABOT STREET, STE 200 | NEEDHAM | MA | 02494-2844 | |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302 | |
| 29347863 | R.L. WITTBOLD-NEW PHILADELPHIA LLC | WITTBOLD, ROBERT, C/O LOU ANN COUNIHAN, 1361 CLUB DR | BLOOMFIELD HILLS | MI | 48302-0823 | |
| 29346680 | R.W. ROGERS COMPANY, INC. | R.W. ROGERS COMPANY, INC., 610 KIRK RD. | ST CHARLES | IL | 60174 | |
| 29332282 | R2 LOGISTICS | R2 LOGISTICS INC, PO BOX 637584 | CINCINNATI | OH | 45263-7584 | |
| 29344326 | R4 TECHNOLOGIES INC | 38 GROVE ST BLDG C 2ND FL | RIDGEFIELD | CT | 06877-4030 | |
| 29372690 | RAAB, GEORGE JOSEPH | ADDRESS ON FILE | | | | |
| 29343828 | RAAB, MARIA R | ADDRESS ON FILE | | | | |
| 29368823 | RAAP, AYIANA J | ADDRESS ON FILE | | | | |
| 29351093 | RAASCH, MARSHALL | ADDRESS ON FILE | | | | |
| 29344327 | RAASON, HASWELL | ADDRESS ON FILE | | | | |
| 29338044 | RAB PERFORMANCE RECOVERIERS LL | 24300 KARIM BLVD | NOVI | MI | 48375 | |
| 29420161 | RABADAN, ADRIAN | ADDRESS ON FILE | | | | |
| 29371008 | RABADAN, HEIDI | ADDRESS ON FILE | | | | |
| 29377145 | RABAGO CHAVEZ, JAMIE CHANEL | ADDRESS ON FILE | | | | |
| 29434246 | RABAYDA, BRENDA | ADDRESS ON FILE | | | | |
| 29347864 | RABB INVESTMENT HOLDINGS LP | 2084 HIGHWAY 425 N | MONTICELLO | AR | 71655-8863 | |
| 29388260 | RABB, DARREN | ADDRESS ON FILE | | | | |
| 29388420 | RABB, JASMINE MARSHELL | ADDRESS ON FILE | | | | |
| 29424801 | RABB, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29380182 | RABB, SADE DANIELLE | ADDRESS ON FILE | | | | |
| 29435546 | RABBIT, JACK | ADDRESS ON FILE | | | | |
| 29432442 | RABENA, JOHANNA | ADDRESS ON FILE | | | | |
| 29374666 | RABER, ANTHONY | ADDRESS ON FILE | | | | |
| 29352665 | RABER, JACELYN NOEL | ADDRESS ON FILE | | | | |
| 29338888 | RABER, MARGARET | ADDRESS ON FILE | | | | |
| 29413929 | RABION, ANDREW | ADDRESS ON FILE | | | | |
| 29393660 | RABO, FAQIH | ADDRESS ON FILE | | | | |
| 29406017 | RABOR, KATELYN MARIA | ADDRESS ON FILE | | | | |
| 29393126 | RABREN, WILLIAM ALVIN | ADDRESS ON FILE | | | | |
| 29400326 | RABUN, JASON DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428853 | RABURN, ADAM JOSEPH | ADDRESS ON FILE | | | | |
| 29401849 | RABY, AIRIQ | ADDRESS ON FILE | | | | |
| 29352209 | RABY, ERIC | ADDRESS ON FILE | | | | |
| 29378900 | RABY, ETHAN DANIEL | ADDRESS ON FILE | | | | |
| 29410624 | RABY, NIA | ADDRESS ON FILE | | | | |
| 29332283 | RAC TRANSPORT CO INC | PO BOX 17459 | DENVER | CO | 80217-0459 | |
| 29346681 | RACCONTO IMPORTED ITALIAN | 2060 JANICE AVE | MELROSE PARK | IL | 60160-1011 | |
| 29361098 | RACE, CAITLYN | ADDRESS ON FILE | | | | |
| 29408911 | RACHAL, ELLISSA GRACE | ADDRESS ON FILE | | | | |
| 29374989 | RACHAL, STEPHANIE | ADDRESS ON FILE | | | | |
| 29381271 | RACHED, JOSEPH NAJI | ADDRESS ON FILE | | | | |
| 29344328 | RACHEL, BENALLY | ADDRESS ON FILE | | | | |
| 29344329 | RACHEL, BRODEUR | ADDRESS ON FILE | | | | |
| 29344330 | RACHEL, TUCKER | ADDRESS ON FILE | | | | |
| 29344331 | RACHELLE, LONG | ADDRESS ON FILE | | | | |
| 29344332 | RACHELLE, MILLER | ADDRESS ON FILE | | | | |
| 29336651 | RACINE COUNTY PUBLIC HEALTH DIVISIO | 10005 NORTHWESTERN AVE SUITE A | FRANKSVILLE | WI | 53126-9573 | |
| 29301934 | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY | 730 WISCONSIN AVE | RACINE | WI | 53403 | |
| 29338889 | RACKARD, EVELYN | ADDRESS ON FILE | | | | |
| 29391032 | RACKEY, ANDREW | ADDRESS ON FILE | | | | |
| 29378888 | RACKLEY, ALYSSA | ADDRESS ON FILE | | | | |
| 29368340 | RACKLEY, ROBERT | ADDRESS ON FILE | | | | |
| 29427590 | RACKLEY, STEPHANIE JORDAN | ADDRESS ON FILE | | | | |
| 29344333 | RACKSPACE US INC | RACKSPACE US INC, 1 FANATICAL PLACE CITY OF WINDCREST | SAN ANTONIO | TX | 78218 | |
| 29423266 | RACZ, KAYLA MALLORI DAWN | ADDRESS ON FILE | | | | |
| 29341123 | RACZYK, KEVIN JOHN | ADDRESS ON FILE | | | | |
| 29402849 | RACZYNSKI, BRIANNA RACHELLE | ADDRESS ON FILE | | | | |
| 29328806 | RACZYNSKI, CHERYL ANN | ADDRESS ON FILE | | | | |
| 29369023 | RACZYNSKI, JENNIFER | ADDRESS ON FILE | | | | |
| 29374459 | RADABAUGH, SEBASTIAN FRANCIS | ADDRESS ON FILE | | | | |
| 29400892 | RADABAUGH, WEDNESDAY OKTOBER | ADDRESS ON FILE | | | | |
| 29331261 | RADAEZA, KIRK | ADDRESS ON FILE | | | | |
| 29423914 | RADASA, ANGELIC DANYELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325886 | RADASA, DOMINQUE | ADDRESS ON FILE | | | | |
| 29363451 | RADCLIFF, NINA ANN | ADDRESS ON FILE | | | | |
| 29364031 | RADCLIFFE, JOHN THOMAS | ADDRESS ON FILE | | | | |
| 29368069 | RADEMAKER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29368201 | RADER, ASHARI | ADDRESS ON FILE | | | | |
| 29365714 | RADER, CHRISTOPHER JARED | ADDRESS ON FILE | | | | |
| 29368194 | RADER, GAVIN | ADDRESS ON FILE | | | | |
| 29379065 | RADER, HAILEY M | ADDRESS ON FILE | | | | |
| 29398303 | RADER, JERRI DANIELLE | ADDRESS ON FILE | | | | |
| 29350393 | RADER, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29426634 | RADER, NICOLE KAY | ADDRESS ON FILE | | | | |
| 29418720 | RADER, TYLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29338045 | RADFORD COMBINED COURT | 619 SECOND STREET | RADFORD | VA | 24141-1456 | |
| 29426394 | RADFORD, AYDEN KRISTOPHER | ADDRESS ON FILE | | | | |
| 29384503 | RADFORD, BRANDON RASHAD | ADDRESS ON FILE | | | | |
| 29406454 | RADFORD, BRAYDEN LOUIS | ADDRESS ON FILE | | | | |
| 29430659 | RADFORD, CARMEN LUISA | ADDRESS ON FILE | | | | |
| 29402747 | RADFORD, DEVIN | ADDRESS ON FILE | | | | |
| 29375644 | RADFORD, JENNIFER S | ADDRESS ON FILE | | | | |
| 29350694 | RADI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29332611 | RADIAANT EXPOVISION PRIVATE LIMITED | RADIAANT EXPOVISION PRIVATE LIMITED, A70 | NOIDA | | | INDIA |
| 29314871 | RADIAANT EXPOVISION PVT LTD | A 70 SECTOR 64 | NOIDA, UTTAR PRADESH | | 201301 | INDIA |
| 29314646 | Radiant Expovision PVT Ltd | A 70, Sector 64 | Noida, Uttar Pradesh | | 201301 | India |
| 29331263 | RADIANT TECHNOLOGY | RADIANT TECHNOLOGY GROUP INC, 7730 N CENTRAL DR | LEWIS CENTER | OH | 43035-1119 | |
| 29432131 | RADILLO, CARLOS MIGUEL | ADDRESS ON FILE | | | | |
| 29346682 | RADIO SYSTEMS TN | RADIO SYSTEMS CORPORATION, 10427 PETSAFE WAY | KNOXVILLE | TN | 37932 | |
| 29338046 | RADIUS GLOBAL SOLUTIONS | PO BOX 390914 | MINNEAPOLIS | MN | 55439-0914 | |
| 29329686 | RADLEY, LAURIE S | ADDRESS ON FILE | | | | |
| 29404601 | RADLIFF, TIM | ADDRESS ON FILE | | | | |
| 29378651 | RADONSKI, ISABELLIA MARIE | ADDRESS ON FILE | | | | |
| 29394253 | RADOS, NICHOLAS ROBERT | ADDRESS ON FILE | | | | |
| 29375057 | RADSESZEWSKI, MARK E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381107 | RADTKE, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29331264 | RADWELL INTERNATIONAL INC | PO BOX 419343 | BOSTON | MA | 02241-9343 | |
| 29368942 | RADWIN, JEFFREY | ADDRESS ON FILE | | | | |
| 29434965 | RADZIKOWSKI, LUKE | ADDRESS ON FILE | | | | |
| 29428562 | RAETZ, TEALA | ADDRESS ON FILE | | | | |
| 29347865 | RAF SALINA LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29331265 | RAFALE DESIGN LIMITED | 29 STATION RD SUTTON ON TRENT | NEWARK NOTTINGHAM | | | UNITED KINGDOM |
| 29331266 | RAFAY, SHEIKH | ADDRESS ON FILE | | | | |
| 29399374 | RAFEE, RASHEK SHAHRIYAR | ADDRESS ON FILE | | | | |
| 29403594 | RAFFA, LORENZO | ADDRESS ON FILE | | | | |
| 29418576 | RAFFLE, LLOYD ANDREW | ADDRESS ON FILE | | | | |
| 29424389 | RAFORD, JULIE | ADDRESS ON FILE | | | | |
| 29350690 | RAGAINE, CLAIRE A | ADDRESS ON FILE | | | | |
| 29333925 | RAGAN, CHARLOTTE S | ADDRESS ON FILE | | | | |
| 29379926 | RAGAN, DAVID | ADDRESS ON FILE | | | | |
| 29359645 | RAGAN, DUANE EARL | ADDRESS ON FILE | | | | |
| 29368108 | RAGAN, ELLEY RENEE | ADDRESS ON FILE | | | | |
| 29391452 | RAGAN, KATIE | ADDRESS ON FILE | | | | |
| 29368666 | RAGAN, SHANIA SHYAN | ADDRESS ON FILE | | | | |
| 29357855 | RAGER, ATHENA | ADDRESS ON FILE | | | | |
| 29414766 | RAGER, BARBARA | ADDRESS ON FILE | | | | |
| 29424295 | RAGER, DEAN ALAN | ADDRESS ON FILE | | | | |
| 29399747 | RAGER, MARIAH | ADDRESS ON FILE | | | | |
| 29332612 | RAGHUVIR EXIM LIMITED | RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LTD , BLOCK NO. 1035A | AHMEDABAD | | | INDIA |
| 29398309 | RAGLAND, AMBER | ADDRESS ON FILE | | | | |
| 29430714 | RAGLAND, ETHEL KATINA | ADDRESS ON FILE | | | | |
| 29406947 | RAGLAND, SINCERE Q | ADDRESS ON FILE | | | | |
| 29398819 | RAGLIN, NYASIA RENEE | ADDRESS ON FILE | | | | |
| 29326016 | RAGOUZIS, SARAH | ADDRESS ON FILE | | | | |
| 29426257 | RAGSDALE, BAILEY BRYCE | ADDRESS ON FILE | | | | |
| 29419188 | RAGSDALE, DOROTHY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378469 | RAGSDALE, JUSTIS BRENNAN RAY | ADDRESS ON FILE | | | | |
| 29338891 | RAGUDO, MARTHA | ADDRESS ON FILE | | | | |
| 29388504 | RAGUDO, MARTHA TERESA | ADDRESS ON FILE | | | | |
| 29359527 | RAGUSA, MICHAEL | ADDRESS ON FILE | | | | |
| 29373918 | RAGUSE, KARL | ADDRESS ON FILE | | | | |
| 29343355 | RAGUSIN, MARGARITA | ADDRESS ON FILE | | | | |
| 29421405 | RAHAMAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29392552 | RAHAMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29387330 | RAHBARI, STEPHON | ADDRESS ON FILE | | | | |
| 29359524 | RAHE, WAYNE THOMAS | ADDRESS ON FILE | | | | |
| 29354675 | RAHEEMA, ALI | ADDRESS ON FILE | | | | |
| 29412138 | RAHMAN, JAMES AARON | ADDRESS ON FILE | | | | |
| 29399797 | RAHMAN, SAMIRA | ADDRESS ON FILE | | | | |
| 29353672 | RAHMEH, JHAD | ADDRESS ON FILE | | | | |
| 29328896 | RAHN, CASSIDY COLTON | ADDRESS ON FILE | | | | |
| 29431101 | RAIBURN, DAKOTA | ADDRESS ON FILE | | | | |
| 29340371 | RAIGOSA, ROBERT | ADDRESS ON FILE | | | | |
| 29350606 | RAIKE, TEGAN | ADDRESS ON FILE | | | | |
| 29346683 | RAIN | RAIN BOTTLING COMPANY LLC, 175 PLEASANT PLACE RD | TIGER | GA | 30576 | |
| 29433321 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | |
| 29335201 | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | NEWPORT | KY | 41072-0399 | |
| 29346684 | RAINDROPS ENTERPRISES LLC | 1801 NE 123RD ST STE 310 | MIAMI | FL | 33181-2880 | |
| 29375424 | RAINE, BRYANNA B | ADDRESS ON FILE | | | | |
| 29419045 | RAINE, RACHAEL ANNE | ADDRESS ON FILE | | | | |
| 29429698 | RAINE, TREVEON | ADDRESS ON FILE | | | | |
| 29338892 | RAINER, CAROL (LITIGATION) | ADDRESS ON FILE | | | | |
| 29403198 | RAINER, CAROL HAMILTON | ADDRESS ON FILE | | | | |
| 29381589 | RAINERI, HANNAH | ADDRESS ON FILE | | | | |
| 29351190 | RAINES, AUTUMN | ADDRESS ON FILE | | | | |
| 29420419 | RAINES, DAVID | ADDRESS ON FILE | | | | |
| 29361375 | RAINES, HAYLEY | ADDRESS ON FILE | | | | |
| 29400289 | RAINES, IYSUS PURCELL | ADDRESS ON FILE | | | | |
| 29327686 | RAINES, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| 29364173 | RAINES, LARRY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351375 | RAINES, MACY KAY | ADDRESS ON FILE | | | | |
| 29387399 | RAINEY, BLAKE A | ADDRESS ON FILE | | | | |
| 29394453 | RAINEY, BRIAN | ADDRESS ON FILE | | | | |
| 29369218 | RAINEY, ELIGAH | ADDRESS ON FILE | | | | |
| 29382876 | RAINEY, JON MATTHEW | ADDRESS ON FILE | | | | |
| 29399467 | RAINEY, LETHERIOUS TROY | ADDRESS ON FILE | | | | |
| 29397274 | RAINEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29358389 | RAINEY, PAYTON | ADDRESS ON FILE | | | | |
| 29397770 | RAINEY, REGINALD | ADDRESS ON FILE | | | | |
| 29368657 | RAINEY, SUNSHINE | ADDRESS ON FILE | | | | |
| 29423331 | RAINEY, VICKIE L | ADDRESS ON FILE | | | | |
| 29370207 | RAINONE, NICOLE | ADDRESS ON FILE | | | | |
| 29407339 | RAINS, BRANDEN | ADDRESS ON FILE | | | | |
| 29380898 | RAINS, MATTHEW T | ADDRESS ON FILE | | | | |
| 29330890 | RAINS, ROY E | ADDRESS ON FILE | | | | |
| 29402455 | RAINWATER, ROSALYN | ADDRESS ON FILE | | | | |
| 29371402 | RAINWATER, SYDNEY BRI'ANN | ADDRESS ON FILE | | | | |
| 29414364 | RAISERIGHT LLC | RAISERIGHT HOLDINGS INC, 2111 44TH ST SE | GRAND RAPIDS | MI | 49508 | |
| 29415430 | RAJ, LAURA MICHELE | ADDRESS ON FILE | | | | |
| 29389155 | RAJ, NAVEND | ADDRESS ON FILE | | | | |
| 29403639 | RAJABI, FOAD | ADDRESS ON FILE | | | | |
| 29431489 | RAJADHYAKSHA, AMY R. | ADDRESS ON FILE | | | | |
| 29332613 | RAJAN OVERSEAS INC. | RAJAN OVERSEAS INC., LAKRIFAZALPUR INDUSTRIAL AREA, DELH | MORADABAD | | | INDIA |
| 29331267 | RAJANEE, ANDERSON | ADDRESS ON FILE | | | | |
| 29321161 | Rajasthan Arts & Crafts House | C-236, 237 Basni II Phase, M.I.A | Jodhpur, Rajasthan | | 342005 | India |
| 29321037 | Rajasthan Arts and Crafts House | C-236, 237 Basni II Phase, M.I.A | Jodhpur, RJ | | 342005 | India |
| 29332614 | RAJASTHAN ARTS AND CRAFTS HOUSE | RAJASTHAN ARTS & CRAFTS HOUSE, E-94, BASNI 2ND PHASE | JODHPUR | | | INDIA |
| 29332615 | RAJDHANI CRAFTS INDUSTRIES PVT. LTD | RAJDHANI CRAFTS INDUSTRIES PVT. LTD, A-187, PLOT NO.:6, VKI AREA | JAIPUR | | | INDIA |
| 29299659 | RAJKAMAL DEOL | ADDRESS ON FILE | | | | |
| 29335202 | RAJKAMALDEOL | 9410 ROSE CT | LIVE OAK | CA | 95953-9668 | |
| 29368260 | RAKE, KYLE | ADDRESS ON FILE | | | | |
| 29331268 | RAKEESHIA, THOMPKINS | ADDRESS ON FILE | | | | |
| 29353077 | RAKER, ADYN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421100 | RAKER, WILLIAM | ADDRESS ON FILE | | | | |
| 29346303 | RAKES, LANA L | ADDRESS ON FILE | | | | |
| 29363134 | RAKES, VICKI | ADDRESS ON FILE | | | | |
| 29420347 | RAKESTRAW, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| 29421998 | RAKHIMOV, KAMRONBEK | ADDRESS ON FILE | | | | |
| 29416557 | RALAT, MARIA | ADDRESS ON FILE | | | | |
| 29325868 | RALCORP HOLDINGS INC | PO BOX 618 | ST LOUIS | MO | 63188-0618 | |
| 29336652 | RALEIGH COUNTY SHERIFF | 215 MAIN ST | BECKLEY | WV | 25801-4612 | |
| 29300950 | RALEIGH COUNTY TAX COLLECTOR | 215 MAIN ST | BECKLEY | WV | 25801-4612 | |
| 29307994 | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY | 116 1/2 HEBER ST | BECKLEY | WV | 25801 | |
| 29335203 | RALEIGH ENTERPRISES, LLC | 803 COMMONWEALTH DR | WARRENDALE | PA | 15086-7524 | |
| 29299407 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| 29355658 | RALLS, JOSEPH A | ADDRESS ON FILE | | | | |
| 29328668 | RALLS, SHERRI A | ADDRESS ON FILE | | | | |
| 29413988 | RALPH HOROWITZ | ADDRESS ON FILE | | | | |
| 29335204 | RALPH HOROWITZ | ADDRESS ON FILE | | | | |
| 29338047 | RALPH TRIONFO COURT OFFICER | PO BOX 4685 | WAYNE | NJ | 07474-4685 | |
| 29401541 | RALPH, DEBORAH A | ADDRESS ON FILE | | | | |
| 29346685 | RALSTON FAMILY FARMS LLC | RALSTON FAMILY FARMS LLC, 321 ATKINS BOTTOM ROAD | ATKINS | AR | 72823 | |
| 29402146 | RALSTON, BRYTON WAYNE | ADDRESS ON FILE | | | | |
| 29359100 | RALSTON, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29328434 | RALSTON, CHRISTOPHER F | ADDRESS ON FILE | | | | |
| 29414251 | RALSTON, KELSIE | ADDRESS ON FILE | | | | |
| 29412170 | RALSTON, KENNETH D | ADDRESS ON FILE | | | | |
| 29378599 | RALSTON, MARY | ADDRESS ON FILE | | | | |
| 29386385 | RALSTON, SHIQUAIL | ADDRESS ON FILE | | | | |
| 29434119 | RALYS, AVRIEL | ADDRESS ON FILE | | | | |
| 29342935 | RAM, NANDRANIE | ADDRESS ON FILE | | | | |
| 29340983 | RAM, SUZIE S | ADDRESS ON FILE | | | | |
| 29378026 | RAMACHANDRAN, SIVARANJANI | ADDRESS ON FILE | | | | |
| 29328474 | RAMAI, MEREDITH M | ADDRESS ON FILE | | | | |
| 29365183 | RAMAIKAS, LYNDSEY ANNE | ADDRESS ON FILE | | | | |
| 29370888 | RAMALES, EBILENIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342324 | RAMAMNEH, SHADI | ADDRESS ON FILE | | | | |
| 29364879 | RAMAN, VANSHRAJ | ADDRESS ON FILE | | | | |
| 29395237 | RAMARUI, JOSHLEE MAE GUDA | ADDRESS ON FILE | | | | |
| 29362754 | RAMARUI, SABRE RECHIUANG | ADDRESS ON FILE | | | | |
| 29361445 | RAMBERT, JUELZ GONZOLA | ADDRESS ON FILE | | | | |
| 29341500 | RAMBHAROSE, MELISSA SHANTI | ADDRESS ON FILE | | | | |
| 29400534 | RAMBURGER, JAMES TRENTON | ADDRESS ON FILE | | | | |
| 29352005 | RAMCHARAN, JOYCE | ADDRESS ON FILE | | | | |
| 29335205 | RAMCO GERSHENSON PROPERTIES LP | SPRING MEADOWS PLACE II, PO BOX 350018 | BOSTON | MA | 02241-0518 | |
| 29411118 | RAMER, BLAKE | ADDRESS ON FILE | | | | |
| 29411916 | RAMER, BROOKLYN | ADDRESS ON FILE | | | | |
| 29435212 | RAMER, FALON | ADDRESS ON FILE | | | | |
| 29401259 | RAMER, JULIE | ADDRESS ON FILE | | | | |
| 29332617 | RAMESH FLOWERS PVT LTD | RAMESH FLOWERS PVT LTD, A 62 SIPCOT INDISTRIAL CO | TAMILNADU | | | INDIA |
| 29376390 | RAMESHWAR, RAVIE | ADDRESS ON FILE | | | | |
| 29404823 | RAMETES, HANNAH ROSE | ADDRESS ON FILE | | | | |
| 29331270 | RAMEY & HAILEY ATTY AT LAW | PO BOX 40849 | INDIANAPOLIS | IN | 46240 | |
| 29381245 | RAMEY, AARION | ADDRESS ON FILE | | | | |
| 29417887 | RAMEY, AYDEN | ADDRESS ON FILE | | | | |
| 29388728 | RAMEY, BENJAMIN | ADDRESS ON FILE | | | | |
| 29343065 | RAMEY, BRAD SCOTT | ADDRESS ON FILE | | | | |
| 29362592 | RAMEY, CALEB MATTHEW | ADDRESS ON FILE | | | | |
| 29346647 | RAMEY, DENITA M | ADDRESS ON FILE | | | | |
| 29422527 | RAMEY, DEVIN | ADDRESS ON FILE | | | | |
| 29402230 | RAMEY, ELIZABETH CHANELL | ADDRESS ON FILE | | | | |
| 29393125 | RAMEY, FREDA A | ADDRESS ON FILE | | | | |
| 29403772 | RAMEY, JUANDREAA | ADDRESS ON FILE | | | | |
| 29392692 | RAMEY, MARYANA JADE | ADDRESS ON FILE | | | | |
| 29376419 | RAMEY, TINA M. | ADDRESS ON FILE | | | | |
| 29388900 | RAMEY, WENDY JOYCE | ADDRESS ON FILE | | | | |
| 29427955 | RAMIREZ BRAVO, RONNY O | ADDRESS ON FILE | | | | |
| 29394742 | RAMIREZ CHAVEZ, EVELYN | ADDRESS ON FILE | | | | |
| 29421421 | RAMIREZ DE NELATON, LUIS RAMIREZ | ADDRESS ON FILE | | | | |
| 29418719 | RAMIREZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29331271 | RAMIREZ FAMILY LANDSCAPING | PAUL RAMIREZ, 9417 24TH AVE E | TACOMA | WA | 98445-5705 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425458 | RAMIREZ FERNANDEZ, KARINA LEIMAR | ADDRESS ON FILE | | | | |
| 29431609 | RAMIREZ GARCIA, MELIZA | ADDRESS ON FILE | | | | |
| 29384080 | RAMIREZ JAVAN, YAJAIRA | ADDRESS ON FILE | | | | |
| 29393300 | RAMIREZ LOPEZ, LILIAN Y | ADDRESS ON FILE | | | | |
| 29354686 | RAMIREZ LOPEZ, SANDRA B | ADDRESS ON FILE | | | | |
| 29425915 | RAMIREZ MARTINEZ, AISLINN | ADDRESS ON FILE | | | | |
| 29359795 | RAMIREZ OSIO, JESSICA | ADDRESS ON FILE | | | | |
| 29365353 | RAMIREZ RENDON, ELENA | ADDRESS ON FILE | | | | |
| 29349889 | RAMIREZ SUAREZ, MIRYAM | ADDRESS ON FILE | | | | |
| 29353189 | RAMIREZ VALLADARES, JOSEPHINE | ADDRESS ON FILE | | | | |
| 29368371 | RAMIREZ, AARON SLADE | ADDRESS ON FILE | | | | |
| 29407720 | RAMIREZ, ABEL GARY | ADDRESS ON FILE | | | | |
| 29400308 | RAMIREZ, ADDAMARY | ADDRESS ON FILE | | | | |
| 29367902 | RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | |
| 29329331 | RAMIREZ, ADRIANA MARGARITA | ADDRESS ON FILE | | | | |
| 29378764 | RAMIREZ, AIDA YANETH | ADDRESS ON FILE | | | | |
| 29395121 | RAMIREZ, ALAN | ADDRESS ON FILE | | | | |
| 29423522 | RAMIREZ, ALEJANDRO JOSE | ADDRESS ON FILE | | | | |
| 29396548 | RAMIREZ, ALEX J | ADDRESS ON FILE | | | | |
| 29381554 | RAMIREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29417448 | RAMIREZ, ALIANA MARIE | ADDRESS ON FILE | | | | |
| 29420674 | RAMIREZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29341396 | RAMIREZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29355720 | RAMIREZ, ALYSSA ELOISE | ADDRESS ON FILE | | | | |
| 29372939 | RAMIREZ, ANAID | ADDRESS ON FILE | | | | |
| 29338893 | RAMIREZ, ANALIA | ADDRESS ON FILE | | | | |
| 29357045 | RAMIREZ, ANDREA DELACY | ADDRESS ON FILE | | | | |
| 29418277 | RAMIREZ, ANDREE | ADDRESS ON FILE | | | | |
| 29372596 | RAMIREZ, ANDREW ALEX | ADDRESS ON FILE | | | | |
| 29365209 | RAMIREZ, ANDREW JULIAN | ADDRESS ON FILE | | | | |
| 29366896 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| 29389290 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| 29365815 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| 29363317 | RAMIREZ, ANGEL GABRIEL | ADDRESS ON FILE | | | | |
| 29374524 | RAMIREZ, ANGELA SUE | ADDRESS ON FILE | | | | |
| 29367754 | RAMIREZ, ANGELICA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344049 | RAMIREZ, ANNA | ADDRESS ON FILE | | | | |
| 29406484 | RAMIREZ, ANNAMARIE | ADDRESS ON FILE | | | | |
| 29392495 | RAMIREZ, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| 29328108 | RAMIREZ, ANTHONY MANUEL | ADDRESS ON FILE | | | | |
| 29412447 | RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29397404 | RAMIREZ, APRIL | ADDRESS ON FILE | | | | |
| 29405444 | RAMIREZ, ARACELY | ADDRESS ON FILE | | | | |
| 29420013 | RAMIREZ, ARAMIS GAZELL | ADDRESS ON FILE | | | | |
| 29387489 | RAMIREZ, ARMIDA | ADDRESS ON FILE | | | | |
| 29397329 | RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29372043 | RAMIREZ, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| 29351044 | RAMIREZ, AUDREY ROSE | ADDRESS ON FILE | | | | |
| 29379606 | RAMIREZ, AUGUSTA | ADDRESS ON FILE | | | | |
| 29423389 | RAMIREZ, AURELIO | ADDRESS ON FILE | | | | |
| 29388596 | RAMIREZ, AURIEL NICHOLE | ADDRESS ON FILE | | | | |
| 29343245 | RAMIREZ, AVERY RAZO | ADDRESS ON FILE | | | | |
| 29383590 | RAMIREZ, BRANDO EMANUEL | ADDRESS ON FILE | | | | |
| 29356080 | RAMIREZ, BRAYDEN TY | ADDRESS ON FILE | | | | |
| 29356740 | RAMIREZ, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29340763 | RAMIREZ, BRIAN DIEGO | ADDRESS ON FILE | | | | |
| 29430439 | RAMIREZ, BRYAN | ADDRESS ON FILE | | | | |
| 29368065 | RAMIREZ, BRYAN | ADDRESS ON FILE | | | | |
| 29363575 | RAMIREZ, BRYAN DANIEL | ADDRESS ON FILE | | | | |
| 29354269 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 29375441 | RAMIREZ, CAROLINE | ADDRESS ON FILE | | | | |
| 29328039 | RAMIREZ, CASSANDRA RUTH | ADDRESS ON FILE | | | | |
| 29361341 | RAMIREZ, CECILIA STEPHANIE | ADDRESS ON FILE | | | | |
| 29338894 | RAMIREZ, CELIA ET AL. | ADDRESS ON FILE | | | | |
| 29331062 | RAMIREZ, CHRIS | ADDRESS ON FILE | | | | |
| 29368000 | RAMIREZ, CHRISPIN MANUEL | ADDRESS ON FILE | | | | |
| 29421231 | RAMIREZ, CHRISTAL | ADDRESS ON FILE | | | | |
| 29385848 | RAMIREZ, CODY A. | ADDRESS ON FILE | | | | |
| 29385576 | RAMIREZ, COREY ALEXANDER | ADDRESS ON FILE | | | | |
| 29427300 | RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 29386196 | RAMIREZ, DAISY | ADDRESS ON FILE | | | | |
| 29424428 | RAMIREZ, DANAVIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411826 | RAMIREZ, DANIEL | ADDRESS ON FILE | | | | |
| 29340875 | RAMIREZ, DANIEL A | ADDRESS ON FILE | | | | |
| 29366265 | RAMIREZ, DANIELA F | ADDRESS ON FILE | | | | |
| 29349780 | RAMIREZ, DARLENE | ADDRESS ON FILE | | | | |
| 29360691 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| 29420457 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| 29357962 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| 29393234 | RAMIREZ, DENISE | ADDRESS ON FILE | | | | |
| 29371735 | RAMIREZ, DESIREE M | ADDRESS ON FILE | | | | |
| 29400547 | RAMIREZ, DOMANIC | ADDRESS ON FILE | | | | |
| 29372108 | RAMIREZ, DYNASTY | ADDRESS ON FILE | | | | |
| 29406533 | RAMIREZ, EDDIE | ADDRESS ON FILE | | | | |
| 29431658 | RAMIREZ, EDUARDO MICHEL | ADDRESS ON FILE | | | | |
| 29431595 | RAMIREZ, ELIA C. | ADDRESS ON FILE | | | | |
| 29350208 | RAMIREZ, ELIDA | ADDRESS ON FILE | | | | |
| 29413236 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29338895 | RAMIREZ, ELIZABETH ET AL | ADDRESS ON FILE | | | | |
| 29408053 | RAMIREZ, ELVIN ALEXIS | ADDRESS ON FILE | | | | |
| 29377331 | RAMIREZ, EMMANUEL E | ADDRESS ON FILE | | | | |
| 29402462 | RAMIREZ, ESTRELLA TERESA | ADDRESS ON FILE | | | | |
| 29390559 | RAMIREZ, EVELYN | ADDRESS ON FILE | | | | |
| 29353542 | RAMIREZ, EVELYN L | ADDRESS ON FILE | | | | |
| 29410998 | RAMIREZ, FELIPE | ADDRESS ON FILE | | | | |
| 29351955 | RAMIREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29423317 | RAMIREZ, GABRIELLA D | ADDRESS ON FILE | | | | |
| 29427978 | RAMIREZ, GENESIS | ADDRESS ON FILE | | | | |
| 29415865 | RAMIREZ, GINA | ADDRESS ON FILE | | | | |
| 29373083 | RAMIREZ, GIOVANA AMELLALI | ADDRESS ON FILE | | | | |
| 29379170 | RAMIREZ, GLADYS BIBIANA | ADDRESS ON FILE | | | | |
| 29375479 | RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 29356352 | RAMIREZ, HANNAH A | ADDRESS ON FILE | | | | |
| 29353131 | RAMIREZ, HEIDI | ADDRESS ON FILE | | | | |
| 29426587 | RAMIREZ, IMELDA | ADDRESS ON FILE | | | | |
| 29392876 | RAMIREZ, ISABEL | ADDRESS ON FILE | | | | |
| 29330075 | RAMIREZ, ISAIAH MANUEL | ADDRESS ON FILE | | | | |
| 29328114 | RAMIREZ, ISAIAH PAUL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418476 | RAMIREZ, ISIS | ADDRESS ON FILE | | | | |
| 29399102 | RAMIREZ, IVAN | ADDRESS ON FILE | | | | |
| 29363387 | RAMIREZ, IVAN MOISES | ADDRESS ON FILE | | | | |
| 29376011 | RAMIREZ, IVAN RAMIREZ | ADDRESS ON FILE | | | | |
| 29426890 | RAMIREZ, JACLYN | ADDRESS ON FILE | | | | |
| 29368266 | RAMIREZ, JACOB EDWIN | ADDRESS ON FILE | | | | |
| 29405383 | RAMIREZ, JACQUELINE MARY | ADDRESS ON FILE | | | | |
| 29390130 | RAMIREZ, JAHLYSSA AUBREY | ADDRESS ON FILE | | | | |
| 29409965 | RAMIREZ, JAQUELINE | ADDRESS ON FILE | | | | |
| 29392477 | RAMIREZ, JASSIEL | ADDRESS ON FILE | | | | |
| 29411964 | RAMIREZ, JAVIER | ADDRESS ON FILE | | | | |
| 29391940 | RAMIREZ, JAVIER | ADDRESS ON FILE | | | | |
| 29378885 | RAMIREZ, JEHAZIEL | ADDRESS ON FILE | | | | |
| 29399682 | RAMIREZ, JENNIFER F. | ADDRESS ON FILE | | | | |
| 29373971 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 29380190 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 29373117 | RAMIREZ, JESSICA ELENA | ADDRESS ON FILE | | | | |
| 29348898 | RAMIREZ, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29418443 | RAMIREZ, JESSICA N | ADDRESS ON FILE | | | | |
| 29405419 | RAMIREZ, JESUS | ADDRESS ON FILE | | | | |
| 29421921 | RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | |
| 29395291 | RAMIREZ, JODI KAY | ADDRESS ON FILE | | | | |
| 29374409 | RAMIREZ, JOE ANTHONY | ADDRESS ON FILE | | | | |
| 29393651 | RAMIREZ, JOEL | ADDRESS ON FILE | | | | |
| 29327442 | RAMIREZ, JOHN PHILLIP | ADDRESS ON FILE | | | | |
| 29420638 | RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 29373829 | RAMIREZ, JORDAN | ADDRESS ON FILE | | | | |
| 29391770 | RAMIREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29352250 | RAMIREZ, JOSELYN FERNANDA | ADDRESS ON FILE | | | | |
| 29406688 | RAMIREZ, JULIA | ADDRESS ON FILE | | | | |
| 29371599 | RAMIREZ, JULIA | ADDRESS ON FILE | | | | |
| 29360411 | RAMIREZ, KEVIN ROBERTO | ADDRESS ON FILE | | | | |
| 29363170 | RAMIREZ, KIARA | ADDRESS ON FILE | | | | |
| 29393424 | RAMIREZ, KIARA | ADDRESS ON FILE | | | | |
| 29327766 | RAMIREZ, KRISTIN EMILY | ADDRESS ON FILE | | | | |
| 29421722 | RAMIREZ, KYLEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390991 | RAMIREZ, LAURA | ADDRESS ON FILE | | | | |
| 29373695 | RAMIREZ, LAURA | ADDRESS ON FILE | | | | |
| 29398364 | RAMIREZ, LAYLANA | ADDRESS ON FILE | | | | |
| 29389028 | RAMIREZ, LETICIA | ADDRESS ON FILE | | | | |
| 29359005 | RAMIREZ, LEXUS | ADDRESS ON FILE | | | | |
| 29342266 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | |
| 29427283 | RAMIREZ, LUZ A | ADDRESS ON FILE | | | | |
| 29389635 | RAMIREZ, MAGALI | ADDRESS ON FILE | | | | |
| 29418743 | RAMIREZ, MARCOS ALFONSO | ADDRESS ON FILE | | | | |
| 29436097 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 29378600 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 29418689 | RAMIREZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 29376618 | RAMIREZ, MARIA M | ADDRESS ON FILE | | | | |
| 29355571 | RAMIREZ, MARIO A | ADDRESS ON FILE | | | | |
| 29384860 | RAMIREZ, MARISA R | ADDRESS ON FILE | | | | |
| 29398658 | RAMIREZ, MARISSA | ADDRESS ON FILE | | | | |
| 29425536 | RAMIREZ, MARITZA | ADDRESS ON FILE | | | | |
| 29411764 | RAMIREZ, MARK | ADDRESS ON FILE | | | | |
| 29426373 | RAMIREZ, MARLEN | ADDRESS ON FILE | | | | |
| 29432366 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | |
| 29399402 | RAMIREZ, MARTHA A | ADDRESS ON FILE | | | | |
| 29424099 | RAMIREZ, MATTHEW J | ADDRESS ON FILE | | | | |
| 29366686 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29386736 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29429927 | RAMIREZ, MICHELLE D | ADDRESS ON FILE | | | | |
| 29342081 | RAMIREZ, MIGUEL ANTHONY | ADDRESS ON FILE | | | | |
| 29396058 | RAMIREZ, MIKAELA | ADDRESS ON FILE | | | | |
| 29382519 | RAMIREZ, MIRIAM LIZETH | ADDRESS ON FILE | | | | |
| 29390294 | RAMIREZ, MIRIANGIE | ADDRESS ON FILE | | | | |
| 29426972 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | |
| 29368732 | RAMIREZ, NATALIE LEIGH | ADDRESS ON FILE | | | | |
| 29355210 | RAMIREZ, NAYELY | ADDRESS ON FILE | | | | |
| 29349713 | RAMIREZ, PENELOPE A | ADDRESS ON FILE | | | | |
| 29391160 | RAMIREZ, PERLA | ADDRESS ON FILE | | | | |
| 29408523 | RAMIREZ, PHILIP ANTHONY | ADDRESS ON FILE | | | | |
| 29329210 | RAMIREZ, POLO ALEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427162 | RAMIREZ, PRESILIANO R | ADDRESS ON FILE | | | | |
| 29356848 | RAMIREZ, RACHEL C | ADDRESS ON FILE | | | | |
| 29407304 | RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | |
| 29432133 | RAMIREZ, RHONDA L. | ADDRESS ON FILE | | | | |
| 29389065 | RAMIREZ, RICHARD | ADDRESS ON FILE | | | | |
| 29424497 | RAMIREZ, ROBERT | ADDRESS ON FILE | | | | |
| 29363012 | RAMIREZ, ROBERT CRUZ | ADDRESS ON FILE | | | | |
| 29404904 | RAMIREZ, ROSA LINDA | ADDRESS ON FILE | | | | |
| 29361768 | RAMIREZ, ROSE | ADDRESS ON FILE | | | | |
| 29387376 | RAMIREZ, ROSE A | ADDRESS ON FILE | | | | |
| 29338897 | RAMIREZ, RUDY | ADDRESS ON FILE | | | | |
| 29350416 | RAMIREZ, SABRINA | ADDRESS ON FILE | | | | |
| 29417806 | RAMIREZ, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29297666 | RAMIREZ, SAMARA | ADDRESS ON FILE | | | | |
| 29342722 | RAMIREZ, SANDRA C | ADDRESS ON FILE | | | | |
| 29341130 | RAMIREZ, SARA | ADDRESS ON FILE | | | | |
| 29402282 | RAMIREZ, SELINA | ADDRESS ON FILE | | | | |
| 29384140 | RAMIREZ, SHAI ALEXANDER | ADDRESS ON FILE | | | | |
| 29346735 | RAMIREZ, SHANA L | ADDRESS ON FILE | | | | |
| 29375545 | RAMIREZ, SHANNON | ADDRESS ON FILE | | | | |
| 29423202 | RAMIREZ, SHELLEY LOU | ADDRESS ON FILE | | | | |
| 29416238 | RAMIREZ, SILVER M | ADDRESS ON FILE | | | | |
| 29387616 | RAMIREZ, SONIA | ADDRESS ON FILE | | | | |
| 29373923 | RAMIREZ, SOPHIA RIOS | ADDRESS ON FILE | | | | |
| 29352770 | RAMIREZ, STACY | ADDRESS ON FILE | | | | |
| 29367719 | RAMIREZ, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29363555 | RAMIREZ, STEVEN ADAM | ADDRESS ON FILE | | | | |
| 29419129 | RAMIREZ, SUSANA | ADDRESS ON FILE | | | | |
| 29375901 | RAMIREZ, TALON RAY | ADDRESS ON FILE | | | | |
| 29405615 | RAMIREZ, VALERIA LIZETH | ADDRESS ON FILE | | | | |
| 29378940 | RAMIREZ, VALERIE | ADDRESS ON FILE | | | | |
| 29402170 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | |
| 29397175 | RAMIREZ, VANESSA VIANNEY | ADDRESS ON FILE | | | | |
| 29383662 | RAMIREZ, VICTOR | ADDRESS ON FILE | | | | |
| 29390754 | RAMIREZ, YANIRA YOCXARY | ADDRESS ON FILE | | | | |
| 29344012 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424196 | RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | |
| 29396250 | RAMIREZ, ZACHARY | ADDRESS ON FILE | | | | |
| 29395505 | RAMIREZ, ZARRICK | ADDRESS ON FILE | | | | |
| 29370319 | RAMIREZ-FABER, STEPHEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29343354 | RAMIREZ-HERNANDEZ, NAYELI | ADDRESS ON FILE | | | | |
| 29356204 | RAMIRO, SUNEM | ADDRESS ON FILE | | | | |
| 29331272 | RAMJI LAW GROUP PC | 9186 KATY FREEWAY | HOUSTON | TX | 77055 | |
| 29327566 | RAMKALAWAN, JOYCY | ADDRESS ON FILE | | | | |
| 29371783 | RAMKISSOON, KIANA | ADDRESS ON FILE | | | | |
| 29431766 | RAMKISSOON, ORAL E. | ADDRESS ON FILE | | | | |
| 29351566 | RAMLER, JO ANN | ADDRESS ON FILE | | | | |
| 29340456 | RAMM, BRENDAN CODY | ADDRESS ON FILE | | | | |
| 29376118 | RAMMING, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29379156 | RAMNATH, RUDY | ADDRESS ON FILE | | | | |
| 29429341 | RAMON, HECTOR | ADDRESS ON FILE | | | | |
| 29432318 | RAMON, MARIANA | ADDRESS ON FILE | | | | |
| 29377018 | RAMON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29375385 | RAMON, NICOLAS | ADDRESS ON FILE | | | | |
| 29326230 | RAMOROBI, NOMALUNGELO | ADDRESS ON FILE | | | | |
| 29399885 | RAMOS ARMENTA, MARIELA YASMINE | ADDRESS ON FILE | | | | |
| 29384046 | RAMOS GALIAS, ELISA | ADDRESS ON FILE | | | | |
| 29431120 | RAMOS GONZALEZ, MARLON | ADDRESS ON FILE | | | | |
| 29376917 | RAMOS LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | |
| 29354792 | RAMOS MAGANA, JACQUELINE | ADDRESS ON FILE | | | | |
| 29424866 | RAMOS MENDOZA, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29342440 | RAMOS MUNOZ, NAOMY GUADALUPE | ADDRESS ON FILE | | | | |
| 29430297 | RAMOS VERAS, JEANNOLIS | ADDRESS ON FILE | | | | |
| 29409311 | RAMOS, ABBIE LEA | ADDRESS ON FILE | | | | |
| 29368555 | RAMOS, ADAM VAUGHN | ADDRESS ON FILE | | | | |
| 29370748 | RAMOS, ALAYA | ADDRESS ON FILE | | | | |
| 29381658 | RAMOS, ALEAH RAMOS | ADDRESS ON FILE | | | | |
| 29348866 | RAMOS, ALICIA | ADDRESS ON FILE | | | | |
| 29389017 | RAMOS, ANAYSHA | ADDRESS ON FILE | | | | |
| 29349930 | RAMOS, ANDREW JUSTIN | ADDRESS ON FILE | | | | |
| 29401098 | RAMOS, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| 29367056 | RAMOS, ANGELICA VANESSA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359283 | RAMOS, ANTHONY | ADDRESS ON FILE | | | | |
| 29397909 | RAMOS, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29359465 | RAMOS, BETSY | ADDRESS ON FILE | | | | |
| 29396565 | RAMOS, BRANDON A | ADDRESS ON FILE | | | | |
| 29327203 | RAMOS, BRYAN SAMUEL | ADDRESS ON FILE | | | | |
| 29343605 | RAMOS, CARLOS J | ADDRESS ON FILE | | | | |
| 29394406 | RAMOS, CARLOS MANUEL | ADDRESS ON FILE | | | | |
| 29338173 | RAMOS, CELIA | ADDRESS ON FILE | | | | |
| 29411888 | RAMOS, CHAD | ADDRESS ON FILE | | | | |
| 29399520 | RAMOS, CORINA MARIE | ADDRESS ON FILE | | | | |
| 29388104 | RAMOS, CRISTANIA | ADDRESS ON FILE | | | | |
| 29419353 | RAMOS, CYRUS ANGEL | ADDRESS ON FILE | | | | |
| 29382014 | RAMOS, DANIEL | ADDRESS ON FILE | | | | |
| 29412300 | RAMOS, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29381697 | RAMOS, DARION | ADDRESS ON FILE | | | | |
| 29390128 | RAMOS, DELLA | ADDRESS ON FILE | | | | |
| 29401340 | RAMOS, DESTINY GRACE | ADDRESS ON FILE | | | | |
| 29385129 | RAMOS, EDUARDO | ADDRESS ON FILE | | | | |
| 29399792 | RAMOS, EFREN | ADDRESS ON FILE | | | | |
| 29383619 | RAMOS, EMANUEL | ADDRESS ON FILE | | | | |
| 29405029 | RAMOS, EVELYN | ADDRESS ON FILE | | | | |
| 29385034 | RAMOS, FLAVIO | ADDRESS ON FILE | | | | |
| 29349005 | RAMOS, FLORELLA | ADDRESS ON FILE | | | | |
| 29391727 | RAMOS, FRANCISCO ANTHONY | ADDRESS ON FILE | | | | |
| 29391766 | RAMOS, HECTOR | ADDRESS ON FILE | | | | |
| 29427642 | RAMOS, HECTOR OMAR | ADDRESS ON FILE | | | | |
| 29376258 | RAMOS, IRIS | ADDRESS ON FILE | | | | |
| 29427971 | RAMOS, ISADORA | ADDRESS ON FILE | | | | |
| 29353440 | RAMOS, JANELISE | ADDRESS ON FILE | | | | |
| 29407073 | RAMOS, JASMINE | ADDRESS ON FILE | | | | |
| 29380778 | RAMOS, JASON PAUL | ADDRESS ON FILE | | | | |
| 29402418 | RAMOS, JENNIFER | ADDRESS ON FILE | | | | |
| 29383070 | RAMOS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29401073 | RAMOS, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29392528 | RAMOS, JOCELYN BELLA | ADDRESS ON FILE | | | | |
| 29421138 | RAMOS, JONATHAN STEVE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382733 | RAMOS, JOSE JESUS | ADDRESS ON FILE | | | | |
| 29425916 | RAMOS, JOSHUA RICARDO | ADDRESS ON FILE | | | | |
| 29375590 | RAMOS, JUSTIN | ADDRESS ON FILE | | | | |
| 29342676 | RAMOS, KAREN JULISSA | ADDRESS ON FILE | | | | |
| 29387282 | RAMOS, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29378536 | RAMOS, LEILANI KALANI | ADDRESS ON FILE | | | | |
| 29400824 | RAMOS, LISA | ADDRESS ON FILE | | | | |
| 29381765 | RAMOS, LIZANDRA MARIE | ADDRESS ON FILE | | | | |
| 29418747 | RAMOS, LOUIS SCOTT | ADDRESS ON FILE | | | | |
| 29339439 | RAMOS, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| 29436099 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 29402652 | RAMOS, MARIA A | ADDRESS ON FILE | | | | |
| 29374057 | RAMOS, MARIA ANDREA | ADDRESS ON FILE | | | | |
| 29327482 | RAMOS, MARIA DEJESUS | ADDRESS ON FILE | | | | |
| 29339896 | RAMOS, MARTA IVELISSE | ADDRESS ON FILE | | | | |
| 29376933 | RAMOS, MATTHEW RAY | ADDRESS ON FILE | | | | |
| 29344110 | RAMOS, MICHAEL E | ADDRESS ON FILE | | | | |
| 29329921 | RAMOS, MIGUEL A | ADDRESS ON FILE | | | | |
| 29371899 | RAMOS, MIRIAM | ADDRESS ON FILE | | | | |
| 29353363 | RAMOS, MONIQUE MAYLING | ADDRESS ON FILE | | | | |
| 29375084 | RAMOS, NADIA LORENA | ADDRESS ON FILE | | | | |
| 29351390 | RAMOS, NICOLAS | ADDRESS ON FILE | | | | |
| 29406944 | RAMOS, NIKAYRA | ADDRESS ON FILE | | | | |
| 29389982 | RAMOS, NIKOLAS S | ADDRESS ON FILE | | | | |
| 29362257 | RAMOS, NORKA D | ADDRESS ON FILE | | | | |
| 29337106 | RAMOS, OLIVIA | ADDRESS ON FILE | | | | |
| 29394729 | RAMOS, OLIVIA A. | ADDRESS ON FILE | | | | |
| 29363627 | RAMOS, OTIS | ADDRESS ON FILE | | | | |
| 29330027 | RAMOS, PEDRO | ADDRESS ON FILE | | | | |
| 29363871 | RAMOS, REINA C | ADDRESS ON FILE | | | | |
| 29427899 | RAMOS, REYNED WILFREDO | ADDRESS ON FILE | | | | |
| 29428449 | RAMOS, ROBERT | ADDRESS ON FILE | | | | |
| 29337020 | RAMOS, ROCIO | ADDRESS ON FILE | | | | |
| 29385873 | RAMOS, ROCIO PAULETTE | ADDRESS ON FILE | | | | |
| 29358619 | RAMOS, RUBEN NOEL | ADDRESS ON FILE | | | | |
| 29391166 | RAMOS, SARA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29387832 | RAMOS, SAUL | ADDRESS ON FILE | | | | |
| 29370083 | RAMOS, SHEILA A | ADDRESS ON FILE | | | | |
| 29365629 | RAMOS, STEVEN PHILLIP | ADDRESS ON FILE | | | | |
| 29418725 | RAMOS, SYLVIA | ADDRESS ON FILE | | | | |
| 29402370 | RAMOS, TAMMY | ADDRESS ON FILE | | | | |
| 29426077 | RAMOS, TATIANNA MARIE | ADDRESS ON FILE | | | | |
| 29422551 | RAMOS, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| 29351527 | RAMOS, VICTOR GABRIEL | ADDRESS ON FILE | | | | |
| 29395170 | RAMOS, ZURIEL | ADDRESS ON FILE | | | | |
| 29370775 | RAMOS-DELGADO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29401675 | RAMOS-MARTINEZ, LUCERO | ADDRESS ON FILE | | | | |
| 29341784 | RAMOS-MIRANDA, JAIME DARIEL | ADDRESS ON FILE | | | | |
| 29360129 | RAMOS-RIVERA, ADRIAN JESUS | ADDRESS ON FILE | | | | |
| 29354977 | RAMP, TRACEY | ADDRESS ON FILE | | | | |
| 29423637 | RAMPEY, DARRON VEE | ADDRESS ON FILE | | | | |
| 29372495 | RAMSAMUJ, SAMARIA | ADDRESS ON FILE | | | | |
| 29427285 | RAMSDELL, HALEY P | ADDRESS ON FILE | | | | |
| 29328672 | RAMSDEN, JONATHAN | ADDRESS ON FILE | | | | |
| 29350717 | RAMSEUR, JONATHAN | ADDRESS ON FILE | | | | |
| 29335206 | RAMSEY PIKE LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501-3203 | |
| 29413876 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501 | |
| 29346687 | RAMSEY POPCORN CO INC | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW | RAMSEY | IN | 47166 | |
| 29373376 | RAMSEY, AMARU | ADDRESS ON FILE | | | | |
| 29418133 | RAMSEY, ANDRE | ADDRESS ON FILE | | | | |
| 29434760 | RAMSEY, ANDRU AIDEN | ADDRESS ON FILE | | | | |
| 29393683 | RAMSEY, ARIONNA JANAY | ADDRESS ON FILE | | | | |
| 29422513 | RAMSEY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29420648 | RAMSEY, BRENDA K | ADDRESS ON FILE | | | | |
| 29428261 | RAMSEY, BRIANNA | ADDRESS ON FILE | | | | |
| 29386669 | RAMSEY, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| 29369101 | RAMSEY, CALEB ERIC | ADDRESS ON FILE | | | | |
| 29379525 | RAMSEY, CANISHA | ADDRESS ON FILE | | | | |
| 29379648 | RAMSEY, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29385869 | RAMSEY, CHRIS RYAN | ADDRESS ON FILE | | | | |
| 29422175 | RAMSEY, DANERRION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343586 | RAMSEY, DARYL L | ADDRESS ON FILE | | | | |
| 29380020 | RAMSEY, EMMITT D | ADDRESS ON FILE | | | | |
| 29428203 | RAMSEY, FREDA K | ADDRESS ON FILE | | | | |
| 29381011 | RAMSEY, HARMONI A | ADDRESS ON FILE | | | | |
| 29379159 | RAMSEY, JA'LIA JANASHA | ADDRESS ON FILE | | | | |
| 29428289 | RAMSEY, JAMAR | ADDRESS ON FILE | | | | |
| 29328045 | RAMSEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29349119 | RAMSEY, JERRY | ADDRESS ON FILE | | | | |
| 29377791 | RAMSEY, JESSICA JENNAE | ADDRESS ON FILE | | | | |
| 29332979 | RAMSEY, JINI LEE | ADDRESS ON FILE | | | | |
| 29423466 | RAMSEY, JONATHAN | ADDRESS ON FILE | | | | |
| 29404215 | RAMSEY, JUSTEN | ADDRESS ON FILE | | | | |
| 29412152 | RAMSEY, JUSTIN | ADDRESS ON FILE | | | | |
| 29383302 | RAMSEY, KATELYN GRACE | ADDRESS ON FILE | | | | |
| 29297810 | RAMSEY, KENDALL | ADDRESS ON FILE | | | | |
| 29354283 | RAMSEY, LILLIE | ADDRESS ON FILE | | | | |
| 29367738 | RAMSEY, LUANNE | ADDRESS ON FILE | | | | |
| 29408556 | RAMSEY, MARQUAVIOUS | ADDRESS ON FILE | | | | |
| 29427813 | RAMSEY, MATHEW | ADDRESS ON FILE | | | | |
| 29392970 | RAMSEY, MEGHAN LEE | ADDRESS ON FILE | | | | |
| 29384952 | RAMSEY, PORTIA NICHOLE | ADDRESS ON FILE | | | | |
| 29420609 | RAMSEY, RICHARD | ADDRESS ON FILE | | | | |
| 29365883 | RAMSEY, SARIYAH ALEZEA | ADDRESS ON FILE | | | | |
| 29362939 | RAMSEY, TERA L. | ADDRESS ON FILE | | | | |
| 29395406 | RAMSEY, TRISHA GAIL | ADDRESS ON FILE | | | | |
| 29375143 | RAMSEY, TY'REE | ADDRESS ON FILE | | | | |
| 29350946 | RAMSEY, VICTORIA LEANN | ADDRESS ON FILE | | | | |
| 29349241 | RAMSEY, VINCENT ARDEN SELBOURNE | ADDRESS ON FILE | | | | |
| 29343505 | RAMTAHAL, ANDY CHARLES | ADDRESS ON FILE | | | | |
| 29349078 | RAMTAHAL, DAVE TOMMY | ADDRESS ON FILE | | | | |
| 29375904 | RANA, BAZGHA HINA | ADDRESS ON FILE | | | | |
| 29363932 | RANA, DIPIKA B | ADDRESS ON FILE | | | | |
| 29344334 | RANADA, JENNINGS | ADDRESS ON FILE | | | | |
| 29386467 | RANALLI, ROCCO ANTHONY | ADDRESS ON FILE | | | | |
| 29400535 | RANAUDO, PAUL | ADDRESS ON FILE | | | | |
| 29355814 | RANCIFER, CHANYISHONNIA LYNTERIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385578 | RANCK, ABIGAIL | ADDRESS ON FILE | | | | |
| 29417916 | RANCK, DAVIAN ARIES | ADDRESS ON FILE | | | | |
| 29392629 | RAND II, THOMAS EUGENE | ADDRESS ON FILE | | | | |
| 29344336 | RAND WORLDWIDE | RAND WORLDWIDE SUBSIDIARY INC, 28127 NETWORK PLACE | CHICAGO | IL | 60673-1281 | |
| 29358707 | RAND, AMAREON KEITH | ADDRESS ON FILE | | | | |
| 29344335 | RAND, MCNALLY | ADDRESS ON FILE | | | | |
| 29300951 | RANDALL COUNTY CLERK | PO BOX 660 | CANYON | TX | 79015-0660 | |
| 29339713 | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY | 501 16TH ST, STE 305 | CANYON | TX | 79015 | |
| 29300952 | RANDALL TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | |
| 29406815 | RANDALL, AKYLA D | ADDRESS ON FILE | | | | |
| 29359509 | RANDALL, ANTHONY | ADDRESS ON FILE | | | | |
| 29344337 | RANDALL, BARNES | ADDRESS ON FILE | | | | |
| 29355364 | RANDALL, BRAEDEN | ADDRESS ON FILE | | | | |
| 29399971 | RANDALL, BRANDON | ADDRESS ON FILE | | | | |
| 29344338 | RANDALL, CARTER | ADDRESS ON FILE | | | | |
| 29417478 | RANDALL, CHASE | ADDRESS ON FILE | | | | |
| 29371714 | RANDALL, DANIQUE | ADDRESS ON FILE | | | | |
| 29344339 | RANDALL, FENO | ADDRESS ON FILE | | | | |
| 29357991 | RANDALL, FLOYD | ADDRESS ON FILE | | | | |
| 29421201 | RANDALL, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29391861 | RANDALL, JENNA | ADDRESS ON FILE | | | | |
| 29359247 | RANDALL, MCKENNA G | ADDRESS ON FILE | | | | |
| 29430237 | RANDALL, PASSION | ADDRESS ON FILE | | | | |
| 29350092 | RANDALL, RICHARD | ADDRESS ON FILE | | | | |
| 29403181 | RANDALL, SHANNON | ADDRESS ON FILE | | | | |
| 29389597 | RANDALL, TRACY | ADDRESS ON FILE | | | | |
| 29387149 | RANDALL-NELSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29398629 | RANDALLS, HARLEY ANNE | ADDRESS ON FILE | | | | |
| 29389781 | RANDEL, NEVAEH GENEVIEVE | ADDRESS ON FILE | | | | |
| 29404285 | RANDELL, ALAINA J | ADDRESS ON FILE | | | | |
| 29409278 | RANDELL, BLYSS | ADDRESS ON FILE | | | | |
| 29371086 | RANDLE, BRANDI | ADDRESS ON FILE | | | | |
| 29425799 | RANDLE, ENNIS'MITCHELL | ADDRESS ON FILE | | | | |
| 29375562 | RANDLE, JADEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426999 | RANDLE, JEREMY | ADDRESS ON FILE | | | | |
| 29353981 | RANDLE, NATHANIEL L | ADDRESS ON FILE | | | | |
| 29383115 | RANDLE, SHATONYA | ADDRESS ON FILE | | | | |
| 29382549 | RANDLE, TEONDRE LAMONT | ADDRESS ON FILE | | | | |
| 29348841 | RANDLE, TERELL LAVELL | ADDRESS ON FILE | | | | |
| 29338048 | RANDOLPH CO TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7372 | |
| 29307220 | RANDOLPH CO TAX DEPT | PO BOX 71089 | CHARLOTTE | NC | 28272-1089 | |
| 29338050 | RANDOLPH COUNTY DISTRICT COURT | 1 MAIN ST PO BOX 328 | WEDOWEE | AL | 36278-0347 | |
| 29336653 | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7370 | |
| 29320548 | Randolph County Tax Dep. | 725 McDowell Rd | Asheboro | NC | 27205 | |
| 29301725 | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY | RANDOLPH COUNTY OFFICE BUILDING 2ND FLOOR, 725 MCDOWELL ROAD | ASHEBORO | NC | 27205 | |
| 29301562 | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY | 4 RANDOLPH AVE, STE 102 | ELKINS | WV | 26241 | |
| 29336654 | RANDOLPH ELKINS HEALTH DEPT | 32 RANDOLPH AVE STE 101 | ELKINS | WV | 26241-4139 | |
| 29303744 | RANDOLPH EMC | PO BOX 880 | ROBBINS | NC | 27325-0880 | |
| 29401689 | RANDOLPH, ANGELA | ADDRESS ON FILE | | | | |
| 29434230 | RANDOLPH, BRADLEY | ADDRESS ON FILE | | | | |
| 29387542 | RANDOLPH, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29344094 | RANDOLPH, DAVID LOUIS | ADDRESS ON FILE | | | | |
| 29339741 | RANDOLPH, JAMAAL | ADDRESS ON FILE | | | | |
| 29421927 | RANDOLPH, JASMINE N | ADDRESS ON FILE | | | | |
| 29423949 | RANDOLPH, JERMAIH DE'QUAN | ADDRESS ON FILE | | | | |
| 29419335 | RANDOLPH, JESSICA ANNE | ADDRESS ON FILE | | | | |
| 29329519 | RANDOLPH, MARYJANE | ADDRESS ON FILE | | | | |
| 29375483 | RANDOLPH, NJREE AL'NEES | ADDRESS ON FILE | | | | |
| 29367735 | RANDOLPH, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29384135 | RANDOLPH, ROXANNA LYNN | ADDRESS ON FILE | | | | |
| 29344596 | RANDOLPH, SHIRLEY | ADDRESS ON FILE | | | | |
| 29402276 | RANDOLPH, STACEY D | ADDRESS ON FILE | | | | |
| 29415136 | RANDOLPH, TAMAR | ADDRESS ON FILE | | | | |
| 29344340 | RANDY, CONCEPCION | ADDRESS ON FILE | | | | |
| 29344341 | RANDY, PARKER | ADDRESS ON FILE | | | | |
| 29344342 | RANDYS DELIVERY OF JACKSONVILLE INC | 214 WINTERBERRY COURT | JACKSONVILLE | NC | 28540 | |
| 29402744 | RANEY, KALEB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406422 | RANEY, ZACHARY AARON | ADDRESS ON FILE | | | | |
| 29346688 | RANGE KLEEN | PO DRAWER 696 | LIMA | OH | 45802-0696 | |
| 29327396 | RANGEL, ALEXA | ADDRESS ON FILE | | | | |
| 29341901 | RANGEL, ANASTASIA | ADDRESS ON FILE | | | | |
| 29364703 | RANGEL, ANGELIQUE YANEZ | ADDRESS ON FILE | | | | |
| 29329542 | RANGEL, EDWARD | ADDRESS ON FILE | | | | |
| 29423891 | RANGEL, ENCHANTRA CELEST | ADDRESS ON FILE | | | | |
| 29411914 | RANGEL, GEORGE | ADDRESS ON FILE | | | | |
| 29356769 | RANGEL, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| 29371864 | RANGEL, LIZETH | ADDRESS ON FILE | | | | |
| 29421049 | RANGEL, MABEL | ADDRESS ON FILE | | | | |
| 29419825 | RANGEL, PEYTON | ADDRESS ON FILE | | | | |
| 29393957 | RANGEL, PRISCILLA | ADDRESS ON FILE | | | | |
| 29354208 | RANGEL, RUBY | ADDRESS ON FILE | | | | |
| 29379252 | RANGEL, SANTA A | ADDRESS ON FILE | | | | |
| 29380282 | RANGEL, SELENA | ADDRESS ON FILE | | | | |
| 29326231 | RANGEL, STEVE | ADDRESS ON FILE | | | | |
| 29373601 | RANGSA, SHIKHA NA | ADDRESS ON FILE | | | | |
| 29374988 | RANK, SAMANTHA NOREEN | ADDRESS ON FILE | | | | |
| 29336656 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | BRANDON | MS | 39042-3269 | |
| 29307982 | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY | 211 E. GOVERNMENT ST | BRANDON | MS | 39042 | |
| 29421642 | RANKIN JR, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29344437 | RANKIN SR., RONNIE | ADDRESS ON FILE | | | | |
| 29395217 | RANKIN, ALLISON C | ADDRESS ON FILE | | | | |
| 29405031 | RANKIN, BRYCE CARDINTON | ADDRESS ON FILE | | | | |
| 29414992 | RANKIN, CHARLENE | ADDRESS ON FILE | | | | |
| 29391226 | RANKIN, CHELIK DARNELL | ADDRESS ON FILE | | | | |
| 29368184 | RANKIN, DIAMONI ANIYA | ADDRESS ON FILE | | | | |
| 29417038 | RANKIN, HAYLIE GRACE | ADDRESS ON FILE | | | | |
| 29384430 | RANKIN, HEATHER BROOKE | ADDRESS ON FILE | | | | |
| 29341545 | RANKIN, JILL L. | ADDRESS ON FILE | | | | |
| 29387471 | RANKIN, KATRINA | ADDRESS ON FILE | | | | |
| 29355300 | RANKIN, LAKISHA RENEE | ADDRESS ON FILE | | | | |
| 29325396 | RANKIN, LINDA | ADDRESS ON FILE | | | | |
| 29428861 | RANKIN, MARTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341628 | RANKIN, SUEANN C | ADDRESS ON FILE | | | | |
| 29382057 | RANKIN, TERRI G | ADDRESS ON FILE | | | | |
| 29355943 | RANKINS, JOSHUA GILLERY | ADDRESS ON FILE | | | | |
| 29425173 | RANKINS, KEVIN M | ADDRESS ON FILE | | | | |
| 29357804 | RANKINS, LAKEISHA | ADDRESS ON FILE | | | | |
| 29398587 | RANNEY, EMMA NICOLE | ADDRESS ON FILE | | | | |
| 29337156 | RANON, PATRICIA | ADDRESS ON FILE | | | | |
| 29327099 | RANOUS, JEANA N | ADDRESS ON FILE | | | | |
| 29367917 | RANOUS, JOCELYN | ADDRESS ON FILE | | | | |
| 29417480 | RANSFORD, AMANDA | ADDRESS ON FILE | | | | |
| 29419199 | RANSFORD, MEGAN | ADDRESS ON FILE | | | | |
| 29353953 | RANSFORD, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29364351 | RANSLEY, GAVIN | ADDRESS ON FILE | | | | |
| 29378753 | RANSOM, CHEYENNE | ADDRESS ON FILE | | | | |
| 29368165 | RANSOM, JALISA | ADDRESS ON FILE | | | | |
| 29397266 | RANSOM, LEE CARNELL | ADDRESS ON FILE | | | | |
| 29326232 | RANSOM, LYNNELL | ADDRESS ON FILE | | | | |
| 29384370 | RANSOM, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29349175 | RANSOM, ROBIN LEE | ADDRESS ON FILE | | | | |
| 29376789 | RANSOM, TANIYA | ADDRESS ON FILE | | | | |
| 29349706 | RANSOME, CARL JAMES | ADDRESS ON FILE | | | | |
| 29428860 | RANSOME, LINDA JASMINE | ADDRESS ON FILE | | | | |
| 29370417 | RANSOM-GOOD, ZAHIR | ADDRESS ON FILE | | | | |
| 29419990 | RANSOM-PEEL, LATYNIA LEVETTE | ADDRESS ON FILE | | | | |
| 29425897 | RANSON, BRYJAUN | ADDRESS ON FILE | | | | |
| 29331038 | RANSONE, BETHANY ROSE | ADDRESS ON FILE | | | | |
| 29391895 | RANTUCCIO, NICOLE | ADDRESS ON FILE | | | | |
| 29351324 | RANTZ, JENNY LYNN | ADDRESS ON FILE | | | | |
| 29346689 | RAP SNACKS | RAP SNACKS INC, 21218 ST ANDREWS BLVD | BOCA RATON | FL | 33433 | |
| 29381075 | RAPAPORT, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29357627 | RAPER, SARAH DEVON | ADDRESS ON FILE | | | | |
| 29407859 | RAPHAEL, SHELBY | ADDRESS ON FILE | | | | |
| 29346690 | RAPID BRANDS INC. | RAPID RAMEN INC, 8311 DEMETRE AVE | SACRAMENTO | CA | 95828 | |
| 29433695 | RAPID CITY JOURNAL | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344343 | RAPID CONCRETE SOLUTIONS INC | RAPID CONCRETE SOLUTIONS INC, 13500 PEARL RD STE 139-339 | CLEVELAND | OH | 44136 | |
| 29332284 | RAPID TRANSPORT SERVICES | 6231 W RIVER DR STE I | BELMONT | MI | 49306-9084 | |
| 29307223 | RAPIDES PARISH OLT FUND | BUSINESS LICENSE, PO BOX 671 | ALEXANDRIA | LA | 71309 | |
| 29357773 | RAPLEY, DOMINQUE | ADDRESS ON FILE | | | | |
| 29369169 | RAPOSO, REBECCA | ADDRESS ON FILE | | | | |
| 29383002 | RAPP, FRANCIS JAMES | ADDRESS ON FILE | | | | |
| 29401524 | RAPP, MARK J. | ADDRESS ON FILE | | | | |
| 29396843 | RAPPA, PHILIP JOSEPH | ADDRESS ON FILE | | | | |
| 29338051 | RAPPAHANNOCK COMBINED COURT | PO BOX 206 | WASHINGTON | VA | 22747-0206 | |
| 29303747 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | ALEXANDRIA | VA | 22334-0757 | |
| 29417837 | RAPPOLD, JOELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29396557 | RAPSON, CHLOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29335208 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | |
| 29376667 | RARDIN, DEREK | ADDRESS ON FILE | | | | |
| 29339264 | RAREY, SHANNON M | ADDRESS ON FILE | | | | |
| 29413055 | RASBERRY, SAMANTHA N | ADDRESS ON FILE | | | | |
| 29356443 | RASCHE, MITCHEL RICHARD | ADDRESS ON FILE | | | | |
| 29405709 | RASCO, HAILEY | ADDRESS ON FILE | | | | |
| 29373363 | RASCON, BEYONCE ELIZABETH | ADDRESS ON FILE | | | | |
| 29327360 | RASCON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29415029 | RASH, CHRISANNE | ADDRESS ON FILE | | | | |
| 29431644 | RASH, JAKE ANTHONY | ADDRESS ON FILE | | | | |
| 29384771 | RASH, JODIE SAMANTHA | ADDRESS ON FILE | | | | |
| 29423472 | RASHAD, AMIR | ADDRESS ON FILE | | | | |
| 29344345 | RASHAWN, SEARS | ADDRESS ON FILE | | | | |
| 29363014 | RASHED, ALIYAH I | ADDRESS ON FILE | | | | |
| 29396077 | RASHEED, JAQUAN RASHAD | ADDRESS ON FILE | | | | |
| 29428257 | RASHEED, SASHA YVETTE | ADDRESS ON FILE | | | | |
| 29385108 | RASHEED, TASEER | ADDRESS ON FILE | | | | |
| 29421094 | RASHEFF, JERRY | ADDRESS ON FILE | | | | |
| 29396552 | RASHER, ANTHOYNE | ADDRESS ON FILE | | | | |
| 29342293 | RASHID SAJAL, BRANDY | ADDRESS ON FILE | | | | |
| 29352944 | RASHITI, JETMIR | ADDRESS ON FILE | | | | |
| 29331274 | RASHONDA, RAHEEM | ADDRESS ON FILE | | | | |
| 29345570 | RASIK PRODUCTS USA LLC | RASIK PRODUCTS USA LLC, 19-01 ROUTE | FAIR LAWN | NJ | 07410 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404008 | RASMUSSEN, ALAN J. | ADDRESS ON FILE | | | | |
| 29396266 | RASMUSSEN, ANDREW JAY | ADDRESS ON FILE | | | | |
| 29327206 | RASMUSSEN, HEATH KRISTIAN | ADDRESS ON FILE | | | | |
| 29329978 | RASMUSSEN, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| 29357286 | RASMUSSEN, PETER R. | ADDRESS ON FILE | | | | |
| 29366018 | RASMUSSEN, TONYA DARLENE | ADDRESS ON FILE | | | | |
| 29389023 | RASNAKE, LOLITA | ADDRESS ON FILE | | | | |
| 29417898 | RASNEOR, AVRIE M. | ADDRESS ON FILE | | | | |
| 29330918 | RASOOLI, FARISHTA | ADDRESS ON FILE | | | | |
| 29389363 | RASTELLI, EMMA JEAN | ADDRESS ON FILE | | | | |
| 29331275 | RAT LLC | RAT LLC, DBA RENT A TRAILER, 708 NORTH EEL RIVER CEMETERY RD | PERU | IN | 46970-7518 | |
| 29338052 | RATCHFORD LAW GROUP | 54 GLENMAURA NATIONAL BLVD STE 104 | MOOSIC | PA | 18507-2161 | |
| 29385654 | RATCLIFF, BRE'AYESIA RATCLIFF | ADDRESS ON FILE | | | | |
| 29419767 | RATCLIFF, GAYBREOSHA TIEON | ADDRESS ON FILE | | | | |
| 29372863 | RATCLIFF, ISAIAH | ADDRESS ON FILE | | | | |
| 29357961 | RATCLIFF, KATHERINE MARIE | ADDRESS ON FILE | | | | |
| 29403004 | RATCLIFFE, LYNN E. | ADDRESS ON FILE | | | | |
| 29331193 | RATE, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29374632 | RATELIFF, ANITA KLARA | ADDRESS ON FILE | | | | |
| 29323548 | Rateria International Pvt Ltd | A 24, Sector 58 | Noida, UP | | 201301 | India |
| 29345571 | RATERIA INTERNATIONAL PVT. LTD | RATERIA INTERNATIONAL PVT. LTD., A-24, SECTOR-58 | NOIDA | | | INDIA |
| 29327631 | RATH, BRANDEN ROBERT | ADDRESS ON FILE | | | | |
| 29410906 | RATH, TIMOTHY | ADDRESS ON FILE | | | | |
| 29338053 | RATH/HARPER AND ASSOCIATES INC | 1418 NW 6TH STREET | GAINESVILLE | FL | 32601-4020 | |
| 29331276 | RATHBUN CSERVENYAK & KOZOL LLC | 3260 EXECUTIVE DRIVE | JOLIET | IL | 60431 | |
| 29385652 | RATHBURN, PATRICK MORING | ADDRESS ON FILE | | | | |
| 29355993 | RATHBURN, TIMBERLY LEE | ADDRESS ON FILE | | | | |
| 29364613 | RATHER, NATALIE EILEEN | ADDRESS ON FILE | | | | |
| 29352228 | RATHKE, GABRIELLE P. | ADDRESS ON FILE | | | | |
| 29329303 | RATHSACK, DAVID JULIAN | ADDRESS ON FILE | | | | |
| 29406267 | RATIGAN, TAYLOR REESE | ADDRESS ON FILE | | | | |
| 29358778 | RATINO, ANTHONY THOMAS | ADDRESS ON FILE | | | | |
| 29427320 | RATLEY, ROY J | ADDRESS ON FILE | | | | |
| 29354689 | RATLIFF, ALICIA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340180 | RATLIFF, ANDREW | ADDRESS ON FILE | | | | |
| 29394751 | RATLIFF, HOPE | ADDRESS ON FILE | | | | |
| 29424554 | RATLIFF, JACOB ETHAN | ADDRESS ON FILE | | | | |
| 29379862 | RATLIFF, JAMES | ADDRESS ON FILE | | | | |
| 29373699 | RATLIFF, JAMES M | ADDRESS ON FILE | | | | |
| 29373069 | RATLIFF, JOSHUA | ADDRESS ON FILE | | | | |
| 29370435 | RATLIFF, KARLA K | ADDRESS ON FILE | | | | |
| 29381779 | RATLIFF, LORA MICHELLE | ADDRESS ON FILE | | | | |
| 29426033 | RATLIFF, MELINDA | ADDRESS ON FILE | | | | |
| 29397068 | RATLIFF, PHARRYN | ADDRESS ON FILE | | | | |
| 29376202 | RATLIFF, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29329471 | RATLIFF, SAVANNAH RAE | ADDRESS ON FILE | | | | |
| 29378998 | RATLIFF, SETH | ADDRESS ON FILE | | | | |
| 29395175 | RATLIFF, SHANE | ADDRESS ON FILE | | | | |
| 29386492 | RATLIFF, SOPHIA MAGDALENA | ADDRESS ON FILE | | | | |
| 29361737 | RATLIFF, TRINITY JHANTAYE | ADDRESS ON FILE | | | | |
| 29377326 | RATLIFF, VINITA | ADDRESS ON FILE | | | | |
| 29407445 | RATLIFF-WILLIAMS, KENNETH T | ADDRESS ON FILE | | | | |
| 29391074 | RATSCH, FRANCES G | ADDRESS ON FILE | | | | |
| 29358794 | RATTENNE, JADE LOGAN | ADDRESS ON FILE | | | | |
| 29405895 | RATTLE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29369199 | RAU, JENNIFER | ADDRESS ON FILE | | | | |
| 29340826 | RAUCK, JAMES A | ADDRESS ON FILE | | | | |
| 29416134 | RAUDALES, JESSICA | ADDRESS ON FILE | | | | |
| 29418447 | RAUHAUSER, NINA LOVE | ADDRESS ON FILE | | | | |
| 29331277 | RAUL, ABUNDIZ | ADDRESS ON FILE | | | | |
| 29331279 | RAUL, SERRANO | ADDRESS ON FILE | | | | |
| 29331280 | RAUL, ZURITA | ADDRESS ON FILE | | | | |
| 29356715 | RAULERSON, HEATHER | ADDRESS ON FILE | | | | |
| 29433868 | RAUSCH STURM ISRAEL & HORNIK | 30500 NORTHWESTERN HWY STE 500 | FARMINGTON HILLS | MI | 48334-3180 | |
| 29325445 | RAUSCH STURM LLP | 250 N SUNNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | |
| 29365492 | RAUSCH, GAVIN TYLER | ADDRESS ON FILE | | | | |
| 29401527 | RAUSCH, JAMESON MATTHEW | ADDRESS ON FILE | | | | |
| 29385911 | RAUSCH, REAGAN | ADDRESS ON FILE | | | | |
| 29354313 | RAUTENBERG, HOPE | ADDRESS ON FILE | | | | |
| 29418190 | RAUTENBERG, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327713 | RAUTIS, ELISE SERENE | ADDRESS ON FILE | | | | |
| 29361987 | RAVANELLI, RONALD A. | ADDRESS ON FILE | | | | |
| 29364780 | RAVEL, CHELSEA | ADDRESS ON FILE | | | | |
| 29431584 | RAVEN, BRANDON | ADDRESS ON FILE | | | | |
| 29331281 | RAVEN, WISE | ADDRESS ON FILE | | | | |
| 29392406 | RAVENELL, GEORGE | ADDRESS ON FILE | | | | |
| 29425130 | RAVENELL, JOHNAE SAMYA | ADDRESS ON FILE | | | | |
| 29353847 | RAVENS, CAMERON | ADDRESS ON FILE | | | | |
| 29431863 | RAVENSCRAFT, JACK | ADDRESS ON FILE | | | | |
| 29358313 | RAVER, SCOTT | ADDRESS ON FILE | | | | |
| 29426582 | RAVIZEE, JANIYA | ADDRESS ON FILE | | | | |
| 29420512 | RAVIZEE, KENYADA | ADDRESS ON FILE | | | | |
| 29393800 | RAWLES, DANIEL | ADDRESS ON FILE | | | | |
| 29418409 | RAWLES, MELVIN | ADDRESS ON FILE | | | | |
| 29425260 | RAWLES, ROBIN THERESA | ADDRESS ON FILE | | | | |
| 29331282 | RAWLINGS COMPANY LLC | THE RAWLINGS COMPANY LLC, PO BOX 2000 | LAGRANGE | KY | 40031 | |
| 29331284 | RAWLINGS FINANCIAL SERVICES LLC | PO BOX 2020 | LA GRANGE | KY | 40031 | |
| 29376573 | RAWLINGS, ANITA ANN | ADDRESS ON FILE | | | | |
| 29341766 | RAWLINGS, CAROL L | ADDRESS ON FILE | | | | |
| 29352342 | RAWLINGS, CASSIDY | ADDRESS ON FILE | | | | |
| 29377258 | RAWLINGS, ELLEN DOUGLAS | ADDRESS ON FILE | | | | |
| 29405283 | RAWLINGS, KENETHIA KENAE | ADDRESS ON FILE | | | | |
| 29385607 | RAWLINGS, MARVIN | ADDRESS ON FILE | | | | |
| 29426355 | RAWLINGS, MITCHELL DEAN | ADDRESS ON FILE | | | | |
| 29326234 | RAWLINGSWYATT, FRENCHEL | ADDRESS ON FILE | | | | |
| 29338543 | RAWLINS, LAURA KAY | ADDRESS ON FILE | | | | |
| 29410854 | RAWLINSON, JAMES | ADDRESS ON FILE | | | | |
| 29342411 | RAWLS, BOBBIE JO | ADDRESS ON FILE | | | | |
| 29367488 | RAWLS, JARON | ADDRESS ON FILE | | | | |
| 29392068 | RAWLS, KAYLA RENEE | ADDRESS ON FILE | | | | |
| 29424955 | RAWLS, NICHOLAS C | ADDRESS ON FILE | | | | |
| 29376143 | RAWLS, PATRICK | ADDRESS ON FILE | | | | |
| 29384381 | RAWLS, TAQUELA Y | ADDRESS ON FILE | | | | |
| 29325447 | RAY KLEIN INC | C/O FLOYD MATTSON/KATE VESSEY, PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| 29325446 | RAY KLEIN INC | PO BOX 7548 | SPRINGFIELD | OR | 97475-0039 | |
| 29331285 | RAY RIESER TROPHY | 3852 SULLIVANT AVE | COLUMBUS | OH | 43228-2125 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406288 | RAY, ALLYSON | ADDRESS ON FILE | | | | |
| 29409020 | RAY, ALYSSA | ADDRESS ON FILE | | | | |
| 29342983 | RAY, AMANDA L | ADDRESS ON FILE | | | | |
| 29434019 | RAY, ANDREW | ADDRESS ON FILE | | | | |
| 29417960 | RAY, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29366459 | RAY, AUSTIN D | ADDRESS ON FILE | | | | |
| 29354278 | RAY, BILLY | ADDRESS ON FILE | | | | |
| 29386305 | RAY, BRIDGID A | ADDRESS ON FILE | | | | |
| 29422771 | RAY, CASSIE GWEN | ADDRESS ON FILE | | | | |
| 29420004 | RAY, CATHERYN | ADDRESS ON FILE | | | | |
| 29401604 | RAY, CHAISE JANAY | ADDRESS ON FILE | | | | |
| 29430709 | RAY, CHAUNCEY | ADDRESS ON FILE | | | | |
| 29407206 | RAY, COLTON SCOTT | ADDRESS ON FILE | | | | |
| 29364599 | RAY, CONOR MORGAN | ADDRESS ON FILE | | | | |
| 29419047 | RAY, COREY | ADDRESS ON FILE | | | | |
| 29402362 | RAY, CURTIS BRADFORD | ADDRESS ON FILE | | | | |
| 29340658 | RAY, DANNY CARROLL | ADDRESS ON FILE | | | | |
| 29427723 | RAY, DAVID GRAHAM | ADDRESS ON FILE | | | | |
| 29361193 | RAY, DENNIS | ADDRESS ON FILE | | | | |
| 29409716 | RAY, DESIREE MICHELLE | ADDRESS ON FILE | | | | |
| 29412971 | RAY, EMMA L | ADDRESS ON FILE | | | | |
| 29358245 | RAY, ISYS | ADDRESS ON FILE | | | | |
| 29384275 | RAY, JAKE TAYLOR | ADDRESS ON FILE | | | | |
| 29422641 | RAY, JAMES | ADDRESS ON FILE | | | | |
| 29422689 | RAY, JEFFREY AARON | ADDRESS ON FILE | | | | |
| 29340066 | RAY, JESSIE JAMES | ADDRESS ON FILE | | | | |
| 29327876 | RAY, JOHN | ADDRESS ON FILE | | | | |
| 29356966 | RAY, JOVON CHARLES | ADDRESS ON FILE | | | | |
| 29418286 | RAY, JUSTIN E S | ADDRESS ON FILE | | | | |
| 29383558 | RAY, KAMAR | ADDRESS ON FILE | | | | |
| 29344307 | RAY, KATHLEEN SUSAN | ADDRESS ON FILE | | | | |
| 29427540 | RAY, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29397772 | RAY, KELLY MARC | ADDRESS ON FILE | | | | |
| 29422176 | RAY, KIMBERLY T. | ADDRESS ON FILE | | | | |
| 29393000 | RAY, KOBE | ADDRESS ON FILE | | | | |
| 29433303 | RAY, KYLEIGH ANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359611 | RAY, LAURYNN | ADDRESS ON FILE | | | | |
| 29421567 | RAY, LISA | ADDRESS ON FILE | | | | |
| 29341769 | RAY, LLOYD MERROL | ADDRESS ON FILE | | | | |
| 29411380 | RAY, LONNIE DALTON | ADDRESS ON FILE | | | | |
| 29341770 | RAY, LORI ANN | ADDRESS ON FILE | | | | |
| 29367024 | RAY, MAKENZIE LAURYN | ADDRESS ON FILE | | | | |
| 29417363 | RAY, MARKEL LAMEL | ADDRESS ON FILE | | | | |
| 29356571 | RAY, MICHAEL JAMARL | ADDRESS ON FILE | | | | |
| 29362888 | RAY, MICHAEL W | ADDRESS ON FILE | | | | |
| 29422934 | RAY, NEDINE | ADDRESS ON FILE | | | | |
| 29361658 | RAY, NEVAEH RHODAN | ADDRESS ON FILE | | | | |
| 29426964 | RAY, QUENTON | ADDRESS ON FILE | | | | |
| 29422830 | RAY, REBEKAH LYNN | ADDRESS ON FILE | | | | |
| 29405552 | RAY, ROCKY ALLEN | ADDRESS ON FILE | | | | |
| 29328999 | RAY, RODERICK | ADDRESS ON FILE | | | | |
| 29364048 | RAY, SAMUEL ADAM | ADDRESS ON FILE | | | | |
| 29420646 | RAY, SERENITY A | ADDRESS ON FILE | | | | |
| 29427193 | RAY, SHANE M | ADDRESS ON FILE | | | | |
| 29428927 | RAY, STACIE E | ADDRESS ON FILE | | | | |
| 29330253 | RAY, STEPHEN M | ADDRESS ON FILE | | | | |
| 29360257 | RAY, STEVE | ADDRESS ON FILE | | | | |
| 29343843 | RAY, STUART W | ADDRESS ON FILE | | | | |
| 29361841 | RAY, TOBIAZ | ADDRESS ON FILE | | | | |
| 29376037 | RAY, TRISTA RAY | ADDRESS ON FILE | | | | |
| 29373823 | RAY, TRISTIAN ALLEN | ADDRESS ON FILE | | | | |
| 29363802 | RAY, VICKIE L | ADDRESS ON FILE | | | | |
| 29411632 | RAY, YOLONDA NIAKAI | ADDRESS ON FILE | | | | |
| 29416145 | RAYA, BERENICE | ADDRESS ON FILE | | | | |
| 29361376 | RAYA, ERIK | ADDRESS ON FILE | | | | |
| 29394454 | RAYA. JR, RICHARD GARICA | ADDRESS ON FILE | | | | |
| 29356778 | RAYAMAJHI, NAVIN | ADDRESS ON FILE | | | | |
| 29379828 | RAYAS, ANTHONY MITCHELL | ADDRESS ON FILE | | | | |
| 29358386 | RAYBACK, LYNN | ADDRESS ON FILE | | | | |
| 29349955 | RAYBON, PAMELA D | ADDRESS ON FILE | | | | |
| 29390939 | RAYBORN, JASON | ADDRESS ON FILE | | | | |
| 29348977 | RAYBORN, TREVOR LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359957 | RAYBURN JR, CHARLES HOWARD | ADDRESS ON FILE | | | | |
| 29428776 | RAYBURN, AMBER | ADDRESS ON FILE | | | | |
| 29431111 | RAYBURN, BETH | ADDRESS ON FILE | | | | |
| 29427850 | RAYBURN, HEATHER | ADDRESS ON FILE | | | | |
| 29369790 | RAYBURN, ROD E | ADDRESS ON FILE | | | | |
| 29392913 | RAY-CAMPBELL, ANASHA | ADDRESS ON FILE | | | | |
| 29346691 | RAYCON INC. | RAYCON INC, 1115 BROADWAY | NY | NY | 10010 | |
| 29399891 | RAYER-WILSON, RYLIE MAERIE | ADDRESS ON FILE | | | | |
| 29343135 | RAYFIELD, HOLLY J | ADDRESS ON FILE | | | | |
| 29428944 | RAYFIELD, JOSTIN | ADDRESS ON FILE | | | | |
| 29350244 | RAYFORD, CHRISTOPHER WENDELL | ADDRESS ON FILE | | | | |
| 29353441 | RAYFORD, DOMINIQUE MARIE | ADDRESS ON FILE | | | | |
| 29431499 | RAYGOZA, ERNESTO | ADDRESS ON FILE | | | | |
| 29392590 | RAYGOZA, TYLER D | ADDRESS ON FILE | | | | |
| 29422494 | RAYHORN, MASON | ADDRESS ON FILE | | | | |
| 29400190 | RAYLS, JESSICA L | ADDRESS ON FILE | | | | |
| 29402419 | RAYMER, MICHAEL PAUL | ADDRESS ON FILE | | | | |
| 29431733 | RAYMOND A GLEICH & MARY K GLEICH JT TEN | ADDRESS ON FILE | | | | |
| 29331286 | RAYMOND ACCOUNTS MANAGEMENT INC | RAYMOND CORPORATION, PO BOX 301653 | DALLAS | TX | 75303-1653 | |
| 29297718 | RAYMOND GILBREATH & LINDA GILBREATH JT TEN | ADDRESS ON FILE | | | | |
| 29344348 | RAYMOND HANDLING CONCEPTS CORPORATI | PO BOX 7678 | SAN FRANCISCO | CA | 94120-7678 | |
| 29344349 | RAYMOND HANDLING SOLUTIONS INC | FILE 1700, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1700 | |
| 29384899 | RAYMOND JR, JOHN | ADDRESS ON FILE | | | | |
| 29344354 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK RD | CINCINNATI | OH | 45242-4029 | |
| 29344346 | RAYMOND, CROUSE | ADDRESS ON FILE | | | | |
| 29329560 | RAYMOND, CYNTHIA E | ADDRESS ON FILE | | | | |
| 29358124 | RAYMOND, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29344347 | RAYMOND, GHERMEZIAN | ADDRESS ON FILE | | | | |
| 29424760 | RAYMOND, JAYDON FRANCIS | ADDRESS ON FILE | | | | |
| 29339663 | RAYMOND, KIMBERLY | ADDRESS ON FILE | | | | |
| 29344350 | RAYMOND, MORAGA | ADDRESS ON FILE | | | | |
| 29404118 | RAYMOND, NICOLE MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338583 | RAYMOND, RAYNA JEAN | ADDRESS ON FILE | | | | |
| 29344351 | RAYMOND, SHADEL | ADDRESS ON FILE | | | | |
| 29344352 | RAYMOND, STARRETT | ADDRESS ON FILE | | | | |
| 29344355 | RAYMOND, TYSON | ADDRESS ON FILE | | | | |
| 29336658 | RAYNHAM BOARD OF HEALTH | 558 S MAIN ST | RAYNHAM | MA | 02767-1677 | |
| 29299426 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200 | BROOKLINE | MA | 02446-4518 | |
| 29335209 | RAYNHAM CROSSING LIMITED PTSP | 637 WASHINGTON ST STE 200 | BROOKLINE | MA | 02446-4579 | |
| 29307225 | RAYNHAM MUNICIPAL TAX COLLECTOR | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| 29387048 | RAYNOR, GILBERT CORY | ADDRESS ON FILE | | | | |
| 29410303 | RAYNOR, JAMIN | ADDRESS ON FILE | | | | |
| 29338727 | RAYNOR, MAEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29408145 | RAYNOR, STETSON CLAY | ADDRESS ON FILE | | | | |
| 29353615 | RAYO, CRYSTAL | ADDRESS ON FILE | | | | |
| 29362053 | RAYO, JAIME | ADDRESS ON FILE | | | | |
| 29359790 | RAYPUSH, MALEIGH JEAN | ADDRESS ON FILE | | | | |
| 29335210 | RAY'S FAMILY CENTER INC | PO BOX 0903 | BAY CITY | MI | 48707-0903 | |
| 29413439 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK | BAY CITY | MI | 48707 | |
| 29407269 | RAZAGHI, FARAH | ADDRESS ON FILE | | | | |
| 29357219 | RAZEE, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| 29422999 | RAZO PEREZ, JEFFREY ALEXIS | ADDRESS ON FILE | | | | |
| 29398670 | RAZO, BOBBY | ADDRESS ON FILE | | | | |
| 29424915 | RAZO, CECILIA | ADDRESS ON FILE | | | | |
| 29361598 | RAZO, GILBERT FRANKIE | ADDRESS ON FILE | | | | |
| 29376376 | RAZO, JAVIER JOEL | ADDRESS ON FILE | | | | |
| 29325448 | RAZOR CAPITAL LLC | 30150 TELEGRAPH STE 444 | BINGHAM FALLS | MI | 48025-4519 | |
| 29333886 | RB HEALTH US LLC | 29838 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 29307226 | RC ENV HLTH RIV | C/O DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 29344356 | RC MAINTENANCE HOLDINGS INC | PO BOX 841650 | LOS ANGELES | CA | 90084-1650 | |
| 29325449 | RC WILLEY HOME FURNISHINGS | LAW OFFICES OF KIRK CULLIMORE, PO BOX 65655 | SALT LAKE CITY | UT | 84165-0655 | |
| 29325450 | RCB COLLECTIONS | PO BOX 706 | HIBBING | MN | 55746-0706 | |
| 29335211 | RCC CROSSROADS LLC | HRE FUND III LP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29432901 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335212 | RCC EASTGATE LLC | HRE RETAIL FUND II LP, NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | TX | 77469 | |
| 29299920 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | |
| 29335213 | RCC ELIZABETH CITY CROSSING I LLC | C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29347866 | RCC HERITAGE SQUARE LLC | HRE REATIL FUND II LP, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29347867 | RCC MIDLOTHIAN CROSSING LLC | HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29347868 | RCC SHENANDOAH PLAZA LLC | HRE FUND III LP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29298442 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226 | |
| 29347869 | RCC WEDGEWOOD PLAZA LLC | HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29344357 | RCF SALVAGE | RUDDY CASSIDY & FOSTER LLC, 1605 DUNDEE AVE UNIT H | ELGIN | IL | 60120 | |
| 29347871 | RCG BRUNSWICK LLC | C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| 29347873 | RCG GRAND RAPIDS LLC | RCG VENTURES FUND III LP, C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| 29347874 | RCG GRANDVILLE LLC | RCG VENTURES LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| 29305969 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | |
| 29347875 | RCG MANSFIELD LLC | C/O RCG VENTURES LLC, 3060 PEAHTREE ROAD NW | ATLANTA | GA | 30305-2239 | |
| 29347876 | RCG NORTH LITTLE ROCK VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2234 | |
| 29347877 | RCG PASCAGOULA, LLC | RCG VENTURES FUND III, LP, C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| 29335214 | RCG PENSACOLA SQUARE LLC | RCG VENTURES FUND IV LP, C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| 29335215 | RCG-CHILLICOTHE LLC | RCG VENTURES FUND III LP, C/O RCG VENTURES LLC, 3060 PEACHTREE ROAD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| 29305618 | RCG-CHILLICOTHE, LLC | CHAPMAN , ANGELA, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | |
| 29413417 | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| 29305939 | RCG-NORTH LITTLE ROCK VII, LLC | HORNE , JACQUIE, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400 | ATLANTA | GA | 30305 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436514 | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | |
| 29331287 | RD LAW GROUP | RD LAW GROUP APC, 707 WILSHIRE BLVD FL 47TH C7 | LOS ANGELES | CA | 90017 | |
| 29299554 | RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | |
| 29335216 | RD PALMERA LP | C/O RONDA REHN, 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | |
| 29332285 | RDS LOGISITICS | 8600 BANANA AVE | FONTANA | CA | 92335-3033 | |
| 29332286 | RDS LOGISTICS | 145 S STATE COLLEGE BLVD STE G100 | BREA | CA | 92821-5817 | |
| 29331288 | RE MOVE IT LLC | ROBERT J GRIFFITH III, 3947 BAYSHORE RD | CAPE MAY | NJ | 08204 | |
| 29360751 | REA, ANGELA M | ADDRESS ON FILE | | | | |
| 29352655 | REA, GUADALUPE ESMERALDA | ADDRESS ON FILE | | | | |
| 29417014 | REA, SHAWN J | ADDRESS ON FILE | | | | |
| 29391705 | REA, WILSON | ADDRESS ON FILE | | | | |
| 29331289 | REACT TRAINING LLC | 3530 BUCK RIDGE AVE | CARLSBAD | CA | 92010 | |
| 29305362 | READ INVESTMENTS | MORGAN READ, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29305364 | READ INVESTMENTS | SCOTT HUFFMAN, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29327059 | READ, ASHLEY | ADDRESS ON FILE | | | | |
| 29426421 | READ, AYDIN SCOTT CALVIN | ADDRESS ON FILE | | | | |
| 29352453 | READ, CRAIG P | ADDRESS ON FILE | | | | |
| 29340582 | READ, DYLAN G | ADDRESS ON FILE | | | | |
| 29429398 | READ, EILEEN | ADDRESS ON FILE | | | | |
| 29409781 | READ, JASON | ADDRESS ON FILE | | | | |
| 29362495 | READ, TIMOTHY | ADDRESS ON FILE | | | | |
| 29414822 | READER, BOBBI | ADDRESS ON FILE | | | | |
| 29422287 | READER, LILLIE KATELYNN | ADDRESS ON FILE | | | | |
| 29382195 | READING, BAILEY | ADDRESS ON FILE | | | | |
| 29352552 | READING, BRANDON DREW | ADDRESS ON FILE | | | | |
| 29413401 | READING, CHELSIE D | ADDRESS ON FILE | | | | |
| 29398463 | READING, ELIZABETH | ADDRESS ON FILE | | | | |
| 29352434 | READINGER, BECKY LEE | ADDRESS ON FILE | | | | |
| 29368300 | READON- ABUBAKAR, CHRISTERLEE LAKITA DELL | ADDRESS ON FILE | | | | |
| 29331290 | READY REFRESH BY NESTLE | NESTLE WATERS NORTH AMERICA, PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | |
| 29340106 | READY, CALEB JOSHUA | ADDRESS ON FILE | | | | |
| 29368463 | READY, JANEASHIA | ADDRESS ON FILE | | | | |
| 29422139 | READY, SUSAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401180 | REAGAN, BRYSON | ADDRESS ON FILE | | | | |
| 29414399 | REAGAN, CAITLIN | ADDRESS ON FILE | | | | |
| 29372202 | REAKOFF, CARREY ANN | ADDRESS ON FILE | | | | |
| 29333887 | REAL VALUE LLC DBA SIMPLE MODERN | REAL VALUE LLC DBA SIMPLE MODERN, 750 SW 24TH STREET | MOORE | OK | 73160 | |
| 29351522 | REALES, CAMILA | ADDRESS ON FILE | | | | |
| 29335218 | REALTY INCOME PROPERTIES 16 LLC | REALTY INCOME CORPORATION, PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | |
| 29306104 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29335220 | REALTY INCOME PROPERTIES 21 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29335219 | REALTY INCOME PROPERTIES 21 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29306063 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29335221 | REALTY INCOME PROPERTIES 23 LLC | REALT INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29335222 | REALTY INCOME PROPERTIES 23 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29335223 | REALTY INCOME PROPERTIES 30 LLC | REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA, ATTN: MARISSA HODSDON, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29335224 | REALTY INCOME PROPERTIES 4 LLC | REALTY IMCOME PROPERTIES 4 LLC, C/O REALTY INCOME CORP BLDG ID 2735, PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | |
| 29299851 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29334466 | REAMER, MELANIE L | ADDRESS ON FILE | | | | |
| 29378990 | REAMES, JEFFREY M | ADDRESS ON FILE | | | | |
| 29299697 | REAM'S FOOD STORES | 8619 S HIGHLAND DR | SANDY | UT | 84093 | |
| 29335225 | REAM'S FOOD STORES | REAM FOOD STORES INC, 8619 S HIGHLAND DR | SANDY | UT | 84093-1693 | |
| 29384972 | REAMS, JIAME | ADDRESS ON FILE | | | | |
| 29390209 | REAMS, NAJEE | ADDRESS ON FILE | | | | |
| 29360975 | REAMS, RASHAUN NI'KEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396909 | REANEY, HEATHER | ADDRESS ON FILE | | | | |
| 29365637 | REARDON, BRENDA | ADDRESS ON FILE | | | | |
| 29353913 | REARDON, DONNA M | ADDRESS ON FILE | | | | |
| 29329565 | REARDON, JUSTIN | ADDRESS ON FILE | | | | |
| 29431706 | REARDON, NANCY | ADDRESS ON FILE | | | | |
| 29432577 | REARICK, JACK RAYMOND | ADDRESS ON FILE | | | | |
| 29392972 | REASE, TAYLOR D | ADDRESS ON FILE | | | | |
| 29425909 | REASNO, ACCYCIA L | ADDRESS ON FILE | | | | |
| 29428661 | REASON, DEBRA | ADDRESS ON FILE | | | | |
| 29378292 | REASONER, MEGHAN | ADDRESS ON FILE | | | | |
| 29411071 | REASONS, SARAH | ADDRESS ON FILE | | | | |
| 29331291 | REAUD MORAN & QUINN LLP | 801 LAUREL STREET | BEAUMONT | TX | 77701 | |
| 29332288 | REAVES | PO BOX 1497 | CONWAY | SC | 29528-1497 | |
| 29331292 | REAVES LAW FIRM | HENRY REAVES, 1991 CORPORATE ADVENUE | MEMPHIS | TN | 38132 | |
| 29351659 | REAVES, ABAGAIL | ADDRESS ON FILE | | | | |
| 29409778 | REAVES, CATERA MONE'I | ADDRESS ON FILE | | | | |
| 29373962 | REAVES, TRILINA S | ADDRESS ON FILE | | | | |
| 29379894 | REAVES, ZENOBIA | ADDRESS ON FILE | | | | |
| 29331295 | REBECAH, WIREMAN | ADDRESS ON FILE | | | | |
| 29331296 | REBECCA, JOHNSON | ADDRESS ON FILE | | | | |
| 29331297 | REBECCA, REDWINE | ADDRESS ON FILE | | | | |
| 29331298 | REBECCA, SCOTT | ADDRESS ON FILE | | | | |
| 29344822 | REBECCA, TILLMAN | ADDRESS ON FILE | | | | |
| 29351843 | REBELE, REBECCA | ADDRESS ON FILE | | | | |
| 29333888 | REBELS REFINERY | REBELS REFINERY INC, 49 MCCORMACK ST | YORK | ON | M6N 1X8 | CANADA |
| 29419058 | REBER, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29365509 | REBMAN, AVA FRANCES | ADDRESS ON FILE | | | | |
| 29331299 | REBOX CORP | 7500 CH DE LA COTE DE LIESSE | MONTREAL | QC | H4T 1E7 | CANADA |
| 29346208 | REBUCK, KEVIN | ADDRESS ON FILE | | | | |
| 29365360 | RECCO, DANIEL | ADDRESS ON FILE | | | | |
| 29307227 | RECEIVER GENERAL FOR CANADA | C/O CANADA REVENUE AGENCY, 275 POPE RD STE 103 | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 29310313 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE, RIVERHEAD WATER DISTRICT | RIVERHEAD | NY | 11901-2596 | |
| 29369229 | RECH, CARA | ADDRESS ON FILE | | | | |
| 29362420 | RECH, PAUL W | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398186 | RECHNER-CIMINO, MICHAEL A | ADDRESS ON FILE | | | | |
| 29403501 | RECINOS, ANDREW MAGANA | ADDRESS ON FILE | | | | |
| 29376308 | RECINOS, CRISTIAN | ADDRESS ON FILE | | | | |
| 29353590 | RECINOS, GLENDA | ADDRESS ON FILE | | | | |
| 29384780 | RECIO-ESTRADA, YVONNE M. | ADDRESS ON FILE | | | | |
| 29356402 | RECIO-REYES, ALLEN YARIEL | ADDRESS ON FILE | | | | |
| 29418209 | RECK, KELLY ANNE | ADDRESS ON FILE | | | | |
| 29369571 | RECKERS, JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29333889 | RECKITT BENCKISER INC | C/O J P MORGAN CHASE VIA EFT, ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005-1401 | |
| 29333890 | RECOM TRADING MOCER LLC | RECOM TRADING MOCER LLC, 82 NASSAU STREET | NEW YORK | NY | 10038 | |
| 29344358 | RECORD AUTOMATIC DOORS INC | PO BOX 772550 | CHICAGO | IL | 60677-2550 | |
| 29433696 | RECORD JOURNAL | PO BOX 150496 | HARTFORD | CT | 06115-0496 | |
| 29433697 | RECORD NEWSPAPERS | BJHR INC, PENNY/COUNTY RECORD, PO BOX 1008 | BRIDGE CITY | TX | 77611-1008 | |
| 29344359 | RECORD USA INC | 4324 PHIL HARGETT COURT | MONROE | NC | 28110 | |
| 29366129 | RECORD, CHANTEL | ADDRESS ON FILE | | | | |
| 29307228 | RECORDER/COUNTY CLERK | PO BOX 121750 | SAN DIEGO | CA | 92112-1750 | |
| 29333892 | RECOVERY BRANDS, LLC | RECOVERY BRANDS LLC, 309 BROADWAY | HILLSDALE | NJ | 07642 | |
| 29421103 | RECTOR, DESHONDA RATRICE | ADDRESS ON FILE | | | | |
| 29340531 | RECTOR, ELGEVA N | ADDRESS ON FILE | | | | |
| 29416074 | RECTOR, JANE | ADDRESS ON FILE | | | | |
| 29344360 | RECYCLING EQUIPMENT CORP | RECYCLING EQUIPMENT CORPORATION, 831 W 5TH ST | LANSDALE | PA | 19446-2265 | |
| 29365916 | RECZNIK, HEATHER DENISE | ADDRESS ON FILE | | | | |
| 29333893 | RED APPLE CHEESE LLC | RED APPLE CHEESE LLC, PO BOX 10565 | ALBANY | NY | 12201-5565 | |
| 29325817 | RED BULL | RED BULL NORTH AMERICA INC, 1630 STEWART ST | SANTA MONICA | CA | 90404-4020 | |
| 29333894 | RED DECOR INC. | RED DECOR INC., 109-14, 97TH STREET | OZONE PARK | NY | 11417 | |
| 29333895 | RED GOLD | RED GOLD, PO BOX 71862 | CHICAGO | IL | 60694-1862 | |
| 29333896 | RED MONKEY FOODS INC | DBA RED MONKEY FOODS, 6751 W KINGS ST | SPRINGFIELD | MO | 65802-7306 | |
| 29347878 | RED MOUNTAIN ASSET FUND I LLC | PO BOX 3490 | SEAL BEACH | CA | 90740-2490 | |
| 29413862 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | |
| 29305368 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299234 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | |
| 29345572 | RED POINT PAPER PRODUCTS CO LTD | RM 205 2/F PARK TOWER, 15 AUSTIN RD, TSIM SHA TSUI | HONG KONG | | | CHINA |
| 29325452 | RED RIVER CREDIT | 105 E RAY FINE BLVD STE D | ROLAND | OK | 74954-5331 | |
| 29325453 | RED RIVER CREDIT | 1346 W EVERGREEN | DURANT | OK | 74701-4768 | |
| 29325454 | RED RIVER CREDIT CORP | 2320 W OWEN K GARRIOTT RD | ENID | OK | 73703-5535 | |
| 29326235 | RED RIVER INNOVATIONS LLC | BLACK & HAMILL LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | |
| 29373844 | REDD, ARIANA | ADDRESS ON FILE | | | | |
| 29411896 | REDD, BRIAN | ADDRESS ON FILE | | | | |
| 29416919 | REDD, BRYCE E. L. | ADDRESS ON FILE | | | | |
| 29339882 | REDD, GRACE | ADDRESS ON FILE | | | | |
| 29368921 | REDD, KAHLIL | ADDRESS ON FILE | | | | |
| 29357768 | REDD, KENDRA MARIE | ADDRESS ON FILE | | | | |
| 29399785 | REDD, NICOLE JANE | ADDRESS ON FILE | | | | |
| 29383205 | REDD, RUBEN GIONNI | ADDRESS ON FILE | | | | |
| 29427811 | REDD, TORI | ADDRESS ON FILE | | | | |
| 29398687 | REDD, TYISHA RENEE | ADDRESS ON FILE | | | | |
| 29392208 | REDDEN, ABIGAIL K | ADDRESS ON FILE | | | | |
| 29354107 | REDDEN, BAILEY | ADDRESS ON FILE | | | | |
| 29327934 | REDDEN, DAMIEN | ADDRESS ON FILE | | | | |
| 29427455 | REDDEN, DYLAN MATTHEW | ADDRESS ON FILE | | | | |
| 29373053 | REDDEN, LOUISE F | ADDRESS ON FILE | | | | |
| 29377844 | REDDEN, TAZIR | ADDRESS ON FILE | | | | |
| 29407500 | REDDEN, THOMAS ADEN | ADDRESS ON FILE | | | | |
| 29425924 | REDDICK, ANIYAH M | ADDRESS ON FILE | | | | |
| 29419624 | REDDICK, JORDAN NICKOL | ADDRESS ON FILE | | | | |
| 29430667 | REDDICK, KENYATTA K | ADDRESS ON FILE | | | | |
| 29350112 | REDDICK, MONICA L | ADDRESS ON FILE | | | | |
| 29386145 | REDDICK, QUINNTERION JAVOYD | ADDRESS ON FILE | | | | |
| 29372820 | REDDICK, SAMAAR | ADDRESS ON FILE | | | | |
| 29358042 | REDDICK, SHANNON | ADDRESS ON FILE | | | | |
| 29372595 | REDDICK, ZANIYAH S | ADDRESS ON FILE | | | | |
| 29433698 | REDDING RECORD SEARCHLIGHT | SCRIPPS NP OPERATING LLC, PO BOX 52172 | PHOENIX | AZ | 85072-2172 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400269 | REDDING, CORNELIUS | ADDRESS ON FILE | | | | |
| 29367377 | REDDING, LORELAI J | ADDRESS ON FILE | | | | |
| 29367219 | REDDING, PAULA | ADDRESS ON FILE | | | | |
| 29432331 | REDDING, SHERRYL | ADDRESS ON FILE | | | | |
| 29326236 | REDDING, SHERRYL | ADDRESS ON FILE | | | | |
| 29372870 | REDDING, SONJA | ADDRESS ON FILE | | | | |
| 29385939 | REDDISH, RUTH ALISCIA | ADDRESS ON FILE | | | | |
| 29398257 | REDDOGG, ABDESSA SKYE | ADDRESS ON FILE | | | | |
| 29367774 | REDDY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29421581 | REDDY, EMAJEN | ADDRESS ON FILE | | | | |
| 29394539 | REDDY, NANDITA C | ADDRESS ON FILE | | | | |
| 29338347 | REDDY, OM | ADDRESS ON FILE | | | | |
| 29333897 | REDEFINE NUTRITION, INC | REDEFINE INC., 3615 FRANCIS CIRCLE SUITE 100 | ALPHARETTA | GA | 30004 | |
| 29395270 | REDES, DANIEL L. | ADDRESS ON FILE | | | | |
| 29340484 | REDES, JASMINE DANIELLE | ADDRESS ON FILE | | | | |
| 29343096 | REDFEAR, KATHY D | ADDRESS ON FILE | | | | |
| 29397498 | REDFERN, CONNOR | ADDRESS ON FILE | | | | |
| 29427306 | REDFERN, MATTHEW B | ADDRESS ON FILE | | | | |
| 29344269 | REDFERRIN, DESTIN LUCAS | ADDRESS ON FILE | | | | |
| 29345573 | REDFIELD GROUP CO., LTD | REDFIELD GROUP CO., LTD, FLAT G, 11/F, PRIMROSE MANSION, TAIKOO | HONG KONG SAR | | | CHINA |
| 29365679 | REDFIELD, TIAVONN RASHAD | ADDRESS ON FILE | | | | |
| 29353878 | REDFORD, JADEN | ADDRESS ON FILE | | | | |
| 29406856 | REDFORD, LENNARD LEROY | ADDRESS ON FILE | | | | |
| 29420800 | REDFURN, TIMEKA | ADDRESS ON FILE | | | | |
| 29344361 | REDGUARD | SITEBOX STORAGE, PO BOX 733895 | DALLAS | TX | 75373-3895 | |
| 29346692 | REDHAWK FOODS | 451 JACKSON STREET STE 200 | SAN FRANCISCO | CA | 94111-1615 | |
| 29432231 | REDIC, BRITTANE | ADDRESS ON FILE | | | | |
| 29330633 | REDINGTON-WALUTES, JESSICA | ADDRESS ON FILE | | | | |
| 29364845 | REDMAN MOREL, EVA MARIA | ADDRESS ON FILE | | | | |
| 29329914 | REDMAN, CALLA C | ADDRESS ON FILE | | | | |
| 29383908 | REDMAN, INDIRA | ADDRESS ON FILE | | | | |
| 29343889 | REDMAN, JOSHUA Z | ADDRESS ON FILE | | | | |
| 29330736 | REDMAN, KIM | ADDRESS ON FILE | | | | |
| 29360273 | REDMAN, KRISTIN | ADDRESS ON FILE | | | | |
| 29397242 | REDMAN, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385497 | REDMAN, SEAN | ADDRESS ON FILE | | | | |
| 29417262 | REDMON, JANAE MICHELE | ADDRESS ON FILE | | | | |
| 29340078 | REDMON, KELLY B | ADDRESS ON FILE | | | | |
| 29349575 | REDMON, RYAN | ADDRESS ON FILE | | | | |
| 29388619 | REDMON, SHANTERRICA DESHAY | ADDRESS ON FILE | | | | |
| 29369178 | REDMOND, AVERY | ADDRESS ON FILE | | | | |
| 29417214 | REDMOND, DEION JORDAN | ADDRESS ON FILE | | | | |
| 29422667 | REDMOND, KENYETTA | ADDRESS ON FILE | | | | |
| 29384893 | REDMOND, MARGARET ELIZABETH | ADDRESS ON FILE | | | | |
| 29418700 | REDMOND, STEPHANIE MONIQUE | ADDRESS ON FILE | | | | |
| 29326237 | REDMOND-LOTT, LADONNA | ADDRESS ON FILE | | | | |
| 29387412 | REDNER, JOHN L | ADDRESS ON FILE | | | | |
| 29366939 | REDNER, KWINTON RAY | ADDRESS ON FILE | | | | |
| 29410366 | REDNOCK, GLENDA J | ADDRESS ON FILE | | | | |
| 29344362 | REDONDO BEACH POLICE DEPT | CITY OF REDONDO, 401 DIAMOND ST | REDONDO BEACH | CA | 90277 | |
| 29347880 | REDONDO INVESTMENT COMPANY | PO BOX 14478 | LONG BEACH | CA | 90853-4478 | |
| 29397147 | REDONDO, KELLEY JOANN | ADDRESS ON FILE | | | | |
| 29360461 | REDUCINDO-CIPIRIANO, MANUEL | ADDRESS ON FILE | | | | |
| 29332289 | REDWOOD MULTIMODAL | TRANSPORTATION SOLUTIONS GROUP LLC, 32433 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0324 | |
| 29402897 | REE, KAREN | ADDRESS ON FILE | | | | |
| 29414855 | REECE, BRENDA | ADDRESS ON FILE | | | | |
| 29382095 | REECE, DORRIANNA | ADDRESS ON FILE | | | | |
| 29368574 | REECE, ERIC TEONE | ADDRESS ON FILE | | | | |
| 29361022 | REECE, KATHY SUE | ADDRESS ON FILE | | | | |
| 29416259 | REECE, KEMESHA | ADDRESS ON FILE | | | | |
| 29399562 | REECE, LILLY ANN | ADDRESS ON FILE | | | | |
| 29394179 | REECE, MICHAEL | ADDRESS ON FILE | | | | |
| 29344364 | REED & TERRY LLP | 56 SUGAR CREEK CENTER BLVD #300 | SUGARLAND | TX | 77478 | |
| 29416812 | REED CONTRERAS, DIANE | ADDRESS ON FILE | | | | |
| 29398613 | REED III, MICHAEL | ADDRESS ON FILE | | | | |
| 29413361 | REED SMITH LLP | PO BOX 360110 | PITTSBURGH | PA | 15251-6110 | |
| 29378444 | REED, ADAM | ADDRESS ON FILE | | | | |
| 29328694 | REED, ALEX | ADDRESS ON FILE | | | | |
| 29386562 | REED, ALEXA MARIE | ADDRESS ON FILE | | | | |
| 29385249 | REED, ALEXANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430870 | REED, ALYSIA ANNE | ADDRESS ON FILE | | | | |
| 29430785 | REED, AMON | ADDRESS ON FILE | | | | |
| 29378534 | REED, ANGEL LANAE | ADDRESS ON FILE | | | | |
| 29360136 | REED, ANTHONY MAURICE | ADDRESS ON FILE | | | | |
| 29392216 | REED, ANTONIO | ADDRESS ON FILE | | | | |
| 29397088 | REED, ARYSSA KATHERINE | ADDRESS ON FILE | | | | |
| 29377520 | REED, ASHLEE | ADDRESS ON FILE | | | | |
| 29385227 | REED, ASHLEY | ADDRESS ON FILE | | | | |
| 29338899 | REED, BARBARA | ADDRESS ON FILE | | | | |
| 29392608 | REED, BEATRICE L | ADDRESS ON FILE | | | | |
| 29430592 | REED, BRITTNEY | ADDRESS ON FILE | | | | |
| 29398151 | REED, CANDACE | ADDRESS ON FILE | | | | |
| 29326612 | REED, CELESTE E | ADDRESS ON FILE | | | | |
| 29419529 | REED, CHARLES CALVIN | ADDRESS ON FILE | | | | |
| 29384988 | REED, CHEKYA SANYE | ADDRESS ON FILE | | | | |
| 29429162 | REED, CHELSEA | ADDRESS ON FILE | | | | |
| 29419935 | REED, CINNAMON NELL AQUAREA' | ADDRESS ON FILE | | | | |
| 29297402 | REED, CLARICE O. | ADDRESS ON FILE | | | | |
| 29420569 | REED, CLAYTON THOMAS | ADDRESS ON FILE | | | | |
| 29389060 | REED, COREY SCOTT | ADDRESS ON FILE | | | | |
| 29406880 | REED, CRISTON | ADDRESS ON FILE | | | | |
| 29394341 | REED, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29334122 | REED, DELIA C | ADDRESS ON FILE | | | | |
| 29422778 | REED, DENAIYA S | ADDRESS ON FILE | | | | |
| 29425369 | REED, DRAKE ISAIAH | ADDRESS ON FILE | | | | |
| 29338631 | REED, EDIE B | ADDRESS ON FILE | | | | |
| 29368950 | REED, EMILY | ADDRESS ON FILE | | | | |
| 29380635 | REED, ESTRELLA | ADDRESS ON FILE | | | | |
| 29361564 | REED, ETHAN | ADDRESS ON FILE | | | | |
| 29400864 | REED, FRANKIE ANNETTE | ADDRESS ON FILE | | | | |
| 29399985 | REED, GEION DE'VONTA | ADDRESS ON FILE | | | | |
| 29355194 | REED, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| 29373219 | REED, GUNNER BROCK | ADDRESS ON FILE | | | | |
| 29398308 | REED, HAILEY ANN | ADDRESS ON FILE | | | | |
| 29393516 | REED, HEATHER | ADDRESS ON FILE | | | | |
| 29361963 | REED, HELEN M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426059 | REED, HURLEY HORACE | ADDRESS ON FILE | | | | |
| 29428756 | REED, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29368217 | REED, JACOB | ADDRESS ON FILE | | | | |
| 29377773 | REED, JAKOB COLLIN | ADDRESS ON FILE | | | | |
| 29328447 | REED, JAMES E | ADDRESS ON FILE | | | | |
| 29328301 | REED, JAMES W | ADDRESS ON FILE | | | | |
| 29378221 | REED, JAMIE LEE | ADDRESS ON FILE | | | | |
| 29382533 | REED, JANIYAH | ADDRESS ON FILE | | | | |
| 29373986 | REED, JOHNAYA | ADDRESS ON FILE | | | | |
| 29401371 | REED, JOIE REGINA | ADDRESS ON FILE | | | | |
| 29371603 | REED, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29432564 | REED, JOSCELIN | ADDRESS ON FILE | | | | |
| 29363273 | REED, JOSEPH ALLEN | ADDRESS ON FILE | | | | |
| 29367142 | REED, JOSEY MATTHEW | ADDRESS ON FILE | | | | |
| 29383338 | REED, JOSH | ADDRESS ON FILE | | | | |
| 29404778 | REED, JOSH | ADDRESS ON FILE | | | | |
| 29430451 | REED, JOSHUA | ADDRESS ON FILE | | | | |
| 29421271 | REED, JUSTIN M. | ADDRESS ON FILE | | | | |
| 29389062 | REED, KASHA A | ADDRESS ON FILE | | | | |
| 29435770 | REED, KATIA | ADDRESS ON FILE | | | | |
| 29382696 | REED, KATLYNN NICOLE | ADDRESS ON FILE | | | | |
| 29379881 | REED, KAYLA | ADDRESS ON FILE | | | | |
| 29389412 | REED, KELLEN KARCH | ADDRESS ON FILE | | | | |
| 29421874 | REED, KELSIE | ADDRESS ON FILE | | | | |
| 29342938 | REED, KIM A | ADDRESS ON FILE | | | | |
| 29378526 | REED, KIMBERLY PAIGE | ADDRESS ON FILE | | | | |
| 29405588 | REED, LAQUANE | ADDRESS ON FILE | | | | |
| 29378700 | REED, LASHONDA REED | ADDRESS ON FILE | | | | |
| 29411026 | REED, LAURA | ADDRESS ON FILE | | | | |
| 29406601 | REED, LEON S | ADDRESS ON FILE | | | | |
| 29392932 | REED, LETAVIA CHANICE | ADDRESS ON FILE | | | | |
| 29406523 | REED, LISA L | ADDRESS ON FILE | | | | |
| 29401941 | REED, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29430859 | REED, MALIK A | ADDRESS ON FILE | | | | |
| 29343267 | REED, MARIA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29378631 | REED, MARIAH ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422483 | REED, MARIO DECATUR | ADDRESS ON FILE | | | | |
| 29339706 | REED, MARLA | ADDRESS ON FILE | | | | |
| 29413590 | REED, MATTHEW | ADDRESS ON FILE | | | | |
| 29376570 | REED, MICHAEL F | ADDRESS ON FILE | | | | |
| 29419568 | REED, MICHEAL CLAYTON | ADDRESS ON FILE | | | | |
| 29389549 | REED, MIRANDA | ADDRESS ON FILE | | | | |
| 29432130 | REED, NANCY | ADDRESS ON FILE | | | | |
| 29404355 | REED, NATASHA | ADDRESS ON FILE | | | | |
| 29398525 | REED, NIA | ADDRESS ON FILE | | | | |
| 29350813 | REED, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29405516 | REED, RAHNEE L | ADDRESS ON FILE | | | | |
| 29327715 | REED, RAYMOND LABURR | ADDRESS ON FILE | | | | |
| 29395358 | REED, RILEIGH | ADDRESS ON FILE | | | | |
| 29428044 | REED, RITA | ADDRESS ON FILE | | | | |
| 29353209 | REED, ROBERT B | ADDRESS ON FILE | | | | |
| 29401233 | REED, ROMELLO | ADDRESS ON FILE | | | | |
| 29399862 | REED, RUTGER JACK | ADDRESS ON FILE | | | | |
| 29363747 | REED, RUTH ANN | ADDRESS ON FILE | | | | |
| 29341005 | REED, RUTH L | ADDRESS ON FILE | | | | |
| 29414970 | REED, SAMANTHA | ADDRESS ON FILE | | | | |
| 29405885 | REED, SAMARA FAITH | ADDRESS ON FILE | | | | |
| 29430918 | REED, SCOTT ALLEN | ADDRESS ON FILE | | | | |
| 29382618 | REED, SEAN LEWAYNE | ADDRESS ON FILE | | | | |
| 29340171 | REED, SERENITY MATTEA | ADDRESS ON FILE | | | | |
| 29365983 | REED, SERITA MONIQUE | ADDRESS ON FILE | | | | |
| 29403549 | REED, SHAKIRA EVONNE | ADDRESS ON FILE | | | | |
| 29354719 | REED, SHENETRIA LYNN | ADDRESS ON FILE | | | | |
| 29407570 | REED, SHIANNA N | ADDRESS ON FILE | | | | |
| 29348813 | REED, SHIRLEY | ADDRESS ON FILE | | | | |
| 29386079 | REED, SHYANNE | ADDRESS ON FILE | | | | |
| 29426286 | REED, SHYNIECE | ADDRESS ON FILE | | | | |
| 29366274 | REED, SKYLAR L | ADDRESS ON FILE | | | | |
| 29407838 | REED, SPENCER | ADDRESS ON FILE | | | | |
| 29358357 | REED, STEVEN | ADDRESS ON FILE | | | | |
| 29432431 | REED, SUSAN | ADDRESS ON FILE | | | | |
| 29338900 | REED, SUSAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344802 | REED, TAYLOR JACOB | ADDRESS ON FILE | | | | |
| 29364745 | REED, TAYLOR M. | ADDRESS ON FILE | | | | |
| 29371292 | REED, TERINIKA S. | ADDRESS ON FILE | | | | |
| 29393907 | REED, TEVON | ADDRESS ON FILE | | | | |
| 29343607 | REED, THOMAS S | ADDRESS ON FILE | | | | |
| 29342741 | REED, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29402033 | REED, TYLER | ADDRESS ON FILE | | | | |
| 29333792 | REED, TYLER AUTUMN | ADDRESS ON FILE | | | | |
| 29364090 | REED, WILLIAM F | ADDRESS ON FILE | | | | |
| 29354855 | REEDER, ASHLEY | ADDRESS ON FILE | | | | |
| 29376473 | REEDER, BRITTON | ADDRESS ON FILE | | | | |
| 29401468 | REEDER, CARLA ASHLEE | ADDRESS ON FILE | | | | |
| 29366474 | REEDER, CELESTIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29343171 | REEDER, DIXIE | ADDRESS ON FILE | | | | |
| 29408238 | REEDER, DONNA | ADDRESS ON FILE | | | | |
| 29388203 | REEDER, JACOB | ADDRESS ON FILE | | | | |
| 29378301 | REEDER, KAYLA DEONA | ADDRESS ON FILE | | | | |
| 29342686 | REEDER, TAYLOR GAGE | ADDRESS ON FILE | | | | |
| 29350890 | REEDER, TRACY | ADDRESS ON FILE | | | | |
| 29350101 | REEDER, WILMA JEAN | ADDRESS ON FILE | | | | |
| 29346693 | REEDS INC | REEDS INC, 201 MERRITT 7 | NORWALK | CT | 06851 | |
| 29419421 | REEDS, BRANDON M | ADDRESS ON FILE | | | | |
| 29433907 | REEDY, ABIGAIL | ADDRESS ON FILE | | | | |
| 29362214 | REEDY, CHRISTINA ANN | ADDRESS ON FILE | | | | |
| 29373544 | REEDY, IAN MICHEAL | ADDRESS ON FILE | | | | |
| 29435417 | REEDY, KADEN ADAM | ADDRESS ON FILE | | | | |
| 29380274 | REEDY, PORSHANAE | ADDRESS ON FILE | | | | |
| 29382137 | REEDY, THERESA | ADDRESS ON FILE | | | | |
| 29393827 | REEDY, TIMOTHY D | ADDRESS ON FILE | | | | |
| 29387352 | REEHL, JOHN C | ADDRESS ON FILE | | | | |
| 29368357 | REEL, LOLA MARIE | ADDRESS ON FILE | | | | |
| 29369878 | REELS, MICHAEL D. | ADDRESS ON FILE | | | | |
| 29341933 | REEP, CHRISTIANA MARIE | ADDRESS ON FILE | | | | |
| 29344880 | REEP, TRACY | ADDRESS ON FILE | | | | |
| 29362794 | REEP, VICKIE | ADDRESS ON FILE | | | | |
| 29375395 | REESCANO JR., STACY D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342446 | REESE JR, DEAVIS | ADDRESS ON FILE | | | | |
| 29385637 | REESE, AARON | ADDRESS ON FILE | | | | |
| 29384890 | REESE, ARIEL P | ADDRESS ON FILE | | | | |
| 29343568 | REESE, BERNARD | ADDRESS ON FILE | | | | |
| 29410723 | REESE, BRENDA J | ADDRESS ON FILE | | | | |
| 29394135 | REESE, BRITTANY | ADDRESS ON FILE | | | | |
| 29404091 | REESE, CHARLES | ADDRESS ON FILE | | | | |
| 29411267 | REESE, COLEMAN | ADDRESS ON FILE | | | | |
| 29381081 | REESE, COLT TYLER | ADDRESS ON FILE | | | | |
| 29429870 | REESE, COURTNEY | ADDRESS ON FILE | | | | |
| 29327272 | REESE, DAVID GREGORY | ADDRESS ON FILE | | | | |
| 29430997 | REESE, DONNIE | ADDRESS ON FILE | | | | |
| 29423911 | REESE, FELICIA DANIELLE | ADDRESS ON FILE | | | | |
| 29379574 | REESE, JACOB BRADLEY | ADDRESS ON FILE | | | | |
| 29422694 | REESE, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| 29414062 | REESE, JESSICA | ADDRESS ON FILE | | | | |
| 29435768 | REESE, KATHY | ADDRESS ON FILE | | | | |
| 29398512 | REESE, KELVIN JAMES | ADDRESS ON FILE | | | | |
| 29401646 | REESE, KENNETH | ADDRESS ON FILE | | | | |
| 29371857 | REESE, LEROY JAMES | ADDRESS ON FILE | | | | |
| 29358872 | REESE, LEXINGTON LUTHER | ADDRESS ON FILE | | | | |
| 29340311 | REESE, MANDI | ADDRESS ON FILE | | | | |
| 29410256 | REESE, MARCADES LASHA | ADDRESS ON FILE | | | | |
| 29391915 | REESE, MARLENE | ADDRESS ON FILE | | | | |
| 29379976 | REESE, MICHAEL DARNELL | ADDRESS ON FILE | | | | |
| 29342696 | REESE, MIKHAELA DANIELLE | ADDRESS ON FILE | | | | |
| 29366452 | REESE, MILES JOSEPH | ADDRESS ON FILE | | | | |
| 29426403 | REESE, MONICA S | ADDRESS ON FILE | | | | |
| 29374911 | REESE, NANCY ANN | ADDRESS ON FILE | | | | |
| 29353084 | REESE, NICOLE | ADDRESS ON FILE | | | | |
| 29357549 | REESE, OLIVIA | ADDRESS ON FILE | | | | |
| 29394214 | REESE, QUADREA | ADDRESS ON FILE | | | | |
| 29410902 | REESE, ROBERT EARL | ADDRESS ON FILE | | | | |
| 29426879 | REESE, RYSHERA | ADDRESS ON FILE | | | | |
| 29403908 | REESE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29326014 | REESE, STACEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365339 | REESE, TAELOR | ADDRESS ON FILE | | | | |
| 29389309 | REESE, TERINESHA | ADDRESS ON FILE | | | | |
| 29389494 | REESE, TRAVISS DEVINE | ADDRESS ON FILE | | | | |
| 29426040 | REESE, TRENTON | ADDRESS ON FILE | | | | |
| 29367249 | REESH, CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| 29357648 | REESMAN, KAYCEE ANN | ADDRESS ON FILE | | | | |
| 29402624 | REETER, JUSTINE N | ADDRESS ON FILE | | | | |
| 29356867 | REETERS, CHAVELLE DESTINY | ADDRESS ON FILE | | | | |
| 29382883 | REEVE, AUSTIN WAYNE | ADDRESS ON FILE | | | | |
| 29422240 | REEVE, DANIEL | ADDRESS ON FILE | | | | |
| 29392497 | REEVE, GWYNETH | ADDRESS ON FILE | | | | |
| 29344365 | REEVES & GOFF P.C | 1 N JEFFERSON ST PO BOX 189 | FARMINGTON | MO | 63640 | |
| 29346694 | REEVES INTERNATIONAL INC | REEVES INTERNATIONAL INC, 14 INDUSTRIAL RD | PEQUANNOCK | NJ | 07440-1920 | |
| 29363556 | REEVES, ALEXUS | ADDRESS ON FILE | | | | |
| 29404711 | REEVES, APRIL | ADDRESS ON FILE | | | | |
| 29361858 | REEVES, ASHLEY | ADDRESS ON FILE | | | | |
| 29341733 | REEVES, BENJAMIN TYLER | ADDRESS ON FILE | | | | |
| 29427530 | REEVES, CAITLIN | ADDRESS ON FILE | | | | |
| 29354159 | REEVES, DANIELLE | ADDRESS ON FILE | | | | |
| 29399927 | REEVES, DARLENE | ADDRESS ON FILE | | | | |
| 29350692 | REEVES, DAWN ALISA | ADDRESS ON FILE | | | | |
| 29368807 | REEVES, DEBRA ANN | ADDRESS ON FILE | | | | |
| 29364914 | REEVES, DONNA | ADDRESS ON FILE | | | | |
| 29342565 | REEVES, DYLAN | ADDRESS ON FILE | | | | |
| 29365481 | REEVES, JALEN | ADDRESS ON FILE | | | | |
| 29353589 | REEVES, JAYDIN | ADDRESS ON FILE | | | | |
| 29368235 | REEVES, JULIUS FRANKLIN | ADDRESS ON FILE | | | | |
| 29353814 | REEVES, JUSTIN BRADLEY | ADDRESS ON FILE | | | | |
| 29403974 | REEVES, KARA LYNN | ADDRESS ON FILE | | | | |
| 29386500 | REEVES, KIMBERLY | ADDRESS ON FILE | | | | |
| 29407937 | REEVES, KODY DANIEL | ADDRESS ON FILE | | | | |
| 29411307 | REEVES, LAMONICA B | ADDRESS ON FILE | | | | |
| 29391001 | REEVES, NAZ'AARION | ADDRESS ON FILE | | | | |
| 29389486 | REEVES, RACHEL | ADDRESS ON FILE | | | | |
| 29357904 | REEVES, ROBERT C | ADDRESS ON FILE | | | | |
| 29343743 | REEVES, RONALD M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400655 | REEVES, SAMUEL | ADDRESS ON FILE | | | | |
| 29430337 | REEVES, SHAMAYA | ADDRESS ON FILE | | | | |
| 29366655 | REEVES, SHELLY LYNN | ADDRESS ON FILE | | | | |
| 29351485 | REEVES, SHERRY A | ADDRESS ON FILE | | | | |
| 29394085 | REEVES, TRAVIS | ADDRESS ON FILE | | | | |
| 29329083 | REEVES, WESLEY | ADDRESS ON FILE | | | | |
| 29340219 | REEVES, WILLIAM J | ADDRESS ON FILE | | | | |
| 29375304 | REEVES, ZANIYAH LINISE | ADDRESS ON FILE | | | | |
| 29382800 | REFELD, TENISHA M. | ADDRESS ON FILE | | | | |
| 29407202 | REFF, KEMIONE | ADDRESS ON FILE | | | | |
| 29365078 | REFFETT, COLBY | ADDRESS ON FILE | | | | |
| 29344366 | REFINITIV | THOMSON REUTERS MARKETS LLC, PO BOX 15983 | BOSTON | MA | 02241-5983 | |
| 29344367 | REFLEKTION INC | 1825 SOUTH GRANT ST STE 900 | SAN MATEO | CA | 94402 | |
| 29346695 | REFLEX PERFORMANCE RESOURCES INC | REFLEX PERFORMANCE RESOURCES INC, P.O. 100895 | ATLANTA | GA | 30384 | |
| 29346697 | REFLEX SALES GROUP INC | REFLEX SALES GROUP, 3505 QUARZO CIRCLE | THOUSAND OAKS | CA | 91362-1131 | |
| 29344368 | REFLEXIS SYSTEMS INC | PO BOX 207565 | DALLAS | TX | 75320-7565 | |
| 29332290 | REFRIGERATED FOOD EXPRESS INC (RFX) | 57 LITTLEFIELD ST | AVON | MA | 02322-1944 | |
| 29407454 | REGA, ANTHONY | ADDRESS ON FILE | | | | |
| 29346698 | REGAL ART & GIFTS INC | REGAL ART & GIFT, LLC, 1470 CIVIC COURT, SUITE 150 | CONCORD | CA | 94520 | |
| 29325818 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012 | NEW YORK | NY | 10016-6582 | |
| 29421317 | REGALADO, FLOR | ADDRESS ON FILE | | | | |
| 29360037 | REGALBUTO, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | |
| 29346699 | REGALO INTERNATIONAL LLC | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR | BURNSVILLE | MN | 55306 | |
| 29419011 | REGAN, EDWARD JAMES | ADDRESS ON FILE | | | | |
| 29356582 | REGAN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29358028 | REGAN, NICHOLAS M | ADDRESS ON FILE | | | | |
| 29372152 | REGAS, JAERISS A | ADDRESS ON FILE | | | | |
| 29346700 | REGCO CORPORATION | REGCO CORPORATION, 46 ROGERS RD | HAVERHILL | MA | 01835-6957 | |
| 29389231 | REGDOS, ANTHONY | ADDRESS ON FILE | | | | |
| 29344369 | REGEANA, ROBINSON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347882 | REGENCY APPALACHIA LLC | C/O REGENCY PROPERTIES, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29347881 | REGENCY APPALACHIA LLC | REGENCY COMMERCIAL ASSOC LLC, ACCT # 1700-05, DEPT 78833 PO BOX 78000 | DETROIT | MI | 48278-0833 | |
| 29347883 | REGENCY CENTERS LP | C/O CONCORD SHOPPING PLAZA, PO BOX 740462 | ATLANTA | GA | 30374-0462 | |
| 29347884 | REGENCY COMMERCIAL ASSOC LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29347885 | REGENCY COMMERCIAL ASSOC LLC | REF BL#257, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29347886 | REGENCY COMMERCIAL ASSOCIATES | REGENCY CSP IV LLC, 380 NORTH CROSSPOINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29347887 | REGENCY COMMERCIAL ASSOCIATION | C/O REGENCY SEYMOUR LLC ACCT #45-01, DEPT 78965 PO BOX 78000 | DETROIT | MI | 48278-0965 | |
| 29414045 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29347888 | REGENCY CSP IV LLC | REGENCY COMMERCIAL ASSOCAITES LLC, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29335226 | REGENCY CSP IV LLC | REGENCY COMMERCIAL ASSOCIATES LLC, PO BOX 201288 | DALLAS | TX | 75320-1288 | |
| 29305520 | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| 29432714 | REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29335228 | REGENCY HANNIBAL LLC | REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29432692 | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29335229 | REGENCY MARIANNA LLC | REGENCY COMMERCIAL ASSOCIATES LLC, CO ACCT #0901-4700, DEPT 78986 PO BOX 78000 | DETROIT | MI | 48278-0986 | |
| 29306069 | REGENCY MOUNT VERNON LLC | FARLEY, SHARON, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| 29335230 | REGENCY MOUNT VERNON LLC | REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY PROPERTIES, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29305382 | REGENCY PROPERTIES | JENNIFER TABOR, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| 29299721 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29335231 | REGENCY SUMMERSVILLE LLC | REGENCY SUMMERVILLE ASSOC LLC, C/O 4901-100, PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29346701 | REGENT BABY PRODUCTS CORP | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE | MELVILLE | NY | 11747 | |
| 29335232 | REGENT PARK PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29299635 | REGENT PARK PROPERTIES LP | RAGUINDIN, JOHNNY, C/0 RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29346702 | REGENT PRODUCTS CORP | REGENT PRODUCTS CORP, PO BOX 6681 | CAROL STREAM | IL | 60197-6681 | |
| 29345574 | REGENT TRADE LIMITED | 9TH FL #369 FU-SHING NORTH ROAD | TAIWAN | | | CHINA |
| 29360250 | REGER, TAMMY L | ADDRESS ON FILE | | | | |
| 29421511 | REGIER, KATIE | ADDRESS ON FILE | | | | |
| 29432477 | REGIL, HAROLD | ADDRESS ON FILE | | | | |
| 29429460 | REGIL, HAROLD LEONEL | ADDRESS ON FILE | | | | |
| 29331300 | REGINA, ADAMS | ADDRESS ON FILE | | | | |
| 29331301 | REGINA, BARAJAS | ADDRESS ON FILE | | | | |
| 29331302 | REGINA, CURRIE | ADDRESS ON FILE | | | | |
| 29331304 | REGINA, GUIDINGER | ADDRESS ON FILE | | | | |
| 29331305 | REGINA, MINTER | ADDRESS ON FILE | | | | |
| 29307229 | REGINAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | BRECKSVILLE | OH | 44141-3205 | |
| 29325455 | REGIONAL ADJUSTMENT BUREAU INC | PO BOX 34111 | MEMPHIS | TN | 38184-0111 | |
| 29331306 | REGIONAL BUILDERS INC | 165 PARKSHORE DR | FOLSOM | CA | 95630-4726 | |
| 29325456 | REGIONAL MGMT INC | 3600 SAINT JOHNS LANE STE D | ELLICOTT CITY | MD | 21042-5247 | |
| 29345268 | REGIONAL TRUCK SERVICE | REGIONAL TRUCK SERVICE INC, PO BOX 847 | MIDDLETOWN | NY | 10940-0847 | |
| 29310315 | REGIONAL WATER AUTHORITY | PO BOX 981102 | BOSTON | MA | 02298-1102 | |
| 29360135 | REGIS, JACOBE C | ADDRESS ON FILE | | | | |
| 29382677 | REGIS, JONATHAN | ADDRESS ON FILE | | | | |
| 29353941 | REGIS, MATTHEW | ADDRESS ON FILE | | | | |
| 29401943 | REGISFORD, J'QUOREY | ADDRESS ON FILE | | | | |
| 29349417 | REGISTE, AZALEA GRACE | ADDRESS ON FILE | | | | |
| 29324198 | REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | LUMBERTON | NC | 28358-5585 | |
| 29307231 | REGISTER OF DEEDS | 53 PEACH TREE ST | MURPHY | NC | 28906-2940 | |
| 29307232 | REGISTER OF DEEDS CABARRUS COUNTY | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| 29307233 | REGISTER OF DEEDS DURHAM COUN | PO BOX 1107 | DURHAM | NC | 27702-1107 | |
| 29300953 | REGISTER OF DEEDS MACON COUNTY | 5 W MAIN ST | FRANKLIN | NC | 28734-3005 | |
| 29300954 | REGISTER OF DEEDS NASH COUNTY | PO BOX 974 | NASHVILLE | NC | 27856-0974 | |
| 29300955 | REGISTER OF DEEDS SHAWNEE COUN | 200 SE 7TH ST STE 108 | TOPEKA | KS | 66603-3962 | |
| 29433699 | REGISTER PUBLICATIONS | 126 W HIGH ST | LAWRENCEBURG | IN | 47025-1908 | |
| 29328760 | REGISTER, DAVID TROY | ADDRESS ON FILE | | | | |
| 29377834 | REGISTER, KELIN | ADDRESS ON FILE | | | | |
| 29422168 | REGISTER, LATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354688 | REGISTER, SAVANNAH | ADDRESS ON FILE | | | | |
| 29331307 | REGISTRAR CORP | 144 RESEARCH DR | HAMPTON | VA | 23666 | |
| 29300956 | REGISTRATION TRUST FEE | WI DEPT OF TRANSP., PO BOX 2096 | MILWAUKEE | WI | 53201-2096 | |
| 29331308 | REGNA, WALKER | ADDRESS ON FILE | | | | |
| 29349310 | REGNIER, JENNIFER JOY | ADDRESS ON FILE | | | | |
| 29333898 | REGO TRADING | REGO TRADING INC, 200 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| 29386896 | REGO, JO ANN | ADDRESS ON FILE | | | | |
| 29410009 | REH JR, RYAN | ADDRESS ON FILE | | | | |
| 29435691 | REHAK, JOLINDA L | ADDRESS ON FILE | | | | |
| 29338902 | REHKOPF, TREENA | ADDRESS ON FILE | | | | |
| 29338901 | REHKOPF, TREENA | ADDRESS ON FILE | | | | |
| 29355721 | REHOME, SAMANTHA MARY | ADDRESS ON FILE | | | | |
| 29406772 | REHUS, AUTUMN GRACE | ADDRESS ON FILE | | | | |
| 29386882 | REIBER, LYNN | ADDRESS ON FILE | | | | |
| 29416803 | REIBERT, KAITLYN | ADDRESS ON FILE | | | | |
| 29355322 | REICHARD, DON | ADDRESS ON FILE | | | | |
| 29417758 | REICHARDT, JACOB EUGENE | ADDRESS ON FILE | | | | |
| 29384332 | REICHERT, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29384338 | REICHLE, BRENNAN CARTER | ADDRESS ON FILE | | | | |
| 29324199 | REID ROAD MUD # 1 | TAX ASSESSOR COLLECTOR, 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079 | |
| 29310316 | REID ROAD MUD #1 | PO BOX 1689 | SPRING | TX | 77383 | |
| 29387581 | REID, ALEXCIA DE'SHAE | ADDRESS ON FILE | | | | |
| 29372780 | REID, ALLIAH | ADDRESS ON FILE | | | | |
| 29342241 | REID, ALTHEA | ADDRESS ON FILE | | | | |
| 29420223 | REID, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29417654 | REID, ANIAYA | ADDRESS ON FILE | | | | |
| 29414663 | REID, ANITA | ADDRESS ON FILE | | | | |
| 29387993 | REID, AUNDRE | ADDRESS ON FILE | | | | |
| 29360410 | REID, BIANKA TRENISE | ADDRESS ON FILE | | | | |
| 29350187 | REID, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29375548 | REID, BUCK | ADDRESS ON FILE | | | | |
| 29359065 | REID, CAMERON PATRICK | ADDRESS ON FILE | | | | |
| 29342394 | REID, CARLA J. | ADDRESS ON FILE | | | | |
| 29425675 | REID, CHANDA | ADDRESS ON FILE | | | | |
| 29341699 | REID, CLINT AUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418913 | REID, CYNTHIA | ADDRESS ON FILE | | | | |
| 29404168 | REID, DEVAN | ADDRESS ON FILE | | | | |
| 29403495 | REID, DION | ADDRESS ON FILE | | | | |
| 29415618 | REID, EDNA | ADDRESS ON FILE | | | | |
| 29374677 | REID, ERIC | ADDRESS ON FILE | | | | |
| 29423360 | REID, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29353749 | REID, HOLLY LYNN | ADDRESS ON FILE | | | | |
| 29425643 | REID, JAYSON | ADDRESS ON FILE | | | | |
| 29388338 | REID, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29343765 | REID, JULIETTE M | ADDRESS ON FILE | | | | |
| 29354356 | REID, KADIJAH L. | ADDRESS ON FILE | | | | |
| 29435774 | REID, KEISHA | ADDRESS ON FILE | | | | |
| 29383675 | REID, KEITH EDWARD | ADDRESS ON FILE | | | | |
| 29399583 | REID, KELSEY | ADDRESS ON FILE | | | | |
| 29393474 | REID, KEMANI | ADDRESS ON FILE | | | | |
| 29366619 | REID, KEVAUGHN DEJA | ADDRESS ON FILE | | | | |
| 29424040 | REID, KEYON | ADDRESS ON FILE | | | | |
| 29397411 | REID, KIM MARIE | ADDRESS ON FILE | | | | |
| 29377109 | REID, KIYASHA TRENYCE | ADDRESS ON FILE | | | | |
| 29418181 | REID, LATAVEON RAEQUAN | ADDRESS ON FILE | | | | |
| 29350453 | REID, LAURA | ADDRESS ON FILE | | | | |
| 29379237 | REID, MARVIN L | ADDRESS ON FILE | | | | |
| 29403992 | REID, MIKAYLAH | ADDRESS ON FILE | | | | |
| 29387631 | REID, MYKEIRA TAMIA | ADDRESS ON FILE | | | | |
| 29374065 | REID, NAFI | ADDRESS ON FILE | | | | |
| 29419546 | REID, ROBERT AUSTIN | ADDRESS ON FILE | | | | |
| 29427750 | REID, RYAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29397553 | REID, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| 29369541 | REID, SHARA | ADDRESS ON FILE | | | | |
| 29407038 | REID, SHAWN | ADDRESS ON FILE | | | | |
| 29331596 | REID, SOPHIA FOOTE | ADDRESS ON FILE | | | | |
| 29353430 | REID, SUSAN | ADDRESS ON FILE | | | | |
| 29331769 | REID, TESSIE | ADDRESS ON FILE | | | | |
| 29359068 | REID, TIARA | ADDRESS ON FILE | | | | |
| 29393799 | REID, TYARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29410740 | REID, TYLER JANEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364427 | REID, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29403424 | REID, XAVIER | ADDRESS ON FILE | | | | |
| 29349500 | REID, YOLANDA | ADDRESS ON FILE | | | | |
| 29406273 | REIDEL, CHRISTOPHER DAESUNG | ADDRESS ON FILE | | | | |
| 29344069 | REIDER, DELORES L | ADDRESS ON FILE | | | | |
| 29348761 | REIDLER, MCKAYLA | ADDRESS ON FILE | | | | |
| 29341171 | REIDLER, RANDY SCOTT | ADDRESS ON FILE | | | | |
| 29408163 | REIDMILLER, MARCUS | ADDRESS ON FILE | | | | |
| 29407753 | REID-STARKENBURG, ROSEMARY A | ADDRESS ON FILE | | | | |
| 29421864 | REID-SUMPTER, DEVANTE | ADDRESS ON FILE | | | | |
| 29423204 | REIDY, BOBI TYLAIRE | ADDRESS ON FILE | | | | |
| 29357226 | REIDY, SHAWNEAY | ADDRESS ON FILE | | | | |
| 29362715 | REIERSEN, JULIANNE | ADDRESS ON FILE | | | | |
| 29342764 | REIGHERT, MARGARET F | ADDRESS ON FILE | | | | |
| 29410904 | REIGHTLER, BOBBIEJO | ADDRESS ON FILE | | | | |
| 29429737 | REIGLE, KELSEY ANN | ADDRESS ON FILE | | | | |
| 29341256 | REIK, LINDA L | ADDRESS ON FILE | | | | |
| 29357191 | REILLY, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29418388 | REILLY, DILLON THOMAS | ADDRESS ON FILE | | | | |
| 29430022 | REILLY, SEAN E | ADDRESS ON FILE | | | | |
| 29366029 | REILLY, TIFFANY N | ADDRESS ON FILE | | | | |
| 29428362 | REILLY-SMITH, JUDITH FAYE | ADDRESS ON FILE | | | | |
| 29419072 | REIM, DARLENE JOY | ADDRESS ON FILE | | | | |
| 29354263 | REIMAN, ROBERT D. | ADDRESS ON FILE | | | | |
| 29390651 | REIMELS, JAMES FREDERICK | ADDRESS ON FILE | | | | |
| 29351470 | REIMER, PATRICIA LORRAINE | ADDRESS ON FILE | | | | |
| 29362340 | REIMER, SOPHIA LYNN | ADDRESS ON FILE | | | | |
| 29409709 | REINA, JACK | ADDRESS ON FILE | | | | |
| 29338903 | REINA, PAULA | ADDRESS ON FILE | | | | |
| 29415644 | REINDAHL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29381760 | REINER, DAWN | ADDRESS ON FILE | | | | |
| 29388065 | REINER, GIANNA LEI | ADDRESS ON FILE | | | | |
| 29352310 | REINERT, OLIVIA JEAN | ADDRESS ON FILE | | | | |
| 29430604 | REINHARD, KEVIN | ADDRESS ON FILE | | | | |
| 29365336 | REINHARD, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29341406 | REINHARD, TRINITY M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343582 | REINHARD, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29389669 | REINHARDT, SAMANTHA RENEE | ADDRESS ON FILE | | | | |
| 29355931 | REINHART, AYDN RYAN | ADDRESS ON FILE | | | | |
| 29408162 | REINHART, BRANDON L. | ADDRESS ON FILE | | | | |
| 29389275 | REINHART, GAGE | ADDRESS ON FILE | | | | |
| 29373394 | REINHART, JEANIE | ADDRESS ON FILE | | | | |
| 29334350 | REINHART, SUSAN T | ADDRESS ON FILE | | | | |
| 29392256 | REINHOLT, SUSAN L. | ADDRESS ON FILE | | | | |
| 29358429 | REINIG, WENDY | ADDRESS ON FILE | | | | |
| 29338054 | REINKER HAMILTON & FENLEY LLC | 2016 S BIG BEND BLVE | ST LOUIS | MO | 63117-2404 | |
| 29378037 | REINKING, JESSICA K | ADDRESS ON FILE | | | | |
| 29364349 | REINO, ZACHARY | ADDRESS ON FILE | | | | |
| 29353003 | REINSFELDER, BRANDON THOMAS | ADDRESS ON FILE | | | | |
| 29424749 | REINZAN, DEBORAH | ADDRESS ON FILE | | | | |
| 29420665 | REISENAUER, PIERCE AUSTEN | ADDRESS ON FILE | | | | |
| 29350726 | REISER, LINDSEY | ADDRESS ON FILE | | | | |
| 29329085 | REISERT, ANDREA | ADDRESS ON FILE | | | | |
| 29384002 | REISINGER, NICOLE | ADDRESS ON FILE | | | | |
| 29412751 | REISMAN, JAMIE MARISSA | ADDRESS ON FILE | | | | |
| 29340938 | REISMAN, MARIE P | ADDRESS ON FILE | | | | |
| 29343799 | REITER, TODD A | ADDRESS ON FILE | | | | |
| 29375706 | REITH, SUSAN | ADDRESS ON FILE | | | | |
| 29327979 | REITZ, ELY DANIEL | ADDRESS ON FILE | | | | |
| 29395734 | REJAS, MHYREN ANNE | ADDRESS ON FILE | | | | |
| 29333899 | RELAXUS PRODUCTS | RELAXUS PRODUCTS LTD, 1590 POWELL STREET | VANCOUVER | BC | V5L 1H3 | CANADA |
| 29431349 | RELEFORD, RONALD E | ADDRESS ON FILE | | | | |
| 29429684 | RELEFORD, RONNIE JACK | ADDRESS ON FILE | | | | |
| 29411421 | RELF, STEPHEN L | ADDRESS ON FILE | | | | |
| 29428363 | RELF, YASMEEN | ADDRESS ON FILE | | | | |
| 29338055 | RELIABLE AUTO FINANCE | PO BOX 9700 | GRAND RAPIDS | MI | 49509 | |
| 29331310 | RELIABLE MOVERS LLC | MICHAEL JOSEPH MORGAN, 12 LAKE AVE | AUBURN | NY | 13021 | |
| 29331311 | RELIANCE FASTENERS OF DENISON LP | PAT MILLER, 115 EAST GANDY | DENISON | TX | 75021-3056 | |
| 29310321 | RELIANT ENERGY SOLUTIONS/120954 | PO BOX 120954 DEPT 0954 | DALLAS | TX | 75312-0954 | |
| 29406965 | RELIN, AUSTIN | ADDRESS ON FILE | | | | |
| 29407626 | RELYEA, GUNTHER STANLEY | ADDRESS ON FILE | | | | |
| 29403747 | RELYEA, ZACHARY R. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423801 | REMACHE, CRISTINA | ADDRESS ON FILE | | | | |
| 29428476 | REMALEY, JESSICA | ADDRESS ON FILE | | | | |
| 29398759 | REMBACZ-HORTON, KYLE LIAM | ADDRESS ON FILE | | | | |
| 29335233 | REMBCO LLC | 8721 TRUAX RD | FREEDOM | IN | 47431-7321 | |
| 29409857 | REMBERT, AMYA BRIANN | ADDRESS ON FILE | | | | |
| 29372141 | REMBERT, MICAH L | ADDRESS ON FILE | | | | |
| 29376190 | REMBERT, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 29397416 | REMBERT, TRINITY J | ADDRESS ON FILE | | | | |
| 29384388 | REMBOLD, MAKAYLA ANNETTE | ADDRESS ON FILE | | | | |
| 29333900 | REMCODA LLC | REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501 | SUNNY ISLES BEACH | FL | 33160 | |
| 29358987 | REMEIKA, BRIAN | ADDRESS ON FILE | | | | |
| 29356741 | REMER, JUSTICE YVONNE | ADDRESS ON FILE | | | | |
| 29363224 | REMINGTON, JOCELYNN | ADDRESS ON FILE | | | | |
| 29333901 | REMIX 170 INC | REMIX 170 INC, 200 DOCKS CORNER RD | DAYTON | NJ | 08810 | |
| 29342347 | REMMERS, ANTHONY RICHARD | ADDRESS ON FILE | | | | |
| 29362418 | REMSBURG, HELEN | ADDRESS ON FILE | | | | |
| 29374351 | REMSEN, ANGELA SUE | ADDRESS ON FILE | | | | |
| 29396297 | REMY, JAKE | ADDRESS ON FILE | | | | |
| 29356575 | REMYSZEWSKI, CHRISTA | ADDRESS ON FILE | | | | |
| 29355512 | REN, JENNIFER M | ADDRESS ON FILE | | | | |
| 29331312 | RENAE, WISE | ADDRESS ON FILE | | | | |
| 29329340 | RENALDO, ANTONETTE | ADDRESS ON FILE | | | | |
| 29347440 | RENARD, PAUL D | ADDRESS ON FILE | | | | |
| 29344370 | RENATA, GEORGIADIS | ADDRESS ON FILE | | | | |
| 29344372 | RENATA, MORGAN | ADDRESS ON FILE | | | | |
| 29419798 | RENAUD, LYNIESHA | ADDRESS ON FILE | | | | |
| 29328338 | RENAUD, SONYA L | ADDRESS ON FILE | | | | |
| 29411589 | RENAUD, STEPHEN E | ADDRESS ON FILE | | | | |
| 29354765 | RENCHER, ERICK | ADDRESS ON FILE | | | | |
| 29429523 | RENCHER, JAYLEN M | ADDRESS ON FILE | | | | |
| 29408365 | RENDER, KEIASHA | ADDRESS ON FILE | | | | |
| 29397639 | RENDER, TERRON | ADDRESS ON FILE | | | | |
| 29413363 | RENDIGS, FRY, KIELY & DENNIS, LLP | 600 VINE ST STE 2650 | CINCINNATI | OH | 45202-2474 | |
| 29358986 | RENDINO, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29418187 | RENDINO, JULIAN | ADDRESS ON FILE | | | | |
| 29343352 | RENDINO, NICHOLAS S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345269 | RENDON TRUCKING INC | 2902 TEXOMA AVE | DENISON | TX | 75020-1020 | |
| 29429315 | RENDON, CONNIE | ADDRESS ON FILE | | | | |
| 29362344 | RENDON, DIONNE | ADDRESS ON FILE | | | | |
| 29387659 | RENDON, GABRIEL ANTONIO | ADDRESS ON FILE | | | | |
| 29384764 | RENDON, GILDARDO | ADDRESS ON FILE | | | | |
| 29373224 | RENDON, JOSE JAVIER | ADDRESS ON FILE | | | | |
| 29349709 | RENDON, LACEE Y | ADDRESS ON FILE | | | | |
| 29424053 | RENDON, LAEHLA MAKINZY | ADDRESS ON FILE | | | | |
| 29344373 | RENE, SYKES | ADDRESS ON FILE | | | | |
| 29385859 | RENEAU, LANDON BRYCE | ADDRESS ON FILE | | | | |
| 29377679 | RENEAU, PAT J | ADDRESS ON FILE | | | | |
| 29354255 | RENEAU, TAYLOR LOUISE | ADDRESS ON FILE | | | | |
| 29344375 | RENEE, BELL | ADDRESS ON FILE | | | | |
| 29344376 | RENEE, BOLTON | ADDRESS ON FILE | | | | |
| 29344377 | RENEE, CARTER | ADDRESS ON FILE | | | | |
| 29344378 | RENEE, FELICE | ADDRESS ON FILE | | | | |
| 29344379 | RENEE, FRITZ | ADDRESS ON FILE | | | | |
| 29344380 | RENEE, RUTLEDGE | ADDRESS ON FILE | | | | |
| 29382185 | RENEMAN, JARED | ADDRESS ON FILE | | | | |
| 29412999 | RENEW, TINA | ADDRESS ON FILE | | | | |
| 29345270 | RENEWABLE TRANSPORT SERVICES INC | 2916 BLUFF RD | INDIANAPOLIS | IN | 46225-2273 | |
| 29409529 | RENEY, RONALD | ADDRESS ON FILE | | | | |
| 29383864 | RENFRO, JASON | ADDRESS ON FILE | | | | |
| 29431715 | RENFRO, JUANITA | ADDRESS ON FILE | | | | |
| 29409525 | RENFRO, KEVIN | ADDRESS ON FILE | | | | |
| 29350313 | RENFRO, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29327195 | RENFRO, LAURIE DARLENE | ADDRESS ON FILE | | | | |
| 29349961 | RENFRO, MARGUERITE J | ADDRESS ON FILE | | | | |
| 29355812 | RENFRO, NOAH JAMES | ADDRESS ON FILE | | | | |
| 29371398 | RENFRO, RYAN | ADDRESS ON FILE | | | | |
| 29403913 | RENFRO, TARA | ADDRESS ON FILE | | | | |
| 29330609 | RENFRO, VERONIC PATRICIA | ADDRESS ON FILE | | | | |
| 29369135 | RENFROE, JALECIA FAITH | ADDRESS ON FILE | | | | |
| 29365113 | RENFROE, JAMAL | ADDRESS ON FILE | | | | |
| 29406449 | RENFROE, LORENZO DYLAN | ADDRESS ON FILE | | | | |
| 29367689 | RENFROE, NATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368681 | RENFROE, NOAH DAVISON | ADDRESS ON FILE | | | | |
| 29414707 | RENGIFO, LEYSER R | ADDRESS ON FILE | | | | |
| 29376273 | RENK, LISA YVONNE | ADDRESS ON FILE | | | | |
| 29390541 | RENNAU, DEBORAH K | ADDRESS ON FILE | | | | |
| 29331314 | RENNE, ORDUNEZ | ADDRESS ON FILE | | | | |
| 29338056 | RENNER & RENNER LAW OFFICE | C/O VELO LAW OFFICE, 1750 LEONARD ST NE | GRAND RAPIDS | MI | 49505-5636 | |
| 29357518 | RENNER, BRIAN SILVA | ADDRESS ON FILE | | | | |
| 29426366 | RENNER, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29352539 | RENNER, KARL | ADDRESS ON FILE | | | | |
| 29348906 | RENNER, RYAN HEATH | ADDRESS ON FILE | | | | |
| 29331478 | RENNER, SCOTT | ADDRESS ON FILE | | | | |
| 29408066 | RENNIE, J MATTHEW | ADDRESS ON FILE | | | | |
| 29331315 | RENO FORKLIFT INC | PO BOX 50009 | SPARKS | NV | 89435 | |
| 29433700 | RENO GAZETTE-JOURNAL | PO BOX 677345 | DALLAS | TX | 75267 | |
| 29331316 | RENO SALVAGE COMPANY | PO BOX 2207 | RENO | NV | 89505 | |
| 29345245 | RENO, ELIZABETH L | ADDRESS ON FILE | | | | |
| 29398675 | RENO, JAMIE | ADDRESS ON FILE | | | | |
| 29425010 | RENO, VITO ROBERT | ADDRESS ON FILE | | | | |
| 29338904 | RENOBATO, JASON | ADDRESS ON FILE | | | | |
| 29384750 | RENOUARD, KONRAD A | ADDRESS ON FILE | | | | |
| 29333903 | RENPURE, LLC | RENPURE LLC, 100 NEW PARK PLACE, SUITE 810 | CONCORD | ON | L4K 0H9 | CANADA |
| 29411286 | RENSI, AARON | ADDRESS ON FILE | | | | |
| 29387706 | RENSINK, ROBIN | ADDRESS ON FILE | | | | |
| 29364356 | RENSKI, CHENAYA J | ADDRESS ON FILE | | | | |
| 29338057 | RENSSELAER CO SHERIFF'S OFFICE | PO BOX 389 | TROY | NY | 12181-0389 | |
| 29324200 | RENSSELAER COUNTY | 1600 7TH AVE | TROY | NY | 12180-3410 | |
| 29331317 | RENSSELAER COUNTY CHIEF FISCAL OFFI | JONATHAN GOEBEL, 1600 SEVENTH AVENUE | TROY | NY | 12180 | |
| 29308103 | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY | 99 TROY ROAD | EAST GREENBUSH | NY | 12061 | |
| 29338058 | RENSSELARE COUNTY SHERIFFS OFFICE | 4000 MAIN STREET | TROY | NY | 12180-5972 | |
| 29300958 | RENTAL SERVICE CORP | PO BOX 116050 | ATLANTA | GA | 30368-6050 | |
| 29395052 | RENTAS, CASEY LYNN | ADDRESS ON FILE | | | | |
| 29403853 | RENTAS, COLIN | ADDRESS ON FILE | | | | |
| 29424953 | RENTAS, JOMAR | ADDRESS ON FILE | | | | |
| 29409659 | RENTAUSKAS, ALEXANDER NATHANIEL | ADDRESS ON FILE | | | | |
| 29338906 | RENTERIA, ADAM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427061 | RENTERIA, ALEXIS | ADDRESS ON FILE | | | | |
| 29374061 | RENTERIA, EDUARDO | ADDRESS ON FILE | | | | |
| 29409773 | RENTERIA, ELIJAH LUIS | ADDRESS ON FILE | | | | |
| 29427726 | RENTERIA, JANET | ADDRESS ON FILE | | | | |
| 29389776 | RENTERIA, JAZLYNN ANECIA | ADDRESS ON FILE | | | | |
| 29395459 | RENTERIA, KASEY JANNETT | ADDRESS ON FILE | | | | |
| 29432518 | RENTERIA, LIDIA | ADDRESS ON FILE | | | | |
| 29360988 | RENTERIA, LIDIA | ADDRESS ON FILE | | | | |
| 29418523 | RENTERIA, ZACHARY ANDREW | ADDRESS ON FILE | | | | |
| 29409037 | RENTFROW, KYLER ANDREW | ADDRESS ON FILE | | | | |
| 29331318 | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC, 1125 BERKSHIRE BLVD STE 150 | WYOMISSING | PA | 19610-1211 | |
| 29331319 | RENTON, FARP | ADDRESS ON FILE | | | | |
| 29431509 | RENTZ JR, DWAYNE KEITH | ADDRESS ON FILE | | | | |
| 29358026 | RENTZ, BRANTLEY ALLEN | ADDRESS ON FILE | | | | |
| 29426664 | RENZ, DAKOTA | ADDRESS ON FILE | | | | |
| 29411977 | RENZI, LAUREN | ADDRESS ON FILE | | | | |
| 29413690 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | |
| 29335234 | REO FUNDIT 3 ASSET LLC | REO FUNDIT 3 USA LP, 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | |
| 29330741 | REODICA, MARIA YVETTE | ADDRESS ON FILE | | | | |
| 29339680 | REPARSKY, DANIELLE M | ADDRESS ON FILE | | | | |
| 29426066 | REPASI, SUMMER | ADDRESS ON FILE | | | | |
| 29387654 | REPLOGLE, ANDREW LAWRENCE | ADDRESS ON FILE | | | | |
| 29433701 | REPOSITORY | COPLEY OHIO NEWSPAPERS, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | |
| 29420222 | REPPENHAGEN, TANNER JOHN | ADDRESS ON FILE | | | | |
| 29356649 | REPPERT, VICTORIA | ADDRESS ON FILE | | | | |
| 29325869 | REPUBLIC BUSINESS CREDIT, LLC | PO BOX 203152 | DALLAS | TX | 75320-3393 | |
| 29338061 | REPUBLIC FINANCE | PO BOX 1785 | MERIDIAN | MS | 39302-1785 | |
| 29338060 | REPUBLIC FINANCE | PO BOX 236 | GREENWOOD | MS | 38935-0236 | |
| 29338064 | REPUBLIC FINANCE LLC | 1715 HARDY STREET STE 50 | HATTIESBURG | MS | 39401-4980 | |
| 29338062 | REPUBLIC FINANCE LLC | 3100 BIENVILLE BLVD #58 | OCEAN SPRINGS | MS | 39564-5733 | |
| 29338063 | REPUBLIC FINANCE LLC | 520 EAST PASS ROAD STE L | GULFPORT | MS | 39507-3265 | |
| 29338065 | REPUBLIC LOANS | 20 NW 67TH ST STE D | LAWTON | OK | 73505-5632 | |
| 29335235 | REPUBLIC NATIONAL | C/O KEY PROPERTY MANAGEMENT, 3440 SECOR RD | TOLEDO | OH | 43606-1501 | |
| 29333904 | REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | MCQUEENEY | TX | 78123-3260 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29313084 | Republic Plastics, Ltd. | 355 Schumann Road | McQueeney | TX | 78123 | |
| 29310364 | REPUBLIC SERVICES #046 | P.O. BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| 29331320 | REPUBLIC SERVICES INC | BFI WASTER SERVICES LLC, 3720 VARNER DRIVE | MOBILE | AL | 36693 | |
| 29331321 | REPUBLIC WASTE SERVICES | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| 29433702 | REPUBLICAN | PO BOX 5310 | NEW YORK | NY | 10087-5310 | |
| 29433703 | REPUBLICAN AMERICAN | PO BOX 2090 | WATERBURY | CT | 06722 | |
| 29433705 | REPUBLICAN HERALD | POTTSVILLE REPUBLICAN INC, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| 29338066 | REPUBLICK BANK & TRUST CO | C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | |
| 29427866 | RERKO, BRIDGET RENEE | ADDRESS ON FILE | | | | |
| 29396335 | RESANOVICH, ALEXUS RESANOVICH ANN | ADDRESS ON FILE | | | | |
| 29362242 | RESCHKE, AARON ZANE | ADDRESS ON FILE | | | | |
| 29328516 | RESCIGNO, CATERINA | ADDRESS ON FILE | | | | |
| 29331322 | RESCUE MOVERS | JEROME MILLER, 4754 FRANCHISE ST UNIT 5 | NORTH CHARLESTON | SC | 29418 | |
| 29330517 | RESENDES, JENNIFER | ADDRESS ON FILE | | | | |
| 29376452 | RESENDEZ, ADAN | ADDRESS ON FILE | | | | |
| 29368478 | RESENDEZ, DASLYN-MAE ANN | ADDRESS ON FILE | | | | |
| 29371424 | RESENDEZ, EMILY | ADDRESS ON FILE | | | | |
| 29384953 | RESENDEZ, JESUS A | ADDRESS ON FILE | | | | |
| 29362183 | RESENDEZ, JIMMY E | ADDRESS ON FILE | | | | |
| 29341706 | RESENDIZ, EFREN | ADDRESS ON FILE | | | | |
| 29349396 | RESENDIZ, LESLI | ADDRESS ON FILE | | | | |
| 29358445 | RESENDIZ, ZONIA | ADDRESS ON FILE | | | | |
| 29333905 | RESERVE CONFECTIONS INC | RESERVE CONFECTIONS INC, PO BOX 186 | MONSEY | NY | 10952-0186 | |
| 29398237 | RESILUS, ABBY | ADDRESS ON FILE | | | | |
| 29333906 | RESOLUTE TISSUE LLC | RESOLUTE TISSUE LLC, PO BOX 931363 | ATLANTA | GA | 31193-1363 | |
| 29376150 | RESONNO, TERRELL ALLLEN | ADDRESS ON FILE | | | | |
| 29333907 | RESPAWN LLC | RESPAWN LLC, 1061 PROCTOR DR | ELKHORN | WI | 53121 | |
| 29406125 | RESPER-ROBINSON, KEYVANA | ADDRESS ON FILE | | | | |
| 29353942 | RESPETO-SMITH, ELIJAH S | ADDRESS ON FILE | | | | |
| 29419330 | RESSEL, LUKE | ADDRESS ON FILE | | | | |
| 29362549 | RESSLER, BRITTNEY NICOLE | ADDRESS ON FILE | | | | |
| 29364006 | RESTEL, GUY A | ADDRESS ON FILE | | | | |
| 29328435 | RESTER, MELISSA D | ADDRESS ON FILE | | | | |
| 29391170 | RESTIVO, JANET D. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405059 | RESTO, HECTOR ENRIQUE | ADDRESS ON FILE | | | | |
| 29379085 | RESTO, IAN | ADDRESS ON FILE | | | | |
| 29355648 | RESTO, NICHMARIE | ADDRESS ON FILE | | | | |
| 29339620 | RESTORE CAPITAL (BIG), LLC | 5 REVERE DRIVE, SUITE 206 | NORTHBROOK | IL | 60062 | |
| 29338067 | RESURGENCE LEGAL GROUP PC | 3000 LAKESIDE DRIVE STE 309-S | BANNOCKBURN | IL | 60015-1249 | |
| 29325457 | RESURGENT RECEIVABLES | PO BOX 948 | OXFORD | MS | 39667-9219 | |
| 29325458 | RESURGENT RECEIVABLES LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| 29325460 | RESURGENT RECEIVABLES LLC | PO BOX 22338 | EUGENE | OR | 97402-2338 | |
| 29335236 | RETAIL CENTER PARTNERS LTD | 2716 OCEAN PARK BLVD STE 2025 | SANTA MONICA | CA | 90405-5209 | |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL | SANTA MONICA | CA | 90405 | |
| 29331324 | RETAIL DATA LLC | PO BOX 791398 | BALTIMORE | MD | 21279-1398 | |
| 29331325 | RETAIL INDUSTRY LEADERS ASSOCIATION | PO BOX 418421 | BOSTON | MA | 02241-8421 | |
| 29344382 | RETAIL LITIGATION CENTER INC | 99 M STREET SE STE 700 | WASHINGTON | DC | 20003 | |
| 29344383 | RETAIL LOGISTICS EXCELLENCE RELEX O | POSTINTAIVAL 7 | HELSINKI | | 230 | FINLAND |
| 29344384 | RETAIL PRODUCT LOGISTICS INC | 407 W IMPERIAL HWY STE H 230 | BREA | CA | 92821 | |
| 29344385 | RETAIL SPECIALTY INC | 14026 SIMONE DR | SHELBY TOWNSHIP | MI | 48315-3235 | |
| 29344386 | RETAIL VALUE CHAIN FEDERATION LLC | 51 CRAGWOOD RD STE 200 | SOUTH PLAINFIELD | NJ | 07080 | |
| 29313377 | Retailapedia LLC | 2508 Sandy Trail | Keller | TX | 76248 | |
| 29333908 | RETAILAPEDIA LLC | RETAILAPEDIA LLC, 2508 SANDY TRL | KELLER | TX | 76248 | |
| 29393885 | RETANA, LUIS M | ADDRESS ON FILE | | | | |
| 29330513 | RETHERFORD, JEREMY DONALD | ADDRESS ON FILE | | | | |
| 29408084 | RETIZ, RUBEN | ADDRESS ON FILE | | | | |
| 29327085 | RETMIER, CYNTHIA DIANE | ADDRESS ON FILE | | | | |
| 29324201 | RETROTAX | ASSOCIATED CONSULTANTS INC, 920 W 79TH STREET | INDIANAPOLIS | IN | 46260 | |
| 29385994 | RETTERER, SHIRLEY F | ADDRESS ON FILE | | | | |
| 29411365 | RETTIG, NICHOLAS E | ADDRESS ON FILE | | | | |
| 29429815 | REUMANN, COREY | ADDRESS ON FILE | | | | |
| 29422307 | REUMONT, DANIEL STEPHEN | ADDRESS ON FILE | | | | |
| 29338907 | REUSING, STACEY | ADDRESS ON FILE | | | | |
| 29362670 | REUTER, BARBARA | ADDRESS ON FILE | | | | |
| 29395470 | REUTER, LISA | ADDRESS ON FILE | | | | |
| 29373739 | REUTER, RUTH A. | ADDRESS ON FILE | | | | |
| 29344810 | REUTERS, THOMSON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29344387 | REVA ACKERMAN | 3689 YELLOWSTONE DRIVE | CINCINNATI | OH | 45251 | |
| 29404041 | REVANAPPA, NAGARAJA | ADDRESS ON FILE | | | | |
| 29344388 | REVEL IT INC | 4900 BLAZER PKWY | DUBLIN | OH | 43017-0099 | |
| 29372292 | REVELL, BRANDI MARIE | ADDRESS ON FILE | | | | |
| 29422070 | REVELL, MESHAY | ADDRESS ON FILE | | | | |
| 29404187 | REVELS, ANDON RILEY | ADDRESS ON FILE | | | | |
| 29375467 | REVELS, CARENDA SHEINA | ADDRESS ON FILE | | | | |
| 29434075 | REVELS, KADANCE | ADDRESS ON FILE | | | | |
| 29361817 | REVELS, SHANE ROBERT | ADDRESS ON FILE | | | | |
| 29375896 | REVELS, STEVEN | ADDRESS ON FILE | | | | |
| 29300959 | REVENUE COLLECTION DIVISION | PO BOX 1340 | COLUMBUS | GA | 31902-1340 | |
| 29300960 | REVENUE COLLECTIONS | 501 POLI ST RM 107 | VENTURA | CA | 93001-2632 | |
| 29324204 | REVENUE COMMISSIONER | 800 FORREST AVE RM 005 | GADSDEN | AL | 35901-3641 | |
| 29300962 | REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 | |
| 29300963 | REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| 29324202 | REVENUE COMMISSIONER | PO BOX 794 | FLORENCE | AL | 35631 | |
| 29324206 | REVENUE COMMISSIONER MORGAN CO | PO BOX 696 | DECATUR | AL | 35602-0696 | |
| 29299492 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | |
| 29335237 | REVENUE PROPERTIES GONZALES LP | C/O GONZALES SHOPPING CTR, PO BOX 919108 | DALLAS | TX | 75391-9108 | |
| 29344389 | REVENUE SERVICES DIVISION | CITY OF STOCKTON FIRE, PO BOX 2107 | STOCKTON | CA | 95202 | |
| 29300965 | REVERE MUNICIPAL TAX COLLECTOR | PO BOX 439 | REVERE | MA | 02151 | |
| 29421055 | REVEZZO, CHERYL A | ADDRESS ON FILE | | | | |
| 29433706 | REVIEW | THE REVIEW, PO BOX 346 | LISBON | OH | 44432 | |
| 29423568 | REVILLA DE BORDA, BERNARDINA | ADDRESS ON FILE | | | | |
| 29371365 | REVIS, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| 29404905 | REVIS, DION | ADDRESS ON FILE | | | | |
| 29351867 | REVIS, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29408607 | REVIS, RYAN | ADDRESS ON FILE | | | | |
| 29333909 | REVLON INC | REVLON CONSUMER PRODUCTS LLC, PO BOX 371654 | PITTSBURGH | PA | 15250-7497 | |
| 29333910 | REVO INTERNATIONAL GIFT CO LTD | REVO INTERNATIONAL GIFT COMPANY, LT, 12536 SUMMERWOOD DR | BURLESON | TX | 76028 | |
| 29345575 | REVOACE INC. LIMITED | REVOACE INC. LIMITED, FLAT/RM 1204, | HONG KONG | | | CHINA |
| 29419316 | REWERS, SUSAN DEBRA | ADDRESS ON FILE | | | | |
| 29341030 | REX, NICOLE M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385650 | REXROAD, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| 29371555 | REXRODE, DALLAS | ADDRESS ON FILE | | | | |
| 29373770 | REY, DEVIN ALBERT | ADDRESS ON FILE | | | | |
| 29326240 | REYES DE MAJANO, GLORIA | ADDRESS ON FILE | | | | |
| 29365143 | REYES MORALES, RUBY | ADDRESS ON FILE | | | | |
| 29363020 | REYES PONCE, SONIA | ADDRESS ON FILE | | | | |
| 29397166 | REYES SANCHEZ, ARAHI | ADDRESS ON FILE | | | | |
| 29378967 | REYES TRIANO, ABRIL | ADDRESS ON FILE | | | | |
| 29355178 | REYES, AARON | ADDRESS ON FILE | | | | |
| 29425406 | REYES, ADRIANA RAMONITA | ADDRESS ON FILE | | | | |
| 29352166 | REYES, ALBERT | ADDRESS ON FILE | | | | |
| 29402688 | REYES, ALBERTO A | ADDRESS ON FILE | | | | |
| 29350292 | REYES, ALICIA M | ADDRESS ON FILE | | | | |
| 29400169 | REYES, ALIDIA | ADDRESS ON FILE | | | | |
| 29354517 | REYES, ALLISTER | ADDRESS ON FILE | | | | |
| 29360505 | REYES, AMANDA | ADDRESS ON FILE | | | | |
| 29358601 | REYES, AMELIA M | ADDRESS ON FILE | | | | |
| 29343636 | REYES, AMILIO M | ADDRESS ON FILE | | | | |
| 29341986 | REYES, ANA | ADDRESS ON FILE | | | | |
| 29343458 | REYES, ANTONIO E | ADDRESS ON FILE | | | | |
| 29425327 | REYES, APRIL DENISE | ADDRESS ON FILE | | | | |
| 29423166 | REYES, ARACELI | ADDRESS ON FILE | | | | |
| 29401487 | REYES, ARACELI ARACELI | ADDRESS ON FILE | | | | |
| 29434098 | REYES, ASHLEY | ADDRESS ON FILE | | | | |
| 29423789 | REYES, ASHLEY | ADDRESS ON FILE | | | | |
| 29353416 | REYES, BELINDA ANDREA | ADDRESS ON FILE | | | | |
| 29426499 | REYES, BRIAN JUAN RAMON | ADDRESS ON FILE | | | | |
| 29405475 | REYES, CARLOS | ADDRESS ON FILE | | | | |
| 29358964 | REYES, CARMEN P | ADDRESS ON FILE | | | | |
| 29373910 | REYES, CHANANIAH FELIX | ADDRESS ON FILE | | | | |
| 29364011 | REYES, CHONA ROXAS | ADDRESS ON FILE | | | | |
| 29428436 | REYES, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| 29333661 | REYES, CLAUDIA | ADDRESS ON FILE | | | | |
| 29411716 | REYES, DALIA M | ADDRESS ON FILE | | | | |
| 29428050 | REYES, DALIA MARGARITA | ADDRESS ON FILE | | | | |
| 29365286 | REYES, D'ANNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342198 | REYES, DAVID | ADDRESS ON FILE | | | | |
| 29357067 | REYES, DEREK A | ADDRESS ON FILE | | | | |
| 29399430 | REYES, DEVON | ADDRESS ON FILE | | | | |
| 29373589 | REYES, DRAKE MIKAL | ADDRESS ON FILE | | | | |
| 29404103 | REYES, ELIJAH | ADDRESS ON FILE | | | | |
| 29402659 | REYES, ELISENIA | ADDRESS ON FILE | | | | |
| 29351008 | REYES, ESTEFANI | ADDRESS ON FILE | | | | |
| 29429353 | REYES, ESTIVES | ADDRESS ON FILE | | | | |
| 29422328 | REYES, EVA MICHELE | ADDRESS ON FILE | | | | |
| 29401672 | REYES, EVELYN | ADDRESS ON FILE | | | | |
| 29370647 | REYES, FABIAN DE JESUS | ADDRESS ON FILE | | | | |
| 29326241 | REYES, FLOR | ADDRESS ON FILE | | | | |
| 29401366 | REYES, FRANK | ADDRESS ON FILE | | | | |
| 29360340 | REYES, GABRIEL | ADDRESS ON FILE | | | | |
| 29342413 | REYES, GABRIEL CAMILO | ADDRESS ON FILE | | | | |
| 29428969 | REYES, GABRIELA | ADDRESS ON FILE | | | | |
| 29424036 | REYES, GRACE | ADDRESS ON FILE | | | | |
| 29356350 | REYES, GRACIELA ANNAROSA | ADDRESS ON FILE | | | | |
| 29382598 | REYES, GUADALUPE ERNESTINA | ADDRESS ON FILE | | | | |
| 29366556 | REYES, HAILEE | ADDRESS ON FILE | | | | |
| 29407415 | REYES, HAYDEN LEGASPI | ADDRESS ON FILE | | | | |
| 29380486 | REYES, IRIS ANAI | ADDRESS ON FILE | | | | |
| 29378997 | REYES, ISAAC | ADDRESS ON FILE | | | | |
| 29409177 | REYES, ISABEL A. | ADDRESS ON FILE | | | | |
| 29399176 | REYES, IVANIA S | ADDRESS ON FILE | | | | |
| 29403956 | REYES, JACOB ISRAEL | ADDRESS ON FILE | | | | |
| 29428968 | REYES, JANELIS MARIE | ADDRESS ON FILE | | | | |
| 29419241 | REYES, JASON | ADDRESS ON FILE | | | | |
| 29420383 | REYES, JASPER P | ADDRESS ON FILE | | | | |
| 29382025 | REYES, JEFFREY L | ADDRESS ON FILE | | | | |
| 29389176 | REYES, JEHOVANI | ADDRESS ON FILE | | | | |
| 29392772 | REYES, JENNIFER | ADDRESS ON FILE | | | | |
| 29373769 | REYES, JENNIFER AYLEEN | ADDRESS ON FILE | | | | |
| 29341927 | REYES, JESSICA INEZ | ADDRESS ON FILE | | | | |
| 29404332 | REYES, JESUS FABYAN | ADDRESS ON FILE | | | | |
| 29404116 | REYES, JOHANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388726 | REYES, JOHN DAVID | ADDRESS ON FILE | | | | |
| 29350269 | REYES, JOHNNY ENRIQUE | ADDRESS ON FILE | | | | |
| 29419917 | REYES, JONATHAN | ADDRESS ON FILE | | | | |
| 29429205 | REYES, JOSE SANTOS | ADDRESS ON FILE | | | | |
| 29356912 | REYES, JOSEPH T | ADDRESS ON FILE | | | | |
| 29375935 | REYES, JOSHUA NATHAN | ADDRESS ON FILE | | | | |
| 29340151 | REYES, JOSHUE | ADDRESS ON FILE | | | | |
| 29354242 | REYES, JOVANI | ADDRESS ON FILE | | | | |
| 29344528 | REYES, JUAN ENRIQUE | ADDRESS ON FILE | | | | |
| 29342527 | REYES, JUDE THADDEUS | ADDRESS ON FILE | | | | |
| 29373026 | REYES, JULIAN | ADDRESS ON FILE | | | | |
| 29375961 | REYES, KELSY | ADDRESS ON FILE | | | | |
| 29382234 | REYES, KEVIN | ADDRESS ON FILE | | | | |
| 29396303 | REYES, KOBEN L. | ADDRESS ON FILE | | | | |
| 29354797 | REYES, LASHARON DION | ADDRESS ON FILE | | | | |
| 29342683 | REYES, LEILENE SHEILA | ADDRESS ON FILE | | | | |
| 29409582 | REYES, LESLIE ROCIO | ADDRESS ON FILE | | | | |
| 29367990 | REYES, LIZETH | ADDRESS ON FILE | | | | |
| 29386291 | REYES, LORENA | ADDRESS ON FILE | | | | |
| 29383484 | REYES, LUIS ALEJANDRO | ADDRESS ON FILE | | | | |
| 29375949 | REYES, LYNDORA | ADDRESS ON FILE | | | | |
| 29386765 | REYES, MABEL ANGELA | ADDRESS ON FILE | | | | |
| 29409410 | REYES, MARIA CARIDAD | ADDRESS ON FILE | | | | |
| 29327894 | REYES, MARISSA C | ADDRESS ON FILE | | | | |
| 29405940 | REYES, MARITZA ESTRELLA | ADDRESS ON FILE | | | | |
| 29424341 | REYES, NAIDELIN ANAHI | ADDRESS ON FILE | | | | |
| 29361021 | REYES, NATHAN LEVI | ADDRESS ON FILE | | | | |
| 29403643 | REYES, NAYELI JAZMIN | ADDRESS ON FILE | | | | |
| 29380270 | REYES, NYA KIARA | ADDRESS ON FILE | | | | |
| 29384395 | REYES, PAULA | ADDRESS ON FILE | | | | |
| 29403484 | REYES, RAFAEL C | ADDRESS ON FILE | | | | |
| 29403197 | REYES, RANDY E | ADDRESS ON FILE | | | | |
| 29431138 | REYES, RAQUEL ALESSANDRA | ADDRESS ON FILE | | | | |
| 29386703 | REYES, RAUL B. | ADDRESS ON FILE | | | | |
| 29392526 | REYES, REBECCA YBARRA | ADDRESS ON FILE | | | | |
| 29400224 | REYES, REBEKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358484 | REYES, REFUGIA SOLEDAD | ADDRESS ON FILE | | | | |
| 29354842 | REYES, RENEE | ADDRESS ON FILE | | | | |
| 29387393 | REYES, RENSYL BELANIZO | ADDRESS ON FILE | | | | |
| 29395568 | REYES, ROGELIO | ADDRESS ON FILE | | | | |
| 29432417 | REYES, SAVANNAH | ADDRESS ON FILE | | | | |
| 29327893 | REYES, SERGIO | ADDRESS ON FILE | | | | |
| 29421636 | REYES, SIGRID K | ADDRESS ON FILE | | | | |
| 29412949 | REYES, SINAI | ADDRESS ON FILE | | | | |
| 29341656 | REYES, THERESA ANN | ADDRESS ON FILE | | | | |
| 29329559 | REYES, TRINITY | ADDRESS ON FILE | | | | |
| 29429559 | REYES, VIRGINIA E | ADDRESS ON FILE | | | | |
| 29326242 | REYES, WENDY | ADDRESS ON FILE | | | | |
| 29419437 | REYES, YOSELIN OROZCO | ADDRESS ON FILE | | | | |
| 29374909 | REYES-RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | |
| 29366839 | REYMUNDO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29349809 | REYNA NUNEZ, ALICIA ISABELLA | ADDRESS ON FILE | | | | |
| 29418933 | REYNA, DAVID LUCAS | ADDRESS ON FILE | | | | |
| 29344391 | REYNA, DELACURZ | ADDRESS ON FILE | | | | |
| 29392184 | REYNA, EDUARDO | ADDRESS ON FILE | | | | |
| 29387389 | REYNA, EMILY | ADDRESS ON FILE | | | | |
| 29363270 | REYNA, GABRIELA JONETTA | ADDRESS ON FILE | | | | |
| 29394629 | REYNA, JANIE I | ADDRESS ON FILE | | | | |
| 29340936 | REYNA, JOHNNY | ADDRESS ON FILE | | | | |
| 29353323 | REYNA, JOSE | ADDRESS ON FILE | | | | |
| 29404741 | REYNA, MANDY NICOLE | ADDRESS ON FILE | | | | |
| 29367732 | REYNA, PAULA | ADDRESS ON FILE | | | | |
| 29377635 | REYNA, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29419141 | REYNA, REGINALD | ADDRESS ON FILE | | | | |
| 29362774 | REYNA, SARAH | ADDRESS ON FILE | | | | |
| 29387547 | REYNA, YAIN | ADDRESS ON FILE | | | | |
| 29403684 | REYNAGA, ANGELA | ADDRESS ON FILE | | | | |
| 29393529 | REYNAGA, BALERIA ESTEFANIA | ADDRESS ON FILE | | | | |
| 29359377 | REYNERO, MARISSA | ADDRESS ON FILE | | | | |
| 29426024 | REYNOLDS BROWN, KENNA J | ADDRESS ON FILE | | | | |
| 29344393 | REYNOLDS COMPANY | D REYNOLDS COMPANY LLC, LAVONDA HARRISON, PO BOX 896689 | CHARLOTTE | NC | 28289-6689 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346703 | REYNOLDS CONSUMER PRODUCT LLC | REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247 | PHILADELPHIA | PA | 19170-7247 | |
| 29360796 | REYNOLDS III, BENJAMIN LEE | ADDRESS ON FILE | | | | |
| 29346704 | REYNOLDS PRESTO PRODUCTS INC | PRESTO PRODUCTS COMPANY, PO BOX 842320 | DALLAS | TX | 75284-2320 | |
| 29383245 | REYNOLDS, ALEX LEN | ADDRESS ON FILE | | | | |
| 29405988 | REYNOLDS, ALEXA ANN MARIE | ADDRESS ON FILE | | | | |
| 29364419 | REYNOLDS, ALICIA | ADDRESS ON FILE | | | | |
| 29364610 | REYNOLDS, ANNA SOPHIA | ADDRESS ON FILE | | | | |
| 29327365 | REYNOLDS, ARAYA CATHRINE | ADDRESS ON FILE | | | | |
| 29411072 | REYNOLDS, ARIANNA | ADDRESS ON FILE | | | | |
| 29380948 | REYNOLDS, ASHLEY D | ADDRESS ON FILE | | | | |
| 29371458 | REYNOLDS, BERTHA L | ADDRESS ON FILE | | | | |
| 29400400 | REYNOLDS, BRADLEY ALLEN | ADDRESS ON FILE | | | | |
| 29409066 | REYNOLDS, BRANDON | ADDRESS ON FILE | | | | |
| 29412385 | REYNOLDS, BRYAN | ADDRESS ON FILE | | | | |
| 29420146 | REYNOLDS, CAIDEN MICHAEL-MCDEVITT | ADDRESS ON FILE | | | | |
| 29427739 | REYNOLDS, CASANDRA LYNN | ADDRESS ON FILE | | | | |
| 29409045 | REYNOLDS, CASSIEN | ADDRESS ON FILE | | | | |
| 29344392 | REYNOLDS, CATHERINE | ADDRESS ON FILE | | | | |
| 29376062 | REYNOLDS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| 29352272 | REYNOLDS, COLLIN | ADDRESS ON FILE | | | | |
| 29417803 | REYNOLDS, CRAIG | ADDRESS ON FILE | | | | |
| 29399119 | REYNOLDS, DANIELLE A | ADDRESS ON FILE | | | | |
| 29402980 | REYNOLDS, DAVID JOHN-ANTHONY | ADDRESS ON FILE | | | | |
| 29329415 | REYNOLDS, DEKARI | ADDRESS ON FILE | | | | |
| 29361111 | REYNOLDS, DIANE | ADDRESS ON FILE | | | | |
| 29341496 | REYNOLDS, DOMINIC SAMUEL | ADDRESS ON FILE | | | | |
| 29339861 | REYNOLDS, DOROTHY I | ADDRESS ON FILE | | | | |
| 29343054 | REYNOLDS, ELIZABETH MARY | ADDRESS ON FILE | | | | |
| 29429171 | REYNOLDS, EVAN | ADDRESS ON FILE | | | | |
| 29388557 | REYNOLDS, FELICIA | ADDRESS ON FILE | | | | |
| 29384486 | REYNOLDS, GREGORY WAYNE | ADDRESS ON FILE | | | | |
| 29326243 | REYNOLDS, HEATHER | ADDRESS ON FILE | | | | |
| 29345460 | REYNOLDS, HUEL DARIN | ADDRESS ON FILE | | | | |
| 29372811 | REYNOLDS, JACQUES DONOVAN | ADDRESS ON FILE | | | | |
| 29354612 | REYNOLDS, JADE ALAURA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398300 | REYNOLDS, JAEDA DANAE | ADDRESS ON FILE | | | | |
| 29371391 | REYNOLDS, JILLIANNE ELLA | ADDRESS ON FILE | | | | |
| 29362120 | REYNOLDS, JONATHAN K | ADDRESS ON FILE | | | | |
| 29381894 | REYNOLDS, JORDAN | ADDRESS ON FILE | | | | |
| 29430824 | REYNOLDS, JORDAN SHAWN | ADDRESS ON FILE | | | | |
| 29366603 | REYNOLDS, JOSEPH RAY | ADDRESS ON FILE | | | | |
| 29407411 | REYNOLDS, JOURDAIN | ADDRESS ON FILE | | | | |
| 29399395 | REYNOLDS, J'QAVIUN LARAYIN | ADDRESS ON FILE | | | | |
| 29339918 | REYNOLDS, KAITLYN | ADDRESS ON FILE | | | | |
| 29425372 | REYNOLDS, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29327397 | REYNOLDS, LADONNA | ADDRESS ON FILE | | | | |
| 29328637 | REYNOLDS, LINDA S | ADDRESS ON FILE | | | | |
| 29358414 | REYNOLDS, LOIS J | ADDRESS ON FILE | | | | |
| 29385917 | REYNOLDS, MACKENZIE RENEE | ADDRESS ON FILE | | | | |
| 29391505 | REYNOLDS, MARIAH C | ADDRESS ON FILE | | | | |
| 29416563 | REYNOLDS, MARIE | ADDRESS ON FILE | | | | |
| 29416564 | REYNOLDS, MARIE | ADDRESS ON FILE | | | | |
| 29360686 | REYNOLDS, MARK J | ADDRESS ON FILE | | | | |
| 29354601 | REYNOLDS, MEGAN | ADDRESS ON FILE | | | | |
| 29430977 | REYNOLDS, NANCY M | ADDRESS ON FILE | | | | |
| 29357942 | REYNOLDS, PATRICIA A | ADDRESS ON FILE | | | | |
| 29409479 | REYNOLDS, PATRICK GENE | ADDRESS ON FILE | | | | |
| 29434461 | REYNOLDS, QUINTAEVIOUS | ADDRESS ON FILE | | | | |
| 29354701 | REYNOLDS, ROBERT | ADDRESS ON FILE | | | | |
| 29389983 | REYNOLDS, ROBERT J | ADDRESS ON FILE | | | | |
| 29327511 | REYNOLDS, ROSCOE | ADDRESS ON FILE | | | | |
| 29366179 | REYNOLDS, RUTH | ADDRESS ON FILE | | | | |
| 29376645 | REYNOLDS, RYAN | ADDRESS ON FILE | | | | |
| 29425457 | REYNOLDS, SAMUEL ROBERT | ADDRESS ON FILE | | | | |
| 29363459 | REYNOLDS, SARA KATHERINE | ADDRESS ON FILE | | | | |
| 29381711 | REYNOLDS, SELENA HERA | ADDRESS ON FILE | | | | |
| 29408593 | REYNOLDS, SHELBY BROOKE | ADDRESS ON FILE | | | | |
| 29349081 | REYNOLDS, TENSHIA | ADDRESS ON FILE | | | | |
| 29360405 | REYNOLDS, THOMAS EUGENE | ADDRESS ON FILE | | | | |
| 29344814 | REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | |
| 29326244 | REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343597 | REYNOLDS, TIM | ADDRESS ON FILE | | | | |
| 29430359 | REYNOLDS, TIMOTHY R. | ADDRESS ON FILE | | | | |
| 29388229 | REYNOLDS, TODD A | ADDRESS ON FILE | | | | |
| 29389805 | REYNOLDS, TULA ANN | ADDRESS ON FILE | | | | |
| 29433758 | REYNOLDS, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29350645 | REYNOLDS, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| 29383387 | REYNOLDS, ZOEY PATRICIA | ADDRESS ON FILE | | | | |
| 29426417 | REYNOLDS-MATTHEWS, ALAYAH K | ADDRESS ON FILE | | | | |
| 29402373 | REYNOLDS-SELLERS, ROBERT S | ADDRESS ON FILE | | | | |
| 29401586 | REYNOSO, ADRIAN | ADDRESS ON FILE | | | | |
| 29429666 | REYNOSO, AMBER | ADDRESS ON FILE | | | | |
| 29405392 | REYNOSO, ANDRES | ADDRESS ON FILE | | | | |
| 29326245 | REYNOSO, FABIOLA (AKA VILLAVICENCIO TERESITA) | ADDRESS ON FILE | | | | |
| 29339251 | REYNOSO, HERMAN NA | ADDRESS ON FILE | | | | |
| 29408802 | REYNOSO, MIGUELANGEL | ADDRESS ON FILE | | | | |
| 29384878 | REYNOSO, REGINA ISABEL | ADDRESS ON FILE | | | | |
| 29391076 | REYNOSO, ROSA M | ADDRESS ON FILE | | | | |
| 29327186 | REZA, LUCIO | ADDRESS ON FILE | | | | |
| 29382261 | REZA, MOSES | ADDRESS ON FILE | | | | |
| 29395598 | REZENDES, CAPRICE DAWN | ADDRESS ON FILE | | | | |
| 29425485 | REZNY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29346707 | RG BARRY CORP | RG BARRY CORP, 13405 YARMOUTH RD NW | PICKERINGTON | OH | 43147 | |
| 29310366 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | BOSTON | MA | 02284-7813 | |
| 29347890 | RH BIGLOTS LLC | 606 S OLIVE STREET STE 600 | LOS ANGELES | CA | 90014-1669 | |
| 29347891 | RH PLANTATION SHOPPING CENTER | ASSOC, LLC, ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009-5003 | |
| 29429042 | RHEA, KYAH GRACE | ADDRESS ON FILE | | | | |
| 29422360 | RHEA, MELONEY L | ADDRESS ON FILE | | | | |
| 29385802 | RHEA, ROBIN K | ADDRESS ON FILE | | | | |
| 29362764 | RHEA, THOMAS LEE | ADDRESS ON FILE | | | | |
| 29415390 | RHEAMES, CRYSTAL | ADDRESS ON FILE | | | | |
| 29354500 | RHEAMS, APRIL | ADDRESS ON FILE | | | | |
| 29331326 | RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 29425512 | RHEINLANDER, SPENCER PATRICK | ADDRESS ON FILE | | | | |
| 29425871 | RHETT, JERROME | ADDRESS ON FILE | | | | |
| 29355529 | RHEUBOTTOM, BARBARA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398725 | RHINEHART, ANNECA NEVAEH | ADDRESS ON FILE | | | | |
| 29409570 | RHINEHART, GRACE STARR | ADDRESS ON FILE | | | | |
| 29366936 | RHINEHART, TYLER | ADDRESS ON FILE | | | | |
| 29403437 | RHINES, CHAD | ADDRESS ON FILE | | | | |
| 29403789 | RHINES, LACEY | ADDRESS ON FILE | | | | |
| 29347892 | RHINO HOLDINGS COLDWATER LLC | 26711 NORTHWESTERN HWY STE 125 | SOUTHFIELD | MI | 48033-2170 | |
| 29433070 | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| 29347894 | RHINO HOLDINGS PUEBLO LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUTRY | MO | 63017-8362 | |
| 29299642 | RHINO HOLDINGS PUEBLO, LLC | PHILLIPS, AILEEN, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE | TOWN AND COUNTRY | MO | 63017 | |
| 29299235 | RHINO INVESTMENT GROUP | SANJIV CHOPPRA, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| 29340504 | RHOAD, FELICIA MARIE | ADDRESS ON FILE | | | | |
| 29363045 | RHOAD, HANNAH | ADDRESS ON FILE | | | | |
| 29353943 | RHOADES ALMODOVAR, CHARLES JOSEPH | ADDRESS ON FILE | | | | |
| 29406037 | RHOADES, AMANDA | ADDRESS ON FILE | | | | |
| 29364645 | RHOADES, JEFFREY L | ADDRESS ON FILE | | | | |
| 29422890 | RHOADES, KEELY SUMMER REBECCA | ADDRESS ON FILE | | | | |
| 29396767 | RHOADES, LAURA | ADDRESS ON FILE | | | | |
| 29397939 | RHOADES, NATHANIEL J | ADDRESS ON FILE | | | | |
| 29386880 | RHOADES, REBECCA | ADDRESS ON FILE | | | | |
| 29422637 | RHOADES, RYAN | ADDRESS ON FILE | | | | |
| 29362585 | RHOADES, SETH | ADDRESS ON FILE | | | | |
| 29328285 | RHOADES, SHUNTAY | ADDRESS ON FILE | | | | |
| 29331327 | RHOADS & RHOADS OWENSBORO PSC | 115 EASH SECOND STREET STE 100 | OWNESBORO | KY | 42303 | |
| 29364767 | RHOADS, ALLISON N | ADDRESS ON FILE | | | | |
| 29383983 | RHOADS, BAILEY | ADDRESS ON FILE | | | | |
| 29358315 | RHOADS, BRADY | ADDRESS ON FILE | | | | |
| 29362515 | RHOADS, CASSIDY ANN MARIE | ADDRESS ON FILE | | | | |
| 29393006 | RHOADS, ROSAURA MARQUEZ | ADDRESS ON FILE | | | | |
| 29328992 | RHODAN, TYREIK | ADDRESS ON FILE | | | | |
| 29307234 | RHODE ISLAND DEPARTMENT OF | 235 PROMENADE ST | PROVIDENCE | RI | 02908-5718 | |
| 29325461 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | |
| 29303789 | RHODE ISLAND ENERGY | PO BOX 371361 | PITTSBURGH | PA | 15250-7361 | |
| 29433869 | RHODE ISLAND FAMILY COURT | RI CHILD SUPPORT PAYMT SVC UNIT, PO BOX 5073 | HARTFORD | CT | 06102-5073 | |
| 29382574 | RHODEN, AUSTIN BRYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29376560 | RHODEN, MARIAH RENEE | ADDRESS ON FILE | | | | |
| 29369812 | RHODEN, MELISSA R | ADDRESS ON FILE | | | | |
| 29356160 | RHODEN, STACY L | ADDRESS ON FILE | | | | |
| 29401430 | RHODES, ALLIAGH | ADDRESS ON FILE | | | | |
| 29364082 | RHODES, ANITA G | ADDRESS ON FILE | | | | |
| 29397258 | RHODES, BENNETT NEALON | ADDRESS ON FILE | | | | |
| 29366011 | RHODES, BROCK J | ADDRESS ON FILE | | | | |
| 29358059 | RHODES, CHAKERRIA | ADDRESS ON FILE | | | | |
| 29375862 | RHODES, COQUITA | ADDRESS ON FILE | | | | |
| 29342906 | RHODES, CRYSTAL MORGAN | ADDRESS ON FILE | | | | |
| 29421745 | RHODES, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29351788 | RHODES, DEREK J | ADDRESS ON FILE | | | | |
| 29356895 | RHODES, GABRIELLA | ADDRESS ON FILE | | | | |
| 29385110 | RHODES, HAILEY MARIE | ADDRESS ON FILE | | | | |
| 29415404 | RHODES, JACOB | ADDRESS ON FILE | | | | |
| 29418244 | RHODES, JESSE D | ADDRESS ON FILE | | | | |
| 29417289 | RHODES, JESSICA | ADDRESS ON FILE | | | | |
| 29328348 | RHODES, JONATHAN | ADDRESS ON FILE | | | | |
| 29408967 | RHODES, JOSHUA | ADDRESS ON FILE | | | | |
| 29426798 | RHODES, KAHEEM | ADDRESS ON FILE | | | | |
| 29411510 | RHODES, KEN-JUAN | ADDRESS ON FILE | | | | |
| 29392387 | RHODES, LASHANDA T | ADDRESS ON FILE | | | | |
| 29393433 | RHODES, MACAYLA MARIE | ADDRESS ON FILE | | | | |
| 29421724 | RHODES, MARY JOANN | ADDRESS ON FILE | | | | |
| 29410314 | RHODES, MATTHEW | ADDRESS ON FILE | | | | |
| 29329070 | RHODES, MAYA FANNIE LUCILLE | ADDRESS ON FILE | | | | |
| 29367670 | RHODES, MEGAN CHRISTINA | ADDRESS ON FILE | | | | |
| 29424178 | RHODES, MEREDITH | ADDRESS ON FILE | | | | |
| 29367992 | RHODES, MONICA E | ADDRESS ON FILE | | | | |
| 29353359 | RHODES, PHILLIP CLARK | ADDRESS ON FILE | | | | |
| 29406155 | RHODES, PRESLEY ELISE | ADDRESS ON FILE | | | | |
| 29358072 | RHODES, SAMANTHA KATE | ADDRESS ON FILE | | | | |
| 29398608 | RHODES, SHAUN | ADDRESS ON FILE | | | | |
| 29342279 | RHODES, TAWNY M | ADDRESS ON FILE | | | | |
| 29369574 | RHODES, TRISTIN APRIL | ADDRESS ON FILE | | | | |
| 29345008 | RHODES, WANDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386808 | RHODES-CONCEPCION, STARR | ADDRESS ON FILE | | | | |
| 29401529 | RHODUS, BETTY W | ADDRESS ON FILE | | | | |
| 29417686 | RHOLETTER, STEVEN RAY | ADDRESS ON FILE | | | | |
| 29331328 | RHONDA, HOWARD | ADDRESS ON FILE | | | | |
| 29331329 | RHONDA, LASANE | ADDRESS ON FILE | | | | |
| 29331331 | RHONDA, SAVOY | ADDRESS ON FILE | | | | |
| 29331332 | RHONDA, SCOTT | ADDRESS ON FILE | | | | |
| 29331334 | RHONDA, WHITE | ADDRESS ON FILE | | | | |
| 29421040 | RHOTEN, JAMES C | ADDRESS ON FILE | | | | |
| 29386980 | RHOTEN, LEVI | ADDRESS ON FILE | | | | |
| 29378882 | RHOTON, MICHELLE ANN | ADDRESS ON FILE | | | | |
| 29347895 | RHPI LLC | HOWARD L ABEL, 3146 RED HILL AVE STE 150 | COSTA MESA | CA | 92626-3441 | |
| 29381546 | RHUDE, MICHAEL | ADDRESS ON FILE | | | | |
| 29420952 | RHUDY, MARY A | ADDRESS ON FILE | | | | |
| 29381613 | RHYMER, KALLIE | ADDRESS ON FILE | | | | |
| 29351565 | RHYMER, LEE | ADDRESS ON FILE | | | | |
| 29373068 | RHYMER, TABATHA | ADDRESS ON FILE | | | | |
| 29327089 | RHYNE, ANNA IRENE | ADDRESS ON FILE | | | | |
| 29340387 | RHYNE, WINDY NICOLE | ADDRESS ON FILE | | | | |
| 29404365 | RHYNES, BYRON JAWAN | ADDRESS ON FILE | | | | |
| 29325079 | RHYNO, MARGARET MARIE | ADDRESS ON FILE | | | | |
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA, C/O READ INVESTMENTS, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29347896 | RI GRANTS PASS LLC | C/O READ INVESTMENTS, 2025 4TH ST | BERKELEY | CA | 94710-1912 | |
| 29303791 | RIALTO WATER SERVICES | PO BOX 800, UTILITY SERVICES | RIALTO | CA | 92377 | |
| 29347897 | RI-ATASCADERO LLC | C/O READ MANAGEMENT LLC, 2025 FOURTH ST | BERKELEY | CA | 94710-1912 | |
| 29413806 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29346708 | RIB RACK DISTRIBUTING LLC | PO BOX 2565 | BIRMINGHAM | MI | 48012-2565 | |
| 29346709 | RIBA TEXTILES LIMITED | RIBA TEXTILES LIMITED, DD-14 NEHRU ENCLAVE NEAR KALKAJI PT | NEW DELHI | | | INDIA |
| 29380956 | RIBALTA, DANIEL | ADDRESS ON FILE | | | | |
| 29350681 | RIBARSKY, NADYA M.A | ADDRESS ON FILE | | | | |
| 29410842 | RIBBLE, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 29351986 | RIBECCA, STEPHEN | ADDRESS ON FILE | | | | |
| 29351836 | RIBEIRO, ELLEN M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382264 | RIBEIRO, RAPHAEL TOSTA | ADDRESS ON FILE | | | | |
| 29401071 | RIBERA, CALEB ROBERT | ADDRESS ON FILE | | | | |
| 29354541 | RIBKEN, AUDREY | ADDRESS ON FILE | | | | |
| 29381415 | RICARD, CASUNIQUE SHAKEEVAH | ADDRESS ON FILE | | | | |
| 29375289 | RICARD, COLLEEN | ADDRESS ON FILE | | | | |
| 29343779 | RICARD, JONATHAN | ADDRESS ON FILE | | | | |
| 29346710 | RICARDO BEVERLY HILLS | RICARDO BEVERLY HILLS, CORP, 6329 SOUTH 226TH STREET | KENT | WA | 98032 | |
| 29376054 | RICCI, CHRISTINA SUE | ADDRESS ON FILE | | | | |
| 29388932 | RICCI, GABRIELLA | ADDRESS ON FILE | | | | |
| 29378859 | RICCI, KATRINA MARIE | ADDRESS ON FILE | | | | |
| 29352520 | RICCI, MELISSA | ADDRESS ON FILE | | | | |
| 29354418 | RICCI, MICK A | ADDRESS ON FILE | | | | |
| 29370703 | RICCIO, OLYVIA ROSE | ADDRESS ON FILE | | | | |
| 29406076 | RICCIOTTI, SHANNON | ADDRESS ON FILE | | | | |
| 29340323 | RICE ALLEN, MARLISA MICHELLE | ADDRESS ON FILE | | | | |
| 29388381 | RICE, ALLISON M | ADDRESS ON FILE | | | | |
| 29332091 | RICE, AMANDA | ADDRESS ON FILE | | | | |
| 29390450 | RICE, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29427461 | RICE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29366555 | RICE, COLLIN MATTHEW | ADDRESS ON FILE | | | | |
| 29382118 | RICE, DAVID JAMES | ADDRESS ON FILE | | | | |
| 29330864 | RICE, DEBORAH A | ADDRESS ON FILE | | | | |
| 29329973 | RICE, DEBORAH J | ADDRESS ON FILE | | | | |
| 29343931 | RICE, DEBRA | ADDRESS ON FILE | | | | |
| 29431245 | RICE, DEBRA S | ADDRESS ON FILE | | | | |
| 29410086 | RICE, DEJA L | ADDRESS ON FILE | | | | |
| 29408101 | RICE, DESIREE INEZ | ADDRESS ON FILE | | | | |
| 29389800 | RICE, GABBY | ADDRESS ON FILE | | | | |
| 29424502 | RICE, GAVIN SHEA | ADDRESS ON FILE | | | | |
| 29425597 | RICE, HAILEY A | ADDRESS ON FILE | | | | |
| 29390234 | RICE, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29330303 | RICE, HEATHER L | ADDRESS ON FILE | | | | |
| 29387005 | RICE, ISAIAH KAVON | ADDRESS ON FILE | | | | |
| 29386424 | RICE, JACK | ADDRESS ON FILE | | | | |
| 29385810 | RICE, JAIDA MONAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423977 | RICE, JALANI | ADDRESS ON FILE | | | | |
| 29387877 | RICE, JAMARION COURTEZ | ADDRESS ON FILE | | | | |
| 29396476 | RICE, JAMES A | ADDRESS ON FILE | | | | |
| 29330425 | RICE, JARRETT | ADDRESS ON FILE | | | | |
| 29364306 | RICE, JEANNETTE | ADDRESS ON FILE | | | | |
| 29369647 | RICE, JULIA LEANN | ADDRESS ON FILE | | | | |
| 29327201 | RICE, JYMIR | ADDRESS ON FILE | | | | |
| 29434309 | RICE, KATIE | ADDRESS ON FILE | | | | |
| 29364157 | RICE, KELLY MARIE | ADDRESS ON FILE | | | | |
| 29395450 | RICE, KENDRA L | ADDRESS ON FILE | | | | |
| 29401376 | RICE, KIAYANNA | ADDRESS ON FILE | | | | |
| 29400353 | RICE, KIMBERLY NY'TIA | ADDRESS ON FILE | | | | |
| 29363980 | RICE, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29435878 | RICE, LATONYA | ADDRESS ON FILE | | | | |
| 29404210 | RICE, MADISON | ADDRESS ON FILE | | | | |
| 29329906 | RICE, MADISON M | ADDRESS ON FILE | | | | |
| 29383923 | RICE, MARTES DONTE | ADDRESS ON FILE | | | | |
| 29426089 | RICE, MELLISA | ADDRESS ON FILE | | | | |
| 29352821 | RICE, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29351168 | RICE, RAYFELLE | ADDRESS ON FILE | | | | |
| 29352468 | RICE, RHONA | ADDRESS ON FILE | | | | |
| 29381074 | RICE, RILEY MADISON | ADDRESS ON FILE | | | | |
| 29359424 | RICE, ROBERT ANDREW | ADDRESS ON FILE | | | | |
| 29350162 | RICE, ROBERT D | ADDRESS ON FILE | | | | |
| 29362181 | RICE, ROBERT Z | ADDRESS ON FILE | | | | |
| 29428065 | RICE, SARAH | ADDRESS ON FILE | | | | |
| 29369514 | RICE, SEAN | ADDRESS ON FILE | | | | |
| 29370412 | RICE, SHALEAHA | ADDRESS ON FILE | | | | |
| 29349468 | RICE, SHI'TYANNA VIVIAN | ADDRESS ON FILE | | | | |
| 29349610 | RICE, STACE LYN | ADDRESS ON FILE | | | | |
| 29377375 | RICE, STEPHANIE JUANITA | ADDRESS ON FILE | | | | |
| 29400792 | RICE, SUSAN C | ADDRESS ON FILE | | | | |
| 29410016 | RICE, TANKIA | ADDRESS ON FILE | | | | |
| 29405259 | RICE, TRACEY L | ADDRESS ON FILE | | | | |
| 29430725 | RICEVUTO, CHAYS RICKY | ADDRESS ON FILE | | | | |
| 29345576 | RICH PACIFIC HK LIMITED | RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL | KWAI CHUNG NT | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402555 | RICH, BROOK MARIE | ADDRESS ON FILE | | | | |
| 29408856 | RICH, CODY RUSSELL | ADDRESS ON FILE | | | | |
| 29410554 | RICH, CRAIG | ADDRESS ON FILE | | | | |
| 29418062 | RICH, DAWN M | ADDRESS ON FILE | | | | |
| 29384951 | RICH, DIANE ELAINE | ADDRESS ON FILE | | | | |
| 29354203 | RICH, HEATHER | ADDRESS ON FILE | | | | |
| 29329172 | RICH, JANET SMITH | ADDRESS ON FILE | | | | |
| 29382755 | RICH, MARY | ADDRESS ON FILE | | | | |
| 29406599 | RICH, MARY E | ADDRESS ON FILE | | | | |
| 29423932 | RICH, MAURICE | ADDRESS ON FILE | | | | |
| 29341937 | RICH, NICHOLAS M | ADDRESS ON FILE | | | | |
| 29426495 | RICH, STEPHANIE E | ADDRESS ON FILE | | | | |
| 29413189 | RICH, TIFFANY | ADDRESS ON FILE | | | | |
| 29326246 | RICH, TIFFANY | ADDRESS ON FILE | | | | |
| 29366342 | RICH, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| 29331335 | RICHARD A NELSON PC | PO BOX 2345 | EDMOND | OK | 73083 | |
| 29325462 | RICHARD C GENABITH OFFICER | PO BOX 317 | BERKELEY HEIGHTS | NJ | 07922-0317 | |
| 29331337 | RICHARD D HOBBS & ASSOCIATES P.C | 101 DEVANT STREET SUITE 403 | FAYETTEVILLE | GA | 30214 | |
| 29370436 | RICHARD II, BOBBY | ADDRESS ON FILE | | | | |
| 29325463 | RICHARD JENNINGS CLERK | GENERAL SESSIONS COURT, 675 HWY 51 S | RIPLEY | TN | 38063-4565 | |
| 29298446 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | |
| 29347898 | RICHARD KLEMENT EAST LLC | C/ORICHARD KLEMENT, PO BOX 996 | GAINESVILLE | TX | 76241-0996 | |
| 29344395 | RICHARD L FRANCIS ATTORNEY CLIENT | TRUST ACCOUNT, 711 SOUTH A STREET | OXNARD | CA | 93030 | |
| 29325465 | RICHARD V FINK TRUSTEE | ADDRESS ON FILE | | | | |
| 29298028 | RICHARD WAYNE THOMPSON & SANDRA GAIL THOMPSON JT TEN | ADDRESS ON FILE | | | | |
| 29341416 | RICHARD, BARBARA E | ADDRESS ON FILE | | | | |
| 29381017 | RICHARD, CHANDA | ADDRESS ON FILE | | | | |
| 29353177 | RICHARD, DANACH | ADDRESS ON FILE | | | | |
| 29350627 | RICHARD, ELIJAH L | ADDRESS ON FILE | | | | |
| 29331338 | RICHARD, GRIGGS | ADDRESS ON FILE | | | | |
| 29330817 | RICHARD, JEREMY L | ADDRESS ON FILE | | | | |
| 29416141 | RICHARD, JIMENEZ, | ADDRESS ON FILE | | | | |
| 29344394 | RICHARD, KNIGHT | ADDRESS ON FILE | | | | |
| 29352747 | RICHARD, LANDON | ADDRESS ON FILE | | | | |
| 29361698 | RICHARD, MATTHEW S | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424917 | RICHARD, MICHAEL | ADDRESS ON FILE | | | | |
| 29385563 | RICHARD, MICHAEL | ADDRESS ON FILE | | | | |
| 29298056 | RICHARD, MICHAEL LEWIS | ADDRESS ON FILE | | | | |
| 29344397 | RICHARD, ORTH | ADDRESS ON FILE | | | | |
| 29428692 | RICHARD, PERCY BRONSHA | ADDRESS ON FILE | | | | |
| 29328257 | RICHARD, ROBIN M | ADDRESS ON FILE | | | | |
| 29402732 | RICHARD, SHAKUR | ADDRESS ON FILE | | | | |
| 29344400 | RICHARD, SWIERCZYNSKI | ADDRESS ON FILE | | | | |
| 29342802 | RICHARD, TAMMY | ADDRESS ON FILE | | | | |
| 29379804 | RICHARD, TAVARIUS DELION | ADDRESS ON FILE | | | | |
| 29417182 | RICHARD, TERRI | ADDRESS ON FILE | | | | |
| 29329397 | RICHARD, TYLER SCOTT | ADDRESS ON FILE | | | | |
| 29344401 | RICHARDS GROUP INC | QUADRATIC, 2801 N CENTRAL EXPRESSWAY STE 100 | DALLAS | TX | 75204-3663 | |
| 29346711 | RICHARDS HOMEWARES, INC | RICHARDS HOMEWARES, INC, PO BOX 5397 | PORTLAND | OR | 97228-5397 | |
| 29329888 | RICHARDS, ABIGAIL JOY | ADDRESS ON FILE | | | | |
| 29401315 | RICHARDS, AVA PARIS | ADDRESS ON FILE | | | | |
| 29347469 | RICHARDS, BRADLEY H | ADDRESS ON FILE | | | | |
| 29386253 | RICHARDS, BRENDEN T | ADDRESS ON FILE | | | | |
| 29399590 | RICHARDS, BRITTANY | ADDRESS ON FILE | | | | |
| 29410030 | RICHARDS, DILLON COLE | ADDRESS ON FILE | | | | |
| 29406045 | RICHARDS, EMILY ANN | ADDRESS ON FILE | | | | |
| 29372861 | RICHARDS, EMILY LOUISE | ADDRESS ON FILE | | | | |
| 29378914 | RICHARDS, FABRICE NOAH | ADDRESS ON FILE | | | | |
| 29378467 | RICHARDS, HALANA ROSE | ADDRESS ON FILE | | | | |
| 29376059 | RICHARDS, JAEDON | ADDRESS ON FILE | | | | |
| 29327082 | RICHARDS, JAYNE | ADDRESS ON FILE | | | | |
| 29353720 | RICHARDS, JEFFREY DANIEL | ADDRESS ON FILE | | | | |
| 29382451 | RICHARDS, KARA EILEEN | ADDRESS ON FILE | | | | |
| 29396416 | RICHARDS, LAUREN A | ADDRESS ON FILE | | | | |
| 29364136 | RICHARDS, LINDA S | ADDRESS ON FILE | | | | |
| 29379923 | RICHARDS, MARK | ADDRESS ON FILE | | | | |
| 29382212 | RICHARDS, MARK A. | ADDRESS ON FILE | | | | |
| 29329750 | RICHARDS, MARK E | ADDRESS ON FILE | | | | |
| 29370055 | RICHARDS, MASON CLARK | ADDRESS ON FILE | | | | |
| 29361367 | RICHARDS, MEGAN ROSE | ADDRESS ON FILE | | | | |
| 29348880 | RICHARDS, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351964 | RICHARDS, NANCY LYNN | ADDRESS ON FILE | | | | |
| 29376955 | RICHARDS, NOAH | ADDRESS ON FILE | | | | |
| 29405861 | RICHARDS, SALENA | ADDRESS ON FILE | | | | |
| 29408641 | RICHARDS, SANDRA ELAINE | ADDRESS ON FILE | | | | |
| 29378102 | RICHARDS, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29343760 | RICHARDS, TAMARA L | ADDRESS ON FILE | | | | |
| 29404429 | RICHARDS, TIFFANY LYNNE | ADDRESS ON FILE | | | | |
| 29383531 | RICHARDS, TONI | ADDRESS ON FILE | | | | |
| 29363199 | RICHARDS, VINESSA CHRISTALEE | ADDRESS ON FILE | | | | |
| 29376726 | RICHARD'S, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| 29373975 | RICHARDS, ZACHARY LYNN | ADDRESS ON FILE | | | | |
| 29324207 | RICHARDSON INDEPENDENT SCHOOL | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081-4107 | |
| 29307235 | RICHARDSON INDEPENDENT SCHOOL | PO BOX 650316 | DALLAS | TX | 75265-0316 | |
| 29307236 | RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081 | |
| 29377817 | RICHARDSON JR, JOHNNY C | ADDRESS ON FILE | | | | |
| 29344402 | RICHARDSON MASONRY & CONSTRUCTION L | FELIX RICHARDSON, 4455 COUNTY ROAD 33 | ORRVILLE | AL | 36767 | |
| 29355593 | RICHARDSON, ADRIAN | ADDRESS ON FILE | | | | |
| 29331867 | RICHARDSON, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29377881 | RICHARDSON, ALEXIS G | ADDRESS ON FILE | | | | |
| 29375867 | RICHARDSON, ALLEN LAMONT | ADDRESS ON FILE | | | | |
| 29362064 | RICHARDSON, AMANDA K | ADDRESS ON FILE | | | | |
| 29428615 | RICHARDSON, AMY | ADDRESS ON FILE | | | | |
| 29326682 | RICHARDSON, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29396854 | RICHARDSON, ANITA | ADDRESS ON FILE | | | | |
| 29414687 | RICHARDSON, ANTHONY KENNETH | ADDRESS ON FILE | | | | |
| 29431155 | RICHARDSON, APRIL GENE | ADDRESS ON FILE | | | | |
| 29372190 | RICHARDSON, AUSTIN | ADDRESS ON FILE | | | | |
| 29357891 | RICHARDSON, BLAIZE | ADDRESS ON FILE | | | | |
| 29409873 | RICHARDSON, BRADLEY ROBERT | ADDRESS ON FILE | | | | |
| 29344475 | RICHARDSON, BRANDON | ADDRESS ON FILE | | | | |
| 29430826 | RICHARDSON, BRAYAN | ADDRESS ON FILE | | | | |
| 29389280 | RICHARDSON, BRIA | ADDRESS ON FILE | | | | |
| 29403695 | RICHARDSON, BRIANNA | ADDRESS ON FILE | | | | |
| 29405935 | RICHARDSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 29363437 | RICHARDSON, BRYAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351783 | RICHARDSON, CAMILLE | ADDRESS ON FILE | | | | |
| 29360412 | RICHARDSON, CAMILLE GRACE | ADDRESS ON FILE | | | | |
| 29357111 | RICHARDSON, CAMRYN ALLEN | ADDRESS ON FILE | | | | |
| 29434367 | RICHARDSON, CELESTINE | ADDRESS ON FILE | | | | |
| 29326567 | RICHARDSON, CHARLES JOSEPH | ADDRESS ON FILE | | | | |
| 29392281 | RICHARDSON, CHAUNTE | ADDRESS ON FILE | | | | |
| 29429198 | RICHARDSON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29400597 | RICHARDSON, CIERA JO | ADDRESS ON FILE | | | | |
| 29330546 | RICHARDSON, CLINT H | ADDRESS ON FILE | | | | |
| 29420156 | RICHARDSON, CORTAVIOUS AMAJION | ADDRESS ON FILE | | | | |
| 29423946 | RICHARDSON, CRAIG J. | ADDRESS ON FILE | | | | |
| 29429590 | RICHARDSON, DAMIEN ANTWON | ADDRESS ON FILE | | | | |
| 29379430 | RICHARDSON, DANA KRISTEN | ADDRESS ON FILE | | | | |
| 29363752 | RICHARDSON, DANETTE LYNN | ADDRESS ON FILE | | | | |
| 29327264 | RICHARDSON, DANIEL | ADDRESS ON FILE | | | | |
| 29376795 | RICHARDSON, DARIUS GRANT | ADDRESS ON FILE | | | | |
| 29422543 | RICHARDSON, DEHONEST | ADDRESS ON FILE | | | | |
| 29402380 | RICHARDSON, DONNA LYNN | ADDRESS ON FILE | | | | |
| 29420973 | RICHARDSON, DONNIE L | ADDRESS ON FILE | | | | |
| 29385663 | RICHARDSON, DONTE | ADDRESS ON FILE | | | | |
| 29403927 | RICHARDSON, DOROTHY MARGARET | ADDRESS ON FILE | | | | |
| 29396597 | RICHARDSON, ELMONTE A | ADDRESS ON FILE | | | | |
| 29365633 | RICHARDSON, ERICA MARIE | ADDRESS ON FILE | | | | |
| 29377212 | RICHARDSON, ERIK | ADDRESS ON FILE | | | | |
| 29376533 | RICHARDSON, FAITH VICTORIA | ADDRESS ON FILE | | | | |
| 29426262 | RICHARDSON, FLOSSIE ANN | ADDRESS ON FILE | | | | |
| 29411387 | RICHARDSON, GARY LANE | ADDRESS ON FILE | | | | |
| 29355442 | RICHARDSON, HENRY LEE | ADDRESS ON FILE | | | | |
| 29430285 | RICHARDSON, IRVEN | ADDRESS ON FILE | | | | |
| 29359136 | RICHARDSON, ISIAH | ADDRESS ON FILE | | | | |
| 29411431 | RICHARDSON, JACOB | ADDRESS ON FILE | | | | |
| 29400291 | RICHARDSON, JACQUELINE DIANNE | ADDRESS ON FILE | | | | |
| 29416360 | RICHARDSON, JADA KAMORIA | ADDRESS ON FILE | | | | |
| 29355023 | RICHARDSON, JADAN | ADDRESS ON FILE | | | | |
| 29350839 | RICHARDSON, JADERRIUS | ADDRESS ON FILE | | | | |
| 29401477 | RICHARDSON, JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350119 | RICHARDSON, JAMES L | ADDRESS ON FILE | | | | |
| 29353195 | RICHARDSON, JAMES VOLNEY | ADDRESS ON FILE | | | | |
| 29342147 | RICHARDSON, JARRELL | ADDRESS ON FILE | | | | |
| 29367785 | RICHARDSON, JEREMY WINSTON | ADDRESS ON FILE | | | | |
| 29362033 | RICHARDSON, JESSICA NICOLE | ADDRESS ON FILE | | | | |
| 29413331 | RICHARDSON, JOEL | ADDRESS ON FILE | | | | |
| 29425354 | RICHARDSON, JOEL DANIEL | ADDRESS ON FILE | | | | |
| 29297516 | RICHARDSON, JOHN G. | ADDRESS ON FILE | | | | |
| 29384765 | RICHARDSON, JOHNNY RAY | ADDRESS ON FILE | | | | |
| 29390749 | RICHARDSON, JORDAN TAYLER | ADDRESS ON FILE | | | | |
| 29421971 | RICHARDSON, JOSEPH | ADDRESS ON FILE | | | | |
| 29381047 | RICHARDSON, JOYCE J | ADDRESS ON FILE | | | | |
| 29352636 | RICHARDSON, JULIE | ADDRESS ON FILE | | | | |
| 29391528 | RICHARDSON, KAITLYN | ADDRESS ON FILE | | | | |
| 29409796 | RICHARDSON, KATHLEEN | ADDRESS ON FILE | | | | |
| 29371229 | RICHARDSON, KEEGAN W | ADDRESS ON FILE | | | | |
| 29399354 | RICHARDSON, KENNEDY | ADDRESS ON FILE | | | | |
| 29356629 | RICHARDSON, KESHAWN JAMES | ADDRESS ON FILE | | | | |
| 29355834 | RICHARDSON, KEVIN | ADDRESS ON FILE | | | | |
| 29359976 | RICHARDSON, KEVIN | ADDRESS ON FILE | | | | |
| 29402369 | RICHARDSON, KEVIN LEE | ADDRESS ON FILE | | | | |
| 29369473 | RICHARDSON, KEWANEE | ADDRESS ON FILE | | | | |
| 29418641 | RICHARDSON, KIMBERLY M. | ADDRESS ON FILE | | | | |
| 29394485 | RICHARDSON, KWASHONNA | ADDRESS ON FILE | | | | |
| 29353031 | RICHARDSON, LANDIN JAMES | ADDRESS ON FILE | | | | |
| 29389852 | RICHARDSON, LATASHA RENITA | ADDRESS ON FILE | | | | |
| 29370078 | RICHARDSON, LEXUS RENEE | ADDRESS ON FILE | | | | |
| 29428932 | RICHARDSON, LLOYD CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29427701 | RICHARDSON, MACKENZIE V | ADDRESS ON FILE | | | | |
| 29420563 | RICHARDSON, MADISON AUBRIE | ADDRESS ON FILE | | | | |
| 29426348 | RICHARDSON, MASON | ADDRESS ON FILE | | | | |
| 29436176 | RICHARDSON, MAURICE | ADDRESS ON FILE | | | | |
| 29384715 | RICHARDSON, MICHELLE | ADDRESS ON FILE | | | | |
| 29373867 | RICHARDSON, MISTY | ADDRESS ON FILE | | | | |
| 29385901 | RICHARDSON, MISTY LAKE | ADDRESS ON FILE | | | | |
| 29383008 | RICHARDSON, MITCHELL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387335 | RICHARDSON, NATASHA | ADDRESS ON FILE | | | | |
| 29368502 | RICHARDSON, NATHANIEL CURTIS | ADDRESS ON FILE | | | | |
| 29380475 | RICHARDSON, NURIYAH KHALANI | ADDRESS ON FILE | | | | |
| 29369944 | RICHARDSON, PATRICIA SUSAN | ADDRESS ON FILE | | | | |
| 29421593 | RICHARDSON, PATTY M | ADDRESS ON FILE | | | | |
| 29387767 | RICHARDSON, PAULA J | ADDRESS ON FILE | | | | |
| 29368249 | RICHARDSON, RANDY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29359107 | RICHARDSON, RAVONE | ADDRESS ON FILE | | | | |
| 29353092 | RICHARDSON, REBECCA | ADDRESS ON FILE | | | | |
| 29368933 | RICHARDSON, REBECCA MAE | ADDRESS ON FILE | | | | |
| 29403561 | RICHARDSON, ROBERT | ADDRESS ON FILE | | | | |
| 29326247 | RICHARDSON, RYAN | ADDRESS ON FILE | | | | |
| 29327587 | RICHARDSON, SAGE ELI | ADDRESS ON FILE | | | | |
| 29344502 | RICHARDSON, SARA | ADDRESS ON FILE | | | | |
| 29380201 | RICHARDSON, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29351104 | RICHARDSON, SHIMEKA LOUISE | ADDRESS ON FILE | | | | |
| 29367811 | RICHARDSON, STANLEY LORRAINE | ADDRESS ON FILE | | | | |
| 29397651 | RICHARDSON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29359304 | RICHARDSON, STEPHEN | ADDRESS ON FILE | | | | |
| 29400452 | RICHARDSON, SUSAN | ADDRESS ON FILE | | | | |
| 29358113 | RICHARDSON, TASHARA LANECE | ADDRESS ON FILE | | | | |
| 29391682 | RICHARDSON, THOMAS I | ADDRESS ON FILE | | | | |
| 29423355 | RICHARDSON, TIAJAH | ADDRESS ON FILE | | | | |
| 29420295 | RICHARDSON, TIAUNA | ADDRESS ON FILE | | | | |
| 29396654 | RICHARDSON, TIFFANY | ADDRESS ON FILE | | | | |
| 29410307 | RICHARDSON, TYISHA | ADDRESS ON FILE | | | | |
| 29328847 | RICHARDSON, VIOLET MAE | ADDRESS ON FILE | | | | |
| 29395156 | RICHARDSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29398244 | RICHARDSON, ZANIAH SINCERE | ADDRESS ON FILE | | | | |
| 29389474 | RICHAU, ERICA | ADDRESS ON FILE | | | | |
| 29351020 | RICHBURG, DEONNAH MELIKA | ADDRESS ON FILE | | | | |
| 29424863 | RICHEST, GABRIELLE RENAE | ADDRESS ON FILE | | | | |
| 29391880 | RICHEY, ANDREW | ADDRESS ON FILE | | | | |
| 29434140 | RICHEY, BARB | ADDRESS ON FILE | | | | |
| 29372909 | RICHEY, DAVID | ADDRESS ON FILE | | | | |
| 29377394 | RICHEY, EMMA KATE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421923 | RICHEY, MARK ROBERT | ADDRESS ON FILE | | | | |
| 29392492 | RICHEY, TERRI | ADDRESS ON FILE | | | | |
| 29344403 | RICHIE, ROBBINS | ADDRESS ON FILE | | | | |
| 29353929 | RICHIE, SHELLEY | ADDRESS ON FILE | | | | |
| 29364973 | RICHINS, AUTUMN B | ADDRESS ON FILE | | | | |
| 29325466 | RICHLAND CO COMMON PLEAS | COURT, PO BOX 127 | MANSFIELD | OH | 44901-0127 | |
| 29433871 | RICHLAND CO FAMILY COURT | PO BOX 192 | COLUMBIA | SC | 29202-0192 | |
| 29324208 | RICHLAND CO TREASURER | 50 PARK AVE | MANSFIELD | OH | 44902-1712 | |
| 29307237 | RICHLAND CO TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | |
| 29336661 | RICHLAND COUNTY | PO BOX 192 | COLUMBIA | SC | 29202-0192 | |
| 29307764 | RICHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 50 PARK AVENUE EAST | MANSFIELD | OH | 44902-1861 | |
| 29307977 | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY | 2020 HAMPTON ST, 3RD FLOOR | COLUMBIA | SC | 29204 | |
| 29334406 | RICHLAND SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2921 | |
| 29374017 | RICHMAN, JENET | ADDRESS ON FILE | | | | |
| 29297539 | RICHMAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 29307239 | RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | RICHMOND | KY | 40476-1268 | |
| 29336662 | RICHMOND CO TAX COMMISSIONER | 535 TELFAIR ST STE 100 | AUGUSTA | GA | 30901-2372 | |
| 29305524 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| 29335238 | RICHMOND COMMONS LLC | PO BOX 62336-14 | BALTIMORE | MD | 21264-2336 | |
| 29336663 | RICHMOND COUNTY TAX OFFICE | C/O COUNTY OF RICHMOND, PO BOX 1644 | ROCKINGHAM | NC | 28380-1644 | |
| 29307854 | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY | 535 TELFAIR STREET | AUGUSTA | GA | 30901 | |
| 29325467 | RICHMOND GASTROENTEROLOGY | ASSOCIATES INC, PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 29303793 | RICHMOND POWER & LIGHT | P.O. BOX 908 | RICHMOND | IN | 47375 | |
| 29433707 | RICHMOND REGISTER | CNHI LLC, PO BOX 99 | RICHMOND | KY | 40476 | |
| 29325468 | RICHMOND SCHOOL OF HEALTH AND TECH | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | |
| 29414365 | RICHMOND TIMES-DISPATCH | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29303794 | RICHMOND UTILITIES | PO BOX 700 | PO BOX 700 | KY | 40476-0700 | |
| 29350682 | RICHMOND, CARTRENA | ADDRESS ON FILE | | | | |
| 29424050 | RICHMOND, CHARLES | ADDRESS ON FILE | | | | |
| 29341243 | RICHMOND, CHRISTOPHER E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382203 | RICHMOND, COREY WILLIAM | ADDRESS ON FILE | | | | |
| 29354419 | RICHMOND, CYDNEY | ADDRESS ON FILE | | | | |
| 29389435 | RICHMOND, ISAIAH A. | ADDRESS ON FILE | | | | |
| 29395941 | RICHMOND, JOEL | ADDRESS ON FILE | | | | |
| 29367810 | RICHMOND, K'DARRIUS | ADDRESS ON FILE | | | | |
| 29373001 | RICHMOND, KENDRICK DAVON | ADDRESS ON FILE | | | | |
| 29411734 | RICHMOND, LEWIS CASS | ADDRESS ON FILE | | | | |
| 29384932 | RICHMOND, MARGARET ANN | ADDRESS ON FILE | | | | |
| 29424096 | RICHMOND, TIFFANY | ADDRESS ON FILE | | | | |
| 29431471 | RICHMOND-MARKS, DANTE C | ADDRESS ON FILE | | | | |
| 29407840 | RICHTER, AMANDA | ADDRESS ON FILE | | | | |
| 29423495 | RICHTER, KIM | ADDRESS ON FILE | | | | |
| 29352792 | RICHTER, ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29336119 | RICHTER, TRACE | ADDRESS ON FILE | | | | |
| 29426032 | RICICA, KATHERINE E | ADDRESS ON FILE | | | | |
| 29328294 | RICIGLIANO, PETER | ADDRESS ON FILE | | | | |
| 29360329 | RICITELLI, ALBERT | ADDRESS ON FILE | | | | |
| 29344404 | RICK & TANYA HANDLEY | ADDRESS ON FILE | | | | |
| 29331339 | RICK, MATTEWS | ADDRESS ON FILE | | | | |
| 29385515 | RICK, MYA | ADDRESS ON FILE | | | | |
| 29434361 | RICKARD, CATHY | ADDRESS ON FILE | | | | |
| 29384224 | RICKARD, MICHAEL | ADDRESS ON FILE | | | | |
| 29341715 | RICKARD, WENDY | ADDRESS ON FILE | | | | |
| 29393084 | RICKARDS, WILLIAM ADAM | ADDRESS ON FILE | | | | |
| 29363109 | RICKER, CHARLES A | ADDRESS ON FILE | | | | |
| 29381627 | RICKERSON, ROLINDA L. | ADDRESS ON FILE | | | | |
| 29424075 | RICKETSON, MICHELE LEE | ADDRESS ON FILE | | | | |
| 29398408 | RICKETTS, ARYANNA DEVONNA | ADDRESS ON FILE | | | | |
| 29342810 | RICKETTS, LARRY E | ADDRESS ON FILE | | | | |
| 29424301 | RICKETTS, MAUREEN M | ADDRESS ON FILE | | | | |
| 29406476 | RICKETTS, NICHOLAS ELTON | ADDRESS ON FILE | | | | |
| 29390707 | RICKEY, MELISSA | ADDRESS ON FILE | | | | |
| 29353356 | RICKEY, TRINITY JAELYN | ADDRESS ON FILE | | | | |
| 29407793 | RICKLI, STEPHAN R | ADDRESS ON FILE | | | | |
| 29369871 | RICKMAN, TRAVIS | ADDRESS ON FILE | | | | |
| 29363576 | RICKORD, LINSTON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29331340 | RICKS DELIVERY SERVICE | RICKEY WASHINGTON, 600 BROOKHAVEN DR | ODENVILLE | AL | 35120 | |
| 29425674 | RICKS, ALLISON | ADDRESS ON FILE | | | | |
| 29420210 | RICKS, COOPER WILLIAM | ADDRESS ON FILE | | | | |
| 29354123 | RICKS, DAIJA | ADDRESS ON FILE | | | | |
| 29351290 | RICKS, DEJA | ADDRESS ON FILE | | | | |
| 29399418 | RICKS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29420273 | RICKS, KIMBERLYN | ADDRESS ON FILE | | | | |
| 29344568 | RICKS, SHAUNTA | ADDRESS ON FILE | | | | |
| 29366457 | RICKS, SHIHEME DASHAWN | ADDRESS ON FILE | | | | |
| 29366764 | RICKS, TIERRA | ADDRESS ON FILE | | | | |
| 29346712 | RICO INDUSTRIES INC | 8030 SOLUTIONS CTR | CHICAGO | IL | 60677-8000 | |
| 29419156 | RICO, ALEJANDRO JOSE | ADDRESS ON FILE | | | | |
| 29381015 | RICO, JASMINE | ADDRESS ON FILE | | | | |
| 29384558 | RICO, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29381246 | RICO, JULIANI | ADDRESS ON FILE | | | | |
| 29427070 | RICO, LAURA | ADDRESS ON FILE | | | | |
| 29403093 | RICO, LAURA | ADDRESS ON FILE | | | | |
| 29428729 | RICO, MARCOS | ADDRESS ON FILE | | | | |
| 29360697 | RICO, XIMENA GALVAN | ADDRESS ON FILE | | | | |
| 29346713 | RICOLA USA INC | RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205 | PARSIPPANY | NJ | 07054-4406 | |
| 29375653 | RICONOSCIUTO, NOLAN RAY | ADDRESS ON FILE | | | | |
| 29333911 | RICOS PRODUCTS CO INC | RICOS PRODUCTS CO INC, 830 SOUTH PRESA | SAN ANTONIO | TX | 78210-1375 | |
| 29415830 | RICOUARD, GABRIELLE | ADDRESS ON FILE | | | | |
| 29349645 | RICUCCI, AUSTIN JASON | ADDRESS ON FILE | | | | |
| 29355542 | RIDDICK, CAMALA PATRICE | ADDRESS ON FILE | | | | |
| 29429219 | RIDDICK, CHARAE | ADDRESS ON FILE | | | | |
| 29399465 | RIDDILE, LORETTA A | ADDRESS ON FILE | | | | |
| 29372656 | RIDDLE, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| 29372028 | RIDDLE, BEVERLY K | ADDRESS ON FILE | | | | |
| 29388922 | RIDDLE, CHEYENNE | ADDRESS ON FILE | | | | |
| 29394969 | RIDDLE, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29413155 | RIDDLE, DEANNE | ADDRESS ON FILE | | | | |
| 29392140 | RIDDLE, ERIC | ADDRESS ON FILE | | | | |
| 29372658 | RIDDLE, JAMESON LOCKE | ADDRESS ON FILE | | | | |
| 29392559 | RIDDLE, PAULA S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423930 | RIDDLE, PHILIP | ADDRESS ON FILE | | | | |
| 29355299 | RIDDLE, PIPER NICOLE | ADDRESS ON FILE | | | | |
| 29360349 | RIDDLE, ROGER CALVIN | ADDRESS ON FILE | | | | |
| 29362148 | RIDDLE, ROSELIA | ADDRESS ON FILE | | | | |
| 29393344 | RIDDLE, TORI DEANNA | ADDRESS ON FILE | | | | |
| 29432492 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | |
| 29343620 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | |
| 29338390 | RIDENHOUR, LISA-MARIE | ADDRESS ON FILE | | | | |
| 29426100 | RIDENHOUR, RAYANA L | ADDRESS ON FILE | | | | |
| 29397124 | RIDENOUR, JACOB | ADDRESS ON FILE | | | | |
| 29370948 | RIDENOUR, JARED | ADDRESS ON FILE | | | | |
| 29373245 | RIDENOUR, JOSHUA DEWANE | ADDRESS ON FILE | | | | |
| 29425095 | RIDENOUR, MADISON RAE | ADDRESS ON FILE | | | | |
| 29349378 | RIDENOUR, STACEY NICOLE | ADDRESS ON FILE | | | | |
| 29366801 | RIDENOUR, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| 29389047 | RIDEOUT, ALEXANDRIA ROCHEELE | ADDRESS ON FILE | | | | |
| 29376977 | RIDEOUT, COOPER MILES | ADDRESS ON FILE | | | | |
| 29334434 | RIDEOUT, JUSTIN M | ADDRESS ON FILE | | | | |
| 29342951 | RIDEOUT, THOMAS C | ADDRESS ON FILE | | | | |
| 29420759 | RIDER, AARON RAY | ADDRESS ON FILE | | | | |
| 29327204 | RIDER, ANISAH | ADDRESS ON FILE | | | | |
| 29341804 | RIDER, HAILEY LYNN | ADDRESS ON FILE | | | | |
| 29364569 | RIDER, KERRI M | ADDRESS ON FILE | | | | |
| 29375359 | RIDER, LUKE | ADDRESS ON FILE | | | | |
| 29328209 | RIDER, MITCHELL | ADDRESS ON FILE | | | | |
| 29424836 | RIDER, PHILLIP | ADDRESS ON FILE | | | | |
| 29359381 | RIDGE IV, WILLIAM WALLACE | ADDRESS ON FILE | | | | |
| 29387480 | RIDGE, DOTTY | ADDRESS ON FILE | | | | |
| 29343084 | RIDGE, DOUGLAS FRANKLIN | ADDRESS ON FILE | | | | |
| 29349038 | RIDGE, DYLAN ALEX | ADDRESS ON FILE | | | | |
| 29338790 | RIDGE, RUSSELL JOHN | ADDRESS ON FILE | | | | |
| 29335239 | RIDGECREST CAPITAL, LP | RIDGECREST CAPITAL LP, 11030 SANTA MONICA BLVD STE 300 | LOS ANGELES | CA | 90025-7514 | |
| 29335240 | RIDGEVIEW HANOVER LLC | C/O RENAUD CONSULTING, 8605 WESTWOOD CENTER DR STE 410 | VIENNA | VA | 22182-2231 | |
| 29377962 | RIDGEWAY, JAMES D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364488 | RIDGEWAY, JANET M | ADDRESS ON FILE | | | | |
| 29356959 | RIDGEWAY, SAMANTHA | ADDRESS ON FILE | | | | |
| 29365236 | RIDGLEY, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| 29410061 | RIDGLEY, TYLER | ADDRESS ON FILE | | | | |
| 29426193 | RIDGLEY, TYLER MATTHEW | ADDRESS ON FILE | | | | |
| 29355438 | RIDGWAY, CHARLES A | ADDRESS ON FILE | | | | |
| 29406428 | RIDGWAY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29368004 | RIDINGS, HERBERT | ADDRESS ON FILE | | | | |
| 29388834 | RIDINGS, JUSTIN LANE | ADDRESS ON FILE | | | | |
| 29426944 | RIDINGS, LAURA GAYLE | ADDRESS ON FILE | | | | |
| 29393093 | RIDLEN, CARA MARIE | ADDRESS ON FILE | | | | |
| 29414650 | RIDLEY, ANGEL | ADDRESS ON FILE | | | | |
| 29401504 | RIDLEY, DENEICE TALISHA | ADDRESS ON FILE | | | | |
| 29368587 | RIDLEY, JAMARI | ADDRESS ON FILE | | | | |
| 29368513 | RIDLEY, MEEGAN KYLENE LYNDETTE | ADDRESS ON FILE | | | | |
| 29397489 | RIDLEY, PEYTON CONNER | ADDRESS ON FILE | | | | |
| 29344815 | RIDLEY, TIFFANY | ADDRESS ON FILE | | | | |
| 29407708 | RIDORE, NEIJON | ADDRESS ON FILE | | | | |
| 29424496 | RIDRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29406439 | RIEBEN, ELIZABETH P | ADDRESS ON FILE | | | | |
| 29381111 | RIED, XANDER | ADDRESS ON FILE | | | | |
| 29355447 | RIEDEL, ALEX | ADDRESS ON FILE | | | | |
| 29363241 | RIEDESEL, KATHY S | ADDRESS ON FILE | | | | |
| 29343996 | RIEDI, DIANE | ADDRESS ON FILE | | | | |
| 29362765 | RIEDL, JOEY | ADDRESS ON FILE | | | | |
| 29379040 | RIEFER, RYLEIGH MARK | ADDRESS ON FILE | | | | |
| 29330763 | RIEGEL, JUDY | ADDRESS ON FILE | | | | |
| 29389433 | RIEGER, LUCCUS DANIEL | ADDRESS ON FILE | | | | |
| 29394574 | RIEGER, OSHIANAH ANN | ADDRESS ON FILE | | | | |
| 29383875 | RIEHL, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29429566 | RIEMAN, JOHN | ADDRESS ON FILE | | | | |
| 29421067 | RIEMER, KASSANDRA | ADDRESS ON FILE | | | | |
| 29401002 | RIEPE, ROBERT | ADDRESS ON FILE | | | | |
| 29327748 | RIESBECK, NATHAN | ADDRESS ON FILE | | | | |
| 29382590 | RIESEN, LOGAN | ADDRESS ON FILE | | | | |
| 29380725 | RIESER, CYNTHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429830 | RIEVES, RENAYSIA SHONTAVIOUS | ADDRESS ON FILE | | | | |
| 29338068 | RIEZMAN BERGER PC | 7700 BONHOMME AVE 7TH FLOOR | CLAYTON | MO | 63105-1960 | |
| 29328101 | RIFE, HAYLEE LYNN | ADDRESS ON FILE | | | | |
| 29418598 | RIFE, LANDON JAMES | ADDRESS ON FILE | | | | |
| 29402848 | RIFENBARK, KATHERINE A | ADDRESS ON FILE | | | | |
| 29417908 | RIFENBARK, PATRICIA | ADDRESS ON FILE | | | | |
| 29362132 | RIFFLE, ABBY | ADDRESS ON FILE | | | | |
| 29330507 | RIFFLE, BRIAN A | ADDRESS ON FILE | | | | |
| 29378065 | RIFFLE, EMILY ANN | ADDRESS ON FILE | | | | |
| 29355716 | RIFFLE, ERIKA ALISE | ADDRESS ON FILE | | | | |
| 29353261 | RIFFLE, RJ JAE | ADDRESS ON FILE | | | | |
| 29357560 | RIFORGIAT, STEPHEN M | ADDRESS ON FILE | | | | |
| 29340642 | RIGANO, BRIANNA | ADDRESS ON FILE | | | | |
| 29395759 | RIGAUD, MATTHEW | ADDRESS ON FILE | | | | |
| 29328829 | RIGBY JR., SCOTT ROBUCK | ADDRESS ON FILE | | | | |
| 29406619 | RIGBY, ASHLEY | ADDRESS ON FILE | | | | |
| 29328365 | RIGBY, ESTHER | ADDRESS ON FILE | | | | |
| 29376422 | RIGBY, SIERRA E. | ADDRESS ON FILE | | | | |
| 29392373 | RIGDEN, ELIZABETH M. | ADDRESS ON FILE | | | | |
| 29399039 | RIGDON, SKYE MARIE | ADDRESS ON FILE | | | | |
| 29410613 | RIGG, DAVID | ADDRESS ON FILE | | | | |
| 29377356 | RIGGANS, BENESA L | ADDRESS ON FILE | | | | |
| 29389417 | RIGGI, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| 29353901 | RIGGINS, APRIL | ADDRESS ON FILE | | | | |
| 29329959 | RIGGINS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29380471 | RIGGINS, JONATHAN LYNDALLE | ADDRESS ON FILE | | | | |
| 29389274 | RIGGINS, KAYLYNN | ADDRESS ON FILE | | | | |
| 29425940 | RIGGIO, JEANIE ELLEN | ADDRESS ON FILE | | | | |
| 29363515 | RIGGS, AUSTIN | ADDRESS ON FILE | | | | |
| 29432436 | RIGGS, BERTHA | ADDRESS ON FILE | | | | |
| 29343622 | RIGGS, BERTHA | ADDRESS ON FILE | | | | |
| 29365952 | RIGGS, CASSIDY LANE | ADDRESS ON FILE | | | | |
| 29374212 | RIGGS, DAVID | ADDRESS ON FILE | | | | |
| 29366442 | RIGGS, DAVID ALEXANDER | ADDRESS ON FILE | | | | |
| 29369524 | RIGGS, FAERYN LEOHT CIARAN | ADDRESS ON FILE | | | | |
| 29405390 | RIGGS, JACOBY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327470 | RIGGS, JOSEPH D | ADDRESS ON FILE | | | | |
| 29366639 | RIGGS, KURT | ADDRESS ON FILE | | | | |
| 29363252 | RIGGS, MICHAEL E | ADDRESS ON FILE | | | | |
| 29343623 | RIGGS, SARA | ADDRESS ON FILE | | | | |
| 29389365 | RIGGS, SPENCER TAYLOR | ADDRESS ON FILE | | | | |
| 29341326 | RIGGS, TAMMY MAXINE | ADDRESS ON FILE | | | | |
| 29425041 | RIGGS-DUCKETT, KAYLA JANELLE | ADDRESS ON FILE | | | | |
| 29331341 | RIGHT CLIMATE INC | 1655 E 6TH ST A-3 | CORONA | CA | 92879 | |
| 29338070 | RIGHT NOW LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| 29376909 | RIGHTMYER, GREGORY WILLIAM | ADDRESS ON FILE | | | | |
| 29343624 | RIGHTMYER, SANDRA | ADDRESS ON FILE | | | | |
| 29372212 | RIGLEY, JONATHAN CLAUDE | ADDRESS ON FILE | | | | |
| 29410203 | RIGNEY, CRAIG | ADDRESS ON FILE | | | | |
| 29331342 | RIGOR INC | 3423 PIEDMONT RD NE | ATLANTA | GA | 30305 | |
| 29334586 | RIGSBY, BRENDA | ADDRESS ON FILE | | | | |
| 29375052 | RIGSBY, CARRIE M | ADDRESS ON FILE | | | | |
| 29363233 | RIGSBY, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| 29396599 | RIGSBY, EVA E | ADDRESS ON FILE | | | | |
| 29381578 | RIGSBY, NOAH | ADDRESS ON FILE | | | | |
| 29384637 | RIJOS, JEAN CARLOS | ADDRESS ON FILE | | | | |
| 29331343 | RIKKI, POE | ADDRESS ON FILE | | | | |
| 29377112 | RILES, DARIAHA | ADDRESS ON FILE | | | | |
| 29363446 | RILEY BROWN, JANEYA LEE | ADDRESS ON FILE | | | | |
| 29368844 | RILEY, AALIYAH | ADDRESS ON FILE | | | | |
| 29413357 | RILEY, AMANDA | ADDRESS ON FILE | | | | |
| 29377239 | RILEY, AMANDA ANN | ADDRESS ON FILE | | | | |
| 29417701 | RILEY, ANDREA | ADDRESS ON FILE | | | | |
| 29359636 | RILEY, ANTHONY | ADDRESS ON FILE | | | | |
| 29427846 | RILEY, ANTHONY KWAMI | ADDRESS ON FILE | | | | |
| 29335574 | RILEY, ANTIONETTE S | ADDRESS ON FILE | | | | |
| 29329254 | RILEY, CARL ANTHONY | ADDRESS ON FILE | | | | |
| 29327101 | RILEY, CAROL LYNN | ADDRESS ON FILE | | | | |
| 29399321 | RILEY, CAYDEN TIMOTHY | ADDRESS ON FILE | | | | |
| 29406530 | RILEY, CHARLES M | ADDRESS ON FILE | | | | |
| 29406289 | RILEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29366157 | RILEY, COURTNEY ABIGAIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413203 | RILEY, CRYSTAL | ADDRESS ON FILE | | | | |
| 29393499 | RILEY, DANA KAY | ADDRESS ON FILE | | | | |
| 29391993 | RILEY, DANIELLE | ADDRESS ON FILE | | | | |
| 29359105 | RILEY, DARIAN A. | ADDRESS ON FILE | | | | |
| 29390004 | RILEY, DILLON | ADDRESS ON FILE | | | | |
| 29388870 | RILEY, DON S | ADDRESS ON FILE | | | | |
| 29411545 | RILEY, DONALD DAQUAN | ADDRESS ON FILE | | | | |
| 29357875 | RILEY, DYLAN CONNOR | ADDRESS ON FILE | | | | |
| 29342795 | RILEY, EILLEEN L | ADDRESS ON FILE | | | | |
| 29382269 | RILEY, EMILY | ADDRESS ON FILE | | | | |
| 29390774 | RILEY, EUGENE | ADDRESS ON FILE | | | | |
| 29367445 | RILEY, IVORIONNA SAPPHIRE | ADDRESS ON FILE | | | | |
| 29330114 | RILEY, JACALYN SUE | ADDRESS ON FILE | | | | |
| 29436538 | RILEY, JASON MATTHEW | ADDRESS ON FILE | | | | |
| 29384028 | RILEY, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29417917 | RILEY, JESSI JANE-MARIE | ADDRESS ON FILE | | | | |
| 29385612 | RILEY, JORDAN HEATH | ADDRESS ON FILE | | | | |
| 29372004 | RILEY, JOSEPH AUSTIN | ADDRESS ON FILE | | | | |
| 29336509 | RILEY, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| 29380599 | RILEY, JOSIAH T | ADDRESS ON FILE | | | | |
| 29394272 | RILEY, JOVARY | ADDRESS ON FILE | | | | |
| 29421796 | RILEY, JYHEIM L | ADDRESS ON FILE | | | | |
| 29398588 | RILEY, KANYE SAMAR | ADDRESS ON FILE | | | | |
| 29398215 | RILEY, KAREN J. | ADDRESS ON FILE | | | | |
| 29426766 | RILEY, KARRIE ANN | ADDRESS ON FILE | | | | |
| 29400640 | RILEY, KATRINA LYNN | ADDRESS ON FILE | | | | |
| 29427009 | RILEY, KEATON | ADDRESS ON FILE | | | | |
| 29423119 | RILEY, KELLY M | ADDRESS ON FILE | | | | |
| 29381401 | RILEY, KIERA | ADDRESS ON FILE | | | | |
| 29376227 | RILEY, KIRSTIE MAY | ADDRESS ON FILE | | | | |
| 29328080 | RILEY, LAQUASHIA Q | ADDRESS ON FILE | | | | |
| 29417610 | RILEY, MARCIE K KRISHELL IS | ADDRESS ON FILE | | | | |
| 29336108 | RILEY, MARIA C | ADDRESS ON FILE | | | | |
| 29367822 | RILEY, MARIAH L | ADDRESS ON FILE | | | | |
| 29357342 | RILEY, MARKAIL | ADDRESS ON FILE | | | | |
| 29372904 | RILEY, MARQUES LD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350225 | RILEY, MAXWELL COLE | ADDRESS ON FILE | | | | |
| 29408726 | RILEY, MELISSA A | ADDRESS ON FILE | | | | |
| 29397431 | RILEY, MICHELLE | ADDRESS ON FILE | | | | |
| 29403434 | RILEY, MONICA | ADDRESS ON FILE | | | | |
| 29374869 | RILEY, MONTRELL | ADDRESS ON FILE | | | | |
| 29399152 | RILEY, MORGAN E | ADDRESS ON FILE | | | | |
| 29372347 | RILEY, NARRAH | ADDRESS ON FILE | | | | |
| 29396670 | RILEY, NOAH LEE | ADDRESS ON FILE | | | | |
| 29396176 | RILEY, RENEE LEE | ADDRESS ON FILE | | | | |
| 29373954 | RILEY, ROBIN ELAINE | ADDRESS ON FILE | | | | |
| 29388782 | RILEY, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29368618 | RILEY, SARA G | ADDRESS ON FILE | | | | |
| 29393950 | RILEY, SHANIYA LOVE | ADDRESS ON FILE | | | | |
| 29368679 | RILEY, SHAYLA ROSE | ADDRESS ON FILE | | | | |
| 29423259 | RILEY, STEPHEN | ADDRESS ON FILE | | | | |
| 29331717 | RILEY, TAMARA | ADDRESS ON FILE | | | | |
| 29384877 | RILEY, TANDY L | ADDRESS ON FILE | | | | |
| 29391643 | RILEY, TIMOTHY STEVEN | ADDRESS ON FILE | | | | |
| 29356434 | RILEY, TREVON T | ADDRESS ON FILE | | | | |
| 29390414 | RILEY-BROWN, KYLE | ADDRESS ON FILE | | | | |
| 29409281 | RILEY-GIBSON, TABITHA M | ADDRESS ON FILE | | | | |
| 29328704 | RILLER, JUSTIN GARRETT | ADDRESS ON FILE | | | | |
| 29335241 | RIM COUNTRY MALL SPE LLC | C/O ARCADIA MGMT GROUP INC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | |
| 29298517 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 29343114 | RIMAL, SHREEJANA | ADDRESS ON FILE | | | | |
| 29353945 | RIMES, AMBER | ADDRESS ON FILE | | | | |
| 29331345 | RIMINI STREET INC | 1700 SOUTH PAVILION CENTER DRIVE | LAS VEGAS | NV | 89135 | |
| 29421051 | RIMMEL, JOSHUA JOSEPH | ADDRESS ON FILE | | | | |
| 29418872 | RINALDI, JOANNE | ADDRESS ON FILE | | | | |
| 29342776 | RINALDO, ANTHONY J | ADDRESS ON FILE | | | | |
| 29430166 | RINCON MEZA, MARIA C | ADDRESS ON FILE | | | | |
| 29395476 | RINCON RUIZ, CRISTAL | ADDRESS ON FILE | | | | |
| 29372879 | RINCON, ADOLFO | ADDRESS ON FILE | | | | |
| 29404157 | RINCON, ARIEL | ADDRESS ON FILE | | | | |
| 29420712 | RINCON, KIMBERLY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409080 | RINCON, LIZBETH | ADDRESS ON FILE | | | | |
| 29410991 | RINCON, MARIO G | ADDRESS ON FILE | | | | |
| 29370835 | RINCON, REMY MARTIN | ADDRESS ON FILE | | | | |
| 29362422 | RINCON, RUDY CARRERAS | ADDRESS ON FILE | | | | |
| 29363583 | RINDOSH, SHIRLEY RUTH | ADDRESS ON FILE | | | | |
| 29382017 | RINE, DOROTHY | ADDRESS ON FILE | | | | |
| 29370304 | RINEHART, BILLI J | ADDRESS ON FILE | | | | |
| 29390554 | RINEHART, RUTH ANNETTE | ADDRESS ON FILE | | | | |
| 29382319 | RINEHART, VALERIE A | ADDRESS ON FILE | | | | |
| 29328290 | RINER, SARAH F | ADDRESS ON FILE | | | | |
| 29380143 | RING, AMBER JO | ADDRESS ON FILE | | | | |
| 29341301 | RING, CRISTINA TERESA | ADDRESS ON FILE | | | | |
| 29328344 | RING, MATTHEW C | ADDRESS ON FILE | | | | |
| 29370504 | RING, MEAGEN JO | ADDRESS ON FILE | | | | |
| 29381738 | RING, SHELBY MAY | ADDRESS ON FILE | | | | |
| 29410233 | RINGER, DEVONTE TAYON | ADDRESS ON FILE | | | | |
| 29418975 | RINGER, ROBERT P | ADDRESS ON FILE | | | | |
| 29352053 | RINGES, RICHARD J | ADDRESS ON FILE | | | | |
| 29428607 | RINGGOLD, ALFRED LEON | ADDRESS ON FILE | | | | |
| 29376840 | RINGGOLD, KYA SHIRLEY | ADDRESS ON FILE | | | | |
| 29424263 | RINGLE, BRENDA KAY | ADDRESS ON FILE | | | | |
| 29360330 | RINGLEBEN, DAVID | ADDRESS ON FILE | | | | |
| 29366887 | RINGLER, SAMUEL | ADDRESS ON FILE | | | | |
| 29393356 | RINGLING, GARY | ADDRESS ON FILE | | | | |
| 29330743 | RINGO, IDA MAE | ADDRESS ON FILE | | | | |
| 29353005 | RINGO, JARMIN RYSHUN | ADDRESS ON FILE | | | | |
| 29423042 | RINGSETH, WHITNEY TENEALE | ADDRESS ON FILE | | | | |
| 29427649 | RINGSTAFF, INDIA | ADDRESS ON FILE | | | | |
| 29391612 | RINGUETTE, MACKENSIE ANYCE | ADDRESS ON FILE | | | | |
| 29426371 | RINGUETTE, TREY DANIEL | ADDRESS ON FILE | | | | |
| 29407345 | RINI, MARY K | ADDRESS ON FILE | | | | |
| 29376216 | RININGER, JENNIFER L | ADDRESS ON FILE | | | | |
| 29388589 | RINK, EMILY OLIVIA | ADDRESS ON FILE | | | | |
| 29399249 | RINKER, LANCE ALISTER | ADDRESS ON FILE | | | | |
| 29417751 | RINNELS-CASTINO, JESSICA | ADDRESS ON FILE | | | | |
| 29375859 | RINNER, MARK A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379407 | RINNERT, MARY E | ADDRESS ON FILE | | | | |
| 29335242 | RIO GRANDE INVESTMENT INC | 541 S SPRING ST UNIT 204 | LOS ANGELES | CA | 90013-1657 | |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER, 541 SOUTH SPRING STREET, SUITE 204 | LOS ANGELES | CA | 90013 | |
| 29335243 | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD STE B-104 | COCONUT CREEK | FL | 33073-4396 | |
| 29396701 | RIO, CAROLYN | ADDRESS ON FILE | | | | |
| 29394126 | RIO, TRISTAN | ADDRESS ON FILE | | | | |
| 29378152 | RIOJAS, ADALINA P | ADDRESS ON FILE | | | | |
| 29359444 | RIOJAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29389618 | RIOJAS, EMILY C | ADDRESS ON FILE | | | | |
| 29404331 | RIOJAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29371945 | RIOJAS, STACY | ADDRESS ON FILE | | | | |
| 29387689 | RIORDAN, BRITTNEY | ADDRESS ON FILE | | | | |
| 29388190 | RIORDAN, MICHAEL P | ADDRESS ON FILE | | | | |
| 29409887 | RIORDAN, RICHARD M. | ADDRESS ON FILE | | | | |
| 29340469 | RIOS CANO, JANETT | ADDRESS ON FILE | | | | |
| 29393720 | RIOS CARRENO, AARON | ADDRESS ON FILE | | | | |
| 29340491 | RIOS SERRANO, DIEGO | ADDRESS ON FILE | | | | |
| 29422805 | RIOS, ALEX GIOVANNI VENTURA | ADDRESS ON FILE | | | | |
| 29374071 | RIOS, AVA | ADDRESS ON FILE | | | | |
| 29372221 | RIOS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29361765 | RIOS, BRISEYDA | ADDRESS ON FILE | | | | |
| 29367243 | RIOS, BRYAN YESID | ADDRESS ON FILE | | | | |
| 29379837 | RIOS, CARLITO | ADDRESS ON FILE | | | | |
| 29343626 | RIOS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29328881 | RIOS, CYNTHIA | ADDRESS ON FILE | | | | |
| 29366401 | RIOS, DEVIN REY | ADDRESS ON FILE | | | | |
| 29426359 | RIOS, DIANA | ADDRESS ON FILE | | | | |
| 29341672 | RIOS, DOMINIC RYAN | ADDRESS ON FILE | | | | |
| 29419037 | RIOS, ELKA M | ADDRESS ON FILE | | | | |
| 29356049 | RIOS, ELVYN | ADDRESS ON FILE | | | | |
| 29367583 | RIOS, GALILEE E | ADDRESS ON FILE | | | | |
| 29356994 | RIOS, GIA NICOLE | ADDRESS ON FILE | | | | |
| 29401896 | RIOS, JANELIS | ADDRESS ON FILE | | | | |
| 29367825 | RIOS, JENNIFER A | ADDRESS ON FILE | | | | |
| 29329062 | RIOS, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376321 | RIOS, JOEY MANUEL | ADDRESS ON FILE | | | | |
| 29331019 | RIOS, KAREN S | ADDRESS ON FILE | | | | |
| 29432579 | RIOS, KASSIDY | ADDRESS ON FILE | | | | |
| 29362040 | RIOS, KEVIN H | ADDRESS ON FILE | | | | |
| 29398255 | RIOS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29382151 | RIOS, MARINA | ADDRESS ON FILE | | | | |
| 29429511 | RIOS, MARTHA LETICIA | ADDRESS ON FILE | | | | |
| 29366743 | RIOS, MONICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29367279 | RIOS, NANCY | ADDRESS ON FILE | | | | |
| 29329873 | RIOS, PAOLA | ADDRESS ON FILE | | | | |
| 29408602 | RIOS, PATRICIA | ADDRESS ON FILE | | | | |
| 29350709 | RIOS, RICARDO R | ADDRESS ON FILE | | | | |
| 29411961 | RIOS, ROBERTO | ADDRESS ON FILE | | | | |
| 29389803 | RIOS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29337688 | RIOS, STEPHANY | ADDRESS ON FILE | | | | |
| 29432190 | RIOS, STEVEN K | ADDRESS ON FILE | | | | |
| 29381952 | RIOS, VIANEY | ADDRESS ON FILE | | | | |
| 29356855 | RIOS, YENNIFER | ADDRESS ON FILE | | | | |
| 29373932 | RIOS-BRAVO, ERIC | ADDRESS ON FILE | | | | |
| 29357151 | RIOS-MANCE, JAHEIM | ADDRESS ON FILE | | | | |
| 29362109 | RIOS-RIVAS, IRMA F | ADDRESS ON FILE | | | | |
| 29415574 | RIPLEY, DOUGLAS | ADDRESS ON FILE | | | | |
| 29386930 | RIPLEY, HAILEY | ADDRESS ON FILE | | | | |
| 29371285 | RIPLEY, KRISTIN BRIANNE | ADDRESS ON FILE | | | | |
| 29377199 | RIPOLL, RYAN | ADDRESS ON FILE | | | | |
| 29340142 | RIPORTI, CAMRON MICHAEL | ADDRESS ON FILE | | | | |
| 29362428 | RIPPA, BARBARA | ADDRESS ON FILE | | | | |
| 29338628 | RIPPEL, JANICE | ADDRESS ON FILE | | | | |
| 29405466 | RIPPEY, JACOB CASEY | ADDRESS ON FILE | | | | |
| 29345577 | RIPPLE SOURCE GROUP LIMITED | RIPPLE SOURCE GROUP LIMITED, FLOOR 2, BUILDING 2, NO.669 CHUANSHA | SHANGHAI | | | CHINA |
| 29418245 | RISCH, KAITLYN | ADDRESS ON FILE | | | | |
| 29366146 | RISCH, KIRA LEORA | ADDRESS ON FILE | | | | |
| 29422283 | RISCKY, HUDSON EDWARD | ADDRESS ON FILE | | | | |
| 29333912 | RISEANDSHINE CORPORATION | C/O RISE BREWING CO, PO BOX 21890 | NEW YORK | NY | 10087-1007 | |
| 29350138 | RISER, KAZMIR V | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345578 | RISHABH HANDICRAFT | RISHABH HANDICRAFT, F-964 IV-PHASE BORANADA INDUSTRIAL | JODHPUR | | | INDIA |
| 29379348 | RISHER, JOSEPH CARLTON | ADDRESS ON FILE | | | | |
| 29335244 | RISING SUN OWNER LP | C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3767 | |
| 29433282 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| 29378035 | RISING, CALEB | ADDRESS ON FILE | | | | |
| 29344868 | RISINGER, BRAYDEN M | ADDRESS ON FILE | | | | |
| 29376377 | RISINGER, DEVYN JAYMES | ADDRESS ON FILE | | | | |
| 29362951 | RISK, DRAKE | ADDRESS ON FILE | | | | |
| 29331346 | RISKCONNECT CLEARSIGHT LLC | 1701 BARRETT LAKES BLVD | KENNESAW | GA | 30144 | |
| 29331347 | RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | CAROL STREAM | IL | 60132-1500 | |
| 29383504 | RISLEY, LYDIA HOPE | ADDRESS ON FILE | | | | |
| 29358549 | RISON, KILA MARIE | ADDRESS ON FILE | | | | |
| 29366085 | RISPRESS, D'ASIA | ADDRESS ON FILE | | | | |
| 29398571 | RISSMILLER, AMY | ADDRESS ON FILE | | | | |
| 29355140 | RISTAU, BRIAN | ADDRESS ON FILE | | | | |
| 29351135 | RISTER, LINDA L | ADDRESS ON FILE | | | | |
| 29334407 | RITA | PO BOX 94736 | CLEVELAND | OH | 44101-4736 | |
| 29335245 | RITA FELDMAN TRUST FBO | DEVERY STUBBS, 1190 NASHVILLE PIKE | GALLATIN | TN | 37066-3110 | |
| 29335246 | RITA FELDMAN TRUST FBO | VALERIE FELDMAN, 3305 MESSINA DR | LAKE MARY | FL | 32746-2683 | |
| 29331348 | RITA, DIGGS | ADDRESS ON FILE | | | | |
| 29331349 | RITA, GALLMAN | ADDRESS ON FILE | | | | |
| 29331350 | RITA, GARCIA | ADDRESS ON FILE | | | | |
| 29405287 | RITCHEA, CARLYN JENNIFER | ADDRESS ON FILE | | | | |
| 29403410 | RITCHENS, MICHAEL RITCHENS RAHEEM | ADDRESS ON FILE | | | | |
| 29355101 | RITCHEY, ABYGAIL | ADDRESS ON FILE | | | | |
| 29423115 | RITCHEY, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29328281 | RITCHEY, JASON J | ADDRESS ON FILE | | | | |
| 29398853 | RITCHEY, MARK C | ADDRESS ON FILE | | | | |
| 29335247 | RITCHIE HILL LLC | C/O NAI THE MICHAEL COMPANIES, PO BOX 603532 | CHARLOTTE | NC | 28260-3532 | |
| 29433288 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY | LANHAM | MD | 20706 | |
| 29331351 | RITCHIE LAW FIRM PLC | 71 S COURT SQUARE SUITE A | HARRISONBURG | VA | 22801 | |
| 29370469 | RITCHIE, ASHLEY DYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29427987 | RITCHIE, DELORIS | ADDRESS ON FILE | | | | |
| 29383629 | RITCHIE, ERIC FRANCES | ADDRESS ON FILE | | | | |
| 29376993 | RITCHIE, HEATHER MICHELLE | ADDRESS ON FILE | | | | |
| 29363167 | RITCHIE, JAZIAH CHARLES | ADDRESS ON FILE | | | | |
| 29393829 | RITCHIE, KRISTEN | ADDRESS ON FILE | | | | |
| 29356220 | RITCHIE, MAX | ADDRESS ON FILE | | | | |
| 29328148 | RITCHIE, NICKOLAS MARSHALL | ADDRESS ON FILE | | | | |
| 29329987 | RITCHIE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| 29425343 | RITCHIE, RAHEIM MALIQUE | ADDRESS ON FILE | | | | |
| 29393710 | RITCHIE, SCOTT AARON | ADDRESS ON FILE | | | | |
| 29342236 | RITCHINGS, AMANDA | ADDRESS ON FILE | | | | |
| 29373208 | RITENOUR, LYDIA GRACE | ADDRESS ON FILE | | | | |
| 29331352 | RITRON CORPORATION | 505 WEST CARMEL DRIVE | CARMEL | IN | 46032 | |
| 29390308 | RITSCHEL, JACLYN | ADDRESS ON FILE | | | | |
| 29377283 | RITTENHOUSE, BRAEDEN | ADDRESS ON FILE | | | | |
| 29401999 | RITTENHOUSE, BRIANNA | ADDRESS ON FILE | | | | |
| 29429717 | RITTER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29417519 | RITTER, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29358184 | RITTER, JIALE | ADDRESS ON FILE | | | | |
| 29398149 | RITTER, JONATHON ALEXANDER | ADDRESS ON FILE | | | | |
| 29427051 | RITTER, LILLYAN | ADDRESS ON FILE | | | | |
| 29420006 | RITTER, RANDY | ADDRESS ON FILE | | | | |
| 29427523 | RITZ, CANDACE | ADDRESS ON FILE | | | | |
| 29341840 | RITZI, DAWN JEANINE | ADDRESS ON FILE | | | | |
| 29370067 | RITZMANN, KERRY ANN | ADDRESS ON FILE | | | | |
| 29400304 | RIVARD, ELLIE | ADDRESS ON FILE | | | | |
| 29344405 | RIVAS AND SON TRANSPORT LLC | 15243 SW 108 PL | MIAMI | FL | 33157 | |
| 29405431 | RIVAS, ABEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29384240 | RIVAS, ANGEL ARNOLD | ADDRESS ON FILE | | | | |
| 29367925 | RIVAS, ANGIE | ADDRESS ON FILE | | | | |
| 29398883 | RIVAS, BELEN | ADDRESS ON FILE | | | | |
| 29341230 | RIVAS, CARLOS | ADDRESS ON FILE | | | | |
| 29358919 | RIVAS, ELIZABETH DIANE | ADDRESS ON FILE | | | | |
| 29397174 | RIVAS, HANNAH LYZETTE | ADDRESS ON FILE | | | | |
| 29423015 | RIVAS, ISAAC | ADDRESS ON FILE | | | | |
| 29420421 | RIVAS, ISABEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425753 | RIVAS, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29417013 | RIVAS, JULIUS CESAR | ADDRESS ON FILE | | | | |
| 29339716 | RIVAS, LAURA | ADDRESS ON FILE | | | | |
| 29392488 | RIVAS, LEURY | ADDRESS ON FILE | | | | |
| 29367315 | RIVAS, LEXUS JUANITA | ADDRESS ON FILE | | | | |
| 29395013 | RIVAS, LORETTA | ADDRESS ON FILE | | | | |
| 29376304 | RIVAS, LOUIS A | ADDRESS ON FILE | | | | |
| 29329231 | RIVAS, LUIS ADRIAN | ADDRESS ON FILE | | | | |
| 29413181 | RIVAS, MARTHA | ADDRESS ON FILE | | | | |
| 29411608 | RIVAS, MARTHA I | ADDRESS ON FILE | | | | |
| 29374008 | RIVAS, MIGUEL ANTHONY | ADDRESS ON FILE | | | | |
| 29389864 | RIVAS, MONICA RIVAS NECOLE | ADDRESS ON FILE | | | | |
| 29389256 | RIVAS, RAYMUNDO | ADDRESS ON FILE | | | | |
| 29401114 | RIVAS, RAYMUNDO ABRAHAM | ADDRESS ON FILE | | | | |
| 29331309 | RIVAS, REINA MICHELLE | ADDRESS ON FILE | | | | |
| 29419930 | RIVAS, RICARDO | ADDRESS ON FILE | | | | |
| 29420439 | RIVAS, ROSA C | ADDRESS ON FILE | | | | |
| 29429217 | RIVAS, TRAVIS | ADDRESS ON FILE | | | | |
| 29360755 | RIVAS, YOLANDA | ADDRESS ON FILE | | | | |
| 29373400 | RIVENES, BRYAN A | ADDRESS ON FILE | | | | |
| 29414366 | RIVER CITY NEWSPAPERS LLC | TODAYS NEWS HERALD, 2225 ACOMA BLVD W | LAKE HAVASU CITY | AZ | 86403-2995 | |
| 29338071 | RIVER OAKS MERIT HEALTH | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29335249 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 29335250 | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | |
| 29433349 | RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| 29347902 | RIVER SOUTH COMMONS LLC | 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457-5060 | |
| 29299959 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN, 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 | |
| 29414367 | RIVER VALLEY NEWSPAPERS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29384910 | RIVERA FIGUEROA, KARINA RIVERA | ADDRESS ON FILE | | | | |
| 29357578 | RIVERA GARCIA, SHERRY E | ADDRESS ON FILE | | | | |
| 29343628 | RIVERA HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | |
| 29428125 | RIVERA JR, JOE | ADDRESS ON FILE | | | | |
| 29417831 | RIVERA LEMUS, ADRIANA ARACELI | ADDRESS ON FILE | | | | |
| 29359518 | RIVERA LUGO, ENEIDA | ADDRESS ON FILE | | | | |
| 29414482 | RIVERA MARTINEZ, SANTOS GABRIEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327704 | RIVERA MEJIA, JENNIFER | ADDRESS ON FILE | | | | |
| 29373886 | RIVERA MUGICA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29329655 | RIVERA QUINTANA, JOSE DANIEL | ADDRESS ON FILE | | | | |
| 29340527 | RIVERA QUIRO, LEONARDA JACQUELINE | ADDRESS ON FILE | | | | |
| 29343629 | RIVERA SUAREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29340475 | RIVERA, AARON | ADDRESS ON FILE | | | | |
| 29358632 | RIVERA, ADRIAN | ADDRESS ON FILE | | | | |
| 29382557 | RIVERA, ALAN XAVIER | ADDRESS ON FILE | | | | |
| 29421668 | RIVERA, ALEX OMAR | ADDRESS ON FILE | | | | |
| 29404825 | RIVERA, ALEXANDRA CARREON | ADDRESS ON FILE | | | | |
| 29395385 | RIVERA, ALEXANDRA CATHERINE | ADDRESS ON FILE | | | | |
| 29366976 | RIVERA, ALEXIS | ADDRESS ON FILE | | | | |
| 29392507 | RIVERA, ALICIA | ADDRESS ON FILE | | | | |
| 29379313 | RIVERA, ALIZE | ADDRESS ON FILE | | | | |
| 29435937 | RIVERA, ALYSSA LEANNE | ADDRESS ON FILE | | | | |
| 29400027 | RIVERA, ALYSSIA M | ADDRESS ON FILE | | | | |
| 29382331 | RIVERA, AMANI ROSE | ADDRESS ON FILE | | | | |
| 29362302 | RIVERA, ANAVELY | ADDRESS ON FILE | | | | |
| 29405562 | RIVERA, ANDREW J | ADDRESS ON FILE | | | | |
| 29376586 | RIVERA, ANGEL | ADDRESS ON FILE | | | | |
| 29423048 | RIVERA, ANGEL M | ADDRESS ON FILE | | | | |
| 29375850 | RIVERA, ANGELICA | ADDRESS ON FILE | | | | |
| 29384934 | RIVERA, ANNGELISA | ADDRESS ON FILE | | | | |
| 29395205 | RIVERA, ARACELIS | ADDRESS ON FILE | | | | |
| 29403049 | RIVERA, ARNALDO L. | ADDRESS ON FILE | | | | |
| 29395378 | RIVERA, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29358446 | RIVERA, BESSY TURCIOS | ADDRESS ON FILE | | | | |
| 29391080 | RIVERA, BIANCA A | ADDRESS ON FILE | | | | |
| 29369543 | RIVERA, BIANCA MARIE | ADDRESS ON FILE | | | | |
| 29354031 | RIVERA, BLAKE J | ADDRESS ON FILE | | | | |
| 29359621 | RIVERA, BORIS | ADDRESS ON FILE | | | | |
| 29384262 | RIVERA, BRANDON | ADDRESS ON FILE | | | | |
| 29381914 | RIVERA, BREANNA GABRIEL | ADDRESS ON FILE | | | | |
| 29397053 | RIVERA, BRIANA E | ADDRESS ON FILE | | | | |
| 29390086 | RIVERA, CAMILA | ADDRESS ON FILE | | | | |
| 29376104 | RIVERA, CARLOS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330994 | RIVERA, CARLOS M | ADDRESS ON FILE | | | | |
| 29363408 | RIVERA, CARLOS REGOLADO | ADDRESS ON FILE | | | | |
| 29328135 | RIVERA, CELESTIA | ADDRESS ON FILE | | | | |
| 29405117 | RIVERA, CHEIJARI | ADDRESS ON FILE | | | | |
| 29426156 | RIVERA, CHRISRIAN | ADDRESS ON FILE | | | | |
| 29400413 | RIVERA, CHRISTIAN ELIJAH | ADDRESS ON FILE | | | | |
| 29329174 | RIVERA, CHRISTINE M | ADDRESS ON FILE | | | | |
| 29397065 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29393769 | RIVERA, CINDY | ADDRESS ON FILE | | | | |
| 29330843 | RIVERA, CINDY LEE | ADDRESS ON FILE | | | | |
| 29389230 | RIVERA, CINTIA | ADDRESS ON FILE | | | | |
| 29329372 | RIVERA, CONNIE | ADDRESS ON FILE | | | | |
| 29366729 | RIVERA, CORRNEL COLON | ADDRESS ON FILE | | | | |
| 29395513 | RIVERA, CRISTIAN | ADDRESS ON FILE | | | | |
| 29350882 | RIVERA, CRISTIAN E | ADDRESS ON FILE | | | | |
| 29364966 | RIVERA, DAISY | ADDRESS ON FILE | | | | |
| 29417845 | RIVERA, DAMARIS | ADDRESS ON FILE | | | | |
| 29410993 | RIVERA, DANIEL JONATHAN | ADDRESS ON FILE | | | | |
| 29411351 | RIVERA, DAVID CARLOS | ADDRESS ON FILE | | | | |
| 29357692 | RIVERA, DEBORAH LEE | ADDRESS ON FILE | | | | |
| 29397830 | RIVERA, DESTINY | ADDRESS ON FILE | | | | |
| 29398900 | RIVERA, DOUGLAS | ADDRESS ON FILE | | | | |
| 29392039 | RIVERA, DYLAN JAMES | ADDRESS ON FILE | | | | |
| 29426206 | RIVERA, EDDIE | ADDRESS ON FILE | | | | |
| 29343611 | RIVERA, EDWARD ALLEN | ADDRESS ON FILE | | | | |
| 29411912 | RIVERA, EDWIN ARBERTO | ADDRESS ON FILE | | | | |
| 29330581 | RIVERA, ELIEZER | ADDRESS ON FILE | | | | |
| 29377598 | RIVERA, ELIJAH | ADDRESS ON FILE | | | | |
| 29392699 | RIVERA, ELIJAH OMARI | ADDRESS ON FILE | | | | |
| 29369957 | RIVERA, ELISHA JAMES | ADDRESS ON FILE | | | | |
| 29406610 | RIVERA, ELYSSA | ADDRESS ON FILE | | | | |
| 29386519 | RIVERA, EMANUEL | ADDRESS ON FILE | | | | |
| 29374639 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | |
| 29432341 | RIVERA, ESTELLA M | ADDRESS ON FILE | | | | |
| 29329937 | RIVERA, FELIX | ADDRESS ON FILE | | | | |
| 29420473 | RIVERA, FILOMENA WINONA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348900 | RIVERA, FRANCES EMILY | ADDRESS ON FILE | | | | |
| 29409623 | RIVERA, FRANCISCA | ADDRESS ON FILE | | | | |
| 29365897 | RIVERA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29352102 | RIVERA, GIAN CARLO | ADDRESS ON FILE | | | | |
| 29424017 | RIVERA, GLENDE LISH | ADDRESS ON FILE | | | | |
| 29377561 | RIVERA, HEAVEN | ADDRESS ON FILE | | | | |
| 29338562 | RIVERA, HERMAN JOSEPH | ADDRESS ON FILE | | | | |
| 29363609 | RIVERA, ISAIAH AXEL | ADDRESS ON FILE | | | | |
| 29413187 | RIVERA, ISIDRO | ADDRESS ON FILE | | | | |
| 29355801 | RIVERA, ISRAEL | ADDRESS ON FILE | | | | |
| 29386504 | RIVERA, JACE CAVEN | ADDRESS ON FILE | | | | |
| 29384626 | RIVERA, JACOB | ADDRESS ON FILE | | | | |
| 29423731 | RIVERA, JADA | ADDRESS ON FILE | | | | |
| 29421680 | RIVERA, JAIDEN | ADDRESS ON FILE | | | | |
| 29355184 | RIVERA, JAIME MARCELO | ADDRESS ON FILE | | | | |
| 29425842 | RIVERA, JALISA AALIYAH | ADDRESS ON FILE | | | | |
| 29417615 | RIVERA, JANAIDA | ADDRESS ON FILE | | | | |
| 29431135 | RIVERA, JASMIN RAMONA | ADDRESS ON FILE | | | | |
| 29352576 | RIVERA, JAVIER | ADDRESS ON FILE | | | | |
| 29378795 | RIVERA, JAYDA E | ADDRESS ON FILE | | | | |
| 29429043 | RIVERA, JAYSON | ADDRESS ON FILE | | | | |
| 29366831 | RIVERA, JAZMINE | ADDRESS ON FILE | | | | |
| 29419989 | RIVERA, JAZZMIN MARIE | ADDRESS ON FILE | | | | |
| 29329080 | RIVERA, JEANNIE | ADDRESS ON FILE | | | | |
| 29378507 | RIVERA, JENNA | ADDRESS ON FILE | | | | |
| 29374898 | RIVERA, JERAMIAH ALEXANDER | ADDRESS ON FILE | | | | |
| 29425230 | RIVERA, JERIKA S | ADDRESS ON FILE | | | | |
| 29423720 | RIVERA, JESSICA | ADDRESS ON FILE | | | | |
| 29388871 | RIVERA, JESSICA | ADDRESS ON FILE | | | | |
| 29373726 | RIVERA, JESUS | ADDRESS ON FILE | | | | |
| 29353687 | RIVERA, JESUS ANTHONY | ADDRESS ON FILE | | | | |
| 29407724 | RIVERA, JOCELYN LILLYANIS | ADDRESS ON FILE | | | | |
| 29378986 | RIVERA, JOHANNA | ADDRESS ON FILE | | | | |
| 29378080 | RIVERA, JOHN | ADDRESS ON FILE | | | | |
| 29425400 | RIVERA, JOMAL ANTHONY | ADDRESS ON FILE | | | | |
| 29422201 | RIVERA, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431614 | RIVERA, JONATHON FRANCISCO | ADDRESS ON FILE | | | | |
| 29393613 | RIVERA, JORDAN | ADDRESS ON FILE | | | | |
| 29424038 | RIVERA, JORDAN | ADDRESS ON FILE | | | | |
| 29384403 | RIVERA, JORGE | ADDRESS ON FILE | | | | |
| 29364945 | RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | |
| 29361110 | RIVERA, JOSE JUAN | ADDRESS ON FILE | | | | |
| 29431269 | RIVERA, JOSEFINA J | ADDRESS ON FILE | | | | |
| 29376865 | RIVERA, JOSELING KRYSTAL | ADDRESS ON FILE | | | | |
| 29368189 | RIVERA, JOSEPH | ADDRESS ON FILE | | | | |
| 29395055 | RIVERA, JUAN | ADDRESS ON FILE | | | | |
| 29410109 | RIVERA, JULIA | ADDRESS ON FILE | | | | |
| 29405630 | RIVERA, JUSTINE RENE | ADDRESS ON FILE | | | | |
| 29382048 | RIVERA, KAREN | ADDRESS ON FILE | | | | |
| 29358095 | RIVERA, KAREN LYDIA | ADDRESS ON FILE | | | | |
| 29350398 | RIVERA, KARINA | ADDRESS ON FILE | | | | |
| 29380290 | RIVERA, KASSANDRA NICOLE | ADDRESS ON FILE | | | | |
| 29374591 | RIVERA, KATHERINE | ADDRESS ON FILE | | | | |
| 29430366 | RIVERA, KATISHA | ADDRESS ON FILE | | | | |
| 29422181 | RIVERA, KLARYSSE | ADDRESS ON FILE | | | | |
| 29369100 | RIVERA, KORAL ANDREA | ADDRESS ON FILE | | | | |
| 29435848 | RIVERA, KYLEIGH | ADDRESS ON FILE | | | | |
| 29356747 | RIVERA, LAILA T | ADDRESS ON FILE | | | | |
| 29353258 | RIVERA, LALY ANTOINETTE | ADDRESS ON FILE | | | | |
| 29408129 | RIVERA, LEIRA NAYOMI | ADDRESS ON FILE | | | | |
| 29357403 | RIVERA, LENNI | ADDRESS ON FILE | | | | |
| 29389613 | RIVERA, LESLIE | ADDRESS ON FILE | | | | |
| 29378470 | RIVERA, LESLIE MARIE | ADDRESS ON FILE | | | | |
| 29394860 | RIVERA, LINETTE LIZ | ADDRESS ON FILE | | | | |
| 29416467 | RIVERA, LIZANNE | ADDRESS ON FILE | | | | |
| 29376602 | RIVERA, LUIS AMDREW | ADDRESS ON FILE | | | | |
| 29359398 | RIVERA, LYDIA E | ADDRESS ON FILE | | | | |
| 29397706 | RIVERA, MARIAH | ADDRESS ON FILE | | | | |
| 29403851 | RIVERA, MARINA | ADDRESS ON FILE | | | | |
| 29391890 | RIVERA, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29429190 | RIVERA, MARRAYA | ADDRESS ON FILE | | | | |
| 29418296 | RIVERA, MARY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431512 | RIVERA, MATEO | ADDRESS ON FILE | | | | |
| 29367173 | RIVERA, MELISSA | ADDRESS ON FILE | | | | |
| 29367582 | RIVERA, MELISSA | ADDRESS ON FILE | | | | |
| 29362296 | RIVERA, MELISSA | ADDRESS ON FILE | | | | |
| 29385217 | RIVERA, MIA | ADDRESS ON FILE | | | | |
| 29431358 | RIVERA, MICHAEL | ADDRESS ON FILE | | | | |
| 29406031 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | |
| 29364354 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | |
| 29420307 | RIVERA, MILDRED | ADDRESS ON FILE | | | | |
| 29377987 | RIVERA, MONICA | ADDRESS ON FILE | | | | |
| 29385808 | RIVERA, NATALIE MARIE | ADDRESS ON FILE | | | | |
| 29393058 | RIVERA, NATHALIA ROSE | ADDRESS ON FILE | | | | |
| 29369851 | RIVERA, NATHAN | ADDRESS ON FILE | | | | |
| 29431305 | RIVERA, NELSON | ADDRESS ON FILE | | | | |
| 29373810 | RIVERA, NICOLE | ADDRESS ON FILE | | | | |
| 29343489 | RIVERA, NICOLE | ADDRESS ON FILE | | | | |
| 29382490 | RIVERA, NICOLE S | ADDRESS ON FILE | | | | |
| 29393399 | RIVERA, PABLO J | ADDRESS ON FILE | | | | |
| 29365302 | RIVERA, RACHEL | ADDRESS ON FILE | | | | |
| 29361785 | RIVERA, RACHELL | ADDRESS ON FILE | | | | |
| 29361020 | RIVERA, RHONDA | ADDRESS ON FILE | | | | |
| 29423011 | RIVERA, RICARDO | ADDRESS ON FILE | | | | |
| 29371171 | RIVERA, RILEY | ADDRESS ON FILE | | | | |
| 29328579 | RIVERA, ROBERT XAVIER | ADDRESS ON FILE | | | | |
| 29355562 | RIVERA, ROMEN S | ADDRESS ON FILE | | | | |
| 29400754 | RIVERA, ROXANNE | ADDRESS ON FILE | | | | |
| 29430580 | RIVERA, RUBEN | ADDRESS ON FILE | | | | |
| 29327480 | RIVERA, SANDRA M | ADDRESS ON FILE | | | | |
| 29357485 | RIVERA, SASHA DENISE | ADDRESS ON FILE | | | | |
| 29378528 | RIVERA, SAVANAH LYNN | ADDRESS ON FILE | | | | |
| 29402314 | RIVERA, SEGUNDO ANDRE | ADDRESS ON FILE | | | | |
| 29428643 | RIVERA, SHEILA | ADDRESS ON FILE | | | | |
| 29325902 | RIVERA, SHIARA | ADDRESS ON FILE | | | | |
| 29361226 | RIVERA, STACEY STACEY | ADDRESS ON FILE | | | | |
| 29412038 | RIVERA, STARR RAE | ADDRESS ON FILE | | | | |
| 29385701 | RIVERA, TANAISHA C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381964 | RIVERA, TERRY LYNN | ADDRESS ON FILE | | | | |
| 29419222 | RIVERA, TIA M | ADDRESS ON FILE | | | | |
| 29398541 | RIVERA, TITUS | ADDRESS ON FILE | | | | |
| 29341242 | RIVERA, VICTOR | ADDRESS ON FILE | | | | |
| 29404124 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | |
| 29423513 | RIVERA, VICTORIA LUZ | ADDRESS ON FILE | | | | |
| 29423271 | RIVERA, VIVIAN NOEMY | ADDRESS ON FILE | | | | |
| 29376389 | RIVERA-COLON, PAOLA | ADDRESS ON FILE | | | | |
| 29383691 | RIVERA-DANIELS, CANTAVE SINCERE | ADDRESS ON FILE | | | | |
| 29385384 | RIVERAIII, ANDRES | ADDRESS ON FILE | | | | |
| 29430598 | RIVERA-REYES, ONYX JASAI | ADDRESS ON FILE | | | | |
| 29391722 | RIVERA-RUIZ, LIANA | ADDRESS ON FILE | | | | |
| 29394841 | RIVERA-WIDENSKI, LISA MARIE | ADDRESS ON FILE | | | | |
| 29347903 | RIVERLAND DEVELOPMENT CO LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK RD STE 210 | PHOENIX | AZ | 85016-4318 | |
| 29299672 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210 | PHOENIX | AZ | 85016 | |
| 29347904 | RIVERMART LLC | 3860 CRENSHAW BLVD STE 201 | LOS ANGELES | CA | 90008-1816 | |
| 29299557 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201 | LOS ANGELES | CA | 90008 | |
| 29412153 | RIVERO, GWENDOLYN M | ADDRESS ON FILE | | | | |
| 29427729 | RIVERO, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29381707 | RIVERO, REBECCA MICHELLE | ADDRESS ON FILE | | | | |
| 29398627 | RIVERS, ALAYNE VERA | ADDRESS ON FILE | | | | |
| 29427769 | RIVERS, ALITA | ADDRESS ON FILE | | | | |
| 29358155 | RIVERS, AMIA | ADDRESS ON FILE | | | | |
| 29380776 | RIVERS, ASHLEY | ADDRESS ON FILE | | | | |
| 29423649 | RIVERS, AUNYAE | ADDRESS ON FILE | | | | |
| 29407211 | RIVERS, BARRY | ADDRESS ON FILE | | | | |
| 29364352 | RIVERS, CARYN | ADDRESS ON FILE | | | | |
| 29420730 | RIVERS, CLARENCE IV | ADDRESS ON FILE | | | | |
| 29350317 | RIVERS, CONNER TRE CHRISTIAN | ADDRESS ON FILE | | | | |
| 29409820 | RIVERS, DARIUS TREVON | ADDRESS ON FILE | | | | |
| 29352104 | RIVERS, EARLIE | ADDRESS ON FILE | | | | |
| 29383904 | RIVERS, EDDIE MARCEL | ADDRESS ON FILE | | | | |
| 29415630 | RIVERS, ELAINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428850 | RIVERS, FAITH | ADDRESS ON FILE | | | | |
| 29402591 | RIVERS, GERSHON | ADDRESS ON FILE | | | | |
| 29369382 | RIVERS, JACOB | ADDRESS ON FILE | | | | |
| 29434024 | RIVERS, JAKOLBY MANDRELL | ADDRESS ON FILE | | | | |
| 29389201 | RIVERS, JANIS | ADDRESS ON FILE | | | | |
| 29388742 | RIVERS, JEB S. | ADDRESS ON FILE | | | | |
| 29408764 | RIVERS, JERRY L | ADDRESS ON FILE | | | | |
| 29422603 | RIVERS, KYRIES | ADDRESS ON FILE | | | | |
| 29329028 | RIVERS, LEMUEL | ADDRESS ON FILE | | | | |
| 29377003 | RIVERS, MARCUS ANTHONY | ADDRESS ON FILE | | | | |
| 29398351 | RIVERS, PAMELA | ADDRESS ON FILE | | | | |
| 29422364 | RIVERS, TERRI | ADDRESS ON FILE | | | | |
| 29386962 | RIVERS, TOBIAS | ADDRESS ON FILE | | | | |
| 29344406 | RIVERSIDE CO DEPT OF HEALTH | HAZARDOUS MATERIALS DIV, 4065 COUNTY CIRCLE DR | RIVERSIDE | CA | 92503 | |
| 29301488 | RIVERSIDE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 4080 LEMON STREET | RIVERSIDE | CA | 92501 | |
| 29307240 | RIVERSIDE COUNTY RECORD | PUBLICATIONS, 8584 LIMONITE AVE | RIVERSIDE | CA | 92509-5184 | |
| 29307241 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 | |
| 29336664 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12010 | RIVERSIDE | CA | 92502-2210 | |
| 29333913 | RIVERSIDE FURNITURE CORPORATION | RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD | FORT SMITH | AR | 72908 | |
| 29344409 | RIVERSIDE POLICE DEPARTMENT | ATTN: ALARM UNIT, 4102 ORANGE ST | RIVERSIDE | CA | 92501 | |
| 29305203 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET, FINANCE DEPT | RIVERSIDE | CA | 92522-0144 | |
| 29345271 | RIVERSIDE TRANSPORT INC | 4001 KANSAS AVE | KANSAS CITY | KS | 66106-1255 | |
| 29345272 | RIVERSIDE TRANSPORT INC | 1010 GRAND BLVD | KANSAS CITY | MO | 64106-2200 | |
| 29347905 | RIVERWOOD RUSKIN LLC | PO BOX 10124 | TAMPA | FL | 33679-0124 | |
| 29299315 | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | |
| 29432733 | RIVERWOOD RUSKIN, LLC | P.O. BOX 10124 | TAMPA | FL | 33679 | |
| 29417347 | RIVES, LATOYA L | ADDRESS ON FILE | | | | |
| 29364255 | RIVES, MORGAN LYNNE | ADDRESS ON FILE | | | | |
| 29397692 | RIVES, RACHEL CABELL | ADDRESS ON FILE | | | | |
| 29352315 | RIVETTI, GABRIELA | ADDRESS ON FILE | | | | |
| 29333915 | RIVIANA FOODS INC | RIVIANA FOODS INC, PO BOX 841212 | DALLAS | TX | 75284-1212 | |
| 29310370 | RIVIERA UTILITIES - FOLEY, AL | ATTN: PAYMENT PROCESSING CENTER, PO BOX 580052 | CHARLOTTE | NC | 28258-0052 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413347 | RIVIERA UTILITIES - FOLEY, AL | PO BOX 580052, ATTN: PAYMENT PROCESSING CENTER | CHARLOTTE | NC | 28258-0052 | |
| 29338072 | RIVIERA VILLAGE AMERICAN SYNEGRY NC | PO BOX 312057 | ATLANTA | GA | 31131-2057 | |
| 29360550 | RIVIERA, TERRY L | ADDRESS ON FILE | | | | |
| 29408222 | RIX, CHEYANN | ADDRESS ON FILE | | | | |
| 29427556 | RIYA, TANIMA RAHMAN | ADDRESS ON FILE | | | | |
| 29315013 | Rize Home LLC | 31050 Diamond Pkwy | Solon | OH | 44319 | |
| 29333916 | RIZE HOME, LLC. | RIZE HOME, LLC., 7900 NORTHFIELD RD | BEDFORD | OH | 44146-5525 | |
| 29390286 | RIZER, BLAINE | ADDRESS ON FILE | | | | |
| 29337456 | RIZER, DIANA | ADDRESS ON FILE | | | | |
| 29427969 | RIZER, KYLE D | ADDRESS ON FILE | | | | |
| 29361871 | RIZO, AVA CORRIN | ADDRESS ON FILE | | | | |
| 29425416 | RIZO, THOMAS | ADDRESS ON FILE | | | | |
| 29356447 | RIZOS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29362190 | RIZVI, LABNA | ADDRESS ON FILE | | | | |
| 29391763 | RIZZELLI, NICOLE | ADDRESS ON FILE | | | | |
| 29394868 | RIZZITANO, GRACIE D | ADDRESS ON FILE | | | | |
| 29395110 | RIZZO, DEBORAH MARY | ADDRESS ON FILE | | | | |
| 29373087 | RIZZO, JALYN | ADDRESS ON FILE | | | | |
| 29357746 | RIZZO, JENNIFER | ADDRESS ON FILE | | | | |
| 29363206 | RIZZUTO, MARGARET | ADDRESS ON FILE | | | | |
| 29344410 | RJ ADAMS & ASSOCIATES PA | 6500 COW PEN RD STE 101 | MIAMI | FL | 33014 | |
| 29333917 | RJ BRANDS | PLUS ITS CHEAP LLC, 1 SHARP PLAZA STE 207 | MAHWAH | NJ | 07495-1123 | |
| 29312960 | RJ Brands, LLC | 200 Performance Drive | Mahwah | NJ | 07495 | |
| 29413425 | RJB ENTERPRISES LLC | 663 RARITAN ROAD | CRANFORD | NJ | 07016-3604 | |
| 29333918 | RJTB GROUP LLC | RJTB GROUP LLC, 200 PEMBERICK ROAD | GREENWICH | CT | 06831 | |
| 29347907 | RK HALLANDALE LIMITED PARTNERSHIP | C/O RK CENTERS, 50 CABOT ST STE 200 | NEEDHAM HEIGHTS | MA | 02494-2819 | |
| 29344411 | RK LAW GROUP APLC | 9301 WILSHIRE BLVD SUITE 602 | BEVERLY HILLS | CA | 90210 | |
| 29344412 | RK STORES LLC TA RIDGE WINE & SPIRI | 2659 A ANNAPOLIS RD | HANOVER | MD | 21076-1262 | |
| 29344413 | RK WINDOW CLEANING | ROBBIE KIRBY, 605 SALEM CHURCH ROAD | MAIDEN | NC | 28650 | |
| 29333919 | RL ALBERT & SON INC | RL ALBERT & SON INC, 60 LONG RIDGE RD STE 300 | STAMFORD | CT | 06902-1841 | |
| 29313124 | RL INDUSTRY COMPANY LIMITED | UNIT A, 3/F, ETON BUILDING, 288 DES VOEUX ROAD CENTRAL, SHEUNG WAN | HONG KONG | | | HONG KONG |
| 29345580 | RL INDUSTRY COMPANY LTD | RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L | NINGO ZHEJIANG | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344414 | RLG CONSULTING LLC | RUBY L GARRISON, 532 ADLER DRIVE | MONTGOMERY | AL | 36116 | |
| 29333920 | RM PALMER COMPANY LLC | RM PALMER COMPANY LLC, PO BOX 13700 | PHILADELPHIA | PA | 19191-3700 | |
| 29338073 | RMC OF AMERICA | PO BOX 21060 | WHITE HALL | AR | 71512-1060 | |
| 29413382 | RMC PROPERTY GROUP | STEVE ALTOFF, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | |
| 29333921 | RMJ GROUP | RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018 | BROOKLYN | NY | 11223 | |
| 29332618 | RMS INTERNATIONAL (USA) INC | BEACON CENTRE, 40 SHATTUCK ROAD SUITE 204 | ANDOVER | MA | 01810 | |
| 29338074 | RNR OF VA | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 29429962 | ROA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29408322 | ROA, CLARISSA | ADDRESS ON FILE | | | | |
| 29370841 | ROA, JULIA M. | ADDRESS ON FILE | | | | |
| 29373258 | ROA, RICKI | ADDRESS ON FILE | | | | |
| 29349672 | ROACH, AMIRAH C | ADDRESS ON FILE | | | | |
| 29353963 | ROACH, APRIL | ADDRESS ON FILE | | | | |
| 29398610 | ROACH, BRYSON MATTHEW | ADDRESS ON FILE | | | | |
| 29374127 | ROACH, DONALD LAMONT | ADDRESS ON FILE | | | | |
| 29372500 | ROACH, ERICH MIGUEL | ADDRESS ON FILE | | | | |
| 29397897 | ROACH, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| 29328815 | ROACH, JENNIFER ELAINE | ADDRESS ON FILE | | | | |
| 29329257 | ROACH, JOSHUA SCOTT | ADDRESS ON FILE | | | | |
| 29376356 | ROACH, LEONARD WASHINGTON | ADDRESS ON FILE | | | | |
| 29395042 | ROACH, MITCHEL LEE | ADDRESS ON FILE | | | | |
| 29425433 | ROACH, NAKYIA ANNEMARIE | ADDRESS ON FILE | | | | |
| 29406351 | ROACH, SHAWN | ADDRESS ON FILE | | | | |
| 29391316 | ROACH, SHONNA | ADDRESS ON FILE | | | | |
| 29405139 | ROACH, TINA LUCILLE | ADDRESS ON FILE | | | | |
| 29402783 | ROACH, TRINA MARIE | ADDRESS ON FILE | | | | |
| 29344970 | ROACH, VICKI | ADDRESS ON FILE | | | | |
| 29405635 | ROADCAP, WARREN EUGENE | ADDRESS ON FILE | | | | |
| 29390046 | ROADES, TAKITA LAVONNE | ADDRESS ON FILE | | | | |
| 29345273 | ROADONE INTERMODA LOGISTICS | RTS HOLDINGS LLC, PO BOX 674939 | DETROIT | MI | 48267-4939 | |
| 29345274 | ROADRUNNER TRANSPORATION | PO BOX 809066 | CHICAGO | IL | 60680-9066 | |
| 29345276 | ROADWAY EXPRESS | PO BOX 93151 | CHICAGO | IL | 60673-0001 | |
| 29410176 | ROAN, ZACHARY A. | ADDRESS ON FILE | | | | |
| 29336667 | ROANE COUNTY CLERK | ATTN TINA, PO BOX 296 | KINGSTON | TN | 37763-0546 | |
| 29310371 | ROANE COUNTY PUBLIC UTILITY | PO BOX 837 | KINGSTON | TN | 37763 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308272 | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 E RACE ST | KINGSTON | TN | 37763 | |
| 29414368 | ROANE NEWSPAPERS | LCP OF TENNESSEE LLC, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | |
| 29347908 | ROANE WVR LLC | C/O BIG V PROPERTIES, LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29365656 | ROANE, ARTHUR C | ADDRESS ON FILE | | | | |
| 29384734 | ROANE, FELICIA | ADDRESS ON FILE | | | | |
| 29365485 | ROANE, HOLLIS BRANDON | ADDRESS ON FILE | | | | |
| 29338075 | ROANOKE CITY GENERAL DIST COURT | 315 W CHURCH AVE SW | ROANOKE | VA | 24016-5007 | |
| 29338076 | ROANOKE CITY JDR DISTRICT COURT | 315 W CHURCH AVE SW 1ST FL | ROANOKE | VA | 24016-5024 | |
| 29338077 | ROANOKE COUNTY CIRCUIT COURT | PO BOX 1126 | SALEM | VA | 24153-1126 | |
| 29338078 | ROANOKE COUNTY GEN DIST COURT | PO BOX 997 | SALEM | VA | 24153-0997 | |
| 29307242 | ROANOKE COUNTY TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | |
| 29308372 | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY | PO BOX 29800 | ROANOKE | VA | 24018 | |
| 29305206 | ROANOKE GAS COMPANY | PO BOX 70848 | CHARLOTTE | NC | 28272-0848 | |
| 29347910 | ROANOKE PLAZA | CENTER ASSOCIATES LP, 1146 FREEPORT RD, PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | |
| 29305207 | ROANOKE RAPIDS SANITARY DIST NC | PO BOX 308 | ROANOKE RAPIDS | NC | 27870-0308 | |
| 29414369 | ROANOKE TIMES | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29342390 | ROANOKE, PATRICIA | ADDRESS ON FILE | | | | |
| 29371829 | ROARK, BRANDI | ADDRESS ON FILE | | | | |
| 29349868 | ROARK, ELIJAH PARKER | ADDRESS ON FILE | | | | |
| 29403551 | ROARK, MARSHALL WOODROW | ADDRESS ON FILE | | | | |
| 29349740 | ROARK, OLIVIA | ADDRESS ON FILE | | | | |
| 29377217 | ROARK, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29389731 | ROARX, JESSE L | ADDRESS ON FILE | | | | |
| 29419504 | ROBAINA, JOSBEL | ADDRESS ON FILE | | | | |
| 29326248 | ROBB, BARBARA | ADDRESS ON FILE | | | | |
| 29326251 | ROBB, BARBARA V. JORDAN, WILLIAM | COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801 | SAN ANTONIO | TX | 78201 | |
| 29332111 | ROBB, CHRISTINAMARIE | ADDRESS ON FILE | | | | |
| 29368653 | ROBB, KYLE J | ADDRESS ON FILE | | | | |
| 29405727 | ROBB, STEVEN | ADDRESS ON FILE | | | | |
| 29380602 | ROBBERS, TABITHA LEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429575 | ROBBINS, ADAESIA | ADDRESS ON FILE | | | | |
| 29422327 | ROBBINS, BRIAN LEE | ADDRESS ON FILE | | | | |
| 29384706 | ROBBINS, BRIANNA | ADDRESS ON FILE | | | | |
| 29352273 | ROBBINS, BRITTIANY RANAE | ADDRESS ON FILE | | | | |
| 29404002 | ROBBINS, CHANNING KEEGAN | ADDRESS ON FILE | | | | |
| 29350108 | ROBBINS, FRAN | ADDRESS ON FILE | | | | |
| 29355824 | ROBBINS, ISAIAH LEE | ADDRESS ON FILE | | | | |
| 29350741 | ROBBINS, JACOB | ADDRESS ON FILE | | | | |
| 29349595 | ROBBINS, JUDY | ADDRESS ON FILE | | | | |
| 29389410 | ROBBINS, KALI MADISON | ADDRESS ON FILE | | | | |
| 29422465 | ROBBINS, KORI BROOKE | ADDRESS ON FILE | | | | |
| 29395064 | ROBBINS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29343687 | ROBBINS, PAMELA J | ADDRESS ON FILE | | | | |
| 29394896 | ROBBINS, PRESTON | ADDRESS ON FILE | | | | |
| 29381262 | ROBBINS, SHELDON C. | ADDRESS ON FILE | | | | |
| 29424371 | ROBBINS, TRACY | ADDRESS ON FILE | | | | |
| 29402115 | ROBBINS, WILLIAM T | ADDRESS ON FILE | | | | |
| 29369787 | ROBBS, MARIANNA L | ADDRESS ON FILE | | | | |
| 29368263 | ROBBSON, ANISA MARIE | ADDRESS ON FILE | | | | |
| 29339835 | ROBEL, JESSIKA | ADDRESS ON FILE | | | | |
| 29333922 | ROBELY TRADING INC. | ROBELY TRADING INC, 20 BARNES COURT "H" | CONCORD | ON | L4K 4L4 | CANADA |
| 29380959 | ROBERSON CHASE, JAIDON WESTLY JIHAN | ADDRESS ON FILE | | | | |
| 29340506 | ROBERSON, ADRIAN | ADDRESS ON FILE | | | | |
| 29329225 | ROBERSON, ALYSSA | ADDRESS ON FILE | | | | |
| 29409393 | ROBERSON, AMARION LAVON | ADDRESS ON FILE | | | | |
| 29369660 | ROBERSON, ANGELICIA | ADDRESS ON FILE | | | | |
| 29357372 | ROBERSON, BRANDON | ADDRESS ON FILE | | | | |
| 29369568 | ROBERSON, BREANA | ADDRESS ON FILE | | | | |
| 29413062 | ROBERSON, CAROL | ADDRESS ON FILE | | | | |
| 29326252 | ROBERSON, CAROL | ADDRESS ON FILE | | | | |
| 29374178 | ROBERSON, DARIUS | ADDRESS ON FILE | | | | |
| 29354190 | ROBERSON, DAVID ALDEN SOLSTICE | ADDRESS ON FILE | | | | |
| 29356317 | ROBERSON, EKISA NICOLE | ADDRESS ON FILE | | | | |
| 29385120 | ROBERSON, ERYN JANAE | ADDRESS ON FILE | | | | |
| 29362303 | ROBERSON, GREGORY C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387773 | ROBERSON, HANNAH | ADDRESS ON FILE | | | | |
| 29430070 | ROBERSON, JAEQUAWN | ADDRESS ON FILE | | | | |
| 29361712 | ROBERSON, JEFF | ADDRESS ON FILE | | | | |
| 29420047 | ROBERSON, JERELL | ADDRESS ON FILE | | | | |
| 29356429 | ROBERSON, LENZIE | ADDRESS ON FILE | | | | |
| 29402709 | ROBERSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29408391 | ROBERSON, MARQUITA MARIE | ADDRESS ON FILE | | | | |
| 29380449 | ROBERSON, ROYCE | ADDRESS ON FILE | | | | |
| 29342885 | ROBERSON, RUTH A | ADDRESS ON FILE | | | | |
| 29406730 | ROBERSON, SERENITY OCEAN | ADDRESS ON FILE | | | | |
| 29401688 | ROBERSON, SHAMILLE | ADDRESS ON FILE | | | | |
| 29325375 | ROBERSON, SHONNIE G | ADDRESS ON FILE | | | | |
| 29326253 | ROBERSON, SYBIA | ADDRESS ON FILE | | | | |
| 29378052 | ROBERSON, TEION DENIM | ADDRESS ON FILE | | | | |
| 29360801 | ROBERSON, TONY | ADDRESS ON FILE | | | | |
| 29359932 | ROBERSON, ZACHARY GRANT | ADDRESS ON FILE | | | | |
| 29344415 | ROBERT & JERILYN EDWARDS | ADDRESS ON FILE | | | | |
| 29297789 | ROBERT BRYAN REYNOLDS & LINDA MARIE REYNOLDS JT TEN | ADDRESS ON FILE | | | | |
| 29412929 | ROBERT BURCKHARDT & TONETTE BURCKHARDT & | ADDRESS ON FILE | | | | |
| 29338079 | ROBERT C KHOENLE PLLC | PO BOX 220 | PORTAGE | MI | 49081-0220 | |
| 29331353 | ROBERT F MORAN LLC | 6530 N 61ST STREET | PARADISE VALLEY | AZ | 85253 | |
| 29297867 | ROBERT GRAY & KAREN C CAUDILL JT TEN | ADDRESS ON FILE | | | | |
| 29331356 | ROBERT HALF INTERNATIONAL INC | RH MANAGEMENT RESOURCES, PO BOX 12400 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 29297525 | ROBERT J KOCH & MARY DELLA KOCH JT TEN | ADDRESS ON FILE | | | | |
| 29331357 | ROBERT J NAPLETON & ASSOCIATES | ROBERT J NAPLETON PC, 140 S DEARBORN ST STE 1500 | CHICAGO | IL | 60603 | |
| 29338081 | ROBERT K SOLODARE, OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | |
| 29431867 | ROBERT L DAVIS & BEVERLY A WOLFE-DAVIS JT TEN | ADDRESS ON FILE | | | | |
| 29325469 | ROBERT M BROWNE COURT OFFICER | C/O SUPERIOR COURT OF NJ, PO BOX 2356 | VINELAND | NJ | 08362-2356 | |
| 29347912 | ROBERT N GRAHAM LLC | PO BOX 1207 DEEPSOUTH LANE | PURVIS | MS | 39475-1207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347911 | ROBERT N GRAHAM LLC | PO BOX 1207 | PURVIS | MS | 39475-1207 | |
| 29414900 | ROBERT, BURKHALTER, | ADDRESS ON FILE | | | | |
| 29331354 | ROBERT, GRIER | ADDRESS ON FILE | | | | |
| 29406589 | ROBERT, JANICE C | ADDRESS ON FILE | | | | |
| 29400301 | ROBERT, JAROD | ADDRESS ON FILE | | | | |
| 29331358 | ROBERT, KOSCHKE | ADDRESS ON FILE | | | | |
| 29331360 | ROBERT, LINK | ADDRESS ON FILE | | | | |
| 29331362 | ROBERT, MASON | ADDRESS ON FILE | | | | |
| 29331363 | ROBERT, MIFFLIN | ADDRESS ON FILE | | | | |
| 29331365 | ROBERT, PLANTE | ADDRESS ON FILE | | | | |
| 29344419 | ROBERT, SMITH | ADDRESS ON FILE | | | | |
| 29344420 | ROBERT, STONE | ADDRESS ON FILE | | | | |
| 29344421 | ROBERT, WOOD | ADDRESS ON FILE | | | | |
| 29413348 | ROBERTS CROSSING LLC | 6190 COCHRAN RD #A, C/O CARNEGIE COMPANIES INC | SOLON | OH | 44139 | |
| 29335251 | ROBERTS CROSSING LLC | CARNEGIE COMPANIES LLC, 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| 29413905 | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A | SOLON | OH | 44139 | |
| 29345277 | ROBERTS TRUCKING LLC | BLAKE ROBERTS, 612 OWEN RD | NEW ALBANY | MS | 38652-9400 | |
| 29333726 | ROBERTS, ALAN R | ADDRESS ON FILE | | | | |
| 29419503 | ROBERTS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29297731 | ROBERTS, ALLEN | ADDRESS ON FILE | | | | |
| 29329078 | ROBERTS, AMANDA | ADDRESS ON FILE | | | | |
| 29383959 | ROBERTS, ANDREA | ADDRESS ON FILE | | | | |
| 29329411 | ROBERTS, ANDREW RICHARD | ADDRESS ON FILE | | | | |
| 29390304 | ROBERTS, A'NIYAH SHANEL | ADDRESS ON FILE | | | | |
| 29343228 | ROBERTS, ANNA C | ADDRESS ON FILE | | | | |
| 29417442 | ROBERTS, ANSHANTICA | ADDRESS ON FILE | | | | |
| 29360322 | ROBERTS, ANTHONY | ADDRESS ON FILE | | | | |
| 29329424 | ROBERTS, BAYLEE FAYE | ADDRESS ON FILE | | | | |
| 29434167 | ROBERTS, BELITA | ADDRESS ON FILE | | | | |
| 29430083 | ROBERTS, BERTINA | ADDRESS ON FILE | | | | |
| 29375329 | ROBERTS, BEVERLY LYNN | ADDRESS ON FILE | | | | |
| 29378573 | ROBERTS, BILLIE | ADDRESS ON FILE | | | | |
| 29380210 | ROBERTS, BRENDA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363745 | ROBERTS, BRENDA J | ADDRESS ON FILE | | | | |
| 29405914 | ROBERTS, BRENNEN KEITH | ADDRESS ON FILE | | | | |
| 29419178 | ROBERTS, BRYAN JAMES | ADDRESS ON FILE | | | | |
| 29354813 | ROBERTS, CAMARI LESHAE' | ADDRESS ON FILE | | | | |
| 29376946 | ROBERTS, CANDY | ADDRESS ON FILE | | | | |
| 29422952 | ROBERTS, CARA MICHELLE | ADDRESS ON FILE | | | | |
| 29408312 | ROBERTS, CARLEA LEATHA | ADDRESS ON FILE | | | | |
| 29414949 | ROBERTS, CAROLE | ADDRESS ON FILE | | | | |
| 29399025 | ROBERTS, CARON | ADDRESS ON FILE | | | | |
| 29350770 | ROBERTS, CHANDLER EDWARD | ADDRESS ON FILE | | | | |
| 29417292 | ROBERTS, CHANTELL | ADDRESS ON FILE | | | | |
| 29419689 | ROBERTS, CHASE | ADDRESS ON FILE | | | | |
| 29426122 | ROBERTS, CHASE CHARLES | ADDRESS ON FILE | | | | |
| 29355227 | ROBERTS, CHELSEA BIANCA | ADDRESS ON FILE | | | | |
| 29410838 | ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341119 | ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29326254 | ROBERTS, CINDY | ADDRESS ON FILE | | | | |
| 29433247 | ROBERTS, CONNER SHAYNE | ADDRESS ON FILE | | | | |
| 29374093 | ROBERTS, CONNOR | ADDRESS ON FILE | | | | |
| 29343909 | ROBERTS, CORNELIUS ROBERT | ADDRESS ON FILE | | | | |
| 29408908 | ROBERTS, CRYSTAL LEE | ADDRESS ON FILE | | | | |
| 29409174 | ROBERTS, DANA | ADDRESS ON FILE | | | | |
| 29424724 | ROBERTS, DANIEL STEPHEN | ADDRESS ON FILE | | | | |
| 29419493 | ROBERTS, DARWIN | ADDRESS ON FILE | | | | |
| 29365169 | ROBERTS, DAVID | ADDRESS ON FILE | | | | |
| 29356783 | ROBERTS, DEKLAN LUKAS | ADDRESS ON FILE | | | | |
| 29427282 | ROBERTS, DELPHINE | ADDRESS ON FILE | | | | |
| 29424920 | ROBERTS, DENNIS LOUIS | ADDRESS ON FILE | | | | |
| 29378981 | ROBERTS, DERRICK | ADDRESS ON FILE | | | | |
| 29393211 | ROBERTS, DEVEON MALIK | ADDRESS ON FILE | | | | |
| 29389185 | ROBERTS, DYLAN ERAN | ADDRESS ON FILE | | | | |
| 29407826 | ROBERTS, EDDIE | ADDRESS ON FILE | | | | |
| 29352884 | ROBERTS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29384268 | ROBERTS, ELLERY G. | ADDRESS ON FILE | | | | |
| 29342456 | ROBERTS, ETHAN | ADDRESS ON FILE | | | | |
| 29355308 | ROBERTS, ETRIC E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342604 | ROBERTS, FERNANDA | ADDRESS ON FILE | | | | |
| 29376111 | ROBERTS, FITZROY ROHAN | ADDRESS ON FILE | | | | |
| 29380050 | ROBERTS, FRANK A | ADDRESS ON FILE | | | | |
| 29297445 | ROBERTS, FRANK, JR. A. | ADDRESS ON FILE | | | | |
| 29358345 | ROBERTS, FRED | ADDRESS ON FILE | | | | |
| 29356915 | ROBERTS, GABRIEL DUANE | ADDRESS ON FILE | | | | |
| 29369950 | ROBERTS, GENEVIEVE | ADDRESS ON FILE | | | | |
| 29389729 | ROBERTS, GEORGE | ADDRESS ON FILE | | | | |
| 29340660 | ROBERTS, GREGORY A. | ADDRESS ON FILE | | | | |
| 29404170 | ROBERTS, HAILEY | ADDRESS ON FILE | | | | |
| 29401996 | ROBERTS, HAYDEN SHYANN | ADDRESS ON FILE | | | | |
| 29334666 | ROBERTS, HEATHER | ADDRESS ON FILE | | | | |
| 29356316 | ROBERTS, IAN JONES | ADDRESS ON FILE | | | | |
| 29357581 | ROBERTS, JACQUIE R | ADDRESS ON FILE | | | | |
| 29369082 | ROBERTS, JAMES THOMAS | ADDRESS ON FILE | | | | |
| 29381961 | ROBERTS, JANET M | ADDRESS ON FILE | | | | |
| 29363815 | ROBERTS, JANIE A | ADDRESS ON FILE | | | | |
| 29353344 | ROBERTS, JARRED MORGAN | ADDRESS ON FILE | | | | |
| 29377237 | ROBERTS, JASMINE | ADDRESS ON FILE | | | | |
| 29411923 | ROBERTS, JAYLAN JAVON | ADDRESS ON FILE | | | | |
| 29421490 | ROBERTS, JEFFREY | ADDRESS ON FILE | | | | |
| 29429694 | ROBERTS, JENNIFER XUAN | ADDRESS ON FILE | | | | |
| 29363987 | ROBERTS, JESSICA JASMINE | ADDRESS ON FILE | | | | |
| 29324701 | ROBERTS, JODY | ADDRESS ON FILE | | | | |
| 29372791 | ROBERTS, JOEY | ADDRESS ON FILE | | | | |
| 29366529 | ROBERTS, JORDAN | ADDRESS ON FILE | | | | |
| 29384484 | ROBERTS, JQUEZ | ADDRESS ON FILE | | | | |
| 29432569 | ROBERTS, JUSTIN | ADDRESS ON FILE | | | | |
| 29390957 | ROBERTS, JUSTIN ALAN | ADDRESS ON FILE | | | | |
| 29390320 | ROBERTS, KALYN BROOKE | ADDRESS ON FILE | | | | |
| 29431072 | ROBERTS, KAMRY | ADDRESS ON FILE | | | | |
| 29340267 | ROBERTS, KARLA ANNETTE | ADDRESS ON FILE | | | | |
| 29399718 | ROBERTS, KASYANNA JAYDEN | ADDRESS ON FILE | | | | |
| 29406779 | ROBERTS, KATHRYN M | ADDRESS ON FILE | | | | |
| 29406786 | ROBERTS, KATHY MICHELLE | ADDRESS ON FILE | | | | |
| 29388960 | ROBERTS, KATRICIA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369301 | ROBERTS, KENDRA FAITH | ADDRESS ON FILE | | | | |
| 29397149 | ROBERTS, KENNETH ROBERTS | ADDRESS ON FILE | | | | |
| 29349717 | ROBERTS, KEVIN JOVON | ADDRESS ON FILE | | | | |
| 29354828 | ROBERTS, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29380348 | ROBERTS, KEYANTE J | ADDRESS ON FILE | | | | |
| 29351140 | ROBERTS, KRISTY | ADDRESS ON FILE | | | | |
| 29382630 | ROBERTS, KYLE | ADDRESS ON FILE | | | | |
| 29384538 | ROBERTS, KYLE | ADDRESS ON FILE | | | | |
| 29435883 | ROBERTS, LATOYA | ADDRESS ON FILE | | | | |
| 29416358 | ROBERTS, LAUREN | ADDRESS ON FILE | | | | |
| 29397502 | ROBERTS, LAVETTA | ADDRESS ON FILE | | | | |
| 29351927 | ROBERTS, LAYNE T | ADDRESS ON FILE | | | | |
| 29378407 | ROBERTS, L'CHRIS JYQWAN | ADDRESS ON FILE | | | | |
| 29396564 | ROBERTS, LEAH | ADDRESS ON FILE | | | | |
| 29413237 | ROBERTS, LETHA | ADDRESS ON FILE | | | | |
| 29370437 | ROBERTS, LINDSEY | ADDRESS ON FILE | | | | |
| 29416456 | ROBERTS, LISA A | ADDRESS ON FILE | | | | |
| 29359653 | ROBERTS, LISA M | ADDRESS ON FILE | | | | |
| 29374387 | ROBERTS, MADISON | ADDRESS ON FILE | | | | |
| 29339916 | ROBERTS, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29376775 | ROBERTS, MADISON REESE | ADDRESS ON FILE | | | | |
| 29428227 | ROBERTS, MALACHI REESE | ADDRESS ON FILE | | | | |
| 29389784 | ROBERTS, MARCELLUS | ADDRESS ON FILE | | | | |
| 29370266 | ROBERTS, MATTHEW NICHOLAS | ADDRESS ON FILE | | | | |
| 29436181 | ROBERTS, MAYBELLE | ADDRESS ON FILE | | | | |
| 29417223 | ROBERTS, MEGAN E | ADDRESS ON FILE | | | | |
| 29370720 | ROBERTS, MICHAEL DONNIE | ADDRESS ON FILE | | | | |
| 29394299 | ROBERTS, MIKHALI | ADDRESS ON FILE | | | | |
| 29406024 | ROBERTS, MILDRED SUE | ADDRESS ON FILE | | | | |
| 29343860 | ROBERTS, NATASHA DANIELLE | ADDRESS ON FILE | | | | |
| 29343806 | ROBERTS, NATASHA L | ADDRESS ON FILE | | | | |
| 29378893 | ROBERTS, NIA J | ADDRESS ON FILE | | | | |
| 29389039 | ROBERTS, NIA JEANEE | ADDRESS ON FILE | | | | |
| 29350601 | ROBERTS, NIKAI S | ADDRESS ON FILE | | | | |
| 29386871 | ROBERTS, OCTAVIOUS LEONTAY | ADDRESS ON FILE | | | | |
| 29432256 | ROBERTS, PATSY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326255 | ROBERTS, PATSY | ADDRESS ON FILE | | | | |
| 29377655 | ROBERTS, PAUL MICHAEL | ADDRESS ON FILE | | | | |
| 29421714 | ROBERTS, PAULA J | ADDRESS ON FILE | | | | |
| 29331208 | ROBERTS, PHYILLIS JACKSON | ADDRESS ON FILE | | | | |
| 29408509 | ROBERTS, RAYMOND CURTIS | ADDRESS ON FILE | | | | |
| 29404609 | ROBERTS, RHONDA A | ADDRESS ON FILE | | | | |
| 29408044 | ROBERTS, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| 29408118 | ROBERTS, RICHARD LEVI | ADDRESS ON FILE | | | | |
| 29402727 | ROBERTS, RICHARD MARCELLO | ADDRESS ON FILE | | | | |
| 29327780 | ROBERTS, RILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29350686 | ROBERTS, RUBYE J | ADDRESS ON FILE | | | | |
| 29409039 | ROBERTS, RYAN | ADDRESS ON FILE | | | | |
| 29351061 | ROBERTS, RYAN | ADDRESS ON FILE | | | | |
| 29399311 | ROBERTS, SAMANTHA JANE | ADDRESS ON FILE | | | | |
| 29368981 | ROBERTS, SAVANNAH | ADDRESS ON FILE | | | | |
| 29403705 | ROBERTS, SHAKERA | ADDRESS ON FILE | | | | |
| 29425460 | ROBERTS, SHELLEY J | ADDRESS ON FILE | | | | |
| 29367581 | ROBERTS, SHYAH L | ADDRESS ON FILE | | | | |
| 29403446 | ROBERTS, SONYA J | ADDRESS ON FILE | | | | |
| 29372919 | ROBERTS, STEPHANIE NICHLOE | ADDRESS ON FILE | | | | |
| 29405701 | ROBERTS, STRATUS TO | ADDRESS ON FILE | | | | |
| 29351590 | ROBERTS, SUZANNE | ADDRESS ON FILE | | | | |
| 29371027 | ROBERTS, SYDNEY BELLE | ADDRESS ON FILE | | | | |
| 29429702 | ROBERTS, TARNISHA T | ADDRESS ON FILE | | | | |
| 29342664 | ROBERTS, TOVAH | ADDRESS ON FILE | | | | |
| 29429640 | ROBERTS, TRICIA | ADDRESS ON FILE | | | | |
| 29374472 | ROBERTS, TRISTAIN FAITH | ADDRESS ON FILE | | | | |
| 29361493 | ROBERTS, TYIKISHA LATRESE | ADDRESS ON FILE | | | | |
| 29375312 | ROBERTS, TYLER | ADDRESS ON FILE | | | | |
| 29420132 | ROBERTS, VEVELYN JANE | ADDRESS ON FILE | | | | |
| 29385006 | ROBERTS, WESLEY | ADDRESS ON FILE | | | | |
| 29368687 | ROBERTS, WILLIAM | ADDRESS ON FILE | | | | |
| 29425679 | ROBERTS, YASSMIN HALENA | ADDRESS ON FILE | | | | |
| 29383184 | ROBERTS-ANDERSON, MADISON LIN | ADDRESS ON FILE | | | | |
| 29307243 | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172 | |
| 29336668 | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172-2941 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308093 | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY | 511 S BROWN ST | SPRINGFIELD | TN | 37172 | |
| 29416064 | ROBERTSON JR, JAMES W | ADDRESS ON FILE | | | | |
| 29387702 | ROBERTSON, ALASIA | ADDRESS ON FILE | | | | |
| 29372342 | ROBERTSON, ANGELA JO | ADDRESS ON FILE | | | | |
| 29376058 | ROBERTSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29368749 | ROBERTSON, AUDRA RENAE | ADDRESS ON FILE | | | | |
| 29326256 | ROBERTSON, BARBARA | ADDRESS ON FILE | | | | |
| 29420758 | ROBERTSON, BARRY | ADDRESS ON FILE | | | | |
| 29348198 | ROBERTSON, BARRY E | ADDRESS ON FILE | | | | |
| 29394036 | ROBERTSON, BRANDON GREGORY | ADDRESS ON FILE | | | | |
| 29368821 | ROBERTSON, CHASITY | ADDRESS ON FILE | | | | |
| 29391358 | ROBERTSON, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29355677 | ROBERTSON, CINDY M | ADDRESS ON FILE | | | | |
| 29382423 | ROBERTSON, CONNOR | ADDRESS ON FILE | | | | |
| 29403894 | ROBERTSON, CORTNEA | ADDRESS ON FILE | | | | |
| 29398173 | ROBERTSON, DAWSON | ADDRESS ON FILE | | | | |
| 29367568 | ROBERTSON, DEBORAH DALE | ADDRESS ON FILE | | | | |
| 29349704 | ROBERTSON, DESTINY DAWN | ADDRESS ON FILE | | | | |
| 29396934 | ROBERTSON, DEWAYNE ANTHONY | ADDRESS ON FILE | | | | |
| 29420310 | ROBERTSON, DEWEY | ADDRESS ON FILE | | | | |
| 29423425 | ROBERTSON, DON | ADDRESS ON FILE | | | | |
| 29341968 | ROBERTSON, EBONY CHARNELL | ADDRESS ON FILE | | | | |
| 29394517 | ROBERTSON, EYONA | ADDRESS ON FILE | | | | |
| 29369953 | ROBERTSON, HAMEEDA | ADDRESS ON FILE | | | | |
| 29380941 | ROBERTSON, HAYLEY | ADDRESS ON FILE | | | | |
| 29425878 | ROBERTSON, JADYN | ADDRESS ON FILE | | | | |
| 29374133 | ROBERTSON, JRAVONN | ADDRESS ON FILE | | | | |
| 29370651 | ROBERTSON, KAYLA | ADDRESS ON FILE | | | | |
| 29330161 | ROBERTSON, KAYLA | ADDRESS ON FILE | | | | |
| 29397078 | ROBERTSON, KAYLEE DAWN | ADDRESS ON FILE | | | | |
| 29426141 | ROBERTSON, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29420548 | ROBERTSON, KEMISIA | ADDRESS ON FILE | | | | |
| 29383366 | ROBERTSON, KIERSTIN ANN | ADDRESS ON FILE | | | | |
| 29350275 | ROBERTSON, KITTY Z | ADDRESS ON FILE | | | | |
| 29388733 | ROBERTSON, KYLE WAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416420 | ROBERTSON, LELIA | ADDRESS ON FILE | | | | |
| 29409542 | ROBERTSON, LISA | ADDRESS ON FILE | | | | |
| 29429910 | ROBERTSON, MACKENZIE LEE | ADDRESS ON FILE | | | | |
| 29354183 | ROBERTSON, MADISON MICHELE | ADDRESS ON FILE | | | | |
| 29435191 | ROBERTSON, NAKAYLA REGINAE | ADDRESS ON FILE | | | | |
| 29368459 | ROBERTSON, PATRICIA | ADDRESS ON FILE | | | | |
| 29338908 | ROBERTSON, PEARL | ADDRESS ON FILE | | | | |
| 29383365 | ROBERTSON, SABRINA ANN | ADDRESS ON FILE | | | | |
| 29401923 | ROBERTSON, SAMUEL ALAN | ADDRESS ON FILE | | | | |
| 29377453 | ROBERTSON, SHARON | ADDRESS ON FILE | | | | |
| 29432101 | ROBERTSON, SHELLY | ADDRESS ON FILE | | | | |
| 29338909 | ROBERTSON, SHIRLEY | ADDRESS ON FILE | | | | |
| 29355422 | ROBERTSON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29329566 | ROBERTSON, TIFFANY CHARISSA | ADDRESS ON FILE | | | | |
| 29368042 | ROBERTSON, TRAVIANE T | ADDRESS ON FILE | | | | |
| 29422290 | ROBERTSON, WILLIAM BRIAN MATTHEW | ADDRESS ON FILE | | | | |
| 29325471 | ROBESON COUNTY TAX ADMINISTRATION | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358-5551 | |
| 29325472 | ROBESON COUNTY TAX COLLECTOR | 500 N ELM ST | LUMBERTON | NC | 28358-5598 | |
| 29336669 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 28258-0387 | |
| 29307244 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 28387 | |
| 29308358 | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358 | |
| 29400601 | ROBESON, TIFFANY | ADDRESS ON FILE | | | | |
| 29414370 | ROBESONIAN | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | |
| 29370483 | ROBEY, CHRISTIAN ALBERT | ADDRESS ON FILE | | | | |
| 29405541 | ROBEY, JERRICA | ADDRESS ON FILE | | | | |
| 29398856 | ROBEY, KATHERINE NORAH | ADDRESS ON FILE | | | | |
| 29341342 | ROBEY, MICHAEL F | ADDRESS ON FILE | | | | |
| 29348864 | ROBICHAUD, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29381675 | ROBICHAUX, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29382743 | ROBICHAW, MEKHI | ADDRESS ON FILE | | | | |
| 29383119 | ROBIDEAU, WAMBLI OHITIKA | ADDRESS ON FILE | | | | |
| 29391824 | ROBIE, ALICIA | ADDRESS ON FILE | | | | |
| 29362811 | ROBILLARD, JULIA ROSE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344426 | ROBIN ENTERPRISES | 111 N OTTERBEIN AVE | WESTERVILLE | OH | 43081-5721 | |
| 29344422 | ROBIN, BRIDGES | ADDRESS ON FILE | | | | |
| 29344423 | ROBIN, CATLIN | ADDRESS ON FILE | | | | |
| 29344424 | ROBIN, DELAROSA | ADDRESS ON FILE | | | | |
| 29344425 | ROBIN, EDMON | ADDRESS ON FILE | | | | |
| 29344427 | ROBIN, HOLLINGSWORTH | ADDRESS ON FILE | | | | |
| 29331366 | ROBIN, PERA | ADDRESS ON FILE | | | | |
| 29417785 | ROBINETT, FRANCISCO | ADDRESS ON FILE | | | | |
| 29327135 | ROBINETTE, IAN TYLER | ADDRESS ON FILE | | | | |
| 29368551 | ROBINETTE, JONATHON HENRY | ADDRESS ON FILE | | | | |
| 29367764 | ROBINETTE, KEITH W. | ADDRESS ON FILE | | | | |
| 29426304 | ROBINETTE, KENNA LEIGH | ADDRESS ON FILE | | | | |
| 29409121 | ROBINETTE, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29329592 | ROBINS, CATHERINE MARIE | ADDRESS ON FILE | | | | |
| 29417504 | ROBINS, GEORGIA CLAUDETTE | ADDRESS ON FILE | | | | |
| 29359432 | ROBINS, MELISSA CAMILLE | ADDRESS ON FILE | | | | |
| 29372689 | ROBINS, RONALD | ADDRESS ON FILE | | | | |
| 29372991 | ROBINS, SUSAN | ADDRESS ON FILE | | | | |
| 29388750 | ROBINS, TAYLOR RENAE | ADDRESS ON FILE | | | | |
| 29394169 | ROBINSON II, JEROME | ADDRESS ON FILE | | | | |
| 29384516 | ROBINSON JR, CURTIS | ADDRESS ON FILE | | | | |
| 29325473 | ROBINSON STREET PROPERTIES LLC | 4301 E PARHAM RD | HENRICO | VA | 23273-2745 | |
| 29345278 | ROBINSON TRANSPORT INC | 2499 MCGAW RD | COLUMBUS | OH | 43207-4513 | |
| 29401393 | ROBINSON, ALAYSIA | ADDRESS ON FILE | | | | |
| 29384085 | ROBINSON, ALEXANDER | ADDRESS ON FILE | | | | |
| 29327935 | ROBINSON, ALEXIS | ADDRESS ON FILE | | | | |
| 29361078 | ROBINSON, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29391842 | ROBINSON, ALLENAVIA | ADDRESS ON FILE | | | | |
| 29428447 | ROBINSON, ALLISON | ADDRESS ON FILE | | | | |
| 29350210 | ROBINSON, AMARI M | ADDRESS ON FILE | | | | |
| 29421442 | ROBINSON, AMBREA D | ADDRESS ON FILE | | | | |
| 29433983 | ROBINSON, AMEAR | ADDRESS ON FILE | | | | |
| 29425043 | ROBINSON, AMIYAH KIARA | ADDRESS ON FILE | | | | |
| 29371525 | ROBINSON, AMYIAH | ADDRESS ON FILE | | | | |
| 29399845 | ROBINSON, ANDOLYN Y | ADDRESS ON FILE | | | | |
| 29410559 | ROBINSON, ANDREW D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412709 | ROBINSON, ANDREW W. | ADDRESS ON FILE | | | | |
| 29389545 | ROBINSON, APRIL LANA | ADDRESS ON FILE | | | | |
| 29426250 | ROBINSON, AREAH | ADDRESS ON FILE | | | | |
| 29373307 | ROBINSON, ARI | ADDRESS ON FILE | | | | |
| 29329488 | ROBINSON, ARLENE | ADDRESS ON FILE | | | | |
| 29400272 | ROBINSON, ARMANI | ADDRESS ON FILE | | | | |
| 29331631 | ROBINSON, ASHDON WILLIAM | ADDRESS ON FILE | | | | |
| 29383890 | ROBINSON, AUSTYN BROOKE | ADDRESS ON FILE | | | | |
| 29352442 | ROBINSON, BARBARA | ADDRESS ON FILE | | | | |
| 29341314 | ROBINSON, BESHURI | ADDRESS ON FILE | | | | |
| 29378366 | ROBINSON, BEVERLY | ADDRESS ON FILE | | | | |
| 29376426 | ROBINSON, BOBBI ANNETTE | ADDRESS ON FILE | | | | |
| 29306068 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900, ATTN: CHRIS LOEB | CHARLOTTE | NC | 28246 | |
| 29354209 | ROBINSON, BREANNA | ADDRESS ON FILE | | | | |
| 29375519 | ROBINSON, BREAUNA L | ADDRESS ON FILE | | | | |
| 29410626 | ROBINSON, BRENDA | ADDRESS ON FILE | | | | |
| 29351968 | ROBINSON, BRENDA | ADDRESS ON FILE | | | | |
| 29402805 | ROBINSON, BRENDA KAYE | ADDRESS ON FILE | | | | |
| 29400019 | ROBINSON, BRIAN K. | ADDRESS ON FILE | | | | |
| 29377211 | ROBINSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29410920 | ROBINSON, BRUNESIA O NYA | ADDRESS ON FILE | | | | |
| 29358021 | ROBINSON, BRYCE | ADDRESS ON FILE | | | | |
| 29399124 | ROBINSON, BRYCE ALEXANDER | ADDRESS ON FILE | | | | |
| 29402861 | ROBINSON, BUFFY R | ADDRESS ON FILE | | | | |
| 29367326 | ROBINSON, CALEB | ADDRESS ON FILE | | | | |
| 29402463 | ROBINSON, CAMERON I | ADDRESS ON FILE | | | | |
| 29404565 | ROBINSON, CAROL L | ADDRESS ON FILE | | | | |
| 29359906 | ROBINSON, CATHERINE | ADDRESS ON FILE | | | | |
| 29297409 | ROBINSON, CHARLES C. | ADDRESS ON FILE | | | | |
| 29354020 | ROBINSON, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29371013 | ROBINSON, CHRISTOPHER ELLIOTT | ADDRESS ON FILE | | | | |
| 29429167 | ROBINSON, CIARA RAYNE | ADDRESS ON FILE | | | | |
| 29329813 | ROBINSON, CLARISSA CHARNICE | ADDRESS ON FILE | | | | |
| 29349653 | ROBINSON, CORNELIA LATRELL | ADDRESS ON FILE | | | | |
| 29379215 | ROBINSON, CRISTINE SARAH | ADDRESS ON FILE | | | | |
| 29374277 | ROBINSON, CYNTHIA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352589 | ROBINSON, CYTRINAH RIKEEA | ADDRESS ON FILE | | | | |
| 29357360 | ROBINSON, DAEKWON | ADDRESS ON FILE | | | | |
| 29398288 | ROBINSON, DANIEL J | ADDRESS ON FILE | | | | |
| 29358830 | ROBINSON, DANIEL LOUIS | ADDRESS ON FILE | | | | |
| 29359028 | ROBINSON, DARRELL | ADDRESS ON FILE | | | | |
| 29430299 | ROBINSON, DARREN | ADDRESS ON FILE | | | | |
| 29330903 | ROBINSON, DASHA' | ADDRESS ON FILE | | | | |
| 29341485 | ROBINSON, DASHAWN | ADDRESS ON FILE | | | | |
| 29406291 | ROBINSON, DAWAYLAN | ADDRESS ON FILE | | | | |
| 29429193 | ROBINSON, DELANTE PIERRE | ADDRESS ON FILE | | | | |
| 29386284 | ROBINSON, DE'MYA SHA'DARIUS | ADDRESS ON FILE | | | | |
| 29377763 | ROBINSON, DENZORRE K | ADDRESS ON FILE | | | | |
| 29393020 | ROBINSON, DEREK A. | ADDRESS ON FILE | | | | |
| 29376006 | ROBINSON, DERRICK | ADDRESS ON FILE | | | | |
| 29368025 | ROBINSON, DEVON | ADDRESS ON FILE | | | | |
| 29432606 | ROBINSON, DIAMOND | ADDRESS ON FILE | | | | |
| 29327366 | ROBINSON, DIANNA MARIE | ADDRESS ON FILE | | | | |
| 29415542 | ROBINSON, DOLORES J | ADDRESS ON FILE | | | | |
| 29366289 | ROBINSON, DONTAVIUS | ADDRESS ON FILE | | | | |
| 29429534 | ROBINSON, DONTERIUS | ADDRESS ON FILE | | | | |
| 29405214 | ROBINSON, DONTEZ DAVID | ADDRESS ON FILE | | | | |
| 29369106 | ROBINSON, DUJUAN ROBINSON | ADDRESS ON FILE | | | | |
| 29367769 | ROBINSON, DYAMOND | ADDRESS ON FILE | | | | |
| 29382381 | ROBINSON, EDDIE | ADDRESS ON FILE | | | | |
| 29431885 | ROBINSON, EDNA | ADDRESS ON FILE | | | | |
| 29418456 | ROBINSON, EDNA R | ADDRESS ON FILE | | | | |
| 29388135 | ROBINSON, ELIJAH J | ADDRESS ON FILE | | | | |
| 29400768 | ROBINSON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29415650 | ROBINSON, ELSE | ADDRESS ON FILE | | | | |
| 29400040 | ROBINSON, EMILY | ADDRESS ON FILE | | | | |
| 29357654 | ROBINSON, EMILY | ADDRESS ON FILE | | | | |
| 29418886 | ROBINSON, ENGLYN RESHA | ADDRESS ON FILE | | | | |
| 29297376 | ROBINSON, ERNEST | ADDRESS ON FILE | | | | |
| 29415688 | ROBINSON, ESSIE | ADDRESS ON FILE | | | | |
| 29380072 | ROBINSON, FRANKIE M | ADDRESS ON FILE | | | | |
| 29381344 | ROBINSON, GAVYN TODD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379787 | ROBINSON, GENIERA | ADDRESS ON FILE | | | | |
| 29350120 | ROBINSON, GEORGE | ADDRESS ON FILE | | | | |
| 29343914 | ROBINSON, GEORGE F | ADDRESS ON FILE | | | | |
| 29396259 | ROBINSON, HAELY | ADDRESS ON FILE | | | | |
| 29429333 | ROBINSON, HANIYAH | ADDRESS ON FILE | | | | |
| 29401204 | ROBINSON, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29394376 | ROBINSON, HENACII | ADDRESS ON FILE | | | | |
| 29325474 | ROBINSON, HOOVER & FUDGE | PO BOX 1748 | OKLAHOMA CITY | OK | 73101-1748 | |
| 29405007 | ROBINSON, IYONNA | ADDRESS ON FILE | | | | |
| 29330404 | ROBINSON, JACKIE | ADDRESS ON FILE | | | | |
| 29327202 | ROBINSON, JACQUELINE DENISE | ADDRESS ON FILE | | | | |
| 29374867 | ROBINSON, JAELYNN PATRICE | ADDRESS ON FILE | | | | |
| 29359197 | ROBINSON, JAMEL XAVIER | ADDRESS ON FILE | | | | |
| 29396755 | ROBINSON, JAMES | ADDRESS ON FILE | | | | |
| 29414049 | ROBINSON, JAMES | ADDRESS ON FILE | | | | |
| 29336149 | ROBINSON, JAMES L. | ADDRESS ON FILE | | | | |
| 29392148 | ROBINSON, JAMES NEIL | ADDRESS ON FILE | | | | |
| 29369841 | ROBINSON, JANE | ADDRESS ON FILE | | | | |
| 29372795 | ROBINSON, JANE ANN | ADDRESS ON FILE | | | | |
| 29435581 | ROBINSON, JANET | ADDRESS ON FILE | | | | |
| 29424296 | ROBINSON, JANIYA | ADDRESS ON FILE | | | | |
| 29370195 | ROBINSON, JASMINE CHATAE | ADDRESS ON FILE | | | | |
| 29354150 | ROBINSON, JATAHJIA | ADDRESS ON FILE | | | | |
| 29370539 | ROBINSON, JATAVIER M | ADDRESS ON FILE | | | | |
| 29426602 | ROBINSON, JAVAE | ADDRESS ON FILE | | | | |
| 29389049 | ROBINSON, JAYDEN | ADDRESS ON FILE | | | | |
| 29393992 | ROBINSON, JAYDEN KAISA | ADDRESS ON FILE | | | | |
| 29404772 | ROBINSON, JAYLEN | ADDRESS ON FILE | | | | |
| 29381450 | ROBINSON, JAZARIANA KEYWOUNDER | ADDRESS ON FILE | | | | |
| 29383788 | ROBINSON, JEFFERY | ADDRESS ON FILE | | | | |
| 29343757 | ROBINSON, JEFFREY L | ADDRESS ON FILE | | | | |
| 29422596 | ROBINSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29426143 | ROBINSON, JERDARIOUS | ADDRESS ON FILE | | | | |
| 29357711 | ROBINSON, JERRICA | ADDRESS ON FILE | | | | |
| 29329073 | ROBINSON, JERRY WAYNE | ADDRESS ON FILE | | | | |
| 29422851 | ROBINSON, JESSICA CHRISTINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396005 | ROBINSON, JOHNATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29376315 | ROBINSON, JORDAN | ADDRESS ON FILE | | | | |
| 29399422 | ROBINSON, JORDAN REED | ADDRESS ON FILE | | | | |
| 29389589 | ROBINSON, JORDON | ADDRESS ON FILE | | | | |
| 29351619 | ROBINSON, JOSEPH EZRA | ADDRESS ON FILE | | | | |
| 29424555 | ROBINSON, JOURNEI | ADDRESS ON FILE | | | | |
| 29375232 | ROBINSON, JOVANTE | ADDRESS ON FILE | | | | |
| 29426820 | ROBINSON, KADEN LAWRENCE | ADDRESS ON FILE | | | | |
| 29391551 | ROBINSON, KAITLIN DENISE | ADDRESS ON FILE | | | | |
| 29393398 | ROBINSON, KAREEM SHAHEED | ADDRESS ON FILE | | | | |
| 29367082 | ROBINSON, KATAWNA CORNELIUS | ADDRESS ON FILE | | | | |
| 29424772 | ROBINSON, KATIE MAE | ADDRESS ON FILE | | | | |
| 29390469 | ROBINSON, KATRINA D | ADDRESS ON FILE | | | | |
| 29395924 | ROBINSON, KEITH | ADDRESS ON FILE | | | | |
| 29357863 | ROBINSON, KEITH | ADDRESS ON FILE | | | | |
| 29342126 | ROBINSON, KEITH | ADDRESS ON FILE | | | | |
| 29376605 | ROBINSON, KENNETH | ADDRESS ON FILE | | | | |
| 29341744 | ROBINSON, KENNETH CLAUDE POLIDORE | ADDRESS ON FILE | | | | |
| 29392088 | ROBINSON, KENNETH MICHAEL | ADDRESS ON FILE | | | | |
| 29422536 | ROBINSON, KENTOYA Y | ADDRESS ON FILE | | | | |
| 29397532 | ROBINSON, KIERSTEN | ADDRESS ON FILE | | | | |
| 29367856 | ROBINSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29365793 | ROBINSON, KIMBERLY M. | ADDRESS ON FILE | | | | |
| 29351321 | ROBINSON, KLOTA L | ADDRESS ON FILE | | | | |
| 29369131 | ROBINSON, KYLAN EVAN | ADDRESS ON FILE | | | | |
| 29411090 | ROBINSON, LADARIUS A. | ADDRESS ON FILE | | | | |
| 29329204 | ROBINSON, LADONNA N | ADDRESS ON FILE | | | | |
| 29368848 | ROBINSON, LAKESHIA | ADDRESS ON FILE | | | | |
| 29416344 | ROBINSON, LASHAWN | ADDRESS ON FILE | | | | |
| 29387972 | ROBINSON, LATITA | ADDRESS ON FILE | | | | |
| 29370222 | ROBINSON, LEELA M | ADDRESS ON FILE | | | | |
| 29344174 | ROBINSON, LESLIE KIM | ADDRESS ON FILE | | | | |
| 29366956 | ROBINSON, LILIA MARIA | ADDRESS ON FILE | | | | |
| 29408665 | ROBINSON, LINDA ANNE | ADDRESS ON FILE | | | | |
| 29393004 | ROBINSON, LONDA | ADDRESS ON FILE | | | | |
| 29436044 | ROBINSON, LUTHER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400945 | ROBINSON, MAKENZIE CORY | ADDRESS ON FILE | | | | |
| 29409797 | ROBINSON, MAKHAYLA JALIYAH | ADDRESS ON FILE | | | | |
| 29367683 | ROBINSON, MAKYRE | ADDRESS ON FILE | | | | |
| 29421695 | ROBINSON, MALCUM W | ADDRESS ON FILE | | | | |
| 29381249 | ROBINSON, MANDY L | ADDRESS ON FILE | | | | |
| 29436086 | ROBINSON, MARGARET | ADDRESS ON FILE | | | | |
| 29396041 | ROBINSON, MARGUERITA | ADDRESS ON FILE | | | | |
| 29410987 | ROBINSON, MARK | ADDRESS ON FILE | | | | |
| 29365188 | ROBINSON, MARY J | ADDRESS ON FILE | | | | |
| 29329675 | ROBINSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29382848 | ROBINSON, MAXIMILIAN | ADDRESS ON FILE | | | | |
| 29430106 | ROBINSON, MAXINE S | ADDRESS ON FILE | | | | |
| 29368222 | ROBINSON, MEKHI A | ADDRESS ON FILE | | | | |
| 29342103 | ROBINSON, MELISSA | ADDRESS ON FILE | | | | |
| 29344083 | ROBINSON, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29370711 | ROBINSON, MELVINIA | ADDRESS ON FILE | | | | |
| 29430638 | ROBINSON, MIA JANAI | ADDRESS ON FILE | | | | |
| 29378840 | ROBINSON, MISTI | ADDRESS ON FILE | | | | |
| 29410679 | ROBINSON, MITTERRIUS TAKEI | ADDRESS ON FILE | | | | |
| 29397157 | ROBINSON, MORGAN | ADDRESS ON FILE | | | | |
| 29392113 | ROBINSON, MUHAMMAD MALIK | ADDRESS ON FILE | | | | |
| 29394198 | ROBINSON, MYKEAL | ADDRESS ON FILE | | | | |
| 29419271 | ROBINSON, NAKAILA | ADDRESS ON FILE | | | | |
| 29401182 | ROBINSON, NEIASIA | ADDRESS ON FILE | | | | |
| 29432401 | ROBINSON, NIKI A | ADDRESS ON FILE | | | | |
| 29388362 | ROBINSON, NIKI A | ADDRESS ON FILE | | | | |
| 29420883 | ROBINSON, NYDIA | ADDRESS ON FILE | | | | |
| 29386437 | ROBINSON, OAKLEY LEE | ADDRESS ON FILE | | | | |
| 29377723 | ROBINSON, O'DARIUS | ADDRESS ON FILE | | | | |
| 29376480 | ROBINSON, OLIVIA | ADDRESS ON FILE | | | | |
| 29433149 | ROBINSON, PAIGE CHEYENNE | ADDRESS ON FILE | | | | |
| 29339627 | ROBINSON, PAULA J | ADDRESS ON FILE | | | | |
| 29427559 | ROBINSON, PAULINE M | ADDRESS ON FILE | | | | |
| 29388903 | ROBINSON, PRISCILLA ALEXIS | ADDRESS ON FILE | | | | |
| 29370315 | ROBINSON, QUIMAINE | ADDRESS ON FILE | | | | |
| 29424364 | ROBINSON, QUINTON ALONZO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370687 | ROBINSON, RAMYIAH | ADDRESS ON FILE | | | | |
| 29409467 | ROBINSON, RODDERRIUS LAMONTEZ | ADDRESS ON FILE | | | | |
| 29326694 | ROBINSON, ROGER L | ADDRESS ON FILE | | | | |
| 29435118 | ROBINSON, ROOSEVELT LAMONT | ADDRESS ON FILE | | | | |
| 29340193 | ROBINSON, RYAN WILLIAM | ADDRESS ON FILE | | | | |
| 29386247 | ROBINSON, SAMIERE M | ADDRESS ON FILE | | | | |
| 29375339 | ROBINSON, SARINA | ADDRESS ON FILE | | | | |
| 29419368 | ROBINSON, SERENA | ADDRESS ON FILE | | | | |
| 29375639 | ROBINSON, SHAAHID MALIK | ADDRESS ON FILE | | | | |
| 29400146 | ROBINSON, SHAVON | ADDRESS ON FILE | | | | |
| 29390473 | ROBINSON, SHAWN | ADDRESS ON FILE | | | | |
| 29340575 | ROBINSON, SHA'ZON AXAVIER | ADDRESS ON FILE | | | | |
| 29379090 | ROBINSON, SHELIA | ADDRESS ON FILE | | | | |
| 29393657 | ROBINSON, SHONTAVIA | ADDRESS ON FILE | | | | |
| 29417777 | ROBINSON, SIDNEY GAIL | ADDRESS ON FILE | | | | |
| 29390971 | ROBINSON, SOPHIA NICOLE | ADDRESS ON FILE | | | | |
| 29428934 | ROBINSON, SOPHIA ROBINSON | ADDRESS ON FILE | | | | |
| 29368553 | ROBINSON, STERLING DENNIS | ADDRESS ON FILE | | | | |
| 29374602 | ROBINSON, SYLBRIAH | ADDRESS ON FILE | | | | |
| 29394094 | ROBINSON, TADIA A | ADDRESS ON FILE | | | | |
| 29380464 | ROBINSON, TANIA IJANAY | ADDRESS ON FILE | | | | |
| 29344757 | ROBINSON, TARKISHA | ADDRESS ON FILE | | | | |
| 29394104 | ROBINSON, TARVARIS | ADDRESS ON FILE | | | | |
| 29377737 | ROBINSON, TASIA | ADDRESS ON FILE | | | | |
| 29418893 | ROBINSON, TEMEKA TEKOAYA | ADDRESS ON FILE | | | | |
| 29402697 | ROBINSON, TENEKA | ADDRESS ON FILE | | | | |
| 29432312 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | |
| 29338910 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | |
| 29375490 | ROBINSON, TIALISAYA DAVONNA | ADDRESS ON FILE | | | | |
| 29411844 | ROBINSON, T'NAUGEE DAI'JON | ADDRESS ON FILE | | | | |
| 29376713 | ROBINSON, TRAEVIONTE | ADDRESS ON FILE | | | | |
| 29367639 | ROBINSON, TRAVASIA | ADDRESS ON FILE | | | | |
| 29390126 | ROBINSON, TRAVIS LAMONT | ADDRESS ON FILE | | | | |
| 29396094 | ROBINSON, TRESEANAE | ADDRESS ON FILE | | | | |
| 29396472 | ROBINSON, TRISTIAN RICARDO | ADDRESS ON FILE | | | | |
| 29367065 | ROBINSON, TYLER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344913 | ROBINSON, TYLER | ADDRESS ON FILE | | | | |
| 29375820 | ROBINSON, TYLER MATHEW | ADDRESS ON FILE | | | | |
| 29406807 | ROBINSON, ULINDA F.C. | ADDRESS ON FILE | | | | |
| 29390090 | ROBINSON, URIAH D'JON | ADDRESS ON FILE | | | | |
| 29424458 | ROBINSON, VERONICA DOMINIQUE | ADDRESS ON FILE | | | | |
| 29398508 | ROBINSON, VICTORIA | ADDRESS ON FILE | | | | |
| 29362753 | ROBINSON, WARREN ANTHONY | ADDRESS ON FILE | | | | |
| 29370965 | ROBINSON, XAVIAR | ADDRESS ON FILE | | | | |
| 29355415 | ROBINSON, ZA'BREON TYSHAUN | ADDRESS ON FILE | | | | |
| 29423717 | ROBINSON, ZACH MARQUIS | ADDRESS ON FILE | | | | |
| 29407994 | ROBINSON, ZACHARY ALAN | ADDRESS ON FILE | | | | |
| 29397298 | ROBINSON, ZIKIR | ADDRESS ON FILE | | | | |
| 29363358 | ROBINSON, ZY'KYRIAN JONTAVYUS TREMAYN | ADDRESS ON FILE | | | | |
| 29351536 | ROBINSON,JR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29399635 | ROBINSON-COBB, ALEXANDER DEAN | ADDRESS ON FILE | | | | |
| 29361835 | ROBINSON-DIXON, VICTORIA | ADDRESS ON FILE | | | | |
| 29404374 | ROBINSON-HILL, KEVIN | ADDRESS ON FILE | | | | |
| 29402456 | ROBINSON-HILL, KYLE | ADDRESS ON FILE | | | | |
| 29387852 | ROBINSON-WHITE, VANESSA MARIE | ADDRESS ON FILE | | | | |
| 29405495 | ROBISON, CAMAY | ADDRESS ON FILE | | | | |
| 29343481 | ROBISON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29398566 | ROBISON, LISA BARTLOW | ADDRESS ON FILE | | | | |
| 29427996 | ROBISON, LUKUS | ADDRESS ON FILE | | | | |
| 29370171 | ROBISON, RENEE L | ADDRESS ON FILE | | | | |
| 29370173 | ROBLE PENA, ANA K | ADDRESS ON FILE | | | | |
| 29397568 | ROBLEDO, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29422429 | ROBLEDO, DEONNA M | ADDRESS ON FILE | | | | |
| 29405391 | ROBLEDO, JUAN MICHAEL | ADDRESS ON FILE | | | | |
| 29354119 | ROBLEDO, MARIA D | ADDRESS ON FILE | | | | |
| 29360391 | ROBLEDO, NATHAN OSCAR | ADDRESS ON FILE | | | | |
| 29369912 | ROBLEDO, SAMANTHA ESTHER | ADDRESS ON FILE | | | | |
| 29333770 | ROBLEDO, TERESA | ADDRESS ON FILE | | | | |
| 29353012 | ROBLERO GUARDIAN, JESUS | ADDRESS ON FILE | | | | |
| 29369147 | ROBLERO, ALAN RONALDINO | ADDRESS ON FILE | | | | |
| 29396930 | ROBLERO, WILLIAM | ADDRESS ON FILE | | | | |
| 29413266 | ROBLES *CT CLAIM*, LAURA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424266 | ROBLES BARRAGAN, ALFREDO | ADDRESS ON FILE | | | | |
| 29372133 | ROBLES JR, MOSES | ADDRESS ON FILE | | | | |
| 29396593 | ROBLES MACIAS, CARLOS | ADDRESS ON FILE | | | | |
| 29327739 | ROBLES, ADREANA NICOLE | ADDRESS ON FILE | | | | |
| 29356628 | ROBLES, ALINA | ADDRESS ON FILE | | | | |
| 29368401 | ROBLES, ANGEL | ADDRESS ON FILE | | | | |
| 29355956 | ROBLES, APRIL | ADDRESS ON FILE | | | | |
| 29396223 | ROBLES, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| 29384083 | ROBLES, CARMINA | ADDRESS ON FILE | | | | |
| 29394612 | ROBLES, CHRIS | ADDRESS ON FILE | | | | |
| 29380820 | ROBLES, CHRISTIAN JAMAL | ADDRESS ON FILE | | | | |
| 29434434 | ROBLES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29389866 | ROBLES, CONSUELO | ADDRESS ON FILE | | | | |
| 29387191 | ROBLES, DAVID ALEXANDER | ADDRESS ON FILE | | | | |
| 29430453 | ROBLES, DIANNA | ADDRESS ON FILE | | | | |
| 29382886 | ROBLES, ETHAN EYOB | ADDRESS ON FILE | | | | |
| 29429660 | ROBLES, GEORGIE ABE | ADDRESS ON FILE | | | | |
| 29429947 | ROBLES, GERARDO ANTONIO | ADDRESS ON FILE | | | | |
| 29422476 | ROBLES, HECTOR ALBERTO | ADDRESS ON FILE | | | | |
| 29422356 | ROBLES, HECTOR RAMON | ADDRESS ON FILE | | | | |
| 29375028 | ROBLES, IZAYAH DAVID | ADDRESS ON FILE | | | | |
| 29400026 | ROBLES, JENNIFER | ADDRESS ON FILE | | | | |
| 29330938 | ROBLES, JESSICA | ADDRESS ON FILE | | | | |
| 29384447 | ROBLES, JESSICA ICELA | ADDRESS ON FILE | | | | |
| 29377131 | ROBLES, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29419848 | ROBLES, KAILYN AMYA | ADDRESS ON FILE | | | | |
| 29372523 | ROBLES, LAURA A | ADDRESS ON FILE | | | | |
| 29400999 | ROBLES, LUCIA | ADDRESS ON FILE | | | | |
| 29430473 | ROBLES, MARIA | ADDRESS ON FILE | | | | |
| 29354648 | ROBLES, MARIANNE | ADDRESS ON FILE | | | | |
| 29425021 | ROBLES, MAYRA | ADDRESS ON FILE | | | | |
| 29426724 | ROBLES, MIGUEL | ADDRESS ON FILE | | | | |
| 29342206 | ROBLES, NESTOR ANNIEL | ADDRESS ON FILE | | | | |
| 29411887 | ROBLES, NICK | ADDRESS ON FILE | | | | |
| 29383068 | ROBLES, NOAH | ADDRESS ON FILE | | | | |
| 29389191 | ROBLES, PABLO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398222 | ROBLES, RAPHAEL | ADDRESS ON FILE | | | | |
| 29379541 | ROBLES, RAUL | ADDRESS ON FILE | | | | |
| 29372052 | ROBLES, RAUL | ADDRESS ON FILE | | | | |
| 29401750 | ROBLES, RENE MONTOYA | ADDRESS ON FILE | | | | |
| 29373081 | ROBLES, ROBERT KERAYA | ADDRESS ON FILE | | | | |
| 29377021 | ROBLES, SAMANTHA CRYSTAL | ADDRESS ON FILE | | | | |
| 29394298 | ROBLOW, CAMERON | ADDRESS ON FILE | | | | |
| 29338911 | ROBRINZINE, SHAUNDRENIKA | ADDRESS ON FILE | | | | |
| 29335252 | ROBSON PROPERTIES | C/O JOM COCHRAN, PO BOX 986 | CLAREMORE | OK | 74018-0986 | |
| 29401183 | ROBSON, AMANDA | ADDRESS ON FILE | | | | |
| 29383583 | ROBTOY, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29424817 | ROBY, DELORIS J. | ADDRESS ON FILE | | | | |
| 29341097 | ROBY, JEREMY R | ADDRESS ON FILE | | | | |
| 29342060 | ROBY, XANDER | ADDRESS ON FILE | | | | |
| 29331367 | ROBYN, EPPSTEIN | ADDRESS ON FILE | | | | |
| 29331368 | ROBYN, HEARD | ADDRESS ON FILE | | | | |
| 29331369 | ROBYN, WINEKE | ADDRESS ON FILE | | | | |
| 29331370 | ROC GROUP | THE ROC GROUP INC, 300 E RANDOLPH ST STE 3400 | CHICAGO | IL | 60601-5075 | |
| 29421922 | ROC, NICHOLAS | ADDRESS ON FILE | | | | |
| 29338914 | ROCCA, MICHAEL (4264 SANTA ANA) | ADDRESS ON FILE | | | | |
| 29338915 | ROCCA, MICHAEL (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | |
| 29338916 | ROCCA, MICHAEL (4476 BELLFLOWER) | ADDRESS ON FILE | | | | |
| 29381940 | ROCCHI, ANITA JOLENE | ADDRESS ON FILE | | | | |
| 29325475 | ROCCO SCONZO COURT OFFICER | PO BOX 871 | SADDLE BROOK | NJ | 07663-0871 | |
| 29372385 | ROCCO, ANTHONY | ADDRESS ON FILE | | | | |
| 29428223 | ROCHA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29384544 | ROCHA, ANGELENE | ADDRESS ON FILE | | | | |
| 29342552 | ROCHA, ANTHONY | ADDRESS ON FILE | | | | |
| 29408542 | ROCHA, BLANCA | ADDRESS ON FILE | | | | |
| 29386265 | ROCHA, CELESTE NICOLE | ADDRESS ON FILE | | | | |
| 29329510 | ROCHA, DARLENE L. | ADDRESS ON FILE | | | | |
| 29419949 | ROCHA, FERNANDO | ADDRESS ON FILE | | | | |
| 29350831 | ROCHA, GUSTAVO | ADDRESS ON FILE | | | | |
| 29356345 | ROCHA, JENNIFER L | ADDRESS ON FILE | | | | |
| 29359292 | ROCHA, JOCELYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364278 | ROCHA, JOE | ADDRESS ON FILE | | | | |
| 29382773 | ROCHA, MARIANN | ADDRESS ON FILE | | | | |
| 29328254 | ROCHA, PATSY S | ADDRESS ON FILE | | | | |
| 29430431 | ROCHA, RACHEL ANNE | ADDRESS ON FILE | | | | |
| 29328869 | ROCHA, SYLVIA | ADDRESS ON FILE | | | | |
| 29426313 | ROCHA, YOLANDA | ADDRESS ON FILE | | | | |
| 29376270 | ROCHA, ZORAIDA | ADDRESS ON FILE | | | | |
| 29394840 | ROCHA-GUERRERO, GERARDO | ADDRESS ON FILE | | | | |
| 29374747 | ROCHE GARCIA, ERIC HUMBERTO | ADDRESS ON FILE | | | | |
| 29385327 | ROCHE, CHARLES | ADDRESS ON FILE | | | | |
| 29356733 | ROCHE, NILA | ADDRESS ON FILE | | | | |
| 29372651 | ROCHE, RYLEE LOVE | ADDRESS ON FILE | | | | |
| 29344816 | ROCHELL, TIFFANY | ADDRESS ON FILE | | | | |
| 29414371 | ROCHESTER DEMOCRAT & CHRONICLE | GANNETT ROCHESTER NEWSPAPERS, PO BOX 822806 | PHILADELPHIA | PA | 19182-2806 | |
| 29402703 | ROCHESTER II, RODNEY WAYNE | ADDRESS ON FILE | | | | |
| 29335253 | ROCHESTER PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29305422 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29331371 | ROCHESTER SECURITY SYSTEMS LLC | 169 MILTON RD | ROCHESTER | NH | 03868 | |
| 29383914 | ROCHESTER, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29429936 | ROCHESTER, NORMA | ADDRESS ON FILE | | | | |
| 29375471 | ROCHLIN, JOEL | ADDRESS ON FILE | | | | |
| 29367298 | ROCHON, KENYEL | ADDRESS ON FILE | | | | |
| 29374533 | ROCHON, SAMANTHA JOANNE | ADDRESS ON FILE | | | | |
| 29409759 | ROCIO, NICOLE | ADDRESS ON FILE | | | | |
| 29336670 | ROCK COUNTY HEALTH DEPT | PO BOX 1088 | JANESVILLE | WI | 53547-1088 | |
| 29307245 | ROCK COUNTY TREASURER | 51 S MAIN ST | JANESVILLE | WI | 53545-3951 | |
| 29336671 | ROCK COUNTY TREASURER | 51 SOUTH MAIN STREET | JANESVILLE | WI | 53545-3951 | |
| 29307882 | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY | 51 SOUTH MAIN ST | JANESVILLE | WI | 53545 | |
| 29346714 | ROCK FIT LLC, DBA MARIKA | ROCK FIT LLC, DBA MARIKA, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29413364 | ROCK HUTCHINSON PLLP | 120 S SIXTH ST STE 2480 | MINNEAPOLIS | MN | 55402-1839 | |
| 29307246 | ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 | ROCK ISLAND | IL | 61204-3277 | |
| 29308228 | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY | 1504 THIRD AVENUE | ROCK ISLAND | IL | 61201 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371788 | ROCK, AARON LL | ADDRESS ON FILE | | | | |
| 29412230 | ROCK, ADAM L. | ADDRESS ON FILE | | | | |
| 29338917 | ROCK, ASHLEY | ADDRESS ON FILE | | | | |
| 29342295 | ROCK, MARTY | ADDRESS ON FILE | | | | |
| 29424546 | ROCK, MEGAN | ADDRESS ON FILE | | | | |
| 29401099 | ROCK, PAUL JUSTIN | ADDRESS ON FILE | | | | |
| 29394090 | ROCK, SIRAJ | ADDRESS ON FILE | | | | |
| 29382011 | ROCK, TONIA | ADDRESS ON FILE | | | | |
| 29307247 | ROCKBRIDGE COUNTY CLERK | 150 S MAIN ST | LEXINGTON | VA | 24450-2359 | |
| 29325476 | ROCKBRIDGE/LEX GEN DIST CRT | 20 S RANDOLPH ST STE 200 | LEXINGTON | VA | 24450-2552 | |
| 29300966 | ROCKDALE CITIZEN | 969 S MAIN ST NE | CONYERS | GA | 30012-4501 | |
| 29300967 | ROCKDALE COUNTY TAX COMM | PO BOX 1497 | CONYERS | GA | 30012-7597 | |
| 29308137 | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY | 958 MILSTEAD AVE NE | CONYERS | GA | 30012 | |
| 29300968 | ROCKDALE SUPERIOR COURT | PO BOX 937 | CONYERS | GA | 30012-0937 | |
| 29324546 | ROCKHILL SOUTH CAROLINA | PO BOX 63039....................... | CHARLOTTE | NC | 28263-3039 | |
| 29349162 | ROCKHOLD, HALEIGH LYNN | ADDRESS ON FILE | | | | |
| 29357763 | ROCKHOLT, KAYLUB MICHEAL | ADDRESS ON FILE | | | | |
| 29325477 | ROCKINGHAM COUNTY TAX ADMIN | PO BOX 68 | WENTWORTH | NC | 27375-0068 | |
| 29307695 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 10 ROUTE 125 | BRENTWOOD | NH | 03833 | |
| 29331372 | ROCKLAND COUNTY | 50 SANATORIUM RD BLDG A 8TH FL | POMONA | NY | 10970 | |
| 29433872 | ROCKLAND COUNTY SCU | PO BOX 15339 | ALBANY | NY | 12212-5339 | |
| 29432828 | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200 | ROCKWALL | TX | 75087 | |
| 29335254 | ROCKMOOR TOWN WEST LP | C/O RIDGE POINTE ASSET MGMT LLC, 102 S GOLIAD ST STE 200 | ROCKWALL | TX | 75087-3742 | |
| 29364214 | ROCK-RICKARD, DEANNA | ADDRESS ON FILE | | | | |
| 29433012 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST | AMARILLO | TX | 79101 | |
| 29335255 | ROCKRIDGE PLAZA SHOPPING CTR LP | C/O ASSERTIVE REALTY SERVICES, PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| 29325819 | ROCKVIEW FARMS | ROCKVIEW DAIRIES INC, 7011 STEWART & GRAY RD | DOWNEY | CA | 90241-4347 | |
| 29317428 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300969 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | |
| 29324210 | ROCKWALL COUNTY COUNTY CLERK | 1101 RIDGE RD STE 101 | ROCKWALL | TX | 75087-4245 | |
| 29308244 | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY | 101 E RUSK ST | ROCKWALL | TX | 75087 | |
| 29331373 | ROCKWALL POLICE FIRE DEPT | PO BOX 140455 | IRIVING | TX | 75014-0876 | |
| 29417768 | ROCKWELL, HAYDEN PATRICK | ADDRESS ON FILE | | | | |
| 29431221 | ROCKWELL, KRISTI M | ADDRESS ON FILE | | | | |
| 29300971 | ROCKWOOD CITY TAX COLLECTOR | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854 | |
| 29310376 | ROCKWOOD ELECTRIC UTILITY | P.O. BOX 108 | ROCKWOOD | TN | 37854 | |
| 29299082 | ROCKWOOD WATER, SEWER & GAS | PO BOX 583 | ROCKWOOD | TN | 37854 | |
| 29417847 | ROCKWOOD, SEAN L. | ADDRESS ON FILE | | | | |
| 29335256 | ROCKY FIELDS LLC | 550 SE 5TH AVE APT 304S | BOCA RATON | FL | 33432-5598 | |
| 29331374 | ROCKY FORK HUNT AND COUNTRY CLUB | 5189 CLARK STATE RD | GAHANNA | OH | 43230 | |
| 29300972 | ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 | ROCKY MOUNT | NC | 27802 | |
| 29325479 | ROCKY RIVER MUNICIPAL COURT | 21012 HILLARD BLVD | ROCKY RIVER | OH | 44116-3312 | |
| 29373701 | ROCO, JESUS | ADDRESS ON FILE | | | | |
| 29344778 | ROCOP, TERESEA | ADDRESS ON FILE | | | | |
| 29349525 | ROCOURT, KURT | ADDRESS ON FILE | | | | |
| 29397445 | RODARTE, ALEXA JAILYN | ADDRESS ON FILE | | | | |
| 29349227 | RODARTE, BETSY | ADDRESS ON FILE | | | | |
| 29367395 | RODARTE, SALVADOR | ADDRESS ON FILE | | | | |
| 29392350 | RODAS, LOIZA M | ADDRESS ON FILE | | | | |
| 29359865 | RODAS, RICARDO JESUS | ADDRESS ON FILE | | | | |
| 29381194 | RODAS, SUSAN GISELLE | ADDRESS ON FILE | | | | |
| 29358221 | RODDEY, JACE | ADDRESS ON FILE | | | | |
| 29421365 | RODDY, JOEY | ADDRESS ON FILE | | | | |
| 29347918 | RODDY, PHILLIP W | ADDRESS ON FILE | | | | |
| 29363391 | RODEN, TYLEIGH | ADDRESS ON FILE | | | | |
| 29325480 | RODENBURG LAW FIRM | RODENBURG LLP, PO BOX 2427 | FARGO | ND | 58108-2427 | |
| 29413796 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300 | BEAVERTON | OR | 97005 | |
| 29335257 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, PO BOX 7139 | SAN FRANCISCO | CA | 94120-7139 | |
| 29371552 | RODERICK, DESTINEE MARIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372022 | RODERICK, MEGAN PARKER | ADDRESS ON FILE | | | | |
| 29297401 | RODERICK, TRISHA SUE | ADDRESS ON FILE | | | | |
| 29420682 | RODGERS, BOBBY | ADDRESS ON FILE | | | | |
| 29420600 | RODGERS, BREAUNA S | ADDRESS ON FILE | | | | |
| 29357528 | RODGERS, CATHERINE | ADDRESS ON FILE | | | | |
| 29382232 | RODGERS, CLARENCE J | ADDRESS ON FILE | | | | |
| 29412818 | RODGERS, DANIELLE | ADDRESS ON FILE | | | | |
| 29370209 | RODGERS, DELORES J | ADDRESS ON FILE | | | | |
| 29431479 | RODGERS, DEQUENTAE | ADDRESS ON FILE | | | | |
| 29403356 | RODGERS, DESIREE | ADDRESS ON FILE | | | | |
| 29426068 | RODGERS, ELIJAH | ADDRESS ON FILE | | | | |
| 29363738 | RODGERS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29392419 | RODGERS, ERIC | ADDRESS ON FILE | | | | |
| 29353651 | RODGERS, GABRIELLE | ADDRESS ON FILE | | | | |
| 29425526 | RODGERS, GARY | ADDRESS ON FILE | | | | |
| 29376162 | RODGERS, GLYNNIS | ADDRESS ON FILE | | | | |
| 29365462 | RODGERS, GREY | ADDRESS ON FILE | | | | |
| 29398125 | RODGERS, JAHVON | ADDRESS ON FILE | | | | |
| 29375529 | RODGERS, JAYDEN TAYLOR | ADDRESS ON FILE | | | | |
| 29409888 | RODGERS, JEREMIAH OTRELL | ADDRESS ON FILE | | | | |
| 29324098 | RODGERS, KELLY | ADDRESS ON FILE | | | | |
| 29327321 | RODGERS, KENNETH D | ADDRESS ON FILE | | | | |
| 29400658 | RODGERS, LAGEA | ADDRESS ON FILE | | | | |
| 29431833 | RODGERS, MICHELE | ADDRESS ON FILE | | | | |
| 29412145 | RODGERS, MICHELLE RAELYNN | ADDRESS ON FILE | | | | |
| 29420787 | RODGERS, NAYVAIL CORNELIUS | ADDRESS ON FILE | | | | |
| 29359128 | RODGERS, PAYDEN DANIELLE | ADDRESS ON FILE | | | | |
| 29393245 | RODGERS, PRESLEIGH | ADDRESS ON FILE | | | | |
| 29351088 | RODGERS, RASHELL NICOLE | ADDRESS ON FILE | | | | |
| 29422014 | RODGERS, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29360085 | RODGERS, SKYLER | ADDRESS ON FILE | | | | |
| 29397530 | RODGERS, TERANCE WENDELL | ADDRESS ON FILE | | | | |
| 29297661 | RODGERS, TIMOTHY J. | ADDRESS ON FILE | | | | |
| 29385278 | RODGERS, TONYA G | ADDRESS ON FILE | | | | |
| 29398445 | RODGERS, TRENTON | ADDRESS ON FILE | | | | |
| 29373805 | RODIA, GAGE RYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418018 | RODRIGUEZ, SAMUEL GRIFFIN | ADDRESS ON FILE | | | | |
| 29381372 | RODMELL, CAROLYN MARIE | ADDRESS ON FILE | | | | |
| 29411448 | RODNEY, JILLIAN | ADDRESS ON FILE | | | | |
| 29423275 | RODOCKER, EVAN | ADDRESS ON FILE | | | | |
| 29331376 | RODRIGO, CISNEROS | ADDRESS ON FILE | | | | |
| 29366478 | RODRIGUE, SHAYNA CAROLINE | ADDRESS ON FILE | | | | |
| 29400811 | RODRIGUES, ANA P | ADDRESS ON FILE | | | | |
| 29415031 | RODRIGUES, CHRISSY | ADDRESS ON FILE | | | | |
| 29375920 | RODRIGUES, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29434918 | RODRIGUES, DEBORAH | ADDRESS ON FILE | | | | |
| 29356459 | RODRIGUES, NOVIE | ADDRESS ON FILE | | | | |
| 29401841 | RODRIGUES, TRINITY LEANNE | ADDRESS ON FILE | | | | |
| 29430031 | RODRIGUEZ ALONSO, LUIS A | ADDRESS ON FILE | | | | |
| 29428616 | RODRIGUEZ ARAGON, ADELA | ADDRESS ON FILE | | | | |
| 29353968 | RODRIGUEZ AROCHO, JAYDEN | ADDRESS ON FILE | | | | |
| 29421644 | RODRIGUEZ ARROYO, ESMERALDA | ADDRESS ON FILE | | | | |
| 29429517 | RODRIGUEZ CARRILLO, NORBERTO | ADDRESS ON FILE | | | | |
| 29430581 | RODRIGUEZ CASTILLO, MARTA | ADDRESS ON FILE | | | | |
| 29357954 | RODRIGUEZ DE JESUS, CAROLINA | ADDRESS ON FILE | | | | |
| 29428717 | RODRIGUEZ DIAZ, ELIZABETH ELISA | ADDRESS ON FILE | | | | |
| 29343453 | RODRIGUEZ GARCIA, YESENIA B | ADDRESS ON FILE | | | | |
| 29421907 | RODRIGUEZ GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| 29353502 | RODRIGUEZ GOMEZ, SANDY | ADDRESS ON FILE | | | | |
| 29396032 | RODRIGUEZ JAIMES, NAOMI | ADDRESS ON FILE | | | | |
| 29421670 | RODRIGUEZ JIMENEZ, YURI | ADDRESS ON FILE | | | | |
| 29359961 | RODRIGUEZ JR, ORLANDO | ADDRESS ON FILE | | | | |
| 29435006 | RODRIGUEZ JUAREZ, ROSENDO | ADDRESS ON FILE | | | | |
| 29327265 | RODRIGUEZ MACHIN, SUSEJ | ADDRESS ON FILE | | | | |
| 29399534 | RODRIGUEZ MARES, JAIME | ADDRESS ON FILE | | | | |
| 29369630 | RODRIGUEZ MARTINEZ, ALEXANDRIA JADE | ADDRESS ON FILE | | | | |
| 29323718 | RODRIGUEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| 29386487 | RODRIGUEZ MEDINA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29363963 | RODRIGUEZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | |
| 29383327 | RODRIGUEZ ORTEGA, JAYLEANA NATASHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430815 | RODRIGUEZ PABLO, ARLENY | ADDRESS ON FILE | | | | |
| 29429579 | RODRIGUEZ PABLO, LIBOBIO | ADDRESS ON FILE | | | | |
| 29357413 | RODRIGUEZ PEREZ, CAMILA | ADDRESS ON FILE | | | | |
| 29389505 | RODRIGUEZ PEREZ, KEMELY | ADDRESS ON FILE | | | | |
| 29397550 | RODRIGUEZ PUENTE, KEVIN KEITH | ADDRESS ON FILE | | | | |
| 29399692 | RODRIGUEZ QUINONES, AMBAR | ADDRESS ON FILE | | | | |
| 29331405 | RODRIGUEZ- SANTOS, KEYLA | ADDRESS ON FILE | | | | |
| 29432554 | RODRIGUEZ SUAREZ, HAILAN RACHEL | ADDRESS ON FILE | | | | |
| 29360861 | RODRIGUEZ TORRES, HERICK JESIEL | ADDRESS ON FILE | | | | |
| 29396756 | RODRIGUEZ TORRES, LUIS GUARIONEX | ADDRESS ON FILE | | | | |
| 29385512 | RODRIGUEZ VASQUEZ, FRAYDI ROLANDO | ADDRESS ON FILE | | | | |
| 29381542 | RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 29430381 | RODRIGUEZ, ADELITA | ADDRESS ON FILE | | | | |
| 29351026 | RODRIGUEZ, AIDEN ANSELMO | ADDRESS ON FILE | | | | |
| 29388558 | RODRIGUEZ, AILEEN MICHELLE | ADDRESS ON FILE | | | | |
| 29398728 | RODRIGUEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29367914 | RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29391277 | RODRIGUEZ, ALEXIS BELLA | ADDRESS ON FILE | | | | |
| 29386898 | RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 29395413 | RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | |
| 29377705 | RODRIGUEZ, ALICE ANGELIQUE | ADDRESS ON FILE | | | | |
| 29362847 | RODRIGUEZ, ALICIA O | ADDRESS ON FILE | | | | |
| 29410315 | RODRIGUEZ, ALMA ROSE | ADDRESS ON FILE | | | | |
| 29399340 | RODRIGUEZ, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29380694 | RODRIGUEZ, AMELIA EMMA | ADDRESS ON FILE | | | | |
| 29391651 | RODRIGUEZ, AMY | ADDRESS ON FILE | | | | |
| 29420866 | RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | |
| 29349460 | RODRIGUEZ, ANAMARI LEE | ADDRESS ON FILE | | | | |
| 29398651 | RODRIGUEZ, ANASTACIA IRENE | ADDRESS ON FILE | | | | |
| 29382640 | RODRIGUEZ, ANDREA MINORA | ADDRESS ON FILE | | | | |
| 29329705 | RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | |
| 29419084 | RODRIGUEZ, ANDREW J | ADDRESS ON FILE | | | | |
| 29396864 | RODRIGUEZ, ANDY GABRIEL | ADDRESS ON FILE | | | | |
| 29419841 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29387804 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344595 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29340578 | RODRIGUEZ, ANGEL ANN | ADDRESS ON FILE | | | | |
| 29417143 | RODRIGUEZ, ANGEL S. | ADDRESS ON FILE | | | | |
| 29422624 | RODRIGUEZ, ANGEL T | ADDRESS ON FILE | | | | |
| 29417939 | RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | |
| 29381958 | RODRIGUEZ, ANGELES A | ADDRESS ON FILE | | | | |
| 29349350 | RODRIGUEZ, ANGELIS JOEL | ADDRESS ON FILE | | | | |
| 29356763 | RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | |
| 29356291 | RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | |
| 29364910 | RODRIGUEZ, ANNABEL | ADDRESS ON FILE | | | | |
| 29402905 | RODRIGUEZ, ANNELIESE MARIE | ADDRESS ON FILE | | | | |
| 29395480 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29432333 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29377250 | RODRIGUEZ, ANTONIO TOMAS | ADDRESS ON FILE | | | | |
| 29367086 | RODRIGUEZ, APRIL C | ADDRESS ON FILE | | | | |
| 29323880 | RODRIGUEZ, APRIL LYNN | ADDRESS ON FILE | | | | |
| 29360634 | RODRIGUEZ, ARELY | ADDRESS ON FILE | | | | |
| 29369264 | RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | |
| 29373046 | RODRIGUEZ, ARIANNA EILEEN | ADDRESS ON FILE | | | | |
| 29421042 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 29340726 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29380526 | RODRIGUEZ, ASHLEY NEVAEH | ADDRESS ON FILE | | | | |
| 29387551 | RODRIGUEZ, ASTOLFO | ADDRESS ON FILE | | | | |
| 29363431 | RODRIGUEZ, AUDILIA | ADDRESS ON FILE | | | | |
| 29414740 | RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | |
| 29397168 | RODRIGUEZ, AVA GRACE | ADDRESS ON FILE | | | | |
| 29369748 | RODRIGUEZ, BARBARA DANIELA | ADDRESS ON FILE | | | | |
| 29421264 | RODRIGUEZ, BECKY A | ADDRESS ON FILE | | | | |
| 29380158 | RODRIGUEZ, BELYN SIERRA | ADDRESS ON FILE | | | | |
| 29424862 | RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 29407043 | RODRIGUEZ, BRAYAN | ADDRESS ON FILE | | | | |
| 29363190 | RODRIGUEZ, BRAYAN OVIDIO | ADDRESS ON FILE | | | | |
| 29410525 | RODRIGUEZ, BRIANA | ADDRESS ON FILE | | | | |
| 29420936 | RODRIGUEZ, BRISSA | ADDRESS ON FILE | | | | |
| 29349667 | RODRIGUEZ, BRITTANEY ALISETTE | ADDRESS ON FILE | | | | |
| 29352617 | RODRIGUEZ, CANDY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29393704 | RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | |
| 29401352 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29351686 | RODRIGUEZ, CARLOS RENE | ADDRESS ON FILE | | | | |
| 29370162 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | |
| 29340164 | RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | |
| 29397970 | RODRIGUEZ, CAROLIN | ADDRESS ON FILE | | | | |
| 29356541 | RODRIGUEZ, CAROLINDA | ADDRESS ON FILE | | | | |
| 29399304 | RODRIGUEZ, CASEY LEAH | ADDRESS ON FILE | | | | |
| 29426829 | RODRIGUEZ, CECELIA | ADDRESS ON FILE | | | | |
| 29410772 | RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | |
| 29369830 | RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | |
| 29426657 | RODRIGUEZ, CESAR JAZIEL | ADDRESS ON FILE | | | | |
| 29342302 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29380212 | RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 29369913 | RODRIGUEZ, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29431205 | RODRIGUEZ, CHRISTOPHER MARTIN | ADDRESS ON FILE | | | | |
| 29361151 | RODRIGUEZ, CHRISTOPHER SHANE | ADDRESS ON FILE | | | | |
| 29366799 | RODRIGUEZ, CHYNA DOROTHY | ADDRESS ON FILE | | | | |
| 29383017 | RODRIGUEZ, CLAIRE | ADDRESS ON FILE | | | | |
| 29356762 | RODRIGUEZ, CLAUDIA G | ADDRESS ON FILE | | | | |
| 29382898 | RODRIGUEZ, COLLIN DIEGO | ADDRESS ON FILE | | | | |
| 29407914 | RODRIGUEZ, CONNOR | ADDRESS ON FILE | | | | |
| 29417922 | RODRIGUEZ, COREY | ADDRESS ON FILE | | | | |
| 29375448 | RODRIGUEZ, CORINNA | ADDRESS ON FILE | | | | |
| 29410980 | RODRIGUEZ, CRISPIN G | ADDRESS ON FILE | | | | |
| 29383098 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 29382955 | RODRIGUEZ, DAIJAH | ADDRESS ON FILE | | | | |
| 29362684 | RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | |
| 29434860 | RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | |
| 29400005 | RODRIGUEZ, DAMIEN F | ADDRESS ON FILE | | | | |
| 29355453 | RODRIGUEZ, DANA ROBIN | ADDRESS ON FILE | | | | |
| 29382247 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29331015 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29388790 | RODRIGUEZ, DANIELA JASMIN | ADDRESS ON FILE | | | | |
| 29341771 | RODRIGUEZ, DANIELLE CLARA | ADDRESS ON FILE | | | | |
| 29347957 | RODRIGUEZ, DANIELLE R | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423657 | RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | |
| 29400908 | RODRIGUEZ, DANYEL | ADDRESS ON FILE | | | | |
| 29359333 | RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | |
| 29382947 | RODRIGUEZ, DARIALYS MARIE | ADDRESS ON FILE | | | | |
| 29384220 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | |
| 29364094 | RODRIGUEZ, DAVID A | ADDRESS ON FILE | | | | |
| 29428393 | RODRIGUEZ, DAVID ANTONIO | ADDRESS ON FILE | | | | |
| 29354951 | RODRIGUEZ, DAYANIS | ADDRESS ON FILE | | | | |
| 29386364 | RODRIGUEZ, DEANA | ADDRESS ON FILE | | | | |
| 29402714 | RODRIGUEZ, DEANDRA ROSE | ADDRESS ON FILE | | | | |
| 29388407 | RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | |
| 29353920 | RODRIGUEZ, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29389055 | RODRIGUEZ, DELMI A | ADDRESS ON FILE | | | | |
| 29381012 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | |
| 29363407 | RODRIGUEZ, DENNYSE ABRIL | ADDRESS ON FILE | | | | |
| 29340709 | RODRIGUEZ, DEVIN | ADDRESS ON FILE | | | | |
| 29356165 | RODRIGUEZ, DIALMA | ADDRESS ON FILE | | | | |
| 29425635 | RODRIGUEZ, DIANELIZ | ADDRESS ON FILE | | | | |
| 29342602 | RODRIGUEZ, DILANOEH | ADDRESS ON FILE | | | | |
| 29361094 | RODRIGUEZ, DONALD ADRAIN | ADDRESS ON FILE | | | | |
| 29390488 | RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | |
| 29388582 | RODRIGUEZ, EDELINA | ADDRESS ON FILE | | | | |
| 29330553 | RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | |
| 29340711 | RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | |
| 29350887 | RODRIGUEZ, EDIE MICHELLE | ADDRESS ON FILE | | | | |
| 29328241 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 29342597 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 29393486 | RODRIGUEZ, EDUARDO ERNESTO | ADDRESS ON FILE | | | | |
| 29369223 | RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | |
| 29394970 | RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | |
| 29395401 | RODRIGUEZ, ELIA E | ADDRESS ON FILE | | | | |
| 29387354 | RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | |
| 29327558 | RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | |
| 29409719 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29338918 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29433993 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429504 | RODRIGUEZ, ELVIA | ADDRESS ON FILE | | | | |
| 29364463 | RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | |
| 29376966 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | |
| 29421296 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | |
| 29394383 | RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | |
| 29407342 | RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | |
| 29426434 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 29398989 | RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 29380569 | RODRIGUEZ, ESTEVAN JOSUE | ADDRESS ON FILE | | | | |
| 29368630 | RODRIGUEZ, EVACELIC | ADDRESS ON FILE | | | | |
| 29395059 | RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | |
| 29329486 | RODRIGUEZ, FAITH | ADDRESS ON FILE | | | | |
| 29379499 | RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | |
| 29396702 | RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | |
| 29403885 | RODRIGUEZ, FERNANDO IVAN | ADDRESS ON FILE | | | | |
| 29427951 | RODRIGUEZ, FRANCESCA P | ADDRESS ON FILE | | | | |
| 29390427 | RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | |
| 29410557 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 29394774 | RODRIGUEZ, FRANCYS IRINA | ADDRESS ON FILE | | | | |
| 29363321 | RODRIGUEZ, FRANK A | ADDRESS ON FILE | | | | |
| 29369503 | RODRIGUEZ, FRANKY | ADDRESS ON FILE | | | | |
| 29340134 | RODRIGUEZ, FRITZY | ADDRESS ON FILE | | | | |
| 29422317 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 29422388 | RODRIGUEZ, GABRIEL ANGEL | ADDRESS ON FILE | | | | |
| 29352689 | RODRIGUEZ, GABRIELLA ANDREYA | ADDRESS ON FILE | | | | |
| 29384746 | RODRIGUEZ, GABRIELLA MICHELE | ADDRESS ON FILE | | | | |
| 29345871 | RODRIGUEZ, GAIL | ADDRESS ON FILE | | | | |
| 29365743 | RODRIGUEZ, GAMALIEL | ADDRESS ON FILE | | | | |
| 29417460 | RODRIGUEZ, GAVIN | ADDRESS ON FILE | | | | |
| 29366553 | RODRIGUEZ, GENESIS ALAYAHA | ADDRESS ON FILE | | | | |
| 29350715 | RODRIGUEZ, GEOVANY ADRIANO | ADDRESS ON FILE | | | | |
| 29404627 | RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | |
| 29369585 | RODRIGUEZ, GILBERT ANDREW | ADDRESS ON FILE | | | | |
| 29364653 | RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | |
| 29429109 | RODRIGUEZ, GINA MARIE | ADDRESS ON FILE | | | | |
| 29389823 | RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357016 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | |
| 29342730 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | |
| 29370567 | RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | |
| 29418670 | RODRIGUEZ, GRISELDA NERIDA | ADDRESS ON FILE | | | | |
| 29399073 | RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 29370779 | RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29410147 | RODRIGUEZ, HECTOR EMANUEL | ADDRESS ON FILE | | | | |
| 29430757 | RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| 29410284 | RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | |
| 29431437 | RODRIGUEZ, IAN LUKE A | ADDRESS ON FILE | | | | |
| 29388601 | RODRIGUEZ, ILIANA AURORA | ADDRESS ON FILE | | | | |
| 29387469 | RODRIGUEZ, INDIRA | ADDRESS ON FILE | | | | |
| 29374945 | RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | |
| 29349371 | RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | |
| 29349121 | RODRIGUEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 29411906 | RODRIGUEZ, ISAIAH DAVID | ADDRESS ON FILE | | | | |
| 29371012 | RODRIGUEZ, ISAIAH LUIS | ADDRESS ON FILE | | | | |
| 29402273 | RODRIGUEZ, ISAIAH MARQUIS | ADDRESS ON FILE | | | | |
| 29394679 | RODRIGUEZ, ISHMAEL E | ADDRESS ON FILE | | | | |
| 29409458 | RODRIGUEZ, ISREAL C | ADDRESS ON FILE | | | | |
| 29398977 | RODRIGUEZ, IZAIHA ANTHONY | ADDRESS ON FILE | | | | |
| 29355290 | RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | |
| 29326257 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29435561 | RODRIGUEZ, JADE | ADDRESS ON FILE | | | | |
| 29326258 | RODRIGUEZ, JADE | ADDRESS ON FILE | | | | |
| 29375683 | RODRIGUEZ, JAIDEN MAGDALENA | ADDRESS ON FILE | | | | |
| 29409318 | RODRIGUEZ, JAILENE | ADDRESS ON FILE | | | | |
| 29352308 | RODRIGUEZ, JAIRO GUILLERMO | ADDRESS ON FILE | | | | |
| 29407133 | RODRIGUEZ, JALYNNE | ADDRESS ON FILE | | | | |
| 29344080 | RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | |
| 29339997 | RODRIGUEZ, JAMES CRISTIAN | ADDRESS ON FILE | | | | |
| 29361298 | RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | |
| 29420827 | RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | |
| 29363690 | RODRIGUEZ, JASMINE | ADDRESS ON FILE | | | | |
| 29429063 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| 29380458 | RODRIGUEZ, JAYLYNNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349870 | RODRIGUEZ, JAZLENE TAINA | ADDRESS ON FILE | | | | |
| 29404364 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29421154 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29388387 | RODRIGUEZ, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29426195 | RODRIGUEZ, JEREMIAH AVERY | ADDRESS ON FILE | | | | |
| 29424034 | RODRIGUEZ, JEREMIAH ETHAN | ADDRESS ON FILE | | | | |
| 29389321 | RODRIGUEZ, JEREMIAH MALIK | ADDRESS ON FILE | | | | |
| 29366726 | RODRIGUEZ, JEREMY RAY | ADDRESS ON FILE | | | | |
| 29367094 | RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | |
| 29358558 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29326984 | RODRIGUEZ, JESSICA S | ADDRESS ON FILE | | | | |
| 29355272 | RODRIGUEZ, JESUS JAVIER | ADDRESS ON FILE | | | | |
| 29382159 | RODRIGUEZ, JIZEL | ADDRESS ON FILE | | | | |
| 29422626 | RODRIGUEZ, JOANNA ELITE | ADDRESS ON FILE | | | | |
| 29372777 | RODRIGUEZ, JOHANNA E | ADDRESS ON FILE | | | | |
| 29416168 | RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | |
| 29372440 | RODRIGUEZ, JOHNNY LEON | ADDRESS ON FILE | | | | |
| 29379988 | RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | |
| 29429804 | RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | |
| 29429946 | RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | |
| 29392160 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 29362290 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 29402763 | RODRIGUEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | |
| 29364257 | RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29352621 | RODRIGUEZ, JOSE P | ADDRESS ON FILE | | | | |
| 29400581 | RODRIGUEZ, JOSELIN | ADDRESS ON FILE | | | | |
| 29392680 | RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29389624 | RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29386446 | RODRIGUEZ, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| 29398137 | RODRIGUEZ, JOSUART | ADDRESS ON FILE | | | | |
| 29357489 | RODRIGUEZ, JOVANY | ADDRESS ON FILE | | | | |
| 29387653 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 29324060 | RODRIGUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | |
| 29408736 | RODRIGUEZ, JUAN AMADO | ADDRESS ON FILE | | | | |
| 29362534 | RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29423785 | RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394374 | RODRIGUEZ, JUDY | ADDRESS ON FILE | | | | |
| 29428169 | RODRIGUEZ, JULIAN ERNESTO | ADDRESS ON FILE | | | | |
| 29401349 | RODRIGUEZ, JULIAN RYAN | ADDRESS ON FILE | | | | |
| 29426570 | RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | |
| 29428544 | RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | |
| 29382230 | RODRIGUEZ, JULIANNA ALICIA | ADDRESS ON FILE | | | | |
| 29401745 | RODRIGUEZ, JULIE LAYESVKA | ADDRESS ON FILE | | | | |
| 29382429 | RODRIGUEZ, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29360537 | RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | |
| 29423311 | RODRIGUEZ, KAITLYN CECIL | ADDRESS ON FILE | | | | |
| 29340235 | RODRIGUEZ, KAMILA MARIE | ADDRESS ON FILE | | | | |
| 29379683 | RODRIGUEZ, KARIE | ADDRESS ON FILE | | | | |
| 29401961 | RODRIGUEZ, KARINA ANGELY | ADDRESS ON FILE | | | | |
| 29342579 | RODRIGUEZ, KARINA KARINA | ADDRESS ON FILE | | | | |
| 29421185 | RODRIGUEZ, KATELYN | ADDRESS ON FILE | | | | |
| 29362241 | RODRIGUEZ, KIERA ANN | ADDRESS ON FILE | | | | |
| 29405288 | RODRIGUEZ, LAILA ALIYAH | ADDRESS ON FILE | | | | |
| 29360944 | RODRIGUEZ, LANAE | ADDRESS ON FILE | | | | |
| 29350173 | RODRIGUEZ, LAURIELEE P | ADDRESS ON FILE | | | | |
| 29361118 | RODRIGUEZ, LEA ANN | ADDRESS ON FILE | | | | |
| 29389573 | RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | |
| 29427896 | RODRIGUEZ, LEONORA M | ADDRESS ON FILE | | | | |
| 29332297 | RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 29406567 | RODRIGUEZ, LESLIE ANNE | ADDRESS ON FILE | | | | |
| 29351777 | RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | |
| 29367543 | RODRIGUEZ, LEXANY ALANA-AGPITA | ADDRESS ON FILE | | | | |
| 29394347 | RODRIGUEZ, LEXUS | ADDRESS ON FILE | | | | |
| 29344521 | RODRIGUEZ, LEYLANIE ANGELIC | ADDRESS ON FILE | | | | |
| 29326259 | RODRIGUEZ, LISA | ADDRESS ON FILE | | | | |
| 29435998 | RODRIGUEZ, LISA MARIE | ADDRESS ON FILE | | | | |
| 29399332 | RODRIGUEZ, LISAIDA | ADDRESS ON FILE | | | | |
| 29393525 | RODRIGUEZ, LIZBETH CINDY | ADDRESS ON FILE | | | | |
| 29378911 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 29396341 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 29416503 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 29431402 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396406 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 29393914 | RODRIGUEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| 29361949 | RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | |
| 29351679 | RODRIGUEZ, MADISON ALEXANDRA | ADDRESS ON FILE | | | | |
| 29398061 | RODRIGUEZ, MALENY | ADDRESS ON FILE | | | | |
| 29352823 | RODRIGUEZ, MANUEL P | ADDRESS ON FILE | | | | |
| 29361478 | RODRIGUEZ, MARCUS | ADDRESS ON FILE | | | | |
| 29436090 | RODRIGUEZ, MARGARITA CANTU | ADDRESS ON FILE | | | | |
| 29409648 | RODRIGUEZ, MARGHRET | ADDRESS ON FILE | | | | |
| 29420264 | RODRIGUEZ, MARGO | ADDRESS ON FILE | | | | |
| 29428475 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29431006 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29326260 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29416700 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29400080 | RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29363734 | RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | |
| 29430314 | RODRIGUEZ, MARIA ISABEL | ADDRESS ON FILE | | | | |
| 29365784 | RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | |
| 29354306 | RODRIGUEZ, MARIANA REBECCA | ADDRESS ON FILE | | | | |
| 29399896 | RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | |
| 29374306 | RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | |
| 29382593 | RODRIGUEZ, MARISOL A | ADDRESS ON FILE | | | | |
| 29427001 | RODRIGUEZ, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29423780 | RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | |
| 29389164 | RODRIGUEZ, MARLIN | ADDRESS ON FILE | | | | |
| 29416582 | RODRIGUEZ, MARNGELY | ADDRESS ON FILE | | | | |
| 29343085 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29333342 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 29355770 | RODRIGUEZ, MARYANNE LABRADOR | ADDRESS ON FILE | | | | |
| 29421385 | RODRIGUEZ, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29369425 | RODRIGUEZ, MAURICIO ANDRES | ADDRESS ON FILE | | | | |
| 29397777 | RODRIGUEZ, MELANIE V | ADDRESS ON FILE | | | | |
| 29384713 | RODRIGUEZ, MELINA | ADDRESS ON FILE | | | | |
| 29376425 | RODRIGUEZ, MICHAEL A | ADDRESS ON FILE | | | | |
| 29418115 | RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | |
| 29390259 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342429 | RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| 29369936 | RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29366411 | RODRIGUEZ, MIGUEL J. | ADDRESS ON FILE | | | | |
| 29427558 | RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | |
| 29402480 | RODRIGUEZ, MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 29326262 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 29352140 | RODRIGUEZ, MIRIAN | ADDRESS ON FILE | | | | |
| 29386851 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | |
| 29357631 | RODRIGUEZ, NANCY ISELA | ADDRESS ON FILE | | | | |
| 29382092 | RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | |
| 29388965 | RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | |
| 29398501 | RODRIGUEZ, NATHAN | ADDRESS ON FILE | | | | |
| 29371242 | RODRIGUEZ, NATHAN MANUEL | ADDRESS ON FILE | | | | |
| 29369351 | RODRIGUEZ, NELMARYS CAROLINA | ADDRESS ON FILE | | | | |
| 29378946 | RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | |
| 29421457 | RODRIGUEZ, NEVAEH | ADDRESS ON FILE | | | | |
| 29327197 | RODRIGUEZ, NICHOLE L | ADDRESS ON FILE | | | | |
| 29355613 | RODRIGUEZ, NICOL RENEE | ADDRESS ON FILE | | | | |
| 29353495 | RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | |
| 29389056 | RODRIGUEZ, OMARYS | ADDRESS ON FILE | | | | |
| 29428271 | RODRIGUEZ, OMAYLIS | ADDRESS ON FILE | | | | |
| 29421541 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | |
| 29340815 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 29401945 | RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | |
| 29403312 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 29429557 | RODRIGUEZ, PHILIP J | ADDRESS ON FILE | | | | |
| 29400736 | RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | |
| 29395210 | RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 29402124 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | |
| 29373173 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | |
| 29371653 | RODRIGUEZ, RAVEN ABYSS | ADDRESS ON FILE | | | | |
| 29394780 | RODRIGUEZ, RAYANNE ROSE | ADDRESS ON FILE | | | | |
| 29367230 | RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | |
| 29340845 | RODRIGUEZ, RAYMUNDO | ADDRESS ON FILE | | | | |
| 29388431 | RODRIGUEZ, REBECCA DIANE | ADDRESS ON FILE | | | | |
| 29406218 | RODRIGUEZ, REESE JOAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391281 | RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | |
| 29330654 | RODRIGUEZ, REY ANTONIO | ADDRESS ON FILE | | | | |
| 29399777 | RODRIGUEZ, REYBRAN | ADDRESS ON FILE | | | | |
| 29380989 | RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | |
| 29364622 | RODRIGUEZ, RICARDO BRANDON | ADDRESS ON FILE | | | | |
| 29397801 | RODRIGUEZ, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| 29420551 | RODRIGUEZ, RICKY | ADDRESS ON FILE | | | | |
| 29375061 | RODRIGUEZ, ROBBIN | ADDRESS ON FILE | | | | |
| 29407399 | RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29388446 | RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | |
| 29324317 | RODRIGUEZ, ROBYN R | ADDRESS ON FILE | | | | |
| 29326265 | RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 29424479 | RODRIGUEZ, ROMAN AVERY | ADDRESS ON FILE | | | | |
| 29428047 | RODRIGUEZ, RONNIE TREY | ADDRESS ON FILE | | | | |
| 29335730 | RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | |
| 29341705 | RODRIGUEZ, ROSIE | ADDRESS ON FILE | | | | |
| 29391078 | RODRIGUEZ, ROSIE L | ADDRESS ON FILE | | | | |
| 29411310 | RODRIGUEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| 29417926 | RODRIGUEZ, RUDOLPH JOSEPH | ADDRESS ON FILE | | | | |
| 29364341 | RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | |
| 29329547 | RODRIGUEZ, SAIDELIN | ADDRESS ON FILE | | | | |
| 29433851 | RODRIGUEZ, SAMANTHA ARACELY | ADDRESS ON FILE | | | | |
| 29407173 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 29395845 | RODRIGUEZ, SAMUEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29403597 | RODRIGUEZ, SANDRA PATRICIA | ADDRESS ON FILE | | | | |
| 29420344 | RODRIGUEZ, SANYA | ADDRESS ON FILE | | | | |
| 29425480 | RODRIGUEZ, SARAHI | ADDRESS ON FILE | | | | |
| 29382233 | RODRIGUEZ, SELINA ELANNA | ADDRESS ON FILE | | | | |
| 29427722 | RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | |
| 29356505 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 29343630 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 29430795 | RODRIGUEZ, SILVIA M | ADDRESS ON FILE | | | | |
| 29397351 | RODRIGUEZ, SKYE | ADDRESS ON FILE | | | | |
| 29327745 | RODRIGUEZ, SKYLA | ADDRESS ON FILE | | | | |
| 29367935 | RODRIGUEZ, STEFANY | ADDRESS ON FILE | | | | |
| 29418972 | RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410528 | RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | |
| 29378736 | RODRIGUEZ, TAINA CHRISSY | ADDRESS ON FILE | | | | |
| 29375396 | RODRIGUEZ, TAINALY | ADDRESS ON FILE | | | | |
| 29394906 | RODRIGUEZ, TEESHA M | ADDRESS ON FILE | | | | |
| 29348785 | RODRIGUEZ, TERI L | ADDRESS ON FILE | | | | |
| 29376648 | RODRIGUEZ, TINA M | ADDRESS ON FILE | | | | |
| 29432467 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | |
| 29343631 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | |
| 29422994 | RODRIGUEZ, TRIANA | ADDRESS ON FILE | | | | |
| 29343632 | RODRIGUEZ, TRINADIE | ADDRESS ON FILE | | | | |
| 29411691 | RODRIGUEZ, TRINADIE DANIELLE | ADDRESS ON FILE | | | | |
| 29417747 | RODRIGUEZ, TRINIDA | ADDRESS ON FILE | | | | |
| 29412151 | RODRIGUEZ, TRISTAN | ADDRESS ON FILE | | | | |
| 29402720 | RODRIGUEZ, VALERIE I | ADDRESS ON FILE | | | | |
| 29356363 | RODRIGUEZ, VALIANT EMILIO | ADDRESS ON FILE | | | | |
| 29404200 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | |
| 29409698 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29435477 | RODRIGUEZ, VICTOR ANDRES | ADDRESS ON FILE | | | | |
| 29350828 | RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | |
| 29405336 | RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29349321 | RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29338027 | RODRIGUEZ, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29371245 | RODRIGUEZ, VINCENT ADOLFO | ADDRESS ON FILE | | | | |
| 29407302 | RODRIGUEZ, VINCENT J | ADDRESS ON FILE | | | | |
| 29347750 | RODRIGUEZ, VIRGINIA S | ADDRESS ON FILE | | | | |
| 29359221 | RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 29365518 | RODRIGUEZ, XAVIER J | ADDRESS ON FILE | | | | |
| 29384898 | RODRIGUEZ, XENA NOREEN | ADDRESS ON FILE | | | | |
| 29365166 | RODRIGUEZ, XIANIA MARIE | ADDRESS ON FILE | | | | |
| 29381322 | RODRIGUEZ, YAIMA | ADDRESS ON FILE | | | | |
| 29351933 | RODRIGUEZ, YANELI | ADDRESS ON FILE | | | | |
| 29398386 | RODRIGUEZ, YANIUSKA | ADDRESS ON FILE | | | | |
| 29426899 | RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29397977 | RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29398731 | RODRIGUEZ, YOSDANI | ADDRESS ON FILE | | | | |
| 29396076 | RODRIGUEZ, YOSEIVANY DALAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380059 | RODRIGUEZ, YULIET | ADDRESS ON FILE | | | | |
| 29348979 | RODRIGUEZ, YVETTE H | ADDRESS ON FILE | | | | |
| 29359996 | RODRIGUEZ, ZABRINA ROMERO | ADDRESS ON FILE | | | | |
| 29384575 | RODRIGUEZ, ZACHARY | ADDRESS ON FILE | | | | |
| 29363254 | RODRIGUEZ, ZACHARY SHANE | ADDRESS ON FILE | | | | |
| 29370524 | RODRIGUEZ, ZATIRIA | ADDRESS ON FILE | | | | |
| 29330565 | RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | |
| 29381625 | RODRIGUEZ-DEES, SETH | ADDRESS ON FILE | | | | |
| 29364701 | RODRIGUEZ-LESPIER, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29357790 | RODRIGUEZ-LOPEZ, GLORIA JOSEFINA | ADDRESS ON FILE | | | | |
| 29353709 | RODRIGUEZ-LOPEZ, MELANIE MICHELLE | ADDRESS ON FILE | | | | |
| 29391041 | RODRIGUEZ-MATTEI, DAISY | ADDRESS ON FILE | | | | |
| 29360674 | RODRIGUEZ'PAPPAS, CHRISTOPHER LUIS | ADDRESS ON FILE | | | | |
| 29426321 | RODRIGUEZRIVERA, DIEGO ENRIQUE | ADDRESS ON FILE | | | | |
| 29421299 | RODRIGUEZ-SMITH, ANDREA | ADDRESS ON FILE | | | | |
| 29359569 | RODRIGUEZ-VARGAS, ANA KAREN | ADDRESS ON FILE | | | | |
| 29396168 | RODRIQUEZ, ANGELA | ADDRESS ON FILE | | | | |
| 29386853 | RODRIQUEZ, CHARISMA | ADDRESS ON FILE | | | | |
| 29427889 | RODRIQUEZ, FAITH RENEE | ADDRESS ON FILE | | | | |
| 29399769 | RODRIQUEZ, GEORGE FRANK | ADDRESS ON FILE | | | | |
| 29353499 | RODRIQUEZ, GRACIELLA LAREE | ADDRESS ON FILE | | | | |
| 29330851 | RODRIQUEZ, JUAN A | ADDRESS ON FILE | | | | |
| 29376432 | RODRIQUEZ, OLYMPIA J | ADDRESS ON FILE | | | | |
| 29408947 | RODRIQUEZ, RENEE | ADDRESS ON FILE | | | | |
| 29411927 | RODWELL, SHANNON ROBERTA | ADDRESS ON FILE | | | | |
| 29357331 | ROE, AMANDA | ADDRESS ON FILE | | | | |
| 29402322 | ROE, ANDREW | ADDRESS ON FILE | | | | |
| 29389528 | ROE, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | |
| 29435013 | ROE, DONNA | ADDRESS ON FILE | | | | |
| 29407969 | ROE, EDWARD DWAYNE | ADDRESS ON FILE | | | | |
| 29364688 | ROE, JACK WESLEY | ADDRESS ON FILE | | | | |
| 29417517 | ROE, JACOB | ADDRESS ON FILE | | | | |
| 29368603 | ROE, JARED | ADDRESS ON FILE | | | | |
| 29420824 | ROE, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29343099 | ROE, NATASHA M | ADDRESS ON FILE | | | | |
| 29391744 | ROEBUCK, JOHN G | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345279 | ROEHL TRANSPORT INC | 1916 EAST 29TH ST | MARSHFIELD | WI | 54449-5511 | |
| 29424226 | ROEHRIG, MELISSA | ADDRESS ON FILE | | | | |
| 29417467 | ROEILL, LAURA LYNN | ADDRESS ON FILE | | | | |
| 29329037 | ROELL, GINA | ADDRESS ON FILE | | | | |
| 29367740 | ROEMER, DENISE | ADDRESS ON FILE | | | | |
| 29434880 | ROENSPIE, DARCY | ADDRESS ON FILE | | | | |
| 29330344 | ROESE, SHARI | ADDRESS ON FILE | | | | |
| 29364322 | ROESSLER, DANIEL JOHN | ADDRESS ON FILE | | | | |
| 29335259 | ROF DOTHAN LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29335260 | ROF GRANDVILLE LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29413877 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29366714 | ROGALSKI, JESSE | ADDRESS ON FILE | | | | |
| 29428993 | ROGEL, DANIELA | ADDRESS ON FILE | | | | |
| 29351372 | ROGELL, RYAN ANDREW | ADDRESS ON FILE | | | | |
| 29338083 | ROGER MOORE TRUST ACCOUNT | 1751 FRANKLIN ST | DENVER | CO | 80218-1124 | |
| 29381971 | ROGER, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| 29425150 | ROGER, LINDSAY MAE | ADDRESS ON FILE | | | | |
| 29331377 | ROGER, PALLONE | ADDRESS ON FILE | | | | |
| 29414373 | ROGERS MARKETING & DESIGN INC | JON C ROGERS, 121 PURPLE FINCH LOOP | ETNA | OH | 43062-8959 | |
| 29299083 | ROGERS WATER UTILITIES | P.O. BOX 338 | ROGERS | AR | 72757-0338 | |
| 29374347 | ROGERS, AARON D | ADDRESS ON FILE | | | | |
| 29356656 | ROGERS, AARON T | ADDRESS ON FILE | | | | |
| 29364584 | ROGERS, AJUNAE ZILYN | ADDRESS ON FILE | | | | |
| 29396942 | ROGERS, ALEXANDRA COURTENAY | ADDRESS ON FILE | | | | |
| 29397976 | ROGERS, AMAYA LINDSAY | ADDRESS ON FILE | | | | |
| 29374994 | ROGERS, ANTHONY | ADDRESS ON FILE | | | | |
| 29424690 | ROGERS, ASHLEY | ADDRESS ON FILE | | | | |
| 29416934 | ROGERS, ASHLEY L | ADDRESS ON FILE | | | | |
| 29408667 | ROGERS, ASHLEY MICHELLE | ADDRESS ON FILE | | | | |
| 29368196 | ROGERS, ASIA LATRESE | ADDRESS ON FILE | | | | |
| 29391125 | ROGERS, AUSTIN | ADDRESS ON FILE | | | | |
| 29365232 | ROGERS, AUTUMN JUNE | ADDRESS ON FILE | | | | |
| 29352643 | ROGERS, BEVERLY ADELE | ADDRESS ON FILE | | | | |
| 29417868 | ROGERS, BRIANNA | ADDRESS ON FILE | | | | |
| 29408347 | ROGERS, CAITLIN MARIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420104 | ROGERS, CARLY | ADDRESS ON FILE | | | | |
| 29353144 | ROGERS, CELISA | ADDRESS ON FILE | | | | |
| 29353626 | ROGERS, CHRISTIAN J | ADDRESS ON FILE | | | | |
| 29387627 | ROGERS, CHRISTINE | ADDRESS ON FILE | | | | |
| 29369171 | ROGERS, CHRISTJEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29382428 | ROGERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328329 | ROGERS, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| 29400700 | ROGERS, CIARA D | ADDRESS ON FILE | | | | |
| 29343336 | ROGERS, CODY JOSHUA | ADDRESS ON FILE | | | | |
| 29353790 | ROGERS, COLTON CARL | ADDRESS ON FILE | | | | |
| 29402556 | ROGERS, CORIYON | ADDRESS ON FILE | | | | |
| 29385100 | ROGERS, DANIEL JACOB | ADDRESS ON FILE | | | | |
| 29342828 | ROGERS, DAVID KIRK | ADDRESS ON FILE | | | | |
| 29343283 | ROGERS, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29343837 | ROGERS, DEBRA J | ADDRESS ON FILE | | | | |
| 29420856 | ROGERS, DEJA PATRICE | ADDRESS ON FILE | | | | |
| 29355751 | ROGERS, DESTIN AMANDA | ADDRESS ON FILE | | | | |
| 29354633 | ROGERS, DEVIN | ADDRESS ON FILE | | | | |
| 29400200 | ROGERS, DEVIN | ADDRESS ON FILE | | | | |
| 29395362 | ROGERS, DOMINICK | ADDRESS ON FILE | | | | |
| 29297816 | ROGERS, DONYAN M. | ADDRESS ON FILE | | | | |
| 29329789 | ROGERS, DOVAN | ADDRESS ON FILE | | | | |
| 29385468 | ROGERS, DUSTIN DEAN | ADDRESS ON FILE | | | | |
| 29396080 | ROGERS, ELAYNA | ADDRESS ON FILE | | | | |
| 29390428 | ROGERS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29387363 | ROGERS, EMILY SAVANNA | ADDRESS ON FILE | | | | |
| 29411104 | ROGERS, ERIC | ADDRESS ON FILE | | | | |
| 29388975 | ROGERS, ERICA | ADDRESS ON FILE | | | | |
| 29364044 | ROGERS, ERICK NATHAN | ADDRESS ON FILE | | | | |
| 29366000 | ROGERS, ERIN | ADDRESS ON FILE | | | | |
| 29417207 | ROGERS, GRANT LAMAR | ADDRESS ON FILE | | | | |
| 29383438 | ROGERS, GREENLEE MARIE | ADDRESS ON FILE | | | | |
| 29362378 | ROGERS, GWENDEA SHENISE | ADDRESS ON FILE | | | | |
| 29341021 | ROGERS, GWENDEN R | ADDRESS ON FILE | | | | |
| 29369668 | ROGERS, HALEY | ADDRESS ON FILE | | | | |
| 29384137 | ROGERS, HEATHER RAE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340792 | ROGERS, ISAIAH J D | ADDRESS ON FILE | | | | |
| 29371149 | ROGERS, IZAAH | ADDRESS ON FILE | | | | |
| 29353414 | ROGERS, JADE | ADDRESS ON FILE | | | | |
| 29431980 | ROGERS, JAMES | ADDRESS ON FILE | | | | |
| 29402017 | ROGERS, JAMES MUREL | ADDRESS ON FILE | | | | |
| 29359276 | ROGERS, JAQUAVEN | ADDRESS ON FILE | | | | |
| 29360503 | ROGERS, JASMINE NICHOLE | ADDRESS ON FILE | | | | |
| 29376219 | ROGERS, JEFFREY W | ADDRESS ON FILE | | | | |
| 29330414 | ROGERS, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29395549 | ROGERS, JERIMIAH AMEIR | ADDRESS ON FILE | | | | |
| 29379558 | ROGERS, JOEL THOMAS | ADDRESS ON FILE | | | | |
| 29418145 | ROGERS, JOHNICE | ADDRESS ON FILE | | | | |
| 29358771 | ROGERS, JORDAN | ADDRESS ON FILE | | | | |
| 29393694 | ROGERS, JOSEPH | ADDRESS ON FILE | | | | |
| 29389270 | ROGERS, JOSEPH CAMERON | ADDRESS ON FILE | | | | |
| 29401141 | ROGERS, JULIE ANNE | ADDRESS ON FILE | | | | |
| 29352386 | ROGERS, JULIEANN ELAINE | ADDRESS ON FILE | | | | |
| 29406072 | ROGERS, JUSTICE ISIAH | ADDRESS ON FILE | | | | |
| 29367728 | ROGERS, JUSTIN | ADDRESS ON FILE | | | | |
| 29420207 | ROGERS, J'VEN RILEY | ADDRESS ON FILE | | | | |
| 29351327 | ROGERS, KAHANA DI'LAN | ADDRESS ON FILE | | | | |
| 29350392 | ROGERS, KAREN K | ADDRESS ON FILE | | | | |
| 29342813 | ROGERS, KAREN R | ADDRESS ON FILE | | | | |
| 29387696 | ROGERS, KAYLA A | ADDRESS ON FILE | | | | |
| 29419239 | ROGERS, KEIRA RAE | ADDRESS ON FILE | | | | |
| 29388243 | ROGERS, KEITH | ADDRESS ON FILE | | | | |
| 29427716 | ROGERS, KELSEY | ADDRESS ON FILE | | | | |
| 29364191 | ROGERS, KENNETH SHERROD | ADDRESS ON FILE | | | | |
| 29352942 | ROGERS, KIMBERLY D | ADDRESS ON FILE | | | | |
| 29402900 | ROGERS, KYRON BRYAN | ADDRESS ON FILE | | | | |
| 29417162 | ROGERS, LARRY DEAN | ADDRESS ON FILE | | | | |
| 29422616 | ROGERS, MAJOR VANDERBUILT | ADDRESS ON FILE | | | | |
| 29376135 | ROGERS, MALIK | ADDRESS ON FILE | | | | |
| 29327021 | ROGERS, MARY | ADDRESS ON FILE | | | | |
| 29358310 | ROGERS, MELANIE AVA | ADDRESS ON FILE | | | | |
| 29373540 | ROGERS, MELISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369276 | ROGERS, MELISSA ROSE | ADDRESS ON FILE | | | | |
| 29393425 | ROGERS, MIAH DANIELLE | ADDRESS ON FILE | | | | |
| 29387944 | ROGERS, MICAH JAMES | ADDRESS ON FILE | | | | |
| 29391239 | ROGERS, MICHEAL | ADDRESS ON FILE | | | | |
| 29423208 | ROGERS, MICHELLE | ADDRESS ON FILE | | | | |
| 29329077 | ROGERS, MICHELLE | ADDRESS ON FILE | | | | |
| 29362269 | ROGERS, PEGGY V. | ADDRESS ON FILE | | | | |
| 29340844 | ROGERS, PERRY HENRY | ADDRESS ON FILE | | | | |
| 29388551 | ROGERS, RICHARD | ADDRESS ON FILE | | | | |
| 29377544 | ROGERS, RICHARD LEE | ADDRESS ON FILE | | | | |
| 29430809 | ROGERS, SHAKERIA MAKAYLA | ADDRESS ON FILE | | | | |
| 29375656 | ROGERS, SHA'MICHAEL JOSHA | ADDRESS ON FILE | | | | |
| 29368595 | ROGERS, SHAWN P. | ADDRESS ON FILE | | | | |
| 29424455 | ROGERS, SHAWNA LYNN | ADDRESS ON FILE | | | | |
| 29388131 | ROGERS, SHERRI GAYLE | ADDRESS ON FILE | | | | |
| 29386328 | ROGERS, STEVEN | ADDRESS ON FILE | | | | |
| 29343634 | ROGERS, SUSAN | ADDRESS ON FILE | | | | |
| 29357674 | ROGERS, TIMOTHY STACEY DEAN | ADDRESS ON FILE | | | | |
| 29344824 | ROGERS, TINA | ADDRESS ON FILE | | | | |
| 29406369 | ROGERS, TONERICAL MONAE | ADDRESS ON FILE | | | | |
| 29360049 | ROGERS, TREVION | ADDRESS ON FILE | | | | |
| 29373832 | ROGERS, TRINITY SIERRA | ADDRESS ON FILE | | | | |
| 29384792 | ROGERS, TYLER GILLISPIE | ADDRESS ON FILE | | | | |
| 29408821 | ROGERS, VICTORIA DAIL | ADDRESS ON FILE | | | | |
| 29297577 | ROGERS, VICTORIA P. | ADDRESS ON FILE | | | | |
| 29400639 | ROGERS, ZACHERY ALAN | ADDRESS ON FILE | | | | |
| 29399499 | ROGERS, ZHANE ALIZE | ADDRESS ON FILE | | | | |
| 29327962 | ROGERS, ZY'RHEL T | ADDRESS ON FILE | | | | |
| 29400351 | ROGERS-BLANCO, BRANDON | ADDRESS ON FILE | | | | |
| 29379684 | ROGERS-HUNTER, BETTIE | ADDRESS ON FILE | | | | |
| 29395084 | ROGERS-MORRIS, MICHELLE | ADDRESS ON FILE | | | | |
| 29300973 | ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857 | |
| 29414374 | ROGERSVILLE REVIEW | HAWKINS COUNTY PUBLISHERS LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| 29310379 | ROGERSVILLE WATER COMMISSION | 1616 E MAIN STREET | ROGERSVILLE | TN | 37857 | |
| 29380703 | ROGET, ROCHELLE | ADDRESS ON FILE | | | | |
| 29405456 | ROGGE, LUKE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331378 | ROGINA, TRENT | ADDRESS ON FILE | | | | |
| 29350117 | ROGOZ, RENEE A | ADDRESS ON FILE | | | | |
| 29367266 | ROGULSKI, NICOLE | ADDRESS ON FILE | | | | |
| 29386257 | ROHAN, DYLAN LEE | ADDRESS ON FILE | | | | |
| 29384134 | ROHDE, ANDREW JOSHUA | ADDRESS ON FILE | | | | |
| 29328764 | ROHENA, JAMES | ADDRESS ON FILE | | | | |
| 29344091 | ROHLFS, BARB | ADDRESS ON FILE | | | | |
| 29394888 | ROHLMAN, JAMEY | ADDRESS ON FILE | | | | |
| 29344429 | ROHNERT PARK ADMIN | CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| 29338084 | ROHOLIC WOOD TOWNHOME LLC | PO BOX 280 | DINWIDDLE | VA | 23841-0280 | |
| 29370220 | ROHRBACH, KELLY M. | ADDRESS ON FILE | | | | |
| 29374872 | ROHRBACK, VANESSA | ADDRESS ON FILE | | | | |
| 29355631 | ROHRBAUGH CARRILLO, EMILY COLLEEN | ADDRESS ON FILE | | | | |
| 29361748 | ROHRER, SEAN S | ADDRESS ON FILE | | | | |
| 29344430 | ROI ENERGY INVESTMENTS LLC | N3580 OAKWOOD PASS | NEW LONDON | WI | 54961-8860 | |
| 29335261 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS CORP, C/O KEY BANK, MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| 29433036 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| 29335262 | ROIC WASHINGTON LLC | RETAIL OPPORTUNITY INVESTMENTS CORP, C/O MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| 29299650 | ROIC WASHINGTON, LLC | NICKELSON, ERIC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 15600 NE 8TH ST., SUITE K-15 | BELLEVUE | WA | 98008 | |
| 29369042 | ROIG, ALEXANDER J | ADDRESS ON FILE | | | | |
| 29357158 | ROIG, BRYCE ANTONIO | ADDRESS ON FILE | | | | |
| 29394293 | ROIL, JORDAN WILLIAM | ADDRESS ON FILE | | | | |
| 29424456 | ROJAS LOZANO, NOE | ADDRESS ON FILE | | | | |
| 29363663 | ROJAS PUPO, DAVID | ADDRESS ON FILE | | | | |
| 29384636 | ROJAS ZAMORA, ELSY GISEL | ADDRESS ON FILE | | | | |
| 29339091 | ROJAS ZAMORA, SANDY | ADDRESS ON FILE | | | | |
| 29385091 | ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29429993 | ROJAS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29400307 | ROJAS, AMBERLY | ADDRESS ON FILE | | | | |
| 29351234 | ROJAS, ANA | ADDRESS ON FILE | | | | |
| 29393730 | ROJAS, ANGEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362016 | ROJAS, ANTONIO M | ADDRESS ON FILE | | | | |
| 29391311 | ROJAS, ASHLEY | ADDRESS ON FILE | | | | |
| 29353984 | ROJAS, ASHLEY | ADDRESS ON FILE | | | | |
| 29421749 | ROJAS, CANDACE A | ADDRESS ON FILE | | | | |
| 29374311 | ROJAS, CHARLIE | ADDRESS ON FILE | | | | |
| 29362953 | ROJAS, DENZEL EMIL | ADDRESS ON FILE | | | | |
| 29434968 | ROJAS, DESTINY | ADDRESS ON FILE | | | | |
| 29425542 | ROJAS, EDDIE DANIEL | ADDRESS ON FILE | | | | |
| 29376786 | ROJAS, ELIJIO | ADDRESS ON FILE | | | | |
| 29380765 | ROJAS, ERIK ULYSSES ALEXANDER | ADDRESS ON FILE | | | | |
| 29383708 | ROJAS, ESMERALDA | ADDRESS ON FILE | | | | |
| 29369560 | ROJAS, ISABELLE | ADDRESS ON FILE | | | | |
| 29357635 | ROJAS, JANICE MARIA | ADDRESS ON FILE | | | | |
| 29343763 | ROJAS, JENNIFER L | ADDRESS ON FILE | | | | |
| 29353885 | ROJAS, JOSE | ADDRESS ON FILE | | | | |
| 29365805 | ROJAS, JOVANNA | ADDRESS ON FILE | | | | |
| 29423128 | ROJAS, KASSANDRA | ADDRESS ON FILE | | | | |
| 29340292 | ROJAS, KELYK MICHELLE | ADDRESS ON FILE | | | | |
| 29395354 | ROJAS, KEVIN | ADDRESS ON FILE | | | | |
| 29413640 | ROJAS, MARIAH | ADDRESS ON FILE | | | | |
| 29359951 | ROJAS, MICHAEL | ADDRESS ON FILE | | | | |
| 29411713 | ROJAS, MICHAEL ANGEL | ADDRESS ON FILE | | | | |
| 29359394 | ROJAS, MIGUEL | ADDRESS ON FILE | | | | |
| 29378802 | ROJAS, NATALIE KRISTINA | ADDRESS ON FILE | | | | |
| 29344848 | ROJAS, NESSY | ADDRESS ON FILE | | | | |
| 29354035 | ROJAS, ROCIO B | ADDRESS ON FILE | | | | |
| 29381853 | ROJAS, SAMANTHA ABIGAIL | ADDRESS ON FILE | | | | |
| 29335065 | ROJAS, SILVIA E | ADDRESS ON FILE | | | | |
| 29432404 | ROJAS, TAMMY | ADDRESS ON FILE | | | | |
| 29409230 | ROJAS, THOMAS | ADDRESS ON FILE | | | | |
| 29388754 | ROJAS, XIOMARA | ADDRESS ON FILE | | | | |
| 29362287 | ROJEK, ANNA | ADDRESS ON FILE | | | | |
| 29406516 | ROJERO, LUIS | ADDRESS ON FILE | | | | |
| 29396639 | ROJO, ALVARO | ADDRESS ON FILE | | | | |
| 29383926 | ROJO, JULIA MARIE | ADDRESS ON FILE | | | | |
| 29396836 | ROJO, REBECCA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353212 | ROJO-RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29391591 | ROKICKA, CASSONDRA | ADDRESS ON FILE | | | | |
| 29359251 | ROKITKA, AMANDA M | ADDRESS ON FILE | | | | |
| 29331757 | ROKOP, TERESA | ADDRESS ON FILE | | | | |
| 29408931 | ROKOSZ, GABRIELLE A | ADDRESS ON FILE | | | | |
| 29371032 | ROLADER, GAIL A | ADDRESS ON FILE | | | | |
| 29354825 | ROLAND, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29394062 | ROLAND, KAROLYN | ADDRESS ON FILE | | | | |
| 29426528 | ROLAND, MAELYN JULIA | ADDRESS ON FILE | | | | |
| 29350130 | ROLAND, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29403897 | ROLAND, TARYN LEISCHELLE | ADDRESS ON FILE | | | | |
| 29402198 | ROLAND, TRINITY | ADDRESS ON FILE | | | | |
| 29344431 | ROLANDA, WYATT | ADDRESS ON FILE | | | | |
| 29329786 | ROLDAN ANAYA, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| 29422754 | ROLDAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29404204 | ROLDAN, KIARALIZ | ADDRESS ON FILE | | | | |
| 29399100 | ROLDAN, WINIFREDO | ADDRESS ON FILE | | | | |
| 29415919 | ROLEN, GWENDOLYN | ADDRESS ON FILE | | | | |
| 29362755 | ROLEN, LINDA TERESA | ADDRESS ON FILE | | | | |
| 29352490 | ROLES, TIFFANY JANE | ADDRESS ON FILE | | | | |
| 29346716 | ROLF C HAGEN CORP | ROLF C HAGEN (USA) CORP, PO BOX 415793 | BOSTON | MA | 02241-5793 | |
| 29338085 | ROLFE & LOBELLO PA | 233 E BAY ST STE 720 | JACKSONVILLE | FL | 32202-5402 | |
| 29422227 | ROLFE, CINDY | ADDRESS ON FILE | | | | |
| 29387688 | ROLFE, KAITLYN | ADDRESS ON FILE | | | | |
| 29389732 | ROLFES, LANDON DAVID | ADDRESS ON FILE | | | | |
| 29340954 | ROLL, ASHTON LEIGH | ADDRESS ON FILE | | | | |
| 29377460 | ROLL, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29343637 | ROLL, ELLEN | ADDRESS ON FILE | | | | |
| 29414375 | ROLLA DAILY NEWS | USE VENDOR# 2019830, PO BOX 808 | ROLLA | MO | 65402-0808 | |
| 29310380 | ROLLA MUNICIPAL UTILITIES | P.O. BOX 767 | ROLLA | MO | 65402-0767 | |
| 29427661 | ROLLAND, JOSEPH EDWARD | ADDRESS ON FILE | | | | |
| 29422963 | ROLLAND, TAYLOR | ADDRESS ON FILE | | | | |
| 29393115 | ROLLE, CIONA CHANTEL | ADDRESS ON FILE | | | | |
| 29382087 | ROLLE, LA JARVIS | ADDRESS ON FILE | | | | |
| 29376636 | ROLLENHAGEN, JODI | ADDRESS ON FILE | | | | |
| 29411047 | ROLLIE, SHARHONN N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346717 | ROLLING PIN BAKING COMPANY LLC | 2 PARK AVE 17TH FLOOR | NEW YORK | NY | 10016-5675 | |
| 29332492 | ROLLINGER, JASMINE ANN MARIE | ADDRESS ON FILE | | | | |
| 29338605 | ROLLINGS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29348943 | ROLLINS, ALANA KAMIL | ADDRESS ON FILE | | | | |
| 29423279 | ROLLINS, ANNANIYA VANIA MONE | ADDRESS ON FILE | | | | |
| 29394444 | ROLLINS, ARTEZHIA | ADDRESS ON FILE | | | | |
| 29375550 | ROLLINS, AUSTIN | ADDRESS ON FILE | | | | |
| 29402518 | ROLLINS, BRUCE A | ADDRESS ON FILE | | | | |
| 29388297 | ROLLINS, COREY | ADDRESS ON FILE | | | | |
| 29400691 | ROLLINS, CULLEN MATTHEW | ADDRESS ON FILE | | | | |
| 29329694 | ROLLINS, ERICA | ADDRESS ON FILE | | | | |
| 29354979 | ROLLINS, JESSICA | ADDRESS ON FILE | | | | |
| 29345900 | ROLLINS, JOSEPH R | ADDRESS ON FILE | | | | |
| 29422019 | ROLLINS, JUSTIN | ADDRESS ON FILE | | | | |
| 29344016 | ROLLINS, MARITES | ADDRESS ON FILE | | | | |
| 29343638 | ROLLINS, PAMELA | ADDRESS ON FILE | | | | |
| 29402635 | ROLLINS, PHILIP G | ADDRESS ON FILE | | | | |
| 29368889 | ROLLINS, ROLAND | ADDRESS ON FILE | | | | |
| 29401250 | ROLLINS, STEPHANIE DENISE | ADDRESS ON FILE | | | | |
| 29350699 | ROLLINS, WENDY M | ADDRESS ON FILE | | | | |
| 29342636 | ROLLISON, ANTHONY L | ADDRESS ON FILE | | | | |
| 29341379 | ROLLMAN, REBECCA LEE | ADDRESS ON FILE | | | | |
| 29399269 | ROLLOCK, ARLO D. | ADDRESS ON FILE | | | | |
| 29352749 | ROLOFF, CARTER WILLIAM | ADDRESS ON FILE | | | | |
| 29393343 | ROLON, ALEXIS | ADDRESS ON FILE | | | | |
| 29351872 | ROLON, ANGEL L | ADDRESS ON FILE | | | | |
| 29338678 | ROLON, JOSE | ADDRESS ON FILE | | | | |
| 29411225 | ROLON, KIRA A | ADDRESS ON FILE | | | | |
| 29354139 | ROMAIN, MIGUERDINA DAWNIA | ADDRESS ON FILE | | | | |
| 29327369 | ROMAIN, MITZIE | ADDRESS ON FILE | | | | |
| 29356690 | ROMAIN, RODNEY R | ADDRESS ON FILE | | | | |
| 29360786 | ROMAIN, ROSSLYN | ADDRESS ON FILE | | | | |
| 29344573 | ROMAINE, SHEILA | ADDRESS ON FILE | | | | |
| 29359285 | ROMAN MARTINEZ, JULIERIS | ADDRESS ON FILE | | | | |
| 29402929 | ROMAN, ALBERTO JOAN | ADDRESS ON FILE | | | | |
| 29383463 | ROMAN, ALEX | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386113 | ROMAN, ALEXA RENEE | ADDRESS ON FILE | | | | |
| 29414695 | ROMAN, APRIL | ADDRESS ON FILE | | | | |
| 29425268 | ROMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29327913 | ROMAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 29382204 | ROMAN, DOMINIC D | ADDRESS ON FILE | | | | |
| 29384981 | ROMAN, DONOVAN JOSE | ADDRESS ON FILE | | | | |
| 29340096 | ROMAN, ELIZA M | ADDRESS ON FILE | | | | |
| 29398165 | ROMAN, ELVA IRIS | ADDRESS ON FILE | | | | |
| 29419365 | ROMAN, GEORGE | ADDRESS ON FILE | | | | |
| 29419657 | ROMAN, ISABELLA | ADDRESS ON FILE | | | | |
| 29380937 | ROMAN, JASMINE | ADDRESS ON FILE | | | | |
| 29356388 | ROMAN, JENNIFER AIME | ADDRESS ON FILE | | | | |
| 29382314 | ROMAN, JOEL DAVID | ADDRESS ON FILE | | | | |
| 29390229 | ROMAN, JOSELYN | ADDRESS ON FILE | | | | |
| 29390861 | ROMAN, JOSEPH J. | ADDRESS ON FILE | | | | |
| 29423366 | ROMAN, JUSTIN M | ADDRESS ON FILE | | | | |
| 29412363 | ROMAN, KELLY ANN | ADDRESS ON FILE | | | | |
| 29329629 | ROMAN, LAILA LINDA YANE | ADDRESS ON FILE | | | | |
| 29329087 | ROMAN, LINDA R | ADDRESS ON FILE | | | | |
| 29367882 | ROMAN, MARIA | ADDRESS ON FILE | | | | |
| 29330793 | ROMAN, MARIA U | ADDRESS ON FILE | | | | |
| 29378404 | ROMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29327800 | ROMAN, MICHELLE | ADDRESS ON FILE | | | | |
| 29350476 | ROMAN, RITA C | ADDRESS ON FILE | | | | |
| 29341563 | ROMAN, SAMUEL | ADDRESS ON FILE | | | | |
| 29395583 | ROMAN, SHAKIRA | ADDRESS ON FILE | | | | |
| 29423047 | ROMAN, XIOMAYRA | ADDRESS ON FILE | | | | |
| 29374116 | ROMAN, ZULAIDY | ADDRESS ON FILE | | | | |
| 29384596 | ROMANAZZI, MICHAEL E | ADDRESS ON FILE | | | | |
| 29347186 | ROMANIC, DANIEL | ADDRESS ON FILE | | | | |
| 29421571 | ROMANKO, PAUL J | ADDRESS ON FILE | | | | |
| 29359785 | ROMANO, MARC | ADDRESS ON FILE | | | | |
| 29383988 | ROMANO, MATTHEW | ADDRESS ON FILE | | | | |
| 29398704 | ROMANO, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29362328 | ROMANO, THOMAS J | ADDRESS ON FILE | | | | |
| 29426306 | ROMANO, VINCENT J. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373979 | ROMANOFSKI, BRITTANY I | ADDRESS ON FILE | | | | |
| 29340462 | ROMANOSKI, MICHAEL | ADDRESS ON FILE | | | | |
| 29350706 | ROMANOWSKI, TERRENCE MAHONEY | ADDRESS ON FILE | | | | |
| 29342538 | ROMANVALENTIN, EMANUEL | ADDRESS ON FILE | | | | |
| 29402173 | ROMANWEIR, TRINA | ADDRESS ON FILE | | | | |
| 29299086 | ROME CITY TREASURER, NY | 198 NORTH WASHINGTON STREET, CITY TREASURER, CITY HALL | ROME | NY | 13440 | |
| 29433708 | ROME SENTINEL COMPANY | PO BOX 471 | ROME | NY | 13442 | |
| 29376704 | ROME, TAWANN | ADDRESS ON FILE | | | | |
| 29369978 | ROMEO, VINCENT | ADDRESS ON FILE | | | | |
| 29403881 | ROMER, JERMAINE | ADDRESS ON FILE | | | | |
| 29425686 | ROMER, RITA M | ADDRESS ON FILE | | | | |
| 29420185 | ROMERO CABRERA, HEATHER RENEE | ADDRESS ON FILE | | | | |
| 29375651 | ROMERO CRUZ, AMY YARELY | ADDRESS ON FILE | | | | |
| 29389156 | ROMERO ESTALA, BRENDA ITZEL | ADDRESS ON FILE | | | | |
| 29428323 | ROMERO MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 29411433 | ROMERO TECPIL, JOSE ENRIQUE | ADDRESS ON FILE | | | | |
| 29366205 | ROMERO, AALIYAH | ADDRESS ON FILE | | | | |
| 29371230 | ROMERO, ADRIANA NICOLE | ADDRESS ON FILE | | | | |
| 29398786 | ROMERO, ALICIA MENDOZA | ADDRESS ON FILE | | | | |
| 29436109 | ROMERO, ANA LUISA | ADDRESS ON FILE | | | | |
| 29407737 | ROMERO, ANTONIO | ADDRESS ON FILE | | | | |
| 29421193 | ROMERO, ARELI | ADDRESS ON FILE | | | | |
| 29328536 | ROMERO, ASENCION | ADDRESS ON FILE | | | | |
| 29414767 | ROMERO, BARBARA | ADDRESS ON FILE | | | | |
| 29388087 | ROMERO, BRYAN | ADDRESS ON FILE | | | | |
| 29401494 | ROMERO, CARLOS | ADDRESS ON FILE | | | | |
| 29401384 | ROMERO, CASANDRA | ADDRESS ON FILE | | | | |
| 29390423 | ROMERO, CHARLES | ADDRESS ON FILE | | | | |
| 29343020 | ROMERO, CHRISTIAN RENE | ADDRESS ON FILE | | | | |
| 29353404 | ROMERO, DANY EDENILSON | ADDRESS ON FILE | | | | |
| 29401489 | ROMERO, DARLENE P | ADDRESS ON FILE | | | | |
| 29382084 | ROMERO, DESTINI | ADDRESS ON FILE | | | | |
| 29404335 | ROMERO, DEVIN RICHARD | ADDRESS ON FILE | | | | |
| 29338656 | ROMERO, DEYANIRA | ADDRESS ON FILE | | | | |
| 29353688 | ROMERO, ELIANA MICHELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29341970 | ROMERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29369537 | ROMERO, ERNESTO CARLOS | ADDRESS ON FILE | | | | |
| 29366177 | ROMERO, EVA JAMELETTE | ADDRESS ON FILE | | | | |
| 29422111 | ROMERO, FAVIOLA | ADDRESS ON FILE | | | | |
| 29328866 | ROMERO, GIANNA | ADDRESS ON FILE | | | | |
| 29427654 | ROMERO, GRACE MARIE | ADDRESS ON FILE | | | | |
| 29367471 | ROMERO, GRACIE RENEE | ADDRESS ON FILE | | | | |
| 29427281 | ROMERO, HAIME | ADDRESS ON FILE | | | | |
| 29389487 | ROMERO, HALIE | ADDRESS ON FILE | | | | |
| 29390520 | ROMERO, HENRY KEITH | ADDRESS ON FILE | | | | |
| 29358657 | ROMERO, ISAAC ISMAEL | ADDRESS ON FILE | | | | |
| 29364152 | ROMERO, ISABELLE C | ADDRESS ON FILE | | | | |
| 29371042 | ROMERO, IVELISSE | ADDRESS ON FILE | | | | |
| 29342001 | ROMERO, IZAJAH HINOJOS | ADDRESS ON FILE | | | | |
| 29380966 | ROMERO, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29405941 | ROMERO, JASMYNE ANGELICA ROSE | ADDRESS ON FILE | | | | |
| 29430355 | ROMERO, JASON | ADDRESS ON FILE | | | | |
| 29378427 | ROMERO, JEFFREY | ADDRESS ON FILE | | | | |
| 29417045 | ROMERO, JESSICA | ADDRESS ON FILE | | | | |
| 29430523 | ROMERO, JOHNNY MARK | ADDRESS ON FILE | | | | |
| 29373643 | ROMERO, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29387638 | ROMERO, JULIA | ADDRESS ON FILE | | | | |
| 29377478 | ROMERO, KAYLEE NICOLE | ADDRESS ON FILE | | | | |
| 29392475 | ROMERO, KEVIN | ADDRESS ON FILE | | | | |
| 29425812 | ROMERO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29408609 | ROMERO, LISA EFIGENIA | ADDRESS ON FILE | | | | |
| 29386981 | ROMERO, LUCAS | ADDRESS ON FILE | | | | |
| 29410187 | ROMERO, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| 29351025 | ROMERO, MARIAH | ADDRESS ON FILE | | | | |
| 29364339 | ROMERO, MATHUE ANTHONY | ADDRESS ON FILE | | | | |
| 29402332 | ROMERO, MIA | ADDRESS ON FILE | | | | |
| 29421694 | ROMERO, NADINE | ADDRESS ON FILE | | | | |
| 29394167 | ROMERO, NATALIA | ADDRESS ON FILE | | | | |
| 29385241 | ROMERO, NATHALIE LAUREN | ADDRESS ON FILE | | | | |
| 29400076 | ROMERO, OCTAVIO | ADDRESS ON FILE | | | | |
| 29383257 | ROMERO, OMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421598 | ROMERO, PERCILLA | ADDRESS ON FILE | | | | |
| 29358874 | ROMERO, PRISCILLA YASMIN | ADDRESS ON FILE | | | | |
| 29428126 | ROMERO, ROBERT JAIME | ADDRESS ON FILE | | | | |
| 29423881 | ROMERO, ROBERT JESUS | ADDRESS ON FILE | | | | |
| 29399691 | ROMERO, ROBIN | ADDRESS ON FILE | | | | |
| 29352858 | ROMERO, ROSA YVETTE | ADDRESS ON FILE | | | | |
| 29372613 | ROMERO, RYAN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29418295 | ROMERO, SAMMY CARLOS | ADDRESS ON FILE | | | | |
| 29397153 | ROMERO, SERGIO GABRIEL | ADDRESS ON FILE | | | | |
| 29426911 | ROMERO, SIERRA | ADDRESS ON FILE | | | | |
| 29343639 | ROMERO, VICTOR | ADDRESS ON FILE | | | | |
| 29422731 | ROMERO, WILLIAM ALEJANDRO | ADDRESS ON FILE | | | | |
| 29420616 | ROMERO, YASMIN | ADDRESS ON FILE | | | | |
| 29416918 | ROMERO, ZUILMA JASMINE | ADDRESS ON FILE | | | | |
| 29344432 | ROMERODROUARE INC LLC | JEREMY MICHAEL DROUARE, 104 E HARRIS ST | HASTINGS | FL | 32145 | |
| 29394303 | ROMERO-GROSS, DANIEL | ADDRESS ON FILE | | | | |
| 29383262 | ROMERO-REYES, MILY | ADDRESS ON FILE | | | | |
| 29367734 | ROMES, TARYN C | ADDRESS ON FILE | | | | |
| 29421496 | ROMESBURG, TYLER | ADDRESS ON FILE | | | | |
| 29362226 | ROMEY, SHAQUANDA QUINTISE | ADDRESS ON FILE | | | | |
| 29363899 | ROMIG, ANDREW | ADDRESS ON FILE | | | | |
| 29340589 | ROMIG, DANIEL A | ADDRESS ON FILE | | | | |
| 29353616 | ROMIG, ZACHARY FREDERIC | ADDRESS ON FILE | | | | |
| 29386337 | ROMINE, SHANE | ADDRESS ON FILE | | | | |
| 29436026 | ROMINGER, LORI | ADDRESS ON FILE | | | | |
| 29425705 | ROMMELL, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29389553 | ROMO, CELINDA GABRIELLE | ADDRESS ON FILE | | | | |
| 29395992 | ROMO, DOMINIC IVAN | ADDRESS ON FILE | | | | |
| 29429775 | ROMO, FRANK | ADDRESS ON FILE | | | | |
| 29427274 | ROMO, JOHN | ADDRESS ON FILE | | | | |
| 29355800 | ROMO, LINDA | ADDRESS ON FILE | | | | |
| 29331819 | ROMPF, TONI | ADDRESS ON FILE | | | | |
| 29380230 | ROMUALDEZ, SANTINO | ADDRESS ON FILE | | | | |
| 29398784 | RON, JAMES RICK | ADDRESS ON FILE | | | | |
| 29344433 | RON, WILLIS | ADDRESS ON FILE | | | | |
| 29300974 | RONALD A LEGGGETT COLLECTOR O | 1200 MARKET ST RM 410 | SAINT LOUIS | MO | 63103-2841 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338086 | RONALD H WILLIAMS CITY TREAS | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| 29344435 | RONALD MCDONALD HOUSE CHARITIES | OF CENTRAL OHIO INC, 711 EAST LIVINGSTON AVE | COLUMBUS | OH | 43205-2640 | |
| 29338087 | RONALD MOSES, MARSHAL | ADDRESS ON FILE | | | | |
| 29344434 | RONALD, DEVERS | ADDRESS ON FILE | | | | |
| 29423302 | RONAN, JAMES A | ADDRESS ON FILE | | | | |
| 29399185 | RONATO, MARIBETH TORREFIEL | ADDRESS ON FILE | | | | |
| 29355643 | RONATO, WELBET MARIEL TORREFIEL | ADDRESS ON FILE | | | | |
| 29411808 | RONDEAU, ROBERT ARTHUR | ADDRESS ON FILE | | | | |
| 29407160 | RONDEAU, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29373625 | RONDEAU, TARA LEE | ADDRESS ON FILE | | | | |
| 29412996 | RONDEROS, JOSE | ADDRESS ON FILE | | | | |
| 29361276 | RONDEROS, JOSE EMILIO | ADDRESS ON FILE | | | | |
| 29346718 | RONDO FOOD AMERICA LLC | RONDO FOOD AMERICA, LLC, 9816 HIDDEN LANE | WOODSTOCK | IL | 60098 | |
| 29342169 | RONDON CASTEL, MARC ANTONIO | ADDRESS ON FILE | | | | |
| 29429305 | RONE, CHRISTINA LEE | ADDRESS ON FILE | | | | |
| 29396893 | RONE, GABRIELLE | ADDRESS ON FILE | | | | |
| 29423727 | RONE, QUINTON R | ADDRESS ON FILE | | | | |
| 29407841 | RONE, YASMAINE | ADDRESS ON FILE | | | | |
| 29416108 | RONEVICH, JEFFREY M | ADDRESS ON FILE | | | | |
| 29338089 | RONEY LAW FIRM PC | 1120 38TH AVE STE 2A | GREELEY | CO | 80634-2505 | |
| 29391159 | RONEY, HARLEY ALAN | ADDRESS ON FILE | | | | |
| 29389073 | RONEY, JAMES | ADDRESS ON FILE | | | | |
| 29424009 | RONEY, JOSHUA | ADDRESS ON FILE | | | | |
| 29400918 | RONEY-JAMES, TAMMEKKIA NICKOLE | ADDRESS ON FILE | | | | |
| 29397765 | RONK, CHANDLER | ADDRESS ON FILE | | | | |
| 29372898 | RONK, NICOLE | ADDRESS ON FILE | | | | |
| 29403835 | RONKAINEN, PAUL | ADDRESS ON FILE | | | | |
| 29361868 | RONNING, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29346719 | ROO INC | 6 W 18TH STREET FL 8 | NEW YORK | NY | 10011-4637 | |
| 29423182 | ROOD, ANDREW | ADDRESS ON FILE | | | | |
| 29344438 | ROOF ASSET MANAGEMENT USA LTD | 1680 INDUSTRIAL PARKWAY SOUTH | BRUNSWICK | OH | 44212-6323 | |
| 29344439 | ROOF CONNECT | ROOF CONNECT LOGISTICS INC, PO BOX 908 | SHERIDAN | AR | 72150-0908 | |
| 29386581 | ROOF, BRANDON D | ADDRESS ON FILE | | | | |
| 29340141 | ROOF, TRINITY | ADDRESS ON FILE | | | | |
| 29346720 | ROOFTOP CONSUMER HEALTH | ROOFTOP CONSUMER HEALTH, 919 FAIRMOUNT AVE | ELIZABETH | NJ | 07201-2011 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379406 | ROOKER, GABRIELLE DARIANE | ADDRESS ON FILE | | | | |
| 29431107 | ROOKER, GAGE ANDREW | ADDRESS ON FILE | | | | |
| 29431223 | ROOKER, LILLIAN HOPE | ADDRESS ON FILE | | | | |
| 29402309 | ROOKS, RASHARD | ADDRESS ON FILE | | | | |
| 29346721 | ROOM COPENHAGEN | ROOM COPENHAGEN INC, 900 KINGS HIGHWAY N, SUITE 302, 900 | CHERRY HILL | NJ | 08034 | |
| 29346722 | ROOM INSPIRATIONS | MERIT DESIGN STUDIO INC, PO BOX 4215 | TUPELO | MS | 38803-4215 | |
| 29359952 | ROONEY, OLIVIA | ADDRESS ON FILE | | | | |
| 29426227 | ROONEY, PAUL RAYMOND | ADDRESS ON FILE | | | | |
| 29404347 | ROOP, BREANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29400154 | ROOP, CAIDEN MATTHEW | ADDRESS ON FILE | | | | |
| 29357061 | ROOS, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| 29338091 | ROOSEN, VARCHETTI & OLIVER PLLC | PO BOX 2305 | MOUNT CLEMENS | MI | 48046-2305 | |
| 29297641 | ROOSEVELT, MARJORIE S. | ADDRESS ON FILE | | | | |
| 29344440 | ROOSEVELT, WILLIAMS | ADDRESS ON FILE | | | | |
| 29331379 | ROOT ELEMENTARY PTO | 1529 E MISSION BLVD | FAYETTEVILLE | AR | 72701 | |
| 29392921 | ROOT, CARLIN FAITH | ADDRESS ON FILE | | | | |
| 29334317 | ROOT, CRYSTAL RAEANNE | ADDRESS ON FILE | | | | |
| 29369238 | ROOT, HALEY LEANN | ADDRESS ON FILE | | | | |
| 29353712 | ROOT, JASON DENNIS | ADDRESS ON FILE | | | | |
| 29428306 | ROOT, KRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29349242 | ROOT, RUSSELL PAYTON | ADDRESS ON FILE | | | | |
| 29369254 | ROOT, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| 29360303 | ROOT, SHAYLAH | ADDRESS ON FILE | | | | |
| 29386936 | ROOT, TRACIE A | ADDRESS ON FILE | | | | |
| 29390506 | ROOT, TYLER J | ADDRESS ON FILE | | | | |
| 29384986 | ROOTE, SEAN | ADDRESS ON FILE | | | | |
| 29363539 | ROOTS, CHANTEL ARLENE | ADDRESS ON FILE | | | | |
| 29346723 | ROOTSTOCK BRANDS, INC. | ROOTSTOCK BRANDS, INC., 15 THE OLD ROAD | NEWTOWN | CT | 06470 | |
| 29335263 | ROP NORTH HILLS CROSSING LLC | RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 29413853 | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 29428624 | ROP, CONNOR ANTHONY | ADDRESS ON FILE | | | | |
| 29384872 | ROPER, CYRUS RAY | ADDRESS ON FILE | | | | |
| 29410752 | ROPER, DESMOND ONEIL | ADDRESS ON FILE | | | | |
| 29327615 | ROPER, GEVON T | ADDRESS ON FILE | | | | |
| 29422991 | ROPER, JAYLAN ISAIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430025 | ROPER, LISA A | ADDRESS ON FILE | | | | |
| 29426729 | ROPER, MIA JOYCE | ADDRESS ON FILE | | | | |
| 29421171 | ROPER, RENEE | ADDRESS ON FILE | | | | |
| 29370254 | ROPER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29363517 | ROPER, SHEKENYA | ADDRESS ON FILE | | | | |
| 29430019 | ROPP, ISABELLA R | ADDRESS ON FILE | | | | |
| 29297351 | ROPPE, DOUGLAS P. | ADDRESS ON FILE | | | | |
| 29427756 | ROQUE, ELISA NOEMI | ADDRESS ON FILE | | | | |
| 29357002 | ROQUE, JULIA | ADDRESS ON FILE | | | | |
| 29379978 | ROQUE, MARICRUZ | ADDRESS ON FILE | | | | |
| 29411436 | ROQUE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29377489 | ROQUE, STEPHANIE NOEMY | ADDRESS ON FILE | | | | |
| 29432506 | ROQUE, SULLY | ADDRESS ON FILE | | | | |
| 29401428 | ROQUE, SULLY J | ADDRESS ON FILE | | | | |
| 29379566 | ROQUEMORE, JENNA | ADDRESS ON FILE | | | | |
| 29346881 | ROQUES, DENISE D | ADDRESS ON FILE | | | | |
| 29409869 | RORER, MADELYN | ADDRESS ON FILE | | | | |
| 29342551 | RORIE, ISAIAH DEVON | ADDRESS ON FILE | | | | |
| 29379782 | RORIE, SHANIYA DEJOUR | ADDRESS ON FILE | | | | |
| 29395229 | RORKE, SKYLER ANN | ADDRESS ON FILE | | | | |
| 29331380 | RORY, JOHNSON | ADDRESS ON FILE | | | | |
| 29372865 | ROSA, ALICIA N | ADDRESS ON FILE | | | | |
| 29376381 | ROSA, ANDRIANA | ADDRESS ON FILE | | | | |
| 29394469 | ROSA, ANGELINA GABRIELLA | ADDRESS ON FILE | | | | |
| 29379386 | ROSA, BARBARA | ADDRESS ON FILE | | | | |
| 29357365 | ROSA, CARMEN | ADDRESS ON FILE | | | | |
| 29355835 | ROSA, CHRISTY | ADDRESS ON FILE | | | | |
| 29370749 | ROSA, EDUARDO | ADDRESS ON FILE | | | | |
| 29357840 | ROSA, LAUREN RENEE | ADDRESS ON FILE | | | | |
| 29373717 | ROSA, MIGDALIA | ADDRESS ON FILE | | | | |
| 29387550 | ROSA, NICOLE TRACEY | ADDRESS ON FILE | | | | |
| 29396228 | ROSA, NINALATISHA | ADDRESS ON FILE | | | | |
| 29331381 | ROSA, RAMIREZ | ADDRESS ON FILE | | | | |
| 29331382 | ROSA, SMITH | ADDRESS ON FILE | | | | |
| 29331383 | ROSA, SOKOL | ADDRESS ON FILE | | | | |
| 29331384 | ROSA, SUSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377182 | ROSA, YANISHKA M | ADDRESS ON FILE | | | | |
| 29390760 | ROSA, ZORYDALINA | ADDRESS ON FILE | | | | |
| 29434022 | ROSADO, ANDRIA | ADDRESS ON FILE | | | | |
| 29427692 | ROSADO, CHRISTALYNNE MARIE | ADDRESS ON FILE | | | | |
| 29422038 | ROSADO, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| 29380861 | ROSADO, DAPHNE | ADDRESS ON FILE | | | | |
| 29427641 | ROSADO, IDA | ADDRESS ON FILE | | | | |
| 29366114 | ROSADO, JESQUIEL | ADDRESS ON FILE | | | | |
| 29374101 | ROSADO, JONATHAN | ADDRESS ON FILE | | | | |
| 29326267 | ROSADO, JUDY | ADDRESS ON FILE | | | | |
| 29373892 | ROSADO, KEISHLA | ADDRESS ON FILE | | | | |
| 29401335 | ROSADO, MERISA | ADDRESS ON FILE | | | | |
| 29379027 | ROSADO, MICHELLE A. | ADDRESS ON FILE | | | | |
| 29379198 | ROSADO, ROSALENE | ADDRESS ON FILE | | | | |
| 29381200 | ROSADO, RYAN | ADDRESS ON FILE | | | | |
| 29393242 | ROSADO, VICTOR | ADDRESS ON FILE | | | | |
| 29405160 | ROSAL, NEGIRLYS | ADDRESS ON FILE | | | | |
| 29394408 | ROSALES, ANGEL | ADDRESS ON FILE | | | | |
| 29434033 | ROSALES, ANGELITA | ADDRESS ON FILE | | | | |
| 29394956 | ROSALES, BRENDA | ADDRESS ON FILE | | | | |
| 29408705 | ROSALES, BRIANA C | ADDRESS ON FILE | | | | |
| 29356019 | ROSALES, CAITLIN ROSE | ADDRESS ON FILE | | | | |
| 29390145 | ROSALES, CHRIS | ADDRESS ON FILE | | | | |
| 29359699 | ROSALES, CRISTINA | ADDRESS ON FILE | | | | |
| 29401154 | ROSALES, DAMIEN | ADDRESS ON FILE | | | | |
| 29343674 | ROSALES, EMMA | ADDRESS ON FILE | | | | |
| 29429637 | ROSALES, ERIC ANTHONY | ADDRESS ON FILE | | | | |
| 29411014 | ROSALES, FRANCIS | ADDRESS ON FILE | | | | |
| 29431574 | ROSALES, GERARDO | ADDRESS ON FILE | | | | |
| 29411721 | ROSALES, GIOCONDA M | ADDRESS ON FILE | | | | |
| 29341333 | ROSALES, HUGO RENE | ADDRESS ON FILE | | | | |
| 29408301 | ROSALES, JARELY JOSLYN | ADDRESS ON FILE | | | | |
| 29328016 | ROSALES, JENNIFER | ADDRESS ON FILE | | | | |
| 29366791 | ROSALES, JOSHUA DANIEL | ADDRESS ON FILE | | | | |
| 29342975 | ROSALES, MARTHA A | ADDRESS ON FILE | | | | |
| 29382695 | ROSALES, NICHOLAS J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392637 | ROSALES, OLIVIA MARGARITA | ADDRESS ON FILE | | | | |
| 29340213 | ROSALEZ, PABLO | ADDRESS ON FILE | | | | |
| 29331386 | ROSALIE, ROBERTSON | ADDRESS ON FILE | | | | |
| 29341408 | ROSALIMSKY, STEVEN HOWARD | ADDRESS ON FILE | | | | |
| 29331387 | ROSALIND, JACKSON | ADDRESS ON FILE | | | | |
| 29331388 | ROSALIND, PITTS | ADDRESS ON FILE | | | | |
| 29372394 | ROSA-LOPEZ, HAILEE MARIE | ADDRESS ON FILE | | | | |
| 29369442 | ROSARIO III, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29329626 | ROSARIO RECIO, SANTA | ADDRESS ON FILE | | | | |
| 29427781 | ROSARIO RIVERA, GITANYALIS | ADDRESS ON FILE | | | | |
| 29426330 | ROSARIO RIVERA, JONATAN | ADDRESS ON FILE | | | | |
| 29429360 | ROSARIO TAMAREZ, DARLIN YOEL | ADDRESS ON FILE | | | | |
| 29354950 | ROSARIO, ANNALISE EBONY | ADDRESS ON FILE | | | | |
| 29328157 | ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29402263 | ROSARIO, DARIEL | ADDRESS ON FILE | | | | |
| 29383005 | ROSARIO, DAVIA | ADDRESS ON FILE | | | | |
| 29375565 | ROSARIO, DEIJANERRA CHARITY | ADDRESS ON FILE | | | | |
| 29359736 | ROSARIO, EMILY | ADDRESS ON FILE | | | | |
| 29388993 | ROSARIO, FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | |
| 29354503 | ROSARIO, GIANNA ANITA | ADDRESS ON FILE | | | | |
| 29383004 | ROSARIO, JIAD | ADDRESS ON FILE | | | | |
| 29372140 | ROSARIO, JONATAN YELIEN | ADDRESS ON FILE | | | | |
| 29382714 | ROSARIO, JONATHAN RICHARD | ADDRESS ON FILE | | | | |
| 29430186 | ROSARIO, LUIS | ADDRESS ON FILE | | | | |
| 29353948 | ROSARIO, LUIS MANUEL | ADDRESS ON FILE | | | | |
| 29420552 | ROSARIO, MARIA | ADDRESS ON FILE | | | | |
| 29381406 | ROSARIO, MARK A | ADDRESS ON FILE | | | | |
| 29396506 | ROSARIO, RAFAELINA | ADDRESS ON FILE | | | | |
| 29367119 | ROSARIO, ROSA MARIA | ADDRESS ON FILE | | | | |
| 29425673 | ROSARIO, SOPHIA MARIAM | ADDRESS ON FILE | | | | |
| 29365403 | ROSARIO, TREVEZ | ADDRESS ON FILE | | | | |
| 29389786 | ROSARIO, YAZLINE ILAY | ADDRESS ON FILE | | | | |
| 29373984 | ROSARY, BRIANNA | ADDRESS ON FILE | | | | |
| 29327224 | ROSAS BORBON, VALERIE FRANCISCA | ADDRESS ON FILE | | | | |
| 29433900 | ROSAS, AARON L | ADDRESS ON FILE | | | | |
| 29380777 | ROSAS, FERNANDO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364744 | ROSAS, JACQUELYNE | ADDRESS ON FILE | | | | |
| 29354523 | ROSAS, JANIE | ADDRESS ON FILE | | | | |
| 29341449 | ROSAS, JASON VAL | ADDRESS ON FILE | | | | |
| 29324866 | ROSAS, LUZ MARIA | ADDRESS ON FILE | | | | |
| 29297642 | ROSAS, MICHAEL J. | ADDRESS ON FILE | | | | |
| 29340730 | ROSAS, NOVA S | ADDRESS ON FILE | | | | |
| 29328188 | ROSAS, RUBIN RAY | ADDRESS ON FILE | | | | |
| 29392628 | ROSAS, SALINA MARIE | ADDRESS ON FILE | | | | |
| 29359919 | ROSAS, VALENTINA | ADDRESS ON FILE | | | | |
| 29430118 | ROSAS-RAYGOZA, CARLOS | ADDRESS ON FILE | | | | |
| 29366130 | ROSATI, LUCA DANTE | ADDRESS ON FILE | | | | |
| 29341844 | ROSBOTTOM, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 29399850 | ROSCHMANN, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29353617 | ROSCO, ZACHARY ANDREW | ADDRESS ON FILE | | | | |
| 29359774 | ROSCOE, BETTIE G | ADDRESS ON FILE | | | | |
| 29384392 | ROSCOE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29351812 | ROSCOE, NETTIE L | ADDRESS ON FILE | | | | |
| 29355096 | ROSDOL, KATHERINE | ADDRESS ON FILE | | | | |
| 29370130 | ROSE JR, FRANKLIN WILLIAM | ADDRESS ON FILE | | | | |
| 29347913 | ROSE LINDA SHOPPING CENTER | GOLERKANSKY, LINDA, C/O THE REMM GROUP, 15991 RED HILL AVE STE 200 | TUSTIN | CA | 92780-7320 | |
| 29409483 | ROSE, ADAM NATHANIEL | ADDRESS ON FILE | | | | |
| 29385720 | ROSE, AMIR TYREEK | ADDRESS ON FILE | | | | |
| 29328923 | ROSE, AMY | ADDRESS ON FILE | | | | |
| 29354323 | ROSE, ANA NILDA | ADDRESS ON FILE | | | | |
| 29350594 | ROSE, ANDREW L | ADDRESS ON FILE | | | | |
| 29355323 | ROSE, ASHLEY | ADDRESS ON FILE | | | | |
| 29420821 | ROSE, AUTUMN | ADDRESS ON FILE | | | | |
| 29417270 | ROSE, BREANNA NYKOLE | ADDRESS ON FILE | | | | |
| 29372134 | ROSE, CAMILLE | ADDRESS ON FILE | | | | |
| 29398963 | ROSE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| 29359742 | ROSE, COLE | ADDRESS ON FILE | | | | |
| 29409238 | ROSE, COLE JOSHUA | ADDRESS ON FILE | | | | |
| 29409346 | ROSE, CONNER L. | ADDRESS ON FILE | | | | |
| 29386654 | ROSE, CONNIE JEAN | ADDRESS ON FILE | | | | |
| 29401727 | ROSE, CRYSTAL DAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348551 | ROSE, DANIEL L | ADDRESS ON FILE | | | | |
| 29409551 | ROSE, DANNY | ADDRESS ON FILE | | | | |
| 29434980 | ROSE, DIANE | ADDRESS ON FILE | | | | |
| 29325722 | ROSE, DONNA | ADDRESS ON FILE | | | | |
| 29411137 | ROSE, DREYLON | ADDRESS ON FILE | | | | |
| 29379980 | ROSE, ERIKA SUSAN | ADDRESS ON FILE | | | | |
| 29330340 | ROSE, ETHEN | ADDRESS ON FILE | | | | |
| 29421633 | ROSE, GABRIEL | ADDRESS ON FILE | | | | |
| 29382179 | ROSE, HANNAH ELAINE | ADDRESS ON FILE | | | | |
| 29389018 | ROSE, HARLEY AMBER | ADDRESS ON FILE | | | | |
| 29387416 | ROSE, HARLEY DEAN | ADDRESS ON FILE | | | | |
| 29343971 | ROSE, HOLLI B | ADDRESS ON FILE | | | | |
| 29394849 | ROSE, HOLLIE NOEL | ADDRESS ON FILE | | | | |
| 29326012 | ROSE, JAMES LEVI | ADDRESS ON FILE | | | | |
| 29329719 | ROSE, JANE | ADDRESS ON FILE | | | | |
| 29349466 | ROSE, JAYLA CAJERA | ADDRESS ON FILE | | | | |
| 29327952 | ROSE, JOEL TAYLOR | ADDRESS ON FILE | | | | |
| 29410342 | ROSE, JOSHUA | ADDRESS ON FILE | | | | |
| 29340478 | ROSE, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29352440 | ROSE, JUDITH OLIVIA | ADDRESS ON FILE | | | | |
| 29366175 | ROSE, JULIAN MATTHEW | ADDRESS ON FILE | | | | |
| 29376556 | ROSE, KAILEE | ADDRESS ON FILE | | | | |
| 29385520 | ROSE, KATLYN | ADDRESS ON FILE | | | | |
| 29365065 | ROSE, KAYLA | ADDRESS ON FILE | | | | |
| 29360403 | ROSE, KIM M. | ADDRESS ON FILE | | | | |
| 29359885 | ROSE, MICHAEL W. | ADDRESS ON FILE | | | | |
| 29330014 | ROSE, NICOLE | ADDRESS ON FILE | | | | |
| 29407923 | ROSE, OLIVIA BELLE | ADDRESS ON FILE | | | | |
| 29421627 | ROSE, OLIVIA K | ADDRESS ON FILE | | | | |
| 29370131 | ROSE, PATRICIA | ADDRESS ON FILE | | | | |
| 29353379 | ROSE, PENNI RENAY | ADDRESS ON FILE | | | | |
| 29429310 | ROSE, RENECIA | ADDRESS ON FILE | | | | |
| 29430352 | ROSE, ROLAND | ADDRESS ON FILE | | | | |
| 29396507 | ROSE, RYAN | ADDRESS ON FILE | | | | |
| 29395841 | ROSE, SELENA | ADDRESS ON FILE | | | | |
| 29353890 | ROSE, SHAUNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373864 | ROSE, SHELBY LYNN | ADDRESS ON FILE | | | | |
| 29380980 | ROSE, SIARRA LYNN | ADDRESS ON FILE | | | | |
| 29417247 | ROSE, TANNER C | ADDRESS ON FILE | | | | |
| 29397721 | ROSE, TIERNEY | ADDRESS ON FILE | | | | |
| 29390638 | ROSE, VICTORIA | ADDRESS ON FILE | | | | |
| 29383845 | ROSE, VINCENT | ADDRESS ON FILE | | | | |
| 29343253 | ROSE, WADE | ADDRESS ON FILE | | | | |
| 29339781 | ROSE, WILLIAM | ADDRESS ON FILE | | | | |
| 29297978 | ROSE, ZACHARIAH JAMES | ADDRESS ON FILE | | | | |
| 29331391 | ROSEALYNE, PRICE | ADDRESS ON FILE | | | | |
| 29344441 | ROSEANN, MAXEY | ADDRESS ON FILE | | | | |
| 29419487 | ROSEBORO, ASHANTI MONA | ADDRESS ON FILE | | | | |
| 29356847 | ROSEBORO, JASMINE | ADDRESS ON FILE | | | | |
| 29433709 | ROSEBUD MEDIA LLC | PO BOX 1108 | MEDFORD | OR | 97501 | |
| 29310382 | ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | ROSEBURG | OR | 97470 | |
| 29347914 | ROSECRANS SHOPPING CENTER | C/O HARMAN ASSET MANAGEMENT AMO, 7825 FAY AVE 320 | LA JOLLA | CA | 92037-4259 | |
| 29426968 | ROSE-FOSTER, KAZARRIE SINCERE | ADDRESS ON FILE | | | | |
| 29428056 | ROSELL, NOAH JOHN | ADDRESS ON FILE | | | | |
| 29401214 | ROSELLE, SETH D | ADDRESS ON FILE | | | | |
| 29375811 | ROSEMAN, KITAWNA | ADDRESS ON FILE | | | | |
| 29397403 | ROSEMAN, LEEZA JEAN | ADDRESS ON FILE | | | | |
| 29373423 | ROSEMAN, LUCAS G | ADDRESS ON FILE | | | | |
| 29408243 | ROSEMAN, ZY'KERIA | ADDRESS ON FILE | | | | |
| 29297523 | ROSEMARIE PILEGARD & JEANNE PERRY JT TEN | ADDRESS ON FILE | | | | |
| 29344442 | ROSEMARIE, CIANI | ADDRESS ON FILE | | | | |
| 29344443 | ROSEMARIE, STALEY | ADDRESS ON FILE | | | | |
| 29344444 | ROSEMARY, BUSTAMONTE | ADDRESS ON FILE | | | | |
| 29344446 | ROSEMARY, HURLEY | ADDRESS ON FILE | | | | |
| 29340389 | ROSEME, JUSTIN | ADDRESS ON FILE | | | | |
| 29348888 | ROSEMEYER, CLAELEE KIARRA | ADDRESS ON FILE | | | | |
| 29403056 | ROSEMOND, EVENSON | ADDRESS ON FILE | | | | |
| 29403029 | ROSEMOND, JOEY J | ADDRESS ON FILE | | | | |
| 29373199 | ROSEN, BRIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382781 | ROSEN, CHARLOTTE ANN | ADDRESS ON FILE | | | | |
| 29420990 | ROSEN, HOLLENA B | ADDRESS ON FILE | | | | |
| 29383641 | ROSENAU, CHRIS | ADDRESS ON FILE | | | | |
| 29323976 | ROSENBALM, LINDA SUE | ADDRESS ON FILE | | | | |
| 29394031 | ROSENBALM, TIMOTHY | ADDRESS ON FILE | | | | |
| 29430448 | ROSENBERG, BONNIE E | ADDRESS ON FILE | | | | |
| 29426461 | ROSENBERG, JEREMIAH S | ADDRESS ON FILE | | | | |
| 29408727 | ROSENBERG, JESSICA | ADDRESS ON FILE | | | | |
| 29432215 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | |
| 29326268 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | |
| 29408404 | ROSENBERG, MADISON MAE | ADDRESS ON FILE | | | | |
| 29417250 | ROSENBERG, SARAH LYNN | ADDRESS ON FILE | | | | |
| 29420054 | ROSENBERG, SHARON M | ADDRESS ON FILE | | | | |
| 29419712 | ROSENBERG, STACEY | ADDRESS ON FILE | | | | |
| 29419196 | ROSENBERGER, BRYANNA | ADDRESS ON FILE | | | | |
| 29348823 | ROSENQUIST, MATTHEW EARL | ADDRESS ON FILE | | | | |
| 29417819 | ROSENSTEEL, NIKOLAS RYAN | ADDRESS ON FILE | | | | |
| 29325870 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY FRNT 3RD | NEW YORK | NY | 10018-7399 | |
| 29325872 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | NEW YORK | NY | 10018 | |
| 29325874 | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29325875 | ROSENTHAL & ROSENTHAL OF CALIFORNIA | 1370 BROADWAY LBBY 2 | NEW YORK | NY | 10018 | |
| 29354469 | ROSENZWEIG, MOLLY CATHERINE | ADDRESS ON FILE | | | | |
| 29381433 | ROSEQUIST, MACY | ADDRESS ON FILE | | | | |
| 29389913 | ROSE-RICHARDSON, TREZURE UNIQUE | ADDRESS ON FILE | | | | |
| 29389377 | ROSERO, DANIEL | ADDRESS ON FILE | | | | |
| 29346724 | ROSES CONFECTIONS LP | ROSES CONFECTIONS LP DBA ROSES BRAN, 101 ERIE BLVD | CANAJOHARIE | NY | 13317-1148 | |
| 29350851 | ROSES, ENID | ADDRESS ON FILE | | | | |
| 29344447 | ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | ROSEVILLE | CA | 95678-2655 | |
| 29300975 | ROSEVILLE PRESS TRIBUNE | 188 CIRBY WAY | ROSEVILLE | CA | 95678-6481 | |
| 29344448 | ROSHANDA, NICHOLSON | ADDRESS ON FILE | | | | |
| 29333924 | ROSIE CLAIRE COSMETICS | MICHELLE FORESTER, 4306 MIRAMAR DRIVE | GEORGETOWN | TX | 78628-1358 | |
| 29391219 | ROSIER, JASON PARVIN | ADDRESS ON FILE | | | | |
| 29344449 | ROSIES RIVETERS STAFFING SERVICES L | 235 MAIN STREET STE 121 | DICKSON CITY | PA | 18519 | |
| 29329191 | ROSILES JR, ROBERT JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405827 | ROSILES, JESSICA B | ADDRESS ON FILE | | | | |
| 29366153 | ROSILLO, RICHARD JOSEPH | ADDRESS ON FILE | | | | |
| 29377058 | ROSILLO, VERONICA | ADDRESS ON FILE | | | | |
| 29374291 | ROSINSKI, BETTY J | ADDRESS ON FILE | | | | |
| 29343422 | ROSINSKI, KIM M | ADDRESS ON FILE | | | | |
| 29326269 | ROSITAS, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29395602 | ROSOL, MICHAEL | ADDRESS ON FILE | | | | |
| 29324212 | ROSS COUNTY HEALTH DEPT | 150 E SECOND ST | CHILLICOTHE | OH | 45601-2525 | |
| 29301711 | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY | 2 NORTH PAINT STREET | CHILLICOTHE | OH | 45601 | |
| 29380571 | ROSS JR, RICKIE | ADDRESS ON FILE | | | | |
| 29303797 | ROSS TOWNSHIP, PA | C/O JORDAN TAX SERVICE INC, PO BOX 645124 | PITTSBURGH | PA | 15264-5124 | |
| 29299088 | ROSS TOWNSHIP, PA | PO BOX 645124, C/O JORDAN TAX SERVICE INC | PITTSBURGH | PA | 15264-5124 | |
| 29373981 | ROSS, ALEXIS | ADDRESS ON FILE | | | | |
| 29432557 | ROSS, AMANDA | ADDRESS ON FILE | | | | |
| 29408426 | ROSS, AMARI | ADDRESS ON FILE | | | | |
| 29357605 | ROSS, AMY FAITH | ADDRESS ON FILE | | | | |
| 29420915 | ROSS, ANDRES WILLIAM | ADDRESS ON FILE | | | | |
| 29386422 | ROSS, ANGEL | ADDRESS ON FILE | | | | |
| 29356725 | ROSS, ANTHONY | ADDRESS ON FILE | | | | |
| 29369055 | ROSS, ANTIONE | ADDRESS ON FILE | | | | |
| 29416967 | ROSS, AVIANNA | ADDRESS ON FILE | | | | |
| 29431324 | ROSS, BENJAMAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29354372 | ROSS, BILLY BUTLER | ADDRESS ON FILE | | | | |
| 29402299 | ROSS, BYRON | ADDRESS ON FILE | | | | |
| 29401543 | ROSS, CAMERON O'NEIL | ADDRESS ON FILE | | | | |
| 29352207 | ROSS, CELESTE ANTOINETTE | ADDRESS ON FILE | | | | |
| 29423776 | ROSS, CHARLES | ADDRESS ON FILE | | | | |
| 29409050 | ROSS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29361784 | ROSS, CHRISTOPHER LAWRENCE | ADDRESS ON FILE | | | | |
| 29419745 | ROSS, CIARA M | ADDRESS ON FILE | | | | |
| 29389205 | ROSS, CLARENCE JEROME | ADDRESS ON FILE | | | | |
| 29381409 | ROSS, DANIEL | ADDRESS ON FILE | | | | |
| 29418038 | ROSS, DARREN LATRAE | ADDRESS ON FILE | | | | |
| 29422640 | ROSS, DAVID L | ADDRESS ON FILE | | | | |
| 29328093 | ROSS, DEANDRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384601 | ROSS, DEAVIN | ADDRESS ON FILE | | | | |
| 29342298 | ROSS, DEON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29388698 | ROSS, DOUGLAS JAMES | ADDRESS ON FILE | | | | |
| 29383750 | ROSS, DYZIK | ADDRESS ON FILE | | | | |
| 29396322 | ROSS, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29340188 | ROSS, GENEVA BANDY | ADDRESS ON FILE | | | | |
| 29399584 | ROSS, HANNAH LYNN | ADDRESS ON FILE | | | | |
| 29403461 | ROSS, HUNTER JOESEPH | ADDRESS ON FILE | | | | |
| 29421346 | ROSS, IMAN | ADDRESS ON FILE | | | | |
| 29420303 | ROSS, ISAIAH LEE | ADDRESS ON FILE | | | | |
| 29421959 | ROSS, ITALIA MIKKALYA | ADDRESS ON FILE | | | | |
| 29360806 | ROSS, JACOB | ADDRESS ON FILE | | | | |
| 29372660 | ROSS, JADA | ADDRESS ON FILE | | | | |
| 29399099 | ROSS, JAKIRA NICOLE | ADDRESS ON FILE | | | | |
| 29396163 | ROSS, JAMES PATRICK | ADDRESS ON FILE | | | | |
| 29372000 | ROSS, JASMINE | ADDRESS ON FILE | | | | |
| 29408871 | ROSS, JAZZMIN ALEAN | ADDRESS ON FILE | | | | |
| 29406984 | ROSS, JEANNA LEIGH | ADDRESS ON FILE | | | | |
| 29405365 | ROSS, JEFFREY | ADDRESS ON FILE | | | | |
| 29381497 | ROSS, JOHNATHAN CHARLES | ADDRESS ON FILE | | | | |
| 29393822 | ROSS, JONATHAN | ADDRESS ON FILE | | | | |
| 29391762 | ROSS, JONATHAN MORRIS | ADDRESS ON FILE | | | | |
| 29401410 | ROSS, JUSTINIA OPEL | ADDRESS ON FILE | | | | |
| 29359390 | ROSS, KALEIGHA N | ADDRESS ON FILE | | | | |
| 29435762 | ROSS, KATHRYN | ADDRESS ON FILE | | | | |
| 29408813 | ROSS, KELLY | ADDRESS ON FILE | | | | |
| 29328204 | ROSS, KELSEY MEGAN | ADDRESS ON FILE | | | | |
| 29400856 | ROSS, LANE | ADDRESS ON FILE | | | | |
| 29364416 | ROSS, LEONARD | ADDRESS ON FILE | | | | |
| 29405012 | ROSS, LONESHA LONEUSHA | ADDRESS ON FILE | | | | |
| 29379501 | ROSS, LUKAS H | ADDRESS ON FILE | | | | |
| 29359864 | ROSS, MAUREEN ELISABETH | ADDRESS ON FILE | | | | |
| 29431651 | ROSS, MERSHELLIA TAMARA | ADDRESS ON FILE | | | | |
| 29426758 | ROSS, MICHAEL | ADDRESS ON FILE | | | | |
| 29325946 | ROSS, MICHAEL LYNN | ADDRESS ON FILE | | | | |
| 29432600 | ROSS, MICHELLE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406738 | ROSS, MONTRESE | ADDRESS ON FILE | | | | |
| 29348920 | ROSS, MYA JAY | ADDRESS ON FILE | | | | |
| 29417423 | ROSS, MYA N | ADDRESS ON FILE | | | | |
| 29367197 | ROSS, NICKOLAUS | ADDRESS ON FILE | | | | |
| 29355417 | ROSS, NICOLE | ADDRESS ON FILE | | | | |
| 29368851 | ROSS, RICKY EVERETT | ADDRESS ON FILE | | | | |
| 29363712 | ROSS, RILEY | ADDRESS ON FILE | | | | |
| 29372961 | ROSS, ROBIN | ADDRESS ON FILE | | | | |
| 29329316 | ROSS, RODERICK LAMAR | ADDRESS ON FILE | | | | |
| 29378767 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29354266 | ROSS, SHAELA RENEE | ADDRESS ON FILE | | | | |
| 29406360 | ROSS, SHAKEARA | ADDRESS ON FILE | | | | |
| 29331521 | ROSS, SHARON | ADDRESS ON FILE | | | | |
| 29331532 | ROSS, SHEENA | ADDRESS ON FILE | | | | |
| 29344450 | ROSS, SHIVIVELY | ADDRESS ON FILE | | | | |
| 29400725 | ROSS, STEPHANIE P | ADDRESS ON FILE | | | | |
| 29389165 | ROSS, SUNSHINE | ADDRESS ON FILE | | | | |
| 29398328 | ROSS, TEVIN | ADDRESS ON FILE | | | | |
| 29400588 | ROSS, TIMOTHY M | ADDRESS ON FILE | | | | |
| 29392404 | ROSS, TONETTE LATONDA | ADDRESS ON FILE | | | | |
| 29355967 | ROSS, TYANA | ADDRESS ON FILE | | | | |
| 29431555 | ROSS, TYLER S | ADDRESS ON FILE | | | | |
| 29423363 | ROSS, TYRESE JERMAINE | ADDRESS ON FILE | | | | |
| 29344950 | ROSS, VAN | ADDRESS ON FILE | | | | |
| 29388375 | ROSS, WAYNE S | ADDRESS ON FILE | | | | |
| 29404909 | ROSS, WESLEY EVERETT | ADDRESS ON FILE | | | | |
| 29354314 | ROSS, WILLIAM M | ADDRESS ON FILE | | | | |
| 29338093 | ROSSBROOKE LLP | C/O DJC, 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| 29338092 | ROSSBROOKE LLP | PO BOX 394 | COCKEYSVILLE | MD | 21030-2310 | |
| 29372935 | ROSSE, CHRISTY | ADDRESS ON FILE | | | | |
| 29416593 | ROSSEETT, MARTHA | ADDRESS ON FILE | | | | |
| 29380485 | ROSSEL, KAYLA | ADDRESS ON FILE | | | | |
| 29341835 | ROSSELL, CAMRYN | ADDRESS ON FILE | | | | |
| 29388000 | ROSSELL, JAMES | ADDRESS ON FILE | | | | |
| 29348822 | ROSSER, KAREN LYON | ADDRESS ON FILE | | | | |
| 29435985 | ROSSER, LINDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406736 | ROSSEY, BRANDON MICHEAL | ADDRESS ON FILE | | | | |
| 29383821 | ROSSI, GIOVANNI | ADDRESS ON FILE | | | | |
| 29424337 | ROSSI, LAURIE | ADDRESS ON FILE | | | | |
| 29341704 | ROSSI, ROBERT CAEL | ADDRESS ON FILE | | | | |
| 29328555 | ROSSI, SILVIA | ADDRESS ON FILE | | | | |
| 29400101 | ROSSI, VICTORIA | ADDRESS ON FILE | | | | |
| 29385872 | ROSSIGNOL, KRISTI A. | ADDRESS ON FILE | | | | |
| 29343724 | ROSSIGNUOLO, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29403137 | ROSSITER, CHRISTINA | ADDRESS ON FILE | | | | |
| 29389296 | ROSSKOPF, SUMMER | ADDRESS ON FILE | | | | |
| 29390283 | ROSSKOVACH, JENNIFER | ADDRESS ON FILE | | | | |
| 29431889 | ROSSMAN, BRADLEY | ADDRESS ON FILE | | | | |
| 29398492 | ROSSMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377005 | ROSSMAN, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29342969 | ROSSMAN, VICKI L | ADDRESS ON FILE | | | | |
| 29367229 | ROSSMAN-OSWALD, ROBIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29362027 | ROSSMELL, JOHN J | ADDRESS ON FILE | | | | |
| 29352154 | ROSS-MUNOZ, ESSENCE ARISSA | ADDRESS ON FILE | | | | |
| 29364230 | ROSSO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29358413 | ROSSON, ERIC GRANT | ADDRESS ON FILE | | | | |
| 29372819 | ROSSOW, VICKI LYNN | ADDRESS ON FILE | | | | |
| 29368730 | ROSS-TASH, ELIZABETH L | ADDRESS ON FILE | | | | |
| 29370459 | ROSS-THOMAS, TINA M | ADDRESS ON FILE | | | | |
| 29372585 | ROSSUM, NYCIA | ADDRESS ON FILE | | | | |
| 29386220 | ROSTANT, DANIEL BARRY | ADDRESS ON FILE | | | | |
| 29344451 | ROSTOMYAN LAW PC | 790 E COLORADO BLVD 9TH FLOOR | PASADENA | CA | 91101 | |
| 29394820 | ROSTRAN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29303798 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | PITTSBURGH | PA | 15264-4715 | |
| 29433710 | ROSWELL DAILY RECORD | PO BOX 1897 | ROSWELL | NM | 88202-1897 | |
| 29347915 | ROSWELL TOWN CENTER LLC | MALON D MIMMS IRREVOCABLE FAMILY, 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4955 | |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC, 780 OLD ROSWELL PLACE, SUITE 100 | ROSWELL | GA | 30076 | |
| 29396199 | ROTELLA, CHRISTIANE LYNN | ADDRESS ON FILE | | | | |
| 29404822 | ROTELLA, FRANK | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397473 | ROTELLA, GILLIAN SHANNON | ADDRESS ON FILE | | | | |
| 29426172 | ROTELLA, LEONA ANNMARIE | ADDRESS ON FILE | | | | |
| 29402729 | ROTH, CANDICE JO | ADDRESS ON FILE | | | | |
| 29340537 | ROTH, CARRAIG ANTONY | ADDRESS ON FILE | | | | |
| 29366382 | ROTH, CATHY J. | ADDRESS ON FILE | | | | |
| 29407099 | ROTH, CINDY L | ADDRESS ON FILE | | | | |
| 29387091 | ROTH, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29400867 | ROTH, DANIELLE KIM | ADDRESS ON FILE | | | | |
| 29367871 | ROTH, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| 29415441 | ROTH, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| 29330261 | ROTH, GRANT | ADDRESS ON FILE | | | | |
| 29351354 | ROTH, JAY | ADDRESS ON FILE | | | | |
| 29368310 | ROTH, JAYLEN LAWRENCE | ADDRESS ON FILE | | | | |
| 29375707 | ROTH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29349918 | ROTHELL, MACKENZIE GRACE | ADDRESS ON FILE | | | | |
| 29422965 | ROTHENBERG, MEGAN DANIELLE | ADDRESS ON FILE | | | | |
| 29366095 | ROTHERING, CRYSTAL | ADDRESS ON FILE | | | | |
| 29428018 | ROTHLISBERGER, RYAN PATRYCK | ADDRESS ON FILE | | | | |
| 29361554 | ROTHMAN, JOSHUA STEVEN | ADDRESS ON FILE | | | | |
| 29408613 | ROTHMAN, STEVEN PHELPS | ADDRESS ON FILE | | | | |
| 29352027 | ROTHROCK, STEVE | ADDRESS ON FILE | | | | |
| 29384962 | ROTHWELL, CAMERAN DAVID | ADDRESS ON FILE | | | | |
| 29383946 | ROTHWELL, NICHOLAS | ADDRESS ON FILE | | | | |
| 29424504 | ROTNOUR, JULISSA | ADDRESS ON FILE | | | | |
| 29344452 | ROTO ROOTER OF HATTIESBURG | PO BOX 13026 | MONROE | LA | 71203 | |
| 29408339 | ROTONDO, KEVIN | ADDRESS ON FILE | | | | |
| 29331392 | ROTSTEIN & SHIFFMAN LLP | 309 OAKRIDGE BLVD STE B | DAYTONA BEACH | FL | 32118 | |
| 29366898 | ROTTER, BRENDYN MATTHEW | ADDRESS ON FILE | | | | |
| 29408550 | ROTTINGHAUS, VERONICA | ADDRESS ON FILE | | | | |
| 29377382 | ROTTMAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29355112 | ROTZ, SHERRY KAY | ADDRESS ON FILE | | | | |
| 29341279 | ROUCH, LARON STANLEY | ADDRESS ON FILE | | | | |
| 29395001 | ROUCH, RYAN D. | ADDRESS ON FILE | | | | |
| 29407219 | ROUGEAU, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| 29425340 | ROUGHGARDEN, MATTHEW D | ADDRESS ON FILE | | | | |
| 29333551 | ROUGIER, STEPHEN K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423651 | ROULEAU, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| 29416310 | ROULLEY, KRISTEN | ADDRESS ON FILE | | | | |
| 29331393 | ROUND THE CLOCK SERVICES INC | 2320 BRODHEAD ROAD | BETHLEHEM | PA | 18020 | |
| 29332619 | ROUND TRIPPING LTD | ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD | WANCHAI | | | CHINA |
| 29387432 | ROUNDS, JUSTIN | ADDRESS ON FILE | | | | |
| 29361584 | ROUNDS, LEANN | ADDRESS ON FILE | | | | |
| 29421661 | ROUNDS, SCOTT | ADDRESS ON FILE | | | | |
| 29405920 | ROUNDTREE, ALEXA | ADDRESS ON FILE | | | | |
| 29356454 | ROUNDTREE, CLITEALIA | ADDRESS ON FILE | | | | |
| 29426856 | ROUNDTREE, ELIJAH MALACHIA | ADDRESS ON FILE | | | | |
| 29351289 | ROUNDTREE, SHAYROD | ADDRESS ON FILE | | | | |
| 29426091 | ROUNDTREE, XAVIER M | ADDRESS ON FILE | | | | |
| 29326273 | ROUNGSURIYAVIBOON, MABEL | ADDRESS ON FILE | | | | |
| 29373656 | ROUNTREE, DAVONNE | ADDRESS ON FILE | | | | |
| 29363889 | ROUNTREE, ELISA | ADDRESS ON FILE | | | | |
| 29327826 | ROUNTREE, RHONDA RENEE | ADDRESS ON FILE | | | | |
| 29395822 | ROUNTREE, WILLIAM | ADDRESS ON FILE | | | | |
| 29391549 | ROUPE, AUSTIN J | ADDRESS ON FILE | | | | |
| 29376264 | ROURICK, NICOLE A | ADDRESS ON FILE | | | | |
| 29386084 | ROURKE, DENNIS | ADDRESS ON FILE | | | | |
| 29422123 | ROUSE, AIYANA | ADDRESS ON FILE | | | | |
| 29395386 | ROUSE, AMALIA | ADDRESS ON FILE | | | | |
| 29419304 | ROUSE, ANGELA ASIA | ADDRESS ON FILE | | | | |
| 29408192 | ROUSE, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29330901 | ROUSE, DENNIS R | ADDRESS ON FILE | | | | |
| 29367077 | ROUSE, EBONY N | ADDRESS ON FILE | | | | |
| 29331939 | ROUSE, ELIJAH L | ADDRESS ON FILE | | | | |
| 29382425 | ROUSE, JALIYAH DENISE | ADDRESS ON FILE | | | | |
| 29354756 | ROUSE, KENYAMA DANIEL | ADDRESS ON FILE | | | | |
| 29436002 | ROUSE, LISA | ADDRESS ON FILE | | | | |
| 29409329 | ROUSE, MADISON JAYNA | ADDRESS ON FILE | | | | |
| 29392102 | ROUSE, SHAD THOMAS | ADDRESS ON FILE | | | | |
| 29366207 | ROUSE, SHONTEIA | ADDRESS ON FILE | | | | |
| 29326274 | ROUSE, TERESA | ADDRESS ON FILE | | | | |
| 29365501 | ROUSH, CORY W | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429085 | ROUSH, TYE | ADDRESS ON FILE | | | | |
| 29391059 | ROUSSE, JACE EDWARD | ADDRESS ON FILE | | | | |
| 29391357 | ROUSSE, KAYLA E | ADDRESS ON FILE | | | | |
| 29397354 | ROUSSEL, RICKEY T | ADDRESS ON FILE | | | | |
| 29397027 | ROUSSELL, JERMAINE LAJUANE | ADDRESS ON FILE | | | | |
| 29331394 | ROUTE 66 ATTORNEYS LLC | PO BOX 1392 | CLAREMORE | OK | 74018 | |
| 29366588 | ROUTON, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| 29428526 | ROUTTE, NEISHA DAWN | ADDRESS ON FILE | | | | |
| 29405068 | ROUTZON, TIM EDWARD | ADDRESS ON FILE | | | | |
| 29377296 | ROUX, KENDRA A | ADDRESS ON FILE | | | | |
| 29363472 | ROUX, RACHEL N. | ADDRESS ON FILE | | | | |
| 29408337 | ROUZARD, LAKARI A. | ADDRESS ON FILE | | | | |
| 29348821 | ROVTAR, MELISSA HELEEN | ADDRESS ON FILE | | | | |
| 29338094 | ROWAN CNTY TAX COLLECTOR | 402 N MAIN ST | SALISBURY | NC | 28144-4341 | |
| 29334408 | ROWAN COUNTY | PO BOX 607 | MOREHEAD | KY | 40351-0607 | |
| 29300977 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, 600 WEST MAIN ST | MOREHEAD | KY | 40351 | |
| 29324213 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, PO BOX 607 | MOREHEAD | KY | 40351-0607 | |
| 29324214 | ROWAN COUNTY TAX ADMINISTRATION | PO BOX 900048 | RALEIGH | NC | 27675-9048 | |
| 29307248 | ROWAN COUNTY TAX COLLECTOR | PO BOX 580525 | CHARLOTTE | NC | 28258-0525 | |
| 29307858 | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY | 600 WEST MAIN STREET | MOREHEAD | KY | 40351 | |
| 29301930 | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 130 W INNES STREET | SALISBURY | NC | 28144 | |
| 29400882 | ROWAN, JOEY | ADDRESS ON FILE | | | | |
| 29364298 | ROWAN, JOY MICHELLE | ADDRESS ON FILE | | | | |
| 29357772 | ROWAN, MICHELLE | ADDRESS ON FILE | | | | |
| 29401463 | ROWAN, PRESLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29341189 | ROWAN, RON A | ADDRESS ON FILE | | | | |
| 29425317 | ROWDEN, AUSTIN | ADDRESS ON FILE | | | | |
| 29333926 | ROWDY BEVERAGE INC | 10531 4S COMMONS DR STE 166-559 | SAN DIEGO | CA | 92127-3517 | |
| 29331396 | ROWE WEINSTEIN & SOHN PLLC | 909 ROSE AVENUE SUITE # 640 | N BETHESDA | MD | 20852 | |
| 29351616 | ROWE, ADRIAN K | ADDRESS ON FILE | | | | |
| 29414768 | ROWE, BARBARA | ADDRESS ON FILE | | | | |
| 29423748 | ROWE, CHLOE CHANTEL | ADDRESS ON FILE | | | | |
| 29364614 | ROWE, DENISE A | ADDRESS ON FILE | | | | |
| 29426074 | ROWE, DEREKAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359439 | ROWE, HANNAH CHRISTINE | ADDRESS ON FILE | | | | |
| 29329601 | ROWE, HAROLD A | ADDRESS ON FILE | | | | |
| 29424134 | ROWE, JACOB | ADDRESS ON FILE | | | | |
| 29341159 | ROWE, JEFFREY M | ADDRESS ON FILE | | | | |
| 29435617 | ROWE, JENNIFER C | ADDRESS ON FILE | | | | |
| 29417529 | ROWE, JESSY | ADDRESS ON FILE | | | | |
| 29429188 | ROWE, JOSAPHINE MICHELLE | ADDRESS ON FILE | | | | |
| 29326275 | ROWE, MELODY | ADDRESS ON FILE | | | | |
| 29328467 | ROWE, METSA NATALIE | ADDRESS ON FILE | | | | |
| 29379498 | ROWE, PHILLIP E. | ADDRESS ON FILE | | | | |
| 29417016 | ROWE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29424249 | ROWE, SHANNON | ADDRESS ON FILE | | | | |
| 29358514 | ROWE, TAYLAR | ADDRESS ON FILE | | | | |
| 29401563 | ROWELL, ANYSHIA | ADDRESS ON FILE | | | | |
| 29408480 | ROWELL, APRIL CHERIE | ADDRESS ON FILE | | | | |
| 29396925 | ROWELL, FABIAN | ADDRESS ON FILE | | | | |
| 29358625 | ROWELL, GLORIA M | ADDRESS ON FILE | | | | |
| 29395245 | ROWELL, KAYLA | ADDRESS ON FILE | | | | |
| 29383526 | ROWELL, RAMEY | ADDRESS ON FILE | | | | |
| 29423191 | ROWELL, ROCKY LEE | ADDRESS ON FILE | | | | |
| 29359913 | ROWELL, TIMOTHY TIAN | ADDRESS ON FILE | | | | |
| 29399869 | ROWELL-KING, LOGAN XAVIA | ADDRESS ON FILE | | | | |
| 29375337 | ROWLAND, AMBER | ADDRESS ON FILE | | | | |
| 29393908 | ROWLAND, CARSON ZACKARIAH | ADDRESS ON FILE | | | | |
| 29355163 | ROWLAND, CONNIE | ADDRESS ON FILE | | | | |
| 29374062 | ROWLAND, CRYSTAL | ADDRESS ON FILE | | | | |
| 29357594 | ROWLAND, JOSHUA COLTON | ADDRESS ON FILE | | | | |
| 29325918 | ROWLAND, MONICA | ADDRESS ON FILE | | | | |
| 29359800 | ROWLAND, RAYMOND | ADDRESS ON FILE | | | | |
| 29421362 | ROWLANDS, ARY LOST | ADDRESS ON FILE | | | | |
| 29364360 | ROWLANDS, MATTHEW | ADDRESS ON FILE | | | | |
| 29406397 | ROWLANDS, NICKOLAS | ADDRESS ON FILE | | | | |
| 29365189 | ROWLETT, HANNAH | ADDRESS ON FILE | | | | |
| 29400362 | ROWLEY, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29405804 | ROWLEY, HUNTER WAYNE | ADDRESS ON FILE | | | | |
| 29391204 | ROWLEY, MCKENNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379756 | ROWLEY, MICHAEL | ADDRESS ON FILE | | | | |
| 29348850 | ROWLEY, SAMANTHA KAYE | ADDRESS ON FILE | | | | |
| 29393165 | ROWLEY, SCOTT JUDSON | ADDRESS ON FILE | | | | |
| 29426511 | ROWLEY, THELMA L | ADDRESS ON FILE | | | | |
| 29426981 | ROWLISON, CHRIS | ADDRESS ON FILE | | | | |
| 29352164 | ROWSELL, AMY J | ADDRESS ON FILE | | | | |
| 29401034 | ROWSON, ANGELA | ADDRESS ON FILE | | | | |
| 29381093 | ROWSTER, WILLIAM | ADDRESS ON FILE | | | | |
| 29343571 | ROWTON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29433711 | ROXBORO COURIER TIMES | ROXBORO NEWS MEIDA LLC, DBA COURIER TIMES, PO BOX 1448 | DUNN | NC | 28335 | |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST | ROXBORO | NC | 27573 | |
| 29347917 | ROXBOROUGH ASSOCIATES LLC | PO BOX 1359 | ROXBORO | NC | 27573-1359 | |
| 29325481 | ROXENE L COOK, LEVYING OFFICER | PO BOX 1521 | GREAT FALLS | MT | 59403-1521 | |
| 29307249 | ROY MARTIN SERVICES | 2106 KANAWHA BLVD E STE A610 | CHARLESTON | WV | 25311-2205 | |
| 29376301 | ROY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| 29354834 | ROY, COLLIN JACOB | ADDRESS ON FILE | | | | |
| 29342406 | ROY, D'AUBRI NICOLE | ADDRESS ON FILE | | | | |
| 29392944 | ROY, DEBORAH S | ADDRESS ON FILE | | | | |
| 29407281 | ROY, DREKORRIAN | ADDRESS ON FILE | | | | |
| 29396884 | ROY, ELIJAH CLAY | ADDRESS ON FILE | | | | |
| 29382146 | ROY, ISABELLA | ADDRESS ON FILE | | | | |
| 29379262 | ROY, ISAIAH AARON | ADDRESS ON FILE | | | | |
| 29405451 | ROY, JAKE | ADDRESS ON FILE | | | | |
| 29395305 | ROY, KALYN | ADDRESS ON FILE | | | | |
| 29427133 | ROY, KEITH | ADDRESS ON FILE | | | | |
| 29350829 | ROY, KRISTINA M | ADDRESS ON FILE | | | | |
| 29370361 | ROY, MALLORI | ADDRESS ON FILE | | | | |
| 29430149 | ROY, MARGUERITE ROSE | ADDRESS ON FILE | | | | |
| 29397555 | ROY, MARK | ADDRESS ON FILE | | | | |
| 29389848 | ROY, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| 29352969 | ROY, NICOLE DANIELLE | ADDRESS ON FILE | | | | |
| 29374179 | ROY, ROY | ADDRESS ON FILE | | | | |
| 29351241 | ROY, SAMONE SHAREN | ADDRESS ON FILE | | | | |
| 29395866 | ROY, VICTOR JAMEL | ADDRESS ON FILE | | | | |
| 29385675 | ROYA, CORY KIETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333927 | ROYAL BRUSH MFG INC | 515 45TH STREET | MUNSTER | IN | 46321-2813 | |
| 29347919 | ROYAL CENTER LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | |
| 29333928 | ROYAL CONSUMER INFORMATION PRODUCTS | 1011 US HWY 22 WEST STE 202 | BRIDGEWATER | NJ | 08807-2950 | |
| 29325820 | ROYAL CROWN BOTTLING CO OF WINCHEST | PO BOX 2300 | WINCHESTER | VA | 22604-1401 | |
| 29333929 | ROYAL DELUXE ACCESSORIES | ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600 | NEW YORK | NY | 10001-4361 | |
| 29331397 | ROYAL DOCUMENT DESTRUCTION | L-3228 | COLUMBUS | OH | 43260 | |
| 29333930 | ROYAL HERITAGE HOME LLC | ROYAL HERITAGE HOME LLC, 300 AVE OF THE CHAMPIONS STE 105 | PALM BEACH GARDENS | FL | 33418 | |
| 29331398 | ROYAL INDUSTRIAL SOLUTIONS | CONSOLIDATED ELECTRICAL DIST, PO BOX 847124 | LOS ANGELES | CA | 90084 | |
| 29347920 | ROYAL OF AMERICA MANAGMENT LLC | 825 NORTHERN BLVD 1ST FLOOR | GREAT NECK | NY | 11021-5321 | |
| 29333931 | ROYAL PAPER CONVERTING | MSC #460, PO BOX 52163 | PHOENIX | AZ | 85072-2163 | |
| 29427358 | ROYAL, ALICIA M | ADDRESS ON FILE | | | | |
| 29338919 | ROYAL, FRANCIS | ADDRESS ON FILE | | | | |
| 29431061 | ROYAL, HAILEE | ADDRESS ON FILE | | | | |
| 29329856 | ROYAL, HANNAH KAY | ADDRESS ON FILE | | | | |
| 29339815 | ROYAL, KENNETH | ADDRESS ON FILE | | | | |
| 29389220 | ROYAL, KENYON DASHON | ADDRESS ON FILE | | | | |
| 29359278 | ROYAL, LANEY GRAY | ADDRESS ON FILE | | | | |
| 29410971 | ROYAL, LLEWELLYN | ADDRESS ON FILE | | | | |
| 29362499 | ROYAL, LYNETTE STANLEY | ADDRESS ON FILE | | | | |
| 29330498 | ROYAL, MARQUITA S | ADDRESS ON FILE | | | | |
| 29405995 | ROYAL, MAURICE ANTHONY | ADDRESS ON FILE | | | | |
| 29392683 | ROYAL, REMI | ADDRESS ON FILE | | | | |
| 29402216 | ROYAL, SAMARIAH | ADDRESS ON FILE | | | | |
| 29436542 | ROYAL, SYDNEY CLAIRE | ADDRESS ON FILE | | | | |
| 29402330 | ROYAL, WILLIAM TERRELL | ADDRESS ON FILE | | | | |
| 29377776 | ROYBAL, JAMEY NICHOLE | ADDRESS ON FILE | | | | |
| 29360549 | ROYCE, BAILEIGH | ADDRESS ON FILE | | | | |
| 29432387 | ROYCE, LYLEH | ADDRESS ON FILE | | | | |
| 29349602 | ROYE, DAVION JORDAN | ADDRESS ON FILE | | | | |
| 29332038 | ROYE, WILLA | ADDRESS ON FILE | | | | |
| 29381829 | ROYEA, CORTNEY RENEE | ADDRESS ON FILE | | | | |
| 29346918 | ROYER, ASHLEY N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424441 | ROYER, GARRETT | ADDRESS ON FILE | | | | |
| 29391233 | ROYER, JOHNATHAN LENNON | ADDRESS ON FILE | | | | |
| 29399755 | ROYER, MICHELE RENEE | ADDRESS ON FILE | | | | |
| 29362945 | ROYER, PRESTON D | ADDRESS ON FILE | | | | |
| 29397936 | ROYSDEN, HUNTER HJ | ADDRESS ON FILE | | | | |
| 29383253 | ROYSDON, CAYLYN | ADDRESS ON FILE | | | | |
| 29324374 | ROYSDON, TERRY F | ADDRESS ON FILE | | | | |
| 29407190 | ROYSE, ISAAC JAMES | ADDRESS ON FILE | | | | |
| 29339948 | ROYSTER, AUTUMN JADE | ADDRESS ON FILE | | | | |
| 29407027 | ROYSTER, FRED L | ADDRESS ON FILE | | | | |
| 29329628 | ROYSTER, JUSTIN M | ADDRESS ON FILE | | | | |
| 29331003 | ROYSTER, MELINDA M | ADDRESS ON FILE | | | | |
| 29364873 | ROYVAL, ROBERTO | ADDRESS ON FILE | | | | |
| 29363062 | ROZA, MOHAMED | ADDRESS ON FILE | | | | |
| 29338920 | ROZANSKI, JAMIE | ADDRESS ON FILE | | | | |
| 29343840 | ROZEWSKI, SANDRA D | ADDRESS ON FILE | | | | |
| 29357509 | ROZIER, AUTUMN SKY | ADDRESS ON FILE | | | | |
| 29377152 | ROZIER, ISIZER | ADDRESS ON FILE | | | | |
| 29399511 | ROZINSKI, CHRISTINE E | ADDRESS ON FILE | | | | |
| 29297552 | ROZSA, JOAN | ADDRESS ON FILE | | | | |
| 29353250 | ROZYCKI, JESSICA BERNICE | ADDRESS ON FILE | | | | |
| 29356803 | ROZZELL, MALAYNA GRACE | ADDRESS ON FILE | | | | |
| 29305349 | RP SANSOM | BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | |
| 29347921 | RP SANSOM STREET LLC | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087-5167 | |
| 29305537 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | |
| 29347922 | RPAI SOUTHWEST MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC, 15105 COLLECTION CENTER DR | CHICAGO | IL | 60693-0151 | |
| 29335264 | RPAI US MANAGEMENT LLC | RETAIL PROPERITIES OF AMERICA INC, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| 29347923 | RPAI US MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC, C/O NW 6137, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| 29335265 | RPI COURTYARD LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 29432797 | RPI COURTYARD LTD | C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170 | DALLAS | TX | 75204 | |
| 29335266 | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298462 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170 | DALLAS | TX | 75204 | |
| 29433125 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170 | DALLAS | TX | 75204-4067 | |
| 29325482 | RPM AUTO SALES INC | 2567 METROPOLITAN PRKY STE 100 | STERLING HEIGHTS | MI | 48310-4214 | |
| 29333932 | RPM, INC | RPM, INC., 6665 WEST HWY 13 | SAVAGE | MN | 55378 | |
| 29305959 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29335268 | RPT REALTY LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29335270 | RPT SPRING MEADOWS LLC | KIMCO REALTY OP LLC, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29305628 | RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29331399 | RR DONNELLEY | RR DONNELLEY & SONS COMPANY, 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| 29332291 | RR DONNELLEY LOGISTICS | PO BOX 932721 | CLEVELAND | OH | 44193-0015 | |
| 29335271 | RR HUNTSVILLE LLC | 110 E ANDREWS DR NW STE 211 | ATLANTA | GA | 30305-1317 | |
| 29432964 | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211 | ATLANTA | GA | 30305 | |
| 29335272 | RR VINTON LLC | 17776 PRESTON ROAD | DALLAS | TX | 75252-5736 | |
| 29335273 | RREF IV D DLI GS LLC | RIAL TO REAL ESTATE FUND W DEBT LP, 200 SOUTH BISCAYNE BLVD STE 3550 | MIAMI | FL | 33131-2379 | |
| 29299539 | RREF IV D MLVN PA LLC | BILLETTA, CHRIS, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | |
| 29335274 | RREF IV D MLVN PA LLC | C/O LINCOLN PROPERTY COMPANY, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | |
| 29305363 | RRI MANAGEMENT | JOHN CAHILL, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | |
| 29299872 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201 | AUGUSTA | GA | 30909 | |
| 29335275 | RSH, LLC | C/O BLS HOLDINGS GROUP LLC, 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-1833 | |
| 29331400 | RSI | RSI (REAL TIME SOLUTIONS INTL LLC), 9523 US HWY 42 #783 | PROSPECT | KY | 40059 | |
| 29331401 | RSM MAINTENANCE | 461 FROM RD STE 255 | PARAMUS | NJ | 07652-3526 | |
| 29433712 | RSTUDIO PBC | 250 NORTHERN AVENUE # 410 | BOSTON | MA | 02210 | |
| 29326952 | RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD, STE 1800 | ATLANTA | GA | 30326 | |
| 29333933 | RTC INDUSTRIES INC | 1045 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 29335276 | RTC WADE GREEN LLC | 7557 RAMBLER RD #915 | DALLAS | TX | 75231-2361 | |
| 29432873 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915 | DALLAS | TX | 75231-2367 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29338516 | RTS FINANCIAL SERVICE | PO BOX 840267 | DALLAS | TX | 75284-0267 | |
| 29338518 | RTS INTERNATIONAL INC | 9300 METCALF AVE | OVERLAND PARK | KS | 66212 | |
| 29338517 | RTS INTERNATIONAL INC | PO BOX 843917 | DALLAS | TX | 75284-3917 | |
| 29332292 | RUAN TRANSPORTATION | RUAN TRANSPORT CORPORATION, PO BOX 977 | DES MOINES | IA | 50304-0977 | |
| 29384627 | RUANE, RYAN PATRICK | ADDRESS ON FILE | | | | |
| 29410118 | RUANO, ERNIE | ADDRESS ON FILE | | | | |
| 29338921 | RUARK, CHARLENE | ADDRESS ON FILE | | | | |
| 29331402 | RUBAIYATT LAZARE MILES | 17002 S NEW HAMPSHIRE AVE | GARDENA | CA | 90247 | |
| 29361701 | RUBALCABA, MICHAEL FRED | ADDRESS ON FILE | | | | |
| 29382552 | RUBALCAVA, JULISSA | ADDRESS ON FILE | | | | |
| 29413034 | RUBALCAVA, MARIA | ADDRESS ON FILE | | | | |
| 29395657 | RUBANO, NICHOLAS | ADDRESS ON FILE | | | | |
| 29333934 | RUBBERMAID | 75 REMITTANCE DR STE 1167 | CHICAGO | IL | 60675-1167 | |
| 29408239 | RUBBIO, FRESIA MAYDE | ADDRESS ON FILE | | | | |
| 29415352 | RUBEN, CORTEZ, | ADDRESS ON FILE | | | | |
| 29338923 | RUBEN, FRANCES | ADDRESS ON FILE | | | | |
| 29405911 | RUBEN, MERLET | ADDRESS ON FILE | | | | |
| 29426293 | RUBEN, SHANLADA M | ADDRESS ON FILE | | | | |
| 29389747 | RUBENS, MICHAEL | ADDRESS ON FILE | | | | |
| 29404733 | RUBERT, GRACE MARIE | ADDRESS ON FILE | | | | |
| 29372273 | RUBERT-APONTE, JOANILIS | ADDRESS ON FILE | | | | |
| 29399654 | RUBERTELLO, RYAN | ADDRESS ON FILE | | | | |
| 29356191 | RUBI, CELINA MARIE | ADDRESS ON FILE | | | | |
| 29333935 | RUBIES DTC LLC | 5915 S MORRLAND RD | NEW BERLIN | WI | 53151-7935 | |
| 29325821 | RUBIES II, LLC. | RUBIES II, LLC., PO BOX 1356 | ALBANY | NY | 12201-1356 | |
| 29331403 | RUBIN & ZYNDORF PC | 2127 MONROE STREET | TOLEDO | OH | 43604 | |
| 29366308 | RUBIN, IVY M | ADDRESS ON FILE | | | | |
| 29351278 | RUBIN, JEFFREY BRAD | ADDRESS ON FILE | | | | |
| 29379984 | RUBINO, GIANNA LOUISE | ADDRESS ON FILE | | | | |
| 29370176 | RUBINO, HAILEY OLYMPIA | ADDRESS ON FILE | | | | |
| 29392614 | RUBINO, PAUL JAMES | ADDRESS ON FILE | | | | |
| 29401855 | RUBINO, SELENA | ADDRESS ON FILE | | | | |
| 29409463 | RUBIO HERNANDEZ, JOSEPH S | ADDRESS ON FILE | | | | |
| 29390569 | RUBIO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29428760 | RUBIO, ALMA ISABEL | ADDRESS ON FILE | | | | |
| 29352804 | RUBIO, APRIL M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421706 | RUBIO, ARCELLIA | ADDRESS ON FILE | | | | |
| 29340131 | RUBIO, ASTRID | ADDRESS ON FILE | | | | |
| 29402349 | RUBIO, BERTHA | ADDRESS ON FILE | | | | |
| 29414857 | RUBIO, BRENDA | ADDRESS ON FILE | | | | |
| 29431175 | RUBIO, DAMIEN | ADDRESS ON FILE | | | | |
| 29380797 | RUBIO, DANNY | ADDRESS ON FILE | | | | |
| 29350395 | RUBIO, DAVID PAUL | ADDRESS ON FILE | | | | |
| 29369243 | RUBIO, DEBBIE | ADDRESS ON FILE | | | | |
| 29343332 | RUBIO, DYLAN TORTORA | ADDRESS ON FILE | | | | |
| 29412468 | RUBIO, ISAAC ALEXANDER | ADDRESS ON FILE | | | | |
| 29384106 | RUBIO, JOEL | ADDRESS ON FILE | | | | |
| 29374285 | RUBIO, KRISTINA A | ADDRESS ON FILE | | | | |
| 29376874 | RUBIO, MARISSA | ADDRESS ON FILE | | | | |
| 29416687 | RUBIO, MIAALYSE J | ADDRESS ON FILE | | | | |
| 29347591 | RUBIO, MIBIALA | ADDRESS ON FILE | | | | |
| 29364117 | RUBIO, MONICA S | ADDRESS ON FILE | | | | |
| 29430827 | RUBIO, NICHOLAS TAYLOR | ADDRESS ON FILE | | | | |
| 29372255 | RUBIO, OMAR | ADDRESS ON FILE | | | | |
| 29389609 | RUBIO, REYNALDO CENICEROS | ADDRESS ON FILE | | | | |
| 29360172 | RUBIO, ROBERT | ADDRESS ON FILE | | | | |
| 29364812 | RUBIO, SALOMON JACOB | ADDRESS ON FILE | | | | |
| 29395625 | RUBIO, SANDRA | ADDRESS ON FILE | | | | |
| 29346815 | RUBLE, ROY G | ADDRESS ON FILE | | | | |
| 29397256 | RUBLE, SYDNEY ALEXIS | ADDRESS ON FILE | | | | |
| 29347924 | RUBLOFF DEVELOPMENT GROUP INC | 590 RUBLOFF KM LLC HOMEWOOD, 6723 WEAVER RD STE 108 | ROCKFORD | IL | 61114-8021 | |
| 29338924 | RUBLOFF DEVELOPMENT GROUP, INC. V. BIG LOTS STORES, INC. (1600 HOMEWOOD, IL) | ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600 | CHICAGO | IL | 60602 | |
| 29347925 | RUBY 10 MACHESNEY LLC | IP ROCKFORD RECAP VENTURES LLC, ATTN: PROPERTY MANAGEMENT, 6723 WEAVER RD STE 108 | ROCKFORD | IL | 61114-8021 | |
| 29347926 | RUBY PROPERTY CORP | PO BOX 12400 | BEAUMONT | TX | 77726-2400 | |
| 29305539 | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY | BEAUMONT | TX | 77706 | |
| 29346725 | RUBY SLIPPER SALES, LLC | RUBY SLIPPER SALES CO., LLC., 601 CANTIAGUE ROCK RD. | WESTBURY | NY | 11590 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331404 | RUBY, CANNON | ADDRESS ON FILE | | | | |
| 29405586 | RUBY, KIM | ADDRESS ON FILE | | | | |
| 29380758 | RUBY, LATHAN | ADDRESS ON FILE | | | | |
| 29344453 | RUBY, MARION | ADDRESS ON FILE | | | | |
| 29386582 | RUCCI, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29355013 | RUCKER, ALEAH MADISON | ADDRESS ON FILE | | | | |
| 29365543 | RUCKER, CHARLENE | ADDRESS ON FILE | | | | |
| 29405309 | RUCKER, CHRISTINA | ADDRESS ON FILE | | | | |
| 29392994 | RUCKER, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29343947 | RUCKER, ED TESHAWN L | ADDRESS ON FILE | | | | |
| 29354324 | RUCKER, ISAIAH WYAN | ADDRESS ON FILE | | | | |
| 29392455 | RUCKER, JASMINE | ADDRESS ON FILE | | | | |
| 29399882 | RUCKER, KAYLYN MONIQUE | ADDRESS ON FILE | | | | |
| 29356814 | RUCKER, KEITH QUINE | ADDRESS ON FILE | | | | |
| 29422398 | RUCKER, KEVIN | ADDRESS ON FILE | | | | |
| 29362902 | RUCKER, LIONEL TYRONE | ADDRESS ON FILE | | | | |
| 29328091 | RUCKER, NATHANIEL | ADDRESS ON FILE | | | | |
| 29407940 | RUCKER, NECORIS L | ADDRESS ON FILE | | | | |
| 29371872 | RUCKER, NICOLE E | ADDRESS ON FILE | | | | |
| 29381463 | RUCKER, RILEY AIDAN | ADDRESS ON FILE | | | | |
| 29350533 | RUCKER, TEAIRA TYSHA | ADDRESS ON FILE | | | | |
| 29373099 | RUCKER, TRINITY DENECIA | ADDRESS ON FILE | | | | |
| 29424191 | RUCKER, ZAKAR | ADDRESS ON FILE | | | | |
| 29337448 | RUCKMAN, TAMMY ELAINE | ADDRESS ON FILE | | | | |
| 29431849 | RUDA, CATHERINE | ADDRESS ON FILE | | | | |
| 29404193 | RUDD, JOHNATHON | ADDRESS ON FILE | | | | |
| 29411471 | RUDD, LARRY DASHANE | ADDRESS ON FILE | | | | |
| 29350797 | RUDD, MADDIE | ADDRESS ON FILE | | | | |
| 29353826 | RUDD, RICHARD RAY | ADDRESS ON FILE | | | | |
| 29357545 | RUDD, RYAN XAVIER | ADDRESS ON FILE | | | | |
| 29368984 | RUDDER, AALIYAH NINA-ROXANNE | ADDRESS ON FILE | | | | |
| 29375837 | RUDDLY, DANIEL | ADDRESS ON FILE | | | | |
| 29394814 | RUDDY, CHLOE | ADDRESS ON FILE | | | | |
| 29401801 | RUDELL, JAMES | ADDRESS ON FILE | | | | |
| 29372670 | RUDICH, PATRICIA | ADDRESS ON FILE | | | | |
| 29373431 | RUDIGER, SHELBIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390123 | RUDISILL, MICHELE | ADDRESS ON FILE | | | | |
| 29327110 | RUDNICK, HOWARD J | ADDRESS ON FILE | | | | |
| 29349649 | RUDNICKI, ELIANA G | ADDRESS ON FILE | | | | |
| 29340580 | RUDNIK, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| 29385952 | RUDOKI, ZAO | ADDRESS ON FILE | | | | |
| 29346726 | RUDOLPH FOODS | RUDOLPH FOODS, PO BOX 509 | LIMA | OH | 45802-0509 | |
| 29332293 | RUDOLPH FREIGHT SYSTEMS | PO BOX 69 | MURRAY | KY | 42071-8360 | |
| 29410640 | RUDOLPH, ANTONIO | ADDRESS ON FILE | | | | |
| 29330808 | RUDOLPH, CRAIG L | ADDRESS ON FILE | | | | |
| 29340067 | RUDOLPH, DEIONDRA | ADDRESS ON FILE | | | | |
| 29431355 | RUDOLPH, DENISE | ADDRESS ON FILE | | | | |
| 29427350 | RUDOLPH, DORA MAE | ADDRESS ON FILE | | | | |
| 29401766 | RUDOLPH, JAKE DYLAN | ADDRESS ON FILE | | | | |
| 29431246 | RUDOLPH, JEMICHAEL | ADDRESS ON FILE | | | | |
| 29351942 | RUDOLPH, JOSEPH L | ADDRESS ON FILE | | | | |
| 29429520 | RUDOLPH, JOSHUA | ADDRESS ON FILE | | | | |
| 29420278 | RUDOLPH, KAMETRIA | ADDRESS ON FILE | | | | |
| 29410896 | RUDOLPH, KARLENDA | ADDRESS ON FILE | | | | |
| 29429282 | RUDOLPH, KATHLEEN | ADDRESS ON FILE | | | | |
| 29396166 | RUDOLPH, KENT | ADDRESS ON FILE | | | | |
| 29412390 | RUDOLPH, KRYSTE J | ADDRESS ON FILE | | | | |
| 29297783 | RUDOLPH, MARY ARLENE | ADDRESS ON FILE | | | | |
| 29411917 | RUDOLPH, QUMINE | ADDRESS ON FILE | | | | |
| 29411903 | RUDOLPH, TAKELA S | ADDRESS ON FILE | | | | |
| 29344455 | RUDOLPH, TAMBURRINO | ADDRESS ON FILE | | | | |
| 29364023 | RUDRARAJU, BAPI RAJU | ADDRESS ON FILE | | | | |
| 29418142 | RUDY, JAMIE-LYNN | ADDRESS ON FILE | | | | |
| 29344456 | RUE & ZIFFRA PA | 632 DUNLAWTON AVENUE | PORT ORANGE | FL | 32127 | |
| 29398346 | RUE, MARTIN | ADDRESS ON FILE | | | | |
| 29369282 | RUE, SHENIKA POWER | ADDRESS ON FILE | | | | |
| 29328476 | RUEDA, RAMIRO | ADDRESS ON FILE | | | | |
| 29403910 | RUEDAS, JUAN TOMAS | ADDRESS ON FILE | | | | |
| 29363935 | RUEDO, ARTURO | ADDRESS ON FILE | | | | |
| 29350584 | RUEL, ELIHU PHINEAS | ADDRESS ON FILE | | | | |
| 29352551 | RUELAS RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 29349965 | RUELAS, ELODIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404557 | RUELAS, MANUELA | ADDRESS ON FILE | | | | |
| 29389158 | RUELAS, MARIA | ADDRESS ON FILE | | | | |
| 29338925 | RUELAS, MATTHEW | ADDRESS ON FILE | | | | |
| 29342193 | RUE-LAS, RYAN | ADDRESS ON FILE | | | | |
| 29350286 | RUESS, JENNIFER | ADDRESS ON FILE | | | | |
| 29338927 | RUESTMANN ELLIOT, DRUCILLA | ADDRESS ON FILE | | | | |
| 29394438 | RUF, STACY | ADDRESS ON FILE | | | | |
| 29362013 | RUFF, BRAD | ADDRESS ON FILE | | | | |
| 29407361 | RUFF, JADA KEY'ONDRA | ADDRESS ON FILE | | | | |
| 29431828 | RUFF, JERARD G. | ADDRESS ON FILE | | | | |
| 29410834 | RUFF, JODI LEIGH | ADDRESS ON FILE | | | | |
| 29375998 | RUFF, TAYLOR | ADDRESS ON FILE | | | | |
| 29410156 | RUFFIN, ADRIYANA B | ADDRESS ON FILE | | | | |
| 29360298 | RUFFIN, ALEXIS SHANTELL | ADDRESS ON FILE | | | | |
| 29361453 | RUFFIN, ANTHONY | ADDRESS ON FILE | | | | |
| 29388624 | RUFFIN, DESTINI | ADDRESS ON FILE | | | | |
| 29362260 | RUFFIN, EBONY J | ADDRESS ON FILE | | | | |
| 29338412 | RUFFIN, MICHELLE | ADDRESS ON FILE | | | | |
| 29370824 | RUFFIN, NICHOLAS | ADDRESS ON FILE | | | | |
| 29365442 | RUFFIN, RAESHON XAVIER | ADDRESS ON FILE | | | | |
| 29370782 | RUFFIN, SHAWN DARNELL | ADDRESS ON FILE | | | | |
| 29430053 | RUFFIN, TIFFANI | ADDRESS ON FILE | | | | |
| 29368792 | RUFFING, JORDAN JAMES | ADDRESS ON FILE | | | | |
| 29407291 | RUFFING, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29371415 | RUFFINI, RICHARD | ADDRESS ON FILE | | | | |
| 29418990 | RUFFNER, CHRIS | ADDRESS ON FILE | | | | |
| 29386903 | RUFFNER, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29358517 | RUFFOLO, COLLIN M | ADDRESS ON FILE | | | | |
| 29400731 | RUFFOLO, LISA M | ADDRESS ON FILE | | | | |
| 29428922 | RUFINO, JADE ESMERALDA | ADDRESS ON FILE | | | | |
| 29325822 | RUG DOCTOR LLC | RUG DOCTOR LLC, PO BOX 733979 | DALLAS | TX | 75373-3979 | |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | PLANO | TX | 75075 | |
| 29350435 | RUGAMA, CECILIA | ADDRESS ON FILE | | | | |
| 29346727 | RUGGED EQUIPMENT | RUGGED EQUIPMENT, 10 W 33RD ST RM 1212 | NEW YORK | NY | 10001-3306 | |
| 29384979 | RUGGIERO, JESSICA | ADDRESS ON FILE | | | | |
| 29383232 | RUGGIERO, JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337021 | RUGGIERO, RICHARD | ADDRESS ON FILE | | | | |
| 29430558 | RUGGIERO, RICHARD CHARLES | ADDRESS ON FILE | | | | |
| 29380825 | RUGGIERO, STEPHEN EDWARD | ADDRESS ON FILE | | | | |
| 29350767 | RUGGLES, KAIDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29346728 | RUGS AMERICA | RUGS AMERICA, 10 DANIEL STREET | FARMINGDALE | NY | 11735-0001 | |
| 29377613 | RUHE, JOSEPH GILBERT | ADDRESS ON FILE | | | | |
| 29403064 | RUHLAND, DYLAN SCOTT | ADDRESS ON FILE | | | | |
| 29358487 | RUHLAND, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| 29404113 | RUHUNAGE, SAMAN | ADDRESS ON FILE | | | | |
| 29362734 | RUIDERA, SUSAN R | ADDRESS ON FILE | | | | |
| 29327783 | RUIZ - PINEDA, CARMEN | ADDRESS ON FILE | | | | |
| 29371428 | RUIZ GALAVIZ, GENESIS ARAMI | ADDRESS ON FILE | | | | |
| 29372005 | RUIZ LOPEZ, ADILENE | ADDRESS ON FILE | | | | |
| 29340194 | RUIZ PAZ, JULIANA DEL ROSARIO | ADDRESS ON FILE | | | | |
| 29379464 | RUIZ PAZ, KATE JACQUELIN | ADDRESS ON FILE | | | | |
| 29398959 | RUIZ ROMERO, JESSICA GISSEL | ADDRESS ON FILE | | | | |
| 29395672 | RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29374343 | RUIZ, ALONSO | ADDRESS ON FILE | | | | |
| 29353977 | RUIZ, ALYSSIA | ADDRESS ON FILE | | | | |
| 29367948 | RUIZ, ANA CRISTINA | ADDRESS ON FILE | | | | |
| 29385274 | RUIZ, ANA MARIA | ADDRESS ON FILE | | | | |
| 29383809 | RUIZ, ANDREA | ADDRESS ON FILE | | | | |
| 29355803 | RUIZ, ANDREW JEREMIAH | ADDRESS ON FILE | | | | |
| 29408401 | RUIZ, ANGEL DOMINGO | ADDRESS ON FILE | | | | |
| 29420909 | RUIZ, ANGELICA | ADDRESS ON FILE | | | | |
| 29386607 | RUIZ, ANNETT M | ADDRESS ON FILE | | | | |
| 29356374 | RUIZ, ARIANA G | ADDRESS ON FILE | | | | |
| 29417608 | RUIZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29390672 | RUIZ, AUNDREYA | ADDRESS ON FILE | | | | |
| 29390216 | RUIZ, AYA ESTEBAN | ADDRESS ON FILE | | | | |
| 29344613 | RUIZ, BARBARA | ADDRESS ON FILE | | | | |
| 29420940 | RUIZ, BEATRICE | ADDRESS ON FILE | | | | |
| 29396977 | RUIZ, BELINDA | ADDRESS ON FILE | | | | |
| 29429134 | RUIZ, BRAD J. | ADDRESS ON FILE | | | | |
| 29395842 | RUIZ, BREANNA | ADDRESS ON FILE | | | | |
| 29330298 | RUIZ, BRENDA L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379277 | RUIZ, BRIANDA GERALDI | ADDRESS ON FILE | | | | |
| 29422206 | RUIZ, BRONZETTE | ADDRESS ON FILE | | | | |
| 29363074 | RUIZ, BRYANI | ADDRESS ON FILE | | | | |
| 29356038 | RUIZ, CARLOS ELIAZ | ADDRESS ON FILE | | | | |
| 29397983 | RUIZ, DANIEL | ADDRESS ON FILE | | | | |
| 29380714 | RUIZ, DANIEL | ADDRESS ON FILE | | | | |
| 29374572 | RUIZ, DANIEL ZACARIAS | ADDRESS ON FILE | | | | |
| 29391757 | RUIZ, DIEGO | ADDRESS ON FILE | | | | |
| 29398756 | RUIZ, EDWARD | ADDRESS ON FILE | | | | |
| 29400161 | RUIZ, EMILIO | ADDRESS ON FILE | | | | |
| 29329178 | RUIZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 29327215 | RUIZ, ESTEBAN ENRIQUE | ADDRESS ON FILE | | | | |
| 29326024 | RUIZ, EVELIN MARIELA | ADDRESS ON FILE | | | | |
| 29391468 | RUIZ, EVELYSE | ADDRESS ON FILE | | | | |
| 29424774 | RUIZ, GLORIA LYNN | ADDRESS ON FILE | | | | |
| 29405833 | RUIZ, ISABEL L | ADDRESS ON FILE | | | | |
| 29425816 | RUIZ, ISRAEL | ADDRESS ON FILE | | | | |
| 29350747 | RUIZ, JAIME | ADDRESS ON FILE | | | | |
| 29376410 | RUIZ, JAZMINE IRIS | ADDRESS ON FILE | | | | |
| 29397238 | RUIZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29418392 | RUIZ, JESSICA | ADDRESS ON FILE | | | | |
| 29353685 | RUIZ, JONNATHAN IVAN | ADDRESS ON FILE | | | | |
| 29325087 | RUIZ, JOSE | ADDRESS ON FILE | | | | |
| 29356247 | RUIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29431526 | RUIZ, JOY | ADDRESS ON FILE | | | | |
| 29370279 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 29356731 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 29367537 | RUIZ, KAYLEE | ADDRESS ON FILE | | | | |
| 29346814 | RUIZ, KENNETH | ADDRESS ON FILE | | | | |
| 29402101 | RUIZ, KRISTINA | ADDRESS ON FILE | | | | |
| 29426085 | RUIZ, LESLIE | ADDRESS ON FILE | | | | |
| 29410710 | RUIZ, LESLIE | ADDRESS ON FILE | | | | |
| 29394951 | RUIZ, LEXY MARIE | ADDRESS ON FILE | | | | |
| 29352217 | RUIZ, LIDIANA | ADDRESS ON FILE | | | | |
| 29342022 | RUIZ, LINDA IRENE | ADDRESS ON FILE | | | | |
| 29407159 | RUIZ, LLANIN DORIANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354766 | RUIZ, LORENZO | ADDRESS ON FILE | | | | |
| 29328506 | RUIZ, MAE S | ADDRESS ON FILE | | | | |
| 29418512 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 29385571 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 29432413 | RUIZ, MARICELA | ADDRESS ON FILE | | | | |
| 29420960 | RUIZ, MARICELA | ADDRESS ON FILE | | | | |
| 29340878 | RUIZ, MARLENE | ADDRESS ON FILE | | | | |
| 29423028 | RUIZ, MARLENE G | ADDRESS ON FILE | | | | |
| 29377503 | RUIZ, MARTIN | ADDRESS ON FILE | | | | |
| 29350789 | RUIZ, MARTIN | ADDRESS ON FILE | | | | |
| 29420846 | RUIZ, MELANIE ANN | ADDRESS ON FILE | | | | |
| 29372123 | RUIZ, MERCEDES LEE | ADDRESS ON FILE | | | | |
| 29325967 | RUIZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29400884 | RUIZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29380159 | RUIZ, MICHAEL SEAN | ADDRESS ON FILE | | | | |
| 29366820 | RUIZ, MIRANDA SAGE | ADDRESS ON FILE | | | | |
| 29395443 | RUIZ, OMARJUAN | ADDRESS ON FILE | | | | |
| 29410797 | RUIZ, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29406806 | RUIZ, PHILIP J | ADDRESS ON FILE | | | | |
| 29365572 | RUIZ, REBECCA | ADDRESS ON FILE | | | | |
| 29341176 | RUIZ, ROBERT NICHOLAS | ADDRESS ON FILE | | | | |
| 29367950 | RUIZ, RUBEN MATTHEW | ADDRESS ON FILE | | | | |
| 29413061 | RUIZ, RUBY | ADDRESS ON FILE | | | | |
| 29328233 | RUIZ, RUBY | ADDRESS ON FILE | | | | |
| 29365072 | RUIZ, SAMANTHA J. | ADDRESS ON FILE | | | | |
| 29374831 | RUIZ, SARA NOEL | ADDRESS ON FILE | | | | |
| 29407800 | RUIZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29380308 | RUIZ, SEOMARA | ADDRESS ON FILE | | | | |
| 29419138 | RUIZ, SHARON | ADDRESS ON FILE | | | | |
| 29388471 | RUIZ, SIENNA A | ADDRESS ON FILE | | | | |
| 29399335 | RUIZ, TAKIMA TATIANA | ADDRESS ON FILE | | | | |
| 29350022 | RUIZ, TERESA | ADDRESS ON FILE | | | | |
| 29426526 | RUIZ, TERESA D | ADDRESS ON FILE | | | | |
| 29358168 | RUIZ, VICTORIA | ADDRESS ON FILE | | | | |
| 29381277 | RUIZ, VICTORIA IRENE | ADDRESS ON FILE | | | | |
| 29378886 | RUIZ, WARREN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371951 | RUIZ, YANETH A | ADDRESS ON FILE | | | | |
| 29373694 | RUIZ, YESICA MARILU | ADDRESS ON FILE | | | | |
| 29356634 | RUIZ-AYALA, MELVIN GABRIEL | ADDRESS ON FILE | | | | |
| 29431422 | RUIZ-COLON, MANUEL | ADDRESS ON FILE | | | | |
| 29363028 | RUIZ-TORRESS, ROSEMARY | ADDRESS ON FILE | | | | |
| 29346729 | RULE BREAKER SNACKS, INC | RULE BREAKER SNACKS, INC., PO BOX 31246 | TAMPA | FL | 33631-3246 | |
| 29422094 | RULE, ANDREW | ADDRESS ON FILE | | | | |
| 29402817 | RULE, PARIS | ADDRESS ON FILE | | | | |
| 29409178 | RUMALDO, MARILU | ADDRESS ON FILE | | | | |
| 29405353 | RUMBAUGH, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| 29347070 | RUMBLE, MIKE E | ADDRESS ON FILE | | | | |
| 29385534 | RUMBLE, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| 29361567 | RUMBO, JEFFREY R | ADDRESS ON FILE | | | | |
| 29356272 | RUMBOLO, GARY | ADDRESS ON FILE | | | | |
| 29348835 | RUMIANO, MARION H | ADDRESS ON FILE | | | | |
| 29401423 | RUMMEL, ALLISON SKYE | ADDRESS ON FILE | | | | |
| 29385340 | RUMMEL, DAVID | ADDRESS ON FILE | | | | |
| 29398031 | RUMMELL, STEPHEN W. | ADDRESS ON FILE | | | | |
| 29388809 | RUMMELL, SUSAN | ADDRESS ON FILE | | | | |
| 29353378 | RUMMER, HILDIE KARLA | ADDRESS ON FILE | | | | |
| 29360326 | RUMPF, NICOLAS C | ADDRESS ON FILE | | | | |
| 29422852 | RUMPH, KHEBRIAN | ADDRESS ON FILE | | | | |
| 29340649 | RUMPH, MICHAEL | ADDRESS ON FILE | | | | |
| 29353449 | RUMPH, QUINTIN AMERE | ADDRESS ON FILE | | | | |
| 29324156 | RUMSCHLAG, DIANA MARIE | ADDRESS ON FILE | | | | |
| 29307250 | RUMSEY | PO BOX 227 | CONSHOHOCKEN | PA | 19428-0227 | |
| 29364739 | RUMSEY, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29392801 | RUMSEY, KASIDEE LORRAINE | ADDRESS ON FILE | | | | |
| 29360747 | RUMSTAY, MADELEINE | ADDRESS ON FILE | | | | |
| 29329321 | RUNION, DONYEL DIANNA | ADDRESS ON FILE | | | | |
| 29399727 | RUNION, KRISTEN | ADDRESS ON FILE | | | | |
| 29389140 | RUNNELS, DWYANYAE | ADDRESS ON FILE | | | | |
| 29393561 | RUNNING BEAR, BREANNA | ADDRESS ON FILE | | | | |
| 29359188 | RUNS AFTER, LILLIAN PO | ADDRESS ON FILE | | | | |
| 29362350 | RUNYAN, JESSICA | ADDRESS ON FILE | | | | |
| 29395149 | RUNYAN, KAREN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425947 | RUNYON, ALEXANDREA M | ADDRESS ON FILE | | | | |
| 29397152 | RUNYON, DEANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29384947 | RUNYON, HANNAH | ADDRESS ON FILE | | | | |
| 29421814 | RUOTOLO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29350819 | RUPE, JOHN R | ADDRESS ON FILE | | | | |
| 29354894 | RUPE, KAITLYNN | ADDRESS ON FILE | | | | |
| 29410299 | RUPE, MELINDA ROSE | ADDRESS ON FILE | | | | |
| 29399075 | RUPERT, ALEXIS KAY | ADDRESS ON FILE | | | | |
| 29364291 | RUPERT, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29329055 | RUPERT, BRIANNE | ADDRESS ON FILE | | | | |
| 29424716 | RUPERT, ORION | ADDRESS ON FILE | | | | |
| 29401471 | RUPERT, RACHEL | ADDRESS ON FILE | | | | |
| 29367530 | RUPERT, RYAN | ADDRESS ON FILE | | | | |
| 29409111 | RUPINSKI, SIERRA | ADDRESS ON FILE | | | | |
| 29389241 | RUPP, ADDISON JOSHUA | ADDRESS ON FILE | | | | |
| 29376052 | RUPP, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29376358 | RUPP, JOAN MARIE | ADDRESS ON FILE | | | | |
| 29381419 | RUPPAL, CHRISTOPHER DALE | ADDRESS ON FILE | | | | |
| 29387406 | RUPPE, CAMERON | ADDRESS ON FILE | | | | |
| 29401044 | RUPPERT, ADAM D | ADDRESS ON FILE | | | | |
| 29367304 | RUPRECHT, KYLE LEE | ADDRESS ON FILE | | | | |
| 29388610 | RUSBULDT, SUSI | ADDRESS ON FILE | | | | |
| 29350900 | RUSE, MAKENZIE SAGE | ADDRESS ON FILE | | | | |
| 29366676 | RUSH, AALIYAH | ADDRESS ON FILE | | | | |
| 29377560 | RUSH, ADANA | ADDRESS ON FILE | | | | |
| 29429864 | RUSH, ALONIA | ADDRESS ON FILE | | | | |
| 29409234 | RUSH, ANTHONY | ADDRESS ON FILE | | | | |
| 29361282 | RUSH, AUDREY LEE | ADDRESS ON FILE | | | | |
| 29431684 | RUSH, AUDRICANNA DISHANNA | ADDRESS ON FILE | | | | |
| 29434254 | RUSH, BRIAN | ADDRESS ON FILE | | | | |
| 29406817 | RUSH, ETHAN N. | ADDRESS ON FILE | | | | |
| 29350602 | RUSH, EVETTE | ADDRESS ON FILE | | | | |
| 29423820 | RUSH, JAMES L | ADDRESS ON FILE | | | | |
| 29388924 | RUSH, JAMES RUSSELL | ADDRESS ON FILE | | | | |
| 29410961 | RUSH, JASAMINE | ADDRESS ON FILE | | | | |
| 29418506 | RUSH, JASMYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395863 | RUSH, JIA | ADDRESS ON FILE | | | | |
| 29382736 | RUSH, JOSEPH | ADDRESS ON FILE | | | | |
| 29338928 | RUSH, KENNETH | ADDRESS ON FILE | | | | |
| 29411060 | RUSH, KENYETTA | ADDRESS ON FILE | | | | |
| 29360572 | RUSH, MEGAN | ADDRESS ON FILE | | | | |
| 29330514 | RUSH, MEGAN | ADDRESS ON FILE | | | | |
| 29373179 | RUSH, NATALIE ANN | ADDRESS ON FILE | | | | |
| 29383146 | RUSH, PHALINDA | ADDRESS ON FILE | | | | |
| 29431661 | RUSH, QUINDERRIOUS | ADDRESS ON FILE | | | | |
| 29357678 | RUSH, RICHARD W | ADDRESS ON FILE | | | | |
| 29426926 | RUSH, SCHADONYA L. | ADDRESS ON FILE | | | | |
| 29369945 | RUSH, TONISHA | ADDRESS ON FILE | | | | |
| 29330839 | RUSH, VERONICA | ADDRESS ON FILE | | | | |
| 29364671 | RUSHENBERG, HOLLY R | ADDRESS ON FILE | | | | |
| 29352099 | RUSHIN, KASEAN | ADDRESS ON FILE | | | | |
| 29351337 | RUSHIN, SOVANN | ADDRESS ON FILE | | | | |
| 29386646 | RUSHING, GENE WAYNE | ADDRESS ON FILE | | | | |
| 29384805 | RUSHING, JONAH | ADDRESS ON FILE | | | | |
| 29388555 | RUSHING, RANDY D | ADDRESS ON FILE | | | | |
| 29394297 | RUSHING, TRINITY | ADDRESS ON FILE | | | | |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON, C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 29399404 | RUSHTON, DONALD | ADDRESS ON FILE | | | | |
| 29418019 | RUSIN, CAMERON | ADDRESS ON FILE | | | | |
| 29417433 | RUSINKO, MARYLYNN | ADDRESS ON FILE | | | | |
| 29370676 | RUSKA, JONATHAN | ADDRESS ON FILE | | | | |
| 29337434 | RUSKIN, DAVID | ADDRESS ON FILE | | | | |
| 29392468 | RUSLEY, ZACH | ADDRESS ON FILE | | | | |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 29378750 | RUSS, AIDEN RYAN | ADDRESS ON FILE | | | | |
| 29398681 | RUSS, ALICIA MARIE | ADDRESS ON FILE | | | | |
| 29366595 | RUSS, DALISHA | ADDRESS ON FILE | | | | |
| 29392849 | RUSS, JAISE DALE | ADDRESS ON FILE | | | | |
| 29399551 | RUSS, JERIMIAH | ADDRESS ON FILE | | | | |
| 29368682 | RUSS, MAXWELL ALEXANDER | ADDRESS ON FILE | | | | |
| 29358730 | RUSSEL, JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433068 | RUSSELL BRUZZONE | 899 HOPE LN | LAFAYETTE | CA | 94549-5131 | |
| 29325484 | RUSSELL CIRCUIT COURT | PO BOX 435 | LABANON | VA | 24266-0435 | |
| 29325485 | RUSSELL CO JUDICIAL CENTER | 501 14TH ST | PHENIX CITY | AL | 36868-5142 | |
| 29325486 | RUSSELL COMBINED COURT | PO BOX 65 | LEBANON | VA | 24266-0065 | |
| 29324215 | RUSSELL COUNTY | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | |
| 29324216 | RUSSELL COUNTY HEALTH DEPT | 1850 CRAWFORD RD | PHENIX CITY | AL | 36867-4222 | |
| 29324217 | RUSSELL COUNTY PROBATE COURT | PO BOX 700 | PHENIX CITY | AL | 36868-0700 | |
| 29307252 | RUSSELL COUNTY TAX COLLECTOR | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | |
| 29301569 | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY | 1000 BROAD STREET | PHENIX CITY | AL | 36867 | |
| 29433085 | RUSSELL E. FLUTER | ADDRESS ON FILE | | | | |
| 29344457 | RUSSELL LAW FIRM LLC | 11616 SOUTHFORK AVE STE 101 | BATON ROUGE | LA | 70806 | |
| 29326276 | RUSSELL PA AG (WARRANTY) | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | |
| 29346730 | RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES, 4900 OAK ST | KANSAS CITY | MO | 64112-2927 | |
| 29382186 | RUSSELL, ADAM | ADDRESS ON FILE | | | | |
| 29404139 | RUSSELL, ALICIA REANE | ADDRESS ON FILE | | | | |
| 29386526 | RUSSELL, ALIYAH | ADDRESS ON FILE | | | | |
| 29374780 | RUSSELL, ALYCIA ERINNE | ADDRESS ON FILE | | | | |
| 29421920 | RUSSELL, BRANDI | ADDRESS ON FILE | | | | |
| 29414858 | RUSSELL, BRENDA | ADDRESS ON FILE | | | | |
| 29349710 | RUSSELL, BRIAN DONALD | ADDRESS ON FILE | | | | |
| 29361603 | RUSSELL, BRIAN K | ADDRESS ON FILE | | | | |
| 29402344 | RUSSELL, BRIANA | ADDRESS ON FILE | | | | |
| 29383150 | RUSSELL, CALEB GLEN | ADDRESS ON FILE | | | | |
| 29431498 | RUSSELL, CARLOS | ADDRESS ON FILE | | | | |
| 29366853 | RUSSELL, CHAD | ADDRESS ON FILE | | | | |
| 29407877 | RUSSELL, CHANTAVIA | ADDRESS ON FILE | | | | |
| 29388309 | RUSSELL, CHRISTOPHER BRADY | ADDRESS ON FILE | | | | |
| 29386368 | RUSSELL, COREY | ADDRESS ON FILE | | | | |
| 29385355 | RUSSELL, DASEAN | ADDRESS ON FILE | | | | |
| 29391309 | RUSSELL, DAVID GERALD | ADDRESS ON FILE | | | | |
| 29344112 | RUSSELL, DAVID MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29358460 | RUSSELL, DEONDRA L. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29353154 | RUSSELL, DINEASE | ADDRESS ON FILE | | | | |
| 29323797 | RUSSELL, DONNA D | ADDRESS ON FILE | | | | |
| 29428375 | RUSSELL, DYANNA | ADDRESS ON FILE | | | | |
| 29356849 | RUSSELL, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29396644 | RUSSELL, ERIC MATHEW | ADDRESS ON FILE | | | | |
| 29365275 | RUSSELL, FELICIA | ADDRESS ON FILE | | | | |
| 29407836 | RUSSELL, FRANK | ADDRESS ON FILE | | | | |
| 29424074 | RUSSELL, GABRIEL ORTEZ | ADDRESS ON FILE | | | | |
| 29342412 | RUSSELL, GAVIN | ADDRESS ON FILE | | | | |
| 29366755 | RUSSELL, GINA | ADDRESS ON FILE | | | | |
| 29330679 | RUSSELL, GRACE | ADDRESS ON FILE | | | | |
| 29366091 | RUSSELL, HALEIGH | ADDRESS ON FILE | | | | |
| 29410334 | RUSSELL, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| 29341891 | RUSSELL, JAELIN | ADDRESS ON FILE | | | | |
| 29409161 | RUSSELL, JAELYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29382616 | RUSSELL, JAMI P | ADDRESS ON FILE | | | | |
| 29429536 | RUSSELL, JASON M | ADDRESS ON FILE | | | | |
| 29387013 | RUSSELL, JAZMEIR A | ADDRESS ON FILE | | | | |
| 29351405 | RUSSELL, JEREMIAH | ADDRESS ON FILE | | | | |
| 29391948 | RUSSELL, JERON | ADDRESS ON FILE | | | | |
| 29435657 | RUSSELL, JOANNE | ADDRESS ON FILE | | | | |
| 29411651 | RUSSELL, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29366165 | RUSSELL, KALEEM JAEKWON | ADDRESS ON FILE | | | | |
| 29354465 | RUSSELL, KAYLA DAWN | ADDRESS ON FILE | | | | |
| 29406502 | RUSSELL, KENNETH V | ADDRESS ON FILE | | | | |
| 29399598 | RUSSELL, KESHON RAY | ADDRESS ON FILE | | | | |
| 29411779 | RUSSELL, KIRBY A | ADDRESS ON FILE | | | | |
| 29351490 | RUSSELL, KIRK HAMILTON | ADDRESS ON FILE | | | | |
| 29379349 | RUSSELL, KYSAUN | ADDRESS ON FILE | | | | |
| 29357117 | RUSSELL, LAQUINTA | ADDRESS ON FILE | | | | |
| 29345529 | RUSSELL, LAYLA | ADDRESS ON FILE | | | | |
| 29376680 | RUSSELL, LEAH JANELLE | ADDRESS ON FILE | | | | |
| 29416946 | RUSSELL, LEE'NA DANAE | ADDRESS ON FILE | | | | |
| 29380242 | RUSSELL, LINDSEY MICHALLEA | ADDRESS ON FILE | | | | |
| 29376109 | RUSSELL, MARCHELL | ADDRESS ON FILE | | | | |
| 29419530 | RUSSELL, MARION | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29358211 | RUSSELL, MARKESE | ADDRESS ON FILE | | | | |
| 29383230 | RUSSELL, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| 29410873 | RUSSELL, NAJACQUE R | ADDRESS ON FILE | | | | |
| 29375470 | RUSSELL, NATHAN | ADDRESS ON FILE | | | | |
| 29431732 | RUSSELL, PAM L. | ADDRESS ON FILE | | | | |
| 29430801 | RUSSELL, RANDALL T | ADDRESS ON FILE | | | | |
| 29382478 | RUSSELL, REDONDA | ADDRESS ON FILE | | | | |
| 29402893 | RUSSELL, RICHARD | ADDRESS ON FILE | | | | |
| 29372182 | RUSSELL, RICHARD | ADDRESS ON FILE | | | | |
| 29355884 | RUSSELL, ROBERT | ADDRESS ON FILE | | | | |
| 29362219 | RUSSELL, ROBERT DWAYNE | ADDRESS ON FILE | | | | |
| 29361705 | RUSSELL, ROBERT EDWARD | ADDRESS ON FILE | | | | |
| 29326277 | RUSSELL, RYAN - NJ TCCWNA | ADDRESS ON FILE | | | | |
| 29378588 | RUSSELL, SARAH ELLEN | ADDRESS ON FILE | | | | |
| 29412948 | RUSSELL, STEPHANIE | ADDRESS ON FILE | | | | |
| 29403217 | RUSSELL, STEPHEN | ADDRESS ON FILE | | | | |
| 29328374 | RUSSELL, TERESA K | ADDRESS ON FILE | | | | |
| 29429097 | RUSSELL, THANIA | ADDRESS ON FILE | | | | |
| 29341849 | RUSSELL, TINKA | ADDRESS ON FILE | | | | |
| 29339711 | RUSSELL, TODD S | ADDRESS ON FILE | | | | |
| 29368242 | RUSSELL, TRACEY | ADDRESS ON FILE | | | | |
| 29353753 | RUSSELL, TYLER CORBIN | ADDRESS ON FILE | | | | |
| 29412547 | RUSSELL, VIVIAN | ADDRESS ON FILE | | | | |
| 29343278 | RUSSELL-EARL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29401068 | RUSSITANO, JACE AVERY | ADDRESS ON FILE | | | | |
| 29297769 | RUSSMAN, JOHN J. | ADDRESS ON FILE | | | | |
| 29418985 | RUSSO KOWSKY, CASEY | ADDRESS ON FILE | | | | |
| 29391542 | RUSSO, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29353844 | RUSSO, JAMES M | ADDRESS ON FILE | | | | |
| 29426851 | RUSSO, JONATHAN MICHEAL | ADDRESS ON FILE | | | | |
| 29355838 | RUSSO, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29389135 | RUSSO, JOSHUA MICHEAL | ADDRESS ON FILE | | | | |
| 29392750 | RUSSO, KRISSY | ADDRESS ON FILE | | | | |
| 29382920 | RUSSO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29328530 | RUSSO, QUENTIN | ADDRESS ON FILE | | | | |
| 29416378 | RUSSO, ROCCO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413180 | RUSSO, TIFFANY | ADDRESS ON FILE | | | | |
| 29408639 | RUSSO, VINCENT | ADDRESS ON FILE | | | | |
| 29346731 | RUST OLEUM | RUST OLEUM CORPORATION, PO BOX 931946 | CLEVELAND | OH | 44193-0004 | |
| 29396304 | RUST, GILLIAN LEEANNE | ADDRESS ON FILE | | | | |
| 29426946 | RUST, KEIRA A | ADDRESS ON FILE | | | | |
| 29332294 | RUSTYS TOWING SERVICE INC | 4845 OBETZ REESE RD | COLUMBUS | OH | 43207-4831 | |
| 29352331 | RUSZCZYK, EVAN | ADDRESS ON FILE | | | | |
| 29423607 | RUTA, NEVAEH LESLIE | ADDRESS ON FILE | | | | |
| 29344458 | RUTBERG BRESLOW LLP | 3344 ROUTE 9 NORTH | POUGHKEEPSIE | NY | 12601 | |
| 29344459 | RUTH, GOMEZ | ADDRESS ON FILE | | | | |
| 29344460 | RUTH, GUSRNIZO | ADDRESS ON FILE | | | | |
| 29377385 | RUTH, JOHN BRIAN | ADDRESS ON FILE | | | | |
| 29344461 | RUTH, MENA | ADDRESS ON FILE | | | | |
| 29307253 | RUTHERFORD CO REGISTER OF DEED | PO BOX 551 | RUTHERFORDTON | NC | 28139-0551 | |
| 29324218 | RUTHERFORD CO TAX COLLECT | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139-0143 | |
| 29325489 | RUTHERFORD CO TAX COLLECTOR | 125 WEST 3RD STREET | RUTHERFORDTON | NC | 28139-2425 | |
| 29324219 | RUTHERFORD CO TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | |
| 29324220 | RUTHERFORD COUNTY CLERK | BUISNESS TAX DEPARTMENT, 319 N MAPLE ST STE 121 | MURFREESBORO | TN | 37130-3661 | |
| 29307254 | RUTHERFORD COUNTY TAX COLLECTOR | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139 | |
| 29307255 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | |
| 29301751 | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 289 N. MAIN ST. | RUTHERFORDTON | NC | 28139 | |
| 29301946 | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY | 16 PUBLIC SQUARE NORTH | MURFREESBORO | TN | 37130 | |
| 29403403 | RUTHERFORD JR, DONALD F. | ADDRESS ON FILE | | | | |
| 29403668 | RUTHERFORD, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| 29383357 | RUTHERFORD, AMY D. | ADDRESS ON FILE | | | | |
| 29366498 | RUTHERFORD, CHANDRA COLDIRON | ADDRESS ON FILE | | | | |
| 29326278 | RUTHERFORD, JAMES (4087 YUCCA VALLEY CA) | ADDRESS ON FILE | | | | |
| 29326279 | RUTHERFORD, JAMES (4088 HUNTINGTON BEACH CA) | ADDRESS ON FILE | | | | |
| 29379580 | RUTHERFORD, KAREN L | ADDRESS ON FILE | | | | |
| 29326280 | RUTHERFORD, LORA | ADDRESS ON FILE | | | | |
| 29428253 | RUTHERFORD, MARISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350004 | RUTHERFORD, MARK A | ADDRESS ON FILE | | | | |
| 29427310 | RUTHERFORD, NATASHA SPRING | ADDRESS ON FILE | | | | |
| 29410522 | RUTHERFORD, PATRICIA LYNNE | ADDRESS ON FILE | | | | |
| 29418446 | RUTHERFORD, SIERRA MARIE | ADDRESS ON FILE | | | | |
| 29339722 | RUTHERFORD, STACEY | ADDRESS ON FILE | | | | |
| 29392561 | RUTHERFORD, STACI | ADDRESS ON FILE | | | | |
| 29388427 | RUTHERFORD, TIAESHA | ADDRESS ON FILE | | | | |
| 29399165 | RUTHERFORD, VALERIE DAWN | ADDRESS ON FILE | | | | |
| 29375780 | RUTHVEN, JON | ADDRESS ON FILE | | | | |
| 29327129 | RUTIGLIANO, GRAYSON ANDREW | ADDRESS ON FILE | | | | |
| 29408738 | RUTKOWSKI, BRIDGETT | ADDRESS ON FILE | | | | |
| 29297396 | RUTKOWSKI, JAMES J. | ADDRESS ON FILE | | | | |
| 29325996 | RUTKOWSKI, JAMIE MARIE ZINGARO | ADDRESS ON FILE | | | | |
| 29308089 | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY | 1 STRONGS AVE | RUTLAND | VT | 05702 | |
| 29433713 | RUTLAND HERALD | BRUNSWICK PUBLISHING LLC, PO BOX 668 | RUTLAND | VT | 05702 | |
| 29344462 | RUTLAND TOWN FIRE DEPARTMENT | 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736 | |
| 29422086 | RUTLAND, NYSHAROD | ADDRESS ON FILE | | | | |
| 29386286 | RUTLAND, SHELVIE ELIZA | ADDRESS ON FILE | | | | |
| 29370942 | RUTLEDGE, BREANNA NOEL | ADDRESS ON FILE | | | | |
| 29366580 | RUTLEDGE, CHRIS | ADDRESS ON FILE | | | | |
| 29407271 | RUTLEDGE, CHRISANDRA | ADDRESS ON FILE | | | | |
| 29426522 | RUTLEDGE, DISONTA | ADDRESS ON FILE | | | | |
| 29371175 | RUTLEDGE, DOMONATREA | ADDRESS ON FILE | | | | |
| 29393321 | RUTLEDGE, PATRICIA | ADDRESS ON FILE | | | | |
| 29431268 | RUTLEDGE, PENNY L | ADDRESS ON FILE | | | | |
| 29325880 | RUTLEDGE, RONENA | ADDRESS ON FILE | | | | |
| 29359628 | RUTLEDGE, SHAWNTE | ADDRESS ON FILE | | | | |
| 29382986 | RUTLING, KENNETH MAURICE | ADDRESS ON FILE | | | | |
| 29331142 | RUTNICKI, TIMOTHY IGNATIUS | ADDRESS ON FILE | | | | |
| 29370244 | RUTT, DIANA | ADDRESS ON FILE | | | | |
| 29397580 | RUTTER, EMILY | ADDRESS ON FILE | | | | |
| 29375620 | RUTTO, DENISE | ADDRESS ON FILE | | | | |
| 29330147 | RUVALCABA CLARK, MARY C | ADDRESS ON FILE | | | | |
| 29350823 | RUVALCABA, AURELIO | ADDRESS ON FILE | | | | |
| 29396317 | RUVALCABA, ERIKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391529 | RUVALCABA, IRMA L | ADDRESS ON FILE | | | | |
| 29386474 | RUVALCABA, JESSIE | ADDRESS ON FILE | | | | |
| 29410513 | RUVALCABA, SAMUEL | ADDRESS ON FILE | | | | |
| 29421990 | RUVALCABA, SAUL SAUL | ADDRESS ON FILE | | | | |
| 29419483 | RUVALCABA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29406579 | RUVOLIS, DAVID J. | ADDRESS ON FILE | | | | |
| 29361758 | RUVOLO, RYAN ANDREW | ADDRESS ON FILE | | | | |
| 29327749 | RUWE MOSEMAN, MARGO | ADDRESS ON FILE | | | | |
| 29344109 | RUYBAL, LUCAS JERRY | ADDRESS ON FILE | | | | |
| 29347931 | RVS REALTY LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 29299377 | RVS REALTY, LLC | PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29347932 | RVT HAMILTON COMMONS LLC | RETAIL VALUE INC, C/O DEPT 403674 60618 73942, PO BOX 9183404 | CHICAGO | IL | 60691-3404 | |
| 29344463 | RX SAVINGS SOLUTIONS | RX SAVINGS LLC, 5440 W 110TH STREET STE 200 | OVERLAND PARK | KS | 66211 | |
| 29344464 | RXBRIDGE LLC | PO BOX 1107 | DUBLIN | OH | 43017 | |
| 29388678 | RYALS, AMANDA | ADDRESS ON FILE | | | | |
| 29397854 | RYALS, ANSLEI GRACE | ADDRESS ON FILE | | | | |
| 29371486 | RYALS, HAYDEN LANE | ADDRESS ON FILE | | | | |
| 29386052 | RYALS, ZYIER | ADDRESS ON FILE | | | | |
| 29331408 | RYAN C NUTE & COMPANY PLLC | LAW OFFICE OF RYAN C NUTE, 19929 BALLINGER WAY NE SUITE 200 | SHORELINE | WA | 98155 | |
| 29331410 | RYAN FRAUD AND FORENSIC | RECOVERY LLC, PO BOX 800825 | DALLAS | TX | 75380 | |
| 29347933 | RYAN LAW FIRM PLLC | 13155 NOEL ROAD STE 1850 | DALLAS | TX | 75240-5032 | |
| 29347934 | RYAN LLC | 13155 NOEL ROAD STE 100 | DALLAS | TX | 75240-5050 | |
| 29332295 | RYAN LOGISTICS | 5930 WILCOX PL STE C | DUBLIN | OH | 43016-6804 | |
| 29331411 | RYAN PLUMBING HEATING AIR | CONDITIONING AND FIRE PROTECTION LL, 11 COMFORT STREET | ROCHESTER | NY | 14620 | |
| 29406210 | RYAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29357955 | RYAN, ANTHONY YI | ADDRESS ON FILE | | | | |
| 29424109 | RYAN, BENJAMIN J | ADDRESS ON FILE | | | | |
| 29420734 | RYAN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| 29408891 | RYAN, BRENDAN PATRICK | ADDRESS ON FILE | | | | |
| 29381221 | RYAN, BRENT | ADDRESS ON FILE | | | | |
| 29369198 | RYAN, BRITNEY | ADDRESS ON FILE | | | | |
| 29392916 | RYAN, CHANDLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396210 | RYAN, CHIKARA N | ADDRESS ON FILE | | | | |
| 29348338 | RYAN, CHRISTINE A | ADDRESS ON FILE | | | | |
| 29331409 | RYAN, CLARK | ADDRESS ON FILE | | | | |
| 29378267 | RYAN, CORTEZ | ADDRESS ON FILE | | | | |
| 29374912 | RYAN, DAYCEE | ADDRESS ON FILE | | | | |
| 29353111 | RYAN, ELEXIS ANN | ADDRESS ON FILE | | | | |
| 29351325 | RYAN, ERICA M | ADDRESS ON FILE | | | | |
| 29374575 | RYAN, ETTA | ADDRESS ON FILE | | | | |
| 29362055 | RYAN, EVAN PATRICK | ADDRESS ON FILE | | | | |
| 29372866 | RYAN, HANNAH KARIN | ADDRESS ON FILE | | | | |
| 29379046 | RYAN, JAMES ALAN | ADDRESS ON FILE | | | | |
| 29398660 | RYAN, JILL ANN | ADDRESS ON FILE | | | | |
| 29361992 | RYAN, JOHN A | ADDRESS ON FILE | | | | |
| 29394837 | RYAN, KATHERINE C. | ADDRESS ON FILE | | | | |
| 29361307 | RYAN, KEENON I | ADDRESS ON FILE | | | | |
| 29417863 | RYAN, MACKENZIE J | ADDRESS ON FILE | | | | |
| 29394182 | RYAN, MELISSA M | ADDRESS ON FILE | | | | |
| 29426390 | RYAN, MONTANA | ADDRESS ON FILE | | | | |
| 29396811 | RYAN, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| 29409742 | RYAN, SADIE | ADDRESS ON FILE | | | | |
| 29410249 | RYAN, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29401276 | RYAN, SHANNON | ADDRESS ON FILE | | | | |
| 29344580 | RYAN, SHELLY | ADDRESS ON FILE | | | | |
| 29351011 | RYAN, SOMMER DAWN | ADDRESS ON FILE | | | | |
| 29363009 | RYAN, STACI LEE | ADDRESS ON FILE | | | | |
| 29368910 | RYAN, TARIQ | ADDRESS ON FILE | | | | |
| 29331412 | RYAN, THOMAS | ADDRESS ON FILE | | | | |
| 29387889 | RYANS, KAMILLEA SHAYLEE | ADDRESS ON FILE | | | | |
| 29347935 | RYBA REAL ESTATE INC | 17165 NEWHOPE ST STE H | FOUNTAIN VALLEY | CA | 92708-4230 | |
| 29413836 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 29402810 | RYBICKI, CAROL L | ADDRESS ON FILE | | | | |
| 29402828 | RYBKA, REGAN CLAIRE | ADDRESS ON FILE | | | | |
| 29365457 | RYCE, MELISSA | ADDRESS ON FILE | | | | |
| 29413096 | RYCROFT, SAMANTHA A | ADDRESS ON FILE | | | | |
| 29404562 | RYCROFT, SAMANTHA ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355642 | RYCROFT, TIFFANY | ADDRESS ON FILE | | | | |
| 29379969 | RYCZEK, KACIE LYNNETTE | ADDRESS ON FILE | | | | |
| 29412218 | RYDBERG, ALEXANDRA MATTISON | ADDRESS ON FILE | | | | |
| 29350563 | RYDBERG, ALEXANDRA MATTISON | ADDRESS ON FILE | | | | |
| 29342095 | RYDEN, LISA M | ADDRESS ON FILE | | | | |
| 29396777 | RYDER, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29409985 | RYDER, KENESHA | ADDRESS ON FILE | | | | |
| 29330158 | RYDER, WILLIAM J | ADDRESS ON FILE | | | | |
| 29329604 | RYE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29357530 | RYER, FANTA | ADDRESS ON FILE | | | | |
| 29405490 | RYG, VICTORIA | ADDRESS ON FILE | | | | |
| 29299090 | RYLAND ENVIRONMENTAL | PO BOX 250 | DUBLIN | GA | 31040 | |
| 29418276 | RYLEN, EMMA MICHELLE | ADDRESS ON FILE | | | | |
| 29407103 | RYMER, SYLVESTER | ADDRESS ON FILE | | | | |
| 29335277 | RYNALCO INC | C/O MARK WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | |
| 29305594 | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | |
| 29421313 | RYNDERS, ANTHONY M | ADDRESS ON FILE | | | | |
| 29331413 | RYNEARSON SUESS SCHNURBUSCH & | CHAMPION LLC, 500 NORTH BROASWAY STE 1550 | SAINT LOUIS | MO | 63102-2103 | |
| 29350818 | RYNER, TRACI J | ADDRESS ON FILE | | | | |
| 29421720 | RYON, CHASE | ADDRESS ON FILE | | | | |
| 29417638 | RYSER, CASEY | ADDRESS ON FILE | | | | |
| 29416135 | RYSINSKI, JESSICA | ADDRESS ON FILE | | | | |
| 29400633 | RYSZTAK, KELLI ANNE | ADDRESS ON FILE | | | | |
| 29346732 | RZ OUTDOORS INC | RZ OUTDOORS INC, 600 RIVERWALK PKWY | TONAWANDA | NY | 14150 | |
| 29399787 | RZEPKA, DOMINIKA | ADDRESS ON FILE | | | | |
| 29401418 | RZEPKA, DONAVON | ADDRESS ON FILE | | | | |
| 29352147 | RZEPKA, HANNAH JUSTINE | ADDRESS ON FILE | | | | |
| 29428930 | RZONCA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29335278 | S & M INVESTORS LLC | JUSTIN MULLER, ONE ALLIED DRIVE SUITE 1500 | LITTLE ROCK | AR | 72202-2067 | |
| 29413517 | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | |
| 29331414 | S & S DISTRIBUTORS | ARTHUR E HENRY, 4503 S WOODRUFF RD | SPOKANE VALLEY | WA | 99206-9284 | |
| 29332296 | S & S TRANSPORT INC | 2975 N WASHINGTON ST | GRAND FORKS | ND | 58203-1227 | |
| 29325491 | S C DEPARTMENT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29214-0215 | |
| 29332620 | S KIJCHAI CO LTD | 4 M3T SONGSLUENG | KLAENG RAYONG | | 9 | THAILAND |
| 29335280 | S LEELA SUGNET TRUST | ADDRESS ON FILE | | | | |
| 29325823 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC, 295 5TH AVE | NEW YORK | NY | 10016-7101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346733 | S MARTINELLI & CO | S MARTINELLI & CO, PO BOX 44000 | SAN FRANCISCO | CA | 94144 | |
| 29331415 | S&H SYSTEMS INC | PO BOX 2946 | JONESBORO | AR | 72402 | |
| 29331416 | S&P GLOBAL LIMITED | 25 ROPEMAKER ST 4TH FLOOR | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| 29344465 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | CHICAGO | IL | 60693-0333 | |
| 29325492 | S.C. DEPARTMENT OF REVENUE | DEPT 00/O/05, PO BOX 21587 | COLUMBIA | SC | 29214-0215 | |
| 29338095 | S.C.DEPT OF EMPLOYMENT & WORKFORCE | C/O CASHIERING UNIT, PO BOX 2644 | COLUMBIA | SC | 29202-2644 | |
| 29413443 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491 | NORFOLK | VA | 23501-2491 | |
| 29413629 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | |
| 29346734 | S2 SPORTSWEAR | S2 SPORTSWEAR INC, 1384 BROADWAY | NEW YORK | NY | 10018 | |
| 29346736 | S3 DESIGN GROUP LLC | S3 DESIGN GROUP LLC, PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29333937 | S3 HOLDING LLC | S3 HOLDING LLC, 285 MADISON | NEW YORK | NY | 10017 | |
| 29344466 | S4I SYSTEMS INC | 616 S EL CAMINO REAL STE M | SAN CLEMENTE | CA | 92672-4299 | |
| 29333938 | SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS, 10 W 33RD ST | NEW YORK | NY | 10001-3306 | |
| 29424794 | SA, MARIA | ADDRESS ON FILE | | | | |
| 29377268 | SAADEH, EZEKIEL S | ADDRESS ON FILE | | | | |
| 29333939 | SAADET USA LLC | SAADET USA LLC, 999 RIVERVIEW DRIVE | TOTOWA | NJ | 07512 | |
| 29384365 | SAAH, PATRICK | ADDRESS ON FILE | | | | |
| 29386953 | SAARTS, JESSICA | ADDRESS ON FILE | | | | |
| 29358503 | SAAVEDRA ORNELAS, LUIS MARIO | ADDRESS ON FILE | | | | |
| 29430909 | SAAVEDRA, LILIA H | ADDRESS ON FILE | | | | |
| 29432259 | SAAVEDRA, MARIA A | ADDRESS ON FILE | | | | |
| 29373835 | SAAVEDRA, MICHAEL | ADDRESS ON FILE | | | | |
| 29355391 | SAAVEDRA, SIARAH | ADDRESS ON FILE | | | | |
| 29372038 | SAAVERDA, KARINA | ADDRESS ON FILE | | | | |
| 29326282 | SAAVERDA, MARIA | ADDRESS ON FILE | | | | |
| 29338096 | SABA COMMERCIAL SERVICES CORP | PO BOX 1352 | POULSBO | WA | 98370-0135 | |
| 29351486 | SABADACH, ASHLYNN NICOLE | ADDRESS ON FILE | | | | |
| 29406189 | SABAH, LAILA | ADDRESS ON FILE | | | | |
| 29432479 | SABAJAN, NESTOR | ADDRESS ON FILE | | | | |
| 29421553 | SABALLOS, JULIAN MARIO | ADDRESS ON FILE | | | | |
| 29349580 | SABANGAN, KATE | ADDRESS ON FILE | | | | |
| 29357359 | SABANOFSKY, KAITLYN | ADDRESS ON FILE | | | | |
| 29357886 | SABANOVIC, MERSAD | ADDRESS ON FILE | | | | |
| 29375766 | SABATINI, CRYSTAL MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410091 | SABB, SHYHEIM JAMAL | ADDRESS ON FILE | | | | |
| 29328790 | SABBATH, RONESHA M | ADDRESS ON FILE | | | | |
| 29412282 | SABEL, CODY | ADDRESS ON FILE | | | | |
| 29428431 | SABEL, ELLIE M | ADDRESS ON FILE | | | | |
| 29338097 | SABER ACCEPTANCE CO LLC | 100 N BROADWAY STE 500 | WICHITA | KS | 67202-2205 | |
| 29422764 | SABHARWAL, HARLEEN | ADDRESS ON FILE | | | | |
| 29329654 | SABHERWAL, PRANAY | ADDRESS ON FILE | | | | |
| 29366985 | SABIDO, JORGE | ADDRESS ON FILE | | | | |
| 29389190 | SABIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29402640 | SABIN, JANET K | ADDRESS ON FILE | | | | |
| 29396345 | SABIN, JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| 29344467 | SABINA, PODMOPLY | ADDRESS ON FILE | | | | |
| 29345198 | SABINO, AARON REECE | ADDRESS ON FILE | | | | |
| 29396637 | SABIO, JIM | ADDRESS ON FILE | | | | |
| 29377708 | SABLAH, CRAIG | ADDRESS ON FILE | | | | |
| 29362964 | SABLANIA, DIA | ADDRESS ON FILE | | | | |
| 29357186 | SABO, ALYSSA | ADDRESS ON FILE | | | | |
| 29389510 | SABO, BAILEY | ADDRESS ON FILE | | | | |
| 29372401 | SABO, JADLYN JEAN | ADDRESS ON FILE | | | | |
| 29428012 | SABO, KELSEY | ADDRESS ON FILE | | | | |
| 29357630 | SABO, MARYGRETA LAWRENCE | ADDRESS ON FILE | | | | |
| 29297462 | SABOL, DON | ADDRESS ON FILE | | | | |
| 29385962 | SABOL, ROBERT T | ADDRESS ON FILE | | | | |
| 29333940 | SABRE - SECURITY EQUIPMENT CORPORAT | SECURITY EQUIPMENT CORPORATION, 747 SUN PARK DRIVE | FENTON | MO | 63026 | |
| 29349795 | SABRI, BETKA | ADDRESS ON FILE | | | | |
| 29344468 | SABRINA, GREER | ADDRESS ON FILE | | | | |
| 29344469 | SABRINA, JOHNSON | ADDRESS ON FILE | | | | |
| 29386574 | SACCA, GIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29401107 | SACCOMAN, GRETA | ADDRESS ON FILE | | | | |
| 29384122 | SACHEK, LEANN | ADDRESS ON FILE | | | | |
| 29405410 | SACHER, SHANNON | ADDRESS ON FILE | | | | |
| 29393947 | SACHS, CELINA | ADDRESS ON FILE | | | | |
| 29420114 | SACHS, LAURI | ADDRESS ON FILE | | | | |
| 29352265 | SACIA, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 29421910 | SACKIE, EDWIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350866 | SACKRIDER, BRIAN J. | ADDRESS ON FILE | | | | |
| 29333941 | SACKS HOLDING INC | SACKS HOLDING INC, PO BOX 676211 | RANCHO SANTA FE | CA | 92067-6211 | |
| 29338098 | SACRAMENTO CO SHERIFFS OFFICE | 2969 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670-6186 | |
| 29301507 | SACRAMENTO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 901 G STREET | SACRAMENTO | CA | 95814 | |
| 29307256 | SACRAMENTO COUNTY PLANNING DPT | 827 7TH ST STE 101 | SACRAMENTO | CA | 95814-2406 | |
| 29344470 | SACRAMENTO COUNTY SHERIFF'S | DEPARTMENT, 4500 ORANGE GROVE AVE | SACRAMENTO | CA | 95841-4205 | |
| 29307257 | SACRAMENTO COUNTY TAX | PO BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| 29336674 | SACRAMENTO COUNTY TAX COLLECTO | UNSECURED TAX, PO BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| 29307258 | SACRAMENTO COUNTY TREASURE | C/O BUSINESS LICENSING UNIT, 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 | |
| 29299091 | SACRAMENTO COUNTY UTILITIES | PO BOX 1804 | SACRAMENTO | CA | 95812-1804 | |
| 29307259 | SACRAMENTO GAZETTE | 555 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6521 | |
| 29344471 | SACRAMENTO METROPOLITAN FIRE | DISTRICT, PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | |
| 29299092 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE, ATTN: CUSTOMER SERVICE | SACRAMENTO | CA | 95821 | |
| 29303801 | SACRAMENTO SUBURBAN WATER DISTRICT | ATTN: CUSTOMER SERVICE, 3701 MARCONI AVE | SACRAMENTO | CA | 95821 | |
| 29432223 | SADA, APRIL | ADDRESS ON FILE | | | | |
| 29408202 | SADA, JUAN PABLO | ADDRESS ON FILE | | | | |
| 29344278 | SADA, PRINCESS HAZEL | ADDRESS ON FILE | | | | |
| 29431207 | SADANA, VASUDHA | ADDRESS ON FILE | | | | |
| 29332621 | SADAQAT LIMITED | SADAQAT LIMITED, 2 K.M, SAHIANWALA ROAD, KHURRIANWAL | FAISALABAD, PUNJAB | | | PAKISTAN |
| 29383884 | SADAT, SAYED | ADDRESS ON FILE | | | | |
| 29379327 | SADDEM, KHALIL | ADDRESS ON FILE | | | | |
| 29426514 | SADDLER, CHRISTIAN J | ADDRESS ON FILE | | | | |
| 29394562 | SADDLER, DURAEVION | ADDRESS ON FILE | | | | |
| 29417415 | SADDLER, NATHANIEL D | ADDRESS ON FILE | | | | |
| 29431388 | SADIKI, BAHATI | ADDRESS ON FILE | | | | |
| 29379353 | SADILLO, VANESSA J | ADDRESS ON FILE | | | | |
| 29329012 | SADIQ, RABIA J | ADDRESS ON FILE | | | | |
| 29359663 | SADIQA, SHAHIDA | ADDRESS ON FILE | | | | |
| 29417900 | SADLER, A. JAMES | ADDRESS ON FILE | | | | |
| 29380231 | SADLER, ANDREW WILLIAM | ADDRESS ON FILE | | | | |
| 29342063 | SADLER, ASHTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330118 | SADLER, JAMES D | ADDRESS ON FILE | | | | |
| 29385057 | SADLER, LARRY | ADDRESS ON FILE | | | | |
| 29401579 | SADLER, LORRAINE | ADDRESS ON FILE | | | | |
| 29391254 | SADLER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29414537 | SADLER, TAMMY L | ADDRESS ON FILE | | | | |
| 29412898 | SADRI, FEREYDOON | ADDRESS ON FILE | | | | |
| 29364027 | SAECHAO, JIM S | ADDRESS ON FILE | | | | |
| 29340771 | SAEGER, RYLEY | ADDRESS ON FILE | | | | |
| 29410855 | SAEM, MARCUS | ADDRESS ON FILE | | | | |
| 29379775 | SAENGKHED, ALEXIA | ADDRESS ON FILE | | | | |
| 29377735 | SAENGKHED, TAVON | ADDRESS ON FILE | | | | |
| 29345018 | SAENZ, ACHILLEUS RYAN | ADDRESS ON FILE | | | | |
| 29423901 | SAENZ, ANDREA | ADDRESS ON FILE | | | | |
| 29412108 | SAENZ, BALTAZAR | ADDRESS ON FILE | | | | |
| 29330018 | SAENZ, DANIELA REBECKA | ADDRESS ON FILE | | | | |
| 29389514 | SAENZ, GLORIA ESPERANZA | ADDRESS ON FILE | | | | |
| 29354750 | SAENZ, JUDY ALEXANDRA | ADDRESS ON FILE | | | | |
| 29413271 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 29326283 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 29349494 | SAENZ, TRISTAN ELUSIA | ADDRESS ON FILE | | | | |
| 29365387 | SAENZ, VERONICA ISIDRA | ADDRESS ON FILE | | | | |
| 29363237 | SAEPHARN, TRACY | ADDRESS ON FILE | | | | |
| 29355775 | SAEZ, KENNY | ADDRESS ON FILE | | | | |
| 29333942 | SAFDIE INTERNATIONAL INC | SAFDIE INTERNATIONAL INC, 8191 MONTVIEW | MONTREAL | QC | H4P 2P2 | CANADA |
| 29344472 | SAFE & DIRECT SERVICES INC | SD TRANSPORT SERVICES, 2207 CONCORD PIKE STE 375 | WILMINGTON | DE | 19803 | |
| 29333943 | SAFE AND FAIR FOOD COMPANY | SAFE AND FAIR FOOD COMPANY, PO BOX 735882 | DALLAS | TX | 75373-5882 | |
| 29332622 | SAFE FOOD CORPORATION | SAFE FOOD CORPORATION, 115 RIVER ROAD STE 108 | EDGEWATER | NJ | 07020-1009 | |
| 29344473 | SAFE PASSAGE CONSULTING LLC | TONY CASPER, 1436 SCOTSMAN DR | GROVE CITY | OH | 43123 | |
| 29344474 | SAFE STRAP COMPANY INC | 105 WEST DEWEY AVE BLDG D | WHARTON | NJ | 07885-1669 | |
| 29331418 | SAFETY FIRST FIRE PROTECTION | SAFETY FIRST FIRE & LIFE INC, PO BOX 60633 | STATEN ISLAND | NY | 10306 | |
| 29331419 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | DALLAS | TX | 75397-5201 | |
| 29331420 | SAFETY SENSE LLC | MARGARET A JACK, PO BOX 5237 | YOUNGSTOWN | OH | 44514-0237 | |
| 29305875 | SAFEWAY INC | C/O ALBERTSONS COMPANIES, 250 E. PARKCENTER BLVD | BOISE | ID | 83706 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335281 | SAFEWAY INC | C/O BANK OF AMERICA LOCKBOX SRVC, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0048 | |
| 29433174 | SAFEWAY INC. | 11555 DUBLIN CANYON RD, ATTN: RE LAW (ABS #3112, RENTON, WA) | PLEASANTON | CA | 94588 | |
| 29433177 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD, ATTN: RE LAW (ABS ST #478, EVERETT, WA) | PLEASANTON | CA | 94588 | |
| 29305878 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW, 250 E PARKCENTER BLVD | BOISE | ID | 83706 | |
| 29299856 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| 29335282 | SAFEWAY STORES INC | FACILITY NO. 01-98-A044-01-01, 4834 COLLECTION CENTER DR STE 4834 | CHICAGO | IL | 60693-0048 | |
| 29305781 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT, 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 29417129 | SAFFEL, JAYDA LYNNE | ADDRESS ON FILE | | | | |
| 29373113 | SAFFEL, SKYLAR RAE | ADDRESS ON FILE | | | | |
| 29407634 | SAFFELL, MIKE | ADDRESS ON FILE | | | | |
| 29424947 | SAFFRAN, JENNIFER | ADDRESS ON FILE | | | | |
| 29367397 | SAFOKANTANKA, MICHAEL | ADDRESS ON FILE | | | | |
| 29359049 | SAFRAN, NADINE J | ADDRESS ON FILE | | | | |
| 29372688 | SAFRONOVA, TATIANA | ADDRESS ON FILE | | | | |
| 29407855 | SAGASTIZADO, ALINSON TAYLER | ADDRESS ON FILE | | | | |
| 29341192 | SAGASTIZADO, MICHAEL | ADDRESS ON FILE | | | | |
| 29332298 | SAGE FREIGHT LLC | 231 S LASALLE FLOOR 2 | CHICAGO | IL | 60604-1426 | |
| 29333944 | SAGE GLOBAL GROUP LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29382224 | SAGE TAKURA, MERVELLE | ADDRESS ON FILE | | | | |
| 29370085 | SAGE, CHRIS NEAL | ADDRESS ON FILE | | | | |
| 29387156 | SAGE, HAILEY | ADDRESS ON FILE | | | | |
| 29394143 | SAGE, LORNA RENA | ADDRESS ON FILE | | | | |
| 29357164 | SAGE, ROBERT J. | ADDRESS ON FILE | | | | |
| 29425539 | SAGE, SHAUNA SWALLOW | ADDRESS ON FILE | | | | |
| 29387233 | SAGE, TRISTAN ALDEN | ADDRESS ON FILE | | | | |
| 29333945 | SAGEBROOK HOME LLC | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD | COMMERCE | CA | 90040 | |
| 29395311 | SAGER, KAYLAH S | ADDRESS ON FILE | | | | |
| 29307784 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 111 S. MICHIGAN AVE | SAGINAW | MI | 48602 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299218 | SAGLO REALTY | CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| 29341244 | SAGRI, ANGELA M | ADDRESS ON FILE | | | | |
| 29424453 | SAHA, DIPTI | ADDRESS ON FILE | | | | |
| 29393330 | SAHACIC, ANEL | ADDRESS ON FILE | | | | |
| 29359821 | SAHAGUN, EVA | ADDRESS ON FILE | | | | |
| 29364572 | SAHAGUN, LORENA JANETTE | ADDRESS ON FILE | | | | |
| 29376187 | SAHAWNEH, SALINA FADI | ADDRESS ON FILE | | | | |
| 29360954 | SAHL, DOMINIC SCOTT | ADDRESS ON FILE | | | | |
| 29406245 | SAHLAOUI, AMOR TAREK | ADDRESS ON FILE | | | | |
| 29341143 | SAHM, ALICE ANITA | ADDRESS ON FILE | | | | |
| 29372400 | SAHMEA, DARRYL GENE | ADDRESS ON FILE | | | | |
| 29353473 | SAHMIE, TY | ADDRESS ON FILE | | | | |
| 29379018 | SAHR-MARTINEZ, GABRIELLA | ADDRESS ON FILE | | | | |
| 29332299 | SAIA FREIGHT LINE | PO BOX 730532 | DALLAS | TX | 75373-0532 | |
| 29387126 | SAID, YAHIYA | ADDRESS ON FILE | | | | |
| 29331907 | SAIDI, WIDED | ADDRESS ON FILE | | | | |
| 29381360 | SAIENNI, LAWRENCE SAIENNI ANTHONY | ADDRESS ON FILE | | | | |
| 29375464 | SAIEVA, JACKSON GIOVANNI | ADDRESS ON FILE | | | | |
| 29370462 | SAIF, MALIHEH | ADDRESS ON FILE | | | | |
| 29331421 | SAILER LAW FIRM APC | 7915 PAINTER AVE | WHITTIER | CA | 90602 | |
| 29351333 | SAILES, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29331422 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE STE 100 | AUSTIN | TX | 78726-2118 | |
| 29402758 | SAIN, HAILLIE R | ADDRESS ON FILE | | | | |
| 29343032 | SAINI, JASKIRAN | ADDRESS ON FILE | | | | |
| 29343531 | SAINI, MANMEETSINGH | ADDRESS ON FILE | | | | |
| 29365943 | SAINOS SANTIAGO, LESLEY | ADDRESS ON FILE | | | | |
| 29301763 | SAINT CHARLES COUNTY, MO CONSUMER PROTECTION AGENCY | 201 N. SECOND ST. #429 | ST. CHARLES | MO | 63301 | |
| 29370126 | SAINT FLEUR, ALYSE | ADDRESS ON FILE | | | | |
| 29307910 | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY | 500 SAN SEBASTIAN VIEW | ST. AUGUSTINE | FL | 32084 | |
| 29307260 | SAINT JOSEPH COUNTY TREASURER | PO BOX 4758 | SOUTH BEND | IN | 46634-4758 | |
| 29331423 | SAINT LAWRENCE COUNTY TREASURER | 44 PARK STREET | CANTON | NY | 13617 | |
| 29307261 | SAINT LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | ST. LOUIS | MO | 63105 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336677 | SAINT LOUIS COUNTY HEALTH | DEPARTMENT, 6121 N HANLEY RD | BERKELEY | MO | 63134-2003 | |
| 29300978 | SAINT PAUL RAMSEY COUNTY DEPT | 1670 BEAM AVE | SAINT PAUL | MN | 55109-1129 | |
| 29300979 | SAINT TAMMANY PARISH TAX COLLECTOR | PO BOX 1450 | COVINGTON | LA | 70434-1450 | |
| 29367857 | SAINT, WILLIAM C | ADDRESS ON FILE | | | | |
| 29323937 | SAINT-AMOUR, KATTELINE V | ADDRESS ON FILE | | | | |
| 29413183 | SAINTBERT, RONY | ADDRESS ON FILE | | | | |
| 29353445 | SAINTBERT, RONY | ADDRESS ON FILE | | | | |
| 29342541 | SAINTCYR, JIMLIE SKAELLE | ADDRESS ON FILE | | | | |
| 29417328 | SAINTIL, KENNY JR | ADDRESS ON FILE | | | | |
| 29418566 | SAINTIL, RACHEL-GRACE GUIRLENE | ADDRESS ON FILE | | | | |
| 29396008 | SAINTLUC, JUDSON | ADDRESS ON FILE | | | | |
| 29417547 | SAINT-PIERRE, HEAVENDO | ADDRESS ON FILE | | | | |
| 29380598 | SAINT-SURIN, FABIOLA B | ADDRESS ON FILE | | | | |
| 29411740 | SAINZ, CATHLEEN | ADDRESS ON FILE | | | | |
| 29331424 | SAINZ, CATHLEEN | ADDRESS ON FILE | | | | |
| 29375516 | SAINZ, EDWIN | ADDRESS ON FILE | | | | |
| 29373603 | SAINZ, KARLA ANGELICA | ADDRESS ON FILE | | | | |
| 29388009 | SAINZ, NATALI MARIE | ADDRESS ON FILE | | | | |
| 29368389 | SAIZ, DOMN ANGEL | ADDRESS ON FILE | | | | |
| 29367171 | SAIZ, LORENZO JOEL | ADDRESS ON FILE | | | | |
| 29335283 | SAJ ASSOCIATES LLC | 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 29433361 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| 29395975 | SAJOUS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29330191 | SAKALA, PAUL A | ADDRESS ON FILE | | | | |
| 29423108 | SAKALLAH, FATEN M | ADDRESS ON FILE | | | | |
| 29333947 | SAKAR INTL INC | SAKAR INTL INC, 195 CARTER DR | EDISON | NJ | 08817 | |
| 29431862 | SAKOL, DARYL | ADDRESS ON FILE | | | | |
| 29362694 | SAKRAN, JOHN | ADDRESS ON FILE | | | | |
| 29357301 | SAKRAN, JULIE LYNN | ADDRESS ON FILE | | | | |
| 29427799 | SAKUEI, SKYLAR ALEXANDER | ADDRESS ON FILE | | | | |
| 29430016 | SALAAM, CRESTIN | ADDRESS ON FILE | | | | |
| 29355680 | SALAAM, LAILA | ADDRESS ON FILE | | | | |
| 29430396 | SALABARRIA, ANGELINA LYNN | ADDRESS ON FILE | | | | |
| 29380434 | SALABERRIOS, ELVIRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377218 | SALABIE, BEVERLY L | ADDRESS ON FILE | | | | |
| 29432106 | SALADIK, EMIL | ADDRESS ON FILE | | | | |
| 29354348 | SALADIN, ARIELA | ADDRESS ON FILE | | | | |
| 29328173 | SALAIS, VIANEY E. | ADDRESS ON FILE | | | | |
| 29349847 | SALAM, ASHAR | ADDRESS ON FILE | | | | |
| 29401928 | SALAM, ZUBIA FATIMA-BEGUM | ADDRESS ON FILE | | | | |
| 29390636 | SALAMA, MAGDY NAGUIB | ADDRESS ON FILE | | | | |
| 29327837 | SALAMACHA, BLAKE ANDREW | ADDRESS ON FILE | | | | |
| 29345197 | SALAMALEKIS, SOPHIE | ADDRESS ON FILE | | | | |
| 29372315 | SALAMANCA, PETRA | ADDRESS ON FILE | | | | |
| 29366255 | SALAMANCA, SOFIA | ADDRESS ON FILE | | | | |
| 29338929 | SALAMON, BONNIE | ADDRESS ON FILE | | | | |
| 29370154 | SALAMON, BRAD | ADDRESS ON FILE | | | | |
| 29408588 | SALAMON, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29350820 | SALAPANTAN, NERISSA T | ADDRESS ON FILE | | | | |
| 29331426 | SALARY COM LLC | PO BOX 844048 | BOSTON | MA | 02284-4048 | |
| 29399501 | SALAS LOPEZ, ANASILVIA | ADDRESS ON FILE | | | | |
| 29400274 | SALAS, ADIEL | ADDRESS ON FILE | | | | |
| 29350884 | SALAS, AMELIA MICHELLE | ADDRESS ON FILE | | | | |
| 29356068 | SALAS, ARACELI LIANI | ADDRESS ON FILE | | | | |
| 29371765 | SALAS, CANDICE JOY | ADDRESS ON FILE | | | | |
| 29390064 | SALAS, CARLOS JAVIER JUAN | ADDRESS ON FILE | | | | |
| 29354459 | SALAS, CHERYL | ADDRESS ON FILE | | | | |
| 29369729 | SALAS, ELVIA | ADDRESS ON FILE | | | | |
| 29353386 | SALAS, EVA | ADDRESS ON FILE | | | | |
| 29375259 | SALAS, FERNANDO JOSE | ADDRESS ON FILE | | | | |
| 29356440 | SALAS, GABRIELLA | ADDRESS ON FILE | | | | |
| 29407721 | SALAS, ISAAC | ADDRESS ON FILE | | | | |
| 29368228 | SALAS, JASON | ADDRESS ON FILE | | | | |
| 29340383 | SALAS, JOHN | ADDRESS ON FILE | | | | |
| 29350346 | SALAS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29359351 | SALAS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29431506 | SALAS, JUAN | ADDRESS ON FILE | | | | |
| 29368209 | SALAS, JULIAN OSCAR | ADDRESS ON FILE | | | | |
| 29353544 | SALAS, KAREN RAE | ADDRESS ON FILE | | | | |
| 29394599 | SALAS, LEA ALEXANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350953 | SALAS, LEONARDO DANIEL | ADDRESS ON FILE | | | | |
| 29431090 | SALAS, MARK WILLIAM | ADDRESS ON FILE | | | | |
| 29410941 | SALAS, MASON PATRICK | ADDRESS ON FILE | | | | |
| 29358479 | SALAS, MAURICIO | ADDRESS ON FILE | | | | |
| 29377525 | SALAS, MELISSA | ADDRESS ON FILE | | | | |
| 29365263 | SALAS, MICHAEL GREG | ADDRESS ON FILE | | | | |
| 29419201 | SALAS, NATALIA | ADDRESS ON FILE | | | | |
| 29360192 | SALAS, RANDY | ADDRESS ON FILE | | | | |
| 29428371 | SALAS, SAM CESARIO | ADDRESS ON FILE | | | | |
| 29342609 | SALAS, SHELLEY ANNE | ADDRESS ON FILE | | | | |
| 29424581 | SALAS, ZADEN | ADDRESS ON FILE | | | | |
| 29404115 | SALAT, YONIS | ADDRESS ON FILE | | | | |
| 29431381 | SALATA, CONNOR ALEXANDER | ADDRESS ON FILE | | | | |
| 29403901 | SALAUDEEN, DAHOLAT | ADDRESS ON FILE | | | | |
| 29338930 | SALAZ ET. AL. | LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET | SAN JOSE | CA | 95112 | |
| 29412319 | SALAZAR GONZALEZ, MARIA E | ADDRESS ON FILE | | | | |
| 29359948 | SALAZAR MENDOZA, JONATHAN | ADDRESS ON FILE | | | | |
| 29421955 | SALAZAR, ADAM | ADDRESS ON FILE | | | | |
| 29435078 | SALAZAR, ALBERTO ERNESTO | ADDRESS ON FILE | | | | |
| 29329708 | SALAZAR, ALEXIS MIGUEL | ADDRESS ON FILE | | | | |
| 29377713 | SALAZAR, ALEXZANDER MARTIN | ADDRESS ON FILE | | | | |
| 29395398 | SALAZAR, ANAI BELEN | ADDRESS ON FILE | | | | |
| 29352006 | SALAZAR, ANDRES | ADDRESS ON FILE | | | | |
| 29352924 | SALAZAR, ANDREW ALEXIS | ADDRESS ON FILE | | | | |
| 29371188 | SALAZAR, ANTONIO | ADDRESS ON FILE | | | | |
| 29370378 | SALAZAR, ASHLEY LYNETTE | ADDRESS ON FILE | | | | |
| 29429944 | SALAZAR, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29354056 | SALAZAR, CHRYSTAL ESTRELLA | ADDRESS ON FILE | | | | |
| 29408379 | SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | |
| 29329945 | SALAZAR, EDWARD | ADDRESS ON FILE | | | | |
| 29398409 | SALAZAR, EMILIO CRUZ | ADDRESS ON FILE | | | | |
| 29335364 | SALAZAR, ERIKA | ADDRESS ON FILE | | | | |
| 29369233 | SALAZAR, EVELYN | ADDRESS ON FILE | | | | |
| 29372327 | SALAZAR, GABRIEL | ADDRESS ON FILE | | | | |
| 29385885 | SALAZAR, GRACIELA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349654 | SALAZAR, GUADALUPE | ADDRESS ON FILE | | | | |
| 29422049 | SALAZAR, ISAIAH AARON | ADDRESS ON FILE | | | | |
| 29357000 | SALAZAR, JAVIER | ADDRESS ON FILE | | | | |
| 29391596 | SALAZAR, JENNY ISSEL | ADDRESS ON FILE | | | | |
| 29421397 | SALAZAR, JESSICA PAIGE | ADDRESS ON FILE | | | | |
| 29341186 | SALAZAR, JONATHAN ELIAS | ADDRESS ON FILE | | | | |
| 29411784 | SALAZAR, JOSE M | ADDRESS ON FILE | | | | |
| 29357684 | SALAZAR, JOVANY | ADDRESS ON FILE | | | | |
| 29393603 | SALAZAR, JUSTIN | ADDRESS ON FILE | | | | |
| 29402270 | SALAZAR, KARISSA | ADDRESS ON FILE | | | | |
| 29384631 | SALAZAR, KELLIE M | ADDRESS ON FILE | | | | |
| 29372968 | SALAZAR, KLOE AMINA | ADDRESS ON FILE | | | | |
| 29399065 | SALAZAR, LEONORA ADELA | ADDRESS ON FILE | | | | |
| 29379674 | SALAZAR, MANUAL | ADDRESS ON FILE | | | | |
| 29432465 | SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| 29338931 | SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| 29360084 | SALAZAR, MARIANA | ADDRESS ON FILE | | | | |
| 29381205 | SALAZAR, MARITZA | ADDRESS ON FILE | | | | |
| 29391836 | SALAZAR, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 29405311 | SALAZAR, NENA J | ADDRESS ON FILE | | | | |
| 29341318 | SALAZAR, PAUL CHAVEZ | ADDRESS ON FILE | | | | |
| 29382945 | SALAZAR, ROBERTO | ADDRESS ON FILE | | | | |
| 29398976 | SALAZAR, ROSAURA | ADDRESS ON FILE | | | | |
| 29338932 | SALAZAR, RUDY | ADDRESS ON FILE | | | | |
| 29389356 | SALAZAR, SARAHI | ADDRESS ON FILE | | | | |
| 29366631 | SALAZAR, SAUL | ADDRESS ON FILE | | | | |
| 29343006 | SALAZAR, SAVANNAH | ADDRESS ON FILE | | | | |
| 29328641 | SALAZAR, VERA | ADDRESS ON FILE | | | | |
| 29378466 | SALAZAR, YAKELIN | ADDRESS ON FILE | | | | |
| 29380178 | SALAZAR-MENDEZ, ESTEVAN ENRIQUE | ADDRESS ON FILE | | | | |
| 29337146 | SALBERG, JENNIFER | ADDRESS ON FILE | | | | |
| 29348988 | SALCEDO ORTIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29399127 | SALCEDO, ALANY NAIMA | ADDRESS ON FILE | | | | |
| 29353088 | SALCEDO, ANTHONY J | ADDRESS ON FILE | | | | |
| 29395547 | SALCEDO, CRYSTAL | ADDRESS ON FILE | | | | |
| 29345833 | SALCEDO, MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409420 | SALCEDO, MIA | ADDRESS ON FILE | | | | |
| 29389021 | SALCEDO, MILAGROS G | ADDRESS ON FILE | | | | |
| 29417080 | SALCEDO, VIVIAN | ADDRESS ON FILE | | | | |
| 29330676 | SALCIDO, ALEXANDER | ADDRESS ON FILE | | | | |
| 29359937 | SALCIDO, ALEXIS | ADDRESS ON FILE | | | | |
| 29411707 | SALCIDO, ANASTASIA R. | ADDRESS ON FILE | | | | |
| 29425056 | SALCIDO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29382767 | SALCIDO, DAMIAN | ADDRESS ON FILE | | | | |
| 29392714 | SALCIDO, KENNETH ANTHONY | ADDRESS ON FILE | | | | |
| 29387851 | SALCIDO, MCKAYLA DEANN | ADDRESS ON FILE | | | | |
| 29400110 | SALCIDO, NICHOLAS REMY | ADDRESS ON FILE | | | | |
| 29435886 | SALCIDO, PAUL J | ADDRESS ON FILE | | | | |
| 29391885 | SALDA, JACY MALONE | ADDRESS ON FILE | | | | |
| 29419081 | SALDAMANDO, MARIAH G | ADDRESS ON FILE | | | | |
| 29351526 | SALDANA, AALYAH | ADDRESS ON FILE | | | | |
| 29426896 | SALDANA, ANGEL YAHIR | ADDRESS ON FILE | | | | |
| 29411556 | SALDANA, BRYAN | ADDRESS ON FILE | | | | |
| 29372962 | SALDANA, DAVID ERNESTO | ADDRESS ON FILE | | | | |
| 29358652 | SALDANA, DESIRAE RENAE | ADDRESS ON FILE | | | | |
| 29362672 | SALDANA, EDDIE | ADDRESS ON FILE | | | | |
| 29393080 | SALDANA, ELIDA | ADDRESS ON FILE | | | | |
| 29388186 | SALDANA, GERMAIN | ADDRESS ON FILE | | | | |
| 29421782 | SALDANA, ISAAC | ADDRESS ON FILE | | | | |
| 29375370 | SALDANA, MONTSERRAT | ADDRESS ON FILE | | | | |
| 29384549 | SALDANA, SAVANNAH | ADDRESS ON FILE | | | | |
| 29354359 | SALDANA, VANESSA | ADDRESS ON FILE | | | | |
| 29427696 | SALDANA, XOCHILT | ADDRESS ON FILE | | | | |
| 29432271 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29338933 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29340080 | SALDIERNA, IVETTE | ADDRESS ON FILE | | | | |
| 29343709 | SALDIERNA, IVONNE | ADDRESS ON FILE | | | | |
| 29351544 | SALDIVAR, ALEXANDER VINCENT | ADDRESS ON FILE | | | | |
| 29377477 | SALDIVAR, ALEXANDRIA CATHY | ADDRESS ON FILE | | | | |
| 29379038 | SALDIVAR, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29394514 | SALDIVAR, ISAIAH | ADDRESS ON FILE | | | | |
| 29353035 | SALDIVAR, JUDITH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383561 | SALDIVAR, JULIA NICOLE | ADDRESS ON FILE | | | | |
| 29343937 | SALDIVAR, OMAR A | ADDRESS ON FILE | | | | |
| 29402046 | SALDIVAR, STEPHANIE RENEE | ADDRESS ON FILE | | | | |
| 29381258 | SALDIVERI, DAMON | ADDRESS ON FILE | | | | |
| 29382732 | SALDIVERI, TALIA HOPE | ADDRESS ON FILE | | | | |
| 29400903 | SALDO, CHRISTINA | ADDRESS ON FILE | | | | |
| 29424045 | SALEEM, MEER | ADDRESS ON FILE | | | | |
| 29385694 | SALEEM, VICTOR | ADDRESS ON FILE | | | | |
| 29361743 | SALEH, ABDAL | ADDRESS ON FILE | | | | |
| 29332300 | SALEM LOGISTICS INC | PO BOX 601272 | CHARLOTTE | NC | 28260-1272 | |
| 29338099 | SALEM MUNICIPAL COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| 29433716 | SALEM NEWS/ACTION GRAPHICS/PHELPS | SALEM PUBLISHING CO INC, COUNTY FOCUS, PO BOX 798 | SALEM | MO | 65560-0798 | |
| 29427926 | SALERNO, NICOLE | ADDRESS ON FILE | | | | |
| 29360970 | SALERNO, VALARIE J | ADDRESS ON FILE | | | | |
| 29300980 | SALES TAX DIVISION | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | |
| 29343363 | SALES, AIDAN | ADDRESS ON FILE | | | | |
| 29434944 | SALES, DEMETRICA | ADDRESS ON FILE | | | | |
| 29379031 | SALES, SANDRA T | ADDRESS ON FILE | | | | |
| 29370308 | SALES, TONI MARIE | ADDRESS ON FILE | | | | |
| 29331427 | SALESFORCE COM INC | PO BOX 203141 | DALLAS | TX | 75320-3141 | |
| 29329962 | SALGADO DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 29382599 | SALGADO, ANA I | ADDRESS ON FILE | | | | |
| 29365994 | SALGADO, ANNABEL | ADDRESS ON FILE | | | | |
| 29374210 | SALGADO, BRIANA BIANEY | ADDRESS ON FILE | | | | |
| 29382270 | SALGADO, DOMINIC | ADDRESS ON FILE | | | | |
| 29424677 | SALGADO, DOMINIC L | ADDRESS ON FILE | | | | |
| 29368237 | SALGADO, ELI | ADDRESS ON FILE | | | | |
| 29328044 | SALGADO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29341501 | SALGADO, GLADYS | ADDRESS ON FILE | | | | |
| 29387582 | SALGADO, JENNIFER ANDREA | ADDRESS ON FILE | | | | |
| 29379272 | SALGADO, MARK | ADDRESS ON FILE | | | | |
| 29354305 | SALGADO, MICHELLE | ADDRESS ON FILE | | | | |
| 29400338 | SALGADO, OSCAR SAVIER | ADDRESS ON FILE | | | | |
| 29413231 | SALGADO, PATRICIA | ADDRESS ON FILE | | | | |
| 29362002 | SALGADO, PATRICIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423774 | SALGADO, YAMILEHT | ADDRESS ON FILE | | | | |
| 29407501 | SALGUEDO VELEZ, MARTHA PATRICIA | ADDRESS ON FILE | | | | |
| 29328405 | SALGUERO, ABRAHAM B. | ADDRESS ON FILE | | | | |
| 29353288 | SALIBIA, NICOLE TAMPOL | ADDRESS ON FILE | | | | |
| 29376802 | SALIM, DAWUD JABRIL-HAAZIQ | ADDRESS ON FILE | | | | |
| 29376852 | SALIMES, KAIDEN MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29300981 | SALINA ELECTRIC INC | PO BOX 2111 | SALINA | KS | 67402-2111 | |
| 29331429 | SALINA FIRE DEPARTMENT | 222 W ELM | SALINA | KS | 67401 | |
| 29433717 | SALINA JOURNAL | SALINA JOURNAL, PO BOX 1097 | HUTCHINSON | KS | 67504-1097 | |
| 29377299 | SALINA, MARCIA | ADDRESS ON FILE | | | | |
| 29428581 | SALINAS GARCIA, KATIA AIDEHT | ADDRESS ON FILE | | | | |
| 29391761 | SALINAS MOJICA, DIANA IRIS | ADDRESS ON FILE | | | | |
| 29350127 | SALINAS, ANA | ADDRESS ON FILE | | | | |
| 29417885 | SALINAS, ANAHI ELIZETH | ADDRESS ON FILE | | | | |
| 29346581 | SALINAS, AURA M | ADDRESS ON FILE | | | | |
| 29373974 | SALINAS, BRAYDEN ORION | ADDRESS ON FILE | | | | |
| 29427399 | SALINAS, BRYAN | ADDRESS ON FILE | | | | |
| 29389362 | SALINAS, CARLOS IVAN | ADDRESS ON FILE | | | | |
| 29359488 | SALINAS, CORINA ANN | ADDRESS ON FILE | | | | |
| 29399915 | SALINAS, ELENA ANDREA | ADDRESS ON FILE | | | | |
| 29428292 | SALINAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29385041 | SALINAS, ERICA | ADDRESS ON FILE | | | | |
| 29385117 | SALINAS, FEBE DENISE | ADDRESS ON FILE | | | | |
| 29343421 | SALINAS, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| 29366662 | SALINAS, IDALIS | ADDRESS ON FILE | | | | |
| 29393341 | SALINAS, JANET MICHELLE | ADDRESS ON FILE | | | | |
| 29333374 | SALINAS, JAVIER | ADDRESS ON FILE | | | | |
| 29340645 | SALINAS, JESSELLE R. | ADDRESS ON FILE | | | | |
| 29419252 | SALINAS, JOANNA | ADDRESS ON FILE | | | | |
| 29388238 | SALINAS, JUBILEE | ADDRESS ON FILE | | | | |
| 29411111 | SALINAS, JULIAN | ADDRESS ON FILE | | | | |
| 29371349 | SALINAS, KAITLYN JUNE | ADDRESS ON FILE | | | | |
| 29404038 | SALINAS, KYLIE ISABEL | ADDRESS ON FILE | | | | |
| 29406994 | SALINAS, LARISA | ADDRESS ON FILE | | | | |
| 29350712 | SALINAS, LEO | ADDRESS ON FILE | | | | |
| 29392939 | SALINAS, LINDSAY PATRICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352582 | SALINAS, MANUEL J | ADDRESS ON FILE | | | | |
| 29420396 | SALINAS, MARIA | ADDRESS ON FILE | | | | |
| 29382670 | SALINAS, MARTA | ADDRESS ON FILE | | | | |
| 29373894 | SALINAS, MATTHEW | ADDRESS ON FILE | | | | |
| 29356614 | SALINAS, NICHOLAS ESTEVAN | ADDRESS ON FILE | | | | |
| 29391854 | SALINAS, NOE ALEJANDRO | ADDRESS ON FILE | | | | |
| 29380363 | SALINAS, RHIANNA MARIE | ADDRESS ON FILE | | | | |
| 29353339 | SALINAS, SAYRA | ADDRESS ON FILE | | | | |
| 29408341 | SALINAS, SELENA | ADDRESS ON FILE | | | | |
| 29354221 | SALINAS, SHEILA | ADDRESS ON FILE | | | | |
| 29356404 | SALINAS, TYLER ANTHONY | ADDRESS ON FILE | | | | |
| 29331934 | SALINAS, VALENTINA | ADDRESS ON FILE | | | | |
| 29372367 | SALINAS-SALAZAR, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29336678 | SALINE COUNTY TAX COLLECTOR | 215 N MAIN ST STE 3 | BENTON | AR | 72015-3763 | |
| 29308279 | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY | 200 N. MAIN ST | BENTON | AR | 72015 | |
| 29301832 | SALINE COUNTY, KS CONSUMER PROTECTION AGENCY | 300 W ASH | SALINA | KS | 67401 | |
| 29433718 | SALINE COURIER | HORIZON ARKANSAS PUBLICATIONS INC, PO BOX 207 | BENTON | AR | 72018-0207 | |
| 29432888 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1089 | |
| 29433719 | SALISBURY POST | POST PUBLISHING COMPANY INC, C.I HABUCE, PO BOX 4639 | SALISBURY | NC | 28145-4639 | |
| 29335284 | SALISBURY PROMENADE LLC | C/O SVN MILLER COMMERCIAL REAL ESTA, 206 E MAIN STREET | SALISBURY | MD | 21801-1039 | |
| 29306082 | SALISBURY PROMENADE, LLC | FINNEGAN, RYAN, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET | SALISBURY | MD | 21801 | |
| 29368770 | SALISBURY, BRUCE | ADDRESS ON FILE | | | | |
| 29352595 | SALISBURY, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29357959 | SALISBURY, LORI A | ADDRESS ON FILE | | | | |
| 29393151 | SALISBURY, LUKE CHARLES | ADDRESS ON FILE | | | | |
| 29365843 | SALKOV, VICTOR KONSTANTIN | ADDRESS ON FILE | | | | |
| 29383364 | SALLADE, JENNA | ADDRESS ON FILE | | | | |
| 29333948 | SALLAND INDUSTRIES LIMITED | C/O MAX LICHY, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29372285 | SALLEE, BRIAN T | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374796 | SALLEY, DEANGELO TYRIK | ADDRESS ON FILE | | | | |
| 29338934 | SALLEY, LATRICIA | ADDRESS ON FILE | | | | |
| 29396055 | SALLS, DALLAS STARR | ADDRESS ON FILE | | | | |
| 29338519 | SALLYPORT COMMERCIAL FINANCE LLC | PO BOX 4776 #100 | HOUSTON | TX | 77210-4776 | |
| 29399768 | SALMAN, BARRAA ZAHI | ADDRESS ON FILE | | | | |
| 29409788 | SALMERON MENDEZ, CARINA | ADDRESS ON FILE | | | | |
| 29361527 | SALMERON REYES, JORGE A. | ADDRESS ON FILE | | | | |
| 29360449 | SALMERON, KIARA LIZ | ADDRESS ON FILE | | | | |
| 29357567 | SALMERON, VIVIAN I | ADDRESS ON FILE | | | | |
| 29381922 | SALMERON., DANIEL JERMAIN | ADDRESS ON FILE | | | | |
| 29401864 | SALMI, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| 29385847 | SALMON, VICTORIA | ADDRESS ON FILE | | | | |
| 29394759 | SALMON, ZAKYNNA | ADDRESS ON FILE | | | | |
| 29357116 | SALMOND, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29299242 | SALOMON WAINBERG AND OLGA WAINBERG | DAVE O'CONNELL, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | |
| 29335285 | SALOMON WAINBERG AND OLGA WAINBERG | FAMILY TRUST, 4607 LAKEVIEW CANYON RD STE 512 | WESTLAKE VILLAGE | CA | 91361-4028 | |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | O'CONNELL, DAVE, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | |
| 29354055 | SALOMON, ETHAN LANDON | ADDRESS ON FILE | | | | |
| 29405858 | SALOMON, MERCEDES ELIZABETH | ADDRESS ON FILE | | | | |
| 29429287 | SALONE, SHELTON | ADDRESS ON FILE | | | | |
| 29402141 | SALOUS, MOHAMMAD Y | ADDRESS ON FILE | | | | |
| 29407407 | SALSBERRY, PATSY | ADDRESS ON FILE | | | | |
| 29336679 | SALT LAKE CITY CORPORATION | PO BOX 145458 | SALT LAKE CITY | UT | 84114-5458 | |
| 29300982 | SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST #N2-600 | SALT LAKE CITY | UT | 84190-1300 | |
| 29336680 | SALT LAKE COUNTY ASSESSOR | PO BOX 147421 | SALT LAKE CITY | UT | 84114-7421 | |
| 29336681 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST STE N3600 | SALT LAKE CITY | UT | 84190-0002 | |
| 29308180 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 2001 SOUTH STATE ST | SALT LAKE CITY | UT | 84190 | |
| 29433720 | SALT LAKE TRIBUNE | PO BOX 271641 | SALT LAKE CITY | UT | 84127 | |
| 29396509 | SALTER, ANDRE | ADDRESS ON FILE | | | | |
| 29342111 | SALTER, LATASHA | ADDRESS ON FILE | | | | |
| 29426003 | SALTER, LOGAN ANDREW | ADDRESS ON FILE | | | | |
| 29395375 | SALTER, TYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429108 | SALTERS, DAMON MATTHEW | ADDRESS ON FILE | | | | |
| 29411342 | SALTOS, DANNY | ADDRESS ON FILE | | | | |
| 29389247 | SALTOU, LOGAN | ADDRESS ON FILE | | | | |
| 29394506 | SALTSGAVER, SCOTT | ADDRESS ON FILE | | | | |
| 29360595 | SALTSMAN, JESSICA L | ADDRESS ON FILE | | | | |
| 29382473 | SALTSMAN, WHITNEY | ADDRESS ON FILE | | | | |
| 29354433 | SALTZMAN, ALEX | ADDRESS ON FILE | | | | |
| 29362619 | SALVANT, ALFRIAN | ADDRESS ON FILE | | | | |
| 29420836 | SALVATERRA, SHANNON | ADDRESS ON FILE | | | | |
| 29349617 | SALVATO, MICHELLE JOANNE | ADDRESS ON FILE | | | | |
| 29373710 | SALVATORE, JOHN | ADDRESS ON FILE | | | | |
| 29333694 | SALYERS, ANTHONY T | ADDRESS ON FILE | | | | |
| 29376017 | SALYERS, DOUGLAS MICHAEL | ADDRESS ON FILE | | | | |
| 29324051 | SALYERS, LEVI CHASE | ADDRESS ON FILE | | | | |
| 29297517 | SALYERS, PATRICIA J. | ADDRESS ON FILE | | | | |
| 29409263 | SALYERS, RODNEY JAMES | ADDRESS ON FILE | | | | |
| 29421768 | SALZANO, GIOVANNI | ADDRESS ON FILE | | | | |
| 29415278 | SALZMANN, CLAUDIA | ADDRESS ON FILE | | | | |
| 29311510 | Sam Hedaya Corporation | 10 West 33rd Street, Suite 608 | New York | NY | 10001 | |
| 29346737 | SAM HEDAYA CORPORATION | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| 29346738 | SAM SALEM & SON | SAM SALEM & SON, 302 5TH AVE 4TH FL | NEW YORK | NY | 10001-0001 | |
| 29402816 | SAM, AARON | ADDRESS ON FILE | | | | |
| 29370371 | SAM, DOUGLAS | ADDRESS ON FILE | | | | |
| 29372344 | SAM, MARILYN | ADDRESS ON FILE | | | | |
| 29353384 | SAM, SOKMACH | ADDRESS ON FILE | | | | |
| 29383277 | SAM, VANESSA | ADDRESS ON FILE | | | | |
| 29426569 | SAMADI, SEEMA | ADDRESS ON FILE | | | | |
| 29366825 | SAMANIEGO, ALEXIS MAE | ADDRESS ON FILE | | | | |
| 29395779 | SAMANIEGO, ELIANNE | ADDRESS ON FILE | | | | |
| 29342255 | SAMANIEGO, EVELYN D. | ADDRESS ON FILE | | | | |
| 29329370 | SAMANIEGO, JANELY JESSICA | ADDRESS ON FILE | | | | |
| 29358607 | SAMANIEGO, JOHN | ADDRESS ON FILE | | | | |
| 29365581 | SAMANO, SHIRLEY DIEGO | ADDRESS ON FILE | | | | |
| 29371048 | SAMANO, YANELY | ADDRESS ON FILE | | | | |
| 29432273 | SAMARO, DENNIS | ADDRESS ON FILE | | | | |
| 29432446 | SAMARO, DENNIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430526 | SAMARO, DENNIS CONRAD | ADDRESS ON FILE | | | | |
| 29358742 | SAMAROO, PETER E | ADDRESS ON FILE | | | | |
| 29371122 | SAMARRIPA, FABIAN | ADDRESS ON FILE | | | | |
| 29427255 | SAMARRIPA, GABRIEL | ADDRESS ON FILE | | | | |
| 29383957 | SAMAYOA, EDWIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29412004 | SAMBA, ADAMA E | ADDRESS ON FILE | | | | |
| 29403539 | SAMBORSKI, ROBERT LEE | ADDRESS ON FILE | | | | |
| 29350465 | SAMBRANO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29413394 | SAMCO PROPERTIES | SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| 29361652 | SAMHA, HALEEM | ADDRESS ON FILE | | | | |
| 29406652 | SAMIDE, DAN MICHAEL | ADDRESS ON FILE | | | | |
| 29374112 | SAMIFUA, FAATAMOE | ADDRESS ON FILE | | | | |
| 29387994 | SAMMARCO, NATHANIEL R | ADDRESS ON FILE | | | | |
| 29432575 | SAMMARTINO, BRUNO LEOPALDO | ADDRESS ON FILE | | | | |
| 29407763 | SAMMET JR, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29352141 | SAMMET, DEIDRA LEA | ADDRESS ON FILE | | | | |
| 29331375 | SAMMON, EDWARD | ADDRESS ON FILE | | | | |
| 29428532 | SAMMONS, MICHAEL | ADDRESS ON FILE | | | | |
| 29380360 | SAMMONS, TREVOR DANIEL | ADDRESS ON FILE | | | | |
| 29365935 | SAMMS, SHANTA | ADDRESS ON FILE | | | | |
| 29297501 | SAMMY L BRENDLINGER & LISA M BRENDLINGER JT TEN | ADDRESS ON FILE | | | | |
| 29349692 | SAMO., JAMILA | ADDRESS ON FILE | | | | |
| 29380454 | SAMPANG, MYA LYNN | ADDRESS ON FILE | | | | |
| 29407961 | SAMPATH, BERNADETTE | ADDRESS ON FILE | | | | |
| 29364028 | SAMPATHKUMAR, CIBI | ADDRESS ON FILE | | | | |
| 29350251 | SAMPAYO, RAQUEL M | ADDRESS ON FILE | | | | |
| 29346739 | SAMPCO CO | 2581 PAYSHERE CIR | CHICAGO | IL | 60674 | |
| 29412769 | SAMPER, CARLOS | ADDRESS ON FILE | | | | |
| 29359043 | SAMPHAN, CASSIDY | ADDRESS ON FILE | | | | |
| 29368772 | SAMPLE, BRITTANEE LASWAILA | ADDRESS ON FILE | | | | |
| 29361945 | SAMPLE, DEVIN L. | ADDRESS ON FILE | | | | |
| 29397421 | SAMPLES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29366161 | SAMPLES, KENNETH ROBERT | ADDRESS ON FILE | | | | |
| 29426932 | SAMPLES, NATHANIEL | ADDRESS ON FILE | | | | |
| 29375797 | SAMPSELL, DAKOTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382464 | SAMPSON, BRIAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29415452 | SAMPSON, DAVID | ADDRESS ON FILE | | | | |
| 29402935 | SAMPSON, DAVID LAURENCE | ADDRESS ON FILE | | | | |
| 29430157 | SAMPSON, ELISHA | ADDRESS ON FILE | | | | |
| 29366487 | SAMPSON, ERIQUE ROBERT | ADDRESS ON FILE | | | | |
| 29345851 | SAMPSON, FRANCES JEAN | ADDRESS ON FILE | | | | |
| 29393733 | SAMPSON, GLENN | ADDRESS ON FILE | | | | |
| 29383998 | SAMPSON, JAIMIE L | ADDRESS ON FILE | | | | |
| 29402506 | SAMPSON, KAYLAN ADIA | ADDRESS ON FILE | | | | |
| 29413053 | SAMPSON, KERRI | ADDRESS ON FILE | | | | |
| 29338935 | SAMPSON, KERRI | ADDRESS ON FILE | | | | |
| 29338936 | SAMPSON, LISA | ADDRESS ON FILE | | | | |
| 29412406 | SAMPSON, LISA M | ADDRESS ON FILE | | | | |
| 29353604 | SAMPSON, MATTHEW P | ADDRESS ON FILE | | | | |
| 29369434 | SAMPSON, MICHELLE LEA | ADDRESS ON FILE | | | | |
| 29354934 | SAMPSON, REX REID | ADDRESS ON FILE | | | | |
| 29400457 | SAMPSON, RILEY | ADDRESS ON FILE | | | | |
| 29372686 | SAMPSON, SELENA | ADDRESS ON FILE | | | | |
| 29355950 | SAMPSON, SHACOLE | ADDRESS ON FILE | | | | |
| 29421975 | SAMPY, SHAWNTRAVIN | ADDRESS ON FILE | | | | |
| 29420515 | SAMS LLL, WILLIAM TERRY | ADDRESS ON FILE | | | | |
| 29350975 | SAMS, ALYIA MARIE | ADDRESS ON FILE | | | | |
| 29423219 | SAMS, ALYSSA N | ADDRESS ON FILE | | | | |
| 29400671 | SAMS, ARIEL | ADDRESS ON FILE | | | | |
| 29380951 | SAMS, CODY | ADDRESS ON FILE | | | | |
| 29426083 | SAMS, JOSEPHINE R.H. | ADDRESS ON FILE | | | | |
| 29349361 | SAMS, WENDY L | ADDRESS ON FILE | | | | |
| 29335286 | SAMSON TRUSTS VENTURE | 6938 N SANTA MONICA BLVD | MILWAUKEE | WI | 53217-3942 | |
| 29426512 | SAMSON, BLAKE MICHEAL | ADDRESS ON FILE | | | | |
| 29335832 | SAMSON, JESSICA R | ADDRESS ON FILE | | | | |
| 29346740 | SAMSONICO USA LLC | SAMSONICO USA LLC, 10F NO 322 SEC 1 NEI-HU RD | TAIPEI | | | TAIWAN |
| 29419320 | SAMUDIO, JESSICA | ADDRESS ON FILE | | | | |
| 29297382 | SAMUEL GORDON & FRANCINE GOODON JT TEN | ADDRESS ON FILE | | | | |
| 29367657 | SAMUEL, BROOKE | ADDRESS ON FILE | | | | |
| 29351040 | SAMUEL, DAPHNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355338 | SAMUEL, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29403734 | SAMUEL, JAHTIANA | ADDRESS ON FILE | | | | |
| 29358130 | SAMUEL, JARVARIS DESHAD | ADDRESS ON FILE | | | | |
| 29406668 | SAMUEL, JESSICA | ADDRESS ON FILE | | | | |
| 29435748 | SAMUEL, KAREN | ADDRESS ON FILE | | | | |
| 29386359 | SAMUEL, MAYA DANIELLE | ADDRESS ON FILE | | | | |
| 29368351 | SAMUEL, RILEY PAIGE | ADDRESS ON FILE | | | | |
| 29407876 | SAMUEL, TYNEISHA ALEXUS | ADDRESS ON FILE | | | | |
| 29394494 | SAMUEL, VICTORIA | ADDRESS ON FILE | | | | |
| 29401603 | SAMUEL-MYERS, ALZAVION NICHOLAS SHENARD | ADDRESS ON FILE | | | | |
| 29429922 | SAMUELS, BRIANNA D | ADDRESS ON FILE | | | | |
| 29374440 | SAMUELS, DAVION NAJEA | ADDRESS ON FILE | | | | |
| 29377863 | SAMUELS, DEAHVIAN | ADDRESS ON FILE | | | | |
| 29409769 | SAMUELS, DEARRELL | ADDRESS ON FILE | | | | |
| 29379768 | SAMUELS, DREAM | ADDRESS ON FILE | | | | |
| 29380934 | SAMUELS, HENRY JETHRO | ADDRESS ON FILE | | | | |
| 29412321 | SAMUELS, ISAIAH | ADDRESS ON FILE | | | | |
| 29400479 | SAMUELS, JANELLE LEANN | ADDRESS ON FILE | | | | |
| 29358710 | SAMUELS, JUSTIN | ADDRESS ON FILE | | | | |
| 29397017 | SAMUELS, KALE-MICHAEL AINSWORTH | ADDRESS ON FILE | | | | |
| 29384239 | SAMUELS, MICHAEL | ADDRESS ON FILE | | | | |
| 29362370 | SAMUELS, RAESHAUN | ADDRESS ON FILE | | | | |
| 29372618 | SAMUELS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29331728 | SAMUELS, TANISHA | ADDRESS ON FILE | | | | |
| 29363081 | SAMUELS, YVETTE | ADDRESS ON FILE | | | | |
| 29398516 | SAMUJH, ANORLD | ADDRESS ON FILE | | | | |
| 29379714 | SAN AGUSTIN, JOELEEN | ADDRESS ON FILE | | | | |
| 29344487 | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR, 401 E BEAUREAGARD | SAN ANGELO | TX | 76903-5503 | |
| 29414376 | SAN ANGELO STANDARD TIMES | DESK SPINCO INC, PO BOX 650063 | DALLAS | TX | 75265-0063 | |
| 29414377 | SAN ANTONIO EXPRESS NEWS | PO BOX 10473 | DES MOINES | IA | 50306-0473 | |
| 29300983 | SAN ANTONIO METRO HEALTH DIST | 332 W COMMERCE ST RM 101 | SAN ANTONIO | TX | 78205-2409 | |
| 29303806 | SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 | DALLAS | TX | 75265-0989 | |
| 29331432 | SAN BERNARDINO CO | DISTRICT ATTORNEYS OFFICE, 412 W HOSPITALITY LANE STE 301 | SAN BERNARDINO | CA | 92415-0023 | |
| 29300984 | SAN BERNARDINO COUNTY | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336683 | SAN BERNARDINO COUNTY | C/O RECORDER-CLERK, 222 W HOSPITALITY LN FL 1ST | SAN BERNARDINO | CA | 92415-0022 | |
| 29331433 | SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVE | SAN BERNARDINO | CA | 92415-0720 | |
| 29301484 | SAN BERNARDINO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 385 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 | |
| 29336684 | SAN BERNARDINO COUNTY DEPT OF | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | |
| 29331434 | SAN BERNARDINO COUNTY FIRE | HAZ MAT DIVISION, 620 SOUTH E STREET | SAN BERNARDINO | CA | 92415-0153 | |
| 29338100 | SAN BERNARDINO COUNTY SHERIFFS OFFI | 157 W 5TH STREET 3RD FLOOR | SAN BERNARDINO | CA | 92416-0225 | |
| 29331435 | SAN BERNARDINO COUNTY. | FIRE PROTECTION DIST, 157 W FIFTH ST 2ND FL | SAN BERNARDINO | CA | 92415 | |
| 29300985 | SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON RD STE 200 | SAN DIEGO | CA | 92123-5381 | |
| 29331436 | SAN DIEGO CO DEPT OF | ENVIRONMENTAL HEALTH, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| 29301480 | SAN DIEGO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HIGHWAY, RM 166 | SAN DIEGO | CA | 92101 | |
| 29300986 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112 | |
| 29335287 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112-9009 | |
| 29300987 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, 1600 PACIFIC HIGHWAY ROOM 162 | SAN DIEGO | CA | 92101-2477 | |
| 29310386 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111, SDG&E | SANTA ANA | CA | 92799-5111 | |
| 29331437 | SAN DIEGO POLICE DEPT. | POLICE PERMITS/LICENSING 735M, PO BOX 121431 | SAN DIEGO | CA | 92112-1431 | |
| 29324222 | SAN DIEGO RECORDER | COUNTY CLERK, PO BOX 121750 | SAN DIEGO | CA | 92101-1750 | |
| 29414378 | SAN FRANCISCO CHRONICLE | FEARST COMMUNICATIONS INC, PO BOX 80070 | PRESCOTT | AZ | 86304-8070 | |
| 29331439 | SAN FRANCISCO CITY OPTION | PO BOX 194367 | SAN FRANCISCO | CA | 94119-4367 | |
| 29331440 | SAN FRANCISCO FIRE DEPT | APT HOTEL INSPECTION PROGRAM, 698 SECOND ST ROOM 109 | SAN FRANCISCO | CA | 94107-2015 | |
| 29331441 | SAN FRANCISCO PLANNING DEPT | 1650 MISSION STREET STE 400 | SAN FRANCISCO | CA | 94103 | |
| 29300988 | SAN FRANCISCO TAX COLLECTOR | 1 DRIVE CARLTON B. GOODLETT PL RM 1 | SAN FRANCISCO | CA | 94120-7426 | |
| 29324225 | SAN FRANCISCO TAX COLLECTOR | BUSINESS LICENSE UNIT, PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | |
| 29324224 | SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION, PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| 29300989 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| 29331442 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 29307262 | SAN FRANCISO DEPT OF PUBLIC | 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | |
| 29324226 | SAN FRANCISO DEPT OF PUBLIC | HEALTH, 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | |
| 29305210 | SAN GABRIEL VALLEY WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | |
| 29324227 | SAN JOAQUIN COUNTY | 1868 E HAZELTON AVE | STOCKTON | CA | 95205-6232 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324228 | SAN JOAQUIN COUNTY PHS/EHD | 1868 EAST HAZELTON AVE | STOCKTON | CA | 95205-6232 | |
| 29335288 | SAN JOAQUIN COUNTY TAX COLL | PO BOX 2169 | STOCKTON | CA | 95201 | |
| 29307264 | SAN JOAQUIN COUNTY TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | |
| 29339742 | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY | 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 640 | STOCKTON | CA | 95202 | |
| 29324229 | SAN JOAQUIN TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | |
| 29305211 | SAN JOSE WATER COMPANY | PO BOX 7045 | PASADENA | CA | 91109-7045 | |
| 29307265 | SAN JUAN COUNTY TREASURER | PO BOX 27839 | ALBUQUERQUE | NM | 87125-7839 | |
| 29307266 | SAN JUAN COUNTY TREASURER | PO BOX 880 | AZTEC | NM | 87410-0880 | |
| 29301798 | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY | 100 SOUTH OLIVER | AZTEC | NM | 87410 | |
| 29386499 | SAN JUAN, BRITNEY ANGELLY | ADDRESS ON FILE | | | | |
| 29405998 | SAN JUAN, EVALINA R | ADDRESS ON FILE | | | | |
| 29307267 | SAN LUIS OBISPO CO CLERK RECOD | 1155 MONTEREY ST STE D120 | SAN LUIS OBISPO | CA | 93408-1003 | |
| 29336688 | SAN LUIS OBISPO COUNTY TAX | COLLECTOR, ATTN COUNTY GOVERNMENT CENTER, 1055 MONTEREY ST RM D290 | SAN LUIS OBISPO | CA | 93408-1003 | |
| 29307268 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST, ROOM D-290 | SAN LUIS OBISPO | CA | 93408 | |
| 29301812 | SAN LUIS OBISPO COUNTY, CA CONSUMER PROTECTION AGENCY | SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE, 1050 MONTEREY ST., ROOM 223 | SAN LUIS OBISPO | CA | 93408 | |
| 29346741 | SAN MARCOS FOODS, LLC | SAN MARCOS FOODS, LLC, 2202 TIMBERLOCH PLACE | WOODLANDS | TX | 77382 | |
| 29307269 | SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1270 | |
| 29307270 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CTR FL 1ST | REDWOOD CITY | CA | 94063-1650 | |
| 29412154 | SAN MIGUEL, JOSEPH | ADDRESS ON FILE | | | | |
| 29399469 | SAN MIGUEL, TIAGO | ADDRESS ON FILE | | | | |
| 29335289 | SAN PABLO LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | |
| 29307271 | SAN PATRICIO COUNTY PUBLIC | 313 N RACHAL | SINTON | TX | 78387-2617 | |
| 29336689 | SAN PATRICIO COUNTY PUBLIC | HEALTH DEPARTMENT, 313 N RACHAL | SINTON | TX | 78387-2617 | |
| 29301867 | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY | 400 W SINTON ST | SINTON | TX | 78387 | |
| 29383535 | SAN ROMAN, JOLYNN DEVAY | ADDRESS ON FILE | | | | |
| 29330475 | SANABIA, YESENIA | ADDRESS ON FILE | | | | |
| 29374460 | SANABRIA DE ARIAS, LILI M | ADDRESS ON FILE | | | | |
| 29390799 | SANABRIA, DANIELA | ADDRESS ON FILE | | | | |
| 29367533 | SANABRIA, EDRICK | ADDRESS ON FILE | | | | |
| 29425482 | SANABRIA, FILOMENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371332 | SANABRIA, SANTO | ADDRESS ON FILE | | | | |
| 29346742 | SANASTAR INC | SANASTAR INC, DBA WIZKID, 2515 ANTOICH RD | DALTON | GA | 30721 | |
| 29365495 | SANBORN, DAVE | ADDRESS ON FILE | | | | |
| 29361076 | SANCHES, RICHARD | ADDRESS ON FILE | | | | |
| 29395884 | SANCHEZ BAUTISTA, JENNIFER | ADDRESS ON FILE | | | | |
| 29388250 | SANCHEZ BAUTISTA, SAMANTHA | ADDRESS ON FILE | | | | |
| 29364395 | SANCHEZ FELIZ, JAROLY DAYANARA | ADDRESS ON FILE | | | | |
| 29379607 | SANCHEZ GARCIA, ALAN | ADDRESS ON FILE | | | | |
| 29325925 | SANCHEZ GARCIA, JORGE ENRIQUE | ADDRESS ON FILE | | | | |
| 29417901 | SANCHEZ GONZAGA, ELSIE | ADDRESS ON FILE | | | | |
| 29404045 | SANCHEZ HAPSARI, JAMES RICARDO | ADDRESS ON FILE | | | | |
| 29385839 | SANCHEZ HERNANDEZ, KENNETH YADIEL | ADDRESS ON FILE | | | | |
| 29420033 | SANCHEZ NIEVES, JASPER | ADDRESS ON FILE | | | | |
| 29363214 | SANCHEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | |
| 29410704 | SANCHEZ PINEDA, KENIA | ADDRESS ON FILE | | | | |
| 29370549 | SANCHEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29364729 | SANCHEZ RUIZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29349131 | SANCHEZ SANTANA, KELVIN | ADDRESS ON FILE | | | | |
| 29376069 | SANCHEZ SEGURA, GLENDA ELIZABETH | ADDRESS ON FILE | | | | |
| 29359405 | SANCHEZ VILLEGAS, JAHNNIEL | ADDRESS ON FILE | | | | |
| 29411251 | SANCHEZ, ABRAM | ADDRESS ON FILE | | | | |
| 29354041 | SANCHEZ, ADALINDA | ADDRESS ON FILE | | | | |
| 29379705 | SANCHEZ, ADRIANA M | ADDRESS ON FILE | | | | |
| 29352866 | SANCHEZ, AIDA M | ADDRESS ON FILE | | | | |
| 29385415 | SANCHEZ, ALBERT A | ADDRESS ON FILE | | | | |
| 29378849 | SANCHEZ, ALBERTO ADRIAN | ADDRESS ON FILE | | | | |
| 29403890 | SANCHEZ, ALEX R | ADDRESS ON FILE | | | | |
| 29361466 | SANCHEZ, ALEX REY | ADDRESS ON FILE | | | | |
| 29331182 | SANCHEZ, ALEXA CAMILA | ADDRESS ON FILE | | | | |
| 29428797 | SANCHEZ, ALEXANDER MIGUEL | ADDRESS ON FILE | | | | |
| 29370588 | SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29385186 | SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 29363368 | SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | |
| 29399612 | SANCHEZ, ALISSA GAIL | ADDRESS ON FILE | | | | |
| 29350703 | SANCHEZ, ALIXANDER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380630 | SANCHEZ, AMADA | ADDRESS ON FILE | | | | |
| 29371487 | SANCHEZ, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29369362 | SANCHEZ, AMBER CLEO | ADDRESS ON FILE | | | | |
| 29431421 | SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| 29342287 | SANCHEZ, ANABEL | ADDRESS ON FILE | | | | |
| 29353524 | SANCHEZ, ANDREA N | ADDRESS ON FILE | | | | |
| 29430881 | SANCHEZ, ANDRES | ADDRESS ON FILE | | | | |
| 29396225 | SANCHEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29431547 | SANCHEZ, ANGEL ARTURO | ADDRESS ON FILE | | | | |
| 29395352 | SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | |
| 29398760 | SANCHEZ, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29418848 | SANCHEZ, ANGELICA VERONICA | ADDRESS ON FILE | | | | |
| 29382615 | SANCHEZ, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29359870 | SANCHEZ, ANNIE MARIA | ADDRESS ON FILE | | | | |
| 29387486 | SANCHEZ, ANNIKA FAWN | ADDRESS ON FILE | | | | |
| 29388775 | SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29374473 | SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29401665 | SANCHEZ, APOLONIO | ADDRESS ON FILE | | | | |
| 29398337 | SANCHEZ, ARELIS | ADDRESS ON FILE | | | | |
| 29377004 | SANCHEZ, ARRELIS MICHELLE | ADDRESS ON FILE | | | | |
| 29405799 | SANCHEZ, ASHLEY ESTHER | ADDRESS ON FILE | | | | |
| 29367162 | SANCHEZ, ASHLEY OLIVIA | ADDRESS ON FILE | | | | |
| 29365315 | SANCHEZ, AXEL | ADDRESS ON FILE | | | | |
| 29389900 | SANCHEZ, BERNIE MARIO | ADDRESS ON FILE | | | | |
| 29383382 | SANCHEZ, BIANCA JUDITH | ADDRESS ON FILE | | | | |
| 29419395 | SANCHEZ, BORIS ANDRES | ADDRESS ON FILE | | | | |
| 29368311 | SANCHEZ, BRANDON | ADDRESS ON FILE | | | | |
| 29424032 | SANCHEZ, BRIAN | ADDRESS ON FILE | | | | |
| 29358769 | SANCHEZ, BRITNEY | ADDRESS ON FILE | | | | |
| 29404156 | SANCHEZ, BROOKE LYNN | ADDRESS ON FILE | | | | |
| 29422166 | SANCHEZ, CARINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29423734 | SANCHEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29401308 | SANCHEZ, CASSANDRA VILLANUEVA | ADDRESS ON FILE | | | | |
| 29338614 | SANCHEZ, CECILIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 29399227 | SANCHEZ, CECILIA V | ADDRESS ON FILE | | | | |
| 29409460 | SANCHEZ, CELESTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371619 | SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29403508 | SANCHEZ, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | |
| 29339688 | SANCHEZ, CLARISSA L | ADDRESS ON FILE | | | | |
| 29424559 | SANCHEZ, CODY RAY RUSSELL | ADDRESS ON FILE | | | | |
| 29389647 | SANCHEZ, CRISTOFEER ADAN | ADDRESS ON FILE | | | | |
| 29368381 | SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 29428578 | SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 29377621 | SANCHEZ, CYLINA | ADDRESS ON FILE | | | | |
| 29372918 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29417382 | SANCHEZ, DANNY | ADDRESS ON FILE | | | | |
| 29423936 | SANCHEZ, DEBBIE | ADDRESS ON FILE | | | | |
| 29406192 | SANCHEZ, DESTINY | ADDRESS ON FILE | | | | |
| 29395595 | SANCHEZ, DIEGO | ADDRESS ON FILE | | | | |
| 29383460 | SANCHEZ, DIOANA | ADDRESS ON FILE | | | | |
| 29393026 | SANCHEZ, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29375838 | SANCHEZ, EDER SANTIAGO | ADDRESS ON FILE | | | | |
| 29343009 | SANCHEZ, EDGAR Z | ADDRESS ON FILE | | | | |
| 29340457 | SANCHEZ, EDHER BRANDON | ADDRESS ON FILE | | | | |
| 29401169 | SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 29431173 | SANCHEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | |
| 29374126 | SANCHEZ, EDWIN STEVEN | ADDRESS ON FILE | | | | |
| 29359660 | SANCHEZ, ELBA | ADDRESS ON FILE | | | | |
| 29338937 | SANCHEZ, EMILIO | ADDRESS ON FILE | | | | |
| 29422678 | SANCHEZ, EMILY | ADDRESS ON FILE | | | | |
| 29386555 | SANCHEZ, ERIK | ADDRESS ON FILE | | | | |
| 29425294 | SANCHEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 29360456 | SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 29335024 | SANCHEZ, EVANGELINA | ADDRESS ON FILE | | | | |
| 29364170 | SANCHEZ, EVERLYN | ADDRESS ON FILE | | | | |
| 29418266 | SANCHEZ, FAITH | ADDRESS ON FILE | | | | |
| 29339935 | SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 29376026 | SANCHEZ, FIONA NICOLE | ADDRESS ON FILE | | | | |
| 29367466 | SANCHEZ, GENESIS | ADDRESS ON FILE | | | | |
| 29395803 | SANCHEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 29409666 | SANCHEZ, HENNECIS MARIE | ADDRESS ON FILE | | | | |
| 29340601 | SANCHEZ, HILDA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337023 | SANCHEZ, HOPE | ADDRESS ON FILE | | | | |
| 29330390 | SANCHEZ, HOPE | ADDRESS ON FILE | | | | |
| 29386566 | SANCHEZ, IDA | ADDRESS ON FILE | | | | |
| 29387879 | SANCHEZ, IMMANUEL LEE | ADDRESS ON FILE | | | | |
| 29391117 | SANCHEZ, INES | ADDRESS ON FILE | | | | |
| 29432222 | SANCHEZ, IRENE | ADDRESS ON FILE | | | | |
| 29358198 | SANCHEZ, ISAAC | ADDRESS ON FILE | | | | |
| 29337135 | SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 29426131 | SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29407296 | SANCHEZ, JACQUELINE ADRIA | ADDRESS ON FILE | | | | |
| 29359266 | SANCHEZ, JACSEN MCKEE | ADDRESS ON FILE | | | | |
| 29372621 | SANCHEZ, JAILEEN | ADDRESS ON FILE | | | | |
| 29327055 | SANCHEZ, JAIME | ADDRESS ON FILE | | | | |
| 29417902 | SANCHEZ, JALIYHA | ADDRESS ON FILE | | | | |
| 29396867 | SANCHEZ, JAQUELINE ANGIE | ADDRESS ON FILE | | | | |
| 29368288 | SANCHEZ, JASMINE ALEXIS | ADDRESS ON FILE | | | | |
| 29366287 | SANCHEZ, JASMINE DESIREE | ADDRESS ON FILE | | | | |
| 29402003 | SANCHEZ, JAVIER | ADDRESS ON FILE | | | | |
| 29332969 | SANCHEZ, JAVIER | ADDRESS ON FILE | | | | |
| 29382181 | SANCHEZ, JAYANAH RENAE | ADDRESS ON FILE | | | | |
| 29428998 | SANCHEZ, JAZMIN E | ADDRESS ON FILE | | | | |
| 29413160 | SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 29386128 | SANCHEZ, JEANNE ABIGAIL | ADDRESS ON FILE | | | | |
| 29337375 | SANCHEZ, JENNIE | ADDRESS ON FILE | | | | |
| 29422284 | SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29404359 | SANCHEZ, JEREMIAH MOSES | ADDRESS ON FILE | | | | |
| 29424695 | SANCHEZ, JESSE ENRIQUE | ADDRESS ON FILE | | | | |
| 29403547 | SANCHEZ, JEVVYN D | ADDRESS ON FILE | | | | |
| 29409760 | SANCHEZ, JOANNE | ADDRESS ON FILE | | | | |
| 29406551 | SANCHEZ, JOE M | ADDRESS ON FILE | | | | |
| 29366829 | SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | |
| 29417490 | SANCHEZ, JOHN JIM | ADDRESS ON FILE | | | | |
| 29410371 | SANCHEZ, JOHN P | ADDRESS ON FILE | | | | |
| 29409911 | SANCHEZ, JOHNNYLEE | ADDRESS ON FILE | | | | |
| 29357983 | SANCHEZ, JORDAN | ADDRESS ON FILE | | | | |
| 29372048 | SANCHEZ, JORDIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412825 | SANCHEZ, JORGE | ADDRESS ON FILE | | | | |
| 29380237 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | |
| 29340780 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | |
| 29373316 | SANCHEZ, JOSE F | ADDRESS ON FILE | | | | |
| 29399428 | SANCHEZ, JOSE GUADALUPE | ADDRESS ON FILE | | | | |
| 29411697 | SANCHEZ, JOSE MARITN | ADDRESS ON FILE | | | | |
| 29326286 | SANCHEZ, JOSEPH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | |
| 29385228 | SANCHEZ, JOSEPH ANDRES | ADDRESS ON FILE | | | | |
| 29341435 | SANCHEZ, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29416985 | SANCHEZ, JOSHUA D. | ADDRESS ON FILE | | | | |
| 29411276 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | |
| 29408859 | SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | |
| 29355226 | SANCHEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29403256 | SANCHEZ, JUANA MARTHA | ADDRESS ON FILE | | | | |
| 29408948 | SANCHEZ, JULIO QUINTIN | ADDRESS ON FILE | | | | |
| 29413126 | SANCHEZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29385546 | SANCHEZ, KAREN | ADDRESS ON FILE | | | | |
| 29381027 | SANCHEZ, KAREN ANDREA | ADDRESS ON FILE | | | | |
| 29420851 | SANCHEZ, KARLA | ADDRESS ON FILE | | | | |
| 29372276 | SANCHEZ, KAYLA | ADDRESS ON FILE | | | | |
| 29425639 | SANCHEZ, KIANA J | ADDRESS ON FILE | | | | |
| 29326239 | SANCHEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 29380864 | SANCHEZ, KRISTINA | ADDRESS ON FILE | | | | |
| 29366703 | SANCHEZ, LAURA GRACIE | ADDRESS ON FILE | | | | |
| 29422673 | SANCHEZ, LEAH JASMINE | ADDRESS ON FILE | | | | |
| 29396536 | SANCHEZ, LEO | ADDRESS ON FILE | | | | |
| 29401330 | SANCHEZ, LILIANA ABIGAIL | ADDRESS ON FILE | | | | |
| 29406968 | SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 29409533 | SANCHEZ, LIZETT ARALII | ADDRESS ON FILE | | | | |
| 29377259 | SANCHEZ, LUISIANNA NGETZIH | ADDRESS ON FILE | | | | |
| 29416535 | SANCHEZ, MANUEL | ADDRESS ON FILE | | | | |
| 29326342 | SANCHEZ, MARCOS | ADDRESS ON FILE | | | | |
| 29387439 | SANCHEZ, MARCOS ESTEBAN | ADDRESS ON FILE | | | | |
| 29436100 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 29326287 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408966 | SANCHEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| 29330146 | SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | |
| 29350784 | SANCHEZ, MARIA SANCHEZ | ADDRESS ON FILE | | | | |
| 29396698 | SANCHEZ, MARIA TERESA | ADDRESS ON FILE | | | | |
| 29387281 | SANCHEZ, MARICELLA MARIBEL | ADDRESS ON FILE | | | | |
| 29411571 | SANCHEZ, MARILYN ROSE | ADDRESS ON FILE | | | | |
| 29427256 | SANCHEZ, MARIO | ADDRESS ON FILE | | | | |
| 29412023 | SANCHEZ, MARIO ALBERTO | ADDRESS ON FILE | | | | |
| 29384688 | SANCHEZ, MARK | ADDRESS ON FILE | | | | |
| 29399091 | SANCHEZ, MARYNEL | ADDRESS ON FILE | | | | |
| 29360099 | SANCHEZ, MATTHEW ESTEBAN | ADDRESS ON FILE | | | | |
| 29351695 | SANCHEZ, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29353587 | SANCHEZ, MEGAN A | ADDRESS ON FILE | | | | |
| 29401803 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29354345 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29329262 | SANCHEZ, MELISSA ANTIPOLO | ADDRESS ON FILE | | | | |
| 29417492 | SANCHEZ, MEYDELYN PAULA | ADDRESS ON FILE | | | | |
| 29360724 | SANCHEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29361326 | SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 29377039 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29421099 | SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| 29411661 | SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29406820 | SANCHEZ, MIKAYLA | ADDRESS ON FILE | | | | |
| 29386905 | SANCHEZ, MISTY | ADDRESS ON FILE | | | | |
| 29420083 | SANCHEZ, MONICA MENDEZ | ADDRESS ON FILE | | | | |
| 29376445 | SANCHEZ, NATALIE | ADDRESS ON FILE | | | | |
| 29340868 | SANCHEZ, NATHAN ARI | ADDRESS ON FILE | | | | |
| 29380421 | SANCHEZ, NEREYDA | ADDRESS ON FILE | | | | |
| 29354110 | SANCHEZ, NEVAEH BERNYCE | ADDRESS ON FILE | | | | |
| 29375749 | SANCHEZ, NICHOLAS DYLAN | ADDRESS ON FILE | | | | |
| 29329922 | SANCHEZ, NOEL | ADDRESS ON FILE | | | | |
| 29432141 | SANCHEZ, NOEL J. | ADDRESS ON FILE | | | | |
| 29374907 | SANCHEZ, NORMA PATRICIA | ADDRESS ON FILE | | | | |
| 29353966 | SANCHEZ, NYELLI M | ADDRESS ON FILE | | | | |
| 29364843 | SANCHEZ, NYKOLAS TAHJAE | ADDRESS ON FILE | | | | |
| 29420625 | SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366697 | SANCHEZ, PAOLA | ADDRESS ON FILE | | | | |
| 29373391 | SANCHEZ, PAUL | ADDRESS ON FILE | | | | |
| 29398905 | SANCHEZ, PAUL-MICHAEL | ADDRESS ON FILE | | | | |
| 29327708 | SANCHEZ, REBECA E | ADDRESS ON FILE | | | | |
| 29419221 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29326288 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | |
| 29418389 | SANCHEZ, RICHARD JOAQUIN | ADDRESS ON FILE | | | | |
| 29363201 | SANCHEZ, RICK F | ADDRESS ON FILE | | | | |
| 29356788 | SANCHEZ, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| 29354965 | SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 29379836 | SANCHEZ, RONNIE MICHAEL | ADDRESS ON FILE | | | | |
| 29423865 | SANCHEZ, ROSA C | ADDRESS ON FILE | | | | |
| 29367987 | SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | |
| 29421740 | SANCHEZ, ROWINA CELESTE | ADDRESS ON FILE | | | | |
| 29431182 | SANCHEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | |
| 29385070 | SANCHEZ, RUTHIE MARIE | ADDRESS ON FILE | | | | |
| 29383218 | SANCHEZ, RYAN DAVID | ADDRESS ON FILE | | | | |
| 29362307 | SANCHEZ, SALVADOR S | ADDRESS ON FILE | | | | |
| 29342403 | SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| 29429229 | SANCHEZ, SECILIA | ADDRESS ON FILE | | | | |
| 29376728 | SANCHEZ, SHANIA | ADDRESS ON FILE | | | | |
| 29329885 | SANCHEZ, SIDNEY | ADDRESS ON FILE | | | | |
| 29407935 | SANCHEZ, SONIA JEAN | ADDRESS ON FILE | | | | |
| 29368896 | SANCHEZ, STEPHANE | ADDRESS ON FILE | | | | |
| 29373256 | SANCHEZ, STEVEN | ADDRESS ON FILE | | | | |
| 29364175 | SANCHEZ, STEVEN J | ADDRESS ON FILE | | | | |
| 29401625 | SANCHEZ, SUSANA ALICIA | ADDRESS ON FILE | | | | |
| 29381384 | SANCHEZ, SYDNEY NICOLE | ADDRESS ON FILE | | | | |
| 29351808 | SANCHEZ, TANIA | ADDRESS ON FILE | | | | |
| 29357900 | SANCHEZ, TORI MARIE | ADDRESS ON FILE | | | | |
| 29382427 | SANCHEZ, VALERIA | ADDRESS ON FILE | | | | |
| 29430748 | SANCHEZ, VERONICA I | ADDRESS ON FILE | | | | |
| 29411939 | SANCHEZ, VICKI HERNANDEZ | ADDRESS ON FILE | | | | |
| 29366458 | SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | |
| 29417372 | SANCHEZ, XAVIER | ADDRESS ON FILE | | | | |
| 29355277 | SANCHEZ, YAJAIRA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391556 | SANCHEZ, YAMARYS | ADDRESS ON FILE | | | | |
| 29352833 | SANCHEZ, YANCI MARISELA | ADDRESS ON FILE | | | | |
| 29388866 | SANCHEZ, YAZMIN ROSELYNN | ADDRESS ON FILE | | | | |
| 29406075 | SANCHEZ, ZANIE NEVAEH | ADDRESS ON FILE | | | | |
| 29420447 | SANCHEZ, ZEKE | ADDRESS ON FILE | | | | |
| 29390584 | SANCHEZ, ZOEY | ADDRESS ON FILE | | | | |
| 29381595 | SANCHEZ-CORDOBA, EMILY | ADDRESS ON FILE | | | | |
| 29390671 | SANCHEZ-LOPEZ, DIEGO JESUS | ADDRESS ON FILE | | | | |
| 29394809 | SANCHEZ-LUGO, LEILA ALEXIS | ADDRESS ON FILE | | | | |
| 29398180 | SANCHEZ-MARTIN, MASSIMO | ADDRESS ON FILE | | | | |
| 29380606 | SANDBERG, BJORN | ADDRESS ON FILE | | | | |
| 29398827 | SANDBERG, KRISTINE H | ADDRESS ON FILE | | | | |
| 29323560 | Sandbox Industries Limited | Flat 401, 4/F, Kai Fuk Industrial Centre, 1 Wang Tung Street, Kowloon Bay | Kowloon, Hong Kong | | | Hong Kong |
| 29332623 | SANDBOX INDUSTRIES LIMITED | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F., KAI FUK INDUSTRIAL | HONG KONG | | | CHINA |
| 29376499 | SANDEN, ADAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29346743 | SANDER SALES ENTERPRISES | SANDER SALES ENTERPRISES LTD, P.O BOX 88926 | CHICAGO | IL | 60695-1956 | |
| 29329476 | SANDERFER, VANESSA RAE | ADDRESS ON FILE | | | | |
| 29428193 | SANDERL, LISA B | ADDRESS ON FILE | | | | |
| 29396114 | SANDERS, ABBIGAIL | ADDRESS ON FILE | | | | |
| 29415975 | SANDERS, ALICIA RENEE | ADDRESS ON FILE | | | | |
| 29410142 | SANDERS, ANTANELLA | ADDRESS ON FILE | | | | |
| 29358269 | SANDERS, ANTHONY | ADDRESS ON FILE | | | | |
| 29388403 | SANDERS, ANTHONY B | ADDRESS ON FILE | | | | |
| 29398298 | SANDERS, ASHLEY | ADDRESS ON FILE | | | | |
| 29358228 | SANDERS, AUTUMN | ADDRESS ON FILE | | | | |
| 29424551 | SANDERS, BLANE | ADDRESS ON FILE | | | | |
| 29350217 | SANDERS, BRENDA A | ADDRESS ON FILE | | | | |
| 29366214 | SANDERS, BRITTANY SHONTA | ADDRESS ON FILE | | | | |
| 29397636 | SANDERS, CHIQUITA | ADDRESS ON FILE | | | | |
| 29411880 | SANDERS, CHRISTOPHER JERMAINE | ADDRESS ON FILE | | | | |
| 29353843 | SANDERS, CHRISTOPHER SHAWN | ADDRESS ON FILE | | | | |
| 29404648 | SANDERS, CRISTIAN | ADDRESS ON FILE | | | | |
| 29411924 | SANDERS, CRYSTAL DIANE | ADDRESS ON FILE | | | | |
| 29342177 | SANDERS, CYNTHIA N | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371433 | SANDERS, DAJAH | ADDRESS ON FILE | | | | |
| 29388326 | SANDERS, DAKOTA MARIE | ADDRESS ON FILE | | | | |
| 29380936 | SANDERS, DANIEL THOMAS | ADDRESS ON FILE | | | | |
| 29350190 | SANDERS, DEANDREA N | ADDRESS ON FILE | | | | |
| 29330054 | SANDERS, DEAYSHIA CAROL ANN | ADDRESS ON FILE | | | | |
| 29401124 | SANDERS, DENAISHYA NYERICA | ADDRESS ON FILE | | | | |
| 29434981 | SANDERS, DIANE | ADDRESS ON FILE | | | | |
| 29420044 | SANDERS, DOMINICK CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29326289 | SANDERS, DYON | ADDRESS ON FILE | | | | |
| 29369439 | SANDERS, EBONY | ADDRESS ON FILE | | | | |
| 29424839 | SANDERS, ELIJAH JAMEL | ADDRESS ON FILE | | | | |
| 29427258 | SANDERS, ELIZABETH R | ADDRESS ON FILE | | | | |
| 29397614 | SANDERS, HOLDEN THOMAS | ADDRESS ON FILE | | | | |
| 29383190 | SANDERS, IJANAE | ADDRESS ON FILE | | | | |
| 29381175 | SANDERS, ISAIAH | ADDRESS ON FILE | | | | |
| 29359792 | SANDERS, JACOREY TRAMEL | ADDRESS ON FILE | | | | |
| 29385286 | SANDERS, JAHIEM | ADDRESS ON FILE | | | | |
| 29396700 | SANDERS, JAMES CYRIL | ADDRESS ON FILE | | | | |
| 29418967 | SANDERS, JAMES RICHARD | ADDRESS ON FILE | | | | |
| 29371622 | SANDERS, JANEE | ADDRESS ON FILE | | | | |
| 29391517 | SANDERS, JASMINE | ADDRESS ON FILE | | | | |
| 29365292 | SANDERS, JAYLEN JUSHYNE | ADDRESS ON FILE | | | | |
| 29406159 | SANDERS, JENNIFER | ADDRESS ON FILE | | | | |
| 29357822 | SANDERS, JONATHAN | ADDRESS ON FILE | | | | |
| 29410343 | SANDERS, JORDAN | ADDRESS ON FILE | | | | |
| 29358682 | SANDERS, JORDAN DEWAYNE | ADDRESS ON FILE | | | | |
| 29401614 | SANDERS, JOSHUA L. | ADDRESS ON FILE | | | | |
| 29430620 | SANDERS, JUSTIN | ADDRESS ON FILE | | | | |
| 29382748 | SANDERS, JYHIEM | ADDRESS ON FILE | | | | |
| 29372871 | SANDERS, KACIE | ADDRESS ON FILE | | | | |
| 29355784 | SANDERS, KAFFEUS | ADDRESS ON FILE | | | | |
| 29377216 | SANDERS, KASEY RENEE | ADDRESS ON FILE | | | | |
| 29408454 | SANDERS, KATHERINE ELAINE | ADDRESS ON FILE | | | | |
| 29427946 | SANDERS, KEITH ALLEN | ADDRESS ON FILE | | | | |
| 29381469 | SANDERS, KELLIE | ADDRESS ON FILE | | | | |
| 29427190 | SANDERS, KIARA ALEXANDRIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418749 | SANDERS, KNICKELOUS AR'TRAYEL | ADDRESS ON FILE | | | | |
| 29369274 | SANDERS, LARISSA | ADDRESS ON FILE | | | | |
| 29431474 | SANDERS, LEVI SCOTT | ADDRESS ON FILE | | | | |
| 29354945 | SANDERS, LORENE | ADDRESS ON FILE | | | | |
| 29366962 | SANDERS, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| 29363859 | SANDERS, LYDIA LEE | ADDRESS ON FILE | | | | |
| 29397395 | SANDERS, MARCHASANEE | ADDRESS ON FILE | | | | |
| 29363717 | SANDERS, MARIA LIRA | ADDRESS ON FILE | | | | |
| 29386583 | SANDERS, MARIE | ADDRESS ON FILE | | | | |
| 29353648 | SANDERS, MAURICE | ADDRESS ON FILE | | | | |
| 29395910 | SANDERS, MAYA NAASIA | ADDRESS ON FILE | | | | |
| 29409948 | SANDERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29350999 | SANDERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29330353 | SANDERS, MISTI | ADDRESS ON FILE | | | | |
| 29387873 | SANDERS, NINA NISBY | ADDRESS ON FILE | | | | |
| 29404556 | SANDERS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29431648 | SANDERS, PHILLIP B | ADDRESS ON FILE | | | | |
| 29389329 | SANDERS, RACHEL LOUISE | ADDRESS ON FILE | | | | |
| 29407166 | SANDERS, RACQUEL NICOLE | ADDRESS ON FILE | | | | |
| 29373247 | SANDERS, RAMIERRE | ADDRESS ON FILE | | | | |
| 29372895 | SANDERS, RONALD | ADDRESS ON FILE | | | | |
| 29428824 | SANDERS, SARAI SES-LYNN | ADDRESS ON FILE | | | | |
| 29417943 | SANDERS, SERENITY | ADDRESS ON FILE | | | | |
| 29330648 | SANDERS, SETH ISAAC JORDAN | ADDRESS ON FILE | | | | |
| 29366705 | SANDERS, SHAREKA | ADDRESS ON FILE | | | | |
| 29358344 | SANDERS, STEPHEN A | ADDRESS ON FILE | | | | |
| 29425168 | SANDERS, STEPHEN GARY JOSEPH | ADDRESS ON FILE | | | | |
| 29368567 | SANDERS, SUSAN JOY | ADDRESS ON FILE | | | | |
| 29355891 | SANDERS, SUSAN RUTH | ADDRESS ON FILE | | | | |
| 29359027 | SANDERS, TE'LEIA | ADDRESS ON FILE | | | | |
| 29344817 | SANDERS, TIFFANY | ADDRESS ON FILE | | | | |
| 29395329 | SANDERS, T'NIYA SIMONE | ADDRESS ON FILE | | | | |
| 29396650 | SANDERS, TRAVIS | ADDRESS ON FILE | | | | |
| 29372358 | SANDERS, TRAVIS AGUSTIN | ADDRESS ON FILE | | | | |
| 29397422 | SANDERS, VALLEE CHRISTINE JACE | ADDRESS ON FILE | | | | |
| 29427535 | SANDERS, VICKIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400783 | SANDERS, WAYNETTE CECELIA | ADDRESS ON FILE | | | | |
| 29371047 | SANDERS, YARAIHA | ADDRESS ON FILE | | | | |
| 29394385 | SANDERS, YASMINE | ADDRESS ON FILE | | | | |
| 29372499 | SANDERS, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| 29355767 | SANDERSON, AMANDA | ADDRESS ON FILE | | | | |
| 29391454 | SANDERSON, BROOKE LOGAN | ADDRESS ON FILE | | | | |
| 29374791 | SANDERSON, CAISSIE | ADDRESS ON FILE | | | | |
| 29406941 | SANDERSON, CHASITY ANNE | ADDRESS ON FILE | | | | |
| 29406378 | SANDERSON, DARRYL | ADDRESS ON FILE | | | | |
| 29352405 | SANDERSON, JACQUELYN | ADDRESS ON FILE | | | | |
| 29394325 | SANDERSON, LANDON TAYLOR | ADDRESS ON FILE | | | | |
| 29359154 | SANDERSON, LEXI | ADDRESS ON FILE | | | | |
| 29328423 | SANDERSON, LLOYD S | ADDRESS ON FILE | | | | |
| 29343949 | SANDERSON, SAMANTHA L | ADDRESS ON FILE | | | | |
| 29352495 | SANDEZ, JORGE EMMANUEL ORTIZ | ADDRESS ON FILE | | | | |
| 29413919 | SANDEZ, PATRICIA ZULEMA | ADDRESS ON FILE | | | | |
| 29350506 | SANDEZ, ROCIO L | ADDRESS ON FILE | | | | |
| 29428114 | SANDFORD, MIKO | ADDRESS ON FILE | | | | |
| 29428143 | SANDHU, ARPITA | ADDRESS ON FILE | | | | |
| 29359639 | SANDHU, JASLEEN KAUR | ADDRESS ON FILE | | | | |
| 29424338 | SANDI, JANELLE T | ADDRESS ON FILE | | | | |
| 29338103 | SANDIA RESOLUTION CO | CIVIL SMALL CLAIMS, 1819 FARNAM | OMAHA | NE | 68183-1000 | |
| 29381587 | SANDIFER, KENYA | ADDRESS ON FILE | | | | |
| 29388896 | SANDIFER, RYELL | ADDRESS ON FILE | | | | |
| 29425634 | SANDLIN, ALEXANDRIA JADE | ADDRESS ON FILE | | | | |
| 29422584 | SANDLIN, KAYLYN LEE ROSE | ADDRESS ON FILE | | | | |
| 29401978 | SANDLIN, KIM ARLINE | ADDRESS ON FILE | | | | |
| 29420109 | SANDLING, DIANA L | ADDRESS ON FILE | | | | |
| 29346744 | SANDMAN BEDDING LLC | SANDMAN BEDDING LLC, 118 RD 183 | BELDEN | MS | 38826 | |
| 29353043 | SANDO, ALETHA | ADDRESS ON FILE | | | | |
| 29411979 | SANDOLVAL, JOHN JAMES | ADDRESS ON FILE | | | | |
| 29307272 | SANDOVAL COUNTY TAX COLLECTOR | PO BOX 40 | BERNALILLO | NM | 87004 | |
| 29336690 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | ALBUQUERQUE | NM | 87125-7139 | |
| 29308126 | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY | 1500 IDALIA ROAD, BUILDING D | BERNALILLO | NM | 87004 | |
| 29400172 | SANDOVAL OROZCO, ALESSANDRA RUBI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383733 | SANDOVAL, ABEL | ADDRESS ON FILE | | | | |
| 29412234 | SANDOVAL, ALBERT | ADDRESS ON FILE | | | | |
| 29374834 | SANDOVAL, ALECCYS ROSA | ADDRESS ON FILE | | | | |
| 29422149 | SANDOVAL, ALEX | ADDRESS ON FILE | | | | |
| 29398794 | SANDOVAL, ALEXIS | ADDRESS ON FILE | | | | |
| 29414604 | SANDOVAL, ALICIA | ADDRESS ON FILE | | | | |
| 29361275 | SANDOVAL, ANA ELIZABETH | ADDRESS ON FILE | | | | |
| 29421532 | SANDOVAL, ANALICIA ERIKA | ADDRESS ON FILE | | | | |
| 29398188 | SANDOVAL, ANNA IRENE | ADDRESS ON FILE | | | | |
| 29399172 | SANDOVAL, ARTHUR B | ADDRESS ON FILE | | | | |
| 29383546 | SANDOVAL, CHERI DEAN | ADDRESS ON FILE | | | | |
| 29363248 | SANDOVAL, CITLALI | ADDRESS ON FILE | | | | |
| 29431641 | SANDOVAL, ELEA | ADDRESS ON FILE | | | | |
| 29366371 | SANDOVAL, ESTEFANY | ADDRESS ON FILE | | | | |
| 29365247 | SANDOVAL, GABRIELA | ADDRESS ON FILE | | | | |
| 29397961 | SANDOVAL, GENESIS GISSELLE | ADDRESS ON FILE | | | | |
| 29340661 | SANDOVAL, IRIS APRIL | ADDRESS ON FILE | | | | |
| 29366199 | SANDOVAL, JAVIER DIEGO | ADDRESS ON FILE | | | | |
| 29405057 | SANDOVAL, JENNIFER | ADDRESS ON FILE | | | | |
| 29330995 | SANDOVAL, JOAQUIN R | ADDRESS ON FILE | | | | |
| 29388091 | SANDOVAL, JULISSA | ADDRESS ON FILE | | | | |
| 29398548 | SANDOVAL, KAREN | ADDRESS ON FILE | | | | |
| 29396281 | SANDOVAL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29370424 | SANDOVAL, LOURDES | ADDRESS ON FILE | | | | |
| 29351086 | SANDOVAL, MARCOS | ADDRESS ON FILE | | | | |
| 29423567 | SANDOVAL, MARCUS | ADDRESS ON FILE | | | | |
| 29370696 | SANDOVAL, MARK | ADDRESS ON FILE | | | | |
| 29342415 | SANDOVAL, MARY CATHERINE | ADDRESS ON FILE | | | | |
| 29385321 | SANDOVAL, MICHAEL | ADDRESS ON FILE | | | | |
| 29361769 | SANDOVAL, NATALY PONCE | ADDRESS ON FILE | | | | |
| 29419204 | SANDOVAL, OLGA | ADDRESS ON FILE | | | | |
| 29340821 | SANDOVAL, OLIVA | ADDRESS ON FILE | | | | |
| 29427598 | SANDOVAL, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| 29425203 | SANDOVAL, ROSA REYNA | ADDRESS ON FILE | | | | |
| 29329824 | SANDOVAL, ROY | ADDRESS ON FILE | | | | |
| 29356202 | SANDOVAL, SERENA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382680 | SANDOVAL, SHAYLA | ADDRESS ON FILE | | | | |
| 29361965 | SANDOVAL, SILVIA A | ADDRESS ON FILE | | | | |
| 29396273 | SANDOVAL, SUSIE VANESSA | ADDRESS ON FILE | | | | |
| 29351404 | SANDOVAL, TAMARA | ADDRESS ON FILE | | | | |
| 29411648 | SANDOVAL, TERESA A | ADDRESS ON FILE | | | | |
| 29354168 | SANDOVAL, TOMAS | ADDRESS ON FILE | | | | |
| 29328124 | SANDOVAL, TORI SUMMER | ADDRESS ON FILE | | | | |
| 29426887 | SANDOVAL, VANESSA | ADDRESS ON FILE | | | | |
| 29364651 | SANDOW, DAKOTA RILEY | ADDRESS ON FILE | | | | |
| 29423535 | SANDOZ, ABBY CATHERINE JANE | ADDRESS ON FILE | | | | |
| 29307274 | SANDRA O'BRIEN AUDITOR | 25 W JEFFERSON ST | JEFFERSON | OH | 44047-1027 | |
| 29397162 | SANDRE, JEAN | ADDRESS ON FILE | | | | |
| 29367875 | SANDRES, ERIC RODRIGO | ADDRESS ON FILE | | | | |
| 29353436 | SANDRES, MARCELA MICHELLE | ADDRESS ON FILE | | | | |
| 29330577 | SANDRIDGE, BRANDON E | ADDRESS ON FILE | | | | |
| 29386391 | SANDRIDGE, LANDON | ADDRESS ON FILE | | | | |
| 29366532 | SANDS, BILLY S. | ADDRESS ON FILE | | | | |
| 29394255 | SANDS, ELEXA R. | ADDRESS ON FILE | | | | |
| 29382154 | SANDS, HEATHER | ADDRESS ON FILE | | | | |
| 29430690 | SANDS, HERBERT | ADDRESS ON FILE | | | | |
| 29404007 | SANDS, JOSEPH | ADDRESS ON FILE | | | | |
| 29385782 | SANDS, JULIAN | ADDRESS ON FILE | | | | |
| 29364673 | SANDS, MARY ANN | ADDRESS ON FILE | | | | |
| 29392763 | SANDS, OLIVIA | ADDRESS ON FILE | | | | |
| 29389250 | SANDS, RYAN | ADDRESS ON FILE | | | | |
| 29409482 | SANDS, ZACHARY TYLER | ADDRESS ON FILE | | | | |
| 29421572 | SANDSTRUM, JESSICA | ADDRESS ON FILE | | | | |
| 29364160 | SANDT, KENNETH EDWARD | ADDRESS ON FILE | | | | |
| 29338104 | SANDUSKY COUNTY COURT OF COMMON PLE | 100 N PARK AVE | FREMONT | OH | 43420-2464 | |
| 29307275 | SANDUSKY COUNTY HEALTH DEPT. | 2000 COUNTRYSIDE DR | FREMONT | OH | 43420-8560 | |
| 29307743 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 622 CROGHAN ST. | FREMONT | OH | 43420 | |
| 29338105 | SANDUSKY MUNICIPAL COURT | 222 MEIGS ST | SANDUSKY | OH | 44870-2835 | |
| 29300990 | SANDY CITY BUSINESS LICENSE | C/O BUSINESS LICENSE, 10000 CENTENNIAL PKWY STE 210 | SANDY | UT | 84070 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370452 | SANER, JESSICA DEE | ADDRESS ON FILE | | | | |
| 29380640 | SANEZ, DEBRA | ADDRESS ON FILE | | | | |
| 29424779 | SANFELIPPO, CHARLENE A | ADDRESS ON FILE | | | | |
| 29365617 | SANFILIPPO, EVE MAIRE | ADDRESS ON FILE | | | | |
| 29338106 | SANFORD & ADAMS PLLC | WHITNEY M ADAMS, 3 COUNTRY PLACE | PEARL | MS | 39208-6662 | |
| 29346746 | SANFORD CORP | 75 REMITTANCE DR DEPT 1167 | CHICAGO | IL | 60675-1167 | |
| 29414379 | SANFORD HERALD | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29385419 | SANFORD, ALANI | ADDRESS ON FILE | | | | |
| 29387787 | SANFORD, ALEXANDRA STEPHANIE | ADDRESS ON FILE | | | | |
| 29395715 | SANFORD, ANTHONY | ADDRESS ON FILE | | | | |
| 29392624 | SANFORD, BLAKE | ADDRESS ON FILE | | | | |
| 29424041 | SANFORD, CALEB | ADDRESS ON FILE | | | | |
| 29374333 | SANFORD, DALE ALLEN | ADDRESS ON FILE | | | | |
| 29365318 | SANFORD, DYLAN | ADDRESS ON FILE | | | | |
| 29352219 | SANFORD, EDWARD LEO | ADDRESS ON FILE | | | | |
| 29405191 | SANFORD, FREDERICK | ADDRESS ON FILE | | | | |
| 29383646 | SANFORD, JANETTA | ADDRESS ON FILE | | | | |
| 29427702 | SANFORD, JASON R | ADDRESS ON FILE | | | | |
| 29361169 | SANFORD, JOANNA MARLENE | ADDRESS ON FILE | | | | |
| 29427842 | SANFORD, KIERRA DANIELLE | ADDRESS ON FILE | | | | |
| 29390810 | SANFORD, NATHAN | ADDRESS ON FILE | | | | |
| 29419687 | SANFORD, SHAWN | ADDRESS ON FILE | | | | |
| 29344687 | SANFORD, STEVEN | ADDRESS ON FILE | | | | |
| 29326290 | SANFORD, STEVEN | ADDRESS ON FILE | | | | |
| 29358713 | SANFORD, TAINA | ADDRESS ON FILE | | | | |
| 29400059 | SANFORD, TAMIKA | ADDRESS ON FILE | | | | |
| 29361126 | SANFORD, THEODORE | ADDRESS ON FILE | | | | |
| 29392074 | SANFORD, VIRGINIA W | ADDRESS ON FILE | | | | |
| 29368088 | SANG, ZAM M | ADDRESS ON FILE | | | | |
| 29300991 | SANGAMON COUNTY DEPT OF PUBLIC | 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | |
| 29336692 | SANGAMON COUNTY DEPT OF PUBLIC | HEALTH, 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | |
| 29308224 | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY | 1 SHERIFF'S PLAZA | SPRINGFIELD | IL | 62701 | |
| 29366679 | SANGCO, FELIX BRYAN | ADDRESS ON FILE | | | | |
| 29343693 | SANGRAY, MELISSA SUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408504 | SANGSTER, DESTINY ANN | ADDRESS ON FILE | | | | |
| 29372375 | SANISES, LORI | ADDRESS ON FILE | | | | |
| 29331446 | SANJUANA BACA | 25515 BUDAPEST AVE | MISSION VIEJO | CA | 92691 | |
| 29384391 | SANKAR, LATCHMI | ADDRESS ON FILE | | | | |
| 29377365 | SANKER, ALEXIA | ADDRESS ON FILE | | | | |
| 29412958 | SANKEY, ANTONIO | ADDRESS ON FILE | | | | |
| 29329814 | SANKEY, RASHARD | ADDRESS ON FILE | | | | |
| 29429733 | SANKEY, ZAVION JWON | ADDRESS ON FILE | | | | |
| 29421770 | SANLIN, MAKAYLA | ADDRESS ON FILE | | | | |
| 29392152 | SANNER, JIMBERLY ANNLAI | ADDRESS ON FILE | | | | |
| 29422599 | SANNER, PAMELA RANA | ADDRESS ON FILE | | | | |
| 29350907 | SANOCKI, SOPHIA DAWN | ADDRESS ON FILE | | | | |
| 29435658 | SANON, JOANNE | ADDRESS ON FILE | | | | |
| 29401817 | SANPHY, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 29375173 | SANSOM, BENJAMIN RICHARD | ADDRESS ON FILE | | | | |
| 29428801 | SANSOM, GLORIA | ADDRESS ON FILE | | | | |
| 29374750 | SANSON, CAYLEE | ADDRESS ON FILE | | | | |
| 29371015 | SANSON, CORINTHA | ADDRESS ON FILE | | | | |
| 29332060 | SANSON, TANYA LEA | ADDRESS ON FILE | | | | |
| 29431716 | SANSONE, HENRY | ADDRESS ON FILE | | | | |
| 29355620 | SANSONI, CAROLYN | ADDRESS ON FILE | | | | |
| 29405645 | SANSOTERRA, LYDIA | ADDRESS ON FILE | | | | |
| 29351612 | SANT, JAMES | ADDRESS ON FILE | | | | |
| 29347937 | SANTA ANA B LP | CHAD MESTLER, 5927 BALFOUR COURT STE 208 | CARLSBAD | CA | 92008-7377 | |
| 29336693 | SANTA BARBARA CO ENVIRONMENTAL | FOOD LICENSING, 2125 CENTERPOINTE PKWY STE 333 | SANTA MARIA | CA | 93455-1337 | |
| 29331449 | SANTA BARBARA COUNTY EHS CUPA | 2125 S CENTERPOINTE PKWY RM #333 | SANTA MARIA | CA | 93455-1340 | |
| 29336694 | SANTA BARBARA COUNTY PUBLIC HEALTH | 22 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1334 | |
| 29338107 | SANTA BARBARA COUNTY SHERIFFS | CIVIL BUREAU, 1105 SANTA BARBARA ST | SANTA BARBARA | CA | 93101-2007 | |
| 29300993 | SANTA BARBARA COUNTY TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102-0579 | |
| 29308146 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | CONSUMER PROTECTION UNIT, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 | |
| 29308249 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346747 | SANTA BARBARA OLIVE CO | KRINOS HOLDINGS, INC KRINOS FOODS, , 1105 E FOSTER RD STE E | SANTA MARIA | CA | 93455 | |
| 29300994 | SANTA CLARA COUNTY | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| 29307833 | SANTA CLARA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1555 BERGER DRIVE, BUILDING 2, 3RD FLOOR | SAN JOSE | CA | 95112 | |
| 29336696 | SANTA CLARA COUNTY CLERK | CLERK RECORDERS OFFICE, 70 W HEDDING ST 1ST FL | SAN JOSE | CA | 95110-1705 | |
| 29336698 | SANTA CLARA COUNTY DEPT OF TAX | AND COLLECTIONS, PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | |
| 29300995 | SANTA CLARA COUNTY DEPT OF TAX | PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | |
| 29331450 | SANTA CLARA FALSE ALARM | REDUCTIONPROGRAM, PO BOX 399387 | SAN FRANCISCO | CA | 94139-9387 | |
| 29331451 | SANTA CLARA RESIDENTIAL AND | BUSINESS ALARM PERMIT PROGRAM, PO BOX 889387 | LOS ANGELES | CA | 90088-9387 | |
| 29324233 | SANTA CRUZ COUNTY | WEIGHTS & MEASURES, 175 WESTRIDGE DR | WATSONVILLE | CA | 95076-4167 | |
| 29307830 | SANTA CRUZ COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 701 OCEAN STREET, ROOM 200 | SANTA CRUZ | CA | 95060 | |
| 29331452 | SANTA CRUZ COUNTY ENVIRONMENTAL. | HEALTH SERVICE, 701 OCEAN ST STE 312.. | SANTA CRUZ | CA | 95060 | |
| 29300996 | SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063 | |
| 29300997 | SANTA CRUZ ENVIRONMENTAL | 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060-4072 | |
| 29300998 | SANTA CRUZ TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063-5639 | |
| 29300999 | SANTA FE COUNTY TAX COLLECTOR | PO BOX T | SANTA FE | NM | 87504-0528 | |
| 29347938 | SANTA FE COUNTY TREASURER | PO BOX T | SANTA FE | NM | 87504-0528 | |
| 29308155 | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY | 240 GRANT AVE. | SANTA FE | NM | 87501-2061 | |
| 29331453 | SANTA FE FARP | PO BOX 912695 | DENVER | CO | 80291-2695 | |
| 29414380 | SANTA FE NEW MEXICAN | PO BOX 2048 | SANTA FE | NM | 87504-2048 | |
| 29414382 | SANTA MARIA TIMES | SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 400 | SANTA MARIA | CA | 93456 | |
| 29331454 | SANTA PAULA POLICE DEPARTMENT | 214 S 10TH ST | SANTA PAULA | CA | 93060-3704 | |
| 29301707 | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY | 6495 CAROLINE STREET | MILTON | FL | 32570 | |
| 29301000 | SANTA ROSA CTY TAX COLLECTOR | 6495 CAROLINE ST STE E | MILTON | FL | 32570-4592 | |
| 29375667 | SANTA ROSA, PATRICK JOSH | ADDRESS ON FILE | | | | |
| 29360238 | SANTAGATO, LINDA E | ADDRESS ON FILE | | | | |
| 29416709 | SANTAMARIA, EZEQUIEL J. | ADDRESS ON FILE | | | | |
| 29362904 | SANTAMARIA, KAROLYN | ADDRESS ON FILE | | | | |
| 29394558 | SANTAMARIA, MERCEDES ISABELLA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404665 | SANTAMARIA, SUN-HIE A | ADDRESS ON FILE | | | | |
| 29386122 | SANTAMARINA, ANTHONY | ADDRESS ON FILE | | | | |
| 29347939 | SANTAN MP LP | C/O VESTAR PROPERTIES INC, PO BOX 30412 | TAMPA | FL | 33630-3412 | |
| 29299684 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29299685 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING, 2415 E CAMELBACK RD STE 100 | PHOENIX | AZ | 85016 | |
| 29401137 | SANTANA DE JESUS, IREEN | ADDRESS ON FILE | | | | |
| 29349103 | SANTANA NUNEZ, DANIA ISABEL | ADDRESS ON FILE | | | | |
| 29349104 | SANTANA NUNEZ, ELVIS EDWARDO | ADDRESS ON FILE | | | | |
| 29425801 | SANTANA, AHMARI | ADDRESS ON FILE | | | | |
| 29423350 | SANTANA, ANARIELYS | ADDRESS ON FILE | | | | |
| 29341992 | SANTANA, ANTONIO CARLOS | ADDRESS ON FILE | | | | |
| 29426549 | SANTANA, CARLOS SANTIAGO | ADDRESS ON FILE | | | | |
| 29406349 | SANTANA, ELIAS LEE | ADDRESS ON FILE | | | | |
| 29388833 | SANTANA, GLADYS | ADDRESS ON FILE | | | | |
| 29339955 | SANTANA, HERVIDO | ADDRESS ON FILE | | | | |
| 29396853 | SANTANA, JAIRY | ADDRESS ON FILE | | | | |
| 29358728 | SANTANA, JENNIFER | ADDRESS ON FILE | | | | |
| 29368048 | SANTANA, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| 29349001 | SANTANA, MARGARET R | ADDRESS ON FILE | | | | |
| 29382890 | SANTANA, MARISOL | ADDRESS ON FILE | | | | |
| 29424744 | SANTANA, MELY | ADDRESS ON FILE | | | | |
| 29430129 | SANTANA, NICHOLAS | ADDRESS ON FILE | | | | |
| 29384448 | SANTANA, RAMIEL NICHOLAS | ADDRESS ON FILE | | | | |
| 29422382 | SANTANA, REGINA I. | ADDRESS ON FILE | | | | |
| 29382450 | SANTANA, SHUNDEL | ADDRESS ON FILE | | | | |
| 29407685 | SANTANA, YARILEX | ADDRESS ON FILE | | | | |
| 29413954 | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD | BRANDYWINE | MD | 20613-3018 | |
| 29349521 | SANTAYANA, MORGAN J | ADDRESS ON FILE | | | | |
| 29333949 | SANTE MANUFACTURING INC | SANTE MANUFACTURING INC, 7544 BATH RD | MISSISSAUGA | ON | L4T 1L2 | CANADA |
| 29310395 | SANTEE COOPER | PO BOX 188 | MONCKS CORNER | SC | 29461-0188 | |
| 29421806 | SANTEE, ELIZABETH KAY | ADDRESS ON FILE | | | | |
| 29388605 | SANTEE, MARIE | ADDRESS ON FILE | | | | |
| 29413120 | SANTELICES, MELISSA | ADDRESS ON FILE | | | | |
| 29422335 | SANTELLANA, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400858 | SANTELLANA, LETICIA | ADDRESS ON FILE | | | | |
| 29435263 | SANTI, ANDREW WILLIAM | ADDRESS ON FILE | | | | |
| 29378713 | SANTIAGO DEL VALLE, JORGE | ADDRESS ON FILE | | | | |
| 29359111 | SANTIAGO LEON, ZOSTER GERARDO | ADDRESS ON FILE | | | | |
| 29372544 | SANTIAGO LOPEZ, ANAHI CLAIRE | ADDRESS ON FILE | | | | |
| 29377647 | SANTIAGO REYES, JASLYNN | ADDRESS ON FILE | | | | |
| 29405256 | SANTIAGO RIVERA, JONATHAN | ADDRESS ON FILE | | | | |
| 29355656 | SANTIAGO RUIZ, YARISBEL | ADDRESS ON FILE | | | | |
| 29393431 | SANTIAGO SALAZAR, EDUARDO | ADDRESS ON FILE | | | | |
| 29430833 | SANTIAGO TORRES, KATHERINE | ADDRESS ON FILE | | | | |
| 29384737 | SANTIAGO VARGAS, SKARLIN | ADDRESS ON FILE | | | | |
| 29388486 | SANTIAGO, AILEEN | ADDRESS ON FILE | | | | |
| 29410656 | SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | |
| 29385221 | SANTIAGO, ALICIA | ADDRESS ON FILE | | | | |
| 29416972 | SANTIAGO, ALMA | ADDRESS ON FILE | | | | |
| 29404403 | SANTIAGO, AMBER ALEXIS | ADDRESS ON FILE | | | | |
| 29411061 | SANTIAGO, ANA M | ADDRESS ON FILE | | | | |
| 29387305 | SANTIAGO, ARIYAH LM | ADDRESS ON FILE | | | | |
| 29352824 | SANTIAGO, BRANDEE LEE | ADDRESS ON FILE | | | | |
| 29359103 | SANTIAGO, BRIAN N. | ADDRESS ON FILE | | | | |
| 29408039 | SANTIAGO, CHRISTIAN RYAN | ADDRESS ON FILE | | | | |
| 29358158 | SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | |
| 29378817 | SANTIAGO, EFREN | ADDRESS ON FILE | | | | |
| 29372999 | SANTIAGO, ELANA | ADDRESS ON FILE | | | | |
| 29389551 | SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | |
| 29398402 | SANTIAGO, ERICA | ADDRESS ON FILE | | | | |
| 29371816 | SANTIAGO, ERICK | ADDRESS ON FILE | | | | |
| 29390796 | SANTIAGO, ESMERALIZ | ADDRESS ON FILE | | | | |
| 29417794 | SANTIAGO, FAVIOLA MARIA | ADDRESS ON FILE | | | | |
| 29396894 | SANTIAGO, FELIX ANTONIO | ADDRESS ON FILE | | | | |
| 29350596 | SANTIAGO, GLORIA | ADDRESS ON FILE | | | | |
| 29384380 | SANTIAGO, GRACE M | ADDRESS ON FILE | | | | |
| 29371125 | SANTIAGO, ISHSHAH | ADDRESS ON FILE | | | | |
| 29351396 | SANTIAGO, JACKIE LUCY | ADDRESS ON FILE | | | | |
| 29376296 | SANTIAGO, JAHAZIEL DAVID | ADDRESS ON FILE | | | | |
| 29410115 | SANTIAGO, JESSICA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327413 | SANTIAGO, JESSICA S | ADDRESS ON FILE | | | | |
| 29385961 | SANTIAGO, JHANZY JHALIL | ADDRESS ON FILE | | | | |
| 29329958 | SANTIAGO, JHARED | ADDRESS ON FILE | | | | |
| 29398047 | SANTIAGO, JOHN M | ADDRESS ON FILE | | | | |
| 29376638 | SANTIAGO, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29416183 | SANTIAGO, JORGE | ADDRESS ON FILE | | | | |
| 29406809 | SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | |
| 29339064 | SANTIAGO, JULIAN EVAN | ADDRESS ON FILE | | | | |
| 29408402 | SANTIAGO, JUSTIN | ADDRESS ON FILE | | | | |
| 29366355 | SANTIAGO, JUSTO LUIS | ADDRESS ON FILE | | | | |
| 29403417 | SANTIAGO, KAILANI B | ADDRESS ON FILE | | | | |
| 29361370 | SANTIAGO, KRISTALEE J | ADDRESS ON FILE | | | | |
| 29328843 | SANTIAGO, LESLIE | ADDRESS ON FILE | | | | |
| 29435345 | SANTIAGO, MADALYNN E | ADDRESS ON FILE | | | | |
| 29360692 | SANTIAGO, MANUEL | ADDRESS ON FILE | | | | |
| 29376476 | SANTIAGO, MARANYELY | ADDRESS ON FILE | | | | |
| 29423473 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | |
| 29329950 | SANTIAGO, MARIA Z | ADDRESS ON FILE | | | | |
| 29356310 | SANTIAGO, MATTHEW ISAIAH | ADDRESS ON FILE | | | | |
| 29367783 | SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | |
| 29384716 | SANTIAGO, MERISSA LYNN | ADDRESS ON FILE | | | | |
| 29363375 | SANTIAGO, MIA A | ADDRESS ON FILE | | | | |
| 29426372 | SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | |
| 29348963 | SANTIAGO, RENEE H | ADDRESS ON FILE | | | | |
| 29406751 | SANTIAGO, ROSA MINERVA | ADDRESS ON FILE | | | | |
| 29393783 | SANTIAGO, SELESTE | ADDRESS ON FILE | | | | |
| 29429692 | SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | |
| 29394283 | SANTIAGO, STEVEN NICOLAS | ADDRESS ON FILE | | | | |
| 29353234 | SANTIAGO, TREVON | ADDRESS ON FILE | | | | |
| 29385944 | SANTIAGO, VICTOR | ADDRESS ON FILE | | | | |
| 29380952 | SANTIGO, JOSHUA | ADDRESS ON FILE | | | | |
| 29408945 | SANTILLAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29390624 | SANTILLAN, GUADALUPE | ADDRESS ON FILE | | | | |
| 29401156 | SANTILLAN, KEVEN | ADDRESS ON FILE | | | | |
| 29329019 | SANTILLAN, YANET | ADDRESS ON FILE | | | | |
| 29393160 | SANTILLANA, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386941 | SANTILLI, SEVASTIAN | ADDRESS ON FILE | | | | |
| 29361409 | SANTIN, MARIBEL | ADDRESS ON FILE | | | | |
| 29404752 | SANTINHO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29333950 | SANTINI FOODS INC | 16505 WORTHLEY DR | SAN LORENZO | CA | 94580-1811 | |
| 29393253 | SANTINI, CHRIS | ADDRESS ON FILE | | | | |
| 29385317 | SANTINI, JARELYN | ADDRESS ON FILE | | | | |
| 29326292 | SANTINI, PHYLLIS | ADDRESS ON FILE | | | | |
| 29422329 | SANTISTEVAN, ADRIANA ALEXIS | ADDRESS ON FILE | | | | |
| 29360553 | SANTIZO, MARIO RUBEN | ADDRESS ON FILE | | | | |
| 29366249 | SANTO, JACOB T | ADDRESS ON FILE | | | | |
| 29403717 | SANTOIANNI, DANIELLE | ADDRESS ON FILE | | | | |
| 29362712 | SANTONI, TANYA | ADDRESS ON FILE | | | | |
| 29325493 | SANTORINI VILLAS | CANAM PROPERTY MANAGEMENT, PO BOX 312057 | ATLANTA | GA | 31131-2057 | |
| 29395681 | SANTORO, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 29329543 | SANTORO, NICK | ADDRESS ON FILE | | | | |
| 29380967 | SANTOS PABLO, IMELDA | ADDRESS ON FILE | | | | |
| 29352934 | SANTOS PEREZ, HALLE KIRSTEN | ADDRESS ON FILE | | | | |
| 29327284 | SANTOS SR., LEE ANTONIO | ADDRESS ON FILE | | | | |
| 29372840 | SANTOS, ALAYNA | ADDRESS ON FILE | | | | |
| 29411376 | SANTOS, ANTHONY ROBERT | ADDRESS ON FILE | | | | |
| 29362893 | SANTOS, BELINDA | ADDRESS ON FILE | | | | |
| 29388277 | SANTOS, BRANDON | ADDRESS ON FILE | | | | |
| 29370612 | SANTOS, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| 29379441 | SANTOS, CARA | ADDRESS ON FILE | | | | |
| 29375496 | SANTOS, CARMEN R. | ADDRESS ON FILE | | | | |
| 29414993 | SANTOS, CHARLENE | ADDRESS ON FILE | | | | |
| 29350046 | SANTOS, CHRISTIAN H | ADDRESS ON FILE | | | | |
| 29358317 | SANTOS, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| 29352411 | SANTOS, CIERA M | ADDRESS ON FILE | | | | |
| 29430637 | SANTOS, CLAUDIA | ADDRESS ON FILE | | | | |
| 29402430 | SANTOS, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| 29376442 | SANTOS, DIONICIO | ADDRESS ON FILE | | | | |
| 29329176 | SANTOS, ERNESTO | ADDRESS ON FILE | | | | |
| 29376936 | SANTOS, FRANCES M. CRUZ | ADDRESS ON FILE | | | | |
| 29384272 | SANTOS, GENESIS AALIYAH | ADDRESS ON FILE | | | | |
| 29400965 | SANTOS, GIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412192 | SANTOS, GONZALO JR | ADDRESS ON FILE | | | | |
| 29411968 | SANTOS, IRVING | ADDRESS ON FILE | | | | |
| 29396608 | SANTOS, JADA ANTHONY | ADDRESS ON FILE | | | | |
| 29387117 | SANTOS, JAZLYN | ADDRESS ON FILE | | | | |
| 29429475 | SANTOS, JESUS | ADDRESS ON FILE | | | | |
| 29394147 | SANTOS, JESUS JOSE | ADDRESS ON FILE | | | | |
| 29406753 | SANTOS, JUAN JOSE | ADDRESS ON FILE | | | | |
| 29403203 | SANTOS, JUANA O | ADDRESS ON FILE | | | | |
| 29405257 | SANTOS, KATHERINE | ADDRESS ON FILE | | | | |
| 29390124 | SANTOS, LEONEL | ADDRESS ON FILE | | | | |
| 29436088 | SANTOS, LOUIS RICHARD | ADDRESS ON FILE | | | | |
| 29390447 | SANTOS, MARSELA ANDREA | ADDRESS ON FILE | | | | |
| 29398837 | SANTOS, MAURA BASILIA B | ADDRESS ON FILE | | | | |
| 29370488 | SANTOS, MELANIE | ADDRESS ON FILE | | | | |
| 29390424 | SANTOS, NADHIRA | ADDRESS ON FILE | | | | |
| 29407131 | SANTOS, NIMFA B | ADDRESS ON FILE | | | | |
| 29330122 | SANTOS, OLGA A | ADDRESS ON FILE | | | | |
| 29365429 | SANTOS, PELANIE MARMINDA | ADDRESS ON FILE | | | | |
| 29369015 | SANTOS, RAMON ANTONIO | ADDRESS ON FILE | | | | |
| 29431312 | SANTOS, ROLAND JAY | ADDRESS ON FILE | | | | |
| 29395557 | SANTOS, RYLAN | ADDRESS ON FILE | | | | |
| 29327692 | SANTOS, SAMANTHA L | ADDRESS ON FILE | | | | |
| 29344496 | SANTOS, SANDRA | ADDRESS ON FILE | | | | |
| 29342873 | SANTOS, STACEY T | ADDRESS ON FILE | | | | |
| 29405597 | SANTOS, TEREISITA JESUS | ADDRESS ON FILE | | | | |
| 29364685 | SANTOSUOSSO, MARK | ADDRESS ON FILE | | | | |
| 29359853 | SANTOYA, BERNIE ANTHONY | ADDRESS ON FILE | | | | |
| 29374183 | SANTOYA, MARISSA MERCEDES | ADDRESS ON FILE | | | | |
| 29369069 | SANTOYA-MARTINEZ, AALIAH | ADDRESS ON FILE | | | | |
| 29379777 | SANTOYO, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29379127 | SANTOYO, EVER E | ADDRESS ON FILE | | | | |
| 29357566 | SANTOYO, GUADALUPE | ADDRESS ON FILE | | | | |
| 29383666 | SANTOYO, ISAIAHS ALEX | ADDRESS ON FILE | | | | |
| 29361869 | SANVILLE, TARA DANIELLE | ADDRESS ON FILE | | | | |
| 29430021 | SANZ, DORCA IDEQUEL | ADDRESS ON FILE | | | | |
| 29348911 | SANZI, ASHLEY NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330001 | SANZO, ETHAN | ADDRESS ON FILE | | | | |
| 29331455 | SAP INDUSTRIES INC | SAP AMERICA INC, 3999 WEST CHESTER PIKE | NEW TOWN SQUARE | PA | 19073 | |
| 29413701 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000 | MEMPHIS | TN | 38109 | |
| 29331456 | SAPIR & SCHRAGIN LLP | 399 KNOLLWOOD RD SUITE 310 | WHITE PLAINS | NY | 10603 | |
| 29342397 | SAPLIS, CYNTHIA J. | ADDRESS ON FILE | | | | |
| 29398333 | SAPONARA, ANTHONY | ADDRESS ON FILE | | | | |
| 29365653 | SAPORITO, BONNIE | ADDRESS ON FILE | | | | |
| 29410287 | SAPP, BRAXTON | ADDRESS ON FILE | | | | |
| 29417889 | SAPP, GILLIAN MARIE | ADDRESS ON FILE | | | | |
| 29401588 | SAPP, NATHANIEL | ADDRESS ON FILE | | | | |
| 29369922 | SAPP, RICHARD ANTHONY | ADDRESS ON FILE | | | | |
| 29400451 | SAPP, SHAMIAH MARY JANE | ADDRESS ON FILE | | | | |
| 29331749 | SAPP, TERESA D | ADDRESS ON FILE | | | | |
| 29424562 | SAPP, WILLIE T. | ADDRESS ON FILE | | | | |
| 29333951 | SAR FLOORS | SAR FLOORS, LLC, 7631 DERRY ST, HARRISBURG, PA 17111 | HARRISBURG | PA | 17111-0000 | |
| 29387455 | SAR, MICHELLE | ADDRESS ON FILE | | | | |
| 29411176 | SARABIA, JOCELYNE | ADDRESS ON FILE | | | | |
| 29374380 | SARABIA, JOSE FERNANDO | ADDRESS ON FILE | | | | |
| 29369263 | SARABIA, RODRIGO | ADDRESS ON FILE | | | | |
| 29372024 | SARABIA, WILLIAM | ADDRESS ON FILE | | | | |
| 29386418 | SARAGOSA, KYLE | ADDRESS ON FILE | | | | |
| 29303810 | SARALAND WATER SERVICE | P.O. BOX 837 | SARALAND | AL | 36571 | |
| 29429073 | SARANGO, JOSEPH | ADDRESS ON FILE | | | | |
| 29351748 | SARASIN, LYNDA M | ADDRESS ON FILE | | | | |
| 29344508 | SARASOTA COUNTY BOARD OF | COUNTY COMMISSIONERS, 1001 SARASOTA CENTER BLVD | SARASOTA | FL | 34240-7850 | |
| 29301001 | SARASOTA COUNTY FLORIDA | NACY MCCROSKEY, 1301 CATTLEMEN RD BLDG A | SARASOTA | FL | 34232-6299 | |
| 29344509 | SARASOTA COUNTY SHERIFF | PO BOX 4115 | SARASOTA | FL | 34230-4115 | |
| 29344510 | SARASOTA COUNTY SHERIFF'S OFFICE | FISCAL, 6010 CATTLERIDGE BLVD | SARASOTA | FL | 34232 | |
| 29324238 | SARASOTA COUNTY TAX | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | |
| 29308092 | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY | 1660 RINGLING BLVD. | SARASOTA | FL | 34236 | |
| 29414384 | SARASOTA HERALD - TRIBUNE | CA FLORIDA HOLDINGS INC, PO BOX 911364 | ORLANDO | FL | 32891 | |
| 29344511 | SARASOTA POLICE DEPT | FARP, PO BOX 2754 | SARASOTA | FL | 34230 | |
| 29404574 | SARATCHANDRAN, DIVYA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325494 | SARATOGA CO OFFICE OF THE SHERIFF | 6010 COUNTY FARM RD | BALLSTON SPA | NY | 12020-2207 | |
| 29307710 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 40 MCMASTER STREET | BALLSTON SPA | NY | 12020 | |
| 29330377 | SARAVIA, NORA PATRICIA | ADDRESS ON FILE | | | | |
| 29400657 | SARAVO, MARIA | ADDRESS ON FILE | | | | |
| 29347909 | SARAVOTH, SANDRA CHAMPHA | ADDRESS ON FILE | | | | |
| 29427387 | SARAWAN, MELISSA MARIE | ADDRESS ON FILE | | | | |
| 29321627 | Saraya USA, Inc., d/b/a Lakanto | 1470 W 1200 N | Orem | UT | 84057 | |
| 29323368 | Saraya USA, Inc., d/b/a Lakanto | Eden R. Bucher, Barley Snyder, 2755 Century Blvd. | Wyomissing | PA | 19610 | |
| 29366461 | SARCHET, RUSSELL KIRK | ADDRESS ON FILE | | | | |
| 29407862 | SARCONI, LACEY | ADDRESS ON FILE | | | | |
| 29382555 | SAR-CONK, DAVY | ADDRESS ON FILE | | | | |
| 29370403 | SARDINA, ALEXIS CORDELLE | ADDRESS ON FILE | | | | |
| 29372933 | SARDINAS, LORIANN | ADDRESS ON FILE | | | | |
| 29354046 | SARDINEA, LONNIQUEWA A | ADDRESS ON FILE | | | | |
| 29416943 | SARDO, GERALD J | ADDRESS ON FILE | | | | |
| 29396761 | SARDONE, SABRINA ROSE | ADDRESS ON FILE | | | | |
| 29412418 | SARFF, PAIGE | ADDRESS ON FILE | | | | |
| 29416169 | SARGE, JOHN | ADDRESS ON FILE | | | | |
| 29408458 | SARGEANT, JAMICA | ADDRESS ON FILE | | | | |
| 29412200 | SARGENT, BRITANY | ADDRESS ON FILE | | | | |
| 29394884 | SARGENT, CAMERON DORRANCE | ADDRESS ON FILE | | | | |
| 29352933 | SARGENT, DEON | ADDRESS ON FILE | | | | |
| 29395998 | SARGENT, GAGE | ADDRESS ON FILE | | | | |
| 29369400 | SARGENT, ISAAC JAMES | ADDRESS ON FILE | | | | |
| 29406340 | SARGENT, JADON | ADDRESS ON FILE | | | | |
| 29340612 | SARGENT, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29376757 | SARGENT, JOHNATHAN JOSEPH ALLEN | ADDRESS ON FILE | | | | |
| 29399892 | SARGENT, KESTON SCOTT | ADDRESS ON FILE | | | | |
| 29394519 | SARGENT, LASHIA | ADDRESS ON FILE | | | | |
| 29417643 | SARGENT, RUBY J | ADDRESS ON FILE | | | | |
| 29333952 | SARGENTO FOODS | 4769 PAYSPHERE CIR | CHICAGO | IL | 60674-0047 | |
| 29385344 | SARGUIS, JEREMY | ADDRESS ON FILE | | | | |
| 29393524 | SARINANA, CASSANDRA | ADDRESS ON FILE | | | | |
| 29424905 | SARKARATI, ZAKARY N | ADDRESS ON FILE | | | | |
| 29407068 | SARKI, RANJANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421179 | SARMIENTO CASTRO, JANETT | ADDRESS ON FILE | | | | |
| 29424625 | SARMIENTO SOSA, EDUARDO | ADDRESS ON FILE | | | | |
| 29431603 | SARMIENTO, BERNARDO | ADDRESS ON FILE | | | | |
| 29369508 | SARMIENTO, DANIEL | ADDRESS ON FILE | | | | |
| 29350331 | SARNA, RACHAEL NICOLE | ADDRESS ON FILE | | | | |
| 29419230 | SARNO, FRANCIS KOLE | ADDRESS ON FILE | | | | |
| 29411755 | SAROKIN, VADZIM | ADDRESS ON FILE | | | | |
| 29422887 | SARRASIN, TRACEY LYNNE | ADDRESS ON FILE | | | | |
| 29359281 | SARRATEGUI, ANN L | ADDRESS ON FILE | | | | |
| 29430330 | SARRATT, SASHA | ADDRESS ON FILE | | | | |
| 29376935 | SARRIA, RICHARD ANTONIO | ADDRESS ON FILE | | | | |
| 29370915 | SARRIS, MARY ISABELLE | ADDRESS ON FILE | | | | |
| 29411417 | SARRO, DOMINIC | ADDRESS ON FILE | | | | |
| 29386809 | SARSON, TRYSTEN JOLEE | ADDRESS ON FILE | | | | |
| 29425879 | SARTELL, PATRICK EMMETT | ADDRESS ON FILE | | | | |
| 29419367 | SARTEN, MELANEE | ADDRESS ON FILE | | | | |
| 29393454 | SARTOR-HEISERMAN, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29427717 | SARVARIAN, MELINA ARVARIAN | ADDRESS ON FILE | | | | |
| 29391370 | SARVER, SHANIKA | ADDRESS ON FILE | | | | |
| 29392560 | SARVIE, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29333953 | SAS GROUP | 200 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5804 | |
| 29331459 | SAS RETAIL SERVICES | SELECT-A-SERVICE, PO BOX 744794 | ATLANTA | GA | 30374-4347 | |
| 29298218 | Sasco Capital, Incorporated | ADDRESS ON FILE | | | | |
| 29333954 | SASHA ACCESSORIES, LLC | SASHA ACCESSORIES, LLC, 500 7TH AVE 7TH FLOOR | NEW YORK | NY | 10018 | |
| 29422369 | SASOUVONG, MANISONE | ADDRESS ON FILE | | | | |
| 29386336 | SASS, DEETT K | ADDRESS ON FILE | | | | |
| 29306114 | SASSAN EMRAL SHAOOL | SHAOOL, SASSAN, ADAM EMRAL SHAOOL, 1741 DUAL HWY | HAGERSTOWN | MD | 21740 | |
| 29351358 | SASSCER, SARA | ADDRESS ON FILE | | | | |
| 29388534 | SASSER, BRIAN LEE | ADDRESS ON FILE | | | | |
| 29397950 | SASSER, KHONOR JAI | ADDRESS ON FILE | | | | |
| 29418000 | SASSONE, SADIE LYNN | ADDRESS ON FILE | | | | |
| 29334243 | SASSOS, ANGELINE | ADDRESS ON FILE | | | | |
| 29400216 | SASTRE, ANTHONY | ADDRESS ON FILE | | | | |
| 29400115 | SASTRE, JASMINE | ADDRESS ON FILE | | | | |
| 29359697 | SASU-BENAYE, SANDRA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350391 | SATCHELL, MIKALYN A | ADDRESS ON FILE | | | | |
| 29299388 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N | JACKSONVILLE | FL | 32256 | |
| 29347941 | SATILLA SQUARE MALL LLC | C/O ACKERMAN & CO LLC, ID #SSM001-BGL001, PO BOX 25827 | TAMPA | FL | 33622-5827 | |
| 29347942 | SATILLA WAYCROSS LLC | SATILLA SQUARE INVESTORS LLC, C/O AMERICAN COMMERCIAL REALTY CORP, 324 DATURA ST STE 102 | WEST PALM BEACH | FL | 33401-5415 | |
| 29414924 | SATNOWSKI, CANDY | ADDRESS ON FILE | | | | |
| 29428113 | SATTERFIELD, CHARLES ERIC | ADDRESS ON FILE | | | | |
| 29370455 | SATTERFIELD, CHARLES GARY | ADDRESS ON FILE | | | | |
| 29374875 | SATTERFIELD, DAKOTA | ADDRESS ON FILE | | | | |
| 29431296 | SATTERFIELD, DEBORAH F | ADDRESS ON FILE | | | | |
| 29424757 | SATTERFIELD, JAYLEN SERENITY | ADDRESS ON FILE | | | | |
| 29374910 | SATTERFIELD, JONATHON | ADDRESS ON FILE | | | | |
| 29422948 | SATTERFIELD, TARLESE MELINDA | ADDRESS ON FILE | | | | |
| 29413365 | SATTERLEE GIBBS PLLC | 3133 W FRYE RD | CHANDLER | AZ | 85226-5132 | |
| 29420726 | SATTERWHITE, CIERRA | ADDRESS ON FILE | | | | |
| 29426142 | SATTERWHITE, JONATHAN | ADDRESS ON FILE | | | | |
| 29365535 | SATTIEWHITE, JAIRUS | ADDRESS ON FILE | | | | |
| 29348786 | SATTIEWHITE, JAYLA | ADDRESS ON FILE | | | | |
| 29325824 | SATURDAY KNIGHT LTD | 4330 WINTON RD | CINCINNATI | OH | 45232-1827 | |
| 29418528 | SATURLEY, NEELY ROCHELLE | ADDRESS ON FILE | | | | |
| 29332301 | SATURN CARGO LOGISTICS | 407 W ROSECRANS AVE | GARDENA | CA | 90248-1729 | |
| 29352879 | SAUCEDA, ALEJANDRA V | ADDRESS ON FILE | | | | |
| 29405201 | SAUCEDA, ANGEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29351966 | SAUCEDA, FELICITAS | ADDRESS ON FILE | | | | |
| 29373838 | SAUCEDA, IRENE | ADDRESS ON FILE | | | | |
| 29385973 | SAUCEDA, IRMA L | ADDRESS ON FILE | | | | |
| 29360700 | SAUCEDA, JAHAZIEL | ADDRESS ON FILE | | | | |
| 29426655 | SAUCEDA, MELISSA | ADDRESS ON FILE | | | | |
| 29401870 | SAUCEDA, VANESSA | ADDRESS ON FILE | | | | |
| 29379738 | SAUCEDA, YOLANDA | ADDRESS ON FILE | | | | |
| 29381861 | SAUCEDO, AMY | ADDRESS ON FILE | | | | |
| 29382543 | SAUCEDO, CIPRIANO | ADDRESS ON FILE | | | | |
| 29410937 | SAUCEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29379323 | SAUCEDO, LEENET | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391222 | SAUCEDO, MARTIN SAMUEL | ADDRESS ON FILE | | | | |
| 29368722 | SAUCEDO, MIKEY | ADDRESS ON FILE | | | | |
| 29371558 | SAUCEDO, OSCAR | ADDRESS ON FILE | | | | |
| 29425195 | SAUCEDO, RICARDO | ADDRESS ON FILE | | | | |
| 29369058 | SAUCEDO, ROBERTO | ADDRESS ON FILE | | | | |
| 29344506 | SAUCEDO, SARAH | ADDRESS ON FILE | | | | |
| 29362613 | SAUCEDO, ZORALLA AZENETH | ADDRESS ON FILE | | | | |
| 29377468 | SAUCER, JOHNIA MICHELLE | ADDRESS ON FILE | | | | |
| 29400549 | SAUCIER, RICHARD | ADDRESS ON FILE | | | | |
| 29333955 | SAUDER WOODWORKING | SAUDER WOODWORKING, PO BOX 633834 | CINCINNATI | OH | 45263-3834 | |
| 29394398 | SAUDER, JOSHUA WARREN | ADDRESS ON FILE | | | | |
| 29353741 | SAUDER, MARIA APLIS | ADDRESS ON FILE | | | | |
| 29333956 | SAUER BRANDS INC | SAUER BRANDS INC, 2000 WEST BROAD STREET | RICHMOND | VA | 23220-2006 | |
| 29404213 | SAUER, JAMIE SUZANNE | ADDRESS ON FILE | | | | |
| 29430951 | SAUER, ROBERT L | ADDRESS ON FILE | | | | |
| 29403039 | SAUERS, JOSEPH E | ADDRESS ON FILE | | | | |
| 29303811 | SAUGERTIES WATER/SEWER DEPARTMENT | 43 PARTITION STREET, VILLAGE OF SAUGERTIES, NY | SAUGERTIES | NY | 12477 | |
| 29393419 | SAUKERSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 29347943 | SAUL HOLDINGS LIMITED PARTNERS | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| 29305743 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS, 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814-6522 | |
| 29433278 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | |
| 29347944 | SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| 29355503 | SAULMON, ABIGAIL L | ADDRESS ON FILE | | | | |
| 29365837 | SAULS, ARIAH | ADDRESS ON FILE | | | | |
| 29406713 | SAULS, JOSHUA | ADDRESS ON FILE | | | | |
| 29327066 | SAULS, NATASHA RENE | ADDRESS ON FILE | | | | |
| 29407334 | SAULS, RACHEL | ADDRESS ON FILE | | | | |
| 29330212 | SAULSBERRY, GENEVA | ADDRESS ON FILE | | | | |
| 29400425 | SAULSBERRY, JAIDEN | ADDRESS ON FILE | | | | |
| 29326293 | SAULSBERRY, JEAN | ADDRESS ON FILE | | | | |
| 29351119 | SAULSBERRY, RUBY | ADDRESS ON FILE | | | | |
| 29414385 | SAULT CHEBOYGAN MEDIA GROUP | GATEHOUSE MEDIA LLC, PO BOX 631204 | CINCINNATI | OH | 45263-1204 | |
| 29370900 | SAULTER, MATTALYN RACHEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396743 | SAUMELL, HANY S | ADDRESS ON FILE | | | | |
| 29431298 | SAUNA, JESUSITA C | ADDRESS ON FILE | | | | |
| 29392936 | SAUNDERS, AALLEYAH | ADDRESS ON FILE | | | | |
| 29381817 | SAUNDERS, AMERICUS CHANTA | ADDRESS ON FILE | | | | |
| 29385242 | SAUNDERS, AMIRAH SADE | ADDRESS ON FILE | | | | |
| 29352501 | SAUNDERS, ANTHONY | ADDRESS ON FILE | | | | |
| 29404382 | SAUNDERS, AUBREE LAREN | ADDRESS ON FILE | | | | |
| 29357423 | SAUNDERS, BLAIK OWEN | ADDRESS ON FILE | | | | |
| 29350279 | SAUNDERS, BREEAN L | ADDRESS ON FILE | | | | |
| 29369038 | SAUNDERS, BRENDAN SHANE | ADDRESS ON FILE | | | | |
| 29328949 | SAUNDERS, BRYANT | ADDRESS ON FILE | | | | |
| 29363623 | SAUNDERS, CARLOS | ADDRESS ON FILE | | | | |
| 29372889 | SAUNDERS, CHARLES | ADDRESS ON FILE | | | | |
| 29430463 | SAUNDERS, CHASE ANDREW | ADDRESS ON FILE | | | | |
| 29423322 | SAUNDERS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29407566 | SAUNDERS, DENONTE ALEXANDER | ADDRESS ON FILE | | | | |
| 29370837 | SAUNDERS, DERICK L | ADDRESS ON FILE | | | | |
| 29380433 | SAUNDERS, ELIZABETH JEAN | ADDRESS ON FILE | | | | |
| 29359286 | SAUNDERS, ELLIS DEVON | ADDRESS ON FILE | | | | |
| 29423122 | SAUNDERS, ERIC L | ADDRESS ON FILE | | | | |
| 29375680 | SAUNDERS, GRETTA CAROLINE | ADDRESS ON FILE | | | | |
| 29403430 | SAUNDERS, JAMES ALBERT | ADDRESS ON FILE | | | | |
| 29355576 | SAUNDERS, JOSEPH A | ADDRESS ON FILE | | | | |
| 29329695 | SAUNDERS, JULIA | ADDRESS ON FILE | | | | |
| 29373172 | SAUNDERS, JULIAN SEAN | ADDRESS ON FILE | | | | |
| 29395677 | SAUNDERS, KANYEA LLOYD | ADDRESS ON FILE | | | | |
| 29363501 | SAUNDERS, KAREN LORRAINE | ADDRESS ON FILE | | | | |
| 29396848 | SAUNDERS, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| 29382632 | SAUNDERS, LOGAN MATTHEW | ADDRESS ON FILE | | | | |
| 29326294 | SAUNDERS, LYNETTE | ADDRESS ON FILE | | | | |
| 29387646 | SAUNDERS, ROBERT | ADDRESS ON FILE | | | | |
| 29406261 | SAUNDERS, RONDA KAY | ADDRESS ON FILE | | | | |
| 29424999 | SAUNDERS, SHANASIA | ADDRESS ON FILE | | | | |
| 29344581 | SAUNDERS, SHELLYKAY | ADDRESS ON FILE | | | | |
| 29392282 | SAUNDERS, STACIE | ADDRESS ON FILE | | | | |
| 29349231 | SAUNDERS, TODJA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380973 | SAUNDERS, UNIQUE | ADDRESS ON FILE | | | | |
| 29402836 | SAUNDERS, WILLIAM LOGAN | ADDRESS ON FILE | | | | |
| 29383093 | SAUNDERS, WYATT | ADDRESS ON FILE | | | | |
| 29328696 | SAURBIER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29389026 | SAUSEDA, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29349625 | SAUSEDO, LETICIA | ADDRESS ON FILE | | | | |
| 29423853 | SAVAGE, AMBER RENE | ADDRESS ON FILE | | | | |
| 29403320 | SAVAGE, ARIANNA JO | ADDRESS ON FILE | | | | |
| 29392231 | SAVAGE, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| 29328291 | SAVAGE, CLINTON L | ADDRESS ON FILE | | | | |
| 29404221 | SAVAGE, CURTIS | ADDRESS ON FILE | | | | |
| 29390500 | SAVAGE, DAVID G | ADDRESS ON FILE | | | | |
| 29406139 | SAVAGE, DAVID K | ADDRESS ON FILE | | | | |
| 29394495 | SAVAGE, DONOVAN EARL | ADDRESS ON FILE | | | | |
| 29399730 | SAVAGE, GARY | ADDRESS ON FILE | | | | |
| 29382415 | SAVAGE, JARIS | ADDRESS ON FILE | | | | |
| 29376474 | SAVAGE, JESIKA LYN | ADDRESS ON FILE | | | | |
| 29342971 | SAVAGE, JOHN M | ADDRESS ON FILE | | | | |
| 29361101 | SAVAGE, JORDAN | ADDRESS ON FILE | | | | |
| 29357784 | SAVAGE, JULIEN | ADDRESS ON FILE | | | | |
| 29378891 | SAVAGE, KAREN ANN MARIE | ADDRESS ON FILE | | | | |
| 29411352 | SAVAGE, LENDWITH | ADDRESS ON FILE | | | | |
| 29430716 | SAVAGE, RAYSHAWN | ADDRESS ON FILE | | | | |
| 29339883 | SAVAGE, SHARON L | ADDRESS ON FILE | | | | |
| 29378226 | SAVAGE-WIEDOW, SARA ANN | ADDRESS ON FILE | | | | |
| 29331389 | SAVALZA, ROSALIO PENA | ADDRESS ON FILE | | | | |
| 29431552 | SAVANAH, TIFFANY | ADDRESS ON FILE | | | | |
| 29414386 | SAVANNAH MORNING NEWS | PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| 29375776 | SAVANNAH, ALMA | ADDRESS ON FILE | | | | |
| 29333958 | SAVANT TECHNOLOGIES LLC | SAVANT SYSTEMS, 2256 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29347945 | SAVARINA CORPORATION | 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | |
| 29331463 | SAVARY APC | 110 WEST A STREET SUITE 1075 | SAN DIEGO | CA | 92101 | |
| 29355851 | SAVASTINUK, THERESA J | ADDRESS ON FILE | | | | |
| 29331464 | SAVE THE CHILDREN | 501 KINGS HIGHWAY E STE 400 | FAIRFIELD | CT | 06825 | |
| 29362664 | SAVELY, KIANDRA M | ADDRESS ON FILE | | | | |
| 29359050 | SAVENKO, OLENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350776 | SAVICK, RYAN | ADDRESS ON FILE | | | | |
| 29384259 | SAVIENGVONG-HORTON, DAYLIN | ADDRESS ON FILE | | | | |
| 29374091 | SAVINA, NILE ISOBEL | ADDRESS ON FILE | | | | |
| 29324031 | SAVINDA, JOANNE M | ADDRESS ON FILE | | | | |
| 29355697 | SAVINI, ELIZABETH | ADDRESS ON FILE | | | | |
| 29332302 | SAVINO DEL BENE USA INC | 34 ENGELHARD AVENUE | AVENEL | NJ | 07001-2217 | |
| 29387092 | SAVINO, LORI | ADDRESS ON FILE | | | | |
| 29414230 | SAVISKY, DEIDRE E | ADDRESS ON FILE | | | | |
| 29326003 | SAVITZKY, RUTH ESTELLE | ADDRESS ON FILE | | | | |
| 29405576 | SAVOIE, WILLIAM MARK CHARLES | ADDRESS ON FILE | | | | |
| 29339833 | SAVOVICH, EVA P | ADDRESS ON FILE | | | | |
| 29299578 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | |
| 29347946 | SAVOY TEXAS LLC | KEY POINT PARTNERS LLC, 1 BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803-4535 | |
| 29393640 | SAVOY, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| 29396430 | SAVOY, JASMINE | ADDRESS ON FILE | | | | |
| 29370386 | SAVTCHOUCK, DYLAN | ADDRESS ON FILE | | | | |
| 29413318 | SAWA, HARIS ZAIN | ADDRESS ON FILE | | | | |
| 29421447 | SAWADOGO, MARQUITA TIFFANY | ADDRESS ON FILE | | | | |
| 29358630 | SAWICKI, ALEXANDER | ADDRESS ON FILE | | | | |
| 29424843 | SAWKENAS, GABRIEL | ADDRESS ON FILE | | | | |
| 29355063 | SAWMILLER, RANDY DEAN | ADDRESS ON FILE | | | | |
| 29305215 | SAWNEE EMC | PO BOX 100002 | CUMMING | GA | 30028-8302 | |
| 29339992 | SAWTELLE, LARRY EDWARD | ADDRESS ON FILE | | | | |
| 29400170 | SAWYER JR, JAMES DOUGLAS | ADDRESS ON FILE | | | | |
| 29325495 | SAWYER PROPERTY MGMT OF MD | 90 PAINTERS MILL RD STE 230 | OWINGS MILLS | MD | 21117-3611 | |
| 29396734 | SAWYER, ADDESYNNE | ADDRESS ON FILE | | | | |
| 29418306 | SAWYER, ANN | ADDRESS ON FILE | | | | |
| 29410479 | SAWYER, ANTOINE | ADDRESS ON FILE | | | | |
| 29374142 | SAWYER, BRANDON | ADDRESS ON FILE | | | | |
| 29359320 | SAWYER, DANAECA DAKEL | ADDRESS ON FILE | | | | |
| 29365829 | SAWYER, DEVIN JULIAN | ADDRESS ON FILE | | | | |
| 29394993 | SAWYER, JANINE | ADDRESS ON FILE | | | | |
| 29362354 | SAWYER, JEFFERY SCOTT | ADDRESS ON FILE | | | | |
| 29369018 | SAWYER, KRISTIAN TYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429471 | SAWYER, LAUREN | ADDRESS ON FILE | | | | |
| 29376269 | SAWYER, MICHELLE J | ADDRESS ON FILE | | | | |
| 29353268 | SAWYER, RASHAD KENDALL | ADDRESS ON FILE | | | | |
| 29397428 | SAWYER, RUBIE | ADDRESS ON FILE | | | | |
| 29328033 | SAWYER, STEVEN | ADDRESS ON FILE | | | | |
| 29409433 | SAWYER, THOMAS | ADDRESS ON FILE | | | | |
| 29421508 | SAWYER, TRISHA | ADDRESS ON FILE | | | | |
| 29352506 | SAWYER, WILLIAM | ADDRESS ON FILE | | | | |
| 29353249 | SAWYER, ZAKARRIAH CHAMIR | ADDRESS ON FILE | | | | |
| 29395508 | SAWYERS, KASSIDY RAE | ADDRESS ON FILE | | | | |
| 29388173 | SAWYERS, SHANYIA LANAE | ADDRESS ON FILE | | | | |
| 29401647 | SAWYER-SINKBEIL, ALEXANDER CHRISTIAN | ADDRESS ON FILE | | | | |
| 29379834 | SAX, NECIA RAEANN | ADDRESS ON FILE | | | | |
| 29365433 | SAXBERY, SARAH CHRISTINE | ADDRESS ON FILE | | | | |
| 29383107 | SAXBURY, DILLON | ADDRESS ON FILE | | | | |
| 29411669 | SAXE, JONATHAN | ADDRESS ON FILE | | | | |
| 29430391 | SAXENA, SHWETA | ADDRESS ON FILE | | | | |
| 29396481 | SAXER, ANGELA | ADDRESS ON FILE | | | | |
| 29352073 | SAXTON, JANA FAYE | ADDRESS ON FILE | | | | |
| 29396995 | SAXTON, LINDSEY D. | ADDRESS ON FILE | | | | |
| 29331466 | SAY TECHNOLOGIES LLC | ROBINHOOD MARKETS INC, 85 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| 29418874 | SAY, SOKHA | ADDRESS ON FILE | | | | |
| 29369217 | SAY, WILLIAM | ADDRESS ON FILE | | | | |
| 29400558 | SAYAD, IBRAHEM | ADDRESS ON FILE | | | | |
| 29422296 | SAYAN, JOSHUA | ADDRESS ON FILE | | | | |
| 29328139 | SAYAS, ISABELLE SHUNAXHI | ADDRESS ON FILE | | | | |
| 29413937 | SAYASOUK, MOLLY | ADDRESS ON FILE | | | | |
| 29335291 | SAYBROOK PLAZA ASH LLC | 425 WALNUT STREET STE 1200 | CINCINNATI | OH | 45202-3928 | |
| 29335292 | SAYBROOK PLAZA SHOPPING CENTER LLC | 7636 S FLANDERS ST | CENTENNIAL | CO | 80016-1947 | |
| 29305702 | SAYBROOK PLAZA SHOPPING CENTER LLC | SIKKA, VINAY, C/O VINAY SIKKA, 7636 S FLANDERS ST | CENTENNIAL | CO | 80016 | |
| 29410862 | SAYEDI, MARIA | ADDRESS ON FILE | | | | |
| 29436347 | SAYER, NANCY REARDON | ADDRESS ON FILE | | | | |
| 29358917 | SAYERS, BRYSON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426397 | SAYERS, GRACE | ADDRESS ON FILE | | | | |
| 29431192 | SAYERS, GREGG W | ADDRESS ON FILE | | | | |
| 29411213 | SAYERS, RODERICK | ADDRESS ON FILE | | | | |
| 29394528 | SAYLES, NATALYIA | ADDRESS ON FILE | | | | |
| 29331467 | SAYLITE HOLDINGS LLC | FLECO INDUSTRIES, PO BOX 208322 | DALLAS | TX | 75320-8322 | |
| 29354800 | SAYLOR, EMMA NICOLE | ADDRESS ON FILE | | | | |
| 29330526 | SAYLOR, HAZEL R | ADDRESS ON FILE | | | | |
| 29397768 | SAYLOR, LILY | ADDRESS ON FILE | | | | |
| 29419246 | SAYLOR, LUKE M. | ADDRESS ON FILE | | | | |
| 29404568 | SAYLOR, LYNDA H | ADDRESS ON FILE | | | | |
| 29393787 | SAYLOR, MADISON | ADDRESS ON FILE | | | | |
| 29392882 | SAYLOR, SAMANTHA | ADDRESS ON FILE | | | | |
| 29380332 | SAYLORS, AMANDA | ADDRESS ON FILE | | | | |
| 29354325 | SAYMA, BAYAN | ADDRESS ON FILE | | | | |
| 29405026 | SAYPACK, CODY R | ADDRESS ON FILE | | | | |
| 29417508 | SAYRE, JENNIFER IRENE | ADDRESS ON FILE | | | | |
| 29333959 | SAZON NATURAL INTERNATIONAL LLC | SAZON NATURAL INTERNATIONAL LLC, 4191 NACO PERRIN BLVD | SAN ANTONIO | TX | 78217 | |
| 29335293 | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | |
| 29420395 | SBAI, ELIZABETH | ADDRESS ON FILE | | | | |
| 29307277 | SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | |
| 29324239 | SBC TAX COLLECTOR | TREASURER TAX COLLECTOR COUNTY, 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | |
| 29325496 | SC DEPARTMENT OF REVENUE | DEPT 00 E 25, P O BOX 125 | COLUMBIA | SC | 29214-0213 | |
| 29307278 | SC DEPARTMENT OF REVENUE | LICENSE TAX | COLUMBIA | SC | 29214 | |
| 29335294 | SC GAINESVILLE GEORGIA LLC | RACHEL GARCIA, 302 DATURA ST STE 100 | WEST PALM BEACH | FL | 33401-5481 | |
| 29333960 | SC JOHNSON PRIME | SC JOHNSON & SON INC, PO BOX 100549 | ATLANTA | GA | 30384-0549 | |
| 29338940 | SC LICENSING, LLC (SHABBY CHIC SHEET SETS) - TRADEMARK INFRINGEMENT | SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105 | CARSON | CA | 90745 | |
| 29331470 | SCA FLEET SERVICES INC | 12600 HESPERIA RD STE D | VICTORVILLE | CA | 92395 | |
| 29357680 | SCAFE, COLLIN | ADDRESS ON FILE | | | | |
| 29342292 | SCAFIDI, NICK JOSEPH | ADDRESS ON FILE | | | | |
| 29418601 | SCAGGS, JOSETTA | ADDRESS ON FILE | | | | |
| 29407150 | SCAGLIONE, SETH THOMAS | ADDRESS ON FILE | | | | |
| 29424107 | SCALA, CHRISTINA | ADDRESS ON FILE | | | | |
| 29394246 | SCALERA, GERARD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396213 | SCALES, D'ZAREA | ADDRESS ON FILE | | | | |
| 29351395 | SCALES, JULIA FRANCES | ADDRESS ON FILE | | | | |
| 29403300 | SCALES, LYDIA TEALIE | ADDRESS ON FILE | | | | |
| 29357853 | SCALES, MARQUELL TREVON | ADDRESS ON FILE | | | | |
| 29342576 | SCALES, MICHAEL AVON | ADDRESS ON FILE | | | | |
| 29359091 | SCALES, ROBERT KWAMAINE | ADDRESS ON FILE | | | | |
| 29410304 | SCALES, SHAQWASIA | ADDRESS ON FILE | | | | |
| 29407182 | SCALES, SHEROL DENISE | ADDRESS ON FILE | | | | |
| 29403562 | SCALES, TONIA JEANICE | ADDRESS ON FILE | | | | |
| 29406001 | SCALIA, JASON | ADDRESS ON FILE | | | | |
| 29358154 | SCALLION, DELIA | ADDRESS ON FILE | | | | |
| 29426837 | SCALZO, PATIENCE FAYE | ADDRESS ON FILE | | | | |
| 29417069 | SCAMACCA, MARISA I. | ADDRESS ON FILE | | | | |
| 29366581 | SCAMMAN, CODY | ADDRESS ON FILE | | | | |
| 29303817 | SCANA ENERGY/105046 | PO BOX 105046 | ATLANTA | GA | 30348-5046 | |
| 29412183 | SCANDLYN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29404395 | SCANLON, ASHLEY E | ADDRESS ON FILE | | | | |
| 29429991 | SCANLON, LAUREL E | ADDRESS ON FILE | | | | |
| 29350099 | SCANLON, STEVEN | ADDRESS ON FILE | | | | |
| 29411391 | SCARBERRY, MASON AARON | ADDRESS ON FILE | | | | |
| 29389652 | SCARBERRY, RAINEY H. | ADDRESS ON FILE | | | | |
| 29327368 | SCARBERRY, TRAVIS | ADDRESS ON FILE | | | | |
| 29363453 | SCARBORO, ABBY | ADDRESS ON FILE | | | | |
| 29356960 | SCARBOROUGH, AMBER | ADDRESS ON FILE | | | | |
| 29375882 | SCARBOROUGH, DIAMOND | ADDRESS ON FILE | | | | |
| 29396445 | SCARBOROUGH, JERNISA | ADDRESS ON FILE | | | | |
| 29406013 | SCARBOROUGH, MARYBLAKE | ADDRESS ON FILE | | | | |
| 29428832 | SCARBRO, EMILY GRACE | ADDRESS ON FILE | | | | |
| 29373836 | SCARBRO, PATRICIA A | ADDRESS ON FILE | | | | |
| 29369639 | SCARBRO, PEYTON L | ADDRESS ON FILE | | | | |
| 29398733 | SCARBRO, WHITNEY | ADDRESS ON FILE | | | | |
| 29353069 | SCARBROUGH, ALEXIS RAE | ADDRESS ON FILE | | | | |
| 29376329 | SCARBROUGH, SETH JAMES | ADDRESS ON FILE | | | | |
| 29422774 | SCARFO, BENJAMIN | ADDRESS ON FILE | | | | |
| 29342018 | SCARLETT, CHRISTINE PATRICIA | ADDRESS ON FILE | | | | |
| 29418810 | SCARLETT, OLIVIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388641 | SCAVNICKY, AUTUMN | ADDRESS ON FILE | | | | |
| 29364601 | SCAVONE, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| 29307279 | SCDCA | C/O BRANDOLYN PINKSTON, PO BOX 5246 | COLUMBIA | SC | 29250-5246 | |
| 29361523 | SCEARSE, BETHANY DANIELLE | ADDRESS ON FILE | | | | |
| 29333961 | SCENTCO INC. | SCENTCO INC, 8640 ARGENT STREET | SANTEE | CA | 92071-4172 | |
| 29296828 | Scentsational Soaps & Candles | 730 Commerce Dr | Venice | FL | 34291 | |
| 29312106 | Scentsational Soaps & Candles | 730 Commerce Dr | Venice | FL | 34292 | |
| 29346748 | SCENTSATIONAL SOAPS & CANDLES, INC | SCENTSATIONAL SOAPS & CANDLES INC., 730 COMMERCE DRIVE | VENICE | FL | 34292 | |
| 29346749 | SCENTSIBLE, LLC | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD | ADDISON | TX | 75001 | |
| 29346750 | SCENTSICLES SEASONAL PRODUCTS CO LL | SCENTSICLES SEASONAL PRODUCTS CO LL, 2 COMMERCE DR | CRANFORD | NJ | 07016 | |
| 29387075 | SCHAAL, WILLIAM JOHN | ADDRESS ON FILE | | | | |
| 29404871 | SCHABER, HAYDEN MICHEAL | ADDRESS ON FILE | | | | |
| 29382495 | SCHACK, DEVON CORD | ADDRESS ON FILE | | | | |
| 29395364 | SCHACKAI, CHASITY | ADDRESS ON FILE | | | | |
| 29390675 | SCHACKAI, JENNIFER | ADDRESS ON FILE | | | | |
| 29408425 | SCHAEDEL, ROBERT | ADDRESS ON FILE | | | | |
| 29359378 | SCHAEFER, AMANDA LEA MARIE | ADDRESS ON FILE | | | | |
| 29429420 | SCHAEFER, ASHLEY LYNNE | ADDRESS ON FILE | | | | |
| 29402509 | SCHAEFER, BELINDA ERIKA MAUREEN | ADDRESS ON FILE | | | | |
| 29355287 | SCHAEFER, BRAD | ADDRESS ON FILE | | | | |
| 29393810 | SCHAEFER, DIANE | ADDRESS ON FILE | | | | |
| 29384330 | SCHAEFER, GANNON JEROD | ADDRESS ON FILE | | | | |
| 29397322 | SCHAEFER, KALEB DANIEL | ADDRESS ON FILE | | | | |
| 29357777 | SCHAEFER, KIERSTEN | ADDRESS ON FILE | | | | |
| 29364536 | SCHAEFER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29406182 | SCHAEFERS, ALEXIS | ADDRESS ON FILE | | | | |
| 29360891 | SCHAEFFER, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29328352 | SCHAEFFER, EDWARD | ADDRESS ON FILE | | | | |
| 29430886 | SCHAEFFER, ERICH S | ADDRESS ON FILE | | | | |
| 29356893 | SCHAEFFER, JEREMY | ADDRESS ON FILE | | | | |
| 29432621 | SCHAEFFER, REGINA M | ADDRESS ON FILE | | | | |
| 29351315 | SCHAEFFER, SARAH | ADDRESS ON FILE | | | | |
| 29411552 | SCHAEFFER, SCOTT | ADDRESS ON FILE | | | | |
| 29394719 | SCHAEFFER, STEPHEN F | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29388261 | SCHAEFFER, TIFFANY KAY | ADDRESS ON FILE | | | | |
| 29368139 | SCHAFER, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29372209 | SCHAFFER, AERICKA L | ADDRESS ON FILE | | | | |
| 29419012 | SCHAKE, AMANDA JO | ADDRESS ON FILE | | | | |
| 29409342 | SCHALAU, HOLLIE N | ADDRESS ON FILE | | | | |
| 29357187 | SCHALE, DIANE | ADDRESS ON FILE | | | | |
| 29342995 | SCHANDELMEIER, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29416606 | SCHANEN, MARY | ADDRESS ON FILE | | | | |
| 29432258 | SCHANZ, MARY E | ADDRESS ON FILE | | | | |
| 29344512 | SCHAPIRO LAW GROUP PL | 7301-A W PALMETTO PK RD # 100A | BOCA RATON | FL | 33433 | |
| 29368903 | SCHAPPE, JESSICA KELLY | ADDRESS ON FILE | | | | |
| 29396851 | SCHARER, LORI M | ADDRESS ON FILE | | | | |
| 29359325 | SCHARFENBERGER, NICHOLAS | ADDRESS ON FILE | | | | |
| 29355722 | SCHARFF, SHANICE | ADDRESS ON FILE | | | | |
| 29305217 | SCHARMAN PROPANE GAS SERV. INC. | RT.20 BOX 92 | BOUCKVILLE | NY | 13310 | |
| 29329657 | SCHARRITTER, JACOB | ADDRESS ON FILE | | | | |
| 29362863 | SCHARTEL, SHANE ELLIOTT | ADDRESS ON FILE | | | | |
| 29367598 | SCHATZ, TYLER TIMOTHY | ADDRESS ON FILE | | | | |
| 29400129 | SCHATZEL, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29388061 | SCHATZL, CONSTANCE ALICE | ADDRESS ON FILE | | | | |
| 29297643 | SCHAU, JACQUELINE JEAN | ADDRESS ON FILE | | | | |
| 29424283 | SCHAUB, ANTHONY | ADDRESS ON FILE | | | | |
| 29391584 | SCHAUB, ASHLYN DAWN | ADDRESS ON FILE | | | | |
| 29409975 | SCHAUB, ELIZABETH | ADDRESS ON FILE | | | | |
| 29350307 | SCHAUB, LORETTA L | ADDRESS ON FILE | | | | |
| 29371055 | SCHAUB, STEPHEN ERIK | ADDRESS ON FILE | | | | |
| 29394175 | SCHAUER, DUSTIN | ADDRESS ON FILE | | | | |
| 29421634 | SCHAUFEL, BROOKE | ADDRESS ON FILE | | | | |
| 29408994 | SCHAUM, CURTIS OTTO | ADDRESS ON FILE | | | | |
| 29375701 | SCHAUMANN, ANASTASYA | ADDRESS ON FILE | | | | |
| 29390789 | SCHAUWECKER, TYLER J | ADDRESS ON FILE | | | | |
| 29374403 | SCHAUWEKER, RHYS ALTON | ADDRESS ON FILE | | | | |
| 29386616 | SCHEBEN, KATIE | ADDRESS ON FILE | | | | |
| 29422783 | SCHECKEL, STACY | ADDRESS ON FILE | | | | |
| 29381601 | SCHECKLER, SANDRA | ADDRESS ON FILE | | | | |
| 29327050 | SCHECKLER, SARAH E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422687 | SCHEEFF, DENNIS JAMES | ADDRESS ON FILE | | | | |
| 29408571 | SCHEELE, KARL WERNER | ADDRESS ON FILE | | | | |
| 29386091 | SCHEELER, CAMRYN | ADDRESS ON FILE | | | | |
| 29420533 | SCHEEMAKER, JOHN | ADDRESS ON FILE | | | | |
| 29377101 | SCHEER, ANTHONY D | ADDRESS ON FILE | | | | |
| 29354788 | SCHEFFLER, CALLEN MICHAEL | ADDRESS ON FILE | | | | |
| 29418991 | SCHEFFLER, JERDITH G | ADDRESS ON FILE | | | | |
| 29380596 | SCHEFKE, FRANKLIN JAY | ADDRESS ON FILE | | | | |
| 29353471 | SCHEIB, DUSTIN | ADDRESS ON FILE | | | | |
| 29364368 | SCHEIDEL, SAMANTHA JEAN | ADDRESS ON FILE | | | | |
| 29344513 | SCHELL SYSTEMS INC | PO BOX 217 | WASHINGTON | IL | 61571-0217 | |
| 29351803 | SCHELL, BARRY E | ADDRESS ON FILE | | | | |
| 29393342 | SCHELL, BRANDON | ADDRESS ON FILE | | | | |
| 29406604 | SCHELL, DARRELL L | ADDRESS ON FILE | | | | |
| 29408450 | SCHELL, KEVIN W | ADDRESS ON FILE | | | | |
| 29374841 | SCHELL, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| 29365151 | SCHELL, NICHOLAS J | ADDRESS ON FILE | | | | |
| 29407174 | SCHELL, TAMMY | ADDRESS ON FILE | | | | |
| 29384130 | SCHELLER, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29401400 | SCHELLS, ANDRA | ADDRESS ON FILE | | | | |
| 29400302 | SCHELMETTY, ANGELICA | ADDRESS ON FILE | | | | |
| 29366709 | SCHENCK, EMMA | ADDRESS ON FILE | | | | |
| 29387219 | SCHENCK, JASMINE | ADDRESS ON FILE | | | | |
| 29422173 | SCHENETZKE, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29377325 | SCHENK, JACE | ADDRESS ON FILE | | | | |
| 29393227 | SCHENK, MATT | ADDRESS ON FILE | | | | |
| 29325826 | SCHENKEL'S DAIRY | SUIZA DAIRY GROUP LLC, 21438 NETWORK PLACE | CHICAGO | IL | 60673-1214 | |
| 29428276 | SCHENKING, SANDRA | ADDRESS ON FILE | | | | |
| 29425228 | SCHEPIS, DONNA M | ADDRESS ON FILE | | | | |
| 29343600 | SCHERBAN, AMANDA | ADDRESS ON FILE | | | | |
| 29328548 | SCHERER, BOBBIE JO | ADDRESS ON FILE | | | | |
| 29352058 | SCHERER, CARLA J | ADDRESS ON FILE | | | | |
| 29401037 | SCHERER, COLE ALEXANDER | ADDRESS ON FILE | | | | |
| 29342963 | SCHERER, PAUL F | ADDRESS ON FILE | | | | |
| 29346751 | SCHERMERHORN BROS CO | PO BOX 668 | LOMBARD | IL | 60148-0668 | |
| 29378508 | SCHERMERHORN, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410974 | SCHERMERHORN, DENISE VICTORIA | ADDRESS ON FILE | | | | |
| 29394730 | SCHERMERHORN, LISA ANN | ADDRESS ON FILE | | | | |
| 29382649 | SCHERRER, AMAYA LYNN | ADDRESS ON FILE | | | | |
| 29392896 | SCHETTER, JASON SCOTT | ADDRESS ON FILE | | | | |
| 29358181 | SCHETTINO, ANTHONY | ADDRESS ON FILE | | | | |
| 29329627 | SCHEWE, AMANDA | ADDRESS ON FILE | | | | |
| 29329363 | SCHEWE, GRACIE LEIGH | ADDRESS ON FILE | | | | |
| 29390166 | SCHIANO, ISABELLA | ADDRESS ON FILE | | | | |
| 29383982 | SCHIANO-SKIBA, LUCAS | ADDRESS ON FILE | | | | |
| 29418559 | SCHIAVO, EMILY JUNE | ADDRESS ON FILE | | | | |
| 29421455 | SCHIAVON, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29368737 | SCHICK, LEO ALEXANDER | ADDRESS ON FILE | | | | |
| 29416524 | SCHICK, MAILE | ADDRESS ON FILE | | | | |
| 29356930 | SCHICK, RILEY | ADDRESS ON FILE | | | | |
| 29372244 | SCHICKEL, PAUL O'DELL | ADDRESS ON FILE | | | | |
| 29360115 | SCHIEFER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29388436 | SCHIEFERSTEIN, DANIELLE A | ADDRESS ON FILE | | | | |
| 29355637 | SCHIEL, KAYLA | ADDRESS ON FILE | | | | |
| 29423365 | SCHIELE, MAYA J | ADDRESS ON FILE | | | | |
| 29337175 | SCHIERDING, BRIAN | ADDRESS ON FILE | | | | |
| 29374452 | SCHIERENBECK, ASHLEY | ADDRESS ON FILE | | | | |
| 29355243 | SCHIERMEYER, COLLIN JAMES | ADDRESS ON FILE | | | | |
| 29393762 | SCHIESER, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29422212 | SCHIESL, CHASE DANIEL | ADDRESS ON FILE | | | | |
| 29344514 | SCHIFF & ASSOCIATES CO LPA | 115 W MAIN STREET SUITE 100 | COLUMBUS | OH | 43215 | |
| 29355833 | SCHIFFEL, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29369734 | SCHIFFMEYER, ALEXIS | ADDRESS ON FILE | | | | |
| 29349465 | SCHILDT, RONALD C | ADDRESS ON FILE | | | | |
| 29371156 | SCHILE, TERRA LYNN | ADDRESS ON FILE | | | | |
| 29371822 | SCHILENS, ROBERT A | ADDRESS ON FILE | | | | |
| 29383650 | SCHILLING, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| 29369909 | SCHILLING, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29377688 | SCHILT, SKYLER | ADDRESS ON FILE | | | | |
| 29418260 | SCHIMMEL, EVAN | ADDRESS ON FILE | | | | |
| 29297822 | SCHIMMEL, JORDAN A. | ADDRESS ON FILE | | | | |
| 29365374 | SCHIMP, NICHOLAS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382530 | SCHINASI JR, JONATHAN A | ADDRESS ON FILE | | | | |
| 29338941 | SCHINDLAR, SUSAN | ADDRESS ON FILE | | | | |
| 29344515 | SCHINDLER ELEVATOR CORP | PO BOX 93050 | CHICAGO | IL | 60673 | |
| 29344088 | SCHINDLER, JACOB W | ADDRESS ON FILE | | | | |
| 29338942 | SCHINDLER, JENNIFER | ADDRESS ON FILE | | | | |
| 29376613 | SCHINESTUHL, JUDY | ADDRESS ON FILE | | | | |
| 29364409 | SCHINNEN, JOSHUA | ADDRESS ON FILE | | | | |
| 29399750 | SCHIPHORST, AMBROSE ARIE | ADDRESS ON FILE | | | | |
| 29413344 | SCHISKEY, KAYLA | ADDRESS ON FILE | | | | |
| 29345950 | SCHLACHTER, MARY E | ADDRESS ON FILE | | | | |
| 29362316 | SCHLAGEL, JEFFREY A | ADDRESS ON FILE | | | | |
| 29369707 | SCHLAIRET, ZACHARY PAUL | ADDRESS ON FILE | | | | |
| 29384062 | SCHLANGER, KEITH | ADDRESS ON FILE | | | | |
| 29382835 | SCHLAUDT, DANIEL | ADDRESS ON FILE | | | | |
| 29353252 | SCHLECHT, NICOLE LYNN | ADDRESS ON FILE | | | | |
| 29388935 | SCHLECHTER, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29412727 | SCHLEEPER, SUZANNE E. | ADDRESS ON FILE | | | | |
| 29344199 | SCHLEGL, JONATHAN | ADDRESS ON FILE | | | | |
| 29402838 | SCHLEHR, PAUL H | ADDRESS ON FILE | | | | |
| 29350207 | SCHLEPP, LEILANI JO | ADDRESS ON FILE | | | | |
| 29403322 | SCHLEY, JACOB RYAN | ADDRESS ON FILE | | | | |
| 29430808 | SCHLICHER, DUSTIN ALLEN | ADDRESS ON FILE | | | | |
| 29401176 | SCHLICHT, CHRISTOPHER WAYNNE | ADDRESS ON FILE | | | | |
| 29404301 | SCHLIER, JEREMY MICHEAL | ADDRESS ON FILE | | | | |
| 29400807 | SCHLIMMER, JESSICA | ADDRESS ON FILE | | | | |
| 29340896 | SCHLONSKY, MICHAEL A | ADDRESS ON FILE | | | | |
| 29422809 | SCHLOSS, KAYLA E | ADDRESS ON FILE | | | | |
| 29381948 | SCHLOSSMAN, PATRICE A | ADDRESS ON FILE | | | | |
| 29370068 | SCHLOTTERBECK, LARA CAROL | ADDRESS ON FILE | | | | |
| 29383862 | SCHLOTTERBECK, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| 29420475 | SCHLUETER, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29406569 | SCHLUM, RONALD F | ADDRESS ON FILE | | | | |
| 29358159 | SCHLUMPF, BEVERLY C | ADDRESS ON FILE | | | | |
| 29431557 | SCHLUTOW, BRIAN KEITH | ADDRESS ON FILE | | | | |
| 29423940 | SCHMALTZ, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| 29435906 | SCHMAUCH, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328232 | SCHMAUDER, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29330461 | SCHMAUS, ALICIA J | ADDRESS ON FILE | | | | |
| 29361121 | SCHMEAR, JUAN | ADDRESS ON FILE | | | | |
| 29410312 | SCHMELTZ, MICHAEL DYLAN | ADDRESS ON FILE | | | | |
| 29350023 | SCHMELZER, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29385315 | SCHMID, ASHLEY | ADDRESS ON FILE | | | | |
| 29383020 | SCHMID, BRADEN | ADDRESS ON FILE | | | | |
| 29328084 | SCHMIDHAMER, KARLY ANN | ADDRESS ON FILE | | | | |
| 29338464 | SCHMIDT BAKING | PO BOX 418770 | BOSTON | MA | 02241 | |
| 29377908 | SCHMIDT, AMBREANA | ADDRESS ON FILE | | | | |
| 29368060 | SCHMIDT, ARMIN | ADDRESS ON FILE | | | | |
| 29411230 | SCHMIDT, AUSTIN | ADDRESS ON FILE | | | | |
| 29374431 | SCHMIDT, BRANDY LAMAR | ADDRESS ON FILE | | | | |
| 29430291 | SCHMIDT, C ANGELA | ADDRESS ON FILE | | | | |
| 29375607 | SCHMIDT, DAVID JAMES | ADDRESS ON FILE | | | | |
| 29412367 | SCHMIDT, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29426458 | SCHMIDT, GAIGE | ADDRESS ON FILE | | | | |
| 29388270 | SCHMIDT, GREGORY | ADDRESS ON FILE | | | | |
| 29373567 | SCHMIDT, KANDI | ADDRESS ON FILE | | | | |
| 29352528 | SCHMIDT, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29430920 | SCHMIDT, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | |
| 29424687 | SCHMIDT, MARA REIGN | ADDRESS ON FILE | | | | |
| 29417724 | SCHMIDT, MARCUS JEROME | ADDRESS ON FILE | | | | |
| 29353048 | SCHMIDT, MIKE | ADDRESS ON FILE | | | | |
| 29391308 | SCHMIDT, NICOLAS | ADDRESS ON FILE | | | | |
| 29350883 | SCHMIDT, POLLY ANN | ADDRESS ON FILE | | | | |
| 29397391 | SCHMIDT, RICHARD | ADDRESS ON FILE | | | | |
| 29368257 | SCHMIDT, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29350798 | SCHMIDT, TYLER | ADDRESS ON FILE | | | | |
| 29369610 | SCHMINDER, LINDSAY M | ADDRESS ON FILE | | | | |
| 29366847 | SCHMITT, CHRISTINA | ADDRESS ON FILE | | | | |
| 29362916 | SCHMITT, HEATHER M | ADDRESS ON FILE | | | | |
| 29435604 | SCHMITT, JEAN | ADDRESS ON FILE | | | | |
| 29371994 | SCHMITT, LAUREN | ADDRESS ON FILE | | | | |
| 29390524 | SCHMITT, LINDSEY KATELYN | ADDRESS ON FILE | | | | |
| 29350807 | SCHMITT, MADISON ANN-MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387429 | SCHMITT, RODNEY JOSEPH | ADDRESS ON FILE | | | | |
| 29391112 | SCHMITTER, DANIEL P. | ADDRESS ON FILE | | | | |
| 29416581 | SCHMITTER, MARK | ADDRESS ON FILE | | | | |
| 29418054 | SCHMITZ, BRAYDEN ISAIAH | ADDRESS ON FILE | | | | |
| 29361123 | SCHMOTZER, MEGAN LOUISE | ADDRESS ON FILE | | | | |
| 29352074 | SCHMUCK, LORELL A | ADDRESS ON FILE | | | | |
| 29408439 | SCHMUCK, SHERRY | ADDRESS ON FILE | | | | |
| 29385409 | SCHNABEL, BRAIDEN KEITH | ADDRESS ON FILE | | | | |
| 29426470 | SCHNAUBERT, JOHN | ADDRESS ON FILE | | | | |
| 29411569 | SCHNECK, BAILEY-ANNE | ADDRESS ON FILE | | | | |
| 29399703 | SCHNECKENBURG, KERION | ADDRESS ON FILE | | | | |
| 29345440 | SCHNEGGENBURGER, ASHLEY | ADDRESS ON FILE | | | | |
| 29332303 | SCHNEIDER BACKHAUL | ADDRESS ON FILE | | | | |
| 29344516 | SCHNEIDER DOWNS & CO INC | PO BOX 645948 | PITTSBURGH | PA | 15264-5257 | |
| 29345280 | SCHNEIDER NATIONAL INC | PO BOX 2545 | GREEN BAY | WI | 54306-2545 | |
| 29345281 | SCHNEIDER NATIONAL INC | PO BOX 281496 | ATLANTA | GA | 30384-1496 | |
| 29345283 | SCHNEIDER NATIONAL INC | SCHNEIDER LOGISTICS TRANS AND DIST, 2586 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 29344087 | SCHNEIDER, BRIAN D | ADDRESS ON FILE | | | | |
| 29422189 | SCHNEIDER, DAVID J | ADDRESS ON FILE | | | | |
| 29434932 | SCHNEIDER, DEENA | ADDRESS ON FILE | | | | |
| 29376375 | SCHNEIDER, JACOB TAYLOR | ADDRESS ON FILE | | | | |
| 29340864 | SCHNEIDER, JAMES | ADDRESS ON FILE | | | | |
| 29370983 | SCHNEIDER, LAWRENCE N | ADDRESS ON FILE | | | | |
| 29393201 | SCHNEIDER, LUKAS | ADDRESS ON FILE | | | | |
| 29383839 | SCHNEIDER, MATTHEW M | ADDRESS ON FILE | | | | |
| 29427270 | SCHNEIDER, MICHAEL J | ADDRESS ON FILE | | | | |
| 29369423 | SCHNEIDER, MILES | ADDRESS ON FILE | | | | |
| 29394611 | SCHNEIDER, MIRANDA | ADDRESS ON FILE | | | | |
| 29352702 | SCHNEIDER, NEIL PATRICK | ADDRESS ON FILE | | | | |
| 29417858 | SCHNEIDER, NIKOLE | ADDRESS ON FILE | | | | |
| 29326022 | SCHNEIDER, REESE | ADDRESS ON FILE | | | | |
| 29406818 | SCHNEIDER, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29364591 | SCHNEIDER, SANDRA | ADDRESS ON FILE | | | | |
| 29339954 | SCHNEIDER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29338465 | SCHNEIDER'S DAIRY INC | 726 FRANK ST | PITTSBURGH | PA | 15227-1210 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338466 | SCHNEIDER'S DAIRY INC -PA | 726 FRANK ST | PITTSBURGH | PA | 15227-1210 | |
| 29351981 | SCHNEITER, SHARON M | ADDRESS ON FILE | | | | |
| 29432203 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | |
| 29338943 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | |
| 29357267 | SCHNELLE, MARCIA L | ADDRESS ON FILE | | | | |
| 29401394 | SCHNITKER, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| 29338944 | SCHNITMAN, ANNABELLE | ADDRESS ON FILE | | | | |
| 29351052 | SCHNITZMEYER, GRACE | ADDRESS ON FILE | | | | |
| 29359796 | SCHNORF, MERCEDES LEIGHANNE | ADDRESS ON FILE | | | | |
| 29383459 | SCHNUR, JACQUELINE EKAIBE | ADDRESS ON FILE | | | | |
| 29421242 | SCHOCH, SARAH | ADDRESS ON FILE | | | | |
| 29343103 | SCHODEN, CHRISTIAN VAUGHAN | ADDRESS ON FILE | | | | |
| 29371187 | SCHOECK, KARL | ADDRESS ON FILE | | | | |
| 29371108 | SCHOEFFLING, JACOB | ADDRESS ON FILE | | | | |
| 29431548 | SCHOELL, SYDNEY MARIE | ADDRESS ON FILE | | | | |
| 29357621 | SCHOENBAECHLER, BOBBI SUE | ADDRESS ON FILE | | | | |
| 29369360 | SCHOENFELD, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29370421 | SCHOENFELD, VICTORIA | ADDRESS ON FILE | | | | |
| 29402032 | SCHOENGARTH, GAGE THOMAS | ADDRESS ON FILE | | | | |
| 29418473 | SCHOENGARTH, RUSSELL FRANCIS | ADDRESS ON FILE | | | | |
| 29376606 | SCHOENHOEFT, EVA BLEVINS | ADDRESS ON FILE | | | | |
| 29367628 | SCHOENROCK, JENNIFER | ADDRESS ON FILE | | | | |
| 29404196 | SCHOFIELD, DEBBIE | ADDRESS ON FILE | | | | |
| 29326979 | SCHOFIELD, JOHN L | ADDRESS ON FILE | | | | |
| 29417553 | SCHOFIELD, KYLA | ADDRESS ON FILE | | | | |
| 29396467 | SCHOFIELD, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| 29386080 | SCHOFIELD, TYRONE SCHWAB | ADDRESS ON FILE | | | | |
| 29375546 | SCHOLL, DARELL CORTEZ | ADDRESS ON FILE | | | | |
| 29337024 | SCHOLL, JAIMEE | ADDRESS ON FILE | | | | |
| 29377332 | SCHOLL, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| 29368017 | SCHOLLA, JENNIFER | ADDRESS ON FILE | | | | |
| 29367525 | SCHOLTZ, SAMANTHA JANE | ADDRESS ON FILE | | | | |
| 29376926 | SCHONAUER, REECE WILLIAM | ADDRESS ON FILE | | | | |
| 29356354 | SCHONDELMAYER, DOLORES LYNN | ADDRESS ON FILE | | | | |
| 29407804 | SCHONERT, KAYLYN ELAINE | ADDRESS ON FILE | | | | |
| 29360209 | SCHOOLER, DYLAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349753 | SCHOOLER, HAYDEN | ADDRESS ON FILE | | | | |
| 29414870 | SCHOOLEY, BRIDGETT | ADDRESS ON FILE | | | | |
| 29409288 | SCHOOLS, ANDREW | ADDRESS ON FILE | | | | |
| 29365944 | SCHOOLS, MADISON | ADDRESS ON FILE | | | | |
| 29422005 | SCHOONMAKER, ALEXIS | ADDRESS ON FILE | | | | |
| 29394195 | SCHOONOVER, ADAM | ADDRESS ON FILE | | | | |
| 29404690 | SCHOONOVER, LESLIE | ADDRESS ON FILE | | | | |
| 29330773 | SCHOONOVER, LORA M | ADDRESS ON FILE | | | | |
| 29397199 | SCHOPEN, CARLY | ADDRESS ON FILE | | | | |
| 29328713 | SCHOPEN, MATTHEW HUNTER | ADDRESS ON FILE | | | | |
| 29343183 | SCHOPEN, RICHARD | ADDRESS ON FILE | | | | |
| 29412532 | SCHOPPERT, WENDY L | ADDRESS ON FILE | | | | |
| 29332020 | SCHOPPERT, WENDY LEE | ADDRESS ON FILE | | | | |
| 29398944 | SCHOPPERTH, KEVIN | ADDRESS ON FILE | | | | |
| 29330639 | SCHORN, ALEC SCOTT | ADDRESS ON FILE | | | | |
| 29357245 | SCHORNACK, NICOLE | ADDRESS ON FILE | | | | |
| 29344517 | SCHORR LAW FIRM PC | 328 W INTERSTATE 30 STE 2 | GARLAND | TX | 75043 | |
| 29381478 | SCHORR, CARSON PHILIP | ADDRESS ON FILE | | | | |
| 29330686 | SCHOTT, JOHN | ADDRESS ON FILE | | | | |
| 29401856 | SCHOTT, JOSEPH F. | ADDRESS ON FILE | | | | |
| 29344055 | SCHOTT, TRACY R | ADDRESS ON FILE | | | | |
| 29436123 | SCHOTTE, MARK | ADDRESS ON FILE | | | | |
| 29335295 | SCHOTTENSTEIN MGMT CO | DEPT L-2632 | COLUMBUS | OH | 43260-2632 | |
| 29436087 | SCHOTTER, MARGARET | ADDRESS ON FILE | | | | |
| 29351023 | SCHOTTER, MARGARET M. | ADDRESS ON FILE | | | | |
| 29421398 | SCHOUTEN, DAVID JOHN | ADDRESS ON FILE | | | | |
| 29355964 | SCHOVILLE, DAMIAN | ADDRESS ON FILE | | | | |
| 29354822 | SCHOW, BRITTANY N | ADDRESS ON FILE | | | | |
| 29414165 | SCHRACK, MCKENNA | ADDRESS ON FILE | | | | |
| 29405807 | SCHRADE, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| 29392817 | SCHRADER, DESTINY | ADDRESS ON FILE | | | | |
| 29421184 | SCHRAFFENBERGER, JONATHAN | ADDRESS ON FILE | | | | |
| 29351463 | SCHRAGE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29412645 | SCHRAMM, KIM | ADDRESS ON FILE | | | | |
| 29398589 | SCHRECENGOST, JOSEPH | ADDRESS ON FILE | | | | |
| 29361686 | SCHRECK, ALLISON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408721 | SCHRECK, KYLE AARON | ADDRESS ON FILE | | | | |
| 29340588 | SCHRECKENGOST, JENNIFER | ADDRESS ON FILE | | | | |
| 29349160 | SCHRECKENGOST, RACHEL | ADDRESS ON FILE | | | | |
| 29342613 | SCHREFFLER, CHEYANNE RENEE | ADDRESS ON FILE | | | | |
| 29388828 | SCHREFFLER, RUSSELL | ADDRESS ON FILE | | | | |
| 29362922 | SCHREIBER, BRIELLE | ADDRESS ON FILE | | | | |
| 29358611 | SCHREIBER, NOLAN NICHOLAS | ADDRESS ON FILE | | | | |
| 29394525 | SCHREICK, ALYSSIA LYNN | ADDRESS ON FILE | | | | |
| 29429711 | SCHREINER, CONNIE J | ADDRESS ON FILE | | | | |
| 29379781 | SCHREINER, KAITLYNN MARIE | ADDRESS ON FILE | | | | |
| 29419591 | SCHREINER, KRISTAN | ADDRESS ON FILE | | | | |
| 29356599 | SCHREINER, OLIVIA | ADDRESS ON FILE | | | | |
| 29417179 | SCHRIBER, MARCELLA LORRAINE | ADDRESS ON FILE | | | | |
| 29430624 | SCHRIEBER, CAMERON B. | ADDRESS ON FILE | | | | |
| 29325498 | SCHRIER TOLIN & WAGMAN LLC | 1390 PICCARD DR STE 315 | ROCKVILLE | MD | 20850-6539 | |
| 29351421 | SCHRIER, COOPER PAUL | ADDRESS ON FILE | | | | |
| 29390887 | SCHRINER, TOPANGA | ADDRESS ON FILE | | | | |
| 29426991 | SCHRIVER, AARON JOSEPH | ADDRESS ON FILE | | | | |
| 29367461 | SCHROCK, JAKE | ADDRESS ON FILE | | | | |
| 29383663 | SCHROEDER, ANDREW W | ADDRESS ON FILE | | | | |
| 29425325 | SCHROEDER, CANDACE | ADDRESS ON FILE | | | | |
| 29370408 | SCHROEDER, CLAYTON VICTOR | ADDRESS ON FILE | | | | |
| 29341995 | SCHROEDER, JAMES | ADDRESS ON FILE | | | | |
| 29361812 | SCHROEDER, JODY | ADDRESS ON FILE | | | | |
| 29327663 | SCHROEDER, JOHNATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29361715 | SCHROEDER, MACKENZIE LEE | ADDRESS ON FILE | | | | |
| 29330448 | SCHROEDER, MARGARET F | ADDRESS ON FILE | | | | |
| 29371928 | SCHROEDER, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| 29397262 | SCHROEDER, MICHAELE R | ADDRESS ON FILE | | | | |
| 29385303 | SCHROEDER, SAVANNAH | ADDRESS ON FILE | | | | |
| 29357436 | SCHROEDER-SZEGEDI, JAMIE L | ADDRESS ON FILE | | | | |
| 29360852 | SCHROFF, CARA | ADDRESS ON FILE | | | | |
| 29340441 | SCHROM, JOLINA M | ADDRESS ON FILE | | | | |
| 29426251 | SCHRONCE, SCHUYLER | ADDRESS ON FILE | | | | |
| 29340221 | SCHROTH, PAMELA | ADDRESS ON FILE | | | | |
| 29375868 | SCHRUPP, ALEX | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396280 | SCHUBERT, AUSTIN | ADDRESS ON FILE | | | | |
| 29365531 | SCHUBERT, BRIANN MICHELLE | ADDRESS ON FILE | | | | |
| 29344548 | SCHUBERT, SHANA | ADDRESS ON FILE | | | | |
| 29355570 | SCHUBERT, STEVEN WILLIAM | ADDRESS ON FILE | | | | |
| 29428316 | SCHUBERT, VIOLYT DENAE | ADDRESS ON FILE | | | | |
| 29385513 | SCHUCH, TARRA | ADDRESS ON FILE | | | | |
| 29430026 | SCHUCHMAN, AMANDA A | ADDRESS ON FILE | | | | |
| 29395948 | SCHUCK, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29343851 | SCHUCK, TRACY C | ADDRESS ON FILE | | | | |
| 29377242 | SCHUEDER, JESSE A | ADDRESS ON FILE | | | | |
| 29351668 | SCHUEDER, LAMPHONE | ADDRESS ON FILE | | | | |
| 29405953 | SCHUEERHOLZ, ANNE | ADDRESS ON FILE | | | | |
| 29417647 | SCHUELKE, IAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29376311 | SCHUELLER, ROBERT | ADDRESS ON FILE | | | | |
| 29344518 | SCHUERGER SHUNNARAH TRIAL ATTY LLP | 1001 KINGSMILL PARKWAY STE 101 | COLUMBUS | OH | 43229 | |
| 29383782 | SCHUETZ, GARY | ADDRESS ON FILE | | | | |
| 29344173 | SCHUG, HALIE | ADDRESS ON FILE | | | | |
| 29386722 | SCHUH, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29328736 | SCHUL, RUTH ELLEN | ADDRESS ON FILE | | | | |
| 29410631 | SCHULENBERG, ADRIENNE | ADDRESS ON FILE | | | | |
| 29419730 | SCHULER, CHEYENNE BLAZE | ADDRESS ON FILE | | | | |
| 29395723 | SCHULER, JORDYN RAE | ADDRESS ON FILE | | | | |
| 29426620 | SCHULER, ROBIN LYNN | ADDRESS ON FILE | | | | |
| 29391755 | SCHULMAN, CAMERON SCOTT | ADDRESS ON FILE | | | | |
| 29368899 | SCHULTE, AMANDA MARGARET | ADDRESS ON FILE | | | | |
| 29402002 | SCHULTE, CHRISTAL | ADDRESS ON FILE | | | | |
| 29398568 | SCHULTE, GAVIN CLARK | ADDRESS ON FILE | | | | |
| 29359981 | SCHULTE, SAMUEL SCOTT | ADDRESS ON FILE | | | | |
| 29417212 | SCHULTHIES, KRISTINA IRENE | ADDRESS ON FILE | | | | |
| 29392711 | SCHULTHISE, KURT | ADDRESS ON FILE | | | | |
| 29344519 | SCHULTZ DELIVERY | SCOTT RICHARD SCHULTZ, 6604 ROWSGATE LANE | WILMINGTON | NC | 28411 | |
| 29389352 | SCHULTZ, AUDREY | ADDRESS ON FILE | | | | |
| 29415025 | SCHULTZ, CHRIS | ADDRESS ON FILE | | | | |
| 29400246 | SCHULTZ, CLAUDIA DIANE | ADDRESS ON FILE | | | | |
| 29394139 | SCHULTZ, DAVID HAYDEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432655 | SCHULTZ, GREGORY R | ADDRESS ON FILE | | | | |
| 29404352 | SCHULTZ, JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 29416245 | SCHULTZ, KATIE | ADDRESS ON FILE | | | | |
| 29404411 | SCHULTZ, KERSTIN | ADDRESS ON FILE | | | | |
| 29435799 | SCHULTZ, KEVIN | ADDRESS ON FILE | | | | |
| 29333474 | SCHULTZ, KEVIN A | ADDRESS ON FILE | | | | |
| 29399523 | SCHULTZ, MACKENZIE J | ADDRESS ON FILE | | | | |
| 29410414 | SCHULTZ, MELISSA KAYE | ADDRESS ON FILE | | | | |
| 29379861 | SCHULTZ, MICHAEL GLENN | ADDRESS ON FILE | | | | |
| 29358115 | SCHULTZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 29397823 | SCHULTZ, PUCK KEEGAN | ADDRESS ON FILE | | | | |
| 29373327 | SCHULTZ, SHELLY L | ADDRESS ON FILE | | | | |
| 29360144 | SCHULTZ, SYLVIA LYNN | ADDRESS ON FILE | | | | |
| 29384474 | SCHULTZ, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | |
| 29353004 | SCHULTZ, XAVIER JAMES | ADDRESS ON FILE | | | | |
| 29336981 | SCHULTZ, ZENJA A | ADDRESS ON FILE | | | | |
| 29361069 | SCHULZ, KATHLEEN | ADDRESS ON FILE | | | | |
| 29423965 | SCHULZ, KRISTYN | ADDRESS ON FILE | | | | |
| 29401020 | SCHULZ, RICK | ADDRESS ON FILE | | | | |
| 29403854 | SCHULZ, SHERRY | ADDRESS ON FILE | | | | |
| 29341981 | SCHULZE, CHERYL ANN | ADDRESS ON FILE | | | | |
| 29341943 | SCHULZE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29428954 | SCHULZE, KIMBERLY ELIZABETH | ADDRESS ON FILE | | | | |
| 29420451 | SCHULZE, PAUL | ADDRESS ON FILE | | | | |
| 29346752 | SCHUMACHER ELECTRIC CORP | SCHUMACHER ELECTRIC CORP, PO BOX 669515 | DALLAS | TX | 75116 | |
| 29425334 | SCHUMACHER, BARBARA LEE | ADDRESS ON FILE | | | | |
| 29393286 | SCHUMACHER, ELISA AUDREY | ADDRESS ON FILE | | | | |
| 29389195 | SCHUMACHER, NATASHIA LEIGH | ADDRESS ON FILE | | | | |
| 29350285 | SCHUMACHER, VIRGINIA A | ADDRESS ON FILE | | | | |
| 29412177 | SCHUMAN, JASMINE KAY | ADDRESS ON FILE | | | | |
| 29384638 | SCHUMANN, RACHAEL | ADDRESS ON FILE | | | | |
| 29329658 | SCHUMP, SANDI | ADDRESS ON FILE | | | | |
| 29393541 | SCHUMPERT, MAYA | ADDRESS ON FILE | | | | |
| 29423532 | SCHUNDELMIER, JALIYAH MONIQUE | ADDRESS ON FILE | | | | |
| 29342360 | SCHUNK, JACQUELINE G | ADDRESS ON FILE | | | | |
| 29344520 | SCHURLE SIGNS INC | PO BOX 514 | LAWRENCE | KS | 66044 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376670 | SCHURMAN, SUSAN B | ADDRESS ON FILE | | | | |
| 29395065 | SCHUSSLER, ROBIN | ADDRESS ON FILE | | | | |
| 29346753 | SCHUSTER PRODUCTS LLC | SCHUSTER PRODUCTS LLC, 10555 WEST PARNELL AVE STE 1 | HALES CORNERS | WI | 53130-2070 | |
| 29434905 | SCHUSTER, DAWN | ADDRESS ON FILE | | | | |
| 29436530 | SCHUSTER, LANDON GAIGE | ADDRESS ON FILE | | | | |
| 29423454 | SCHUSTER, REBECCA | ADDRESS ON FILE | | | | |
| 29351989 | SCHUTT, KASEY R | ADDRESS ON FILE | | | | |
| 29388796 | SCHUTTE, KIMBERLY NICOLE | ADDRESS ON FILE | | | | |
| 29435988 | SCHUTTE, LINDA | ADDRESS ON FILE | | | | |
| 29421557 | SCHUTTE, TERESA | ADDRESS ON FILE | | | | |
| 29409215 | SCHUTTER, HOLDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29394524 | SCHUTTER, KAREN ELAINE | ADDRESS ON FILE | | | | |
| 29328347 | SCHUTZ, MADONNA I | ADDRESS ON FILE | | | | |
| 29420967 | SCHUYLER, LEANN | ADDRESS ON FILE | | | | |
| 29327405 | SCHUYLER, MICAH WAYNE | ADDRESS ON FILE | | | | |
| 29325499 | SCHUYLKILL CO | 300 N 3RD ST | POTTSVILLE | PA | 17901-2500 | |
| 29344522 | SCHUYLKILL COUNTY FAIR | FOUNDATION FOR AG AND RESOURCE MGMT, PO BOX 222 | SUMMIT STATION | PA | 17979 | |
| 29310406 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | P.O. BOX 960 | POTTSVILLE | PA | 17901 | |
| 29344523 | SCHUYLKILL COUNTY TREASURER | SCHUYLKILL COUNTY EMERGENCY MGN, OFFICE OF PUBLIC SAFETY BUILDING, 435 N CENTRE ST | POTTSVILLE | PA | 17901-1705 | |
| 29301400 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 NORTH SECOND STREET | POTTSVILLE | PA | 17901 | |
| 29360443 | SCHWAB, JAMIE ANN | ADDRESS ON FILE | | | | |
| 29420873 | SCHWABE, HEIDI | ADDRESS ON FILE | | | | |
| 29338945 | SCHWANE, GARY | ADDRESS ON FILE | | | | |
| 29352121 | SCHWANINGER, BRIGITTA EVE | ADDRESS ON FILE | | | | |
| 29329175 | SCHWANKE, STEVEN SEAN | ADDRESS ON FILE | | | | |
| 29429535 | SCHWARTZ III, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| 29299208 | SCHWARTZ INVESTMENT CO. | LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29335296 | SCHWARTZ TORRANCE LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 29363450 | SCHWARTZ, ADRIANNA BETH | ADDRESS ON FILE | | | | |
| 29379177 | SCHWARTZ, AVA NOELLE | ADDRESS ON FILE | | | | |
| 29431186 | SCHWARTZ, DARREN | ADDRESS ON FILE | | | | |
| 29435105 | SCHWARTZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29411073 | SCHWARTZ, HOWARD | ADDRESS ON FILE | | | | |
| 29355974 | SCHWARTZ, JASON M | ADDRESS ON FILE | | | | |
| 29402391 | SCHWARTZ, MEKHI ANTHONY | ADDRESS ON FILE | | | | |
| 29393575 | SCHWARTZ, TRINITI | ADDRESS ON FILE | | | | |
| 29403370 | SCHWARTZENBERGER, COREY | ADDRESS ON FILE | | | | |
| 29360431 | SCHWARTZENBERGER, PATTI ANN | ADDRESS ON FILE | | | | |
| 29325500 | SCHWARTZKOPF LAW OFFICES PC | 2600 FORUM BLVD STE A | COLUMBIA | MO | 65203-6343 | |
| 29373249 | SCHWARTZMAN, EDWARD | ADDRESS ON FILE | | | | |
| 29359810 | SCHWARZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 29352562 | SCHWARZ, ELISABETH WINTER | ADDRESS ON FILE | | | | |
| 29429385 | SCHWARZ, PAUL J | ADDRESS ON FILE | | | | |
| 29340262 | SCHWARZ, SIRIUS | ADDRESS ON FILE | | | | |
| 29331471 | SCHWED ADAMS SOBEL & MCGINLEY PA | 7111 FAIRWAY DRIVE STE 105 | PALM BEACH GARDENS | FL | 33418 | |
| 29335297 | SCHWEGMANN FAMILY TRUST # 2 | 1332 CHICKASAW AVE | METAIRIE | LA | 70005-1412 | |
| 29380313 | SCHWEINSHAUPT, VERA | ADDRESS ON FILE | | | | |
| 29371810 | SCHWEITZER, ALAN JOHN | ADDRESS ON FILE | | | | |
| 29427802 | SCHWEITZER, KELLI | ADDRESS ON FILE | | | | |
| 29328486 | SCHWEITZER, MATT | ADDRESS ON FILE | | | | |
| 29343904 | SCHWEN, SHEREE M | ADDRESS ON FILE | | | | |
| 29402363 | SCHWENK, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29298023 | SCHWERDTFEGER, BENJAMIN U. | ADDRESS ON FILE | | | | |
| 29297996 | SCHWERDTFEGER, WILLIAM | ADDRESS ON FILE | | | | |
| 29363178 | SCHWERIN, BROOKE | ADDRESS ON FILE | | | | |
| 29329624 | SCHWICHTENBERG, JOSHUA SIMON | ADDRESS ON FILE | | | | |
| 29325900 | SCHWINDT, AARON | ADDRESS ON FILE | | | | |
| 29368878 | SCHWING, KYLE | ADDRESS ON FILE | | | | |
| 29341222 | SCHWINN, KAREN | ADDRESS ON FILE | | | | |
| 29396096 | SCHWOLOW, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| 29401347 | SCHWOTZER, MADDALEN LORAIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348090 | SCIACCA, ALTHEA | ADDRESS ON FILE | | | | |
| 29410620 | SCICCHITANO, MICHAEL | ADDRESS ON FILE | | | | |
| 29331472 | SCICCHITANOS BUONO PIZZA | PHILIP SCICCHITANO, 962 CHESTNUT STREET | KULPMONT | PA | 17834 | |
| 29392933 | SCICOLONE, JULIANNA | ADDRESS ON FILE | | | | |
| 29332624 | SCIENTIFIC TOYS | RM 1108 11F BLOCK B | TST, KOWLOON | | | CHINA |
| 29373471 | SCIONE JR, MARK ROBERT | ADDRESS ON FILE | | | | |
| 29365856 | SCIONE, MARY L | ADDRESS ON FILE | | | | |
| 29420741 | SCIORTINO, ERIN | ADDRESS ON FILE | | | | |
| 29397942 | SCIORTINO, JOHN | ADDRESS ON FILE | | | | |
| 29310410 | SCIOTO CO. SANITARY ENGINEERING DEPT | 602 7TH ST RM 104 | PORTSMOUTH | OH | 45662-3951 | |
| 29307280 | SCIOTO COUNTY HEALTH DEPT | 602 7TH ST RM 210 | PORTSMOUTH | OH | 45662-3951 | |
| 29307773 | SCIOTO COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 602 7TH STREET | PORTSMOUTH | OH | 45662 | |
| 29331473 | SCIOTO VALLEY HOT TUBS & SPAS INC | 4577 LYMAN DRIVE | HILLARD | OH | 43026 | |
| 29310411 | SCIOTO WATER, INC., OH | P.O. BOX 1001 | FRANKLIN FURNACE | OH | 45629 | |
| 29368051 | SCIPIO, KIMBERLIE | ADDRESS ON FILE | | | | |
| 29365235 | SCISCOE, BRADLEY K | ADDRESS ON FILE | | | | |
| 29423014 | SCIULLI, ALEXANDER | ADDRESS ON FILE | | | | |
| 29391356 | SCIULLI, DOMINICO ANTONIO | ADDRESS ON FILE | | | | |
| 29410324 | SCIUSCIO, GIUSEPPE | ADDRESS ON FILE | | | | |
| 29325501 | SCL ST FRANCIS HEALTH CENTER | PO BOX 1317 | LONGMONT | CO | 80502-1317 | |
| 29367385 | SCLAFANI, CHRISTOPHER DONALD | ADDRESS ON FILE | | | | |
| 29331474 | SCN SECURITY COMMUNICATION | NETWORK INC, 1530 CONSUMER CIRCLE STE 102 | CORONA | CA | 92880 | |
| 29411822 | SCOBEE, JULIA FAITH | ADDRESS ON FILE | | | | |
| 29403488 | SCOBY, WILLIE J | ADDRESS ON FILE | | | | |
| 29423324 | SCOGGIN, JORDAN GRACE | ADDRESS ON FILE | | | | |
| 29353911 | SCOGGINS, CRISTEN | ADDRESS ON FILE | | | | |
| 29352971 | SCOGIN, SPENCER ENDREW | ADDRESS ON FILE | | | | |
| 29380789 | SCOGINS, SUMMER | ADDRESS ON FILE | | | | |
| 29395047 | SCOLARO, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| 29350338 | SCOLLISE, CYNTHIA | ADDRESS ON FILE | | | | |
| 29381618 | SCOLPINI, FRANK J | ADDRESS ON FILE | | | | |
| 29379365 | SCOLPINI, ROSEANNE | ADDRESS ON FILE | | | | |
| 29346755 | SCONZA CANDY | SCONZA CANDY, 1 SCONZA CANDY LN | OAKDALE | CA | 95361-7899 | |
| 29416416 | SCONZA, CHET ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331475 | SCONZO LAW OFFICE PA | 3825 PGA BLVD STE 207 | PALM BEACH GARDENS | FL | 33410 | |
| 29333022 | SCOPEL, SANDRA | ADDRESS ON FILE | | | | |
| 29298219 | Scopia Capital Management LLC | ADDRESS ON FILE | | | | |
| 29331476 | SCORE A SCORE LLC | 11766 WILSHIRE BLVD STE 500 | LOS ANGELES | CA | 90025 | |
| 29432697 | SCOT LUTHER | ADDRESS ON FILE | | | | |
| 29423689 | SCOTHERN, TROY | ADDRESS ON FILE | | | | |
| 29324241 | SCOTLAND CO TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| 29325502 | SCOTLAND CO TAX DEPARTMENT | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| 29307281 | SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| 29308015 | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 517 PEDEN STREET | LAURINBURG | NC | 28352 | |
| 29331477 | SCOTT BONNESEN PC | 11414 W CENTER ROAD #122 | OMAHA | NE | 68144 | |
| 29307282 | SCOTT COUNTY CLERK | COUNTY CLERK, 101 E MAIN ST | GEORGETOWN | KY | 40324-1794 | |
| 29307283 | SCOTT COUNTY COLLECTOR | TOM MARSHALL, PO BOX 128 | BENTON | MO | 63736 | |
| 29324243 | SCOTT COUNTY HEALTH DEPT | 600 W 4TH ST | DAVENPORT | IA | 52801-1030 | |
| 29307284 | SCOTT COUNTY SCHOOLS | TAX COLLECTOR'S OFFICE, PO BOX 561 | GEORGETOWN | KY | 40324 | |
| 29307285 | SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | GEORGETOWN | KY | 40324-1706 | |
| 29307286 | SCOTT COUNTY TAX ADMINISTRATOR | PO BOX 973 | GEORGETOWN | KY | 40324-0973 | |
| 29308031 | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY | 600 W. 4TH ST. | DAVENPORT | IA | 52801 | |
| 29308144 | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY | 101 E. MAIN ST., #210 | GEORGETOWN | KY | 40324 | |
| 29400287 | SCOTT DYE, JAMARI LAVON | ADDRESS ON FILE | | | | |
| 29431565 | SCOTT JR., RONNIE ALLEN | ADDRESS ON FILE | | | | |
| 29346756 | SCOTT PET PRODUCTS | SCOTT PET PRODUCTS, PO BOX 168 | ROCKVILLE | IN | 47872-0168 | |
| 29303823 | SCOTT TOWNSHIP AUTHORITY | 350 TENNY STREET | BLOOMSBURG | PA | 17815 | |
| 29372903 | SCOTT, ABRIANNA LEA | ADDRESS ON FILE | | | | |
| 29355301 | SCOTT, ADEJAH KALEEN | ADDRESS ON FILE | | | | |
| 29430772 | SCOTT, ALEXA GRACE | ADDRESS ON FILE | | | | |
| 29395604 | SCOTT, ALEXIS | ADDRESS ON FILE | | | | |
| 29376868 | SCOTT, ALISON NICOLE | ADDRESS ON FILE | | | | |
| 29338947 | SCOTT, ALVINA | ADDRESS ON FILE | | | | |
| 29401245 | SCOTT, ALYCIA RENEE | ADDRESS ON FILE | | | | |
| 29399695 | SCOTT, AMANDA G | ADDRESS ON FILE | | | | |
| 29394087 | SCOTT, AMANDA MELISSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365908 | SCOTT, AMBER B | ADDRESS ON FILE | | | | |
| 29398156 | SCOTT, AMY | ADDRESS ON FILE | | | | |
| 29351681 | SCOTT, ANDRE P | ADDRESS ON FILE | | | | |
| 29364301 | SCOTT, ARIANNA P | ADDRESS ON FILE | | | | |
| 29361476 | SCOTT, ARKEISESA DESTINY | ADDRESS ON FILE | | | | |
| 29388202 | SCOTT, ARTHUR DOUGLAS | ADDRESS ON FILE | | | | |
| 29331106 | SCOTT, ASHLEY | ADDRESS ON FILE | | | | |
| 29359037 | SCOTT, ASHLEY MARY-JEAN | ADDRESS ON FILE | | | | |
| 29359289 | SCOTT, A'TAVEYA TEE | ADDRESS ON FILE | | | | |
| 29408569 | SCOTT, AUGUSTINE S | ADDRESS ON FILE | | | | |
| 29403299 | SCOTT, AUSTIN ELAYNE | ADDRESS ON FILE | | | | |
| 29407782 | SCOTT, AYDEN ISAIAH | ADDRESS ON FILE | | | | |
| 29351578 | SCOTT, BAZYL THOMAS ALLEN | ADDRESS ON FILE | | | | |
| 29401305 | SCOTT, BENJAMIN ALLAN | ADDRESS ON FILE | | | | |
| 29402576 | SCOTT, BOOKER CASH | ADDRESS ON FILE | | | | |
| 29412930 | SCOTT, BRADLEY K. | ADDRESS ON FILE | | | | |
| 29417876 | SCOTT, BRANDON LYNNE | ADDRESS ON FILE | | | | |
| 29393346 | SCOTT, BRANNON | ADDRESS ON FILE | | | | |
| 29387445 | SCOTT, BREANNA NICOLE | ADDRESS ON FILE | | | | |
| 29343874 | SCOTT, BRENDA J | ADDRESS ON FILE | | | | |
| 29388040 | SCOTT, BRENDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29368296 | SCOTT, BRITTANY | ADDRESS ON FILE | | | | |
| 29424681 | SCOTT, BRITTANY G | ADDRESS ON FILE | | | | |
| 29364374 | SCOTT, CALVIN J | ADDRESS ON FILE | | | | |
| 29390631 | SCOTT, CANDICE MICHELLE | ADDRESS ON FILE | | | | |
| 29350214 | SCOTT, CARLA B. | ADDRESS ON FILE | | | | |
| 29411449 | SCOTT, CARMELA LEIGH | ADDRESS ON FILE | | | | |
| 29405910 | SCOTT, CARRIE MAE | ADDRESS ON FILE | | | | |
| 29403671 | SCOTT, CASSIDY | ADDRESS ON FILE | | | | |
| 29389397 | SCOTT, CHAISE | ADDRESS ON FILE | | | | |
| 29362321 | SCOTT, CHARLES A | ADDRESS ON FILE | | | | |
| 29376715 | SCOTT, CHARLES JAMES | ADDRESS ON FILE | | | | |
| 29385974 | SCOTT, CHRISLEHA | ADDRESS ON FILE | | | | |
| 29388887 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29424951 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341374 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29351574 | SCOTT, CINIQUE LABRONZE | ADDRESS ON FILE | | | | |
| 29392797 | SCOTT, CLARENCE | ADDRESS ON FILE | | | | |
| 29370922 | SCOTT, CODY M. | ADDRESS ON FILE | | | | |
| 29407790 | SCOTT, CONTINA LASHAWN | ADDRESS ON FILE | | | | |
| 29410691 | SCOTT, COREY | ADDRESS ON FILE | | | | |
| 29382704 | SCOTT, DANIEL VINCENT | ADDRESS ON FILE | | | | |
| 29393691 | SCOTT, DAON | ADDRESS ON FILE | | | | |
| 29368762 | SCOTT, DARRYL | ADDRESS ON FILE | | | | |
| 29403669 | SCOTT, DEANDRE JAMAR | ADDRESS ON FILE | | | | |
| 29356339 | SCOTT, DEANGELO | ADDRESS ON FILE | | | | |
| 29351497 | SCOTT, DEREK | ADDRESS ON FILE | | | | |
| 29396287 | SCOTT, DIAMOND | ADDRESS ON FILE | | | | |
| 29334762 | SCOTT, DONNA S | ADDRESS ON FILE | | | | |
| 29395616 | SCOTT, DONTEVIUS | ADDRESS ON FILE | | | | |
| 29430629 | SCOTT, DONYALE Y | ADDRESS ON FILE | | | | |
| 29331126 | SCOTT, DRAKE | ADDRESS ON FILE | | | | |
| 29417851 | SCOTT, DSEAN JAMAL | ADDRESS ON FILE | | | | |
| 29342831 | SCOTT, DWAYNE J | ADDRESS ON FILE | | | | |
| 29366263 | SCOTT, EBONIE | ADDRESS ON FILE | | | | |
| 29432193 | SCOTT, ERIC MICHAEL | ADDRESS ON FILE | | | | |
| 29435153 | SCOTT, ERIN A | ADDRESS ON FILE | | | | |
| 29419618 | SCOTT, FAITH | ADDRESS ON FILE | | | | |
| 29435234 | SCOTT, FELICIA | ADDRESS ON FILE | | | | |
| 29325991 | SCOTT, FREDERICK LADELL | ADDRESS ON FILE | | | | |
| 29419761 | SCOTT, GABBY | ADDRESS ON FILE | | | | |
| 29393361 | SCOTT, GAVIN COLE | ADDRESS ON FILE | | | | |
| 29356988 | SCOTT, GRACE | ADDRESS ON FILE | | | | |
| 29418120 | SCOTT, HEATHER | ADDRESS ON FILE | | | | |
| 29406109 | SCOTT, HUNTER ZANE | ADDRESS ON FILE | | | | |
| 29366678 | SCOTT, JACOB | ADDRESS ON FILE | | | | |
| 29406319 | SCOTT, JACORIE | ADDRESS ON FILE | | | | |
| 29362584 | SCOTT, JADA | ADDRESS ON FILE | | | | |
| 29388179 | SCOTT, JAEDA | ADDRESS ON FILE | | | | |
| 29340245 | SCOTT, JAEDEN DESHAWN | ADDRESS ON FILE | | | | |
| 29356618 | SCOTT, JAELYN DE`SHAY | ADDRESS ON FILE | | | | |
| 29343142 | SCOTT, JAMES E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404439 | SCOTT, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29391672 | SCOTT, JAMES T. | ADDRESS ON FILE | | | | |
| 29389964 | SCOTT, JAMIE | ADDRESS ON FILE | | | | |
| 29369819 | SCOTT, JANICE M | ADDRESS ON FILE | | | | |
| 29397865 | SCOTT, JANYIA REONNA | ADDRESS ON FILE | | | | |
| 29370438 | SCOTT, JARMANE | ADDRESS ON FILE | | | | |
| 29356905 | SCOTT, JATOYA ALIZA | ADDRESS ON FILE | | | | |
| 29389749 | SCOTT, JAYSON LEE | ADDRESS ON FILE | | | | |
| 29331013 | SCOTT, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| 29390179 | SCOTT, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29350439 | SCOTT, JEREMY | ADDRESS ON FILE | | | | |
| 29375649 | SCOTT, JEREMY BLAKE | ADDRESS ON FILE | | | | |
| 29339612 | SCOTT, JILLIAN ALEXA | ADDRESS ON FILE | | | | |
| 29388363 | SCOTT, JINIFER | ADDRESS ON FILE | | | | |
| 29421940 | SCOTT, JONATHAN F | ADDRESS ON FILE | | | | |
| 29369744 | SCOTT, JOSEPH LEON | ADDRESS ON FILE | | | | |
| 29365493 | SCOTT, JOSHUA | ADDRESS ON FILE | | | | |
| 29358537 | SCOTT, JOSHUA MARTY | ADDRESS ON FILE | | | | |
| 29421928 | SCOTT, JULIUS | ADDRESS ON FILE | | | | |
| 29419244 | SCOTT, JUSTIN | ADDRESS ON FILE | | | | |
| 29376717 | SCOTT, KAELAN | ADDRESS ON FILE | | | | |
| 29389708 | SCOTT, KALIYAH DENECIA | ADDRESS ON FILE | | | | |
| 29409792 | SCOTT, KAYLA | ADDRESS ON FILE | | | | |
| 29412135 | SCOTT, KEITH | ADDRESS ON FILE | | | | |
| 29343047 | SCOTT, KELLY | ADDRESS ON FILE | | | | |
| 29365808 | SCOTT, KENDRA L. | ADDRESS ON FILE | | | | |
| 29396624 | SCOTT, KEON | ADDRESS ON FILE | | | | |
| 29366592 | SCOTT, KERI | ADDRESS ON FILE | | | | |
| 29395995 | SCOTT, KEVAUN | ADDRESS ON FILE | | | | |
| 29390164 | SCOTT, KEYUNA JARAIN'E | ADDRESS ON FILE | | | | |
| 29350406 | SCOTT, KILEY PAIGE | ADDRESS ON FILE | | | | |
| 29420169 | SCOTT, KRISTEN | ADDRESS ON FILE | | | | |
| 29403223 | SCOTT, KURT | ADDRESS ON FILE | | | | |
| 29431560 | SCOTT, KYI | ADDRESS ON FILE | | | | |
| 29338555 | SCOTT, KYLIE | ADDRESS ON FILE | | | | |
| 29435861 | SCOTT, LAKESHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352183 | SCOTT, LANE TAHLEE | ADDRESS ON FILE | | | | |
| 29377425 | SCOTT, LEOLA RAYGENE | ADDRESS ON FILE | | | | |
| 29432324 | SCOTT, LIBERTY | ADDRESS ON FILE | | | | |
| 29403230 | SCOTT, LINDA | ADDRESS ON FILE | | | | |
| 29389761 | SCOTT, LINDA | ADDRESS ON FILE | | | | |
| 29329152 | SCOTT, LYNNAE CARLISE | ADDRESS ON FILE | | | | |
| 29424382 | SCOTT, MADISON MARIE | ADDRESS ON FILE | | | | |
| 29409424 | SCOTT, MADISYN AVIS | ADDRESS ON FILE | | | | |
| 29376372 | SCOTT, MAKAYLA JAE | ADDRESS ON FILE | | | | |
| 29390576 | SCOTT, MALIAKA | ADDRESS ON FILE | | | | |
| 29410094 | SCOTT, MALLORY J | ADDRESS ON FILE | | | | |
| 29328009 | SCOTT, MALLORY JUNE | ADDRESS ON FILE | | | | |
| 29406042 | SCOTT, MARCIA | ADDRESS ON FILE | | | | |
| 29408271 | SCOTT, MARCUS | ADDRESS ON FILE | | | | |
| 29341755 | SCOTT, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29345639 | SCOTT, MARQUES | ADDRESS ON FILE | | | | |
| 29368736 | SCOTT, MARVIN | ADDRESS ON FILE | | | | |
| 29416598 | SCOTT, MARY ANN | ADDRESS ON FILE | | | | |
| 29329003 | SCOTT, MARY F | ADDRESS ON FILE | | | | |
| 29436150 | SCOTT, MARY HELEN | ADDRESS ON FILE | | | | |
| 29386090 | SCOTT, MATTHEW | ADDRESS ON FILE | | | | |
| 29384333 | SCOTT, MEGHAN ARIANNA | ADDRESS ON FILE | | | | |
| 29388894 | SCOTT, MEHKIEI | ADDRESS ON FILE | | | | |
| 29343711 | SCOTT, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29385928 | SCOTT, MELVIN | ADDRESS ON FILE | | | | |
| 29425170 | SCOTT, MICHAEL CHAD | ADDRESS ON FILE | | | | |
| 29396847 | SCOTT, MIRANDA | ADDRESS ON FILE | | | | |
| 29362778 | SCOTT, MISTY | ADDRESS ON FILE | | | | |
| 29383043 | SCOTT, NAQUAN | ADDRESS ON FILE | | | | |
| 29329561 | SCOTT, NICK | ADDRESS ON FILE | | | | |
| 29400022 | SCOTT, NICOLE | ADDRESS ON FILE | | | | |
| 29396748 | SCOTT, NICOLE C | ADDRESS ON FILE | | | | |
| 29329347 | SCOTT, PAMELA | ADDRESS ON FILE | | | | |
| 29340416 | SCOTT, PAMELA DEE | ADDRESS ON FILE | | | | |
| 29356737 | SCOTT, PARKER | ADDRESS ON FILE | | | | |
| 29400023 | SCOTT, PATRICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427107 | SCOTT, PATRICK LEE | ADDRESS ON FILE | | | | |
| 29330573 | SCOTT, PHILLIP G. | ADDRESS ON FILE | | | | |
| 29375159 | SCOTT, QUANTEVIUS DERRIAN | ADDRESS ON FILE | | | | |
| 29423730 | SCOTT, QUINTINA | ADDRESS ON FILE | | | | |
| 29330865 | SCOTT, RACHELLE RAE-ANNE | ADDRESS ON FILE | | | | |
| 29389839 | SCOTT, RAELEYNA MARIE | ADDRESS ON FILE | | | | |
| 29405662 | SCOTT, RAY Q | ADDRESS ON FILE | | | | |
| 29333639 | SCOTT, REBECCA A | ADDRESS ON FILE | | | | |
| 29336991 | SCOTT, REBECCA J | ADDRESS ON FILE | | | | |
| 29388369 | SCOTT, RHONDA M | ADDRESS ON FILE | | | | |
| 29383307 | SCOTT, RICHARD | ADDRESS ON FILE | | | | |
| 29377622 | SCOTT, RICHARD S | ADDRESS ON FILE | | | | |
| 29405078 | SCOTT, ROBERT | ADDRESS ON FILE | | | | |
| 29408597 | SCOTT, ROBERT D | ADDRESS ON FILE | | | | |
| 29328127 | SCOTT, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29422330 | SCOTT, RODERICK | ADDRESS ON FILE | | | | |
| 29423662 | SCOTT, RYAN J | ADDRESS ON FILE | | | | |
| 29389082 | SCOTT, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 29352646 | SCOTT, SEAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29327781 | SCOTT, SEAN STEVEN | ADDRESS ON FILE | | | | |
| 29355285 | SCOTT, SELENDA | ADDRESS ON FILE | | | | |
| 29400707 | SCOTT, SHANNON | ADDRESS ON FILE | | | | |
| 29429422 | SCOTT, SHAQUITA LANESE | ADDRESS ON FILE | | | | |
| 29431534 | SCOTT, SHARNESSA D | ADDRESS ON FILE | | | | |
| 29424461 | SCOTT, SHAWNA | ADDRESS ON FILE | | | | |
| 29387740 | SCOTT, SHAWQUNNA | ADDRESS ON FILE | | | | |
| 29379696 | SCOTT, STORM V | ADDRESS ON FILE | | | | |
| 29391067 | SCOTT, SUSAN HELEN | ADDRESS ON FILE | | | | |
| 29422041 | SCOTT, SYNAMON NICOLE | ADDRESS ON FILE | | | | |
| 29388875 | SCOTT, TAHJHAE | ADDRESS ON FILE | | | | |
| 29429250 | SCOTT, TARIQUE | ADDRESS ON FILE | | | | |
| 29339981 | SCOTT, TEKOAL T | ADDRESS ON FILE | | | | |
| 29429117 | SCOTT, TERESA | ADDRESS ON FILE | | | | |
| 29407151 | SCOTT, TESHAWN | ADDRESS ON FILE | | | | |
| 29379934 | SCOTT, TIFFANY | ADDRESS ON FILE | | | | |
| 29382328 | SCOTT, TIFFANY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402638 | SCOTT, TONY J | ADDRESS ON FILE | | | | |
| 29425057 | SCOTT, TRAVIS | ADDRESS ON FILE | | | | |
| 29331875 | SCOTT, TRELON J | ADDRESS ON FILE | | | | |
| 29386626 | SCOTT, TREMAINE EZEKIEL | ADDRESS ON FILE | | | | |
| 29371044 | SCOTT, TRENTON D | ADDRESS ON FILE | | | | |
| 29422234 | SCOTT, TREYVEL SAMUEL | ADDRESS ON FILE | | | | |
| 29430664 | SCOTT, TRINTEN | ADDRESS ON FILE | | | | |
| 29386681 | SCOTT, TRISTAN | ADDRESS ON FILE | | | | |
| 29429143 | SCOTT, TRISTEN LYNETTE | ADDRESS ON FILE | | | | |
| 29402100 | SCOTT, UMEKA | ADDRESS ON FILE | | | | |
| 29386063 | SCOTT, VAN ALLEN | ADDRESS ON FILE | | | | |
| 29338574 | SCOTT, VERA | ADDRESS ON FILE | | | | |
| 29338948 | SCOTT, VIRGINIA | ADDRESS ON FILE | | | | |
| 29421933 | SCOTT, WAYNE | ADDRESS ON FILE | | | | |
| 29342117 | SCOTT, WILLIAM | ADDRESS ON FILE | | | | |
| 29363386 | SCOTT, WILLIAM | ADDRESS ON FILE | | | | |
| 29407187 | SCOTT, ZADA ARIEL | ADDRESS ON FILE | | | | |
| 29403674 | SCOTT-EL, MARZEL | ADDRESS ON FILE | | | | |
| 29346757 | SCOTTS COMPANY LLC | SCOTTS COMPANY LLC, PO BOX 93211 | CHICAGO | IL | 60673-3211 | |
| 29335299 | SCOTTSDALE FIESTA RETAIL CENTER LLC | LOCKBOX 328233, C/O HANNAY REALTY ADVISORS, PO BOX 913283 | DENVER | CO | 80291-3157 | |
| 29413795 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC, 3324 EAST RAY ROAD, #327 | HIGLEY | AZ | 85236 | |
| 29379415 | SCOTT-SHEEHAN, NATE | ADDRESS ON FILE | | | | |
| 29348970 | SCOUTEN, STEVEN LOUIS | ADDRESS ON FILE | | | | |
| 29340282 | SCOVERN, SAMANTHA | ADDRESS ON FILE | | | | |
| 29430743 | SCOVIL, TERENCE | ADDRESS ON FILE | | | | |
| 29398887 | SCOVILLE, COLTON MARCEL | ADDRESS ON FILE | | | | |
| 29415853 | SCOYK, GEORGE VAN | ADDRESS ON FILE | | | | |
| 29331480 | SCREENCLOUD INC | 500 WESTOVER DR # 31657 | SANFORD | NC | 27330 | |
| 29370478 | SCREETON, HOPE MARIE | ADDRESS ON FILE | | | | |
| 29422675 | SCRIBNER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29427854 | SCRIBNER, DAMOND M. | ADDRESS ON FILE | | | | |
| 29384812 | SCRIBNER, GABERIAL DAVID | ADDRESS ON FILE | | | | |
| 29357298 | SCRIBNER, TINA MARIE | ADDRESS ON FILE | | | | |
| 29331481 | SCRIPTCLAIM SYSTEMS LLC | PO BOX 426 | WAHOO | NE | 68066 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346758 | SCRIPTURE CANDY INC | SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY | BIRMINGHAM | AL | 35224-3300 | |
| 29373121 | SCRIVEN, ANDRE SAMSON | ADDRESS ON FILE | | | | |
| 29371666 | SCRIVEN, MAISIE | ADDRESS ON FILE | | | | |
| 29370429 | SCRIVEN, SHAKHYA SAMONE-LAFEYE | ADDRESS ON FILE | | | | |
| 29403596 | SCRIVENS, THOMAS | ADDRESS ON FILE | | | | |
| 29422403 | SCRIVNER, TY | ADDRESS ON FILE | | | | |
| 29328873 | SCROGGINS, JAIMIE | ADDRESS ON FILE | | | | |
| 29404586 | SCROGGINS, JARED J | ADDRESS ON FILE | | | | |
| 29394174 | SCROGGINS, KAYLA | ADDRESS ON FILE | | | | |
| 29333962 | SCRUB DADDY INC | SCRUB DADDY INC, 1700 SUCKLE HIGHWAY | PENNSAUKEN | NJ | 08110 | |
| 29311261 | Scrub Daddy Inc. | 1700 Suckle Highway | Pennsauken | NJ | 08110 | |
| 29326295 | SCRUGGS, CHERYL | ADDRESS ON FILE | | | | |
| 29431038 | SCRUGGS, KEITH | ADDRESS ON FILE | | | | |
| 29348195 | SCRUGGS, LAURIE A | ADDRESS ON FILE | | | | |
| 29427796 | SCRUGGS, MYEISHA | ADDRESS ON FILE | | | | |
| 29372388 | SCRUGGS, STEVEN | ADDRESS ON FILE | | | | |
| 29400660 | SCUDDER, DOMINIC ALEXANDER | ADDRESS ON FILE | | | | |
| 29326298 | SCULLON, MAUREEN | ADDRESS ON FILE | | | | |
| 29382644 | SCULLY, ERIN D. | ADDRESS ON FILE | | | | |
| 29330031 | SCURLARK, ELIJAH TERRELL | ADDRESS ON FILE | | | | |
| 29303825 | SCV WATER - SANTA CLARITA DIVISION | PO BOX 51115 | LOS ANGELES | CA | 90051-5415 | |
| 29425301 | SCYOC, AMANDA ELAINE | ADDRESS ON FILE | | | | |
| 29421630 | SCZUBLEWSKI, TANISHA | ADDRESS ON FILE | | | | |
| 29335300 | SD SAHUARITA PROPERTIES LLC | PO BOX 843893 | LOS ANGELES | CA | 90084-3893 | |
| 29333963 | SDI TECHNOLOGIES | SDI TECHNOLOGIES, 1299 MAIN ST | RAHWAY | NJ | 07065-5024 | |
| 29305818 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331 | LA JOLLA | CA | 92037 | |
| 29433874 | SDU | PO BOX 7280 | BISMARCK | ND | 58507-7280 | |
| 29432640 | SEA LTD | PO BOX 932837 | CLEVELAND | OH | 44193-0001 | |
| 29345285 | SEA SHIPPING LINE | 29W110 BUTTERFIELD RD STE 201 | WARRENVILLE | IL | 60555-2826 | |
| 29333964 | SEABEAR COMPANY | SEABEAR COMPANY, 605 30TH ST | ANACORTES | WA | 98221 | |
| 29362669 | SEABOLT, ERIKA LYNN | ADDRESS ON FILE | | | | |
| 29419460 | SEABOLT, ETHAN | ADDRESS ON FILE | | | | |
| 29422883 | SEABOLT, WILL THOMAS | ADDRESS ON FILE | | | | |
| 29337025 | SEABRIGHT, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326996 | SEABRIGHT, MATTHEW ALLEN | ADDRESS ON FILE | | | | |
| 29435755 | SEABRON, KAREN Y | ADDRESS ON FILE | | | | |
| 29367982 | SEABROOK, JORDAN | ADDRESS ON FILE | | | | |
| 29353006 | SEABROOK, LORI | ADDRESS ON FILE | | | | |
| 29355753 | SEABROOK, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29403980 | SEABROOKS JR, WILBERT O | ADDRESS ON FILE | | | | |
| 29395441 | SEACE, KYLE RICHARD | ADDRESS ON FILE | | | | |
| 29393612 | SEACHRIST, CORY ALLAN | ADDRESS ON FILE | | | | |
| 29414387 | SEACOAST MEDIA GROUP | PO BOX 223592 | PITTSBURGH | PA | 15251-2592 | |
| 29352464 | SEAGER, ALESHA K | ADDRESS ON FILE | | | | |
| 29327324 | SEAGER, MALIA | ADDRESS ON FILE | | | | |
| 29434151 | SEAGRAVE, BARRY | ADDRESS ON FILE | | | | |
| 29324729 | SEAGRAVE, KIMBERLY M | ADDRESS ON FILE | | | | |
| 29384955 | SEAGRAVES, HALEY | ADDRESS ON FILE | | | | |
| 29422710 | SEAGRAVES, SHEENA | ADDRESS ON FILE | | | | |
| 29397246 | SEAGRAVES, ZHANIYA LA'CHAE | ADDRESS ON FILE | | | | |
| 29349344 | SEAGROVES, HEATHER | ADDRESS ON FILE | | | | |
| 29348589 | SEAHORN, MARIE | ADDRESS ON FILE | | | | |
| 29350515 | SEAL, HEATHER | ADDRESS ON FILE | | | | |
| 29424569 | SEAL, HEATHER ANN | ADDRESS ON FILE | | | | |
| 29363849 | SEAL, SANDRA D | ADDRESS ON FILE | | | | |
| 29372716 | SEALAND, BAILEY LEIGH | ADDRESS ON FILE | | | | |
| 29374515 | SEALE, ASHLEY | ADDRESS ON FILE | | | | |
| 29353547 | SEALE, EMANUEL O | ADDRESS ON FILE | | | | |
| 29432382 | SEALE, SHYANNA | ADDRESS ON FILE | | | | |
| 29376122 | SEALE, SHYANNA RAE | ADDRESS ON FILE | | | | |
| 29307287 | SEALER OF WEIGHTS & MEASURES | E BUILDING, 70 TAPLEY ST | SPRINGFIELD | MA | 01104-2802 | |
| 29369418 | SEALEY, TEKLE | ADDRESS ON FILE | | | | |
| 29407094 | SEALIE, EDWIN | ADDRESS ON FILE | | | | |
| 29328272 | SEALOCK, DAVID B | ADDRESS ON FILE | | | | |
| 29392717 | SEALS, CHARLES | ADDRESS ON FILE | | | | |
| 29378170 | SEALS, HANNAH A | ADDRESS ON FILE | | | | |
| 29429093 | SEALS, HAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| 29340648 | SEALS, HUNTER RAY | ADDRESS ON FILE | | | | |
| 29430368 | SEALS, JUSTYN | ADDRESS ON FILE | | | | |
| 29360946 | SEALS, KEION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423483 | SEALS, MACKENZIE | ADDRESS ON FILE | | | | |
| 29385937 | SEALS, MONTANA | ADDRESS ON FILE | | | | |
| 29362117 | SEALS, RHONDA M | ADDRESS ON FILE | | | | |
| 29344031 | SEALS, SHELBY L | ADDRESS ON FILE | | | | |
| 29368207 | SEALS, TERENCE LANELL | ADDRESS ON FILE | | | | |
| 29353907 | SEALS, TYAJAGE | ADDRESS ON FILE | | | | |
| 29338467 | SEALY INC | PO BOX 931855 | ATLANTA | GA | 31193-1855 | |
| 29333965 | SEAMAN PAPER COMPANY | PO BOX 21 | BALDWINVILLE | MA | 01436-0021 | |
| 29421069 | SEAMAN, ALEXIS | ADDRESS ON FILE | | | | |
| 29428020 | SEAMAN, DYLAN A. | ADDRESS ON FILE | | | | |
| 29375965 | SEAMAN, KEIRA ELIZABETH | ADDRESS ON FILE | | | | |
| 29361039 | SEAMANS, ASHLEY L | ADDRESS ON FILE | | | | |
| 29341736 | SEAMANS, LANDIN M | ADDRESS ON FILE | | | | |
| 29327863 | SEANOR, NANCY L | ADDRESS ON FILE | | | | |
| 29413103 | SEAR, THOMAS | ADDRESS ON FILE | | | | |
| 29303827 | SEARCY WATER & SEWER SYSTEM | P.O. BOX 1319 | SEARCY | AR | 72145-1319 | |
| 29393182 | SEARCY, BRANDON | ADDRESS ON FILE | | | | |
| 29434943 | SEARCY, DEMETRIA | ADDRESS ON FILE | | | | |
| 29389717 | SEARCY, DEMETRIA C | ADDRESS ON FILE | | | | |
| 29377027 | SEARCY, DEVIN | ADDRESS ON FILE | | | | |
| 29369073 | SEARCY, IESHA | ADDRESS ON FILE | | | | |
| 29421263 | SEARCY, JOHNNY D | ADDRESS ON FILE | | | | |
| 29397364 | SEARCY, LAUREN SHAY | ADDRESS ON FILE | | | | |
| 29377942 | SEARCY, LESLIE DIONE | ADDRESS ON FILE | | | | |
| 29417691 | SEARFOSS, JOHN | ADDRESS ON FILE | | | | |
| 29329746 | SEARFOSS, MARSHALL COLE | ADDRESS ON FILE | | | | |
| 29376699 | SEARLE, BERNADETTE | ADDRESS ON FILE | | | | |
| 29326299 | SEARLES, ARLENE | ADDRESS ON FILE | | | | |
| 29370830 | SEARLES, CARLOS JOEL | ADDRESS ON FILE | | | | |
| 29381956 | SEARLES, LORI | ADDRESS ON FILE | | | | |
| 29368445 | SEARLS, REBEKAH VON | ADDRESS ON FILE | | | | |
| 29394234 | SEARS, BROOKLYN L | ADDRESS ON FILE | | | | |
| 29391035 | SEARS, CHARLES | ADDRESS ON FILE | | | | |
| 29404953 | SEARS, DANTE L | ADDRESS ON FILE | | | | |
| 29422516 | SEARS, DESIREE ANN | ADDRESS ON FILE | | | | |
| 29419679 | SEARS, DOMINIC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401159 | SEARS, JAMES HARLON | ADDRESS ON FILE | | | | |
| 29367832 | SEARS, JASMAINE REJEANE | ADDRESS ON FILE | | | | |
| 29377749 | SEARS, JORDYNN | ADDRESS ON FILE | | | | |
| 29381490 | SEARS, JOSHUA JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| 29400397 | SEARS, KALEB | ADDRESS ON FILE | | | | |
| 29421721 | SEARS, KATHERINE | ADDRESS ON FILE | | | | |
| 29394559 | SEARS, LAURA | ADDRESS ON FILE | | | | |
| 29329784 | SEARS, LINDSEY | ADDRESS ON FILE | | | | |
| 29356133 | SEARS, SHANIYA | ADDRESS ON FILE | | | | |
| 29342078 | SEARS, THOMAS J. | ADDRESS ON FILE | | | | |
| 29332625 | SEASONAL CELEBRATIONS LLC | 400 HOWELL ST | BRISTOL | PA | 19007-3525 | |
| 29333966 | SEASONAL CREATIONS LLC | A HOLIDAY COMPANY, 1203 6TH STREET | HERMOSA BEACH | CA | 90254-4910 | |
| 29332626 | SEASONS (HK) LTD | SEASONS (HK) LTD, 6 FLOOR BLOCK A CHUNG ME | KOWLOON | | | CHINA |
| 29409343 | SEAT, ZACHARY ZAINE | ADDRESS ON FILE | | | | |
| 29384969 | SEATON, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29362052 | SEATON, DAWN E | ADDRESS ON FILE | | | | |
| 29403877 | SEATON, LANDIN | ADDRESS ON FILE | | | | |
| 29359883 | SEATON, PRECIOUS | ADDRESS ON FILE | | | | |
| 29385382 | SEATON, TY | ADDRESS ON FILE | | | | |
| 29357969 | SEATS, TAQUITTA | ADDRESS ON FILE | | | | |
| 29433721 | SEATTLE TIMES | SEATTLE TIMES COMPANY, PO BOX C34805 | SEATTLE | WA | 98124-1805 | |
| 29383461 | SEAVER, JAMIE L | ADDRESS ON FILE | | | | |
| 29342913 | SEAVER, JOSHUA P | ADDRESS ON FILE | | | | |
| 29413114 | SEAVER, SUSAN | ADDRESS ON FILE | | | | |
| 29326300 | SEAVER, SUSAN | ADDRESS ON FILE | | | | |
| 29376324 | SEAVER, VANESSA ANNE | ADDRESS ON FILE | | | | |
| 29325942 | SEAVERNS, CODY | ADDRESS ON FILE | | | | |
| 29375954 | SEAVERNS, SUSAN | ADDRESS ON FILE | | | | |
| 29391273 | SEAVERNS, ZACHARY WAYNE | ADDRESS ON FILE | | | | |
| 29347947 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | |
| 29306012 | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 29410667 | SEAWRIGHT, LATONYA | ADDRESS ON FILE | | | | |
| 29340277 | SEAY, ATREYU LOGAN | ADDRESS ON FILE | | | | |
| 29327196 | SEAY, CATHERINE | ADDRESS ON FILE | | | | |
| 29420698 | SEAY, DERRICK O'NEAL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402770 | SEAY, GAIL | ADDRESS ON FILE | | | | |
| 29380669 | SEAY, JESSE | ADDRESS ON FILE | | | | |
| 29393871 | SEAY, LAMIRACLE IPRAISHA | ADDRESS ON FILE | | | | |
| 29359656 | SEAY, MASON PARKER | ADDRESS ON FILE | | | | |
| 29372225 | SEAY, PAIGE JANELLE | ADDRESS ON FILE | | | | |
| 29431976 | SEAY, ROBERT S. | ADDRESS ON FILE | | | | |
| 29357283 | SEAY, SHERRY | ADDRESS ON FILE | | | | |
| 29408094 | SEAY, TRENT | ADDRESS ON FILE | | | | |
| 29366931 | SEAY, VON'TAYSHEA ICHE | ADDRESS ON FILE | | | | |
| 29339775 | SEAY, WILLIAM | ADDRESS ON FILE | | | | |
| 29360882 | SEAYS, WILHELMENIA W | ADDRESS ON FILE | | | | |
| 29307288 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | FORT SMITH | AR | 72902-1358 | |
| 29308043 | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY | FORT SMITH COURT HOUSE, 35 SOUTH 6 ST. | FORT SMITH | AR | 72901 | |
| 29421934 | SEBASTIAN, ANGELITA R | ADDRESS ON FILE | | | | |
| 29332255 | SEBASTIAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29417645 | SEBESIBE, HENOK | ADDRESS ON FILE | | | | |
| 29395257 | SEBESTA JR, ROY | ADDRESS ON FILE | | | | |
| 29406691 | SEBOLD, ZACHARY JOSEPH | ADDRESS ON FILE | | | | |
| 29363591 | SEBREN, TERESA | ADDRESS ON FILE | | | | |
| 29388483 | SEBRING, KATE ELIZABETH | ADDRESS ON FILE | | | | |
| 29354128 | SEBRING, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| 29421462 | SEBY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29367338 | SECHRIST, SHELBY CAROLANN | ADDRESS ON FILE | | | | |
| 29297690 | SECK, DARLENE MARIE | ADDRESS ON FILE | | | | |
| 29379025 | SECKER, TAMARA BRIDGETTE | ADDRESS ON FILE | | | | |
| 29299095 | SECO ENERGY | PO BOX 70997 | CHARLOTTE | NC | 28272-0997 | |
| 29338108 | SECOND ROUND SUB LLC | 2500 WASHINGON AVE | NEWPORT NEWS | VA | 23607-4355 | |
| 29325504 | SECOND ROUND SUB LLC | 30600 TELEGRAPH RD STE 2370 | BINGHAM FARMS | MI | 48025-4558 | |
| 29325503 | SECOND ROUND SUB LLC | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| 29350291 | SECONDI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29365375 | SECOR, ANDREW MORGAN | ADDRESS ON FILE | | | | |
| 29369858 | SECOR, CHARLES A | ADDRESS ON FILE | | | | |
| 29418404 | SECOR, GAVIN | ADDRESS ON FILE | | | | |
| 29403173 | SECOR, LAURA L | ADDRESS ON FILE | | | | |
| 29396850 | SECOR, SEBASTIAN SCOTT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413366 | SECREST WARDLE LYNCH HAMPTON | TRUEX AND MORLEY PC, C/O JASON SZYMANSKI, 2600 TROY CENTER DRIVE | TROY | MI | 48084-4770 | |
| 29427088 | SECREST, KAYLA | ADDRESS ON FILE | | | | |
| 29433722 | SECRET ROAD MUSIC PUBLISHING INC | 8581 SANTA MONICA BLVD #720 | WEST HOLLYWOOD | CA | 90069 | |
| 29433723 | SECRET ROAD MUSIC SERVICES INC | 8581 SANTA MONICA BLVD #720 | WEST HOLLYWOOD | CA | 90069 | |
| 29307289 | SECRETARY OF AGRICULTURE | C/O COMMERICAL FEED BUREAU, IOWA DEPT OF AGRICULTURE | DES MOINES | IA | 50319-0051 | |
| 29301002 | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | |
| 29301003 | SECRETARY OF STATE | 30 TRINITY ST | HARTFORD | CT | 06106-1663 | |
| 29301004 | SECRETARY OF STATE | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | |
| 29301005 | SECRETARY OF STATE | ATTN: ANNUAL REPORTS, PO BOX 1020 | JACKSON | MS | 39215-1023 | |
| 29336701 | SECRETARY OF STATE | CORPORATION DIVISION, 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | |
| 29336703 | SECRETARY OF STATE | CORPORATIONS DIVISION, PO BOX 29525 | RALEIGH | NC | 27626 | |
| 29301006 | SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711-3697 | |
| 29336702 | SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | |
| 29301007 | SECRETARY OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29336700 | SECRETARY OF STATE | STATUTORY FILINGS DIVISION, PO BOX 13697 | AUSTIN | TX | 78711-3697 | |
| 29336705 | SECRETARY OF STATE ANNUAL REPORTS | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4951 | |
| 29336706 | SECRETARY OF STATE CORP DIVN | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | |
| 29301009 | SECRETARY OF STATE CORPORATE | PO BOX 2304 | JACKSON | MS | 39225-3041 | |
| 29301010 | SECRETARY OF STATE CORPORATE | PO BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| 29336708 | SECRETARY OF STATE OF N DAKOTA | ANNUAL REPORT PROCESSING CNTR, PO BOX 5513 | BISMARCK | ND | 58506-5513 | |
| 29301011 | SECRETARY OF STATE RI | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 | |
| 29336710 | SECRETARY OF STATE-GA | CORPORATIONS DIVISION, 2 MLK JR DR SE 313 WEST TOWER | ATLANTA | GA | 30334-9000 | |
| 29336711 | SECRETARY OF STATE-MT | PO BOX 202801 | HELENA | MT | 59620-2801 | |
| 29301012 | SECRETARY OF STATE-NJ | 308 | TRENTON | NJ | 08265 | |
| 29301013 | SECRETARY OF TREASURY | 1130 AVE MUNOZ RIVERA | SAN JUAN | PR | 00927-5009 | |
| 29344526 | SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055 | |
| 29344527 | SECURITY CAMERAS OF COLUMBUS | UNIFIED TECHNOLOGY SOLUTIONS LLC, 7468 BALFOURE CIRCLE | DUBLIN | OH | 43017-8257 | |
| 29338109 | SECURITY CREDIT SERVICES LLC | 1819 FARNAM CIVIL SMALL CLAIMS | OMAHAQ | NE | 68183-1000 | |
| 29344529 | SECURITY DOOR INC | 2733 SAMUELSON RD | PORTAGE | IN | 46368-2691 | |
| 29338110 | SECURITY FINANCE # 213 | 116 W MAIN ST | DURANT | OK | 74701-5008 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338112 | SECURITY NATIONAL AUTOMOTIVE | ACCEPTANCE COMPANY, PO BOX 97 | RUSTBURG | VA | 24588-0097 | |
| 29374438 | SEDA MIRANDA, YARELIS | ADDRESS ON FILE | | | | |
| 29429267 | SEDA, QUINCE ELIAS | ADDRESS ON FILE | | | | |
| 29344530 | SEDAGHAT LAW GROUP APC | 9454 WILSHIRE BLVD #830 | BEVERLY HILLS | CA | 90212 | |
| 29403700 | SEDANO, JUAN | ADDRESS ON FILE | | | | |
| 29334088 | SEDANO, MARIA EVELIA | ADDRESS ON FILE | | | | |
| 29399225 | SEDELL, CAYLIE ROSE | ADDRESS ON FILE | | | | |
| 29418110 | SEDERQUIST, ERIN K | ADDRESS ON FILE | | | | |
| 29344531 | SEDGWICK CLAIM MANAGEMENT SERVICE | PO BOX 932906 | CLEVELAND | OH | 44193 | |
| 29344532 | SEDGWICK CLAIMS MANAGEMENT SERVICES | 1100 RIDGEWAY LOOP RD STE 200 | MEMPHIS | TN | 38120 | |
| 29344533 | SEDGWICK CLAIMS MGNT SERV INC | SEDGWICK CLAIMS MANAGEMENT SERVICES, PO BOX 5076 | MEMPHIS | TN | 38101-5076 | |
| 29301014 | SEDGWICK COUNTY TREASURER | PO BOX 2961 | WICHITA | KS | 67201-2961 | |
| 29324245 | SEDGWICK COUNTY TREASURER | SEDGWICK COUNTY COURTHOUSE, PO BOX 2961 | WICHITA | KS | 67201-2961 | |
| 29308091 | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY | SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE, 535 N. MAIN ST. | WICHITA | KS | 67203 | |
| 29407909 | SEDGWICK, VICTORIA ROSITA | ADDRESS ON FILE | | | | |
| 29367088 | SEDJRO, DJIDOULA CEDRIC | ADDRESS ON FILE | | | | |
| 29431337 | SEDOR, LEAH MARIE | ADDRESS ON FILE | | | | |
| 29393843 | SEDORIS, GARRETT | ADDRESS ON FILE | | | | |
| 29344534 | SEE CLEARLY PROFESSIONAL | DAVID C SMITH, 208 WELLINGTON CIR | STATESBORO | GA | 30458-9158 | |
| 29408133 | SEE WALKER, DANTE JACOB | ADDRESS ON FILE | | | | |
| 29386533 | SEE, AMBER | ADDRESS ON FILE | | | | |
| 29385165 | SEE, ASHLLEN S | ADDRESS ON FILE | | | | |
| 29424269 | SEE, CHAD JACOB | ADDRESS ON FILE | | | | |
| 29366647 | SEE, HALLEY DESTIN | ADDRESS ON FILE | | | | |
| 29394523 | SEE, KATHERINE | ADDRESS ON FILE | | | | |
| 29419079 | SEE, SAMUEL ALAN | ADDRESS ON FILE | | | | |
| 29429937 | SEE, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| 29379338 | SEEBER, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| 29344535 | SEEBURGER, INC | 1230 PEACHTREE ST NE STE 1020 | ATLANTA | GA | 30309-3551 | |
| 29333967 | SEED RANCH FLAVOR CO | SEED RANCH FLAVOR CO, LLC, 2525 ARAPAHOE AVE | BOULDER | CO | 80302 | |
| 29406243 | SEEDEN, BRITTANY N | ADDRESS ON FILE | | | | |
| 29408804 | SEEDER, DUSTIN JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328211 | SEEDOR, FAITH NICHOLE | ADDRESS ON FILE | | | | |
| 29343290 | SEEDOR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29384064 | SEEDS, BRIAN | ADDRESS ON FILE | | | | |
| 29375484 | SEEGER, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| 29369809 | SEEHOFFER, JOHN B | ADDRESS ON FILE | | | | |
| 29331484 | SEEING EYE INC | THE SEEING EYE INC, THE SEEING EYE INC, PO BOX 375 | MORRISTOWN | NJ | 07963 | |
| 29307290 | SEEKONK MUNICIPAL TAX COLLECTOR | PO BOX 504 | MEDFORD | MA | 02155-0006 | |
| 29347948 | SEEKONK SHOPPING CENTER | EQUITIES II LLC, C/O WILMINGTON TRUST REF 1038782, 55 5TH AVE FL 15 | NEW YORK | NY | 10003-4301 | |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES, 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | |
| 29399716 | SEELEY, ANGELA TYAN | ADDRESS ON FILE | | | | |
| 29350521 | SEELEY, BRADLEY EVAN | ADDRESS ON FILE | | | | |
| 29416618 | SEELEY, MATTHEW | ADDRESS ON FILE | | | | |
| 29402954 | SEELMAER, LAWRENCE WILLIAM | ADDRESS ON FILE | | | | |
| 29374660 | SEELMAN, DEVON S | ADDRESS ON FILE | | | | |
| 29341790 | SEEMANN, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29373464 | SEEMANN, JASON | ADDRESS ON FILE | | | | |
| 29426993 | SEENANAN, KENNETH H | ADDRESS ON FILE | | | | |
| 29405564 | SEERING, CHANCE | ADDRESS ON FILE | | | | |
| 29406917 | SEES, JOHNATHAN DAVID | ADDRESS ON FILE | | | | |
| 29388941 | SEES, MARGARET | ADDRESS ON FILE | | | | |
| 29351784 | SEFEROVIC, MEVLIDA | ADDRESS ON FILE | | | | |
| 29413367 | SEGAL MCCAMBRIDGE SINGER & | MAHONEY LTD, 233 W WACKER DR SUITE 5500 | CHICAGO | IL | 60606-6366 | |
| 29352963 | SEGALLA, CORINNE | ADDRESS ON FILE | | | | |
| 29392722 | SEGARRA, ELIJAH LUCIO | ADDRESS ON FILE | | | | |
| 29340088 | SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 29331485 | SEGEL LAW LLC | ELLIOT J SEGEL, 818 STATE STREET SUITE 200 | ERIE | PA | 16501 | |
| 29384374 | SEGER, CLARK MICHAEL | ADDRESS ON FILE | | | | |
| 29348744 | SEGER, LEA GLADYS | ADDRESS ON FILE | | | | |
| 29333970 | SEGEV FOOD INTERNATIONAL INC | 45 NORTH STATION PLAZA STE 406 | GREAT NECK | NY | 11021-5011 | |
| 29408370 | SEGICH, DANIEL | ADDRESS ON FILE | | | | |
| 29364410 | SEGNER, KYLEE | ADDRESS ON FILE | | | | |
| 29355600 | SEGOVIA, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29423964 | SEGOVIA, JUAN A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370226 | SEGOVIA-GARCIS, ROSA V | ADDRESS ON FILE | | | | |
| 29423343 | SEGOVIANO, GUILLERMO | ADDRESS ON FILE | | | | |
| 29375440 | SEGOVIANO, SILVIA | ADDRESS ON FILE | | | | |
| 29428486 | SEGREE, DEANNA | ADDRESS ON FILE | | | | |
| 29392762 | SEGREST, BRITTANY ERIN | ADDRESS ON FILE | | | | |
| 29418552 | SEGUIN, ADAM | ADDRESS ON FILE | | | | |
| 29418784 | SEGUIN, EDWARD | ADDRESS ON FILE | | | | |
| 29405753 | SEGUIN, VICTOR | ADDRESS ON FILE | | | | |
| 29343782 | SEGUINOT, JULLI D | ADDRESS ON FILE | | | | |
| 29354946 | SEGUN-FAJUYIGBE, DANIEL SOCHUKWUZARAM | ADDRESS ON FILE | | | | |
| 29333971 | SEGURA INTERNATIONAL SERVICE GROUP | SEGURA INTERNATIONAL SERVICE GROUP, 612 LIDA COURT | EL DORADO HILLS | CA | 95762 | |
| 29368733 | SEGURA LUNA, YAMILEX | ADDRESS ON FILE | | | | |
| 29409413 | SEGURA, ALBERT ISSAIH | ADDRESS ON FILE | | | | |
| 29409877 | SEGURA, ANDRES | ADDRESS ON FILE | | | | |
| 29425427 | SEGURA, CARLOS | ADDRESS ON FILE | | | | |
| 29353747 | SEGURA, CRISTAL | ADDRESS ON FILE | | | | |
| 29385981 | SEGURA, JAZLENE ALINA | ADDRESS ON FILE | | | | |
| 29424868 | SEGURA, JOHNNY C | ADDRESS ON FILE | | | | |
| 29401574 | SEGURA, JOSE | ADDRESS ON FILE | | | | |
| 29385991 | SEGURA, MARVIN OMAR | ADDRESS ON FILE | | | | |
| 29328299 | SEGURA, NANCI | ADDRESS ON FILE | | | | |
| 29431093 | SEGURA, NOEMI | ADDRESS ON FILE | | | | |
| 29370351 | SEGURA, VALENTINO | ADDRESS ON FILE | | | | |
| 29371215 | SEGURA-PROVINI, JEFFREY COLE | ADDRESS ON FILE | | | | |
| 29420769 | SEHY, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29389139 | SEIB, LIVY | ADDRESS ON FILE | | | | |
| 29424080 | SEIBEL, RACHEL | ADDRESS ON FILE | | | | |
| 29410157 | SEIBER, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29379784 | SEIBERT, CRYSTA | ADDRESS ON FILE | | | | |
| 29417105 | SEIBERT, JACQUELINE | ADDRESS ON FILE | | | | |
| 29405754 | SEIBLES, BRYANT D.T | ADDRESS ON FILE | | | | |
| 29429244 | SEIDE, PARIS AMIR | ADDRESS ON FILE | | | | |
| 29357582 | SEIDEL, ALEXANDER A | ADDRESS ON FILE | | | | |
| 29379720 | SEIDER, BRAEDEN SCOTT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324544 | SEIDERS, DYLAN J | ADDRESS ON FILE | | | | |
| 29427424 | SEIDERS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29395550 | SEIDL, ABIGAIL E | ADDRESS ON FILE | | | | |
| 29330669 | SEIDL, FREDERICK P | ADDRESS ON FILE | | | | |
| 29419468 | SEIDL, GYPSY | ADDRESS ON FILE | | | | |
| 29369403 | SEIDL, HAYLE NICOLE | ADDRESS ON FILE | | | | |
| 29411568 | SEIDLER, NIYA | ADDRESS ON FILE | | | | |
| 29353335 | SEIF, FERRIS ALAN | ADDRESS ON FILE | | | | |
| 29383925 | SEIFERT, PAUL | ADDRESS ON FILE | | | | |
| 29328420 | SEIGER, JON M | ADDRESS ON FILE | | | | |
| 29371249 | SEIGFRIED, JAMES R | ADDRESS ON FILE | | | | |
| 29356686 | SEIGLER, CAMRON TERRELL | ADDRESS ON FILE | | | | |
| 29329346 | SEIGLER, CLARICE E | ADDRESS ON FILE | | | | |
| 29417371 | SEIGLER, DAKOTA MATTHEW | ADDRESS ON FILE | | | | |
| 29428297 | SEIGLER, JORDAN ANTHONY | ADDRESS ON FILE | | | | |
| 29396935 | SEIRSDALE, WILLIAM | ADDRESS ON FILE | | | | |
| 29382262 | SEIWERT, MAGGIE | ADDRESS ON FILE | | | | |
| 29331487 | SEIZMIC INC | 1130 EAST CYPRESS ST | COVINA | CA | 91724-2003 | |
| 29418887 | SEKAVEC, KAREN KATHERINE | ADDRESS ON FILE | | | | |
| 29333972 | SELA SALES | SELA SALES, 17866 DEAUVILLE LANE | BOCA RATON | FL | 33496-2457 | |
| 29356130 | SELBY, AREDER | ADDRESS ON FILE | | | | |
| 29327836 | SELBY, JENNIFER | ADDRESS ON FILE | | | | |
| 29405504 | SELBY, JOSHUA RUSSELL | ADDRESS ON FILE | | | | |
| 29425261 | SELDON, KAREN DAYANA | ADDRESS ON FILE | | | | |
| 29332628 | SELECT ARTIFICIALS, INC. | SELECT ARTIFICIALS, INC., 701 N 15TH ST #39 FLR. 8 | ST. LOUIS | MO | 63103 | |
| 29333973 | SELECT BRANDS INC | SELECT BRANDS INC, 10817 RENNER BLVD | LENEXA | KS | 66219-9608 | |
| 29331488 | SELECT EXPRESS & LOGISTICS LLC | SEL HOLDINGS, PO BOX 2671 | NEW YORK | NY | 10108 | |
| 29331489 | SELECT GROUP US LLC | THE SELECT GROUP US LLC, PO BOX 203657 | DALLAS | TX | 75320-3657 | |
| 29347949 | SELECT KINGS HIGHWAY LLC | SELECT STRATEGIES V SPE LLC, PO BOX 950165 | LOUISVILLE | KY | 40295-0165 | |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | CINCINNATI | OH | 45150 | |
| 29299206 | SELECT STRATEGIES REALTY | BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | |
| 29413680 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150-3710 | |
| 29347950 | SELECT WESMARK PLAZA LLC | C/O SELECT STRATEGIES RETAIL HLDG, PO BOX 1844 DEPT S-46 | MEMPHIS | TN | 38101-1844 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347951 | SELECT WEST MARKET PLAZA LLC | C/O SELECT STRATEGIES RETAIL HLDG, 400 TECHNE CENTER DRIVE STE 320 | MILFORD | OH | 45150-3710 | |
| 29299603 | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320 | ENCINO | CA | 91436 | |
| 29347952 | SELECTIVE API ONE LLC | SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD STE 320 | ENCINO | CA | 91436-1752 | |
| 29432982 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | |
| 29298456 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC, 400 TECHNE CENTER DR., STE 320 | MILFORD | OH | 45150-3710 | |
| 29299486 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320 | MILFORD | OH | 45150-3710 | |
| 29432904 | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J | GRAHAM | NC | 27253-3366 | |
| 29299537 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J | GRAHAM | NC | 27253-3366 | |
| 29365261 | SELENE, IZABELA | ADDRESS ON FILE | | | | |
| 29393874 | SELESKY, MATTHEW J | ADDRESS ON FILE | | | | |
| 29408604 | SELF, ANITA | ADDRESS ON FILE | | | | |
| 29325993 | SELF, DEBORAH UNDERWOOD | ADDRESS ON FILE | | | | |
| 29342363 | SELF, GARY | ADDRESS ON FILE | | | | |
| 29364878 | SELF, JAYDEN JOHN | ADDRESS ON FILE | | | | |
| 29425923 | SELF, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29395934 | SELF, JORDAN KIMBERLY | ADDRESS ON FILE | | | | |
| 29379193 | SELF, KYLE | ADDRESS ON FILE | | | | |
| 29297507 | SELF, NANCY GRISSOM | ADDRESS ON FILE | | | | |
| 29354693 | SELF, ROYCE ALEXANDER | ADDRESS ON FILE | | | | |
| 29382102 | SELF, RUSTY LEE | ADDRESS ON FILE | | | | |
| 29421009 | SELF, STEPHEN LEE | ADDRESS ON FILE | | | | |
| 29352226 | SELF, THOMI ROCHELLE | ADDRESS ON FILE | | | | |
| 29327449 | SELHORST, JOELLE | ADDRESS ON FILE | | | | |
| 29393470 | SELIGMAN, ADAM JOSHUA | ADDRESS ON FILE | | | | |
| 29384858 | SELIN, ISABELLA RENAE | ADDRESS ON FILE | | | | |
| 29376048 | SELLARS, CARL JAMES | ADDRESS ON FILE | | | | |
| 29411588 | SELLARS, ETHAN | ADDRESS ON FILE | | | | |
| 29371482 | SELLARS, JAZZMIN LANA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411978 | SELLARS, OMAR A. | ADDRESS ON FILE | | | | |
| 29341858 | SELLECK, MATTHEW | ADDRESS ON FILE | | | | |
| 29398586 | SELLERS, ALESHA ABIGAIL | ADDRESS ON FILE | | | | |
| 29371217 | SELLERS, AMBER | ADDRESS ON FILE | | | | |
| 29429641 | SELLERS, ANDREA | ADDRESS ON FILE | | | | |
| 29372486 | SELLERS, ANTIONETTE | ADDRESS ON FILE | | | | |
| 29411218 | SELLERS, ASHANTI | ADDRESS ON FILE | | | | |
| 29329605 | SELLERS, CHASITY | ADDRESS ON FILE | | | | |
| 29411000 | SELLERS, CHERNISE EVETTE | ADDRESS ON FILE | | | | |
| 29330623 | SELLERS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| 29425229 | SELLERS, CHRYSTINA MARIE | ADDRESS ON FILE | | | | |
| 29374294 | SELLERS, DUSTIN J | ADDRESS ON FILE | | | | |
| 29328302 | SELLERS, ELIZABETH M | ADDRESS ON FILE | | | | |
| 29407419 | SELLERS, HUDSON A. | ADDRESS ON FILE | | | | |
| 29371861 | SELLERS, JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| 29393062 | SELLERS, KAEDIN CLAIRE | ADDRESS ON FILE | | | | |
| 29400299 | SELLERS, KANESHIA | ADDRESS ON FILE | | | | |
| 29376772 | SELLERS, MONICA ANN | ADDRESS ON FILE | | | | |
| 29405631 | SELLERS, NICOLE | ADDRESS ON FILE | | | | |
| 29411657 | SELLERS, TAYLOR | ADDRESS ON FILE | | | | |
| 29386490 | SELLERS, WILLIAM C. | ADDRESS ON FILE | | | | |
| 29372198 | SELLEY, MARK L | ADDRESS ON FILE | | | | |
| 29410411 | SELLGREN, TANNER | ADDRESS ON FILE | | | | |
| 29297414 | SELLMER, JAMES | ADDRESS ON FILE | | | | |
| 29393902 | SELLS, DAMARCO DAWANYE | ADDRESS ON FILE | | | | |
| 29388808 | SELLS, MARTHA | ADDRESS ON FILE | | | | |
| 29427730 | SELMAN, LAKESHA | ADDRESS ON FILE | | | | |
| 29387218 | SELMEYER, KARYGAN MARIE | ADDRESS ON FILE | | | | |
| 29367430 | SELMI, AALIYAH MOHNIC MARIE | ADDRESS ON FILE | | | | |
| 29378321 | SELMON, BOBBY SAMUEL | ADDRESS ON FILE | | | | |
| 29431048 | SELONKE, MICHAEL E | ADDRESS ON FILE | | | | |
| 29406811 | SELPH, JOSHUA | ADDRESS ON FILE | | | | |
| 29405412 | SELSTAD, MELISSA | ADDRESS ON FILE | | | | |
| 29346677 | SELTZER, GARY W | ADDRESS ON FILE | | | | |
| 29337026 | SELTZER, TINA M | ADDRESS ON FILE | | | | |
| 29395135 | SELVAGE, BROOKLYNN DAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362728 | SELVAGE, SHEILA GAIL | ADDRESS ON FILE | | | | |
| 29382693 | SELVEREO, ANTHONY L | ADDRESS ON FILE | | | | |
| 29349107 | SELVES, SAMUEL WALLACE | ADDRESS ON FILE | | | | |
| 29328158 | SELVIA III, GARRY JO LEON | ADDRESS ON FILE | | | | |
| 29373334 | SELWITSCHKA, JAIME LYNN | ADDRESS ON FILE | | | | |
| 29377592 | SELZER, CIERRA | ADDRESS ON FILE | | | | |
| 29422124 | SELZER, JULIA ANN | ADDRESS ON FILE | | | | |
| 29331490 | SEMASYS INC | PO BOX 301275 | DALLAS | TX | 75303 | |
| 29432726 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| 29347953 | SEMBLER FAMILY LAND TRUST | ADDRESS ON FILE | | | | |
| 29303831 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | CINCINNATI | OH | 45274-0812 | |
| 29327975 | SEMERTSIDIS, RENNA | ADDRESS ON FILE | | | | |
| 29396876 | SEMIEN, ALEXANDRIA E | ADDRESS ON FILE | | | | |
| 29324246 | SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES, PO BOX 630 | SANFORD | FL | 32772 | |
| 29307292 | SEMINOLE COUNTY VAB | 1101 E 1ST ST RM 2204 | SANFORD | FL | 32771-1468 | |
| 29307922 | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY | 1101 EAST FIRST STREET | SANFORD | FL | 32771 | |
| 29333974 | SEMINOLE INC | SEMINOLE INC, 111 SOUTH STREET | SHANNON | MS | 38868 | |
| 29299296 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET | FINCASTLE | VA | 24090 | |
| 29347954 | SEMINOLE PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| 29388813 | SEMIVAN, ANDREW JOHN | ADDRESS ON FILE | | | | |
| 29411003 | SEMLER, ANTHONY | ADDRESS ON FILE | | | | |
| 29393262 | SEMON, SUSAN KAY | ADDRESS ON FILE | | | | |
| 29390953 | SEMONES, AUTUMN | ADDRESS ON FILE | | | | |
| 29404136 | SEMONES, HALEY MARIE | ADDRESS ON FILE | | | | |
| 29385498 | SEMPLE, GAGE IAN | ADDRESS ON FILE | | | | |
| 29381807 | SEN, RAJONNA | ADDRESS ON FILE | | | | |
| 29362840 | SEN, SHARINA K | ADDRESS ON FILE | | | | |
| 29357451 | SENA, EZRA MICHAEL | ADDRESS ON FILE | | | | |
| 29351374 | SENA, ISRAEL | ADDRESS ON FILE | | | | |
| 29363854 | SENA, ROBERT M | ADDRESS ON FILE | | | | |
| 29391674 | SENARIO, JAMMIE ROSE | ADDRESS ON FILE | | | | |
| 29386022 | SENATUS, WELESLY | ADDRESS ON FILE | | | | |
| 29346759 | SENDAS SA CO | SENDAS SA CO., 13462 SW 288TH TER | HOMESTEAD | FL | 33033 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371885 | SENDEJAS, GENARO | ADDRESS ON FILE | | | | |
| 29435003 | SENDEROWITZ, DONALD | ADDRESS ON FILE | | | | |
| 29307293 | SENECA COUNTY GENERAL HEALTH | 92 E PERRY ST | TIFFIN | OH | 44883-2311 | |
| 29308076 | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY | 111 MADISON ST. | TIFFIN | OH | 44883 | |
| 29346760 | SENECA FOODS | SENECA FOODS, PO BOX 99930 | CHICAGO | IL | 60696-7400 | |
| 29303834 | SENECA LIGHT & WATER | P.O. BOX 4773 | SENECA | SC | 29679-4773 | |
| 29388988 | SENECAL, ASHLEY | ADDRESS ON FILE | | | | |
| 29374497 | SENECAL, JASMIN | ADDRESS ON FILE | | | | |
| 29379437 | SENFT, OWEN T | ADDRESS ON FILE | | | | |
| 29384343 | SENG, CHRIS | ADDRESS ON FILE | | | | |
| 29389534 | SENG, FREDERICK | ADDRESS ON FILE | | | | |
| 29373580 | SENG, HEATHER C. | ADDRESS ON FILE | | | | |
| 29330061 | SENGER, SABRINA | ADDRESS ON FILE | | | | |
| 29359655 | SENGPHONEXAY, TRINITY MAI | ADDRESS ON FILE | | | | |
| 29329294 | SENGUPTA, PANNA | ADDRESS ON FILE | | | | |
| 29346761 | SENIOR BRANDS LLC | SENIOR BRANDS LLC, 347 5TH AVE STE 506 | NEW YORK | NY | 10016-5007 | |
| 29419174 | SENIOR, KHARIEM | ADDRESS ON FILE | | | | |
| 29331491 | SENITA SPEARS | 227 CONCORD AVE | MANSFIELD | OH | 44906 | |
| 29327290 | SENN, MARSHA | ADDRESS ON FILE | | | | |
| 29405700 | SENNETT, BRITTANY | ADDRESS ON FILE | | | | |
| 29376918 | SENOFONTE, TIFFANI | ADDRESS ON FILE | | | | |
| 29331492 | SENORAJELKS | 1623 BRYDEN RD | COLUMBUS | OH | 43205 | |
| 29402730 | SENSAT, ALEXANDER | ADDRESS ON FILE | | | | |
| 29352647 | SENSAT, IGNACIO ALEXIS | ADDRESS ON FILE | | | | |
| 29346762 | SENSATIONAL BRANDS INC. | SENSATIONAL BRANDS INC, 3824 CEDAR SPRINGS ROAD 1030 | DALLAS | TX | 75219 | |
| 29331493 | SENSE360 INC | 4470 W SUNSET BLVD STE 107 PMB 9438 | LOS ANGELES | CA | 90027 | |
| 29427052 | SENSENEY, WESLEY | ADDRESS ON FILE | | | | |
| 29429446 | SENSENIG, RAYMOND | ADDRESS ON FILE | | | | |
| 29346763 | SENSIO INC | 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA |
| 29346765 | SENSUAL INC | SENSUAL INC, P.O. BOX 712932 | PHILADELPHIA | PA | 19171 | |
| 29426702 | SENTELLE, ETHAN | ADDRESS ON FILE | | | | |
| 29395582 | SENTER, CHYNA JOHANNA | ADDRESS ON FILE | | | | |
| 29435122 | SENTER, EMMA | ADDRESS ON FILE | | | | |
| 29412514 | SENTERFITT, JIMI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425819 | SENTI, AMANDA MONIKA | ADDRESS ON FILE | | | | |
| 29392620 | SENTI, DANIEL LUCAS | ADDRESS ON FILE | | | | |
| 29433724 | SENTINEL | SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 9 | HANFORD | CA | 93232 | |
| 29433726 | SENTINEL ECHO | COMMUNITY HOLD, PO BOX 830 | LONDON | KY | 40741-1837 | |
| 29433727 | SENTINEL-RECORD INC | SENTINEL-RECORD, 300 SPRING ST | HOT SPRINGS | AR | 71901 | |
| 29332629 | SENTRY INDUSTRIES INC | DAN ROSEN/LARRY HIRSH, PO BOX 885 | HILLBURN | NY | 10931-0885 | |
| 29331494 | SENTRY INSURANCE | BOX 8045 | STEVENS POINT | WI | 54481-8045 | |
| 29326302 | SENYK, VOLODYMYR | ADDRESS ON FILE | | | | |
| 29341914 | SEOUNI, RAMATA ZEMANI | ADDRESS ON FILE | | | | |
| 29347955 | SEPALA MEMPHIS LLC | 6404 BLE HERON CV | MEMPHIS | TN | 38120-3205 | |
| 29364520 | SEPEDA, MEGAN N | ADDRESS ON FILE | | | | |
| 29362024 | SEPEDA, PABLO E | ADDRESS ON FILE | | | | |
| 29423083 | SEPP, LINDSEY M | ADDRESS ON FILE | | | | |
| 29387947 | SEPPIE, BRANDI | ADDRESS ON FILE | | | | |
| 29389532 | SEPT, LAKERIANA NICOLE | ADDRESS ON FILE | | | | |
| 29400569 | SEPULVADO, WYATT | ADDRESS ON FILE | | | | |
| 29390581 | SEPULVEDA, ALYNA T | ADDRESS ON FILE | | | | |
| 29425250 | SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | |
| 29327849 | SEPULVEDA, JACQIE | ADDRESS ON FILE | | | | |
| 29425335 | SEPULVEDA, NATALIA LEANN | ADDRESS ON FILE | | | | |
| 29399303 | SEPULVEDA, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| 29388421 | SEQUEIRA, EUSEBIO ALEXANDER | ADDRESS ON FILE | | | | |
| 29383725 | SEQUEIRA, SABREENA LOUISE | ADDRESS ON FILE | | | | |
| 29326303 | SEQUEL INVESTORS LIMITED PARTNERSHIP V. BIG LOTS STORES, INC. (5401 CHARLOTTESVILLE, VA) | LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A | CHARLOTTESVILLE | VA | 22902 | |
| 29371881 | SEQUIN, CHYANNE E | ADDRESS ON FILE | | | | |
| 29371939 | SERA, ANTHONY | ADDRESS ON FILE | | | | |
| 29397938 | SERA, SARAH JANE | ADDRESS ON FILE | | | | |
| 29353875 | SERA, TAYLOR ROSE | ADDRESS ON FILE | | | | |
| 29343194 | SERAFIN, MARIE LOUISE | ADDRESS ON FILE | | | | |
| 29420966 | SERAFIN, SABRINA ANN | ADDRESS ON FILE | | | | |
| 29379540 | SERAFIN, TY BENJAMIN | ADDRESS ON FILE | | | | |
| 29395399 | SERBAN, JESSICA | ADDRESS ON FILE | | | | |
| 29353482 | SEREDINSKIY, MAXIM VALENTINE | ADDRESS ON FILE | | | | |
| 29367519 | SEREMBA, FRANKLIN MACHARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366321 | SEREN, ETHAN | ADDRESS ON FILE | | | | |
| 29336686 | SERENIL, KIMBERLY | ADDRESS ON FILE | | | | |
| 29421639 | SERFASS, SUELLEN MARLENE | ADDRESS ON FILE | | | | |
| 29361998 | SERGENT, MICHAEL A | ADDRESS ON FILE | | | | |
| 29377162 | SERGILE, WED | ADDRESS ON FILE | | | | |
| 29331495 | SERGIO'S PALLETS | PO BOX 2856 | FONTANA | CA | 92334-2856 | |
| 29332081 | SERGISON, MIKE | ADDRESS ON FILE | | | | |
| 29369377 | SERIEUX, SANAA SHATOYA | ADDRESS ON FILE | | | | |
| 29389193 | SERIGHT, KIERRA | ADDRESS ON FILE | | | | |
| 29404074 | SERINGER, JAMES | ADDRESS ON FILE | | | | |
| 29345581 | SERINOVA PLASTIK SAN DIS TIC LTD ST | SERINOVA PLASTIK SAN DIS TIC LTD ST, SELIMPASA MERKEZ MH. SELIMPASA SAN. | ISTANBUL | | | TURKEY |
| 29390476 | SERIO, DANTE ANTHONY | ADDRESS ON FILE | | | | |
| 29348995 | SERIO, RUSSELL | ADDRESS ON FILE | | | | |
| 29347956 | SERITAGE KMT FINANCE LLC | SERITAGE GROWTH PROPERTIES LP, 500 FIFTH AVE STE 1530 | NEW YORK | NY | 10110-1502 | |
| 29371065 | SERMENO, RICARDO RAMON | ADDRESS ON FILE | | | | |
| 29411355 | SERMONS, MICHELLE D | ADDRESS ON FILE | | | | |
| 29373551 | SERNA GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 29405061 | SERNA, ALIZE MAE | ADDRESS ON FILE | | | | |
| 29361645 | SERNA, ANAISABEL | ADDRESS ON FILE | | | | |
| 29434358 | SERNA, CATHLEEN | ADDRESS ON FILE | | | | |
| 29377915 | SERNA, EDDIE GEORGE | ADDRESS ON FILE | | | | |
| 29361690 | SERNA, JORDAN | ADDRESS ON FILE | | | | |
| 29404660 | SERNA, JOSHUA DEAN | ADDRESS ON FILE | | | | |
| 29362683 | SERNA, LETICIA | ADDRESS ON FILE | | | | |
| 29330931 | SERNA, MARIA A | ADDRESS ON FILE | | | | |
| 29376458 | SERNA, MELINDA YVONNE | ADDRESS ON FILE | | | | |
| 29342386 | SERNA, PEDRO | ADDRESS ON FILE | | | | |
| 29395716 | SERNA, PRISCILLA | ADDRESS ON FILE | | | | |
| 29408977 | SERNA, RAFAEL | ADDRESS ON FILE | | | | |
| 29369509 | SEROUR, PAMELA SUE | ADDRESS ON FILE | | | | |
| 29375145 | SERRA, ALBERTO NOEL | ADDRESS ON FILE | | | | |
| 29383424 | SERRA, ALEJANDRO J | ADDRESS ON FILE | | | | |
| 29331496 | SERRALA SOLUTIONS US CORPORATION | 17485 MONTEREY RD STE 201 | MORGAN HILL | CA | 95037 | |
| 29342726 | SERRANO DE CRUZ, HERMELINDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338949 | SERRANO MARTINEZ, JAQUELINE | ADDRESS ON FILE | | | | |
| 29344643 | SERRANO RANGEL, YAHAIRA | ADDRESS ON FILE | | | | |
| 29432232 | SERRANO, ALBERT | ADDRESS ON FILE | | | | |
| 29327778 | SERRANO, AMY C | ADDRESS ON FILE | | | | |
| 29395367 | SERRANO, ARLETTE | ADDRESS ON FILE | | | | |
| 29374288 | SERRANO, BRENDA | ADDRESS ON FILE | | | | |
| 29382377 | SERRANO, CASSANDRA | ADDRESS ON FILE | | | | |
| 29391883 | SERRANO, CLIFF I | ADDRESS ON FILE | | | | |
| 29363548 | SERRANO, DEVLIN MARCOS | ADDRESS ON FILE | | | | |
| 29401203 | SERRANO, ELI ISMAEL | ADDRESS ON FILE | | | | |
| 29390300 | SERRANO, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29385557 | SERRANO, FAITH ISABELLE | ADDRESS ON FILE | | | | |
| 29391461 | SERRANO, FATIMA SAMANTHA | ADDRESS ON FILE | | | | |
| 29378440 | SERRANO, FELIX | ADDRESS ON FILE | | | | |
| 29431625 | SERRANO, FERNANDO ANGEL ANGEL JESUS | ADDRESS ON FILE | | | | |
| 29385207 | SERRANO, GABRIEL JOHN | ADDRESS ON FILE | | | | |
| 29400057 | SERRANO, GABRIELA C | ADDRESS ON FILE | | | | |
| 29430854 | SERRANO, ISAAC ALEXANDER | ADDRESS ON FILE | | | | |
| 29329632 | SERRANO, ISIAH A | ADDRESS ON FILE | | | | |
| 29381840 | SERRANO, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29359531 | SERRANO, JOHN C | ADDRESS ON FILE | | | | |
| 29429387 | SERRANO, JOSEPH GABRIEL | ADDRESS ON FILE | | | | |
| 29395787 | SERRANO, JOSHUA | ADDRESS ON FILE | | | | |
| 29363624 | SERRANO, JOSHUA | ADDRESS ON FILE | | | | |
| 29334287 | SERRANO, JULIA L | ADDRESS ON FILE | | | | |
| 29422899 | SERRANO, KARINA | ADDRESS ON FILE | | | | |
| 29376249 | SERRANO, KASSANDRA A | ADDRESS ON FILE | | | | |
| 29394748 | SERRANO, LINDA | ADDRESS ON FILE | | | | |
| 29378619 | SERRANO, MAKAYLA ARIANNA | ADDRESS ON FILE | | | | |
| 29417053 | SERRANO, MARY JANE | ADDRESS ON FILE | | | | |
| 29427383 | SERRANO, MICHAEL | ADDRESS ON FILE | | | | |
| 29346475 | SERRANO, MICHAEL F | ADDRESS ON FILE | | | | |
| 29411938 | SERRANO, NADINE MARIE | ADDRESS ON FILE | | | | |
| 29381332 | SERRANO, NATHAN URIEL | ADDRESS ON FILE | | | | |
| 29408522 | SERRANO, OSCAR | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360450 | SERRANO, PAUL ALEXANDER | ADDRESS ON FILE | | | | |
| 29373503 | SERRANO, SALLY | ADDRESS ON FILE | | | | |
| 29365054 | SERRANO, SANDRA | ADDRESS ON FILE | | | | |
| 29342225 | SERRANO, VIRGINIA LYNETTE | ADDRESS ON FILE | | | | |
| 29330363 | SERRANO, VIVIANA PRISCILLA | ADDRESS ON FILE | | | | |
| 29371640 | SERRANO, WILLIAM | ADDRESS ON FILE | | | | |
| 29375034 | SERRATA, KARINA | ADDRESS ON FILE | | | | |
| 29356869 | SERRATA, PATRICIA NICOLE | ADDRESS ON FILE | | | | |
| 29369832 | SERRATO LARA, WENDY L | ADDRESS ON FILE | | | | |
| 29364574 | SERRATO, ADAN | ADDRESS ON FILE | | | | |
| 29433941 | SERRATO, AGUSTIN | ADDRESS ON FILE | | | | |
| 29416992 | SERRATO, ALYSSA ANDREA | ADDRESS ON FILE | | | | |
| 29369915 | SERRATO, ARIANA RAE | ADDRESS ON FILE | | | | |
| 29339709 | SERRATO, JENNIFER | ADDRESS ON FILE | | | | |
| 29362171 | SERRATO, JUAN C | ADDRESS ON FILE | | | | |
| 29359454 | SERRATO, JUAN L | ADDRESS ON FILE | | | | |
| 29383587 | SERRATO, JUSTIN | ADDRESS ON FILE | | | | |
| 29404487 | SERRATO, MICHAEL ARTHUR | ADDRESS ON FILE | | | | |
| 29361546 | SERRATOS, JUAN LUIS JR. | ADDRESS ON FILE | | | | |
| 29338468 | SERTA INC | 2600 FORBS AVE | HOFFMAN ESTATES | IL | 60192-3723 | |
| 29420126 | SERVANCE, DEJAVU | ADDRESS ON FILE | | | | |
| 29417018 | SERVANTES, CHRIS A | ADDRESS ON FILE | | | | |
| 29344537 | SERVECO NORTH AMERICA LLC | 19 SMILEY INGRAM RD SE | CARTERSVILLE | GA | 30121 | |
| 29393703 | SERVEY, MIKE | ADDRESS ON FILE | | | | |
| 29349851 | SERVIAN, MARISSA DESTINY | ADDRESS ON FILE | | | | |
| 29344538 | SERVICE EXPRESS INC | SEI INC, 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512-3967 | |
| 29344539 | SERVICE TIRE TRUCK CENTERS | SERVICE TIRE TRUCK CENTER INC, 2255 AVENUE A | BETHLEHEM | PA | 18017-2165 | |
| 29344540 | SERVICEMASTER ELITE JANITORIAL | INTEGRITY CONCE, PO BOX 68 | HILLIARD | OH | 43026 | |
| 29344541 | SERVICENOW INC | PO BOX 731647 | DALLAS | TX | 75373-1647 | |
| 29344542 | SERVITE HIGH SCHOOL | 1952 W LA PALMA | ANAHEIM | CA | 92801 | |
| 29354692 | SESAY, MICHAEL | ADDRESS ON FILE | | | | |
| 29361586 | SESHIE, DONOVAN | ADDRESS ON FILE | | | | |
| 29349136 | SESKO, BRODY GENE | ADDRESS ON FILE | | | | |
| 29381145 | SESLER, BETH | ADDRESS ON FILE | | | | |
| 29391533 | SESSIONS, JULIA | ADDRESS ON FILE | | | | |
| 29401441 | SESTITO, NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344543 | SET AND SERVICE RESOURCES. LLC.. | PO BOX 638789 | CINCINNATI | OH | 45263 | |
| 29413677 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 100 GARDEN CITY PLAZA, SUITE 500 | GARDEN CITY | NY | 11530-3207 | |
| 29373845 | SETHMAN, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29396061 | SETSER, PAUL TROY | ADDRESS ON FILE | | | | |
| 29408669 | SETTERLUND, CONNOR JACOB | ADDRESS ON FILE | | | | |
| 29381718 | SETTEWONGSE, NATASHA LEE | ADDRESS ON FILE | | | | |
| 29344544 | SETTLE MUTER ELECTRIC, LTD | 711 CLAYCRAFT RD | COLUMBUS | OH | 43230-6631 | |
| 29385338 | SETTLER, BRIDGET | ADDRESS ON FILE | | | | |
| 29401987 | SETTLES, ANARRIA TINA'E | ADDRESS ON FILE | | | | |
| 29432005 | SETTLES, JAMES E. | ADDRESS ON FILE | | | | |
| 29423880 | SETTLES, PAIGHE | ADDRESS ON FILE | | | | |
| 29386365 | SETTLES, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 29352957 | SETTNEK, ALANA MICHELE | ADDRESS ON FILE | | | | |
| 29346766 | SETTON INT'L FOODS INC | SETTON INT'L FOODS INC, 85 AUSTIN BLVD | COMMACK | NY | 11725-5701 | |
| 29393687 | SETURINO, ALBERTO | ADDRESS ON FILE | | | | |
| 29377888 | SEUFERT, DUSTIN | ADDRESS ON FILE | | | | |
| 29305408 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE | CHARLESTON | WV | 25311 | |
| 29335303 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DR | CHARLESTON | WV | 25311-1620 | |
| 29399550 | SEVERINE, PEYTON CAROLINE | ADDRESS ON FILE | | | | |
| 29408742 | SEVERSON, GABRIELLE | ADDRESS ON FILE | | | | |
| 29324116 | SEVERSON, KAREN | ADDRESS ON FILE | | | | |
| 29338113 | SEVIER CO GENERAL SESSIONS CT | 125 COURT AVE STE 107 | SEVIERVILLE | TN | 37862-3568 | |
| 29299098 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | SEVIERVILLE | TN | 37864 | |
| 29324249 | SEVIER COUNTY TRUSTEE | 125 COURT AVE STE 212W | SEVIERVILLE | TN | 37862-3579 | |
| 29310412 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | SEVIERVILLE | TN | 37864-6519 | |
| 29308333 | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY | 125 COURT AVE | SEVIERVILLE | TN | 37862 | |
| 29383528 | SEVIERI, TYLAAR JOSEPH | ADDRESS ON FILE | | | | |
| 29335304 | SEVIERVILLE FORKS PARTNERS LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | |
| 29431895 | SEVIGNY, MARK | ADDRESS ON FILE | | | | |
| 29374789 | SEVILLA AYALA, ESTEFANY NAOMI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338950 | SEVILLA, CARMEN | ADDRESS ON FILE | | | | |
| 29349507 | SEVILLA, YENI E | ADDRESS ON FILE | | | | |
| 29335305 | SEVILLE PLAZA LLC | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | |
| 29432774 | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300 | COVINGTON | LA | 70433 | |
| 29342923 | SEWAR, DARLENE E | ADDRESS ON FILE | | | | |
| 29336448 | SEWARD, DANNY LEE | ADDRESS ON FILE | | | | |
| 29387710 | SEWARD, JASON | ADDRESS ON FILE | | | | |
| 29387280 | SEWARD, KENNETH | ADDRESS ON FILE | | | | |
| 29434003 | SEWARD, MICHAEL BERNARD | ADDRESS ON FILE | | | | |
| 29413381 | SEWARD, RUBY | ADDRESS ON FILE | | | | |
| 29434255 | SEWELL, BRIAN | ADDRESS ON FILE | | | | |
| 29388201 | SEWELL, DARNELL | ADDRESS ON FILE | | | | |
| 29417931 | SEWELL, JALEN | ADDRESS ON FILE | | | | |
| 29381484 | SEWELL, KEVIN | ADDRESS ON FILE | | | | |
| 29375716 | SEWELL, MATTHEW | ADDRESS ON FILE | | | | |
| 29355181 | SEWELL, NAOMI | ADDRESS ON FILE | | | | |
| 29348912 | SEWELL, TABITHA | ADDRESS ON FILE | | | | |
| 29385788 | SEWELL, THOMAS ADAM | ADDRESS ON FILE | | | | |
| 29386860 | SEWELL, TOMMY LEE | ADDRESS ON FILE | | | | |
| 29391604 | SEXSMITH, LEILANI | ADDRESS ON FILE | | | | |
| 29339812 | SEXTON, BRANDON | ADDRESS ON FILE | | | | |
| 29385448 | SEXTON, DALE E | ADDRESS ON FILE | | | | |
| 29349261 | SEXTON, DUSTIN RAY | ADDRESS ON FILE | | | | |
| 29367250 | SEXTON, DWIGHT | ADDRESS ON FILE | | | | |
| 29327842 | SEXTON, GARY D | ADDRESS ON FILE | | | | |
| 29341856 | SEXTON, JONATHAN | ADDRESS ON FILE | | | | |
| 29390816 | SEXTON, KEVIN | ADDRESS ON FILE | | | | |
| 29390152 | SEXTON, LILY | ADDRESS ON FILE | | | | |
| 29340828 | SEXTON, MICHELLE A | ADDRESS ON FILE | | | | |
| 29330912 | SEXTON, NATHANIEL | ADDRESS ON FILE | | | | |
| 29350643 | SEXTON, NICHOLAS C | ADDRESS ON FILE | | | | |
| 29373054 | SEXTON, TARAH KAY | ADDRESS ON FILE | | | | |
| 29340729 | SEXTON, TIMOTHY EARL | ADDRESS ON FILE | | | | |
| 29341412 | SEXTON, TONYA JEAN | ADDRESS ON FILE | | | | |
| 29390677 | SEY, ALEXANDER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394628 | SEYFERT, MARILYN M | ADDRESS ON FILE | | | | |
| 29331006 | SEYFRIED, MARK D | ADDRESS ON FILE | | | | |
| 29358056 | SEYMORE, JAMARIOUS | ADDRESS ON FILE | | | | |
| 29372827 | SEYMORE, KUUMBA | ADDRESS ON FILE | | | | |
| 29426760 | SEYMORE, TRENT | ADDRESS ON FILE | | | | |
| 29346767 | SEYMOUR MFG, LLC DBA SEYMOUR HOME P | SEYMOUR MFG, LLC, P.O. BOX 74647 | CHICAGO | IL | 60675-4647 | |
| 29392086 | SEYMOUR, CANDIE LEE | ADDRESS ON FILE | | | | |
| 29357417 | SEYMOUR, ETHAN COLE | ADDRESS ON FILE | | | | |
| 29380636 | SEYMOUR, LAWRENCE | ADDRESS ON FILE | | | | |
| 29381501 | SEYMOUR, MICHAEL CRAIG | ADDRESS ON FILE | | | | |
| 29363003 | SEYMOUR, MIRACLE M | ADDRESS ON FILE | | | | |
| 29408489 | SEZENIAS, ANDREW | ADDRESS ON FILE | | | | |
| 29338114 | SFC OF ILLINOIS LLC | 7007 NORTH SECOND ST STE A | MACHESNEY PARK | IL | 61115-3744 | |
| 29338115 | SFC OF ILLINOIS, LLC | 1348 N HENDERSON ST STE 6 | GALESBURG | IL | 61401-1501 | |
| 29335306 | SFH LLC | PO BOX 80350 | BILLINGS | MT | 59108-0350 | |
| 29299566 | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942 | BILLINGS | MT | 59103 | |
| 29346768 | SG FOOTWEAR | 3 UNIVERSITY PLZ STE 400 | HACKENSACK | NJ | 07601-6221 | |
| 29344545 | SGA TALENT | MAY CONSULTING GROUP INC, 174 COUNTY HIGHWAY 67 | AMSTERDAM | NY | 12010 | |
| 29330919 | SGANTAS, DOMINIC L | ADDRESS ON FILE | | | | |
| 29402388 | SGARAGLINO, TRYSTAN | ADDRESS ON FILE | | | | |
| 29376247 | SGROSSO, ELIO ROBERT | ADDRESS ON FILE | | | | |
| 29344546 | SGS CSTC STANDARDS TECHNICAL SERVIC | SHANGHAI CO LTD, 15B/F NO 900 YISHAN ROAD XUHUI DIST | SHANGHAI | | | CHINA |
| 29331497 | SGS NORTH AMERICA INC | CONSUMER TESTING SERVICES, 291 FAIRFIELD AVE | FAIRFIELD | NJ | 07004-3833 | |
| 29296993 | Shaanxi K-tex Industries Co.,Ltd | Room 1302, Yincheng Bldg, No. 46, Hanguang Road | Xi'an | | 710068 | China |
| 29296720 | Shaanxi K-tex Industries Co.,Ltd | Room 1302, Yincheng Bldg, No. 46, Hanguang Road | Xi'an, CN | | 710068 | China |
| 29296973 | Shaanxi K-TEX Industries CO.,LTD | Room 1302, Yincheng Bldg, No. 46, Hanguang Road | Xi'an, Shaanxi | | 710068 | China |
| 29345582 | SHAANXI K-TEX INDUSTRIES CO.,LTD. | SHAANXI K-TEX INDUSTRIES CO., LTD., NO.38 SOUTH GUANGJI STREET | XI | | | CHINA |
| 29413782 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035 | LOS ANGELES | CA | 90067 | |
| 29412082 | SHABANI, MERITA | ADDRESS ON FILE | | | | |
| 29380487 | SHABAZZ, ASHA | ADDRESS ON FILE | | | | |
| 29332041 | SHABAZZ, ASIA D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329666 | SHABAZZ, KAREEM Y | ADDRESS ON FILE | | | | |
| 29403514 | SHABAZZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29421875 | SHABON, MANSOOR | ADDRESS ON FILE | | | | |
| 29338951 | SHABOYON, NUNE | ADDRESS ON FILE | | | | |
| 29352100 | SHACK, HEATHER MAE | ADDRESS ON FILE | | | | |
| 29386622 | SHACK, LANIYA LAVELL | ADDRESS ON FILE | | | | |
| 29328545 | SHACKELFORD, AMANDA | ADDRESS ON FILE | | | | |
| 29373374 | SHACKELFORD, ANYA ARIYANNA | ADDRESS ON FILE | | | | |
| 29350849 | SHACKELFORD, FELICIA DAWN | ADDRESS ON FILE | | | | |
| 29428145 | SHACKELFORD, TRAMESHA LASHAY | ADDRESS ON FILE | | | | |
| 29348782 | SHACKLEFORD, JOSEPH | ADDRESS ON FILE | | | | |
| 29330230 | SHACKLEFORD, KAREN | ADDRESS ON FILE | | | | |
| 29330547 | SHACKLEFORD, TIA M | ADDRESS ON FILE | | | | |
| 29368354 | SHACKLEFORD, TWANN | ADDRESS ON FILE | | | | |
| 29431496 | SHACKLETTE, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29352814 | SHADE, COURTNEY LAYNE | ADDRESS ON FILE | | | | |
| 29338953 | SHADEL, RAYMOND | ADDRESS ON FILE | | | | |
| 29368195 | SHADIE, MYCHAI F | ADDRESS ON FILE | | | | |
| 29331498 | SHADINGER LAW LLC | JON GE SHADINGER JR, 717 E ELMER STREET SUITE 7 | VINELAND | NJ | 08360 | |
| 29386733 | SHADIS, MARY M | ADDRESS ON FILE | | | | |
| 29425883 | SHADLE, SHERRY LYNN | ADDRESS ON FILE | | | | |
| 29346245 | SHADLE, TERRI L | ADDRESS ON FILE | | | | |
| 29366747 | SHADLER, AUBREY | ADDRESS ON FILE | | | | |
| 29411539 | SHADLER, MARKAYLA J | ADDRESS ON FILE | | | | |
| 29394508 | SHADLEY, CHARLES R | ADDRESS ON FILE | | | | |
| 29402354 | SHADLEY, JEWEL U | ADDRESS ON FILE | | | | |
| 29341884 | SHADLEY, VERONICA JASMINE | ADDRESS ON FILE | | | | |
| 29406375 | SHADOUH, MERVAT ABDEL RAHIM | ADDRESS ON FILE | | | | |
| 29335307 | SHADRALL CANOGA PARK LP | 50 TICE BLVD SUITE 320 | WOODCLIFF LAKE | NJ | 07677-7603 | |
| 29335308 | SHADRALL ORLANDO LP | C/O AUBURNDALE PROPERTIES INC, 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677-7654 | |
| 29400468 | SHADWICK, CARRIE LYNN | ADDRESS ON FILE | | | | |
| 29360242 | SHAFER, ALANNA KATHLEEN | ADDRESS ON FILE | | | | |
| 29417780 | SHAFER, BOBBI ANGEL | ADDRESS ON FILE | | | | |
| 29404386 | SHAFER, CASEY D | ADDRESS ON FILE | | | | |
| 29359728 | SHAFER, DIANE | ADDRESS ON FILE | | | | |
| 29349215 | SHAFER, ERICA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430470 | SHAFER, JOHN | ADDRESS ON FILE | | | | |
| 29387675 | SHAFER, SHARON SUE | ADDRESS ON FILE | | | | |
| 29424052 | SHAFER, ZACHARY EVANS | ADDRESS ON FILE | | | | |
| 29338116 | SHAFFER & ASSOCIATES | PO BOX 1545 | COLUMBIA | MO | 65205-1545 | |
| 29331500 | SHAFFER DISTRIBUTING CO | 1100 W 3RD AVE | COLUMBUS | OH | 43212 | |
| 29421058 | SHAFFER, ALEXA | ADDRESS ON FILE | | | | |
| 29382267 | SHAFFER, ALEXIS | ADDRESS ON FILE | | | | |
| 29395691 | SHAFFER, AMANDA NICOLE | ADDRESS ON FILE | | | | |
| 29405553 | SHAFFER, ANDREW | ADDRESS ON FILE | | | | |
| 29400665 | SHAFFER, ANGELA | ADDRESS ON FILE | | | | |
| 29341645 | SHAFFER, ANNA | ADDRESS ON FILE | | | | |
| 29387624 | SHAFFER, BRIANNA ANTWONETTE | ADDRESS ON FILE | | | | |
| 29397505 | SHAFFER, BROOKLYNN TRINITY | ADDRESS ON FILE | | | | |
| 29358550 | SHAFFER, CALEB | ADDRESS ON FILE | | | | |
| 29374513 | SHAFFER, DIANA KAY | ADDRESS ON FILE | | | | |
| 29370896 | SHAFFER, ERICA NATASHA EMMA | ADDRESS ON FILE | | | | |
| 29343533 | SHAFFER, HANNAH DAWN | ADDRESS ON FILE | | | | |
| 29349149 | SHAFFER, HEATHER | ADDRESS ON FILE | | | | |
| 29393820 | SHAFFER, LAURA CORTEZ | ADDRESS ON FILE | | | | |
| 29384170 | SHAFFER, MARK | ADDRESS ON FILE | | | | |
| 29380947 | SHAFFER, NINA | ADDRESS ON FILE | | | | |
| 29431763 | SHAFFER, SANDRA K. | ADDRESS ON FILE | | | | |
| 29398453 | SHAFFER, SAVANA | ADDRESS ON FILE | | | | |
| 29417330 | SHAFFER, WILLIAM WALKER | ADDRESS ON FILE | | | | |
| 29370463 | SHAH, DIVYESH B | ADDRESS ON FILE | | | | |
| 29426137 | SHAH, JAHAN | ADDRESS ON FILE | | | | |
| 29408953 | SHAH, JAYESH | ADDRESS ON FILE | | | | |
| 29380999 | SHAH, NEEL | ADDRESS ON FILE | | | | |
| 29390015 | SHAH, SYED SHAHZER RASOOL | ADDRESS ON FILE | | | | |
| 29405044 | SHAH, ZEAL R | ADDRESS ON FILE | | | | |
| 29342416 | SHAHAB, MOHAMMAD FARAZ | ADDRESS ON FILE | | | | |
| 29412599 | SHAHAN, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29423031 | SHAHAN, SHANNON A. | ADDRESS ON FILE | | | | |
| 29374389 | SHAHATA, OMAYA I | ADDRESS ON FILE | | | | |
| 29429452 | SHAHEER, ASKIA | ADDRESS ON FILE | | | | |
| 29414807 | SHAHID, BILKIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390762 | SHAHID, SALIKA | ADDRESS ON FILE | | | | |
| 29353686 | SHAHRESTANI, DANIEL SILAEV | ADDRESS ON FILE | | | | |
| 29417495 | SHAIKH, MUHAMMAD | ADDRESS ON FILE | | | | |
| 29371890 | SHAIN, LINA KAY | ADDRESS ON FILE | | | | |
| 29373388 | SHAIPOV, VILDAN | ADDRESS ON FILE | | | | |
| 29373322 | SHAJU, TIMOTHY | ADDRESS ON FILE | | | | |
| 29320220 | Shakti India | 441 Buddhi Vihar, Sector-4, Delhi Road | Moradabad, UP | | 244001 | India |
| 29345583 | SHAKTI INDIA | SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR | MORADABAD UTTAR PRODESH | | | INDIA |
| 29411428 | SHALA, STANLEY | ADDRESS ON FILE | | | | |
| 29410850 | SHALKOWSKI, BRIANNE | ADDRESS ON FILE | | | | |
| 29394910 | SHALKOWSKI, MICHAEL | ADDRESS ON FILE | | | | |
| 29356823 | SHALLAR, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 29346769 | SHALOM INTERNATIONAL CORP | 8 NICHOLAS COURT | DAYTON | NJ | 08810-1559 | |
| 29359035 | SHAM, DIANA | ADDRESS ON FILE | | | | |
| 29331505 | SHAMBAUGH & SON LP | PO BOX 1287 | FORT WAYNE | IN | 46801 | |
| 29356875 | SHAMEL, TITO PABLO | ADDRESS ON FILE | | | | |
| 29346770 | SHAMELESS PETS, INC | SHAMELESS PETS, INC, 474 N LAKE SHORE DRIVE | CHICAGO | IL | 60611 | |
| 29335309 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | |
| 29330101 | SHAMIS, VERONIKA | ADDRESS ON FILE | | | | |
| 29434946 | SHAMLY, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29406346 | SHAMMA, LAYAL | ADDRESS ON FILE | | | | |
| 29331506 | SHAMOKIN AREA SCHOOL DISTRICT | 2000 WEST STATE STREET | COAL TOWNSHIP | PA | 17866 | |
| 29328955 | SHAMOON, RAMSIN HERMIZ | ADDRESS ON FILE | | | | |
| 29378938 | SHAMPINE, CAMERON ANTHONY | ADDRESS ON FILE | | | | |
| 29335310 | SHAMROCK VILLAGE ASSOC LLC | C/O DPI, 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |
| 29410302 | SHAMSID-DEEN, MARQUINN | ADDRESS ON FILE | | | | |
| 29402566 | SHANAHAN, TINA MARIE | ADDRESS ON FILE | | | | |
| 29344550 | SHANBERG STAFFORD LLP | 4100 NEWPORT PLACE DR STE 820 | NEWPORT BEACH | CA | 92660 | |
| 29362402 | SHAND, ROY JUNIOR | ADDRESS ON FILE | | | | |
| 29384463 | SHAND, TYRECE KENROY | ADDRESS ON FILE | | | | |
| 29344575 | SHANDLE-SMITH, JALEN IZAAC | ADDRESS ON FILE | | | | |
| 29345584 | SHANDONG EXCEL LIGHT IND | 168 MIN XIANG RD | ZIBO SHANDONG 25 | | | CHINA |
| 29316034 | Shandong Excel Light Industrial Products Co.,Ltd. | 168 Min Xiang Road, Zibo High-Tech Industrial Park | Zibo, Shandong | | 255088 | China |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345585 | SHANDONG TAIPENG INTELLIGENT HOUSEH | SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136 | FEICHENG | | | CHINA |
| 29412812 | SHANE T MCCARTHY CUST | ADDRESS ON FILE | | | | |
| 29431942 | SHANE, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29399772 | SHANE, KATHY | ADDRESS ON FILE | | | | |
| 29400630 | SHANE, STACIE MARIE | ADDRESS ON FILE | | | | |
| 29343182 | SHANER, CINDI | ADDRESS ON FILE | | | | |
| 29320028 | Shanghai AIMI Pet Products Co., Ltd | Room 205, Building N-3, No 1078, Huajiang | Shanghai | | 201803 | China |
| 29320890 | Shanghai Aimi Pet Products Co., Ltd. | RM205 N3 No.1078 Huajiang RD, Jiading | Shanghai | | 201803 | China |
| 29345586 | SHANGHAI AIMI PET PRODUCTS CO.,LTD | SHANGHAI AIMI PET PRODUCTS CO., LTD, 200 MID YINCHENG ROAD, PUDONG AREA S | SHANGHAI | | | CHINA |
| 29345587 | SHANGHAI CREATION HOME CO LTD | SHANGHAI CREATION HOME CO., LTD, ROOM 503 , BUILDING 15, NO 1951 DUHUI | SHANGHAI | | | CHINA |
| 29345588 | SHANGHAI KUNJEK HAND TOOLS & HARDWARE CO LTD | NO 198 LN 3740, HUANING RD | MINHANG SHANGHAI | | | CHINA |
| 29345590 | SHANGHAI SMART DIRECT LLC | SHANGHAI SMART DIRECT LLC, 2107 GREENBRIAR DRIVE | SOUTHLAKE | TX | 76092 | |
| 29345591 | SHANGHAI SOLOVEME INTL TRADING CO L | 2F NO4 BLDG 271 LANE QIANYANG RD | SHANGHAI | | | CHINA |
| 29315771 | Shanghai Wei Zhong Yuan International Trade Co., Ltd. | RM 1415547 Tian Mu Road (W) | Shanghai | | 200070 | China |
| 29320870 | Shanghai Wei Zhong Yuan International Trade Co., Ltd. | RM 1415547 Tian Mu Road(w) | Shanghai | | | China |
| 29332630 | SHANGHAI WEI-ZHONG-YUAN | INTERNATIONAL TRADE CO LTD, 9/F NO 461 MIDDLE HAUI HAI RD STE69 | HUANG PU DISTRICT | | | CHINA |
| 29332631 | SHANGHAI WORTH INTERNATIONAL CO., L | SHANGHAI WORTH GARDEN PRODUCTS CO, NO 5000 YUANJIANG RD | SHANGHAI | | | CHINA |
| 29314348 | Shango, Matthew | ADDRESS ON FILE | | | | |
| 29315668 | Shango, Matthew | ADDRESS ON FILE | | | | |
| 29338955 | SHANIGARAM, SRINIVAS | ADDRESS ON FILE | | | | |
| 29369933 | SHANK, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| 29412006 | SHANK, DELLA CHARLENE | ADDRESS ON FILE | | | | |
| 29329841 | SHANK, JARON | ADDRESS ON FILE | | | | |
| 29329161 | SHANKLE, JOVON | ADDRESS ON FILE | | | | |
| 29375927 | SHANKLIN, DESTINY | ADDRESS ON FILE | | | | |
| 29435572 | SHANKLIN, JAMES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387145 | SHANKLIN, JUSTIN LANE | ADDRESS ON FILE | | | | |
| 29387012 | SHANKLIN, RYAN N | ADDRESS ON FILE | | | | |
| 29376536 | SHANKLIN, TY ANTHONY | ADDRESS ON FILE | | | | |
| 29381620 | SHANKLIN, ZOE A | ADDRESS ON FILE | | | | |
| 29329570 | SHANKS, ANDREA | ADDRESS ON FILE | | | | |
| 29419955 | SHANKS, CANDY M | ADDRESS ON FILE | | | | |
| 29376004 | SHANKS, JENNIFER L | ADDRESS ON FILE | | | | |
| 29376675 | SHANKS, JUSTIN J. | ADDRESS ON FILE | | | | |
| 29365024 | SHANKS, KIAHNI CHI'NAE | ADDRESS ON FILE | | | | |
| 29419664 | SHANKS, KOLBEE | ADDRESS ON FILE | | | | |
| 29396385 | SHANKS, MARQUEZ | ADDRESS ON FILE | | | | |
| 29375130 | SHANN, BRIAN ERYN | ADDRESS ON FILE | | | | |
| 29396916 | SHANNON, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29366576 | SHANNON, ASHTON ALEXANDER | ADDRESS ON FILE | | | | |
| 29392306 | SHANNON, CASSANDRA | ADDRESS ON FILE | | | | |
| 29362941 | SHANNON, DENNIS E | ADDRESS ON FILE | | | | |
| 29435038 | SHANNON, DOUG | ADDRESS ON FILE | | | | |
| 29357993 | SHANNON, ELIJAH WILLIAM | ADDRESS ON FILE | | | | |
| 29364979 | SHANNON, EMILY MARIAH | ADDRESS ON FILE | | | | |
| 29391345 | SHANNON, EVELYN ROSE | ADDRESS ON FILE | | | | |
| 29390655 | SHANNON, GEORGE MICHAEL | ADDRESS ON FILE | | | | |
| 29396750 | SHANNON, HARRIET W | ADDRESS ON FILE | | | | |
| 29397439 | SHANNON, KAIA LYNN | ADDRESS ON FILE | | | | |
| 29431729 | SHANNON, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29343719 | SHANNON, MICHAEL BRIAN | ADDRESS ON FILE | | | | |
| 29396486 | SHANNON, NATHANIEL EDWARD | ADDRESS ON FILE | | | | |
| 29392108 | SHANNON, ONNALISE MARIE | ADDRESS ON FILE | | | | |
| 29399011 | SHANNON, PAIGE MARIE | ADDRESS ON FILE | | | | |
| 29432320 | SHANNON, ROBERT L | ADDRESS ON FILE | | | | |
| 29356439 | SHANNON, RYAN M. | ADDRESS ON FILE | | | | |
| 29371809 | SHANNON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29365744 | SHANNON, TAYLOR PEYTON | ADDRESS ON FILE | | | | |
| 29368448 | SHANNON, TIGRESS CHANEL | ADDRESS ON FILE | | | | |
| 29382327 | SHANNON, WENDY A | ADDRESS ON FILE | | | | |
| 29331511 | SHANNON'S PRO CLEAN LLC | 220 PACE LANE | ALTOONA | PA | 16602-7298 | |
| 29340605 | SHANTON, DESTINY NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338956 | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT | LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET | BRIARWOOD | NY | 11432 | |
| 29377303 | SHAPPELL, BRODEY | ADDRESS ON FILE | | | | |
| 29384387 | SHARAPA, ALENA | ADDRESS ON FILE | | | | |
| 29367506 | SHAREEF, ARKEI | ADDRESS ON FILE | | | | |
| 29331513 | SHAREINTEL | SHAREHOLDER INTELLIGENCE SERVICES L, 151 ROWAYTON AVENUE | ROWAYTON | CT | 06853 | |
| 29393069 | SHARGANI, DANIEL PAUL | ADDRESS ON FILE | | | | |
| 29339739 | SHARICH, TONY REED | ADDRESS ON FILE | | | | |
| 29382904 | SHARIF, SHARIF | ADDRESS ON FILE | | | | |
| 29381646 | SHARITZ, BRIAN ROBERT | ADDRESS ON FILE | | | | |
| 29333975 | SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY, PO BOX 3772 | BOSTON | MA | 02241-3772 | |
| 29394071 | SHARKEY, ARMARION DEMARCUS | ADDRESS ON FILE | | | | |
| 29384183 | SHARKEY, DYLAN | ADDRESS ON FILE | | | | |
| 29397981 | SHARKEY, GABRIELLE | ADDRESS ON FILE | | | | |
| 29423263 | SHARKEY, LESA | ADDRESS ON FILE | | | | |
| 29421188 | SHARLOW, MATTHEW | ADDRESS ON FILE | | | | |
| 29332632 | SHARMA INTERNATIONAL | SHARMA INTERNATIONAL, 5/137 E SONTH KI MANDI | AGRA 282002 (UP) | | | INDIA |
| 29367846 | SHARMA, APOORV | ADDRESS ON FILE | | | | |
| 29397252 | SHARMA, GULSHAN | ADDRESS ON FILE | | | | |
| 29386046 | SHARMA, KIM R | ADDRESS ON FILE | | | | |
| 29360509 | SHARMA, MOHINI | ADDRESS ON FILE | | | | |
| 29356779 | SHARMA, PRANAB | ADDRESS ON FILE | | | | |
| 29331461 | SHARMA, SATYA | ADDRESS ON FILE | | | | |
| 29348910 | SHARMA, SHIV | ADDRESS ON FILE | | | | |
| 29430502 | SHARMA, SONU | ADDRESS ON FILE | | | | |
| 29328996 | SHARMA, SUSHIL | ADDRESS ON FILE | | | | |
| 29412981 | SHARMA, SUSHIL | ADDRESS ON FILE | | | | |
| 29416337 | SHARMAN, LANE | ADDRESS ON FILE | | | | |
| 29425631 | SHARMAN, SCARLETT M | ADDRESS ON FILE | | | | |
| 29374407 | SHARON, BILLY | ADDRESS ON FILE | | | | |
| 29338117 | SHARP COLLECTIONS | PO BOX 81 | SHARPSVILLE | PA | 16150-0081 | |
| 29393650 | SHARP, BRANDI | ADDRESS ON FILE | | | | |
| 29393106 | SHARP, BRANDON | ADDRESS ON FILE | | | | |
| 29424848 | SHARP, BRENDA J | ADDRESS ON FILE | | | | |
| 29375335 | SHARP, CODY B | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372733 | SHARP, EVA MARIE | ADDRESS ON FILE | | | | |
| 29387341 | SHARP, GAVIN MYCHEAL | ADDRESS ON FILE | | | | |
| 29435410 | SHARP, GUY | ADDRESS ON FILE | | | | |
| 29366304 | SHARP, HUNTER REESE | ADDRESS ON FILE | | | | |
| 29364428 | SHARP, JARED C | ADDRESS ON FILE | | | | |
| 29354962 | SHARP, JAYMISON | ADDRESS ON FILE | | | | |
| 29416121 | SHARP, JENNIFER | ADDRESS ON FILE | | | | |
| 29329039 | SHARP, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29359670 | SHARP, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| 29402719 | SHARP, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29391144 | SHARP, MIRACLE | ADDRESS ON FILE | | | | |
| 29409403 | SHARP, MONICA RAE | ADDRESS ON FILE | | | | |
| 29329104 | SHARP, MYREON LYDELL | ADDRESS ON FILE | | | | |
| 29410397 | SHARP, NEVAEH | ADDRESS ON FILE | | | | |
| 29391145 | SHARP, PASSIONATE | ADDRESS ON FILE | | | | |
| 29409655 | SHARP, ROBERT | ADDRESS ON FILE | | | | |
| 29391121 | SHARP, TAJ RIVER KEKAIMALU | ADDRESS ON FILE | | | | |
| 29375306 | SHARP, TRACIE N | ADDRESS ON FILE | | | | |
| 29345038 | SHARP, ZAURIA M | ADDRESS ON FILE | | | | |
| 29377386 | SHARPE, CHARLES | ADDRESS ON FILE | | | | |
| 29377589 | SHARPE, CHARLES EUGENE | ADDRESS ON FILE | | | | |
| 29402492 | SHARPE, CONNIE | ADDRESS ON FILE | | | | |
| 29417890 | SHARPE, CONNOR | ADDRESS ON FILE | | | | |
| 29408883 | SHARPE, DARLENE | ADDRESS ON FILE | | | | |
| 29390897 | SHARPE, DEONTA | ADDRESS ON FILE | | | | |
| 29396526 | SHARPE, DUNCAN J | ADDRESS ON FILE | | | | |
| 29410585 | SHARPE, DYLON LEE MICHAEL | ADDRESS ON FILE | | | | |
| 29349822 | SHARPE, EDWARD DAWSON | ADDRESS ON FILE | | | | |
| 29342151 | SHARPE, ETHAN O'NEIL | ADDRESS ON FILE | | | | |
| 29330560 | SHARPE, GREGORY JASON | ADDRESS ON FILE | | | | |
| 29405409 | SHARPE, JORDAN | ADDRESS ON FILE | | | | |
| 29414622 | SHARPE, LINDSEY | ADDRESS ON FILE | | | | |
| 29361134 | SHARPE, NAOMA | ADDRESS ON FILE | | | | |
| 29374774 | SHARPE, SHADAWN | ADDRESS ON FILE | | | | |
| 29422451 | SHARPE, STACIE L | ADDRESS ON FILE | | | | |
| 29419492 | SHARPE, TERRIANNA MYNIAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369877 | SHARPLEY, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29371111 | SHARPNACK, BROOKE ASHLEY | ADDRESS ON FILE | | | | |
| 29333976 | SHARPS ASSURE | SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6 | FREEHOLD | NJ | 07728-7829 | |
| 29376516 | SHARPS, KOLBE AKYR | ADDRESS ON FILE | | | | |
| 29359879 | SHARRAH, CAROLINA | ADDRESS ON FILE | | | | |
| 29382035 | SHARRAH, ROBYN M | ADDRESS ON FILE | | | | |
| 29367148 | SHARRIEFF, BARUJAH SHARAIN | ADDRESS ON FILE | | | | |
| 29353079 | SHARROW, RILEY MIRACLE | ADDRESS ON FILE | | | | |
| 29331135 | SHARTILOV, ARTUR D. | ADDRESS ON FILE | | | | |
| 29344564 | SHASTA CO ENVIRONMENTAL HEALTH DIV | 1855 PLACER ST #201 | REDDING | CA | 96001 | |
| 29324250 | SHASTA COUNTY DEPT OF RESOURCE | 1855 PLACER ST STE 201 | REDDING | CA | 96001-1759 | |
| 29338118 | SHASTA COUNTY SHERIFFS OFFICE | 1500 COURT STREET ROOM 206 | REDDING | CA | 96001-1629 | |
| 29335311 | SHASTA COUNTY TAX COLLECTOR | PO BOX 1830 | REDDING | CA | 96099-1830 | |
| 29307294 | SHASTA COUNTY TREASURER | PO BOX 991830 | REDDING | CA | 96099-1830 | |
| 29308236 | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY | 1450 COURT STREET | REDDING | CA | 96001-1680 | |
| 29349246 | SHASTID, CHRIS | ADDRESS ON FILE | | | | |
| 29351620 | SHATRAW, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| 29406490 | SHATTUCK, CURTIS | ADDRESS ON FILE | | | | |
| 29386956 | SHATTUCK, KAREN | ADDRESS ON FILE | | | | |
| 29402248 | SHATTUCK, NATE | ADDRESS ON FILE | | | | |
| 29394992 | SHATTUCK, REESE | ADDRESS ON FILE | | | | |
| 29395758 | SHAUGHNESSY, CHRISTEN CONLON | ADDRESS ON FILE | | | | |
| 29380732 | SHAULIS, DELMAN DOUGLAS | ADDRESS ON FILE | | | | |
| 29369686 | SHAULIS, NICOLE R | ADDRESS ON FILE | | | | |
| 29359679 | SHAULL, DENNIS MARTIN | ADDRESS ON FILE | | | | |
| 29336520 | SHAVER, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29366398 | SHAVER, BRIANNA LYNNE | ADDRESS ON FILE | | | | |
| 29417684 | SHAVER, CADEN BENJAMIN | ADDRESS ON FILE | | | | |
| 29354275 | SHAVER, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29416573 | SHAVER, MARK D | ADDRESS ON FILE | | | | |
| 29420365 | SHAVERS, JEREMY | ADDRESS ON FILE | | | | |
| 29369575 | SHAVERS, KIMBERLY MARKEYTA | ADDRESS ON FILE | | | | |
| 29344569 | SHAVITZ LAW GROUP PA | 951 YAMATO ROAD SUITE 285 | BOCA RATON | FL | 33431 | |
| 29430458 | SHAVRNOCH, EDWARD JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344570 | SHAW INDUSTRIES INC | SHAW INDUSTRIES INC, PO BOX 100775 | ATLANTA | GA | 30384-0775 | |
| 29379135 | SHAW IV, CALVIN | ADDRESS ON FILE | | | | |
| 29349767 | SHAW JR, KENYATTA DELL | ADDRESS ON FILE | | | | |
| 29392358 | SHAW JR, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 29352567 | SHAW JR., RODERIC | ADDRESS ON FILE | | | | |
| 29390279 | SHAW LOPEZ, TALYNA VIOLET | ADDRESS ON FILE | | | | |
| 29335312 | SHAW MARTY ASSOCIATES | C/O EISNER FOURCHY DEV, 6740 N WEST AVE STE 107 | FRESNO | CA | 93711-4302 | |
| 29421412 | SHAW, ALLISON LANDRY | ADDRESS ON FILE | | | | |
| 29338958 | SHAW, ANALISE (MINOR) | ADDRESS ON FILE | | | | |
| 29373953 | SHAW, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29361535 | SHAW, BRANDON | ADDRESS ON FILE | | | | |
| 29362403 | SHAW, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29388897 | SHAW, BRENDAN | ADDRESS ON FILE | | | | |
| 29431218 | SHAW, CORY | ADDRESS ON FILE | | | | |
| 29386554 | SHAW, DEBRA | ADDRESS ON FILE | | | | |
| 29364246 | SHAW, DON R | ADDRESS ON FILE | | | | |
| 29394711 | SHAW, DONISHA | ADDRESS ON FILE | | | | |
| 29417932 | SHAW, DORIANN | ADDRESS ON FILE | | | | |
| 29421080 | SHAW, GABRIEL ISAIAH | ADDRESS ON FILE | | | | |
| 29368629 | SHAW, JAMAL DASHAWN | ADDRESS ON FILE | | | | |
| 29403915 | SHAW, JAYSON MICAH | ADDRESS ON FILE | | | | |
| 29420065 | SHAW, JEFFREY D | ADDRESS ON FILE | | | | |
| 29343184 | SHAW, JENNIFER EVE | ADDRESS ON FILE | | | | |
| 29390350 | SHAW, KAMERON MARCEL | ADDRESS ON FILE | | | | |
| 29423510 | SHAW, KAMYSIA ANNELL | ADDRESS ON FILE | | | | |
| 29424595 | SHAW, KARON IRA SION | ADDRESS ON FILE | | | | |
| 29418526 | SHAW, KAYLEE MICHELLE | ADDRESS ON FILE | | | | |
| 29411525 | SHAW, KENDRICK | ADDRESS ON FILE | | | | |
| 29399851 | SHAW, KWAN | ADDRESS ON FILE | | | | |
| 29390382 | SHAW, LAJEAN SHANTE | ADDRESS ON FILE | | | | |
| 29427000 | SHAW, LARISA DONYEE | ADDRESS ON FILE | | | | |
| 29416350 | SHAW, LATHEDA | ADDRESS ON FILE | | | | |
| 29372334 | SHAW, LINDA | ADDRESS ON FILE | | | | |
| 29362057 | SHAW, LISA G | ADDRESS ON FILE | | | | |
| 29390131 | SHAW, MAMIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432182 | SHAW, MARILYN J. | ADDRESS ON FILE | | | | |
| 29377093 | SHAW, MIA L | ADDRESS ON FILE | | | | |
| 29424638 | SHAW, MONIQUE VENA | ADDRESS ON FILE | | | | |
| 29385504 | SHAW, NAIMA SADE | ADDRESS ON FILE | | | | |
| 29383025 | SHAW, NOELLE | ADDRESS ON FILE | | | | |
| 29355559 | SHAW, PATRICE | ADDRESS ON FILE | | | | |
| 29426441 | SHAW, PRYAH J | ADDRESS ON FILE | | | | |
| 29338959 | SHAW, RASHAWN | ADDRESS ON FILE | | | | |
| 29361156 | SHAW, RENEE ELISA | ADDRESS ON FILE | | | | |
| 29344162 | SHAW, ROBIN | ADDRESS ON FILE | | | | |
| 29342025 | SHAW, SAMUEL | ADDRESS ON FILE | | | | |
| 29396017 | SHAW, SHOBIE HAWK | ADDRESS ON FILE | | | | |
| 29355124 | SHAW, SKYLAR | ADDRESS ON FILE | | | | |
| 29390441 | SHAW, TAMYIA | ADDRESS ON FILE | | | | |
| 29425241 | SHAW, TEARRA KALYNN | ADDRESS ON FILE | | | | |
| 29362564 | SHAW, TEVIN | ADDRESS ON FILE | | | | |
| 29339956 | SHAW, TYLER | ADDRESS ON FILE | | | | |
| 29349953 | SHAW, WILLIAM A | ADDRESS ON FILE | | | | |
| 29402127 | SHAW, WILLIAM LEHMAN | ADDRESS ON FILE | | | | |
| 29364899 | SHAW, WYNDON | ADDRESS ON FILE | | | | |
| 29432629 | SHAW, ZACHARY RAY | ADDRESS ON FILE | | | | |
| 29396898 | SHAW-CARPENTER, KATHRYN LYNN | ADDRESS ON FILE | | | | |
| 29364733 | SHAW-DUNTON, LUVLEI ANIYAH | ADDRESS ON FILE | | | | |
| 29330393 | SHAWLEY, LEVI T | ADDRESS ON FILE | | | | |
| 29305862 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT, 5245 N GATES AVE SUITE 107 | FRESNO | CA | 93722 | |
| 29324253 | SHAWNEE COUNTY TREASURER | PO BOX 419452 | KANSAS CITY | MO | 64141-6452 | |
| 29307906 | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY | 200 SE 7TH STREET | TOPEKA | KS | 66603 | |
| 29331529 | SHAWVER & SON INC | PO BOX 18778 | OKLAHOMA CITY | OK | 73154 | |
| 29358438 | SHAWVER, ASHTON | ADDRESS ON FILE | | | | |
| 29381804 | SHAWVER, CAMERON | ADDRESS ON FILE | | | | |
| 29402844 | SHAWVER, LEXIS NICKOLE | ADDRESS ON FILE | | | | |
| 29431080 | SHAY, JASON | ADDRESS ON FILE | | | | |
| 29430718 | SHAYEB, NOEL HANNAH | ADDRESS ON FILE | | | | |
| 29339673 | SHEA, DANIELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413243 | SHEA, ISABELLA VIVIANA | ADDRESS ON FILE | | | | |
| 29345314 | SHEA, MARY BETH | ADDRESS ON FILE | | | | |
| 29355747 | SHEA, MICHAEL | ADDRESS ON FILE | | | | |
| 29420067 | SHEAKS, QUINTON NATHANIEL | ADDRESS ON FILE | | | | |
| 29418800 | SHEALEY III, VALDOSTON | ADDRESS ON FILE | | | | |
| 29419355 | SHEALEY, JADA | ADDRESS ON FILE | | | | |
| 29400298 | SHEALY, STEPHANIE LEIGH | ADDRESS ON FILE | | | | |
| 29397684 | SHEAR, LISA | ADDRESS ON FILE | | | | |
| 29403777 | SHEARD, SHIRLEY | ADDRESS ON FILE | | | | |
| 29353337 | SHEARD-PHILLIPS, IYANA | ADDRESS ON FILE | | | | |
| 29416109 | SHEARER, JEFFREY | ADDRESS ON FILE | | | | |
| 29323967 | SHEARER, KARAH | ADDRESS ON FILE | | | | |
| 29385124 | SHEARER, KAYLA | ADDRESS ON FILE | | | | |
| 29366736 | SHEARER, SHAINA | ADDRESS ON FILE | | | | |
| 29405591 | SHEARER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29424813 | SHEARER-LARSEN, KONNER DAVID | ADDRESS ON FILE | | | | |
| 29333977 | SHEARERS FOODS LLC | 100 LINCOLN WAY EAST | MASSILLON | OH | 44646-6634 | |
| 29333978 | SHEARER'S FOODS LLC | 39947 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| 29372033 | SHEARES, DEMARCO DANGELO | ADDRESS ON FILE | | | | |
| 29371609 | SHEARL, JEREMY AUSTIN | ADDRESS ON FILE | | | | |
| 29352249 | SHEARMAN, TERRY | ADDRESS ON FILE | | | | |
| 29421047 | SHEARN-FOSTER, JORDAN ONYA | ADDRESS ON FILE | | | | |
| 29374500 | SHEARRIN, TALIA GRACE | ADDRESS ON FILE | | | | |
| 29400983 | SHEARS, DESTINY AALIYAH | ADDRESS ON FILE | | | | |
| 29353728 | SHEARS, RUDY CHE | ADDRESS ON FILE | | | | |
| 29429883 | SHEBELSKY, ANDREW | ADDRESS ON FILE | | | | |
| 29436567 | Sheboygan City Collector | Attn: Genereal Counsel, 828 Center Avenue | Sheboygan | WI | 53081-4442 | |
| 29324254 | SHEBOYGAN COUNTY HHSD | 1011 NORTH 8TH ST | SHEBOYGAN | WI | 53081-4006 | |
| 29307296 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | SHEBOYGAN | WI | 53081-4126 | |
| 29301697 | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BLDG, 508 NEW YORK AVE | SHEBOYGAN | WI | 53081 | |
| 29299100 | SHEBOYGAN WATER UTILITY, WI | 72 PARK AVE | SHEBOYGAN | WI | 53081 | |
| 29369515 | SHECKLER, LUKE | ADDRESS ON FILE | | | | |
| 29404235 | SHEDD, CHLOE MATTIELEE | ADDRESS ON FILE | | | | |
| 29374540 | SHEDDEN, CHASE T | ADDRESS ON FILE | | | | |
| 29429933 | SHEDLOUSKY, JERRY DAVID | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357389 | SHEDRICK, KATHERINE | ADDRESS ON FILE | | | | |
| 29402195 | SHEEGOG, PAULA E | ADDRESS ON FILE | | | | |
| 29330437 | SHEEHAN, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |
| 29351464 | SHEEHAN, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29341145 | SHEEHAN, JOHN | ADDRESS ON FILE | | | | |
| 29376500 | SHEEHAN, PATRICK | ADDRESS ON FILE | | | | |
| 29381992 | SHEEN, MARGARET JEAN | ADDRESS ON FILE | | | | |
| 29332633 | SHEETAL MERCANTILE PRIVATE LIMITED | SHEETAL MERCANTILE PRIVATE LIMITED, PLOT NO.58/1, 2&5 | SAHIBABAD | | | INDIA |
| 29387199 | SHEETER, SARAH PATRICIA MAE | ADDRESS ON FILE | | | | |
| 29381959 | SHEETS, DAMIEN MARK | ADDRESS ON FILE | | | | |
| 29425567 | SHEETS, JASYLEN B | ADDRESS ON FILE | | | | |
| 29396939 | SHEETS, MARICIA LOYAL | ADDRESS ON FILE | | | | |
| 29387588 | SHEETS, SARAH JANE | ADDRESS ON FILE | | | | |
| 29392018 | SHEETS, TAMMEY | ADDRESS ON FILE | | | | |
| 29428415 | SHEETZ, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29331548 | SHEETZ, SHERRIE | ADDRESS ON FILE | | | | |
| 29401891 | SHEFFIELD, ANTHONY | ADDRESS ON FILE | | | | |
| 29353767 | SHEFFIELD, KRISTIN ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29387098 | SHEFFIELD, LENNON D | ADDRESS ON FILE | | | | |
| 29329395 | SHEFFIELD, RICHARD K | ADDRESS ON FILE | | | | |
| 29358142 | SHEFFIELD-WOODS, TREVIAN | ADDRESS ON FILE | | | | |
| 29365287 | SHEHAN, ILLEANA SAYBRAH LEANN | ADDRESS ON FILE | | | | |
| 29380329 | SHEHAN, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| 29382005 | SHEHEEN, JENNIFER C | ADDRESS ON FILE | | | | |
| 29411596 | SHEHORN, BRYAN | ADDRESS ON FILE | | | | |
| 29356139 | SHEIKH SHAH, ARJUMAN | ADDRESS ON FILE | | | | |
| 29349565 | SHEIKH, MOHAMED | ADDRESS ON FILE | | | | |
| 29351715 | SHEIKH, MOHAMED A | ADDRESS ON FILE | | | | |
| 29407142 | SHEIKHA, SARA SALAH | ADDRESS ON FILE | | | | |
| 29420884 | SHEIKOWITZ, LAYNE | ADDRESS ON FILE | | | | |
| 29335314 | SHEILA L ORTLOFF TRUSTEE | ADDRESS ON FILE | | | | |
| 29433080 | SHEILA L. ORTLOFF, TRUSTEE OF THE | ADDRESS ON FILE | | | | |
| 29381734 | SHEILS, DILLON JOHN | ADDRESS ON FILE | | | | |
| 29338119 | SHEK LAW OFFICES | 803 N MICHIGAN AVE | SAGINAW | MI | 48602-4322 | |
| 29404423 | SHEKH, JANAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29307297 | SHELBY COUNTY | C/O BUSINESS TAX DIVISION, PO BOX 3743 | MEMPHIS | TN | 38173-0743 | |
| 29307298 | SHELBY COUNTY CLERK | 160 MID AMERICA MALL 201 | MEMPHIS | TN | 38103-1800 | |
| 29338121 | SHELBY COUNTY CLERK | 407 S HARRISON ST RM 114 | SHELBYVILLE | IN | 46176-2170 | |
| 29338120 | SHELBY COUNTY CLERK | PO BOX 1810 | COLUMBIANA | AL | 35051-1810 | |
| 29307299 | SHELBY COUNTY HEALTH DEPT | 1600 E STATE ROAD 44 STE B | SHELBYVILLE | IN | 46716-4028 | |
| 29324255 | SHELBY COUNTY HEALTH DEPT | STEPHAN SEVER, 1826 SYCAMORE VIEW RD | MEMPHIS | TN | 38134-6518 | |
| 29336712 | SHELBY COUNTY LICENSE OFFICE | PO BOX 190 | COLUMBIANA | AL | 35051-0190 | |
| 29307300 | SHELBY COUNTY RECORDER | 407 S HARRISON ST | SHELBYVILLE | IN | 46176-2163 | |
| 29307301 | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | COLUMBIANA | AL | 35051 | |
| 29307302 | SHELBY COUNTY TREASURER | 129 E COURT ST | SIDNEY | OH | 45365-3021 | |
| 29335315 | SHELBY COUNTY TREASURER | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | |
| 29336713 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101-2751 | |
| 29307953 | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY | 200 WEST COLLEGE STREET | COLUMBIANA | AL | 35051 | |
| 29307973 | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY | 160 N MAIN STREET | MEMPHIS | TN | 38103 | |
| 29301752 | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY | 160 N MAIN ST | MEMPHIS | TN | 38103 | |
| 29433728 | SHELBY STAR | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102528 | ATLANTA | GA | 30368-2528 | |
| 29433729 | SHELBY STEPHENS | 264 S CHAMPION AVE APT C | COLUMBUS | OH | 43205 | |
| 29325506 | SHELBY SUPERIOR COURT 2 | 407 S HARRISON STREET | SHELBYVILLE | IN | 46176-2194 | |
| 29310414 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | SHELBY TOWNSHIP | MI | 48316-4405 | |
| 29301015 | SHELBY TOWNSHIP TREASURER (MACOMB) | 52700 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48316-3572 | |
| 29398212 | SHELBY, CHEYENNE | ADDRESS ON FILE | | | | |
| 29396346 | SHELBY, COREY | ADDRESS ON FILE | | | | |
| 29422392 | SHELBY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29366912 | SHELBY, KERRNEY | ADDRESS ON FILE | | | | |
| 29436144 | SHELBY, MARVA | ADDRESS ON FILE | | | | |
| 29404032 | SHELBY, PAYTON MAKENZIE | ADDRESS ON FILE | | | | |
| 29403746 | SHELBY, SYRUS | ADDRESS ON FILE | | | | |
| 29433730 | SHELBYVILLE NEWS | PAXTON MEDIA GR, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29347958 | SHELBYVILLE PARTNERS LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29298440 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR. | NASHVILLE | TN | 37204 | |
| 29310416 | SHELBYVILLE PUBLIC UTILITIES, IN | P.O. BOX 171 | SHELBYVILLE | IN | 46176 | |
| 29301016 | SHELBYVILLE TREASURE | 201 N SPRING ST | SHELBYVILLE | TN | 37160-3943 | |
| 29351738 | SHELDON, DEBORAH M | ADDRESS ON FILE | | | | |
| 29403366 | SHELDON, JOHNATHAN BLAZE | ADDRESS ON FILE | | | | |
| 29374995 | SHELDRICK, HEIDI | ADDRESS ON FILE | | | | |
| 29404294 | SHELL, CALEB ANDREW | ADDRESS ON FILE | | | | |
| 29417056 | SHELL, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 29404237 | SHELL, DEANDRA | ADDRESS ON FILE | | | | |
| 29357702 | SHELL, MADELINE B | ADDRESS ON FILE | | | | |
| 29427608 | SHELLENBACK, BEN PHILIP | ADDRESS ON FILE | | | | |
| 29390757 | SHELLENBACK, WILL HENRY | ADDRESS ON FILE | | | | |
| 29330116 | SHELLENBERGER, KEVIN | ADDRESS ON FILE | | | | |
| 29344578 | SHELLEY MATTIS | 1504 E GIBSON | S CONNELLSVILLE | PA | 15425 | |
| 29362423 | SHELLEY, ALYSSA | ADDRESS ON FILE | | | | |
| 29363594 | SHELLEY, BRITNEY ANN | ADDRESS ON FILE | | | | |
| 29330117 | SHELLEY, CHRIS G | ADDRESS ON FILE | | | | |
| 29390421 | SHELLEY, ERIC M | ADDRESS ON FILE | | | | |
| 29365095 | SHELLEY, TRISTAN GREY | ADDRESS ON FILE | | | | |
| 29340953 | SHELLHAMMER, DEX BRANT | ADDRESS ON FILE | | | | |
| 29351509 | SHELLING, CRYSTAL DENISE | ADDRESS ON FILE | | | | |
| 29369920 | SHELLMAN, ERIC ALLAN | ADDRESS ON FILE | | | | |
| 29397669 | SHELLMAN, MARKO | ADDRESS ON FILE | | | | |
| 29426680 | SHELLS, TANAIYAH | ADDRESS ON FILE | | | | |
| 29344579 | SHELLY LEEKE LAW FIRM | 3614 ASHLEY PHOSPHATE RD | NORTH CHARLESTON | SC | 29418 | |
| 29383509 | SHELLY, DIAMOND MARILYN | ADDRESS ON FILE | | | | |
| 29411224 | SHELLY, ROBERT | ADDRESS ON FILE | | | | |
| 29410333 | SHELMIRE, ALAUNA NOEL | ADDRESS ON FILE | | | | |
| 29432177 | SHELNUTT, SHELLEY | ADDRESS ON FILE | | | | |
| 29307628 | SHELTER REINSURANCE | 1817 WEST BROADWAY | COLUMBIA | MO | 65218 | |
| 29333980 | SHELTERLOGIC CORP | SHELTERLOGIC CORP, PO BOX 844304 | BOSTON | MA | 02284-4304 | |
| 29361434 | SHELTON, AMARI MCKAEL | ADDRESS ON FILE | | | | |
| 29374010 | SHELTON, AMARION | ADDRESS ON FILE | | | | |
| 29394092 | SHELTON, ARYAH | ADDRESS ON FILE | | | | |
| 29380746 | SHELTON, BONNIE MOORE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355667 | SHELTON, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29384754 | SHELTON, BRAYDEN | ADDRESS ON FILE | | | | |
| 29343875 | SHELTON, BRIAN K | ADDRESS ON FILE | | | | |
| 29396621 | SHELTON, CALI | ADDRESS ON FILE | | | | |
| 29330762 | SHELTON, CHARLES | ADDRESS ON FILE | | | | |
| 29352302 | SHELTON, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | |
| 29408116 | SHELTON, COLTON G | ADDRESS ON FILE | | | | |
| 29408393 | SHELTON, DA'LYN | ADDRESS ON FILE | | | | |
| 29427428 | SHELTON, DERRICK E | ADDRESS ON FILE | | | | |
| 29373964 | SHELTON, DUSTIN | ADDRESS ON FILE | | | | |
| 29391860 | SHELTON, FELICIA | ADDRESS ON FILE | | | | |
| 29353439 | SHELTON, FELICIA Y | ADDRESS ON FILE | | | | |
| 29365929 | SHELTON, HANNAH MAGDALENE | ADDRESS ON FILE | | | | |
| 29430522 | SHELTON, HARLEY | ADDRESS ON FILE | | | | |
| 29432631 | SHELTON, HEATHER DENISE | ADDRESS ON FILE | | | | |
| 29372390 | SHELTON, ISAIAH EZEKIEL | ADDRESS ON FILE | | | | |
| 29402043 | SHELTON, JAVIN | ADDRESS ON FILE | | | | |
| 29358008 | SHELTON, JESSICA | ADDRESS ON FILE | | | | |
| 29367267 | SHELTON, JULIA JADE | ADDRESS ON FILE | | | | |
| 29403243 | SHELTON, JULIAN | ADDRESS ON FILE | | | | |
| 29420371 | SHELTON, KATELYN DANILLE | ADDRESS ON FILE | | | | |
| 29383296 | SHELTON, KATHRYN | ADDRESS ON FILE | | | | |
| 29412429 | SHELTON, KEI AARON KEI JUAN | ADDRESS ON FILE | | | | |
| 29394489 | SHELTON, KIERRA LEEANN | ADDRESS ON FILE | | | | |
| 29404338 | SHELTON, KRISTIN | ADDRESS ON FILE | | | | |
| 29350520 | SHELTON, LAURA | ADDRESS ON FILE | | | | |
| 29329707 | SHELTON, LISA MARIE | ADDRESS ON FILE | | | | |
| 29419345 | SHELTON, LISA SMALLWOOD | ADDRESS ON FILE | | | | |
| 29353365 | SHELTON, MARY H | ADDRESS ON FILE | | | | |
| 29384075 | SHELTON, MISTY E | ADDRESS ON FILE | | | | |
| 29376155 | SHELTON, NICHOLAS | ADDRESS ON FILE | | | | |
| 29424655 | SHELTON, NOAH JAMES | ADDRESS ON FILE | | | | |
| 29352103 | SHELTON, PENNY ANN | ADDRESS ON FILE | | | | |
| 29429477 | SHELTON, ROBERT S | ADDRESS ON FILE | | | | |
| 29374539 | SHELTON, SHELBIE E | ADDRESS ON FILE | | | | |
| 29398449 | SHELTON, TIMBER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29407064 | SHELTON, VICTORIA | ADDRESS ON FILE | | | | |
| 29422184 | SHELTON, WANDA J | ADDRESS ON FILE | | | | |
| 29342290 | SHELTON, ZANYLAH | ADDRESS ON FILE | | | | |
| 29405542 | SHELVIN, AMARION JAI | ADDRESS ON FILE | | | | |
| 29362586 | SHEMANSKY, DANIELLE | ADDRESS ON FILE | | | | |
| 29415677 | SHEMWELL, ERICA | ADDRESS ON FILE | | | | |
| 29344582 | SHENDELL & POLLOCK PL | 2700 N MILITARY TRAIL STE 150 | BOCA RATON | FL | 33431-1808 | |
| 29411516 | SHENOSTER, SYDIQ | ADDRESS ON FILE | | | | |
| 29385853 | SHENTON, HALEY BROOKE | ADDRESS ON FILE | | | | |
| 29434095 | SHEPARD SMITH, JOANNE THERESA | ADDRESS ON FILE | | | | |
| 29340857 | SHEPARD, CHRIS | ADDRESS ON FILE | | | | |
| 29327757 | SHEPARD, CREASA | ADDRESS ON FILE | | | | |
| 29407524 | SHEPARD, CYNTHIA KAYE | ADDRESS ON FILE | | | | |
| 29431791 | SHEPARD, DIANA R. | ADDRESS ON FILE | | | | |
| 29410646 | SHEPARD, DONALD P | ADDRESS ON FILE | | | | |
| 29367163 | SHEPARD, JASMINE | ADDRESS ON FILE | | | | |
| 29397846 | SHEPARD, LAMARLO | ADDRESS ON FILE | | | | |
| 29343455 | SHEPARD, MELISSA | ADDRESS ON FILE | | | | |
| 29433524 | SHEPARD, SARAH | ADDRESS ON FILE | | | | |
| 29389951 | SHEPARD, TAMIKA | ADDRESS ON FILE | | | | |
| 29376485 | SHEPARD-PARROTT, MICHAEL | ADDRESS ON FILE | | | | |
| 29429112 | SHEPHARD, ONTREON LESHAWN | ADDRESS ON FILE | | | | |
| 29333981 | SHEPHERD HARDWARE PRODUCTS | SHEPHERD HARDWARE PRODUCTS LLC, PO BOX 98471 | CHICAGO | IL | 60693 | |
| 29429966 | SHEPHERD, ADRION ADRION | ADDRESS ON FILE | | | | |
| 29353591 | SHEPHERD, ALAN | ADDRESS ON FILE | | | | |
| 29403857 | SHEPHERD, ALEX | ADDRESS ON FILE | | | | |
| 29386152 | SHEPHERD, ANEYEA | ADDRESS ON FILE | | | | |
| 29419209 | SHEPHERD, CHARLOTTE JOLENE | ADDRESS ON FILE | | | | |
| 29371359 | SHEPHERD, CHRISTINA | ADDRESS ON FILE | | | | |
| 29392311 | SHEPHERD, CORNELL JOSEPH DLAQUAN | ADDRESS ON FILE | | | | |
| 29363989 | SHEPHERD, CRYSTAL MICHELE | ADDRESS ON FILE | | | | |
| 29326304 | SHEPHERD, DANNY | ADDRESS ON FILE | | | | |
| 29350623 | SHEPHERD, DEANNA LYNN | ADDRESS ON FILE | | | | |
| 29326305 | SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | |
| 29362533 | SHEPHERD, JAMES ALLEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355952 | SHEPHERD, JAMIE | ADDRESS ON FILE | | | | |
| 29349112 | SHEPHERD, JOSHUA BENJAMIN | ADDRESS ON FILE | | | | |
| 29397492 | SHEPHERD, JOSHUA M | ADDRESS ON FILE | | | | |
| 29360446 | SHEPHERD, KAYLA | ADDRESS ON FILE | | | | |
| 29395474 | SHEPHERD, KELSEY | ADDRESS ON FILE | | | | |
| 29367928 | SHEPHERD, KRISTIAN | ADDRESS ON FILE | | | | |
| 29401109 | SHEPHERD, LADONNA JEAN | ADDRESS ON FILE | | | | |
| 29381288 | SHEPHERD, LAUREN | ADDRESS ON FILE | | | | |
| 29358616 | SHEPHERD, MALICIA | ADDRESS ON FILE | | | | |
| 29340570 | SHEPHERD, MELVIN D | ADDRESS ON FILE | | | | |
| 29418490 | SHEPHERD, MICHAEL | ADDRESS ON FILE | | | | |
| 29402665 | SHEPHERD, REX | ADDRESS ON FILE | | | | |
| 29411738 | SHEPHERD, SERGIO | ADDRESS ON FILE | | | | |
| 29421426 | SHEPHERD, ZACHARY | ADDRESS ON FILE | | | | |
| 29427551 | SHEPHERD-SMITH, NYGIL AARON | ADDRESS ON FILE | | | | |
| 29429116 | SHEPHERDTELL, KASHAY | ADDRESS ON FILE | | | | |
| 29409327 | SHEPLER, CRISLYN | ADDRESS ON FILE | | | | |
| 29329491 | SHEPP, ETHAN | ADDRESS ON FILE | | | | |
| 29368893 | SHEPPARD, AHMADRICK DEMOND | ADDRESS ON FILE | | | | |
| 29404077 | SHEPPARD, AUNDREA | ADDRESS ON FILE | | | | |
| 29326204 | SHEPPARD, CASSIDY MICHELE | ADDRESS ON FILE | | | | |
| 29354581 | SHEPPARD, DESMOND | ADDRESS ON FILE | | | | |
| 29427993 | SHEPPARD, DEVAUGHN | ADDRESS ON FILE | | | | |
| 29329939 | SHEPPARD, KAITLYN | ADDRESS ON FILE | | | | |
| 29420832 | SHEPPARD, KE'ASIA | ADDRESS ON FILE | | | | |
| 29402396 | SHEPPARD, KRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29328361 | SHEPPARD, QUALECA K | ADDRESS ON FILE | | | | |
| 29391968 | SHEPPARD, RYAN | ADDRESS ON FILE | | | | |
| 29412524 | SHEPPARD, TADARIENE | ADDRESS ON FILE | | | | |
| 29403018 | SHEPPARD, TAYLOR I | ADDRESS ON FILE | | | | |
| 29377272 | SHEPPARD, ZEDIDIAH | ADDRESS ON FILE | | | | |
| 29401676 | SHEPPERSON, SERENITY R. | ADDRESS ON FILE | | | | |
| 29411165 | SHEQORU, SIDII | ADDRESS ON FILE | | | | |
| 29325507 | SHER & SHABSIN PC | 1 CAMPBELL PLAZA STE 1AN | ST LOUIS | MO | 63139-1781 | |
| 29344583 | SHER LAW FIRM PLLC | 3131 EASTSIDE STREET SUITE 440 | HOUSTON | TX | 77098 | |
| 29395883 | SHERADIN, AARON ROBERT CHARLES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324897 | SHERBERT MD, DANIEL | ADDRESS ON FILE | | | | |
| 29419646 | SHERBERT, MICAH | ADDRESS ON FILE | | | | |
| 29340336 | SHERBINA, BELLA MAE | ADDRESS ON FILE | | | | |
| 29373922 | SHERBINE, NATHAN JOSEPH | ADDRESS ON FILE | | | | |
| 29434982 | SHERBONDY, DIANE | ADDRESS ON FILE | | | | |
| 29403960 | SHEREMETTA, JOHN | ADDRESS ON FILE | | | | |
| 29424739 | SHEREMETTA, SEAN | ADDRESS ON FILE | | | | |
| 29411343 | SHERER, SHERI ANN | ADDRESS ON FILE | | | | |
| 29424387 | SHERFIELD, JAMAL DION | ADDRESS ON FILE | | | | |
| 29371107 | SHERICK, JAMES WESTLEY | ADDRESS ON FILE | | | | |
| 29432090 | SHERICK, NATHANIEL EDWARD | ADDRESS ON FILE | | | | |
| 29363756 | SHERIDAN, PAMELA J | ADDRESS ON FILE | | | | |
| 29350668 | SHERIDAN, THERESA A | ADDRESS ON FILE | | | | |
| 29344834 | SHERIDAN, TODD | ADDRESS ON FILE | | | | |
| 29427468 | SHERIF, MAKAVIN MOHAMMED | ADDRESS ON FILE | | | | |
| 29336714 | SHERIFF & EX OFFICIO TAX | PARISH OF CALCASIEU, COLLECTOR, PO BOX 1450 | LAKE CHARLES | LA | 70602-1450 | |
| 29336715 | SHERIFF & EX-OFFICIO | TAX COLLECTOR, PO BOX 118 | GONZALES | LA | 70707-0118 | |
| 29301017 | SHERIFF & EX-OFFICIO TAX | COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | |
| 29336716 | SHERIFF & EX-OFFICIO TAX | JOHN THE BAPTIST PARISH ST, COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | |
| 29336718 | SHERIFF & EX-OFFICIO TAX | PO BOX 850 | BENTON | LA | 71006-0850 | |
| 29301019 | SHERIFF & EX-OFFICIO TAX COLLECTOR | C/O PARISH OF LAFOURCHE, PO BOX 679538 | DALLAS | TX | 75267-9538 | |
| 29301018 | SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1670 | HOUMA | LA | 70361 | |
| 29301020 | SHERIFF & TAX COLLECTOR | RAPIDES PARISH, PO BOX 1590 | ALEXANDRIA | LA | 71309 | |
| 29325508 | SHERIFF LAFOURCHE PARIS | PO BOX 568 | THIBODAUX | LA | 70302-0568 | |
| 29336721 | SHERIFF OF BARREN COUNTY | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | |
| 29336722 | SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | MARTINSBURG | WV | 25401-3838 | |
| 29301022 | SHERIFF OF BOYD COUNTY | PO BOX 536 | CATLETTSBURG | KY | 41129-0536 | |
| 29336723 | SHERIFF OF BULLITT CO | PO BOX 205 | SHEPHERDSVILLE | KY | 40165-0205 | |
| 29325509 | SHERIFF OF DUTCHESS CO | 108 PARKER AVE | POUGHKEEPSIE | NY | 12601-1951 | |
| 29336724 | SHERIFF OF FAYETTE CO | PO BOX 509 | FAYETTEVILLE | WV | 25840-0509 | |
| 29336725 | SHERIFF OF FRANKLIN CO | PO BOX 5260 | FRANKFORT | KY | 40602-5260 | |
| 29324257 | SHERIFF OF HARLAN COUNTY | PO BOX 978 | HARLAN | KY | 40831-0978 | |
| 29324258 | SHERIFF OF HARRISON CO | 301 W MAIN ST | CLARKSBURG | WV | 26301-2955 | |
| 29301023 | SHERIFF OF HOPKINS COUNTY | 25 E CENTER ST | MADISONVILLE | KY | 42431-2037 | |
| 29324260 | SHERIFF OF KANAWHA CO | 409 VIRGINIA ST E RM 120 | CHARLESTON | WV | 25301-2595 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301024 | SHERIFF OF LOGAN CO | LOGAN COUNTY COURTHOUSE RM 208 | LOGAN | WV | 25601 | |
| 29324261 | SHERIFF OF MARION CO | PO BOX 1348 | FAIRMONT | WV | 26555 | |
| 29324262 | SHERIFF OF MCCRACKEN COUNTY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003-1841 | |
| 29324263 | SHERIFF OF MERCER CO | 1501 WEST MAIN ST STE 120 | PRINCETON | WV | 24740-2600 | |
| 29325510 | SHERIFF OF MERCER COUNTY | PO BOX 8068 | TRENTON | NJ | 08650-0068 | |
| 29324264 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | |
| 29325511 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | |
| 29325512 | SHERIFF OF NEZ PERCE COUNTY | CRDT BUREAU OF LEWISTON CLARKSTON, 1150 WALL ST | LEWISTON | ID | 83501-5889 | |
| 29301026 | SHERIFF OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | |
| 29324266 | SHERIFF OF PIKE COUNTY | PO BOX 839 | PIKEVILLE | KY | 41502-0839 | |
| 29324267 | SHERIFF OF PULASKI CO | PO BOX 752 | SOMERSET | KY | 42502-0752 | |
| 29325513 | SHERIFF OF ROCKLAND CO | 55 NEW HEMPSTEAD RD | NEW CITY | NY | 10956-3659 | |
| 29324268 | SHERIFF OF ROWAN COUNTY | 600 WEST MAIN ST | MOREHEAD | KY | 40351-1398 | |
| 29325514 | SHERIFF OF SUFFOLK CO | 360 YAPHANK AVE STE 1A | YAPHANK | NY | 11980-9652 | |
| 29307304 | SHERIFF OF UPSHUR COUNTY | 40 W MAIN ST RM B1 | BUCKHANNON | WV | 26201-2211 | |
| 29336726 | SHERIFF OF WOOD COUNTY | PO BOX 1985 | PARKERSBURG | WV | 26102-1985 | |
| 29325515 | SHERIFF OF WYOMING CO | 151 N MAIN ST | WARSAW | NY | 14569-1123 | |
| 29375613 | SHERIFF, HALEY | ADDRESS ON FILE | | | | |
| 29425707 | SHERIFF, ROLAND | ADDRESS ON FILE | | | | |
| 29307306 | SHERIFF-LYON COUNTY | PO BOX 126 | EDDYVILLE | KY | 42038-0126 | |
| 29338122 | SHERIFFS COURT SERVICE-CENTRAL | 157 W 5TH ST FL 3RD FL | SAN BERNARDINO | CA | 92415-0480 | |
| 29307307 | SHERIFF-TREASURER OF RANDOLPH | 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | |
| 29336728 | SHERIFF-TREASURER OF RANDOLPH | COUNTY, 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | |
| 29393268 | SHERLES, SEDRICK | ADDRESS ON FILE | | | | |
| 29408282 | SHERLING, JOELLA DANIELLE | ADDRESS ON FILE | | | | |
| 29317430 | Sherman ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 29396388 | SHERMAN NANCE, DARLA KAY | ADDRESS ON FILE | | | | |
| 29395849 | SHERMAN, AIMEE M | ADDRESS ON FILE | | | | |
| 29325893 | SHERMAN, ANTHONY L | ADDRESS ON FILE | | | | |
| 29358257 | SHERMAN, CLARK ALLEN | ADDRESS ON FILE | | | | |
| 29429349 | SHERMAN, EDWIN B | ADDRESS ON FILE | | | | |
| 29370980 | SHERMAN, GEORGE KEITH | ADDRESS ON FILE | | | | |
| 29341144 | SHERMAN, HEATHER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367418 | SHERMAN, JADE | ADDRESS ON FILE | | | | |
| 29358466 | SHERMAN, JAKIYA | ADDRESS ON FILE | | | | |
| 29366438 | SHERMAN, JAMIE | ADDRESS ON FILE | | | | |
| 29348860 | SHERMAN, JESSIE EI | ADDRESS ON FILE | | | | |
| 29429583 | SHERMAN, JOBE | ADDRESS ON FILE | | | | |
| 29364311 | SHERMAN, KARLEY J | ADDRESS ON FILE | | | | |
| 29328592 | SHERMAN, LYNNE R | ADDRESS ON FILE | | | | |
| 29352260 | SHERMAN, NANCY | ADDRESS ON FILE | | | | |
| 29341456 | SHERMAN, RYAN AUSTIN | ADDRESS ON FILE | | | | |
| 29374968 | SHERMAN, SHANICE | ADDRESS ON FILE | | | | |
| 29373443 | SHERMAN, SUMON HELEN | ADDRESS ON FILE | | | | |
| 29331766 | SHERMAN, TERRY | ADDRESS ON FILE | | | | |
| 29410568 | SHERMAN, WESTON | ADDRESS ON FILE | | | | |
| 29360109 | SHERMAN, XANDER J | ADDRESS ON FILE | | | | |
| 29400385 | SHERN, GABRIELLA | ADDRESS ON FILE | | | | |
| 29373131 | SHERON, JAJUAN R | ADDRESS ON FILE | | | | |
| 29397920 | SHERONICK, TIPHANIE | ADDRESS ON FILE | | | | |
| 29399636 | SHERONOVICH, STEPHEN | ADDRESS ON FILE | | | | |
| 29380269 | SHERRER, PAUL DAVID | ADDRESS ON FILE | | | | |
| 29424315 | SHERRICK, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| 29397900 | SHERRICK, ETHAN JOSEPH | ADDRESS ON FILE | | | | |
| 29331139 | SHERRILL, JORDAN | ADDRESS ON FILE | | | | |
| 29359150 | SHERRILL, KYLE L | ADDRESS ON FILE | | | | |
| 29406578 | SHERRILL, LAURA R | ADDRESS ON FILE | | | | |
| 29360421 | SHERRILL, MICKEL DILLARD | ADDRESS ON FILE | | | | |
| 29365239 | SHERRILLO, MARIE KATHRYN | ADDRESS ON FILE | | | | |
| 29425794 | SHERROD, KENNEDY N | ADDRESS ON FILE | | | | |
| 29382694 | SHERROD, OMARIE | ADDRESS ON FILE | | | | |
| 29359094 | SHERROD, SHAUN | ADDRESS ON FILE | | | | |
| 29368695 | SHERROD, TIKERRAH | ADDRESS ON FILE | | | | |
| 29366990 | SHERRON, DYLAN | ADDRESS ON FILE | | | | |
| 29398473 | SHERRY, CALEB JOSHUA | ADDRESS ON FILE | | | | |
| 29393737 | SHERRY, KATRYNNA DOROTHY | ADDRESS ON FILE | | | | |
| 29428455 | SHERRY, REBECCA | ADDRESS ON FILE | | | | |
| 29396274 | SHERSHEN, JOHNNY | ADDRESS ON FILE | | | | |
| 29333320 | SHERSHEVSKY, ELEONORA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421306 | SHERWIN, ARYANNA | ADDRESS ON FILE | | | | |
| 29347959 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | |
| 29416136 | SHERWOOD, JILL | ADDRESS ON FILE | | | | |
| 29361679 | SHERWOOD, JOYCE | ADDRESS ON FILE | | | | |
| 29355665 | SHERWOOD, MAGGY LEEANN | ADDRESS ON FILE | | | | |
| 29400424 | SHERWOOD, MELODY NOEL | ADDRESS ON FILE | | | | |
| 29327982 | SHERWOOD, TYRIN LEROY | ADDRESS ON FILE | | | | |
| 29351284 | SHESKIN, ROBERT LARRY | ADDRESS ON FILE | | | | |
| 29420164 | SHETTY, MEGHANATHA | ADDRESS ON FILE | | | | |
| 29403154 | SHEVCHENKO., GABRIELLE. | ADDRESS ON FILE | | | | |
| 29402716 | SHEVCHUK, IGOR | ADDRESS ON FILE | | | | |
| 29409382 | SHEVEL, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29418904 | SHEVITSKI, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29401838 | SHEVTSOV, SERGEY | ADDRESS ON FILE | | | | |
| 29333982 | SHEWAK LAJWANTI HOME FASHIONS | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD | VERNON | CA | 90058-3719 | |
| 29409399 | SHEWMAKE, RUBIAN | ADDRESS ON FILE | | | | |
| 29399566 | SHI, ERIC | ADDRESS ON FILE | | | | |
| 29357647 | SHICK, BEVERLY K | ADDRESS ON FILE | | | | |
| 29390648 | SHICK, KIHA MARIE | ADDRESS ON FILE | | | | |
| 29394502 | SHICKLEY, KEZIAH A | ADDRESS ON FILE | | | | |
| 29386221 | SHIELDS, AALIAJAHA | ADDRESS ON FILE | | | | |
| 29426247 | SHIELDS, GRACIE | ADDRESS ON FILE | | | | |
| 29297549 | SHIELDS, HARRY | ADDRESS ON FILE | | | | |
| 29374145 | SHIELDS, JAYDA RAE | ADDRESS ON FILE | | | | |
| 29338537 | SHIELDS, MOLLY ANN | ADDRESS ON FILE | | | | |
| 29328681 | SHIELDS, PATRICK FRASER | ADDRESS ON FILE | | | | |
| 29366119 | SHIELDS, RIYLEE B | ADDRESS ON FILE | | | | |
| 29423099 | SHIELDS, SANDRA J | ADDRESS ON FILE | | | | |
| 29344553 | SHIELDS, SHANETTA | ADDRESS ON FILE | | | | |
| 29351823 | SHIELDS, SHERRIE A | ADDRESS ON FILE | | | | |
| 29332634 | SHIENQ HUONG ENTERPRISE | SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN | NANTOU COUNTY | | | TAIWAN |
| 29363642 | SHIFFER, DAVID | ADDRESS ON FILE | | | | |
| 29425116 | SHIFFLETT, AMBER LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405574 | SHIFFLETT, CHRISTIAN HAROLD | ADDRESS ON FILE | | | | |
| 29357385 | SHIFFLETT, CRYSTAL F | ADDRESS ON FILE | | | | |
| 29361832 | SHIFFLETT, JAMES T | ADDRESS ON FILE | | | | |
| 29417099 | SHIFFLETT, KACIE | ADDRESS ON FILE | | | | |
| 29418665 | SHIFFLETTE, DARRELL | ADDRESS ON FILE | | | | |
| 29354214 | SHIFLETT, STEPHEN R | ADDRESS ON FILE | | | | |
| 29418391 | SHIFLEY, GEORGETTE RENEE | ADDRESS ON FILE | | | | |
| 29374063 | SHIGLEY, SCOTT | ADDRESS ON FILE | | | | |
| 29427150 | SHILANSKI JR., MARK ADAM | ADDRESS ON FILE | | | | |
| 29378980 | SHILDWACHTER, JASON PATRICK | ADDRESS ON FILE | | | | |
| 29340848 | SHILDWACHTER, JUSTIN A | ADDRESS ON FILE | | | | |
| 29428433 | SHILDWACHTER, ZOE GRACE | ADDRESS ON FILE | | | | |
| 29340374 | SHILINSKY, JOHN | ADDRESS ON FILE | | | | |
| 29352303 | SHILKA, JUDITH A | ADDRESS ON FILE | | | | |
| 29351164 | SHILKOFF, MITCH | ADDRESS ON FILE | | | | |
| 29330131 | SHILLER, WENDY A | ADDRESS ON FILE | | | | |
| 29347960 | SHILOH SPRINGS PLAZA LLC | SPIGEL FAMILY HOLDINGS LTD, 6220 CAMPBELL RD STE 104 | DALLAS | TX | 75248-1396 | |
| 29327847 | SHILOW, BRYCE GIOVANNI | ADDRESS ON FILE | | | | |
| 29370187 | SHILTS, CORY MATHEW | ADDRESS ON FILE | | | | |
| 29342319 | SHIMER, PARKER GLENN | ADDRESS ON FILE | | | | |
| 29418951 | SHIMON, BERNADINE | ADDRESS ON FILE | | | | |
| 29406463 | SHIMP, TIMOTHY PAUL | ADDRESS ON FILE | | | | |
| 29386659 | SHIN, KATHY | ADDRESS ON FILE | | | | |
| 29390228 | SHINARD, BRANDON DEMARCUS | ADDRESS ON FILE | | | | |
| 29397744 | SHINAULT, ISAAC | ADDRESS ON FILE | | | | |
| 29367899 | SHINDEL, DAMIAN | ADDRESS ON FILE | | | | |
| 29338123 | SHINDLE PROPERTIES LLC | 1681 LANGLEY DR | HAGERSTOWN | MD | 21740-2000 | |
| 29344593 | SHINE ON WINDOW CLEANING LLC | 80 N 200 W | PLEASANT GROVE | UT | 84062 | |
| 29375722 | SHINE, AMBER ROSE | ADDRESS ON FILE | | | | |
| 29344594 | SHINER LAW GROUP PA | 301 YAMATO ROAD SUITE 4100 | BOCA RATON | FL | 33431 | |
| 29435749 | SHINER, KAREN | ADDRESS ON FILE | | | | |
| 29404033 | SHINES, SHANJIA | ADDRESS ON FILE | | | | |
| 29331549 | SHINGLE BELTING | 420 DREW COURT | KING OF PRUSSIA | PA | 19406 | |
| 29407016 | SHINGLER, AARON | ADDRESS ON FILE | | | | |
| 29410681 | SHINGLES ALEXANDER, TEMACO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407875 | SHINGLES, ANAYA ANGEL | ADDRESS ON FILE | | | | |
| 29412128 | SHINGLES-KAYLOR, TONIKKA | ADDRESS ON FILE | | | | |
| 29420679 | SHINKLE, PEYTON | ADDRESS ON FILE | | | | |
| 29373650 | SHINLEVER, KORY | ADDRESS ON FILE | | | | |
| 29380991 | SHINN, BETH | ADDRESS ON FILE | | | | |
| 29409545 | SHINN, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29428884 | SHINWAR, HAMMAD ISRA | ADDRESS ON FILE | | | | |
| 29424832 | SHIPLEY, LEE WILLIAM | ADDRESS ON FILE | | | | |
| 29433320 | SHIPLEY, STEPHANIE | ADDRESS ON FILE | | | | |
| 29331550 | SHIPMAN COMMUNICATIONS INC | 1815 W MORTON STREET. | DENISON | TX | 75020 | |
| 29420191 | SHIPMAN JR, JOHNNY NORRIS | ADDRESS ON FILE | | | | |
| 29376436 | SHIPMAN, ANDREA | ADDRESS ON FILE | | | | |
| 29393439 | SHIPMAN, BLAKE JAMES | ADDRESS ON FILE | | | | |
| 29373225 | SHIPMAN, ELIZABETH | ADDRESS ON FILE | | | | |
| 29406474 | SHIPMAN, JESSE | ADDRESS ON FILE | | | | |
| 29418755 | SHIPMAN, JOYCE MARIE | ADDRESS ON FILE | | | | |
| 29431237 | SHIPMAN, JUDITH K | ADDRESS ON FILE | | | | |
| 29359096 | SHIPMAN, KYLAR LEE | ADDRESS ON FILE | | | | |
| 29338648 | SHIPMAN, SANDRA LYNN | ADDRESS ON FILE | | | | |
| 29374992 | SHIPP, GARRETT MIGUEL | ADDRESS ON FILE | | | | |
| 29353358 | SHIPP, HELEN MARIE | ADDRESS ON FILE | | | | |
| 29349125 | SHIPPEN, ISABELLA AUDRIANNA | ADDRESS ON FILE | | | | |
| 29331551 | SHIPPERS PRODUCTS | SIGNODE INTERNATIONAL GROUP US INC, PO BOX 71884 | CHICAGO | IL | 60694-1884 | |
| 29333983 | SHIPPY INCORPORATED | SHIPPY INCORPORATED, 4312 CARPENTER RD | NAPERVILLE | IL | 60564 | |
| 29404766 | SHIPPY, TYLER JERMAINE | ADDRESS ON FILE | | | | |
| 29433731 | SHIPT INC | 420 20TH STREET N SUITE 1000 | BIRMINGHAM | AL | 35203 | |
| 29406995 | SHIPWASH, THOMAS DAVID | ADDRESS ON FILE | | | | |
| 29431842 | SHIRAKI, ROBERT MASAO | ADDRESS ON FILE | | | | |
| 29400881 | SHIRD, CORA D | ADDRESS ON FILE | | | | |
| 29397163 | SHIRDON, ALEX ISAAC | ADDRESS ON FILE | | | | |
| 29366020 | SHIRELY, DUSTIN JAMES | ADDRESS ON FILE | | | | |
| 29394596 | SHIREY, PEYTON LEON | ADDRESS ON FILE | | | | |
| 29380009 | SHIRIMALLA, SUMAN | ADDRESS ON FILE | | | | |
| 29331552 | SHIRK & O'DONOVAN CONSULTING | ENGINEERS INC, 370 EAST WILSON BRIDGE RD | WORTHINGTON | OH | 43085-2321 | |
| 29423544 | SHIRK, ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341117 | SHIRLAND, ROBERT GLEN | ADDRESS ON FILE | | | | |
| 29354939 | SHIRLEY, BEVERLY | ADDRESS ON FILE | | | | |
| 29369493 | SHIRLEY, CASSIE | ADDRESS ON FILE | | | | |
| 29387174 | SHIRLEY, ELI JAMES | ADDRESS ON FILE | | | | |
| 29393402 | SHIRLEY, EMMA BETH | ADDRESS ON FILE | | | | |
| 29372007 | SHIRLEY, GE'TAVIA NEVAEH | ADDRESS ON FILE | | | | |
| 29415925 | SHIRLEY, HAILEY | ADDRESS ON FILE | | | | |
| 29399084 | SHIRLEY, JON | ADDRESS ON FILE | | | | |
| 29367245 | SHIRLEY, JUSTIN | ADDRESS ON FILE | | | | |
| 29418917 | SHIRLEY, KELLY L | ADDRESS ON FILE | | | | |
| 29409146 | SHIRLEY, MARIA LYNN | ADDRESS ON FILE | | | | |
| 29398127 | SHIRLEY, RACHAEL | ADDRESS ON FILE | | | | |
| 29422286 | SHIRLING, JENNIFER LOUISE | ADDRESS ON FILE | | | | |
| 29379685 | SHIRRELL, HAILIE | ADDRESS ON FILE | | | | |
| 29342947 | SHIVELY, CARLENE S | ADDRESS ON FILE | | | | |
| 29389102 | SHIVER, JAMAL | ADDRESS ON FILE | | | | |
| 29380819 | SHIVER, JAYVON | ADDRESS ON FILE | | | | |
| 29354320 | SHIVER, JORDAN SAMIR | ADDRESS ON FILE | | | | |
| 29416511 | SHIVER, LYNN | ADDRESS ON FILE | | | | |
| 29428360 | SHIVERS, MELVA | ADDRESS ON FILE | | | | |
| 29381135 | SHIVERS, SHAKAYLA | ADDRESS ON FILE | | | | |
| 29343029 | SHIVES, JASON EDWARD | ADDRESS ON FILE | | | | |
| 29330597 | SHIVES, JENNIFER | ADDRESS ON FILE | | | | |
| 29392904 | SHIVES, KENNETH CLAY | ADDRESS ON FILE | | | | |
| 29344597 | SHLOSMAN LAW FIRM LLC | 4907 MAGAZINE STREET | NEW ORLEANS | LA | 70115 | |
| 29395105 | SHOALES, JAMIE | ADDRESS ON FILE | | | | |
| 29386430 | SHOBLOCK, KAREN | ADDRESS ON FILE | | | | |
| 29392973 | SHOCK, JOHN | ADDRESS ON FILE | | | | |
| 29424532 | SHOCKEY, MEREDITH BROOKE | ADDRESS ON FILE | | | | |
| 29409389 | SHOCKEY, SHELBY | ADDRESS ON FILE | | | | |
| 29395764 | SHOCKLEY, ANGELA ANNA | ADDRESS ON FILE | | | | |
| 29398179 | SHOCKLEY, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| 29427600 | SHOCKLEY, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29368534 | SHOCKLEY, JYNEASE | ADDRESS ON FILE | | | | |
| 29370848 | SHOCKLEY, SAIVIAHN A | ADDRESS ON FILE | | | | |
| 29399524 | SHOCKLEY, TAYLOR | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29376630 | SHOCKLEY, VICTORIA K | ADDRESS ON FILE | | | | |
| 29342620 | SHOE, JAUTEANNA | ADDRESS ON FILE | | | | |
| 29342027 | SHOEMAKER, ALEXIS ERIN | ADDRESS ON FILE | | | | |
| 29417778 | SHOEMAKER, BRANDON | ADDRESS ON FILE | | | | |
| 29348769 | SHOEMAKER, DAVID | ADDRESS ON FILE | | | | |
| 29411485 | SHOEMAKER, DOCK LEE | ADDRESS ON FILE | | | | |
| 29355332 | SHOEMAKER, ELISABETH KATELYNN | ADDRESS ON FILE | | | | |
| 29364417 | SHOEMAKER, HOMER | ADDRESS ON FILE | | | | |
| 29360654 | SHOEMAKER, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29420308 | SHOEMAKER, KIRSTEN | ADDRESS ON FILE | | | | |
| 29429689 | SHOEMAKER, NIKLAS LEE | ADDRESS ON FILE | | | | |
| 29410576 | SHOEMAKER, SHELDON M | ADDRESS ON FILE | | | | |
| 29357717 | SHOEMYER, MARIAH B | ADDRESS ON FILE | | | | |
| 29421725 | SHOFFNER, MICHAEL R | ADDRESS ON FILE | | | | |
| 29387932 | SHO-JOHNSON, TAHJ L | ADDRESS ON FILE | | | | |
| 29297425 | SHOLAR, BEVERLY SIMS | ADDRESS ON FILE | | | | |
| 29360308 | SHOLAR, FREDERICK | ADDRESS ON FILE | | | | |
| 29423207 | SHOLTZ, KELSEY | ADDRESS ON FILE | | | | |
| 29411686 | SHONE, GEORGETTE M | ADDRESS ON FILE | | | | |
| 29360748 | SHONECK, ANGELICA | ADDRESS ON FILE | | | | |
| 29395804 | SHOOK, BRIANA HARLEYANN | ADDRESS ON FILE | | | | |
| 29420799 | SHOOK, DEBORAH A | ADDRESS ON FILE | | | | |
| 29385296 | SHOOK, KAYSEY JEAN | ADDRESS ON FILE | | | | |
| 29328482 | SHOOK, RICHARD A | ADDRESS ON FILE | | | | |
| 29375047 | SHOOK, TERESA J | ADDRESS ON FILE | | | | |
| 29376234 | SHOOP, ALEXIS MAY | ADDRESS ON FILE | | | | |
| 29424380 | SHOOP, BREEELLE | ADDRESS ON FILE | | | | |
| 29353277 | SHOOP, CARLEY MONROE | ADDRESS ON FILE | | | | |
| 29435497 | SHOOP, ERIKA NICHOLE | ADDRESS ON FILE | | | | |
| 29427817 | SHOOP, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29353284 | SHOOP, SAVANNAH MACKENZIE | ADDRESS ON FILE | | | | |
| 29337614 | SHOOP, WENDY L | ADDRESS ON FILE | | | | |
| 29373704 | SHOOPMAN, RYAN L | ADDRESS ON FILE | | | | |
| 29433732 | SHOP CREATIVE | JAMES RYAN MAIER, 6389 HARRISBURG GEORGESVILLE RD | GROVE CITY | OH | 43123 | |
| 29401990 | SHOPE, EMILY NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366830 | SHOPE, VICTORIA LEE | ADDRESS ON FILE | | | | |
| 29324859 | SHOPNECK, CRAIG | ADDRESS ON FILE | | | | |
| 29344599 | SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | CHICAGO | IL | 60677-6005 | |
| 29347961 | SHOPPES GREENWOOD LLC | 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| 29299238 | SHOPPES GREENWOOD LLC | BHAZAD (BERT) TABRIZI, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| 29299737 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| 29347962 | SHOPS AT COOPERS GROVE LLC | 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904-3256 | |
| 29305897 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE, 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 | |
| 29347963 | SHOPS AT ENGLAND RUN INC | PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | |
| 29347964 | SHOPS AT HARTSVILLE LLC | C/O NAI EARLE FURMAN LLC, 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| 29413962 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | |
| 29332635 | SHOPWORK DESIGN INC. | SHOPWORK DESIGN INC., 15249 DON JULIAN RD. | CITY OF INDUSTRY | CA | 91745 | |
| 29350510 | SHOR, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| 29425067 | SHORACK, THOMAS | ADDRESS ON FILE | | | | |
| 29338124 | SHORE FINANCE | 927 N DUPONT HWY | MILFORD | DE | 19963-1045 | |
| 29328895 | SHORE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29373614 | SHORE, GABRIEL | ADDRESS ON FILE | | | | |
| 29378412 | SHORE, JEFFREY | ADDRESS ON FILE | | | | |
| 29367765 | SHORE, SOREN M | ADDRESS ON FILE | | | | |
| 29299552 | SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | |
| 29389677 | SHORES, KALISTA AMBER | ADDRESS ON FILE | | | | |
| 29395462 | SHORES, KAMERON A. | ADDRESS ON FILE | | | | |
| 29398818 | SHORES, LILLIE R | ADDRESS ON FILE | | | | |
| 29381496 | SHORES, RACHELLE ANN | ADDRESS ON FILE | | | | |
| 29347967 | SHORES-WHITE LLC | PO BOX 6767 | CHARLESTON | WV | 25362-0767 | |
| 29369053 | SHOROYE, KOYEJO OLAYINKA | ADDRESS ON FILE | | | | |
| 29366151 | SHORT BULL, KIRSTEN MCKENZIE | ADDRESS ON FILE | | | | |
| 29431253 | SHORT, ADDAE-MIKIEL | ADDRESS ON FILE | | | | |
| 29366115 | SHORT, ANDREW | ADDRESS ON FILE | | | | |
| 29340940 | SHORT, ANNA M | ADDRESS ON FILE | | | | |
| 29327699 | SHORT, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29369207 | SHORT, HOLLIE REGINA | ADDRESS ON FILE | | | | |
| 29374928 | SHORT, JAHMEIR | ADDRESS ON FILE | | | | |
| 29328501 | SHORT, JAMES M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380108 | SHORT, JONATHAN | ADDRESS ON FILE | | | | |
| 29330895 | SHORT, JOSHUA RYAN | ADDRESS ON FILE | | | | |
| 29427972 | SHORT, KAYLA | ADDRESS ON FILE | | | | |
| 29400808 | SHORT, KAYLEE JOY | ADDRESS ON FILE | | | | |
| 29418104 | SHORT, KEELEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29372682 | SHORT, KENNETH | ADDRESS ON FILE | | | | |
| 29411040 | SHORT, KIMBERLY RENA | ADDRESS ON FILE | | | | |
| 29370144 | SHORT, MATTHEW | ADDRESS ON FILE | | | | |
| 29416627 | SHORT, MAUREEN | ADDRESS ON FILE | | | | |
| 29412533 | SHORT, MAUREEN B | ADDRESS ON FILE | | | | |
| 29389420 | SHORT, MICHAEL A | ADDRESS ON FILE | | | | |
| 29420877 | SHORT, MORGANA | ADDRESS ON FILE | | | | |
| 29328900 | SHORT, PEGGY | ADDRESS ON FILE | | | | |
| 29399673 | SHORT, RYAN | ADDRESS ON FILE | | | | |
| 29384830 | SHORT, SANTANA | ADDRESS ON FILE | | | | |
| 29368114 | SHORT, SPENSER T | ADDRESS ON FILE | | | | |
| 29356487 | SHORT, STACY | ADDRESS ON FILE | | | | |
| 29363793 | SHORT, THERESA A | ADDRESS ON FILE | | | | |
| 29385218 | SHORTAL, JARRETT JAMES | ADDRESS ON FILE | | | | |
| 29425094 | SHORTELL, AARIANA LEASIA | ADDRESS ON FILE | | | | |
| 29395551 | SHORTER, CHRISTINE | ADDRESS ON FILE | | | | |
| 29378832 | SHORTER, JAMES | ADDRESS ON FILE | | | | |
| 29422586 | SHORTER, LAKENDRA M | ADDRESS ON FILE | | | | |
| 29357664 | SHORTER, MARIE | ADDRESS ON FILE | | | | |
| 29330087 | SHORTS, DZAIRE | ADDRESS ON FILE | | | | |
| 29340664 | SHORTT, CANDIS TIFFANY | ADDRESS ON FILE | | | | |
| 29341533 | SHORTT, ELIZABETH | ADDRESS ON FILE | | | | |
| 29354487 | SHORTT, FRANCES | ADDRESS ON FILE | | | | |
| 29358294 | SHORTT, KLARISSA JADE | ADDRESS ON FILE | | | | |
| 29386584 | SHORTT, TRAVIS MATTHEW | ADDRESS ON FILE | | | | |
| 29405976 | SHORTY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29367187 | SHOTT, MATTHEW | ADDRESS ON FILE | | | | |
| 29367876 | SHOTTO, LILLY ROSE | ADDRESS ON FILE | | | | |
| 29431171 | SHOTWELL, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29418262 | SHOUGH, DALE J | ADDRESS ON FILE | | | | |
| 29396493 | SHOULDERS, BRENDLI J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417500 | SHOULDERS, KAI | ADDRESS ON FILE | | | | |
| 29412706 | SHOULDERS, PAUL | ADDRESS ON FILE | | | | |
| 29403548 | SHOULDERS, TOBY WILLIAMS | ADDRESS ON FILE | | | | |
| 29425498 | SHOULTS, MELISSA | ADDRESS ON FILE | | | | |
| 29341114 | SHOULTZ, EUGENE | ADDRESS ON FILE | | | | |
| 29426994 | SHOUN, JOHN | ADDRESS ON FILE | | | | |
| 29432192 | SHOUP, ANDRON R. | ADDRESS ON FILE | | | | |
| 29392355 | SHOUP, DANIELLE ELISE | ADDRESS ON FILE | | | | |
| 29405874 | SHOUP, SHERI M | ADDRESS ON FILE | | | | |
| 29424879 | SHOUPES, TONYA MICHELLE | ADDRESS ON FILE | | | | |
| 29426060 | SHOUPPE, DRENA STAR | ADDRESS ON FILE | | | | |
| 29431902 | SHOVER, BIENVENIDA C. | ADDRESS ON FILE | | | | |
| 29299660 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170 | PHOENIX | AZ | 85016 | |
| 29363079 | SHOWALTER, ETHAN | ADDRESS ON FILE | | | | |
| 29411141 | SHOWALTER, RONDA L | ADDRESS ON FILE | | | | |
| 29366122 | SHOWE, JANAY | ADDRESS ON FILE | | | | |
| 29355632 | SHOWELL, DONYAI MARQUIS | ADDRESS ON FILE | | | | |
| 29422728 | SHOWERS, QUINCEY | ADDRESS ON FILE | | | | |
| 29331542 | SHOWERS, SHERLENE | ADDRESS ON FILE | | | | |
| 29374861 | SHOWERS, TOMAYIS | ADDRESS ON FILE | | | | |
| 29359963 | SHOWIE, MARCEL | ADDRESS ON FILE | | | | |
| 29384787 | SHOWLEY, GAVYN MICHAEL | ADDRESS ON FILE | | | | |
| 29353089 | SHOWMAN, DEBRA M | ADDRESS ON FILE | | | | |
| 29351297 | SHOWMAN-WILLIAMS, AMAYA LYNN | ADDRESS ON FILE | | | | |
| 29343104 | SHRADER, DAVID C | ADDRESS ON FILE | | | | |
| 29435324 | SHRADER, GARRETT | ADDRESS ON FILE | | | | |
| 29352896 | SHRADER, KYLE LEE | ADDRESS ON FILE | | | | |
| 29356271 | SHRAIM, MALIK MUSTAFA | ADDRESS ON FILE | | | | |
| 29333984 | SHREESONS CLOTHING INC | HIMANSHU TIWARI, 1410 BROADWAY, SUITE #601 | NEW YORK | NY | 10018 | |
| 29359335 | SHREFFLER, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29344600 | SHREMSHOCK ARCHITECTS INC | 7775 WALTON PARKWAY SUITE 250 | NEW ALBANY | OH | 43054-8739 | |
| 29425665 | SHRESTHA, SANGITA | ADDRESS ON FILE | | | | |
| 29433017 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 29426781 | SHREVE, BRENT A. | ADDRESS ON FILE | | | | |
| 29326306 | SHREVE, DEBORAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351476 | SHREVE, KEVIN ETHAN | ADDRESS ON FILE | | | | |
| 29333985 | SHREWD FOOD | SHREWD FOOD, LLC, 175 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| 29296902 | SHREYANS INC. | NEERAJ AHUJA, PLOT NO.113, SECTOR-25, PART-2, HUDA | PANIPAT, HR | | 132103 | INDIA |
| 29296896 | SHREYANS INC. | PLOT NO.113, SECTOR-25, PART-2, HUDA, COLUMBUS, OH 43081-7651 | PANIPAT, HR | | 132103 | INDIA |
| 29311386 | Shreyans Inc. | Plot No.113, Sector-25, Part-2 Huda (Near Asian Handicraft) | Panipat, Haryna | | 132103 | India |
| 29312585 | SHREYANS INC. | PLOT NO.113, SECTOR-25, PART-2, HUDA, (NEAR ASIAN HANDICRAFT) | PANIPAT, HR | | 132103 | INDIA |
| 29296775 | SHREYANS INC. | PLOT NO.113, SECTOR-25, PART-2, HUDA | PANIPAT, HARYANA | | 132103 | INDIA |
| 29332636 | SHREYANS INC. | SHREYANS INC., PLOT NO.113, SECTOR-25 | PANIPAT | | | INDIA |
| 29386609 | SHRINER-MATUNAS, ANDREA | ADDRESS ON FILE | | | | |
| 29376741 | SHRIVER, SARAH | ADDRESS ON FILE | | | | |
| 29417557 | SHROCK, DANIEL | ADDRESS ON FILE | | | | |
| 29328375 | SHROCK, REBECCA M | ADDRESS ON FILE | | | | |
| 29352356 | SHROPSHIRE, FRANKLIN EARL | ADDRESS ON FILE | | | | |
| 29342998 | SHROPSHIRE, SANDRA L | ADDRESS ON FILE | | | | |
| 29419282 | SHROUT, ELIZABETH | ADDRESS ON FILE | | | | |
| 29420524 | SHRUM, KATIE | ADDRESS ON FILE | | | | |
| 29326308 | SHRUM, MACKENZIE | ADDRESS ON FILE | | | | |
| 29399628 | SHRUM, MOLLY | ADDRESS ON FILE | | | | |
| 29420904 | SHRYOCK, RIKO | ADDRESS ON FILE | | | | |
| 29423814 | SHTAWAY, KASEY | ADDRESS ON FILE | | | | |
| 29416954 | SHUBERT, TARA JAE | ADDRESS ON FILE | | | | |
| 29362472 | SHUBERT, TASHA | ADDRESS ON FILE | | | | |
| 29425571 | SHUCK, ASHLEIGH | ADDRESS ON FILE | | | | |
| 29401464 | SHUEY, COLE | ADDRESS ON FILE | | | | |
| 29349722 | SHUEY, KADEN MICHAEL | ADDRESS ON FILE | | | | |
| 29331021 | SHUFF, AMANDA R | ADDRESS ON FILE | | | | |
| 29378544 | SHUFF, ISAIAH | ADDRESS ON FILE | | | | |
| 29330387 | SHUFFIELD, APRIL MARIE | ADDRESS ON FILE | | | | |
| 29411085 | SHUFORD, CHARLENE ROSE | ADDRESS ON FILE | | | | |
| 29362691 | SHUFORD, KATINA | ADDRESS ON FILE | | | | |
| 29335924 | SHUFORD, KRISTI M | ADDRESS ON FILE | | | | |
| 29341048 | SHUFORD, YOLANDA Y | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365762 | SHUGARS, DESIREE L | ADDRESS ON FILE | | | | |
| 29424486 | SHUGART, KATELIN | ADDRESS ON FILE | | | | |
| 29368713 | SHUHAN, SYED | ADDRESS ON FILE | | | | |
| 29425762 | SHUKLA, CHITRA H | ADDRESS ON FILE | | | | |
| 29375857 | SHULAR, KEIRA BRIANNA | ADDRESS ON FILE | | | | |
| 29369664 | SHULER, KELLY HELENA | ADDRESS ON FILE | | | | |
| 29375821 | SHULFER, SOPHIA J | ADDRESS ON FILE | | | | |
| 29431181 | SHULL, AMANDA | ADDRESS ON FILE | | | | |
| 29353483 | SHULL, SKYLER CLAYTON | ADDRESS ON FILE | | | | |
| 29401288 | SHULTIES, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29410579 | SHULTS, AARON BLAKE | ADDRESS ON FILE | | | | |
| 29361877 | SHULTZ, CARLEE J | ADDRESS ON FILE | | | | |
| 29430923 | SHULTZ, MADDISON KAY | ADDRESS ON FILE | | | | |
| 29359256 | SHUMA, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29372786 | SHUMAKER, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| 29374272 | SHUMAKER, CHERYL L | ADDRESS ON FILE | | | | |
| 29368924 | SHUMAKER, HAILEY JO | ADDRESS ON FILE | | | | |
| 29421343 | SHUMAKER, JANIE F | ADDRESS ON FILE | | | | |
| 29384190 | SHUMAN, ERNEST | ADDRESS ON FILE | | | | |
| 29385907 | SHUMAN, MINDY | ADDRESS ON FILE | | | | |
| 29373269 | SHUMATE, ANDREW JACOB | ADDRESS ON FILE | | | | |
| 29398801 | SHUMATE, BRANDECE JANETT | ADDRESS ON FILE | | | | |
| 29379659 | SHUMATE, JAMIE E | ADDRESS ON FILE | | | | |
| 29364061 | SHUMATE, LARRY J | ADDRESS ON FILE | | | | |
| 29398846 | SHUMATE, MARY CATHERINE | ADDRESS ON FILE | | | | |
| 29422714 | SHUMATE, SHANNON JOANNE | ADDRESS ON FILE | | | | |
| 29354846 | SHUMATE, ZOEY RAYE | ADDRESS ON FILE | | | | |
| 29424657 | SHUMBANA, JEAN DIDIER | ADDRESS ON FILE | | | | |
| 29423001 | SHUMPERT, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29420672 | SHUMPERT, MARIAH S | ADDRESS ON FILE | | | | |
| 29403550 | SHUMPERT, SYBIL JEAN | ADDRESS ON FILE | | | | |
| 29343241 | SHUMWAY, BLAKE ANDREW | ADDRESS ON FILE | | | | |
| 29427005 | SHUMWAY, MADISON R | ADDRESS ON FILE | | | | |
| 29406684 | SHUPE, BENJAMIN SHUPE ADAM | ADDRESS ON FILE | | | | |
| 29428963 | SHUPE, CAILAN PAIGE | ADDRESS ON FILE | | | | |
| 29350186 | SHUPE, MAXIMILIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420232 | SHUPE, RICHARD ALEC | ADDRESS ON FILE | | | | |
| 29364704 | SHUPING, CHLOE | ADDRESS ON FILE | | | | |
| 29393836 | SHUPP, CHRISTINA | ADDRESS ON FILE | | | | |
| 29366804 | SHURLEY, AYDEN | ADDRESS ON FILE | | | | |
| 29347969 | SHURMER STRONGSVILLE LLC | C/O EMMCO CORPORATION, 3681 S GREEN RD STE 201 | BEACHWOOD | OH | 44122-5716 | |
| 29305937 | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201 | BEACHWOOD | OH | 44122 | |
| 29409849 | SHURNEY, MALAEA LEANNA JOY | ADDRESS ON FILE | | | | |
| 29297855 | SHURSKIS, JAMES | ADDRESS ON FILE | | | | |
| 29333986 | SHURTAPE TECHNOLOGIES LLC | STM INDUSTRIES INC, PO BOX 198026 | ATLANTA | GA | 30384-8024 | |
| 29317154 | Shurtape Technologies, LLC | 32150 Just Imagine Drive | Avon | OH | 44011 | |
| 29340611 | SHURTLEFF, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29358725 | SHURTLEFF, DIANE M | ADDRESS ON FILE | | | | |
| 29379794 | SHURWIN, RICHARD LOUIS | ADDRESS ON FILE | | | | |
| 29403257 | SHURY, JOSEPH | ADDRESS ON FILE | | | | |
| 29391749 | SHUSTER, BRONTAE | ADDRESS ON FILE | | | | |
| 29406402 | SHUSTERIC, ANDREW | ADDRESS ON FILE | | | | |
| 29413314 | SHUSTOCK, KIMBERLY | ADDRESS ON FILE | | | | |
| 29409808 | SHUTE, JESSICA | ADDRESS ON FILE | | | | |
| 29365173 | SHUTE, SUHAYB | ADDRESS ON FILE | | | | |
| 29343446 | SHUTER, GARRETT ALLEN LEE | ADDRESS ON FILE | | | | |
| 29394733 | SHUTT, DONALD JAMES | ADDRESS ON FILE | | | | |
| 29412887 | SHUTTIN, EVA | ADDRESS ON FILE | | | | |
| 29409865 | SHUTTLESWORTH, LEIGHANN | ADDRESS ON FILE | | | | |
| 29330306 | SHWE, ROBERT TIN | ADDRESS ON FILE | | | | |
| 29409015 | SHWEDO, JONATHAN | ADDRESS ON FILE | | | | |
| 29332637 | SHYAM EXPORTS | SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1 | PANIPAT | | | INDIA |
| 29384383 | SHYCKWOROST, STEPHEN J | ADDRESS ON FILE | | | | |
| 29426147 | SIANA, KRISTA | ADDRESS ON FILE | | | | |
| 29343715 | SIAS, MARY L | ADDRESS ON FILE | | | | |
| 29405363 | SIAS, NATHAN | ADDRESS ON FILE | | | | |
| 29398474 | SIAS, TERRY | ADDRESS ON FILE | | | | |
| 29341954 | SIATKOWSKI, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| 29381046 | SIBBETT, GLORIA TILLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377986 | SIBBETT, JAMES WILLIARD BRENT SIBBETT JR | ADDRESS ON FILE | | | | |
| 29386571 | SIBBETT, JAY GREGORY | ADDRESS ON FILE | | | | |
| 29356492 | SIBBITT, PAULA | ADDRESS ON FILE | | | | |
| 29415012 | SIBERT, CHERYL | ADDRESS ON FILE | | | | |
| 29364210 | SIBERT, CHERYL | ADDRESS ON FILE | | | | |
| 29363010 | SIBILSKY, DEBRA SARA | ADDRESS ON FILE | | | | |
| 29344603 | SIBLEMISE GULLAUME | 3366 PATTERSON HEIGHTS DR | HAINES CITY | FL | 33844 | |
| 29354593 | SIBLEY, ASIA O | ADDRESS ON FILE | | | | |
| 29383317 | SIBLEY, GAVIN ILIAS | ADDRESS ON FILE | | | | |
| 29340320 | SIBLEY, MIQUEAL | ADDRESS ON FILE | | | | |
| 29402974 | SIBLEY, TAHJ LEAIRE | ADDRESS ON FILE | | | | |
| 29395986 | SICARD, MARY | ADDRESS ON FILE | | | | |
| 29382854 | SICARD, MASON JAMES | ADDRESS ON FILE | | | | |
| 29424288 | SICILIAN, ABIGAIL | ADDRESS ON FILE | | | | |
| 29389063 | SICILIANO, PEARL MARIE | ADDRESS ON FILE | | | | |
| 29344605 | SICK INC | 6900 WEST 110TH STREET | BLOOMINGTON | MN | 55438 | |
| 29404451 | SICKER JR, GERARD J | ADDRESS ON FILE | | | | |
| 29421887 | SICKINGER, ERIK JOSEPH | ADDRESS ON FILE | | | | |
| 29420131 | SICKLER, BEAU J | ADDRESS ON FILE | | | | |
| 29349703 | SICKLER, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| 29358977 | SICKLER, LANDON ROBERT | ADDRESS ON FILE | | | | |
| 29369397 | SICKLER, NOAH | ADDRESS ON FILE | | | | |
| 29426340 | SICKLER, RHONDA | ADDRESS ON FILE | | | | |
| 29410689 | SICLARI, RACHEL | ADDRESS ON FILE | | | | |
| 29409079 | SIDANYCZ, MICHAEL RAY | ADDRESS ON FILE | | | | |
| 29351961 | SIDDALL, NEIL EDWARD | ADDRESS ON FILE | | | | |
| 29397130 | SIDDERS, ANNETTE A | ADDRESS ON FILE | | | | |
| 29381399 | SIDDIQUI, WAHEED A | ADDRESS ON FILE | | | | |
| 29318425 | Sideway Foods, LLC | 4876 Rocking Horse Circle S | Fargo | ND | 58104 | |
| 29372087 | SIDELL, SARAH J | ADDRESS ON FILE | | | | |
| 29383217 | SIDER, ODENSIA E | ADDRESS ON FILE | | | | |
| 29427940 | SIDERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29370634 | SIDERS, JESSE ALEXANDER | ADDRESS ON FILE | | | | |
| 29398686 | SIDES, CAMERON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346771 | SIDEWAY FOODS INC | S!DEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH | FARGO | ND | 58104 | |
| 29352669 | SIDHU, SUKHVIR | ADDRESS ON FILE | | | | |
| 29383599 | SIDIBE, MARIAMA LETICIA | ADDRESS ON FILE | | | | |
| 29433733 | SIDIO CORP | 5725 DISTRICT BLVD | VERNON | CA | 90058 | |
| 29404019 | SIDLE, MELISA | ADDRESS ON FILE | | | | |
| 29413596 | SIDLECK, MARK | ADDRESS ON FILE | | | | |
| 29377041 | SIDLER, JOSEPH ELLIOT | ADDRESS ON FILE | | | | |
| 29344606 | SIDLEY AUSTIN LLP | 1 S DEARBORN STREET | CHICAGO | IL | 60603-2302 | |
| 29307308 | SIDNEY SHELBY CO HEALTH DEPT | 202 W POPLAR ST | SIDNEY | OH | 45365-2773 | |
| 29408566 | SIDNEY, LESSIE | ADDRESS ON FILE | | | | |
| 29358688 | SIDNEY, MARK | ADDRESS ON FILE | | | | |
| 29383560 | SIDNEY, XZAVIEON | ADDRESS ON FILE | | | | |
| 29315938 | SIDRA HOMESTYLES PVT LTD | D-79/80 & 81, HOSIERY COMPLEX, PHASE-2 | NOIDA, UTTAR PRADESH | | 201305 | INDIA |
| 29332639 | SIDRA HOMESTYLES PVT LTD | SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL | NOIDA | | | INDIA |
| 29397869 | SIDWELL, DEVELL | ADDRESS ON FILE | | | | |
| 29430760 | SIEBENEICHER, KARL | ADDRESS ON FILE | | | | |
| 29342323 | SIEBER, MATHEW E. | ADDRESS ON FILE | | | | |
| 29376189 | SIEBER, ROBERT C | ADDRESS ON FILE | | | | |
| 29409106 | SIEBERT, KANE M. | ADDRESS ON FILE | | | | |
| 29363145 | SIEDEL, BRENDAN HENRY | ADDRESS ON FILE | | | | |
| 29389942 | SIEGEL, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29364012 | SIEGEL, DANIELLE K | ADDRESS ON FILE | | | | |
| 29428178 | SIEGEL, HELEN | ADDRESS ON FILE | | | | |
| 29395310 | SIEGEL, KARL | ADDRESS ON FILE | | | | |
| 29335316 | SIEGEN VILLAGE SHOPPING CENTER LLC | PO BOX 66865 | BATON ROUGE | LA | 70896-6865 | |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865 | BATON ROUGE | LA | 70896 | |
| 29344061 | SIEGENTHALER, MARK W | ADDRESS ON FILE | | | | |
| 29392178 | SIEGERT, SAMANTHA | ADDRESS ON FILE | | | | |
| 29423565 | SIEGMAN, JOEY ALLAN | ADDRESS ON FILE | | | | |
| 29428786 | SIEGMUND, BRANDY | ADDRESS ON FILE | | | | |
| 29340512 | SIEGMYER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| 29367781 | SIEMEN, CONNIE J | ADDRESS ON FILE | | | | |
| 29344607 | SIEMENS INDUSTRY INC | BUILDING TECHNOLOGIES, PO BOX 2134 | CAROL STREAM | IL | 60132 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425584 | SIEMENS, BEN RYAN | ADDRESS ON FILE | | | | |
| 29388836 | SIENG, ALEXANDER | ADDRESS ON FILE | | | | |
| 29423915 | SIEPERDA, ERIN | ADDRESS ON FILE | | | | |
| 29400735 | SIEROCINSKI, JESSICA | ADDRESS ON FILE | | | | |
| 29335317 | SIERRA CENTER | C/O THE RODIN CO, 15442 VENTURA BLVD STE 200 | SHERMAN OAKS | CA | 91403-3097 | |
| 29335318 | SIERRA MANAGEMENT CORP | 805 THIRD AVE STE 830 | NEW YORK | NY | 10022-7513 | |
| 29365475 | SIERRA, ARYSSA GABRIELLE | ADDRESS ON FILE | | | | |
| 29399112 | SIERRA, BRIAN ANTHONY | ADDRESS ON FILE | | | | |
| 29330704 | SIERRA, CARILYN | ADDRESS ON FILE | | | | |
| 29353631 | SIERRA, DYLAN ANTHONY | ADDRESS ON FILE | | | | |
| 29428553 | SIERRA, EMILY | ADDRESS ON FILE | | | | |
| 29418103 | SIERRA, ENRIQUE | ADDRESS ON FILE | | | | |
| 29436007 | SIERRA, ILIANA | ADDRESS ON FILE | | | | |
| 29369152 | SIERRA, JAMES | ADDRESS ON FILE | | | | |
| 29383958 | SIERRA, JENNIFER | ADDRESS ON FILE | | | | |
| 29327845 | SIERRA, JESSIKA | ADDRESS ON FILE | | | | |
| 29361861 | SIERRA, LINDA JEAN | ADDRESS ON FILE | | | | |
| 29342822 | SIERRA, PAUL | ADDRESS ON FILE | | | | |
| 29425292 | SIERRA, RAFAEL YANEZ | ADDRESS ON FILE | | | | |
| 29387343 | SIERRA, SHERRI | ADDRESS ON FILE | | | | |
| 29393416 | SIERRA, SISSY | ADDRESS ON FILE | | | | |
| 29353719 | SIERRA, VENESSA LYN | ADDRESS ON FILE | | | | |
| 29376942 | SIERRAS, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29401551 | SIEVERTSON, DYLAN WALKER | ADDRESS ON FILE | | | | |
| 29353241 | SIEWELL, KASEY MARIE | ADDRESS ON FILE | | | | |
| 29374046 | SIFERS, JENNA MAY | ADDRESS ON FILE | | | | |
| 29346772 | SIFFRON | FASTNERS FOR RETAIL INC, PO BOX 932397 | CLEVELAND | OH | 44193 | |
| 29377120 | SIFINSKI, BRANDY LYNN | ADDRESS ON FILE | | | | |
| 29345286 | SIFTED | SHIPLR LLC, 1188 WEST SPORTSPLEX DR STE 201 | KAYSVILLE | UT | 84037-6815 | |
| 29389383 | SIFUENTES, CLARISSA | ADDRESS ON FILE | | | | |
| 29411892 | SIFUENTES, GRECIA ARACELY | ADDRESS ON FILE | | | | |
| 29389447 | SIFUENTES, HELEN | ADDRESS ON FILE | | | | |
| 29430518 | SIFUENTES, JESUS DOMINIC | ADDRESS ON FILE | | | | |
| 29429464 | SIFUENTES, KENIA O | ADDRESS ON FILE | | | | |
| 29434825 | SIGALA, CRISTINA | ADDRESS ON FILE | | | | |
| 29421653 | SIGALA, CRISTINA MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410822 | SIGARAN REYES, SAMUEL TIBERIO | ADDRESS ON FILE | | | | |
| 29359411 | SIGGERS, AUSTIN L | ADDRESS ON FILE | | | | |
| 29384629 | SIGLER, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| 29351723 | SIGLER, BRENDA | ADDRESS ON FILE | | | | |
| 29330278 | SIGLER, CHARLES A | ADDRESS ON FILE | | | | |
| 29395923 | SIGMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29331563 | SIGN DEPOT | THE SIGN DEPOT LLC, THE SIGN DEPOT, 214 N 1ST STREET | DURANT | OK | 74701 | |
| 29331564 | SIGN VISION COMPANY INC | 1021 CLAYCRAFT RD | COLUMBUS | OH | 43230-6635 | |
| 29331565 | SIGNAL 21 SECURITY SYSTEMS INC | ANDREW FORREST, 247 E GRAVES AVE | ORANGE CITY | FL | 32763 | |
| 29414388 | SIGNAL MULTIMEDIA | PALADIN MULTIMEDIA GROUP INC, 25060 AVENUE STANFORD STE 141 | VALENCIA | CA | 91355 | |
| 29346773 | SIGNATURE BRANDS | 347 5TH AVE STE 201 | NEW YORK | NY | 10016-5010 | |
| 29332640 | SIGNATURE BRANDS LLC | SIGNATURE BRANDS LLC, PO BOX 713358 | CHICAGO | IL | 60677-1499 | |
| 29346775 | SIGNATURE HOUSEWARES INC | SIGNATURE HOUSEWARES INC, 671 VIA ALONDRA STE 801 | CAMARILLO | CA | 93012-8771 | |
| 29430486 | SIGNOR, ALYSSA ANN | ADDRESS ON FILE | | | | |
| 29401779 | SIGNORE, JACQUELYNE NICOLE | ADDRESS ON FILE | | | | |
| 29435963 | SIGSBY, LESLIE | ADDRESS ON FILE | | | | |
| 29430916 | SIGUENZA, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29361462 | SIKES, AIDEN L | ADDRESS ON FILE | | | | |
| 29340198 | SIKES, LAURIE A | ADDRESS ON FILE | | | | |
| 29429722 | SIKES-GILBERT, STEVEN | ADDRESS ON FILE | | | | |
| 29383729 | SIKI, DILLY K | ADDRESS ON FILE | | | | |
| 29329783 | SIKO, DAWSON | ADDRESS ON FILE | | | | |
| 29360395 | SIKORA JAROS, JEANMARIE | ADDRESS ON FILE | | | | |
| 29328936 | SIKORSKI, RENEE MARIE | ADDRESS ON FILE | | | | |
| 29400936 | SILAGI, JULIEANNU M | ADDRESS ON FILE | | | | |
| 29399627 | SILAGI, TIMOTHY | ADDRESS ON FILE | | | | |
| 29363053 | SILAHIC, SULEMAN K | ADDRESS ON FILE | | | | |
| 29371540 | SILAHO, ANASCLEVIE T | ADDRESS ON FILE | | | | |
| 29331566 | SILAS AND SON CONSTRUCTION INC | 135 COUNTY RD 100 | DEATSVILLE | AL | 36022-2740 | |
| 29434412 | SILAS, CHERIE | ADDRESS ON FILE | | | | |
| 29341609 | SILAS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| 29356833 | SILAS, MICHAEL LIVINGSTON | ADDRESS ON FILE | | | | |
| 29428231 | SILAS, MIKAYLA D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404220 | SILAS, NIKENYA | ADDRESS ON FILE | | | | |
| 29409406 | SILBERNAGEL, ROBERT | ADDRESS ON FILE | | | | |
| 29331567 | SILBERT & GARON LLP | 909 POYDRAS STREET SUITE 2130 | NEW ORLEANS | LA | 70112 | |
| 29331568 | SILCO FIRE & SECURITY | BRAKEFIRE INC, PO BOX 933381 | CLEVELAND | OH | 44193 | |
| 29350906 | SILCOTT, MAKENZIE LYNN | ADDRESS ON FILE | | | | |
| 29349132 | SILER, ALLYSHA | ADDRESS ON FILE | | | | |
| 29361203 | SILER, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| 29353023 | SILER, BRANDON PHILIP | ADDRESS ON FILE | | | | |
| 29377051 | SILER, DOUGLAS N | ADDRESS ON FILE | | | | |
| 29379486 | SILER, WENDY RANEE | ADDRESS ON FILE | | | | |
| 29359305 | SILIUTA, TAMASILI | ADDRESS ON FILE | | | | |
| 29332641 | SILK HOME, INC | SILK HOME, INCORPORATED, 403 MAIN STREET | ARMONK | NY | 10504 | |
| 29399268 | SILK, SEAN HENRY | ADDRESS ON FILE | | | | |
| 29408292 | SILKA, BRIAN N | ADDRESS ON FILE | | | | |
| 29388050 | SILKWOOD, EMILY LEANN | ADDRESS ON FILE | | | | |
| 29430208 | SILLA, DURGA DEVI | ADDRESS ON FILE | | | | |
| 29362297 | SILLAS, CELSO J | ADDRESS ON FILE | | | | |
| 29375256 | SILLER, AZUCENA | ADDRESS ON FILE | | | | |
| 29416280 | SILLIMAN, KIM | ADDRESS ON FILE | | | | |
| 29409608 | SILLMON, CEDRIC J | ADDRESS ON FILE | | | | |
| 29379164 | SILLS, JAMIN AUSTIN | ADDRESS ON FILE | | | | |
| 29399801 | SILLS, MARISSA PAIGE | ADDRESS ON FILE | | | | |
| 29366824 | SILLS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29346776 | SILLYCOW FARMS LLC | SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE | PLAINVILLE | CT | 06062 | |
| 29329189 | SILMON, CINDY LEE | ADDRESS ON FILE | | | | |
| 29427483 | SILMON, KELLY M | ADDRESS ON FILE | | | | |
| 29401356 | SILMON, NOAH | ADDRESS ON FILE | | | | |
| 29386831 | SILO, NANETTE | ADDRESS ON FILE | | | | |
| 29362323 | SILOREY, BETTY J | ADDRESS ON FILE | | | | |
| 29431311 | SILUK, BEN | ADDRESS ON FILE | | | | |
| 29362511 | SILVA, AALIYAH | ADDRESS ON FILE | | | | |
| 29384416 | SILVA, ADRIANNA | ADDRESS ON FILE | | | | |
| 29398884 | SILVA, AGNES C | ADDRESS ON FILE | | | | |
| 29385986 | SILVA, ALBERT MICHAEL | ADDRESS ON FILE | | | | |
| 29338296 | SILVA, ANA LUISA | ADDRESS ON FILE | | | | |
| 29359802 | SILVA, AUGUSTINE NOE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427371 | SILVA, BELEN | ADDRESS ON FILE | | | | |
| 29396540 | SILVA, BLANCA ESTELLA | ADDRESS ON FILE | | | | |
| 29359801 | SILVA, BRIAN | ADDRESS ON FILE | | | | |
| 29365951 | SILVA, BROOKLYNN | ADDRESS ON FILE | | | | |
| 29415036 | SILVA, CHRISTINE | ADDRESS ON FILE | | | | |
| 29369324 | SILVA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29406645 | SILVA, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| 29400009 | SILVA, DAVID | ADDRESS ON FILE | | | | |
| 29393928 | SILVA, DENISE RUTH | ADDRESS ON FILE | | | | |
| 29425532 | SILVA, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29435084 | SILVA, EDWARD | ADDRESS ON FILE | | | | |
| 29376182 | SILVA, ESMERALDA R | ADDRESS ON FILE | | | | |
| 29407681 | SILVA, ETHAN ALBANO | ADDRESS ON FILE | | | | |
| 29368538 | SILVA, GEORGINA NICOLE | ADDRESS ON FILE | | | | |
| 29387524 | SILVA, GLORIA Y | ADDRESS ON FILE | | | | |
| 29379707 | SILVA, HUNTER S | ADDRESS ON FILE | | | | |
| 29431602 | SILVA, ISAIAH | ADDRESS ON FILE | | | | |
| 29404472 | SILVA, JASMINE RENEE | ADDRESS ON FILE | | | | |
| 29373948 | SILVA, JASON P | ADDRESS ON FILE | | | | |
| 29391662 | SILVA, JOAQUIN | ADDRESS ON FILE | | | | |
| 29348291 | SILVA, JOSUE JESUS | ADDRESS ON FILE | | | | |
| 29430962 | SILVA, JUAN | ADDRESS ON FILE | | | | |
| 29381388 | SILVA, KOLTON LANE | ADDRESS ON FILE | | | | |
| 29379996 | SILVA, LAURIE | ADDRESS ON FILE | | | | |
| 29367749 | SILVA, LELAND L | ADDRESS ON FILE | | | | |
| 29418144 | SILVA, MADISYN | ADDRESS ON FILE | | | | |
| 29386459 | SILVA, MANUEL | ADDRESS ON FILE | | | | |
| 29352499 | SILVA, MEGHANN | ADDRESS ON FILE | | | | |
| 29349969 | SILVA, MERCEDES S | ADDRESS ON FILE | | | | |
| 29387394 | SILVA, NATALIE | ADDRESS ON FILE | | | | |
| 29417451 | SILVA, NELDA | ADDRESS ON FILE | | | | |
| 29349697 | SILVA, NICHOLAS | ADDRESS ON FILE | | | | |
| 29379370 | SILVA, NOAH MATTHEW | ADDRESS ON FILE | | | | |
| 29340721 | SILVA, RYU LEE | ADDRESS ON FILE | | | | |
| 29338152 | SILVA, SANTINO | ADDRESS ON FILE | | | | |
| 29409366 | SILVA, SARAHI AMANDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344743 | SILVA, TAMI | ADDRESS ON FILE | | | | |
| 29326309 | SILVA, TAMI | ADDRESS ON FILE | | | | |
| 29429137 | SILVA, TAO A | ADDRESS ON FILE | | | | |
| 29380469 | SILVA, TIMOTHY E | ADDRESS ON FILE | | | | |
| 29382024 | SILVAGNOLI, WALDEMAR A | ADDRESS ON FILE | | | | |
| 29428802 | SILVAN, CHARLESTON C | ADDRESS ON FILE | | | | |
| 29395561 | SILVAN, JONDEZ | ADDRESS ON FILE | | | | |
| 29414316 | SILVANI-BRIGHTMAN, CASSIE | ADDRESS ON FILE | | | | |
| 29387038 | SILVA-PENA, JASMINE GABRIELL | ADDRESS ON FILE | | | | |
| 29350777 | SILVAS, ANTONIO | ADDRESS ON FILE | | | | |
| 29405355 | SILVA-VASQUEZ, MARIA ROSA | ADDRESS ON FILE | | | | |
| 29432876 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29335319 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS. LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | |
| 29346777 | SILVER BUFFALO LLC | SILVER BUFFALO LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29335320 | SILVER HAMILTON, LLC | C/O SILVER BUIDLERS R ESTATE CORP, 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | |
| 29306009 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200 | FT. LAUDERDALE | FL | 33312 | |
| 29335321 | SILVER LANTERN LLC | C/O THE CARRINGTON COMPANY, PO BOX 1328 | EUREKA | CA | 95502-1328 | |
| 29346778 | SILVER ONE INTERNATIONAL | SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR | BROOKLYN | NY | 10018 | |
| 29346779 | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | |
| 29357168 | SILVER, ANGELA | ADDRESS ON FILE | | | | |
| 29327542 | SILVER, BARRY W | ADDRESS ON FILE | | | | |
| 29349915 | SILVER, BREANNA NICOLE | ADDRESS ON FILE | | | | |
| 29399007 | SILVER, JONATHAN LEE | ADDRESS ON FILE | | | | |
| 29297313 | SILVER, JOSEPH E. | ADDRESS ON FILE | | | | |
| 29398306 | SILVER, SAMANTHA C | ADDRESS ON FILE | | | | |
| 29423025 | SILVER, SHANNON I | ADDRESS ON FILE | | | | |
| 29344567 | SILVER, SHAUNDRA | ADDRESS ON FILE | | | | |
| 29343318 | SILVER, TINA DAWN | ADDRESS ON FILE | | | | |
| 29429730 | SILVER, TRISHA MARIE | ADDRESS ON FILE | | | | |
| 29412043 | SILVERA, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331570 | SILVERADO EXPRESS LLC | 5953 CRUMBLING RIDGE ST | HENDERSON | NV | 89011 | |
| 29436029 | SILVERI, LORI | ADDRESS ON FILE | | | | |
| 29345592 | SILVERLIT TOYS MANUFACTORY LTD. | SILVERLIT TOYS MANUFACTORY LIMITED, 1701-03, WORLD TRADE CENTRE, | CAUSEWAY BAY, | | | CHINA |
| 29390268 | SILVERSMITH, KAIDEN JACK | ADDRESS ON FILE | | | | |
| 29399237 | SILVERSTRIM, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29407567 | SILVESTRE, BRANDON | ADDRESS ON FILE | | | | |
| 29340565 | SILVEUS, LUCAS JAMES | ADDRESS ON FILE | | | | |
| 29371684 | SILVEUS, MEGAN | ADDRESS ON FILE | | | | |
| 29359447 | SILVEY, JANAIA RAILEY | ADDRESS ON FILE | | | | |
| 29408822 | SILVEY, JEREMY | ADDRESS ON FILE | | | | |
| 29364638 | SILVEY, JOSEPH P | ADDRESS ON FILE | | | | |
| 29362108 | SILVIA, DERIK J | ADDRESS ON FILE | | | | |
| 29357611 | SILVIA, JEFFREY | ADDRESS ON FILE | | | | |
| 29370402 | SILVIA, WENDY I | ADDRESS ON FILE | | | | |
| 29368765 | SILVIO, JARON | ADDRESS ON FILE | | | | |
| 29393240 | SILVIUS, AARON | ADDRESS ON FILE | | | | |
| 29335322 | SIM ZIM ASSOCIATES LP | PO BOX 5233 | SPRINGFIELD | PA | 19064-5233 | |
| 29389836 | SIM, ANDREW | ADDRESS ON FILE | | | | |
| 29429426 | SIMARD, MAUREEN A | ADDRESS ON FILE | | | | |
| 29426176 | SIMCOX, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29370030 | SIMCOX, RYAN | ADDRESS ON FILE | | | | |
| 29398166 | SIME, JEFFREY ANTONIO | ADDRESS ON FILE | | | | |
| 29373231 | SIMENEC, CAMRIN MICHELE | ADDRESS ON FILE | | | | |
| 29400674 | SIMENTAL, ANNALISA | ADDRESS ON FILE | | | | |
| 29403452 | SIMENTAL, VENESSA | ADDRESS ON FILE | | | | |
| 29380394 | SIMES, JANUARY AURELIEOUS | ADDRESS ON FILE | | | | |
| 29414389 | SIMILARWEB INC | 16 EAST 34TH STREET 15TH FLOOR | NEW YORK | NY | 10016 | |
| 29381696 | SIMISON, CLAYTON NATHANIEL | ADDRESS ON FILE | | | | |
| 29411456 | SIMMANS, TAKAYLA LASHA | ADDRESS ON FILE | | | | |
| 29365455 | SIMMER, MICHIAH | ADDRESS ON FILE | | | | |
| 29343969 | SIMMERMAN, MICHAEL ERNEST | ADDRESS ON FILE | | | | |
| 29329133 | SIMMERS, FRANCES ANNE | ADDRESS ON FILE | | | | |
| 29383935 | SIMMON, ANTONYO LAMAR | ADDRESS ON FILE | | | | |
| 29365473 | SIMMON, LAKESHA | ADDRESS ON FILE | | | | |
| 29357917 | SIMMONDS, ANTONIO OWEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29390312 | SIMMONDS, NIFFITIA ALEXANDREA | ADDRESS ON FILE | | | | |
| 29396657 | SIMMONS , JR, JONATHAN | ADDRESS ON FILE | | | | |
| 29338469 | SIMMONS BEDDING COMPANY | SERTA SIMMONS BEDDING LLC, PO BOX 945655 | ATLANTA | GA | 30394-5655 | |
| 29331571 | SIMMONS CONSTRUCTION | PO BOX 1770 | NEW TAZEWELL | TN | 37824-1770 | |
| 29419700 | SIMMONS III, CHARLIE LEE | ADDRESS ON FILE | | | | |
| 29397941 | SIMMONS JR, EFREM | ADDRESS ON FILE | | | | |
| 29399969 | SIMMONS, ALEXIS K. | ADDRESS ON FILE | | | | |
| 29430943 | SIMMONS, ALFONSO DENARD | ADDRESS ON FILE | | | | |
| 29364498 | SIMMONS, ALISHIA | ADDRESS ON FILE | | | | |
| 29375913 | SIMMONS, ANTOWANE DARNELL | ADDRESS ON FILE | | | | |
| 29367691 | SIMMONS, AVANELL K | ADDRESS ON FILE | | | | |
| 29390355 | SIMMONS, BECKY LEE | ADDRESS ON FILE | | | | |
| 29422449 | SIMMONS, BRAONA | ADDRESS ON FILE | | | | |
| 29419919 | SIMMONS, BRIANNA TAIJA | ADDRESS ON FILE | | | | |
| 29422941 | SIMMONS, CALEB D | ADDRESS ON FILE | | | | |
| 29396895 | SIMMONS, CAMERON NEO | ADDRESS ON FILE | | | | |
| 29387004 | SIMMONS, CARL | ADDRESS ON FILE | | | | |
| 29423830 | SIMMONS, CARMELA CEREFINA | ADDRESS ON FILE | | | | |
| 29365621 | SIMMONS, CAVELLE | ADDRESS ON FILE | | | | |
| 29379608 | SIMMONS, CECIL | ADDRESS ON FILE | | | | |
| 29434381 | SIMMONS, CHANDA | ADDRESS ON FILE | | | | |
| 29393894 | SIMMONS, CHRISTIAN JOSEPH | ADDRESS ON FILE | | | | |
| 29399802 | SIMMONS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29375971 | SIMMONS, CHRISTYAN TY | ADDRESS ON FILE | | | | |
| 29399816 | SIMMONS, CIARA M | ADDRESS ON FILE | | | | |
| 29392171 | SIMMONS, COLETTA | ADDRESS ON FILE | | | | |
| 29388355 | SIMMONS, COOPER ADIN | ADDRESS ON FILE | | | | |
| 29379814 | SIMMONS, CREIGHON | ADDRESS ON FILE | | | | |
| 29393505 | SIMMONS, DALAIN MYKEL-PAUL | ADDRESS ON FILE | | | | |
| 29418011 | SIMMONS, DANYKA | ADDRESS ON FILE | | | | |
| 29351860 | SIMMONS, DEAN R | ADDRESS ON FILE | | | | |
| 29374141 | SIMMONS, DEJAH MONIQUE | ADDRESS ON FILE | | | | |
| 29425357 | SIMMONS, DENEEN SUE | ADDRESS ON FILE | | | | |
| 29434973 | SIMMONS, DEVONNA | ADDRESS ON FILE | | | | |
| 29297353 | SIMMONS, DONALD C. | ADDRESS ON FILE | | | | |
| 29326311 | SIMMONS, ERIC | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411850 | SIMMONS, HAROLDLETT UNEKE MAE | ADDRESS ON FILE | | | | |
| 29352906 | SIMMONS, HELENA | ADDRESS ON FILE | | | | |
| 29370273 | SIMMONS, ISABELLA NOEL | ADDRESS ON FILE | | | | |
| 29391203 | SIMMONS, JACQUETTA B | ADDRESS ON FILE | | | | |
| 29392129 | SIMMONS, JADE | ADDRESS ON FILE | | | | |
| 29430130 | SIMMONS, JAMES | ADDRESS ON FILE | | | | |
| 29375175 | SIMMONS, JANIYA | ADDRESS ON FILE | | | | |
| 29391991 | SIMMONS, JASMINE B | ADDRESS ON FILE | | | | |
| 29402495 | SIMMONS, JAVON DONJEA | ADDRESS ON FILE | | | | |
| 29381301 | SIMMONS, JAYLON | ADDRESS ON FILE | | | | |
| 29384561 | SIMMONS, JOCELYN M | ADDRESS ON FILE | | | | |
| 29338213 | SIMMONS, JOLENE NICOLE | ADDRESS ON FILE | | | | |
| 29424399 | SIMMONS, JORDAN SIMONE | ADDRESS ON FILE | | | | |
| 29352952 | SIMMONS, JUSTIN ANGELO | ADDRESS ON FILE | | | | |
| 29432584 | SIMMONS, JUSTIN MICHALE | ADDRESS ON FILE | | | | |
| 29360232 | SIMMONS, KAHPONE | ADDRESS ON FILE | | | | |
| 29411010 | SIMMONS, KELLY | ADDRESS ON FILE | | | | |
| 29374315 | SIMMONS, KEVIN | ADDRESS ON FILE | | | | |
| 29383547 | SIMMONS, KRISLYN NICHOLE | ADDRESS ON FILE | | | | |
| 29354417 | SIMMONS, KRISTEN | ADDRESS ON FILE | | | | |
| 29429769 | SIMMONS, LADARIUS KESHUN | ADDRESS ON FILE | | | | |
| 29410193 | SIMMONS, LATASHA JANEE | ADDRESS ON FILE | | | | |
| 29435884 | SIMMONS, LATRICE | ADDRESS ON FILE | | | | |
| 29424661 | SIMMONS, LETICIA | ADDRESS ON FILE | | | | |
| 29343775 | SIMMONS, LORETTA | ADDRESS ON FILE | | | | |
| 29436080 | SIMMONS, MANDY | ADDRESS ON FILE | | | | |
| 29375108 | SIMMONS, MARCHA | ADDRESS ON FILE | | | | |
| 29390251 | SIMMONS, MARCUS | ADDRESS ON FILE | | | | |
| 29402150 | SIMMONS, MATTHEW | ADDRESS ON FILE | | | | |
| 29429697 | SIMMONS, MICHAEL DARNELL | ADDRESS ON FILE | | | | |
| 29401967 | SIMMONS, NATHAN | ADDRESS ON FILE | | | | |
| 29399735 | SIMMONS, NICKALAS | ADDRESS ON FILE | | | | |
| 29393469 | SIMMONS, NILE | ADDRESS ON FILE | | | | |
| 29418522 | SIMMONS, PARIS | ADDRESS ON FILE | | | | |
| 29330231 | SIMMONS, PENNY M | ADDRESS ON FILE | | | | |
| 29375846 | SIMMONS, ROBERT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365778 | SIMMONS, RUTHIE MAE | ADDRESS ON FILE | | | | |
| 29409520 | SIMMONS, RYAN PATRICK | ADDRESS ON FILE | | | | |
| 29368330 | SIMMONS, SANTIA LAQUITA | ADDRESS ON FILE | | | | |
| 29326312 | SIMMONS, SARAH | ADDRESS ON FILE | | | | |
| 29349180 | SIMMONS, SARHA | ADDRESS ON FILE | | | | |
| 29343468 | SIMMONS, SEAN | ADDRESS ON FILE | | | | |
| 29395297 | SIMMONS, SETH JAMES | ADDRESS ON FILE | | | | |
| 29365537 | SIMMONS, SHANICE P | ADDRESS ON FILE | | | | |
| 29340804 | SIMMONS, SHANIKWA | ADDRESS ON FILE | | | | |
| 29417471 | SIMMONS, SHARDAI | ADDRESS ON FILE | | | | |
| 29386924 | SIMMONS, SHOSHANNA KADERIA | ADDRESS ON FILE | | | | |
| 29340426 | SIMMONS, SOFIYYAH K | ADDRESS ON FILE | | | | |
| 29351992 | SIMMONS, SUSAN L | ADDRESS ON FILE | | | | |
| 29406062 | SIMMONS, SUZAN KAY | ADDRESS ON FILE | | | | |
| 29425288 | SIMMONS, SYRELLA | ADDRESS ON FILE | | | | |
| 29432173 | SIMMONS, TARYN | ADDRESS ON FILE | | | | |
| 29354922 | SIMMONS, TIFFANY | ADDRESS ON FILE | | | | |
| 29428483 | SIMMONS, TRAKYLAH | ADDRESS ON FILE | | | | |
| 29383066 | SIMMONS, TREVOR | ADDRESS ON FILE | | | | |
| 29410273 | SIMMONS, TRINITEE SELAH | ADDRESS ON FILE | | | | |
| 29378228 | SIMMONS, TYLER | ADDRESS ON FILE | | | | |
| 29386897 | SIMMONS, VARIAN | ADDRESS ON FILE | | | | |
| 29367336 | SIMMONS-HAYES, SHEREE | ADDRESS ON FILE | | | | |
| 29404219 | SIMMONS-TREASE, ANGELEQUE MARIA | ADDRESS ON FILE | | | | |
| 29330026 | SIMMS, ANDREA | ADDRESS ON FILE | | | | |
| 29368709 | SIMMS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29360121 | SIMMS, BRITNEY | ADDRESS ON FILE | | | | |
| 29373350 | SIMMS, CAROLINE SONJA | ADDRESS ON FILE | | | | |
| 29392244 | SIMMS, DONNELL AMONTAE | ADDRESS ON FILE | | | | |
| 29425783 | SIMMS, KEYANA | ADDRESS ON FILE | | | | |
| 29386111 | SIMMS, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29349347 | SIMMS, MICHELE YVETTE | ADDRESS ON FILE | | | | |
| 29390995 | SIMMS, OSHANE TREVOY | ADDRESS ON FILE | | | | |
| 29354823 | SIMMS, WILL | ADDRESS ON FILE | | | | |
| 29362659 | SIMMS, WILLIAM | ADDRESS ON FILE | | | | |
| 29378912 | SIMMS, XZAVIER ELIJAH TYRESE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366420 | SIMMS-HICKMAN, JAROME JAMES | ADDRESS ON FILE | | | | |
| 29358529 | SIMNACHER, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| 29331572 | SIMON & SIMON PC | 1818 MARKET ST 20TH FLOOR | PHILADELPHIA | PA | 19103 | |
| 29420982 | SIMON SR, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| 29338960 | SIMON, AMY | ADDRESS ON FILE | | | | |
| 29407521 | SIMON, ANTWONNE L | ADDRESS ON FILE | | | | |
| 29352711 | SIMON, ARVIND NICHOLSON | ADDRESS ON FILE | | | | |
| 29389962 | SIMON, ASHLEY MARGARET | ADDRESS ON FILE | | | | |
| 29377924 | SIMON, BRENEN RYAN | ADDRESS ON FILE | | | | |
| 29401938 | SIMON, CRISTIAN J. | ADDRESS ON FILE | | | | |
| 29422604 | SIMON, DARNELL | ADDRESS ON FILE | | | | |
| 29393159 | SIMON, DELSHOWN | ADDRESS ON FILE | | | | |
| 29327756 | SIMON, DESIREE | ADDRESS ON FILE | | | | |
| 29411843 | SIMON, DWAN | ADDRESS ON FILE | | | | |
| 29435299 | SIMON, FRANKOVITCH ANETAKIS | ADDRESS ON FILE | | | | |
| 29331101 | SIMON, HANNAH | ADDRESS ON FILE | | | | |
| 29386716 | SIMON, HEATHER | ADDRESS ON FILE | | | | |
| 29402855 | SIMON, HOWARD L | ADDRESS ON FILE | | | | |
| 29430564 | SIMON, JWAN | ADDRESS ON FILE | | | | |
| 29330803 | SIMON, KAYTINA | ADDRESS ON FILE | | | | |
| 29396348 | SIMON, KENNETH | ADDRESS ON FILE | | | | |
| 29422628 | SIMON, MALACHI C | ADDRESS ON FILE | | | | |
| 29356702 | SIMON, MARIA | ADDRESS ON FILE | | | | |
| 29358348 | SIMON, MARION | ADDRESS ON FILE | | | | |
| 29388830 | SIMON, MARY | ADDRESS ON FILE | | | | |
| 29372598 | SIMON, MAYA VANESSA | ADDRESS ON FILE | | | | |
| 29369929 | SIMON, MINDY I | ADDRESS ON FILE | | | | |
| 29353170 | SIMON, PATRICK E | ADDRESS ON FILE | | | | |
| 29329957 | SIMON, PHILLIP | ADDRESS ON FILE | | | | |
| 29357316 | SIMON, RENA | ADDRESS ON FILE | | | | |
| 29433962 | SIMON, RINOA ASHE | ADDRESS ON FILE | | | | |
| 29424985 | SIMON, SHANNON RENEE | ADDRESS ON FILE | | | | |
| 29331522 | SIMON, SHARON | ADDRESS ON FILE | | | | |
| 29382413 | SIMONDS, JOSH BRADEN | ADDRESS ON FILE | | | | |
| 29423351 | SIMONE, STEPHEN J.S. | ADDRESS ON FILE | | | | |
| 29434089 | SIMONELLI, ARTHUR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359296 | SIMONES, MISTIE | ADDRESS ON FILE | | | | |
| 29408224 | SIMONETTI, ADRIANNA | ADDRESS ON FILE | | | | |
| 29424205 | SIMONS, COURTNEY | ADDRESS ON FILE | | | | |
| 29363975 | SIMONS, LAURYN VICTORIA | ADDRESS ON FILE | | | | |
| 29424174 | SIMONS, MONTRRELL I. | ADDRESS ON FILE | | | | |
| 29384924 | SIMONS, NICOLE MCKENZIE | ADDRESS ON FILE | | | | |
| 29408893 | SIMONS, RICHARD T | ADDRESS ON FILE | | | | |
| 29409113 | SIMONS, ZACHARY | ADDRESS ON FILE | | | | |
| 29403847 | SIMONTON, KAYLEE | ADDRESS ON FILE | | | | |
| 29419736 | SIMPARA, SHERISE | ADDRESS ON FILE | | | | |
| 29367615 | SIMPKINS, DENEVEA | ADDRESS ON FILE | | | | |
| 29392766 | SIMPKINS, DESIREE LASHAE | ADDRESS ON FILE | | | | |
| 29400986 | SIMPKINS, HUNTER LEE | ADDRESS ON FILE | | | | |
| 29359219 | SIMPKINS, JOSHUA | ADDRESS ON FILE | | | | |
| 29376691 | SIMPKINS, KAMRHEN | ADDRESS ON FILE | | | | |
| 29365824 | SIMPKINS, KYRA ELIZABETH | ADDRESS ON FILE | | | | |
| 29346780 | SIMPLAY3 COMPANY | 9450 ROSEMONT DRIVE | STREETSBORO | OH | 44241 | |
| 29338125 | SIMPLE CREDIT INC | 2372 US 31 NORTH | PETOSKEY | MI | 49770-8927 | |
| 29345593 | SIMPLE LIVING SOLUTIONS | SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3 | SCOTTSDALE | AZ | 85250-6085 | |
| 29357409 | SIMPLER, BONNIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29346781 | SIMPLICITY CREATIVE CORP | SIMPLICITY CREATIVE CORP, LOCKBOX 890452 | RICHARDSON | TX | 75081 | |
| 29333987 | SIMPLY GIRLS ACCYS LLC | SIMPLY GIRLS ACCYS LLC, 4545 CENTER BLVD STE 3419 | LONG ISLAND CITY | NY | 11109-5973 | |
| 29333988 | SIMPLY GOOD FOODS USA | LOCKBOX 9402, PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | |
| 29297169 | Simply Gum Inc | 630 Flushing Ave, Mailbox #16, 2nd Floor | Brooklyn | NY | 11206 | |
| 29333989 | SIMPLY GUM INC | SIMPLY GUM INC, 630 FLUSHING AVE | BROOKLYN | NY | 11206 | |
| 29333991 | SIMPLY SNACKS | SIMPLY SNACKS LLC, 1405 N BROAD STREET SUITE 105 | HILLSIDE | NJ | 07205 | |
| 29338126 | SIMPSON LAW FIRM PA | PO BOX 1410 | RIDGELAND | MS | 39158-1410 | |
| 29338127 | SIMPSON LOGBACK LYNCH NORIS PA | 10851 MASTIN BLVD STE 1000 | OVERLAND PARK | KS | 66210-1769 | |
| 29405632 | SIMPSON, AIDAN | ADDRESS ON FILE | | | | |
| 29404682 | SIMPSON, ALIYAH | ADDRESS ON FILE | | | | |
| 29422617 | SIMPSON, ANDREW | ADDRESS ON FILE | | | | |
| 29344186 | SIMPSON, BAILEY | ADDRESS ON FILE | | | | |
| 29414859 | SIMPSON, BRENDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340748 | SIMPSON, BRITNEY | ADDRESS ON FILE | | | | |
| 29362194 | SIMPSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29343300 | SIMPSON, CATHERINE JUNE | ADDRESS ON FILE | | | | |
| 29355972 | SIMPSON, CHASE KETNER | ADDRESS ON FILE | | | | |
| 29338679 | SIMPSON, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29401009 | SIMPSON, CHERYL S | ADDRESS ON FILE | | | | |
| 29352951 | SIMPSON, CHEYANNE | ADDRESS ON FILE | | | | |
| 29383848 | SIMPSON, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | |
| 29381238 | SIMPSON, CONNOR WALKER | ADDRESS ON FILE | | | | |
| 29430027 | SIMPSON, CRESTON | ADDRESS ON FILE | | | | |
| 29378711 | SIMPSON, DAVID | ADDRESS ON FILE | | | | |
| 29342637 | SIMPSON, DONALD ANA'OLE | ADDRESS ON FILE | | | | |
| 29419517 | SIMPSON, EWART G | ADDRESS ON FILE | | | | |
| 29426548 | SIMPSON, FELICIA SHENEE | ADDRESS ON FILE | | | | |
| 29338961 | SIMPSON, HOWARD | ADDRESS ON FILE | | | | |
| 29402093 | SIMPSON, JACOB | ADDRESS ON FILE | | | | |
| 29349603 | SIMPSON, JACQUELINE S | ADDRESS ON FILE | | | | |
| 29382735 | SIMPSON, JAMES KENNETH | ADDRESS ON FILE | | | | |
| 29384139 | SIMPSON, JAQUION LAMONT | ADDRESS ON FILE | | | | |
| 29411002 | SIMPSON, JAQWAN KADAL | ADDRESS ON FILE | | | | |
| 29328026 | SIMPSON, JAVOLREA | ADDRESS ON FILE | | | | |
| 29402432 | SIMPSON, JAYDEN | ADDRESS ON FILE | | | | |
| 29385624 | SIMPSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29333075 | SIMPSON, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29362689 | SIMPSON, JUANITA | ADDRESS ON FILE | | | | |
| 29405872 | SIMPSON, KATHRYN JOSEPHINE | ADDRESS ON FILE | | | | |
| 29365799 | SIMPSON, KEVIN | ADDRESS ON FILE | | | | |
| 29387413 | SIMPSON, KIARRA | ADDRESS ON FILE | | | | |
| 29435964 | SIMPSON, LESLIE | ADDRESS ON FILE | | | | |
| 29400718 | SIMPSON, LYNN A | ADDRESS ON FILE | | | | |
| 29394440 | SIMPSON, MCKENZYEE KAELYNN | ADDRESS ON FILE | | | | |
| 29420463 | SIMPSON, NICOLE | ADDRESS ON FILE | | | | |
| 29351758 | SIMPSON, ROBIN L | ADDRESS ON FILE | | | | |
| 29354551 | SIMPSON, ROSHAUNDA | ADDRESS ON FILE | | | | |
| 29428424 | SIMPSON, RYAN | ADDRESS ON FILE | | | | |
| 29344485 | SIMPSON, SAMMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371871 | SIMPSON, SHAILYN | ADDRESS ON FILE | | | | |
| 29398929 | SIMPSON, SHAWN | ADDRESS ON FILE | | | | |
| 29408980 | SIMPSON, SHELBURN FOREST | ADDRESS ON FILE | | | | |
| 29344576 | SIMPSON, SHELIA | ADDRESS ON FILE | | | | |
| 29398088 | SIMPSON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29328121 | SIMPSON, TAMERA K | ADDRESS ON FILE | | | | |
| 29383414 | SIMPSON, TANIYA | ADDRESS ON FILE | | | | |
| 29378322 | SIMPSON, TARA MARIE | ADDRESS ON FILE | | | | |
| 29393789 | SIMPSON, THOMAS | ADDRESS ON FILE | | | | |
| 29368216 | SIMPSON, TIFFANY L | ADDRESS ON FILE | | | | |
| 29389649 | SIMPSON, VIRGINIA MICHELLE | ADDRESS ON FILE | | | | |
| 29390035 | SIMPSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29380295 | SIMPSON, ZACHARY SIMPSON ROBERT | ADDRESS ON FILE | | | | |
| 29335324 | SIMPSONVILLE PLAZA LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| 29333992 | SIMS FOODS INC | SIMS FOODS INC, P.O. BOX 1017 | DADEVILLE | AL | 36853 | |
| 29344072 | SIMS, ALISON C | ADDRESS ON FILE | | | | |
| 29373396 | SIMS, ALLISON | ADDRESS ON FILE | | | | |
| 29385726 | SIMS, AMANDA | ADDRESS ON FILE | | | | |
| 29405308 | SIMS, ANNA NICOLE | ADDRESS ON FILE | | | | |
| 29429002 | SIMS, ARIANNA KAYLIN | ADDRESS ON FILE | | | | |
| 29411481 | SIMS, BETH | ADDRESS ON FILE | | | | |
| 29419354 | SIMS, BRANDON | ADDRESS ON FILE | | | | |
| 29408876 | SIMS, CAMLIN RACHELLE | ADDRESS ON FILE | | | | |
| 29424437 | SIMS, CAROL E | ADDRESS ON FILE | | | | |
| 29363179 | SIMS, DAVID NELSON | ADDRESS ON FILE | | | | |
| 29329843 | SIMS, DELLA L | ADDRESS ON FILE | | | | |
| 29363283 | SIMS, DENEISHA RENEE | ADDRESS ON FILE | | | | |
| 29398746 | SIMS, DERRICK | ADDRESS ON FILE | | | | |
| 29341876 | SIMS, EMILY ALEXIS | ADDRESS ON FILE | | | | |
| 29364237 | SIMS, EVAN | ADDRESS ON FILE | | | | |
| 29435220 | SIMS, FANNIE | ADDRESS ON FILE | | | | |
| 29411340 | SIMS, JASMINE | ADDRESS ON FILE | | | | |
| 29420459 | SIMS, JENNA | ADDRESS ON FILE | | | | |
| 29413712 | SIMS, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29389619 | SIMS, JORDYN M | ADDRESS ON FILE | | | | |
| 29340451 | SIMS, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29367739 | SIMS, KATHY A | ADDRESS ON FILE | | | | |
| 29391194 | SIMS, KELSEY MARIE | ADDRESS ON FILE | | | | |
| 29396368 | SIMS, KIYANA | ADDRESS ON FILE | | | | |
| 29381275 | SIMS, KYLEIGH NICHELLE | ADDRESS ON FILE | | | | |
| 29369690 | SIMS, LAURA | ADDRESS ON FILE | | | | |
| 29362493 | SIMS, LAURA | ADDRESS ON FILE | | | | |
| 29348942 | SIMS, LAVARTIS | ADDRESS ON FILE | | | | |
| 29427414 | SIMS, LEAH L | ADDRESS ON FILE | | | | |
| 29391900 | SIMS, LEANNTOINETTE | ADDRESS ON FILE | | | | |
| 29342431 | SIMS, MACIE LOVE | ADDRESS ON FILE | | | | |
| 29395391 | SIMS, MALIK | ADDRESS ON FILE | | | | |
| 29426218 | SIMS, MEGHAN SIMS | ADDRESS ON FILE | | | | |
| 29359992 | SIMS, NAJILA | ADDRESS ON FILE | | | | |
| 29383508 | SIMS, NAKIIAH DAKOTA | ADDRESS ON FILE | | | | |
| 29350765 | SIMS, ONNESTEE | ADDRESS ON FILE | | | | |
| 29391746 | SIMS, PATRICIA A | ADDRESS ON FILE | | | | |
| 29386869 | SIMS, PIERRE JA'KYE | ADDRESS ON FILE | | | | |
| 29343707 | SIMS, RASHARD | ADDRESS ON FILE | | | | |
| 29298058 | SIMS, SEAN | ADDRESS ON FILE | | | | |
| 29344574 | SIMS, SHEILA | ADDRESS ON FILE | | | | |
| 29329771 | SIMS, SHONTAE MONIQUE | ADDRESS ON FILE | | | | |
| 29403762 | SIMS, SONJA DIANE | ADDRESS ON FILE | | | | |
| 29334433 | SIMS, STORMY | ADDRESS ON FILE | | | | |
| 29359520 | SIMS, TAMEKA LASHELL | ADDRESS ON FILE | | | | |
| 29405251 | SIMS, TERRY W | ADDRESS ON FILE | | | | |
| 29381021 | SIMS, TYLER | ADDRESS ON FILE | | | | |
| 29427074 | SIMS-BARBER, NICHOLETTE JADE | ADDRESS ON FILE | | | | |
| 29374505 | SINANAN, NEIL A | ADDRESS ON FILE | | | | |
| 29417835 | SINCAVAGE, KADEN | ADDRESS ON FILE | | | | |
| 29325878 | SINCERE TRADER LIMITED | 2 MIN CHUAN RD SEC 1 | TAIPEI TAIWAN | | | CHINA |
| 29411415 | SINCLAIR, APRIL G | ADDRESS ON FILE | | | | |
| 29399994 | SINCLAIR, DERRICK | ADDRESS ON FILE | | | | |
| 29360437 | SINCLAIR, DUPREE FONTAINE | ADDRESS ON FILE | | | | |
| 29409953 | SINCLAIR, EMILY | ADDRESS ON FILE | | | | |
| 29395277 | SINCLAIR, ENIYA | ADDRESS ON FILE | | | | |
| 29395274 | SINCLAIR, JORDAN LUZ | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419445 | SINCLAIR, JOSHUA | ADDRESS ON FILE | | | | |
| 29424645 | SINCLAIR, KALEYA | ADDRESS ON FILE | | | | |
| 29422833 | SINCLAIR, MICHELE | ADDRESS ON FILE | | | | |
| 29390278 | SINCLAIR, NICHOLAS | ADDRESS ON FILE | | | | |
| 29434563 | SINCLAIR, REBEKAH | ADDRESS ON FILE | | | | |
| 29349622 | SINE, MARY EMILY | ADDRESS ON FILE | | | | |
| 29403358 | SINEGAR, SAVIEON HAKEEM | ADDRESS ON FILE | | | | |
| 29338128 | SINGER RIVER FCU | 6006 HIGHWAY 63 | MOSS POINT | MS | 39563-9534 | |
| 29366041 | SINGER, CASEY MARIE | ADDRESS ON FILE | | | | |
| 29384366 | SINGER, JOSHUA A | ADDRESS ON FILE | | | | |
| 29427388 | SINGER, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| 29358417 | SINGFIELD, TIERA LASHAWN | ADDRESS ON FILE | | | | |
| 29362925 | SINGH JR, JOHN MAHABIR | ADDRESS ON FILE | | | | |
| 29379843 | SINGH, AARON AVTAR | ADDRESS ON FILE | | | | |
| 29338962 | SINGH, AVTAR | ADDRESS ON FILE | | | | |
| 29390297 | SINGH, BHUPINDER | ADDRESS ON FILE | | | | |
| 29374404 | SINGH, BIMLESH | ADDRESS ON FILE | | | | |
| 29397998 | SINGH, DAVID ISAAC | ADDRESS ON FILE | | | | |
| 29367392 | SINGH, DEV | ADDRESS ON FILE | | | | |
| 29398795 | SINGH, EMMA | ADDRESS ON FILE | | | | |
| 29338963 | SINGH, FRANK (4098 CHINO CA) | ADDRESS ON FILE | | | | |
| 29337027 | SINGH, GURMEET | ADDRESS ON FILE | | | | |
| 29352877 | SINGH, HARI | ADDRESS ON FILE | | | | |
| 29390593 | SINGH, HARJINDER | ADDRESS ON FILE | | | | |
| 29350732 | SINGH, JAGWANTIE | ADDRESS ON FILE | | | | |
| 29361294 | SINGH, JAIME ROSE | ADDRESS ON FILE | | | | |
| 29364092 | SINGH, JOANN M | ADDRESS ON FILE | | | | |
| 29378930 | SINGH, MANPREET | ADDRESS ON FILE | | | | |
| 29384210 | SINGH, MIRANDA TANISHA | ADDRESS ON FILE | | | | |
| 29358025 | SINGH, NATALIA ALAYA | ADDRESS ON FILE | | | | |
| 29348579 | SINGH, NISHANT KUMAR | ADDRESS ON FILE | | | | |
| 29393544 | SINGH, RACHNA | ADDRESS ON FILE | | | | |
| 29376298 | SINGH, RAHUL | ADDRESS ON FILE | | | | |
| 29412966 | SINGH, RAJNI N. | ADDRESS ON FILE | | | | |
| 29404650 | SINGH, RAJVEER | ADDRESS ON FILE | | | | |
| 29408973 | SINGH, REBECCA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372599 | SINGH, RHIYA | ADDRESS ON FILE | | | | |
| 29341404 | SINGH, RICKY MAHABIR | ADDRESS ON FILE | | | | |
| 29398155 | SINGH, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29357816 | SINGH, SHAVLEEN KAUR | ADDRESS ON FILE | | | | |
| 29400359 | SINGH, SHERYA | ADDRESS ON FILE | | | | |
| 29330807 | SINGH, SOOKRAJ | ADDRESS ON FILE | | | | |
| 29350404 | SINGH, SUZETTE | ADDRESS ON FILE | | | | |
| 29385825 | SINGH, TRENT | ADDRESS ON FILE | | | | |
| 29333993 | SINGING MACHINE | SINGING MACHINE, 6301 NW 5TH WAY STE 2900 | FORT LAUDERDALE | FL | 33309-6191 | |
| 29310417 | SINGING RIVER ELECTRIC COOPERATIVE | PO BOX 1159 | LUCEDALE | MS | 39452-1159 | |
| 29343973 | SINGLETARY, AGNES LEWIS | ADDRESS ON FILE | | | | |
| 29391359 | SINGLETARY, ANTONAE | ADDRESS ON FILE | | | | |
| 29424005 | SINGLETARY, BRANDON | ADDRESS ON FILE | | | | |
| 29340494 | SINGLETARY, BRANDON JOUSHA | ADDRESS ON FILE | | | | |
| 29395962 | SINGLETARY, CHIQUITA RENEE | ADDRESS ON FILE | | | | |
| 29378970 | SINGLETARY, JANICE M | ADDRESS ON FILE | | | | |
| 29329577 | SINGLETARY, MOLLIE ANN | ADDRESS ON FILE | | | | |
| 29340252 | SINGLETARY, SAMIRAH JANAY | ADDRESS ON FILE | | | | |
| 29402107 | SINGLETARY, TAELON | ADDRESS ON FILE | | | | |
| 29424484 | SINGLETON, ALEXANDER WARD | ADDRESS ON FILE | | | | |
| 29403169 | SINGLETON, AMARIS | ADDRESS ON FILE | | | | |
| 29384174 | SINGLETON, AMY L | ADDRESS ON FILE | | | | |
| 29366339 | SINGLETON, ANTATIUS | ADDRESS ON FILE | | | | |
| 29377000 | SINGLETON, BEVERLY E | ADDRESS ON FILE | | | | |
| 29425950 | SINGLETON, DAMIA TAYLOR | ADDRESS ON FILE | | | | |
| 29380025 | SINGLETON, DANA | ADDRESS ON FILE | | | | |
| 29429935 | SINGLETON, DARRION DE'VON | ADDRESS ON FILE | | | | |
| 29402089 | SINGLETON, DOMINIC A | ADDRESS ON FILE | | | | |
| 29330707 | SINGLETON, EVA FAYE | ADDRESS ON FILE | | | | |
| 29369013 | SINGLETON, HEAVEN LYNN-FAY | ADDRESS ON FILE | | | | |
| 29429681 | SINGLETON, HONEY | ADDRESS ON FILE | | | | |
| 29373696 | SINGLETON, IVA LL | ADDRESS ON FILE | | | | |
| 29435555 | SINGLETON, JACQUELINE | ADDRESS ON FILE | | | | |
| 29354432 | SINGLETON, JAMIE DEE | ADDRESS ON FILE | | | | |
| 29379983 | SINGLETON, JAREL | ADDRESS ON FILE | | | | |
| 29406531 | SINGLETON, JEREMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399278 | SINGLETON, JERMAINE | ADDRESS ON FILE | | | | |
| 29403998 | SINGLETON, JOHNICE CARLA | ADDRESS ON FILE | | | | |
| 29404071 | SINGLETON, JUANITA M | ADDRESS ON FILE | | | | |
| 29365574 | SINGLETON, KAYLEE ANN | ADDRESS ON FILE | | | | |
| 29395263 | SINGLETON, KEVIN L. | ADDRESS ON FILE | | | | |
| 29342138 | SINGLETON, KHRISTIAN T | ADDRESS ON FILE | | | | |
| 29421433 | SINGLETON, LINDSAY | ADDRESS ON FILE | | | | |
| 29360488 | SINGLETON, MALIK RASHEEN | ADDRESS ON FILE | | | | |
| 29398359 | SINGLETON, MAURICE | ADDRESS ON FILE | | | | |
| 29373285 | SINGLETON, SEPRINA | ADDRESS ON FILE | | | | |
| 29379297 | SINGLETON, SHANE | ADDRESS ON FILE | | | | |
| 29430577 | SINGLETON, SHNIYA | ADDRESS ON FILE | | | | |
| 29365326 | SINGLETON, STARTAE | ADDRESS ON FILE | | | | |
| 29384595 | SINGLETON, TALMEAR NICOLE | ADDRESS ON FILE | | | | |
| 29362600 | SINGLETON, VERONICA LATRAIL | ADDRESS ON FILE | | | | |
| 29379326 | SINGLEY, MARTIN D | ADDRESS ON FILE | | | | |
| 29379481 | SINGS JR, STEPHEN | ADDRESS ON FILE | | | | |
| 29345594 | SINGSONG INTERNATIONAL TRADE CO LIM | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE | | | | CHINA |
| 29312880 | Singsong International Trade CO Limited | Floor 13, Building 7, , No.14, South Industrial Rd | Dongguan | | 523000 | China |
| 29311953 | Singsong International Trade Co Limited | Floor 13, Building 7, No.14, South Industrial Rd | Dongguan,Guangdong | | 523000 | CHINA |
| 29312883 | Singsong International Trade CO Limited | Floor 13, Building 7, No.14, South Industrial Rd | Dongguan, Guangdong | | 52300 | China |
| 29383605 | SINIFT, ALICK | ADDRESS ON FILE | | | | |
| 29394204 | SINISTERRA, JEMEL | ADDRESS ON FILE | | | | |
| 29380494 | SINK, JEREMY WINFIELD | ADDRESS ON FILE | | | | |
| 29384233 | SINKA, ALEX | ADDRESS ON FILE | | | | |
| 29399450 | SINKEWICZ III, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| 29391951 | SINKFIELD, MCKENNA MARIE | ADDRESS ON FILE | | | | |
| 29376650 | SINKO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29412365 | SINKO, CURTIS JOSEPH | ADDRESS ON FILE | | | | |
| 29408530 | SINKS, COREY MARIE | ADDRESS ON FILE | | | | |
| 29328391 | SINN, VICKY E | ADDRESS ON FILE | | | | |
| 29382586 | SINNEN, MELANIE | ADDRESS ON FILE | | | | |
| 29345595 | SINO GIFTS CO LTD | NO 19 LONGXIN RD | SHANGHAI | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345596 | SINOMART INTERNATIONAL LMTD | 3F LIANTAI BLDG NO 41 HULI ROAD | XIAMEN | | | CHINA |
| 29345597 | SINOMAX USA, INC. | SINOMAX USA INC, 3151 BRIARPARK DRIVE STE 1220 | HOUSTON | TX | 77042 | |
| 29353124 | SINOPOLI, ANGELA | ADDRESS ON FILE | | | | |
| 29386867 | SINOPOLI, KYLE M | ADDRESS ON FILE | | | | |
| 29418736 | SINS, PATRICK | ADDRESS ON FILE | | | | |
| 29429884 | SINSMY, MARHAM | ADDRESS ON FILE | | | | |
| 29380051 | SINTON, TERRENCE S | ADDRESS ON FILE | | | | |
| 29341455 | SINURAYA, ROSMALENTA | ADDRESS ON FILE | | | | |
| 29357824 | SIONS - MURPHY, KARYSSA SHARON | ADDRESS ON FILE | | | | |
| 29340717 | SIOUD, ADEM B | ADDRESS ON FILE | | | | |
| 29391707 | SIPE, ALISON MACKENZIE | ADDRESS ON FILE | | | | |
| 29330329 | SIPES, CHARLIE | ADDRESS ON FILE | | | | |
| 29396967 | SIPES, KELCI | ADDRESS ON FILE | | | | |
| 29410189 | SIPES, RAVEN | ADDRESS ON FILE | | | | |
| 29420718 | SIPHO, TYLAN | ADDRESS ON FILE | | | | |
| 29378406 | SIPKOWSKI, ADAM | ADDRESS ON FILE | | | | |
| 29394022 | SIPOS, KRIS M | ADDRESS ON FILE | | | | |
| 29390867 | SIPPLE, RITA | ADDRESS ON FILE | | | | |
| 29351996 | SIQUEIROS, DESERIE | ADDRESS ON FILE | | | | |
| 29338129 | SIR FINANCE CORP | PO BOX 5358 | ELGIN | IL | 60121-5358 | |
| 29331573 | SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | DALLAS | TX | 75320-2289 | |
| 29391366 | SIRMANS, NAZIYAH | ADDRESS ON FILE | | | | |
| 29298215 | Sirovich, Matthew | ADDRESS ON FILE | | | | |
| 29377709 | SISAK, MARISSA MARIE | ADDRESS ON FILE | | | | |
| 29415572 | SISBACH, DORLYNN | ADDRESS ON FILE | | | | |
| 29399411 | SISCO, DAVID J | ADDRESS ON FILE | | | | |
| 29429435 | SISCO, DONNA L | ADDRESS ON FILE | | | | |
| 29418028 | SISCO, PHYLLIS MARIE | ADDRESS ON FILE | | | | |
| 29357046 | SISCO, RYDER JAMES | ADDRESS ON FILE | | | | |
| 29360902 | SISILLI, LEONARD JOSEPH | ADDRESS ON FILE | | | | |
| 29414203 | SISITKI, JAMES | ADDRESS ON FILE | | | | |
| 29385362 | SISK, FRANCES | ADDRESS ON FILE | | | | |
| 29427749 | SISK, JAKOB E. | ADDRESS ON FILE | | | | |
| 29341584 | SISK, SAMMIE CASH | ADDRESS ON FILE | | | | |
| 29431285 | SISNEROS, ALFONSO | ADDRESS ON FILE | | | | |
| 29399908 | SISNEROS, MARK ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349999 | SISNEROS, SABRINA L | ADDRESS ON FILE | | | | |
| 29329138 | SISOLACK, DEBORAH | ADDRESS ON FILE | | | | |
| 29412106 | SISON, GINA F | ADDRESS ON FILE | | | | |
| 29401718 | SISSON, DEBRA L | ADDRESS ON FILE | | | | |
| 29353782 | SISTERS, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| 29362968 | SISTRUNK, KARON | ADDRESS ON FILE | | | | |
| 29353000 | SITAFINE-MAUIA, OREPA | ADDRESS ON FILE | | | | |
| 29380524 | SITAWISHA, NOMA | ADDRESS ON FILE | | | | |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED, 3300 ENTERPRISE PARKWAY, ATTN: GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| 29331574 | SITE STORAGE INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |
| 29344608 | SITECORE USA INC | 101 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94111 | |
| 29363759 | SITERLET, TIFFINY M | ADDRESS ON FILE | | | | |
| 29352972 | SITLER, DARLIS M | ADDRESS ON FILE | | | | |
| 29374850 | SITONE, JOHN JOHN | ADDRESS ON FILE | | | | |
| 29357288 | SITRO, MIKE ANTHONY | ADDRESS ON FILE | | | | |
| 29373575 | SITTNIEWSKI, GARY JOHN | ADDRESS ON FILE | | | | |
| 29345287 | SITTON MOTOR LINES INC | PO BOX 486 | LOWELL | AR | 72745-0486 | |
| 29369479 | SITTON, JAMIESON | ADDRESS ON FILE | | | | |
| 29374381 | SITTON, JOHN | ADDRESS ON FILE | | | | |
| 29377868 | SITZBERGER, COLIN | ADDRESS ON FILE | | | | |
| 29394428 | SIVERTSON, JAYDDAN | ADDRESS ON FILE | | | | |
| 29423705 | SIVILLO, MELISSA MARIE | ADDRESS ON FILE | | | | |
| 29407550 | SIVLEY, LISA GAIL | ADDRESS ON FILE | | | | |
| 29383661 | SIVO, MICAELA GABRIELLE | ADDRESS ON FILE | | | | |
| 29414391 | SIX RIVERS MEDIA LLC | PO BOX 4807 | JOHNSON CITY | TN | 37602-4807 | |
| 29372661 | SIX, SENTURY K | ADDRESS ON FILE | | | | |
| 29393926 | SIXTO, ASHLEY | ADDRESS ON FILE | | | | |
| 29333994 | SIXTREES USA LTD | SIXTREES LTD, 58 GRANT AVE | CARTERET | NJ | 07008-2720 | |
| 29376893 | SIYAGHA, REHAB | ADDRESS ON FILE | | | | |
| 29361766 | SIZEMORE, CHAD | ADDRESS ON FILE | | | | |
| 29399305 | SIZEMORE, DANIEL | ADDRESS ON FILE | | | | |
| 29399853 | SIZEMORE, ELIJAH K | ADDRESS ON FILE | | | | |
| 29351465 | SIZEMORE, JOSEPH WYATT | ADDRESS ON FILE | | | | |
| 29396905 | SIZEMORE, KAMRYN MIKHYA | ADDRESS ON FILE | | | | |
| 29374228 | SIZEMORE, KERI MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331744 | SIZEMORE, LUCAS EVERETT | ADDRESS ON FILE | | | | |
| 29343358 | SIZEMORE, MICHELLE | ADDRESS ON FILE | | | | |
| 29394653 | SIZEMORE, SANDY A | ADDRESS ON FILE | | | | |
| 29370510 | SIZEMORE, SKYLAR | ADDRESS ON FILE | | | | |
| 29343139 | SIZEMORE, TAMMY L | ADDRESS ON FILE | | | | |
| 29338130 | SJ BEAULIEU JR TRUSTEE | ADDRESS ON FILE | | | | |
| 29333995 | SJL WHOLESALE GROUP | JEFFREY S LESSER, 14 SHORT TRAIL | STAMFORD | CT | 06903-2413 | |
| 29401404 | SJODEN, DESTINY | ADDRESS ON FILE | | | | |
| 29414392 | SJR MEDIA GROUP | GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198 | CINCINNATI | OH | 45263-1198 | |
| 29335325 | SJS REALTY MANAGEMENT INC | SJS TOWN CENTER LLC, C/O SJS REALTY MANAGEMENT INC, 1114 WYNWOOD AVE | CHERRY HILL | NJ | 08002-3256 | |
| 29299842 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE | CHERRY HILL | NJ | 08002-3256 | |
| 29338131 | SJW II LLC | 400 NORTH 9TH ST RM 203 | RICHMOND | VA | 23219-1508 | |
| 29340074 | SKAGGS, ADAM MICHEAL | ADDRESS ON FILE | | | | |
| 29430481 | SKAGGS, BLAIRE | ADDRESS ON FILE | | | | |
| 29417454 | SKAGGS, CASSIE MARIE | ADDRESS ON FILE | | | | |
| 29423462 | SKAGGS, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| 29389701 | SKAGGS, CORY SCOTT | ADDRESS ON FILE | | | | |
| 29339657 | SKAGGS, JORDYN | ADDRESS ON FILE | | | | |
| 29378000 | SKAGGS, KATIE SUE | ADDRESS ON FILE | | | | |
| 29355156 | SKAGGS, PATRICIA T | ADDRESS ON FILE | | | | |
| 29329634 | SKAGGS, SERENA | ADDRESS ON FILE | | | | |
| 29382712 | SKAGGS, SHELLENE | ADDRESS ON FILE | | | | |
| 29334044 | SKAL, SANDRA | ADDRESS ON FILE | | | | |
| 29379907 | SKALS, SARA LYNETTE | ADDRESS ON FILE | | | | |
| 29364634 | SKANES, DEBRA A | ADDRESS ON FILE | | | | |
| 29348975 | SKANES, EBONY | ADDRESS ON FILE | | | | |
| 29336729 | SKCDPH - SEATTLE & KING COUNTY | 401 - 5TH AVE STE 1100 | SEATTLE | WA | 98104-1818 | |
| 29400260 | SKEA, MATTHEW | ADDRESS ON FILE | | | | |
| 29350582 | SKEELS, CHRISTINA MARIA | ADDRESS ON FILE | | | | |
| 29365228 | SKEELS, RACHEL | ADDRESS ON FILE | | | | |
| 29392453 | SKEENS, RYAN | ADDRESS ON FILE | | | | |
| 29365395 | SKEER, AYAKA MARIE | ADDRESS ON FILE | | | | |
| 29340025 | SKEET, ANNASHIRLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355282 | SKEET, CANDACE AL | ADDRESS ON FILE | | | | |
| 29367016 | SKELLY, OWEN | ADDRESS ON FILE | | | | |
| 29396785 | SKELTON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29397370 | SKELTON, ELIZABETH LEEANN | ADDRESS ON FILE | | | | |
| 29352688 | SKELTON, REGINA C | ADDRESS ON FILE | | | | |
| 29425376 | SKEZAS, ALEXANDER J. F. | ADDRESS ON FILE | | | | |
| 29349330 | SKIBB, WILLIAM | ADDRESS ON FILE | | | | |
| 29338133 | SKIDMORE, ALDERSON & DUNCAN | PO BOX 360 | CUMBERLAND | MD | 21501-0360 | |
| 29419794 | SKIDMORE, CHELSIE LYNN | ADDRESS ON FILE | | | | |
| 29338964 | SKIDMORE, CINDY | ADDRESS ON FILE | | | | |
| 29406764 | SKIDMORE, STEPHEN TANNER | ADDRESS ON FILE | | | | |
| 29412257 | SKIDMORE, TRACIE | ADDRESS ON FILE | | | | |
| 29394954 | SKIEF, ELOISE DEANN | ADDRESS ON FILE | | | | |
| 29382826 | SKILES, HAILEY BREANN | ADDRESS ON FILE | | | | |
| 29412460 | SKILLINGS, AUTUMN BRIANNE | ADDRESS ON FILE | | | | |
| 29407496 | SKILLINGS, DIANA LANELL | ADDRESS ON FILE | | | | |
| 29354795 | SKILLOM, ANAYIA DIOR | ADDRESS ON FILE | | | | |
| 29344609 | SKILLSOFT CORPORATION. | 300 INNOVATION WAY STE 201. | NASHUA | NH | 03062 | |
| 29366436 | SKINNER, ANTHONY | ADDRESS ON FILE | | | | |
| 29377351 | SKINNER, ASHAUNTI | ADDRESS ON FILE | | | | |
| 29424856 | SKINNER, BONNY A | ADDRESS ON FILE | | | | |
| 29373462 | SKINNER, BRADY | ADDRESS ON FILE | | | | |
| 29382248 | SKINNER, CAILTYN CHEYENNE | ADDRESS ON FILE | | | | |
| 29423211 | SKINNER, CHLOE M | ADDRESS ON FILE | | | | |
| 29374622 | SKINNER, DEMITRIUS | ADDRESS ON FILE | | | | |
| 29348810 | SKINNER, DONALD F | ADDRESS ON FILE | | | | |
| 29360819 | SKINNER, DORCETT | ADDRESS ON FILE | | | | |
| 29359666 | SKINNER, EMMA ROSE | ADDRESS ON FILE | | | | |
| 29432400 | SKINNER, JAMES | ADDRESS ON FILE | | | | |
| 29358325 | SKINNER, JAMES | ADDRESS ON FILE | | | | |
| 29338966 | SKINNER, JAMES | ADDRESS ON FILE | | | | |
| 29324529 | SKINNER, KYLIE | ADDRESS ON FILE | | | | |
| 29369892 | SKINNER, KYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29389809 | SKINNER, LYNDA T | ADDRESS ON FILE | | | | |
| 29409131 | SKINNER, MIKE | ADDRESS ON FILE | | | | |
| 29380721 | SKINNER, NATHAN A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361471 | SKINNER, NICOLLETTE D. | ADDRESS ON FILE | | | | |
| 29324530 | SKINNER, REBEKAH | ADDRESS ON FILE | | | | |
| 29429397 | SKINNER, REBEKAH SUZANNE | ADDRESS ON FILE | | | | |
| 29355817 | SKINNER, ROBERT M | ADDRESS ON FILE | | | | |
| 29332080 | SKINNER, WYNONA | ADDRESS ON FILE | | | | |
| 29333996 | SKINNY MIXES LLC | SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210 | CLEARWATER | FL | 33762-2224 | |
| 29333997 | SKINNY STICKS | SKINNY STICKS MAPLE SYRUP LLC, 135830 COUNTRYSIDE DRIVE | MARATHON | WI | 54448 | |
| 29296948 | Skinny Sticks' Maple Syrup | 135830 Countryside Drive | Marathon | WI | 54448 | |
| 29345288 | SKIP PROGRAM | 243 RIDGEWOOD DR | MILLERSBURG | PA | 17061 | |
| 29428285 | SKIPPER, ALIZE | ADDRESS ON FILE | | | | |
| 29325912 | SKIPPER, COURTNEY ANNE | ADDRESS ON FILE | | | | |
| 29416916 | SKIPPER, DARRIN | ADDRESS ON FILE | | | | |
| 29420662 | SKIPPER, HANNAH | ADDRESS ON FILE | | | | |
| 29399603 | SKIPPER, VERNON L | ADDRESS ON FILE | | | | |
| 29428171 | SKIPPER, WANDA | ADDRESS ON FILE | | | | |
| 29425251 | SKIRKO, MONIKA | ADDRESS ON FILE | | | | |
| 29417849 | SKIVER, ZAK | ADDRESS ON FILE | | | | |
| 29383012 | SKOCIC, ASMIR | ADDRESS ON FILE | | | | |
| 29416293 | SKODNY, CHLOE | ADDRESS ON FILE | | | | |
| 29366787 | SKOG, MITCHELL JAY | ADDRESS ON FILE | | | | |
| 29378794 | SKOKAN, KYLE JACOB | ADDRESS ON FILE | | | | |
| 29369854 | SKOLNIK, JOSEPH | ADDRESS ON FILE | | | | |
| 29344610 | SKOPENOW INC | 12 EAST 49TH | NEW YORK | NY | 10017 | |
| 29404164 | SKORTZ, PAYTON | ADDRESS ON FILE | | | | |
| 29427203 | SKOV, LEZLEE | ADDRESS ON FILE | | | | |
| 29329677 | SKOWRONSKI, JOSHUA R | ADDRESS ON FILE | | | | |
| 29400219 | SKROBACZ, NEIL FRANCIS | ADDRESS ON FILE | | | | |
| 29330593 | SKRZYPEK, DONALD | ADDRESS ON FILE | | | | |
| 29351121 | SKRZYPEK, EDWARD JOSEPH | ADDRESS ON FILE | | | | |
| 29335326 | SKSO PROPERTIES INC | 215 LOGAN ST STE 10 | WILLIAMSON | WV | 25661-3600 | |
| 29299361 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10 | WILLIAMSON | WV | 25661 | |
| 29430953 | SKWAIT, TAYLOR LEIGH | ADDRESS ON FILE | | | | |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD, SUITE 545 | HOUSTON | TX | 77096 | |
| 29335328 | SKY CROSSROADS LLC | 10101 FONDREN ROAD SUITE 545 | HOUSTON | TX | 77096-5148 | |
| 29347970 | SKY IRONDEQUOIT LLC | 10101 FONDREN ROAD STE 545 | HOUSTON | TX | 77096-5148 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29347971 | SKY KING INC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 29335327 | SKY NEW YORK HOLDING LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| 29305592 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| 29345289 | SKY TRANSPORTATION SERVICES | 11650 GATEWAY EAST BLVD | EL PASO | TX | 79927-7704 | |
| 29344611 | SKYBRIDGE ASSET PROTECTION | PV REMEDY INC, 5173 WARING RD #43 | SAN DIEGO | CA | 92120 | |
| 29333998 | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340 | GREEN BAY | WI | 54303 | |
| 29347972 | SL & MLX LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036-2306 | |
| 29298459 | SL & MLX, LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036 | |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL, SUITE 220 | SARASOTA | FL | 34238 | |
| 29347973 | SL LAPWING LLC | 8388 S TAMIAMI TRL STE 220 | SARASOTA | FL | 34238-2934 | |
| 29379145 | SLABACH, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| 29374143 | SLABAUGH, AMBER JO | ADDRESS ON FILE | | | | |
| 29398842 | SLACK, CRAIG M | ADDRESS ON FILE | | | | |
| 29404476 | SLACK, ROBERT FOSTER | ADDRESS ON FILE | | | | |
| 29404731 | SLACK, RUSSELL TODD | ADDRESS ON FILE | | | | |
| 29358785 | SLACK, SHAUN AYMAL | ADDRESS ON FILE | | | | |
| 29396623 | SLADE, BRANDON A | ADDRESS ON FILE | | | | |
| 29325200 | SLADE, JOHN | ADDRESS ON FILE | | | | |
| 29423072 | SLADE, SAMUEL B | ADDRESS ON FILE | | | | |
| 29357255 | SLADE, SCHYLA PERKINS | ADDRESS ON FILE | | | | |
| 29386675 | SLADE, TASHYKKA LATRICE | ADDRESS ON FILE | | | | |
| 29367910 | SLAFKES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29353045 | SLAGLE, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29349370 | SLAGLE, MYA ELIZABETH DIANE | ADDRESS ON FILE | | | | |
| 29360130 | SLAH, DAVID W | ADDRESS ON FILE | | | | |
| 29371978 | SLAKER, MORGAN | ADDRESS ON FILE | | | | |
| 29422905 | SLAKIE, HALLIE GABRIELLE | ADDRESS ON FILE | | | | |
| 29393741 | SLANAKER, WARREN CHANCE | ADDRESS ON FILE | | | | |
| 29356865 | SLANE ROBLES, KRYSTAL | ADDRESS ON FILE | | | | |
| 29358711 | SLAPNICKER, RYAN | ADDRESS ON FILE | | | | |
| 29333999 | SLAPSNAX LLC | SLAPSNAX LLC, FALLER | HOBOKEN | NJ | 07030 | |
| 29400199 | SLATE, AMY | ADDRESS ON FILE | | | | |
| 29341430 | SLATE, KARA MICHELLE | ADDRESS ON FILE | | | | |
| 29352324 | SLATE, TIARRA J | ADDRESS ON FILE | | | | |
| 29343526 | SLATEN, MERCEDES NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378847 | SLATER, AUSTIN JOHN | ADDRESS ON FILE | | | | |
| 29361529 | SLATER, CHANDLER | ADDRESS ON FILE | | | | |
| 29361793 | SLATER, CODY LEE | ADDRESS ON FILE | | | | |
| 29355373 | SLATER, DUSTEN LEE | ADDRESS ON FILE | | | | |
| 29395158 | SLATER, JADA NICOLE | ADDRESS ON FILE | | | | |
| 29418716 | SLATER, JUMANI | ADDRESS ON FILE | | | | |
| 29370064 | SLATER, LAURA ANN | ADDRESS ON FILE | | | | |
| 29423392 | SLATER, LOGAN PATRICK | ADDRESS ON FILE | | | | |
| 29382556 | SLATER, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| 29427341 | SLATER, RICHARD ENE | ADDRESS ON FILE | | | | |
| 29338017 | SLATER, TIFFANY MICHELLE | ADDRESS ON FILE | | | | |
| 29367106 | SLATER, VALENE R | ADDRESS ON FILE | | | | |
| 29330622 | SLATKO-WILT, ADRIANNA | ADDRESS ON FILE | | | | |
| 29390530 | SLATON, TONIE K | ADDRESS ON FILE | | | | |
| 29374300 | SLATTERY, JULIE ANN | ADDRESS ON FILE | | | | |
| 29425223 | SLATTERY, KAYLYN | ADDRESS ON FILE | | | | |
| 29400873 | SLATTON, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29409891 | SLATZER, TERRANCE BRENNON | ADDRESS ON FILE | | | | |
| 29329751 | SLAUBAUGH, SHARON J | ADDRESS ON FILE | | | | |
| 29367157 | SLAUGHTER, CASHEKA | ADDRESS ON FILE | | | | |
| 29330149 | SLAUGHTER, DENNIS M | ADDRESS ON FILE | | | | |
| 29384930 | SLAUGHTER, HAYDN L. | ADDRESS ON FILE | | | | |
| 29404356 | SLAUGHTER, JAIDYN ALEXIS | ADDRESS ON FILE | | | | |
| 29378041 | SLAUGHTER, KAVON JALEN | ADDRESS ON FILE | | | | |
| 29357493 | SLAUGHTER, KHALILAH | ADDRESS ON FILE | | | | |
| 29411926 | SLAUGHTER, LARRY | ADDRESS ON FILE | | | | |
| 29379343 | SLAUGHTER, PAYTON | ADDRESS ON FILE | | | | |
| 29399267 | SLAUGHTER, STEVEN | ADDRESS ON FILE | | | | |
| 29406401 | SLAUGHTER, SYDNEY | ADDRESS ON FILE | | | | |
| 29397267 | SLAUGHTER, TAYLOR | ADDRESS ON FILE | | | | |
| 29338967 | SLAUGHTER, VICTORIA | ADDRESS ON FILE | | | | |
| 29420931 | SLAUZIS, JASON | ADDRESS ON FILE | | | | |
| 29362392 | SLAVEN, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| 29331344 | SLAVEN, BARBARA KATHLEEN | ADDRESS ON FILE | | | | |
| 29394565 | SLAVEN, CHASE | ADDRESS ON FILE | | | | |
| 29378626 | SLAVEN, CHRIS M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409201 | SLAVEN, KATIE | ADDRESS ON FILE | | | | |
| 29330868 | SLAVEN, MITCHELL R | ADDRESS ON FILE | | | | |
| 29360156 | SLAVEN, SAMANTHA SLAVEN MARIE | ADDRESS ON FILE | | | | |
| 29404645 | SLAVIK, CYNTHIA M | ADDRESS ON FILE | | | | |
| 29380211 | SLAVIK, KAILEI NICOLE | ADDRESS ON FILE | | | | |
| 29393623 | SLAWSON, KYLE ELLIOTT | ADDRESS ON FILE | | | | |
| 29344068 | SLAY, LUKE W | ADDRESS ON FILE | | | | |
| 29420944 | SLAYMAN, REBECCA | ADDRESS ON FILE | | | | |
| 29382396 | SLAYTON, ALEXIS J | ADDRESS ON FILE | | | | |
| 29422773 | SLAYTON, ANDREW | ADDRESS ON FILE | | | | |
| 29326100 | SLAYTON, DANA | ADDRESS ON FILE | | | | |
| 29395444 | SLAYTON, GEORGINA | ADDRESS ON FILE | | | | |
| 29362696 | SLAYTON, PATRICIA K | ADDRESS ON FILE | | | | |
| 29421909 | SLAYTON, TABITHA | ADDRESS ON FILE | | | | |
| 29414087 | SLEDGE, HARMONY JESSTINA | ADDRESS ON FILE | | | | |
| 29358735 | SLEET, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| 29425366 | SLEEZER, ROYCE VICTOR | ADDRESS ON FILE | | | | |
| 29340741 | SLEGH, NICHOLAS CORY | ADDRESS ON FILE | | | | |
| 29338968 | SLEIMAN, THERESE | ADDRESS ON FILE | | | | |
| 29393579 | SLEVENSKI, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| 29363613 | SLIFKA, DENVER RYAN | ADDRESS ON FILE | | | | |
| 29389961 | SLIGAR, SAMANTHA | ADDRESS ON FILE | | | | |
| 29422973 | SLINSKI, FRANK MICHAEL | ADDRESS ON FILE | | | | |
| 29378498 | SLIPPEY, KELLI MAE | ADDRESS ON FILE | | | | |
| 29346782 | SLIPSTICK USA | CBD CONSOLIDATED LLC, 1000 APOLLO RD STE B 03 | EAGAN | MN | 55121-2389 | |
| 29378186 | SLIVINSKI, HELEN LOUISE | ADDRESS ON FILE | | | | |
| 29377313 | SLOAN, AMILLE IMAN | ADDRESS ON FILE | | | | |
| 29387945 | SLOAN, ANDER | ADDRESS ON FILE | | | | |
| 29369701 | SLOAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29409591 | SLOAN, BRANDON | ADDRESS ON FILE | | | | |
| 29365120 | SLOAN, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 29390490 | SLOAN, GEORGE D | ADDRESS ON FILE | | | | |
| 29379253 | SLOAN, HARLEY | ADDRESS ON FILE | | | | |
| 29405501 | SLOAN, IAHYONNI A. | ADDRESS ON FILE | | | | |
| 29399035 | SLOAN, JEREMY JOHN | ADDRESS ON FILE | | | | |
| 29425554 | SLOAN, LANDON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358427 | SLOAN, RANDAL MARK | ADDRESS ON FILE | | | | |
| 29353306 | SLOAN, SARAH | ADDRESS ON FILE | | | | |
| 29382585 | SLOAN, TAYLOR | ADDRESS ON FILE | | | | |
| 29327128 | SLOAN, TYLER | ADDRESS ON FILE | | | | |
| 29352753 | SLOAN, WILLIAM OLIVER | ADDRESS ON FILE | | | | |
| 29362480 | SLOANE, JODY LYNN | ADDRESS ON FILE | | | | |
| 29356489 | SLOAS, BEN MICHAEL | ADDRESS ON FILE | | | | |
| 29342286 | SLOAT, DYLAN JAMES | ADDRESS ON FILE | | | | |
| 29406442 | SLOCUM, KHALIL Z | ADDRESS ON FILE | | | | |
| 29381315 | SLOCUM, LILLIAN N | ADDRESS ON FILE | | | | |
| 29370850 | SLOCUM, SUTTON BLAKE | ADDRESS ON FILE | | | | |
| 29344612 | SLOCUMB LAW FIRM LLC | 145 E MAGNOLIA AVE STE 201 | AUBURN | AL | 36830 | |
| 29344614 | SLOCUMB LAW FIRM LLC | 401 E PRATT STREET SUITE 444 | BALTIMORE | MD | 21202 | |
| 29328990 | SLOMINSKI, JOHN | ADDRESS ON FILE | | | | |
| 29364607 | SLOMSKI, BRENDAN JOSEPH | ADDRESS ON FILE | | | | |
| 29386408 | SLONAKER, JEFFREY L. | ADDRESS ON FILE | | | | |
| 29395626 | SLONE, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29421161 | SLONE, KENIDEE | ADDRESS ON FILE | | | | |
| 29421456 | SLONE, KEVIN JAMES | ADDRESS ON FILE | | | | |
| 29410373 | SLONE, MATTHEW | ADDRESS ON FILE | | | | |
| 29354330 | SLONE, MEGAN SIERRA | ADDRESS ON FILE | | | | |
| 29342808 | SLONE, RICHARD S | ADDRESS ON FILE | | | | |
| 29403529 | SLONE, WESTON | ADDRESS ON FILE | | | | |
| 29352296 | SLONIKER, JOSEPH KODY | ADDRESS ON FILE | | | | |
| 29420508 | SLONSKI, KRYSTAL | ADDRESS ON FILE | | | | |
| 29389615 | SLOOK, JAKE GREGORY | ADDRESS ON FILE | | | | |
| 29404996 | SLOTA, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29389949 | SLOTTER, JESSICA | ADDRESS ON FILE | | | | |
| 29411222 | SLOTTERBACK, NATHAN MATTHEW | ADDRESS ON FILE | | | | |
| 29357577 | SLOVACEK, ANNETTE MARIE | ADDRESS ON FILE | | | | |
| 29416998 | SLOVAK, STEPHANIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29392180 | SLOVER CRUZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29327213 | SLOVICK, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29338134 | SLOVIN & ASSOCIATES | 2060 READING RD STE 420 | CINCINNATI | OH | 45202-1456 | |
| 29338135 | SLOVIN & ASSOCIATES CO LPA | 644 LINN STREET STE 720 | CINCINNATI | OH | 45203-1733 | |
| 29356826 | SLOWMAN, NIZHONI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428023 | SLUDER, BRITTANY | ADDRESS ON FILE | | | | |
| 29426249 | SLUDER, RYAN TAYLOR | ADDRESS ON FILE | | | | |
| 29392505 | SLUDER, SANDRA L | ADDRESS ON FILE | | | | |
| 29340669 | SLUDER, TREY JAMES | ADDRESS ON FILE | | | | |
| 29396301 | SLUITER, KELLY MAY | ADDRESS ON FILE | | | | |
| 29351482 | SLUSHER, JAYSON LEE | ADDRESS ON FILE | | | | |
| 29338970 | SLUSHER, ROXANNE (FCRA CA) | ADDRESS ON FILE | | | | |
| 29326313 | SLUSHER, ROXANNE (WH CA) | ADDRESS ON FILE | | | | |
| 29356929 | SLUSSER, CHARLES STEPHEN | ADDRESS ON FILE | | | | |
| 29342761 | SLUZELE, PETER C | ADDRESS ON FILE | | | | |
| 29346784 | SM TEK GROUP INC. | SM TEK GROUP INC, 132 32ND ST | BROOKLYN | NY | 11232 | |
| 29327487 | SMAIL, APRIL L | ADDRESS ON FILE | | | | |
| 29325517 | SMALL CLAIM COURT, DALLAS CO | PO BOX 1148 | SELMA | AL | 36702-1148 | |
| 29325518 | SMALL CLAIMS CO OF JEFFERSON | 716 R ARRINGTON BLVD N RM 500 | BIRMINGHAM | AL | 35203-0111 | |
| 29325519 | SMALL CLAIMS COURT | 200 W WASHINGTON ST FL 1ST | ATHENS | AL | 35611-2559 | |
| 29325520 | SMALL CLAIMS COURT OF CALHOUN CO | 25 W 11TH ST STE 260 | ANNISTON | AL | 36201-4588 | |
| 29325521 | SMALL CLAIMS COURT OF CHILTON | PO BOX 1946 | CLANTON | AL | 35046-1946 | |
| 29325522 | SMALL CLAIMS COURT OF DEKALB CO | PO BOX 681149 | FORT PAYNE | AL | 35968-1613 | |
| 29325523 | SMALL CLAIMS MONTGOMERY CO | COURTHOUSE, PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 29376106 | SMALL, ADAM BENJAMIN | ADDRESS ON FILE | | | | |
| 29356392 | SMALL, AEDAN | ADDRESS ON FILE | | | | |
| 29418855 | SMALL, ANTHONY SMALL | ADDRESS ON FILE | | | | |
| 29371401 | SMALL, ARMANI | ADDRESS ON FILE | | | | |
| 29392045 | SMALL, CEDRICK | ADDRESS ON FILE | | | | |
| 29387121 | SMALL, CHRIS | ADDRESS ON FILE | | | | |
| 29329567 | SMALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29398124 | SMALL, DONTAVIS | ADDRESS ON FILE | | | | |
| 29330499 | SMALL, GARY | ADDRESS ON FILE | | | | |
| 29435550 | SMALL, JACQUE PIERRE | ADDRESS ON FILE | | | | |
| 29381147 | SMALL, JAKIRRIA A | ADDRESS ON FILE | | | | |
| 29412461 | SMALL, JONTE TEVION | ADDRESS ON FILE | | | | |
| 29435711 | SMALL, JUDINE | ADDRESS ON FILE | | | | |
| 29369535 | SMALL, KAMERON ELIJAH | ADDRESS ON FILE | | | | |
| 29403463 | SMALL, MARY L | ADDRESS ON FILE | | | | |
| 29369763 | SMALL, MIKAYLA | ADDRESS ON FILE | | | | |
| 29427923 | SMALL, NINALENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370952 | SMALLEN, JACKIE M | ADDRESS ON FILE | | | | |
| 29371766 | SMALLEY, ERIC DURIEL | ADDRESS ON FILE | | | | |
| 29396155 | SMALLEY, SHAUNTELL LORRAINE | ADDRESS ON FILE | | | | |
| 29355670 | SMALLPIECE, JAMIE REGINA | ADDRESS ON FILE | | | | |
| 29377704 | SMALLS, ALEXANDRA ARONEL | ADDRESS ON FILE | | | | |
| 29358850 | SMALLS, ATRIANA | ADDRESS ON FILE | | | | |
| 29326004 | SMALLS, BEVERLY A. | ADDRESS ON FILE | | | | |
| 29374603 | SMALLS, CAMERON | ADDRESS ON FILE | | | | |
| 29414934 | SMALLS, CARL | ADDRESS ON FILE | | | | |
| 29365921 | SMALLS, DANIEL TERRELL | ADDRESS ON FILE | | | | |
| 29425791 | SMALLS, DESTINY SMALLS MICHELLE | ADDRESS ON FILE | | | | |
| 29403048 | SMALLS, JADE | ADDRESS ON FILE | | | | |
| 29406927 | SMALLS, JAMIE SAMUEL | ADDRESS ON FILE | | | | |
| 29388339 | SMALLS, JOHN R | ADDRESS ON FILE | | | | |
| 29393326 | SMALLS, KATLYN | ADDRESS ON FILE | | | | |
| 29401521 | SMALLS, KINYA LETRELL | ADDRESS ON FILE | | | | |
| 29383403 | SMALLS, NAJA | ADDRESS ON FILE | | | | |
| 29403935 | SMALLS, TREMON DASHAWN | ADDRESS ON FILE | | | | |
| 29385308 | SMALLS, TYLISHA B | ADDRESS ON FILE | | | | |
| 29389922 | SMALLS, VICTORIA | ADDRESS ON FILE | | | | |
| 29397454 | SMALLS, ZIYON N | ADDRESS ON FILE | | | | |
| 29423973 | SMALLWOOD, AUTUMN C | ADDRESS ON FILE | | | | |
| 29389130 | SMALLWOOD, BREEANA | ADDRESS ON FILE | | | | |
| 29383166 | SMALLWOOD, CALEB | ADDRESS ON FILE | | | | |
| 29366879 | SMALLWOOD, CRYSTAL | ADDRESS ON FILE | | | | |
| 29354758 | SMALLWOOD, CRYSTAL GAIL | ADDRESS ON FILE | | | | |
| 29388663 | SMALLWOOD, HANNAH F | ADDRESS ON FILE | | | | |
| 29373324 | SMALLWOOD, KATIE | ADDRESS ON FILE | | | | |
| 29418828 | SMALLWOOD, SEAN | ADDRESS ON FILE | | | | |
| 29421379 | SMALLWOOD, TYLER | ADDRESS ON FILE | | | | |
| 29351982 | SMALT, JERNEE E | ADDRESS ON FILE | | | | |
| 29368536 | SMARR, CATHY L | ADDRESS ON FILE | | | | |
| 29383736 | SMARR, ISSAC | ADDRESS ON FILE | | | | |
| 29376145 | SMARR, PAMELA RENAE | ADDRESS ON FILE | | | | |
| 29344615 | SMART DELIVERIES & TRANSPORTATION | JANICE SMART, 614 E 9 MILE ROAD | DAFTER | MI | 49724 | |
| 29346785 | SMART SOLAR INC | SMART SOLAR INC, 1203 LOYOLA DRIVE | LIBERTYVILLE | IL | 60048-1290 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403753 | SMART, EVAGELIA | ADDRESS ON FILE | | | | |
| 29432251 | SMART, MARTHA MARIE | ADDRESS ON FILE | | | | |
| 29397048 | SMART, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29361927 | SMART, STEPHANIE | ADDRESS ON FILE | | | | |
| 29412260 | SMART, STEVE | ADDRESS ON FILE | | | | |
| 29403958 | SMARTE, JAYLA CHARDELL | ADDRESS ON FILE | | | | |
| 29346786 | SMARTEK USA INC | SMARTEK USA INC, 12 HINSDALE ST | BROOKLYN | NY | 11206-5037 | |
| 29346787 | SMARTIES CANDY COMPANY | SMARTIES CANDY COMPANY, 1091 LOUSONS RD | UNION | NJ | 07083-5097 | |
| 29346788 | SMARTPOINT | SMARTPOINT LLC, 250 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| 29346789 | SMARTSWEETS INC | SMARTSWEETS INC, 75 WEST BROADWAY | VANCOUVER | BC | V5Y 1P1 | CANADA |
| 29363305 | SMARTT, FATIMA FAITH | ADDRESS ON FILE | | | | |
| 29343926 | SMARTT, NATALIE AASHA | ADDRESS ON FILE | | | | |
| 29314506 | Smartworks Consumer Products | 800-B Apgar Dr | Somerset | NJ | 08873 | |
| 29346790 | SMARTWORKS CONSUMER PRODUCTS | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR | SOMERSET | NJ | 08873-1164 | |
| 29367602 | SMASHUM, TOMMY E | ADDRESS ON FILE | | | | |
| 29365126 | SMAULDON, DAVID EUGENE | ADDRESS ON FILE | | | | |
| 29395435 | SMAY, VAZ | ADDRESS ON FILE | | | | |
| 29395144 | SMAZENUK, XAVIER JOSEPH | ADDRESS ON FILE | | | | |
| 29344616 | SMC3 | SOUTHERN MOTOR CARRIERS ASSOC INC, PO BOX 2040 | PEACHTREE CITY | GA | 30269 | |
| 29346791 | SMD TECHNOLOGIES LLC | SMD TECHNOLOGIES LLC, THE SUITES AT 17 | RUTHERFORD | NJ | 07070 | |
| 29310420 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | |
| 29354644 | SMEDLEY, LATOYA CARTER | ADDRESS ON FILE | | | | |
| 29411601 | SMEDLEY, MICHELLA RENAE | ADDRESS ON FILE | | | | |
| 29386183 | SMEDLEY, SHARON L | ADDRESS ON FILE | | | | |
| 29385887 | SMELSER, AUSTIN | ADDRESS ON FILE | | | | |
| 29396082 | SMELSER, JACK JAY | ADDRESS ON FILE | | | | |
| 29356999 | SMELTZER, MICHEAL | ADDRESS ON FILE | | | | |
| 29347206 | SMESSAERT, TIM | ADDRESS ON FILE | | | | |
| 29400817 | SMETAK, TAMARA L | ADDRESS ON FILE | | | | |
| 29338539 | SMICK, JEN L | ADDRESS ON FILE | | | | |
| 29422868 | SMIDT, CANDANCE ANNE | ADDRESS ON FILE | | | | |
| 29389752 | SMIEJA, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29337956 | SMIGIEL, CYNTHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424065 | SMILEY JR, DON ANTONIE | ADDRESS ON FILE | | | | |
| 29344617 | SMILEY LAW FIRM LLC | 805 ARABELLA LLC | NEW ORLEANS | LA | 70115 | |
| 29377354 | SMILEY, AHMON | ADDRESS ON FILE | | | | |
| 29355682 | SMILEY, ASHLEY KEYSHAE | ADDRESS ON FILE | | | | |
| 29365626 | SMILEY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29369775 | SMILEY, BRIAN F | ADDRESS ON FILE | | | | |
| 29357750 | SMILEY, DESTINY ATRIANA | ADDRESS ON FILE | | | | |
| 29329891 | SMILEY, ERICA CHARMAINE | ADDRESS ON FILE | | | | |
| 29398495 | SMILEY, GAIL R | ADDRESS ON FILE | | | | |
| 29411321 | SMILEY, LAUREN | ADDRESS ON FILE | | | | |
| 29332070 | SMILEY, TANIKA S | ADDRESS ON FILE | | | | |
| 29344806 | SMILEY, THOMAS | ADDRESS ON FILE | | | | |
| 29359020 | SMINKEY, MITCHELL C | ADDRESS ON FILE | | | | |
| 29355742 | SMIT, DIRK NATHANIEL | ADDRESS ON FILE | | | | |
| 29344618 | SMITH | ASCENTIUM CORPORATION, ADEPT MARKETING, 555 EDGAR WALDO WAY SUITE 401 | COLUMBUS | OH | 43215 | |
| 29344619 | SMITH & HASSLER | 1225 NORTH LOOP WEST SUITE 525 | HOUSTON | TX | 77008 | |
| 29375506 | SMITH BIRCH, LACEY LIN | ADDRESS ON FILE | | | | |
| 29307309 | SMITH COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2011 | TYLER | TX | 75710-2011 | |
| 29336730 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | TYLER | TX | 75710-2011 | |
| 29308153 | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY | 200 E FERGUSON ST | TYLER | TX | 75702 | |
| 29436252 | SMITH ESQ, MICHAEL FRANCIS | ADDRESS ON FILE | | | | |
| 29374777 | SMITH IV, CHARLES | ADDRESS ON FILE | | | | |
| 29308411 | SMITH J. | ADDRESS ON FILE | | | | |
| 29424628 | SMITH JR, GREGORY CHRIS | ADDRESS ON FILE | | | | |
| 29387603 | SMITH JR, LEVAR ANTONIO | ADDRESS ON FILE | | | | |
| 29354475 | SMITH JR, RICKY AUSTIN | ADDRESS ON FILE | | | | |
| 29395935 | SMITH JR, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| 29422910 | SMITH JR., MARIO ANTJUAN | ADDRESS ON FILE | | | | |
| 29387855 | SMITH JR., MAXIMO O. | ADDRESS ON FILE | | | | |
| 29418050 | SMITH KING, NYIAH MARIE | ADDRESS ON FILE | | | | |
| 29428605 | SMITH KING, SHYVONNE LEON | ADDRESS ON FILE | | | | |
| 29325525 | SMITH ROUCHON & ASSOCIATES | PO BOX 529 | JACKSON | MS | 39205-0529 | |
| 29331575 | SMITH SERSIC LLC | 9301 CALUMET AVENUE SUITE 1F | MUNSTER | IN | 46321 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396682 | SMITH SR, JOE M | ADDRESS ON FILE | | | | |
| 29331576 | SMITH TANISHIA | 25 MANITOU ST | ROCHESTER | NY | 14621 | |
| 29345290 | SMITH TRANSPORT INC | 153 SMITH TRANSPORT RD | ROARING SPRING | PA | 16673-2247 | |
| 29375099 | SMITH, AAMARI TAMAYA | ADDRESS ON FILE | | | | |
| 29342625 | SMITH, AARON | ADDRESS ON FILE | | | | |
| 29394105 | SMITH, ABIGAIL | ADDRESS ON FILE | | | | |
| 29404753 | SMITH, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| 29401476 | SMITH, ADEN JAXON | ADDRESS ON FILE | | | | |
| 29365963 | SMITH, ADRYAN MALEEK | ADDRESS ON FILE | | | | |
| 29357292 | SMITH, AIDAN CYRUS-LENIN | ADDRESS ON FILE | | | | |
| 29408627 | SMITH, AIMEE | ADDRESS ON FILE | | | | |
| 29368668 | SMITH, AINSLEY | ADDRESS ON FILE | | | | |
| 29349222 | SMITH, AJANAE MAKYA | ADDRESS ON FILE | | | | |
| 29408456 | SMITH, AJANI | ADDRESS ON FILE | | | | |
| 29395627 | SMITH, AKAIRIE | ADDRESS ON FILE | | | | |
| 29326314 | SMITH, ALEX | ADDRESS ON FILE | | | | |
| 29373548 | SMITH, ALEX C. | ADDRESS ON FILE | | | | |
| 29397394 | SMITH, ALEXIS | ADDRESS ON FILE | | | | |
| 29369000 | SMITH, ALISHA LAKIRA | ADDRESS ON FILE | | | | |
| 29401573 | SMITH, ALISSYA R | ADDRESS ON FILE | | | | |
| 29425979 | SMITH, ALIYAH MARIE | ADDRESS ON FILE | | | | |
| 29398957 | SMITH, ALLISON RAE | ADDRESS ON FILE | | | | |
| 29405207 | SMITH, ALLY TAYLOR | ADDRESS ON FILE | | | | |
| 29429058 | SMITH, ALLYSSA | ADDRESS ON FILE | | | | |
| 29374032 | SMITH, ALVEONTAE | ADDRESS ON FILE | | | | |
| 29351353 | SMITH, ALYSHA | ADDRESS ON FILE | | | | |
| 29382136 | SMITH, ALYSHIA | ADDRESS ON FILE | | | | |
| 29358329 | SMITH, ALYSSA DEANN | ADDRESS ON FILE | | | | |
| 29379309 | SMITH, ALYSSA JOY | ADDRESS ON FILE | | | | |
| 29403231 | SMITH, AMANDA | ADDRESS ON FILE | | | | |
| 29365959 | SMITH, AMANDA | ADDRESS ON FILE | | | | |
| 29364537 | SMITH, AMANDA | ADDRESS ON FILE | | | | |
| 29364024 | SMITH, AMBER | ADDRESS ON FILE | | | | |
| 29399823 | SMITH, AMEEA | ADDRESS ON FILE | | | | |
| 29352340 | SMITH, AMY | ADDRESS ON FILE | | | | |
| 29407807 | SMITH, ANDRE GAGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29426536 | SMITH, ANDREA AUDINE | ADDRESS ON FILE | | | | |
| 29403220 | SMITH, ANDREI WILSON | ADDRESS ON FILE | | | | |
| 29360133 | SMITH, ANDREW DASHAWN | ADDRESS ON FILE | | | | |
| 29422749 | SMITH, ANDREW DON | ADDRESS ON FILE | | | | |
| 29425903 | SMITH, ANDREW R | ADDRESS ON FILE | | | | |
| 29394013 | SMITH, ANDREW TAVIS | ADDRESS ON FILE | | | | |
| 29328775 | SMITH, ANGELA L | ADDRESS ON FILE | | | | |
| 29373044 | SMITH, ANIAH TASHAY | ADDRESS ON FILE | | | | |
| 29370978 | SMITH, ANIYA | ADDRESS ON FILE | | | | |
| 29334296 | SMITH, ANN L | ADDRESS ON FILE | | | | |
| 29433327 | SMITH, ANN M | ADDRESS ON FILE | | | | |
| 29434046 | SMITH, ANNIE | ADDRESS ON FILE | | | | |
| 29424811 | SMITH, ANNLYNNN ELIZABETH | ADDRESS ON FILE | | | | |
| 29376582 | SMITH, ANTHONY | ADDRESS ON FILE | | | | |
| 29383308 | SMITH, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 29410538 | SMITH, ANTHONY JEROME | ADDRESS ON FILE | | | | |
| 29417848 | SMITH, ANTHONY K | ADDRESS ON FILE | | | | |
| 29430941 | SMITH, ANTHONY RAY | ADDRESS ON FILE | | | | |
| 29349359 | SMITH, ANTHONY TERRELL | ADDRESS ON FILE | | | | |
| 29366102 | SMITH, ANTWAN DEWAYNE | ADDRESS ON FILE | | | | |
| 29375007 | SMITH, ARIANA | ADDRESS ON FILE | | | | |
| 29390933 | SMITH, ARIANNA | ADDRESS ON FILE | | | | |
| 29374153 | SMITH, ARIANNA D | ADDRESS ON FILE | | | | |
| 29379479 | SMITH, ARIYANNA | ADDRESS ON FILE | | | | |
| 29431208 | SMITH, ARLENE N | ADDRESS ON FILE | | | | |
| 29401681 | SMITH, ARMON | ADDRESS ON FILE | | | | |
| 29429803 | SMITH, ARTERIUS | ADDRESS ON FILE | | | | |
| 29328865 | SMITH, ASANT'E EMAR | ADDRESS ON FILE | | | | |
| 29368787 | SMITH, ASHA M. | ADDRESS ON FILE | | | | |
| 29401520 | SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| 29427227 | SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| 29325330 | SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| 29386587 | SMITH, ASHLEY BROOKE | ADDRESS ON FILE | | | | |
| 29363269 | SMITH, ASHLEY M | ADDRESS ON FILE | | | | |
| 29425664 | SMITH, ASHLYN | ADDRESS ON FILE | | | | |
| 29381654 | SMITH, ASHLYN T | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395232 | SMITH, ASHTON | ADDRESS ON FILE | | | | |
| 29372026 | SMITH, ATAYAH JAEL | ADDRESS ON FILE | | | | |
| 29389473 | SMITH, AUBREIONA | ADDRESS ON FILE | | | | |
| 29399624 | SMITH, AUBREY DIANE | ADDRESS ON FILE | | | | |
| 29383148 | SMITH, AUDREY ELIZABETH | ADDRESS ON FILE | | | | |
| 29385316 | SMITH, AURORA MICHELLE | ADDRESS ON FILE | | | | |
| 29373237 | SMITH, AUSTIN | ADDRESS ON FILE | | | | |
| 29422670 | SMITH, AUSTIN GABRIEL | ADDRESS ON FILE | | | | |
| 29358766 | SMITH, AUSTIN MONTGOMERY | ADDRESS ON FILE | | | | |
| 29328994 | SMITH, AUTUMN C | ADDRESS ON FILE | | | | |
| 29361384 | SMITH, AYONNIA | ADDRESS ON FILE | | | | |
| 29365325 | SMITH, AZARIAH JOHN | ADDRESS ON FILE | | | | |
| 29424212 | SMITH, BAILEY MARIE | ADDRESS ON FILE | | | | |
| 29429955 | SMITH, BARBARA ANN | ADDRESS ON FILE | | | | |
| 29344039 | SMITH, BARBARA R | ADDRESS ON FILE | | | | |
| 29297235 | SMITH, BARRY H. | ADDRESS ON FILE | | | | |
| 29429817 | SMITH, BECKY JEAN | ADDRESS ON FILE | | | | |
| 29372822 | SMITH, BENJAMIN MATTHIAS | ADDRESS ON FILE | | | | |
| 29434181 | SMITH, BETTY | ADDRESS ON FILE | | | | |
| 29352619 | SMITH, BETTY J | ADDRESS ON FILE | | | | |
| 29431839 | SMITH, BILLIE NICOLE | ADDRESS ON FILE | | | | |
| 29402667 | SMITH, BILLY D | ADDRESS ON FILE | | | | |
| 29395926 | SMITH, BRAD | ADDRESS ON FILE | | | | |
| 29371247 | SMITH, BRADLEY ANDREW | ADDRESS ON FILE | | | | |
| 29389144 | SMITH, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| 29374411 | SMITH, BRANDON | ADDRESS ON FILE | | | | |
| 29397141 | SMITH, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29392233 | SMITH, BRANDON O'NEAL | ADDRESS ON FILE | | | | |
| 29353185 | SMITH, BREANNA | ADDRESS ON FILE | | | | |
| 29328537 | SMITH, BREANNA MARIE | ADDRESS ON FILE | | | | |
| 29419886 | SMITH, BREEZE | ADDRESS ON FILE | | | | |
| 29425449 | SMITH, BRENDA JANE | ADDRESS ON FILE | | | | |
| 29353139 | SMITH, BRENNA | ADDRESS ON FILE | | | | |
| 29364043 | SMITH, BRENT JAMES | ADDRESS ON FILE | | | | |
| 29399231 | SMITH, BRIAH ANERES | ADDRESS ON FILE | | | | |
| 29353777 | SMITH, BRIAN COREY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425721 | SMITH, BRIANA | ADDRESS ON FILE | | | | |
| 29380556 | SMITH, BRINESHA JAYLNN | ADDRESS ON FILE | | | | |
| 29429633 | SMITH, BRITANEY BRANEE | ADDRESS ON FILE | | | | |
| 29429959 | SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| 29394919 | SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| 29327688 | SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| 29421417 | SMITH, BRITTANY A | ADDRESS ON FILE | | | | |
| 29410543 | SMITH, BRITTANY MYRA | ADDRESS ON FILE | | | | |
| 29397700 | SMITH, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29389713 | SMITH, BRITTNI | ADDRESS ON FILE | | | | |
| 29407111 | SMITH, BRIYEM | ADDRESS ON FILE | | | | |
| 29385864 | SMITH, BROCK WILLIAM | ADDRESS ON FILE | | | | |
| 29370200 | SMITH, BROOKE | ADDRESS ON FILE | | | | |
| 29369770 | SMITH, BROOKLYN PAIGE | ADDRESS ON FILE | | | | |
| 29430534 | SMITH, BROOKLYNN | ADDRESS ON FILE | | | | |
| 29369848 | SMITH, BRYAN JASON | ADDRESS ON FILE | | | | |
| 29371753 | SMITH, BRYCE ALAN | ADDRESS ON FILE | | | | |
| 29356223 | SMITH, BYSON LEE | ADDRESS ON FILE | | | | |
| 29352126 | SMITH, CADARIO RAMON | ADDRESS ON FILE | | | | |
| 29390021 | SMITH, CAITLIN | ADDRESS ON FILE | | | | |
| 29422623 | SMITH, CAITLYNN LEE | ADDRESS ON FILE | | | | |
| 29332425 | SMITH, CALEB | ADDRESS ON FILE | | | | |
| 29410836 | SMITH, CALEB SCOTT | ADDRESS ON FILE | | | | |
| 29349156 | SMITH, CALLIE ALEESE | ADDRESS ON FILE | | | | |
| 29429587 | SMITH, CAMAY ALICIA | ADDRESS ON FILE | | | | |
| 29354630 | SMITH, CAMERON | ADDRESS ON FILE | | | | |
| 29370581 | SMITH, CAMRON ZAKEE | ADDRESS ON FILE | | | | |
| 29369710 | SMITH, CANCHETA | ADDRESS ON FILE | | | | |
| 29355198 | SMITH, CANDICE BROOKE | ADDRESS ON FILE | | | | |
| 29425028 | SMITH, CANDIN | ADDRESS ON FILE | | | | |
| 29358513 | SMITH, CANNABISSATIVA | ADDRESS ON FILE | | | | |
| 29427918 | SMITH, CARL D | ADDRESS ON FILE | | | | |
| 29430313 | SMITH, CARLTON | ADDRESS ON FILE | | | | |
| 29360444 | SMITH, CAROLYN | ADDRESS ON FILE | | | | |
| 29362621 | SMITH, CARTER | ADDRESS ON FILE | | | | |
| 29404571 | SMITH, CASEY JORDAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410093 | SMITH, CASEY MAE | ADDRESS ON FILE | | | | |
| 29383514 | SMITH, CASSADARIUS | ADDRESS ON FILE | | | | |
| 29401946 | SMITH, CASSANDRA A. | ADDRESS ON FILE | | | | |
| 29342850 | SMITH, CATHARINE A | ADDRESS ON FILE | | | | |
| 29434362 | SMITH, CATHY | ADDRESS ON FILE | | | | |
| 29431501 | SMITH, CATRINA M | ADDRESS ON FILE | | | | |
| 29416407 | SMITH, CHANCE PAGE | ADDRESS ON FILE | | | | |
| 29340688 | SMITH, CHANDLER RYAN | ADDRESS ON FILE | | | | |
| 29401728 | SMITH, CHARDAE | ADDRESS ON FILE | | | | |
| 29384010 | SMITH, CHARLES BRIAN | ADDRESS ON FILE | | | | |
| 29390133 | SMITH, CHARLES DWAYNE | ADDRESS ON FILE | | | | |
| 29429239 | SMITH, CHASITY ANN-MARIE | ADDRESS ON FILE | | | | |
| 29386362 | SMITH, CHASTITY M | ADDRESS ON FILE | | | | |
| 29376368 | SMITH, CHERYL K | ADDRESS ON FILE | | | | |
| 29404360 | SMITH, CHERYL SMITH | ADDRESS ON FILE | | | | |
| 29362932 | SMITH, CHINEVA | ADDRESS ON FILE | | | | |
| 29430011 | SMITH, CHRIS | ADDRESS ON FILE | | | | |
| 29420660 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29425739 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29374181 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29386543 | SMITH, CHRISTINA LYNN | ADDRESS ON FILE | | | | |
| 29372693 | SMITH, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29380673 | SMITH, CHRISTINA MORGAN RILEE | ADDRESS ON FILE | | | | |
| 29387771 | SMITH, CHRISTINE M | ADDRESS ON FILE | | | | |
| 29411561 | SMITH, CHRISTOPHER B. | ADDRESS ON FILE | | | | |
| 29419469 | SMITH, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| 29393936 | SMITH, CHRISTOPHER H | ADDRESS ON FILE | | | | |
| 29377064 | SMITH, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| 29409172 | SMITH, CHRISTY L | ADDRESS ON FILE | | | | |
| 29420108 | SMITH, CHRISTYANA | ADDRESS ON FILE | | | | |
| 29391846 | SMITH, CIERRA | ADDRESS ON FILE | | | | |
| 29420052 | SMITH, CIERRA ANN | ADDRESS ON FILE | | | | |
| 29420522 | SMITH, CLAUDIA | ADDRESS ON FILE | | | | |
| 29388329 | SMITH, CLYCIARA LA'KIRA | ADDRESS ON FILE | | | | |
| 29370296 | SMITH, CODY LAMOND | ADDRESS ON FILE | | | | |
| 29404736 | SMITH, COLIN L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364274 | SMITH, COLIN NEAL | ADDRESS ON FILE | | | | |
| 29387147 | SMITH, CONNER | ADDRESS ON FILE | | | | |
| 29371005 | SMITH, CONNER RYAN | ADDRESS ON FILE | | | | |
| 29390471 | SMITH, CONNIE R | ADDRESS ON FILE | | | | |
| 29397997 | SMITH, CONNOR | ADDRESS ON FILE | | | | |
| 29355319 | SMITH, CORESHA NIYOME | ADDRESS ON FILE | | | | |
| 29351030 | SMITH, COREY BURNETT | ADDRESS ON FILE | | | | |
| 29348762 | SMITH, COREY DAWSON | ADDRESS ON FILE | | | | |
| 29362240 | SMITH, CORTACH E | ADDRESS ON FILE | | | | |
| 29412364 | SMITH, COURTNEY | ADDRESS ON FILE | | | | |
| 29411858 | SMITH, COURTNEY | ADDRESS ON FILE | | | | |
| 29364496 | SMITH, COURTNEY RENEE | ADDRESS ON FILE | | | | |
| 29419594 | SMITH, CRAIG | ADDRESS ON FILE | | | | |
| 29417439 | SMITH, CRESEAN | ADDRESS ON FILE | | | | |
| 29328712 | SMITH, CRYSTAL | ADDRESS ON FILE | | | | |
| 29373065 | SMITH, CURTIS ANTWAN | ADDRESS ON FILE | | | | |
| 29390159 | SMITH, CYNTHIA | ADDRESS ON FILE | | | | |
| 29432633 | SMITH, CYNTHIA ANNETTE | ADDRESS ON FILE | | | | |
| 29376240 | SMITH, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29374857 | SMITH, DAGIEANN S | ADDRESS ON FILE | | | | |
| 29381775 | SMITH, DAKOTA LEE | ADDRESS ON FILE | | | | |
| 29359986 | SMITH, DALE MICHAEL | ADDRESS ON FILE | | | | |
| 29422400 | SMITH, DAMIR | ADDRESS ON FILE | | | | |
| 29360707 | SMITH, DAMON | ADDRESS ON FILE | | | | |
| 29427921 | SMITH, DANA | ADDRESS ON FILE | | | | |
| 29364552 | SMITH, DANA MARIE | ADDRESS ON FILE | | | | |
| 29328773 | SMITH, DANGELO | ADDRESS ON FILE | | | | |
| 29338325 | SMITH, DANIEL | ADDRESS ON FILE | | | | |
| 29364626 | SMITH, DANIEL | ADDRESS ON FILE | | | | |
| 29435253 | SMITH, DANIEL WALKER | ADDRESS ON FILE | | | | |
| 29327402 | SMITH, DANIELLE | ADDRESS ON FILE | | | | |
| 29381819 | SMITH, DANIELLE E | ADDRESS ON FILE | | | | |
| 29412127 | SMITH, DANIESHA ANN | ADDRESS ON FILE | | | | |
| 29417074 | SMITH, DARCY DAWN | ADDRESS ON FILE | | | | |
| 29383868 | SMITH, DARRELL | ADDRESS ON FILE | | | | |
| 29430275 | SMITH, DARRYL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366034 | SMITH, DASIA MA-KIYA | ADDRESS ON FILE | | | | |
| 29351381 | SMITH, DA'SYE | ADDRESS ON FILE | | | | |
| 29422794 | SMITH, DAVEEDA | ADDRESS ON FILE | | | | |
| 29356608 | SMITH, DAVID | ADDRESS ON FILE | | | | |
| 29326315 | SMITH, DAVID | ADDRESS ON FILE | | | | |
| 29429260 | SMITH, DAVID A | ADDRESS ON FILE | | | | |
| 29421871 | SMITH, DAVID ANTIONE | ADDRESS ON FILE | | | | |
| 29432072 | SMITH, DAVID E. | ADDRESS ON FILE | | | | |
| 29421991 | SMITH, DAVID EFONA-JADON | ADDRESS ON FILE | | | | |
| 29393104 | SMITH, DAVID RAY | ADDRESS ON FILE | | | | |
| 29356260 | SMITH, DAVID THOMAS | ADDRESS ON FILE | | | | |
| 29376435 | SMITH, DAVIDTIN JUNE | ADDRESS ON FILE | | | | |
| 29362898 | SMITH, DAWNISHA DOREEN | ADDRESS ON FILE | | | | |
| 29423127 | SMITH, DEAN LEE | ADDRESS ON FILE | | | | |
| 29393489 | SMITH, DEANDRE | ADDRESS ON FILE | | | | |
| 29424176 | SMITH, DEANGELO ANTHONY | ADDRESS ON FILE | | | | |
| 29377488 | SMITH, DEANNA | ADDRESS ON FILE | | | | |
| 29362087 | SMITH, DEBORA C | ADDRESS ON FILE | | | | |
| 29395086 | SMITH, DEBORAH A | ADDRESS ON FILE | | | | |
| 29385923 | SMITH, DEBORAH J. | ADDRESS ON FILE | | | | |
| 29402992 | SMITH, DEBORAH K | ADDRESS ON FILE | | | | |
| 29434922 | SMITH, DEBRA | ADDRESS ON FILE | | | | |
| 29329141 | SMITH, DEBRA KAYE | ADDRESS ON FILE | | | | |
| 29380585 | SMITH, DECARLOS | ADDRESS ON FILE | | | | |
| 29426026 | SMITH, DEDRIANNA JAMESE | ADDRESS ON FILE | | | | |
| 29391964 | SMITH, DEDRICA MINUAN | ADDRESS ON FILE | | | | |
| 29434931 | SMITH, DEEDEE | ADDRESS ON FILE | | | | |
| 29427991 | SMITH, DEEGAN R | ADDRESS ON FILE | | | | |
| 29385428 | SMITH, DEION R | ADDRESS ON FILE | | | | |
| 29415480 | SMITH, DEJAUN | ADDRESS ON FILE | | | | |
| 29389213 | SMITH, DEJEAN | ADDRESS ON FILE | | | | |
| 29405377 | SMITH, DEKITA LATISA | ADDRESS ON FILE | | | | |
| 29410402 | SMITH, DELLA MARIE | ADDRESS ON FILE | | | | |
| 29342047 | SMITH, DELVIN | ADDRESS ON FILE | | | | |
| 29395707 | SMITH, DEMARI LATRELL | ADDRESS ON FILE | | | | |
| 29368030 | SMITH, DEMITRICE QUANTAVIEUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421052 | SMITH, DE'MONICA | ADDRESS ON FILE | | | | |
| 29412411 | SMITH, DEMONTRE | ADDRESS ON FILE | | | | |
| 29386857 | SMITH, DENNIS | ADDRESS ON FILE | | | | |
| 29352958 | SMITH, DENNIS ALVIN | ADDRESS ON FILE | | | | |
| 29421886 | SMITH, DENZEL O'NEIL | ADDRESS ON FILE | | | | |
| 29329782 | SMITH, DEREK MATTHEW | ADDRESS ON FILE | | | | |
| 29427648 | SMITH, DERIAN A | ADDRESS ON FILE | | | | |
| 29416116 | SMITH, DERIQUE | ADDRESS ON FILE | | | | |
| 29412241 | SMITH, DEROYA D | ADDRESS ON FILE | | | | |
| 29429740 | SMITH, DERRICK | ADDRESS ON FILE | | | | |
| 29402706 | SMITH, DERRICK | ADDRESS ON FILE | | | | |
| 29419553 | SMITH, DERRICK | ADDRESS ON FILE | | | | |
| 29354259 | SMITH, DERRICK DEMOND | ADDRESS ON FILE | | | | |
| 29415510 | SMITH, DERRIK | ADDRESS ON FILE | | | | |
| 29403263 | SMITH, DESHONTE | ADDRESS ON FILE | | | | |
| 29330523 | SMITH, DESIREE NICOLE | ADDRESS ON FILE | | | | |
| 29330028 | SMITH, DESMOND ANDREW | ADDRESS ON FILE | | | | |
| 29405745 | SMITH, DESTINY DIONNA | ADDRESS ON FILE | | | | |
| 29355679 | SMITH, DETWON | ADDRESS ON FILE | | | | |
| 29429276 | SMITH, DEXTREL | ADDRESS ON FILE | | | | |
| 29399179 | SMITH, DHRUMBA KATARI | ADDRESS ON FILE | | | | |
| 29367103 | SMITH, DIAMOND | ADDRESS ON FILE | | | | |
| 29407870 | SMITH, DIAMOND | ADDRESS ON FILE | | | | |
| 29369682 | SMITH, DIAMOND JANEA | ADDRESS ON FILE | | | | |
| 29377138 | SMITH, DIANTREA | ADDRESS ON FILE | | | | |
| 29396447 | SMITH, DIMOND KRYSTYLE | ADDRESS ON FILE | | | | |
| 29418495 | SMITH, DOMONIQUE LASHAY ANN | ADDRESS ON FILE | | | | |
| 29401522 | SMITH, DONALD MASON | ADDRESS ON FILE | | | | |
| 29409581 | SMITH, DONALD MATTHEW | ADDRESS ON FILE | | | | |
| 29367160 | SMITH, DONALD ROBERT | ADDRESS ON FILE | | | | |
| 29361644 | SMITH, DONIMA JANYIAH | ADDRESS ON FILE | | | | |
| 29340048 | SMITH, DONNA ELAINE | ADDRESS ON FILE | | | | |
| 29347431 | SMITH, DONNA J | ADDRESS ON FILE | | | | |
| 29376238 | SMITH, DONNIE L | ADDRESS ON FILE | | | | |
| 29381585 | SMITH, DONOVEN | ADDRESS ON FILE | | | | |
| 29385257 | SMITH, DONTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403283 | SMITH, DONYAIL | ADDRESS ON FILE | | | | |
| 29355209 | SMITH, DORIAN | ADDRESS ON FILE | | | | |
| 29422538 | SMITH, DORIONN ALSHANDA | ADDRESS ON FILE | | | | |
| 29338368 | SMITH, DORIS | ADDRESS ON FILE | | | | |
| 29371789 | SMITH, DOUGLAS F. | ADDRESS ON FILE | | | | |
| 29356554 | SMITH, DOUGLAS G | ADDRESS ON FILE | | | | |
| 29395574 | SMITH, DRAVEN RICHARD | ADDRESS ON FILE | | | | |
| 29397029 | SMITH, DUSTIN | ADDRESS ON FILE | | | | |
| 29338740 | SMITH, DUSTIN | ADDRESS ON FILE | | | | |
| 29389325 | SMITH, DUSTIN PAUL | ADDRESS ON FILE | | | | |
| 29393046 | SMITH, DUWANA | ADDRESS ON FILE | | | | |
| 29361385 | SMITH, DYLAN | ADDRESS ON FILE | | | | |
| 29410665 | SMITH, EBONY | ADDRESS ON FILE | | | | |
| 29374938 | SMITH, EBONY SHAREE | ADDRESS ON FILE | | | | |
| 29351177 | SMITH, EDWARD | ADDRESS ON FILE | | | | |
| 29415631 | SMITH, ELAINE | ADDRESS ON FILE | | | | |
| 29360474 | SMITH, ELANNAH | ADDRESS ON FILE | | | | |
| 29326316 | SMITH, ELEANOR | ADDRESS ON FILE | | | | |
| 29408834 | SMITH, ELEGRIA | ADDRESS ON FILE | | | | |
| 29428771 | SMITH, ELIJAH | ADDRESS ON FILE | | | | |
| 29417307 | SMITH, ELISHA L L | ADDRESS ON FILE | | | | |
| 29375700 | SMITH, ELITHICA RENEE | ADDRESS ON FILE | | | | |
| 29362163 | SMITH, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29364921 | SMITH, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| 29387212 | SMITH, EMERSON RHEA | ADDRESS ON FILE | | | | |
| 29389142 | SMITH, EMILI DANIELLE | ADDRESS ON FILE | | | | |
| 29328993 | SMITH, EMILY R | ADDRESS ON FILE | | | | |
| 29403062 | SMITH, EMMA (DAKOTA) | ADDRESS ON FILE | | | | |
| 29378039 | SMITH, EMMA ALIVIA | ADDRESS ON FILE | | | | |
| 29354494 | SMITH, ENJOLI | ADDRESS ON FILE | | | | |
| 29398238 | SMITH, ERIAUNA RENISE | ADDRESS ON FILE | | | | |
| 29427546 | SMITH, ERIC | ADDRESS ON FILE | | | | |
| 29340436 | SMITH, ERIC | ADDRESS ON FILE | | | | |
| 29421002 | SMITH, ERIC P | ADDRESS ON FILE | | | | |
| 29362750 | SMITH, ERICA | ADDRESS ON FILE | | | | |
| 29349934 | SMITH, ERIK J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383451 | SMITH, ERIN | ADDRESS ON FILE | | | | |
| 29404384 | SMITH, ERWIN | ADDRESS ON FILE | | | | |
| 29396640 | SMITH, ETHAN | ADDRESS ON FILE | | | | |
| 29386166 | SMITH, ETHAN THOMAS | ADDRESS ON FILE | | | | |
| 29417855 | SMITH, EVAN KURTIS | ADDRESS ON FILE | | | | |
| 29349890 | SMITH, EVANGELINE BELANDRES | ADDRESS ON FILE | | | | |
| 29427171 | SMITH, FIONNE J. | ADDRESS ON FILE | | | | |
| 29328824 | SMITH, FORTUNE | ADDRESS ON FILE | | | | |
| 29394563 | SMITH, FRANK CHARLES | ADDRESS ON FILE | | | | |
| 29430945 | SMITH, FRANK WILLIAM | ADDRESS ON FILE | | | | |
| 29417940 | SMITH, FREDRICK P | ADDRESS ON FILE | | | | |
| 29380175 | SMITH, FYAN | ADDRESS ON FILE | | | | |
| 29373409 | SMITH, GABRIELLA ROSE | ADDRESS ON FILE | | | | |
| 29353349 | SMITH, GABRIELLE | ADDRESS ON FILE | | | | |
| 29390474 | SMITH, GARRIAN | ADDRESS ON FILE | | | | |
| 29392664 | SMITH, GARY SCOTT | ADDRESS ON FILE | | | | |
| 29402567 | SMITH, GENEVE CHELSEA | ADDRESS ON FILE | | | | |
| 29429541 | SMITH, GEORGE | ADDRESS ON FILE | | | | |
| 29412107 | SMITH, GEORGE RUSSELL | ADDRESS ON FILE | | | | |
| 29407147 | SMITH, GERALD LEE | ADDRESS ON FILE | | | | |
| 29376355 | SMITH, GERARD | ADDRESS ON FILE | | | | |
| 29406706 | SMITH, GLEN E | ADDRESS ON FILE | | | | |
| 29413239 | SMITH, GLORIA | ADDRESS ON FILE | | | | |
| 29431097 | SMITH, GLORIA | ADDRESS ON FILE | | | | |
| 29381881 | SMITH, GREGORY | ADDRESS ON FILE | | | | |
| 29403498 | SMITH, HALEY | ADDRESS ON FILE | | | | |
| 29342513 | SMITH, HALEY ALEXIS | ADDRESS ON FILE | | | | |
| 29354637 | SMITH, HANNAH | ADDRESS ON FILE | | | | |
| 29405703 | SMITH, HANNAH | ADDRESS ON FILE | | | | |
| 29360261 | SMITH, HANNAH | ADDRESS ON FILE | | | | |
| 29429519 | SMITH, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29359603 | SMITH, HANNAH ROSHELLE | ADDRESS ON FILE | | | | |
| 29410875 | SMITH, HAYDEN M | ADDRESS ON FILE | | | | |
| 29381268 | SMITH, HAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29435449 | SMITH, HEATHER | ADDRESS ON FILE | | | | |
| 29375912 | SMITH, HEAVEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429197 | SMITH, HEAVEN NICOLE | ADDRESS ON FILE | | | | |
| 29401632 | SMITH, HEAVENLY BENE'IAH | ADDRESS ON FILE | | | | |
| 29381950 | SMITH, HEIDI | ADDRESS ON FILE | | | | |
| 29297477 | SMITH, HELEN L. | ADDRESS ON FILE | | | | |
| 29381692 | SMITH, HELENA GAYLE | ADDRESS ON FILE | | | | |
| 29425844 | SMITH, HENRY | ADDRESS ON FILE | | | | |
| 29360038 | SMITH, HENRY MARKEL | ADDRESS ON FILE | | | | |
| 29402741 | SMITH, HOLLY ADELE | ADDRESS ON FILE | | | | |
| 29360581 | SMITH, IAN M | ADDRESS ON FILE | | | | |
| 29417472 | SMITH, ILLUSION DESEAN | ADDRESS ON FILE | | | | |
| 29376014 | SMITH, IMANI | ADDRESS ON FILE | | | | |
| 29355829 | SMITH, ISAIAH | ADDRESS ON FILE | | | | |
| 29358461 | SMITH, ISAIAH | ADDRESS ON FILE | | | | |
| 29354885 | SMITH, ISAIAH J | ADDRESS ON FILE | | | | |
| 29385763 | SMITH, ISAIAH MD | ADDRESS ON FILE | | | | |
| 29397343 | SMITH, IV, JOSEPH ASHTON | ADDRESS ON FILE | | | | |
| 29410709 | SMITH, JACK | ADDRESS ON FILE | | | | |
| 29419280 | SMITH, JACK BRANDEN | ADDRESS ON FILE | | | | |
| 29416256 | SMITH, JACKSON A | ADDRESS ON FILE | | | | |
| 29403896 | SMITH, JACOB A | ADDRESS ON FILE | | | | |
| 29329443 | SMITH, JACOB A | ADDRESS ON FILE | | | | |
| 29379247 | SMITH, JACOB CARLTON | ADDRESS ON FILE | | | | |
| 29383654 | SMITH, JACOB LEE | ADDRESS ON FILE | | | | |
| 29391019 | SMITH, JACOB R | ADDRESS ON FILE | | | | |
| 29435556 | SMITH, JACQUELINE | ADDRESS ON FILE | | | | |
| 29404907 | SMITH, JACQUOLYN | ADDRESS ON FILE | | | | |
| 29390171 | SMITH, JAKAYLA | ADDRESS ON FILE | | | | |
| 29364394 | SMITH, JAKHAN L | ADDRESS ON FILE | | | | |
| 29384554 | SMITH, JALISSIA MONET | ADDRESS ON FILE | | | | |
| 29427011 | SMITH, JAMAL | ADDRESS ON FILE | | | | |
| 29343522 | SMITH, JAMAL RICO | ADDRESS ON FILE | | | | |
| 29422277 | SMITH, JAMANI AREE | ADDRESS ON FILE | | | | |
| 29378857 | SMITH, JAMAVIA | ADDRESS ON FILE | | | | |
| 29352090 | SMITH, JAMES CARVELL | ADDRESS ON FILE | | | | |
| 29330408 | SMITH, JAMES G | ADDRESS ON FILE | | | | |
| 29359930 | SMITH, JAMESHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394324 | SMITH, JAMIA JANICE | ADDRESS ON FILE | | | | |
| 29385302 | SMITH, JAMICA DESHUNNA | ADDRESS ON FILE | | | | |
| 29410035 | SMITH, JAMIE MARIE | ADDRESS ON FILE | | | | |
| 29414894 | SMITH, JAMIE NEAL | ADDRESS ON FILE | | | | |
| 29421190 | SMITH, JAMIYA | ADDRESS ON FILE | | | | |
| 29427329 | SMITH, JANICE LEE | ADDRESS ON FILE | | | | |
| 29383129 | SMITH, JANISHA | ADDRESS ON FILE | | | | |
| 29426223 | SMITH, JAOMARI DASHAWN | ADDRESS ON FILE | | | | |
| 29392141 | SMITH, JA'QUAN | ADDRESS ON FILE | | | | |
| 29419151 | SMITH, JARRED EDWARD | ADDRESS ON FILE | | | | |
| 29367794 | SMITH, JASE | ADDRESS ON FILE | | | | |
| 29422216 | SMITH, JASMINE TENAYA | ADDRESS ON FILE | | | | |
| 29402799 | SMITH, JASON | ADDRESS ON FILE | | | | |
| 29409658 | SMITH, JASON EVAN | ADDRESS ON FILE | | | | |
| 29423116 | SMITH, JASON I | ADDRESS ON FILE | | | | |
| 29370056 | SMITH, JASON KYLE | ADDRESS ON FILE | | | | |
| 29405511 | SMITH, JASON P. | ADDRESS ON FILE | | | | |
| 29430783 | SMITH, JAVARIS | ADDRESS ON FILE | | | | |
| 29385421 | SMITH, JAY | ADDRESS ON FILE | | | | |
| 29389954 | SMITH, JAYDEN TROY | ADDRESS ON FILE | | | | |
| 29379688 | SMITH, JAYDON | ADDRESS ON FILE | | | | |
| 29366267 | SMITH, JAYLA | ADDRESS ON FILE | | | | |
| 29428632 | SMITH, JAYLAN | ADDRESS ON FILE | | | | |
| 29419272 | SMITH, JAYLEN | ADDRESS ON FILE | | | | |
| 29353126 | SMITH, JAYVON RONALD | ADDRESS ON FILE | | | | |
| 29421325 | SMITH, JEANETTE | ADDRESS ON FILE | | | | |
| 29412673 | SMITH, JEANETTE MARIE | ADDRESS ON FILE | | | | |
| 29371930 | SMITH, JEANNE A | ADDRESS ON FILE | | | | |
| 29371629 | SMITH, JEDEDIAH | ADDRESS ON FILE | | | | |
| 29350221 | SMITH, JEFFERY | ADDRESS ON FILE | | | | |
| 29339665 | SMITH, JEFFREY COREY | ADDRESS ON FILE | | | | |
| 29416122 | SMITH, JENNIFER | ADDRESS ON FILE | | | | |
| 29408573 | SMITH, JENNIFER L | ADDRESS ON FILE | | | | |
| 29394054 | SMITH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29377648 | SMITH, JENNIFER LYNNETTE | ADDRESS ON FILE | | | | |
| 29398250 | SMITH, JEREL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379201 | SMITH, JEREMIAH ARZAVIUS | ADDRESS ON FILE | | | | |
| 29399206 | SMITH, JEREMY | ADDRESS ON FILE | | | | |
| 29375204 | SMITH, JERMAINE T | ADDRESS ON FILE | | | | |
| 29332649 | SMITH, JERMAYLIN AIZAAN | ADDRESS ON FILE | | | | |
| 29396147 | SMITH, JEROD | ADDRESS ON FILE | | | | |
| 29408452 | SMITH, JERYN | ADDRESS ON FILE | | | | |
| 29406450 | SMITH, JESSICA | ADDRESS ON FILE | | | | |
| 29383465 | SMITH, JESSICA | ADDRESS ON FILE | | | | |
| 29406028 | SMITH, JESSICA LEIGH | ADDRESS ON FILE | | | | |
| 29428656 | SMITH, JESSICA MAUREEN | ADDRESS ON FILE | | | | |
| 29357506 | SMITH, JILL ANN | ADDRESS ON FILE | | | | |
| 29365289 | SMITH, JILMESA | ADDRESS ON FILE | | | | |
| 29326317 | SMITH, JO LYNN | ADDRESS ON FILE | | | | |
| 29370006 | SMITH, JO MAE | ADDRESS ON FILE | | | | |
| 29328441 | SMITH, JOANN L | ADDRESS ON FILE | | | | |
| 29399221 | SMITH, JOANN VICTORIA | ADDRESS ON FILE | | | | |
| 29368384 | SMITH, JOHN | ADDRESS ON FILE | | | | |
| 29432396 | SMITH, JOHN | ADDRESS ON FILE | | | | |
| 29384111 | SMITH, JOHN D | ADDRESS ON FILE | | | | |
| 29382383 | SMITH, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29416171 | SMITH, JOHN T | ADDRESS ON FILE | | | | |
| 29429925 | SMITH, JOHNATHON WOODROW | ADDRESS ON FILE | | | | |
| 29418833 | SMITH, JOHNNIE C | ADDRESS ON FILE | | | | |
| 29435680 | SMITH, JOHNNIE L | ADDRESS ON FILE | | | | |
| 29357626 | SMITH, JOHNNY JAMES | ADDRESS ON FILE | | | | |
| 29327297 | SMITH, JONASIS | ADDRESS ON FILE | | | | |
| 29359809 | SMITH, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29355635 | SMITH, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29403084 | SMITH, JOSEPH | ADDRESS ON FILE | | | | |
| 29361041 | SMITH, JOSEPH DWAYNE | ADDRESS ON FILE | | | | |
| 29372464 | SMITH, JOSHUA CALEB | ADDRESS ON FILE | | | | |
| 29384158 | SMITH, JOSHUA KENDELL | ADDRESS ON FILE | | | | |
| 29387693 | SMITH, JOSHUA TYLER | ADDRESS ON FILE | | | | |
| 29410755 | SMITH, JOSIAH GEORGE | ADDRESS ON FILE | | | | |
| 29330451 | SMITH, JOYCE | ADDRESS ON FILE | | | | |
| 29423783 | SMITH, JUAN MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358642 | SMITH, JUDE DAVID | ADDRESS ON FILE | | | | |
| 29370105 | SMITH, JUDITH C | ADDRESS ON FILE | | | | |
| 29363919 | SMITH, JUDY G | ADDRESS ON FILE | | | | |
| 29365906 | SMITH, JULIANNA RENEE | ADDRESS ON FILE | | | | |
| 29405469 | SMITH, JUSTIN M | ADDRESS ON FILE | | | | |
| 29427509 | SMITH, JUSTIN MICHAEL-ANTHONY | ADDRESS ON FILE | | | | |
| 29389099 | SMITH, JUSTIN R. | ADDRESS ON FILE | | | | |
| 29356496 | SMITH, JUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29423070 | SMITH, JUSTIN WADE | ADDRESS ON FILE | | | | |
| 29424414 | SMITH, JUSTINE | ADDRESS ON FILE | | | | |
| 29377501 | SMITH, KAHEEM NAQUAN | ADDRESS ON FILE | | | | |
| 29401719 | SMITH, KAIRI EMMA | ADDRESS ON FILE | | | | |
| 29417123 | SMITH, KAITLYN | ADDRESS ON FILE | | | | |
| 29421550 | SMITH, KAITLYN HAYNES | ADDRESS ON FILE | | | | |
| 29385508 | SMITH, KAITLYN HOPE | ADDRESS ON FILE | | | | |
| 29418130 | SMITH, KAIYA | ADDRESS ON FILE | | | | |
| 29404486 | SMITH, KALEI RENEE | ADDRESS ON FILE | | | | |
| 29379820 | SMITH, KAMARA MAE | ADDRESS ON FILE | | | | |
| 29394706 | SMITH, KAMERYN | ADDRESS ON FILE | | | | |
| 29435738 | SMITH, KANESHIA | ADDRESS ON FILE | | | | |
| 29435750 | SMITH, KAREN | ADDRESS ON FILE | | | | |
| 29330445 | SMITH, KAREN | ADDRESS ON FILE | | | | |
| 29361951 | SMITH, KAREN K | ADDRESS ON FILE | | | | |
| 29297680 | SMITH, KAREN K. | ADDRESS ON FILE | | | | |
| 29353620 | SMITH, KARLA LOUISE | ADDRESS ON FILE | | | | |
| 29424927 | SMITH, KATECIEA L | ADDRESS ON FILE | | | | |
| 29404110 | SMITH, KATHERINE APONI SAGE | ADDRESS ON FILE | | | | |
| 29354211 | SMITH, KATHERINE L | ADDRESS ON FILE | | | | |
| 29406293 | SMITH, KATHLEEN | ADDRESS ON FILE | | | | |
| 29389783 | SMITH, KATHLEEN P | ADDRESS ON FILE | | | | |
| 29326142 | SMITH, KATRINA | ADDRESS ON FILE | | | | |
| 29355025 | SMITH, KAVAUGHN | ADDRESS ON FILE | | | | |
| 29378852 | SMITH, KAYCI BREANNA | ADDRESS ON FILE | | | | |
| 29371416 | SMITH, KAYLA | ADDRESS ON FILE | | | | |
| 29423543 | SMITH, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29422119 | SMITH, KEARIAH DOMINIQUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431197 | SMITH, KEA'SHAUN | ADDRESS ON FILE | | | | |
| 29430642 | SMITH, KEEVI | ADDRESS ON FILE | | | | |
| 29393971 | SMITH, KEISHA | ADDRESS ON FILE | | | | |
| 29399049 | SMITH, KEISHA M | ADDRESS ON FILE | | | | |
| 29399736 | SMITH, KEITH CHARLES | ADDRESS ON FILE | | | | |
| 29394933 | SMITH, KEITORA CHERRILL | ADDRESS ON FILE | | | | |
| 29392407 | SMITH, KELCIE | ADDRESS ON FILE | | | | |
| 29378527 | SMITH, KELINA | ADDRESS ON FILE | | | | |
| 29366290 | SMITH, KELIYAH | ADDRESS ON FILE | | | | |
| 29426210 | SMITH, KELLY | ADDRESS ON FILE | | | | |
| 29381227 | SMITH, KELLY | ADDRESS ON FILE | | | | |
| 29408961 | SMITH, KELLY A | ADDRESS ON FILE | | | | |
| 29430371 | SMITH, KELLY D | ADDRESS ON FILE | | | | |
| 29426407 | SMITH, KELSIE ANN | ADDRESS ON FILE | | | | |
| 29378677 | SMITH, KEN | ADDRESS ON FILE | | | | |
| 29385606 | SMITH, KENAN M | ADDRESS ON FILE | | | | |
| 29418838 | SMITH, KENDRA | ADDRESS ON FILE | | | | |
| 29353989 | SMITH, KENNEDY | ADDRESS ON FILE | | | | |
| 29350663 | SMITH, KENNETH A | ADDRESS ON FILE | | | | |
| 29352842 | SMITH, KENNETH RICHARD | ADDRESS ON FILE | | | | |
| 29408595 | SMITH, KENNY RAY | ADDRESS ON FILE | | | | |
| 29399925 | SMITH, KEONTE | ADDRESS ON FILE | | | | |
| 29400931 | SMITH, KERRI LYNN | ADDRESS ON FILE | | | | |
| 29394079 | SMITH, KESHAWN WILLIAM | ADDRESS ON FILE | | | | |
| 29412503 | SMITH, KE'SUAN NERO | ADDRESS ON FILE | | | | |
| 29428088 | SMITH, KEVIN RYAN | ADDRESS ON FILE | | | | |
| 29428026 | SMITH, KEVIN WADE | ADDRESS ON FILE | | | | |
| 29423406 | SMITH, KIANYI | ADDRESS ON FILE | | | | |
| 29425811 | SMITH, KIARA | ADDRESS ON FILE | | | | |
| 29421573 | SMITH, KIERSTIN | ADDRESS ON FILE | | | | |
| 29395035 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | |
| 29408019 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | |
| 29386329 | SMITH, KIMBERLY JOAN | ADDRESS ON FILE | | | | |
| 29352269 | SMITH, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29399177 | SMITH, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | |
| 29367100 | SMITH, KIRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348474 | SMITH, KIRA | ADDRESS ON FILE | | | | |
| 29429364 | SMITH, KIRK | ADDRESS ON FILE | | | | |
| 29431881 | SMITH, KIRK | ADDRESS ON FILE | | | | |
| 29402998 | SMITH, KIWANNIS | ADDRESS ON FILE | | | | |
| 29409051 | SMITH, KIYA TAMERA | ADDRESS ON FILE | | | | |
| 29375300 | SMITH, KODY | ADDRESS ON FILE | | | | |
| 29380167 | SMITH, KONNOR STEVEN | ADDRESS ON FILE | | | | |
| 29340063 | SMITH, KRIS KALANI | ADDRESS ON FILE | | | | |
| 29410293 | SMITH, KRISTEL G | ADDRESS ON FILE | | | | |
| 29327770 | SMITH, KRISTIE | ADDRESS ON FILE | | | | |
| 29339744 | SMITH, KRISTIN G | ADDRESS ON FILE | | | | |
| 29327084 | SMITH, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29419471 | SMITH, KRYSTAL | ADDRESS ON FILE | | | | |
| 29377292 | SMITH, KYLA NAIMA | ADDRESS ON FILE | | | | |
| 29377849 | SMITH, KYLE | ADDRESS ON FILE | | | | |
| 29430305 | SMITH, KYMBERLIE | ADDRESS ON FILE | | | | |
| 29393168 | SMITH, LACEY NICOLE | ADDRESS ON FILE | | | | |
| 29376976 | SMITH, LADARIUS | ADDRESS ON FILE | | | | |
| 29369584 | SMITH, LAILA | ADDRESS ON FILE | | | | |
| 29390801 | SMITH, LAKAIRA NICOLE | ADDRESS ON FILE | | | | |
| 29396025 | SMITH, LAKEISHA | ADDRESS ON FILE | | | | |
| 29355934 | SMITH, LA'MIA TIYANNA | ADDRESS ON FILE | | | | |
| 29412884 | SMITH, LANCE A | ADDRESS ON FILE | | | | |
| 29390049 | SMITH, LARRY ADAM | ADDRESS ON FILE | | | | |
| 29362801 | SMITH, LARRY WILLIAM | ADDRESS ON FILE | | | | |
| 29383408 | SMITH, LASHAWNDA LASHIRL | ADDRESS ON FILE | | | | |
| 29392389 | SMITH, LA'SHAWNDA RENA | ADDRESS ON FILE | | | | |
| 29330726 | SMITH, LASHONDA | ADDRESS ON FILE | | | | |
| 29375928 | SMITH, LASHUNTAVIA | ADDRESS ON FILE | | | | |
| 29389576 | SMITH, LATASHA | ADDRESS ON FILE | | | | |
| 29377107 | SMITH, LATAYA BREANN | ADDRESS ON FILE | | | | |
| 29419494 | SMITH, LATISA | ADDRESS ON FILE | | | | |
| 29389067 | SMITH, LATOSHA MONIQUE | ADDRESS ON FILE | | | | |
| 29355596 | SMITH, LATOYA | ADDRESS ON FILE | | | | |
| 29374803 | SMITH, LAURA K | ADDRESS ON FILE | | | | |
| 29389896 | SMITH, LAYLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340541 | SMITH, LEAH | ADDRESS ON FILE | | | | |
| 29420631 | SMITH, LECHRISTOPHER | ADDRESS ON FILE | | | | |
| 29416423 | SMITH, LENA | ADDRESS ON FILE | | | | |
| 29432330 | SMITH, LENA B | ADDRESS ON FILE | | | | |
| 29398862 | SMITH, LENA BLANCHE | ADDRESS ON FILE | | | | |
| 29362949 | SMITH, LEONA PATRICIA | ADDRESS ON FILE | | | | |
| 29412024 | SMITH, LEONARD | ADDRESS ON FILE | | | | |
| 29330107 | SMITH, LESLIE L | ADDRESS ON FILE | | | | |
| 29412423 | SMITH, LEVI ROY | ADDRESS ON FILE | | | | |
| 29391438 | SMITH, LEXUS | ADDRESS ON FILE | | | | |
| 29426644 | SMITH, LIAM | ADDRESS ON FILE | | | | |
| 29406775 | SMITH, LILLIAN | ADDRESS ON FILE | | | | |
| 29374849 | SMITH, LILLIAN E | ADDRESS ON FILE | | | | |
| 29426204 | SMITH, LILLY ANN | ADDRESS ON FILE | | | | |
| 29407982 | SMITH, LINDA A. | ADDRESS ON FILE | | | | |
| 29378117 | SMITH, LINDA S | ADDRESS ON FILE | | | | |
| 29372056 | SMITH, LISA | ADDRESS ON FILE | | | | |
| 29424390 | SMITH, LISA | ADDRESS ON FILE | | | | |
| 29386478 | SMITH, LISA FRAN | ADDRESS ON FILE | | | | |
| 29360609 | SMITH, LOGAN E | ADDRESS ON FILE | | | | |
| 29426467 | SMITH, LOGAN JAMES | ADDRESS ON FILE | | | | |
| 29397324 | SMITH, LOGAN MAI | ADDRESS ON FILE | | | | |
| 29398397 | SMITH, LOLITA | ADDRESS ON FILE | | | | |
| 29424507 | SMITH, LONA | ADDRESS ON FILE | | | | |
| 29426739 | SMITH, LORENSO | ADDRESS ON FILE | | | | |
| 29351711 | SMITH, LORRAINE | ADDRESS ON FILE | | | | |
| 29379786 | SMITH, LUCAS DAVID | ADDRESS ON FILE | | | | |
| 29372561 | SMITH, LUKAS | ADDRESS ON FILE | | | | |
| 29428370 | SMITH, LYDIA GRACE | ADDRESS ON FILE | | | | |
| 29371985 | SMITH, LYMAN | ADDRESS ON FILE | | | | |
| 29371403 | SMITH, LYNETTE M | ADDRESS ON FILE | | | | |
| 29387132 | SMITH, LYNNETTE M. | ADDRESS ON FILE | | | | |
| 29356290 | SMITH, MADELYN | ADDRESS ON FILE | | | | |
| 29377936 | SMITH, MADISON | ADDRESS ON FILE | | | | |
| 29424287 | SMITH, MADISON ROSE | ADDRESS ON FILE | | | | |
| 29356111 | SMITH, MAKAIOS NICHARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421331 | SMITH, MAKAYLA | ADDRESS ON FILE | | | | |
| 29379178 | SMITH, MAKEENA NELLIE | ADDRESS ON FILE | | | | |
| 29359167 | SMITH, MAKENZIE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29399821 | SMITH, MAKHIA | ADDRESS ON FILE | | | | |
| 29391135 | SMITH, MAKIERRA C | ADDRESS ON FILE | | | | |
| 29414575 | SMITH, MALACHI | ADDRESS ON FILE | | | | |
| 29326319 | SMITH, MALITHIA | ADDRESS ON FILE | | | | |
| 29372362 | SMITH, MARA LEIGH | ADDRESS ON FILE | | | | |
| 29357519 | SMITH, MARCELLUS | ADDRESS ON FILE | | | | |
| 29366492 | SMITH, MARCUS | ADDRESS ON FILE | | | | |
| 29425053 | SMITH, MARCUS DEMELL | ADDRESS ON FILE | | | | |
| 29326320 | SMITH, MARGARET | ADDRESS ON FILE | | | | |
| 29367265 | SMITH, MARIA SMITH | ADDRESS ON FILE | | | | |
| 29422598 | SMITH, MARIAH JIHAN | ADDRESS ON FILE | | | | |
| 29371121 | SMITH, MARIAH MARIE | ADDRESS ON FILE | | | | |
| 29429887 | SMITH, MARIANNA | ADDRESS ON FILE | | | | |
| 29436121 | SMITH, MARISSA | ADDRESS ON FILE | | | | |
| 29410810 | SMITH, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29400275 | SMITH, MARK EDWARD | ADDRESS ON FILE | | | | |
| 29422784 | SMITH, MARQUESIA | ADDRESS ON FILE | | | | |
| 29359866 | SMITH, MARY | ADDRESS ON FILE | | | | |
| 29342902 | SMITH, MARY E | ADDRESS ON FILE | | | | |
| 29333430 | SMITH, MARY E | ADDRESS ON FILE | | | | |
| 29422246 | SMITH, MARY I. | ADDRESS ON FILE | | | | |
| 29326321 | SMITH, MARY JANE | ADDRESS ON FILE | | | | |
| 29404407 | SMITH, MATTHEW | ADDRESS ON FILE | | | | |
| 29327221 | SMITH, MATTHEW | ADDRESS ON FILE | | | | |
| 29349426 | SMITH, MATTHEW AARON | ADDRESS ON FILE | | | | |
| 29410819 | SMITH, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| 29395711 | SMITH, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| 29374498 | SMITH, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29363065 | SMITH, MAUREEN ELISE | ADDRESS ON FILE | | | | |
| 29361399 | SMITH, MAUREEN M | ADDRESS ON FILE | | | | |
| 29417098 | SMITH, MCKENNA CARMELA | ADDRESS ON FILE | | | | |
| 29362304 | SMITH, MEGAN LOREN | ADDRESS ON FILE | | | | |
| 29352023 | SMITH, MEGAN MILLS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379673 | SMITH, MEGAN SHAYNE | ADDRESS ON FILE | | | | |
| 29419234 | SMITH, MEGANN NICHOLE | ADDRESS ON FILE | | | | |
| 29361306 | SMITH, MELISSA L | ADDRESS ON FILE | | | | |
| 29412482 | SMITH, MERCEDES PARRSHAY | ADDRESS ON FILE | | | | |
| 29398341 | SMITH, MEZIAH NYELLE | ADDRESS ON FILE | | | | |
| 29356338 | SMITH, MICAELA | ADDRESS ON FILE | | | | |
| 29430407 | SMITH, MICAH | ADDRESS ON FILE | | | | |
| 29398600 | SMITH, MICAH | ADDRESS ON FILE | | | | |
| 29385787 | SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29430252 | SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29340126 | SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29432646 | SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| 29329773 | SMITH, MICHAEL AMBROSE | ADDRESS ON FILE | | | | |
| 29410843 | SMITH, MICHAEL D | ADDRESS ON FILE | | | | |
| 29405432 | SMITH, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29410972 | SMITH, MICHAEL KEITH | ADDRESS ON FILE | | | | |
| 29328307 | SMITH, MICHAEL RAY | ADDRESS ON FILE | | | | |
| 29405869 | SMITH, MICHAEL TERRELL | ADDRESS ON FILE | | | | |
| 29391337 | SMITH, MICHAEL YANDELL | ADDRESS ON FILE | | | | |
| 29367276 | SMITH, MICHELLE | ADDRESS ON FILE | | | | |
| 29363888 | SMITH, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| 29354643 | SMITH, MIKASIAH TURAYAH | ADDRESS ON FILE | | | | |
| 29354126 | SMITH, MIKEJIAH B | ADDRESS ON FILE | | | | |
| 29432464 | SMITH, MIKENNA | ADDRESS ON FILE | | | | |
| 29367421 | SMITH, MIKESE ANTHONY | ADDRESS ON FILE | | | | |
| 29329963 | SMITH, MIRANDA DANIELLE | ADDRESS ON FILE | | | | |
| 29406115 | SMITH, MIRIAM THOMPSON | ADDRESS ON FILE | | | | |
| 29430327 | SMITH, MISTI | ADDRESS ON FILE | | | | |
| 29408514 | SMITH, MOLLY | ADDRESS ON FILE | | | | |
| 29390793 | SMITH, MONDESJA A | ADDRESS ON FILE | | | | |
| 29385551 | SMITH, MONICA | ADDRESS ON FILE | | | | |
| 29426109 | SMITH, MONTA AMBER | ADDRESS ON FILE | | | | |
| 29360639 | SMITH, MORGAN | ADDRESS ON FILE | | | | |
| 29349852 | SMITH, MORGAN STEPHEN | ADDRESS ON FILE | | | | |
| 29351632 | SMITH, MORGAN TAYLOR | ADDRESS ON FILE | | | | |
| 29431212 | SMITH, MYAESHIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412181 | SMITH, NAJAY | ADDRESS ON FILE | | | | |
| 29400859 | SMITH, NASHONDA D | ADDRESS ON FILE | | | | |
| 29397406 | SMITH, NATALIE DAWN | ADDRESS ON FILE | | | | |
| 29431891 | SMITH, NATHAN E.F. | ADDRESS ON FILE | | | | |
| 29408766 | SMITH, NATHAN LEE | ADDRESS ON FILE | | | | |
| 29329466 | SMITH, NATHANIEL | ADDRESS ON FILE | | | | |
| 29430155 | SMITH, NATHANUEL | ADDRESS ON FILE | | | | |
| 29424181 | SMITH, NEVAEH LANICE | ADDRESS ON FILE | | | | |
| 29374168 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29372468 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29349073 | SMITH, NICHOLAS NIK | ADDRESS ON FILE | | | | |
| 29364533 | SMITH, NICHOLAS R | ADDRESS ON FILE | | | | |
| 29412193 | SMITH, NICKOLAS | ADDRESS ON FILE | | | | |
| 29338598 | SMITH, NICOLAS DAVID | ADDRESS ON FILE | | | | |
| 29394783 | SMITH, NICOLE M | ADDRESS ON FILE | | | | |
| 29396109 | SMITH, NOAH | ADDRESS ON FILE | | | | |
| 29409508 | SMITH, NOAH | ADDRESS ON FILE | | | | |
| 29369814 | SMITH, NORMA J | ADDRESS ON FILE | | | | |
| 29395970 | SMITH, NYRELL NICOLE | ADDRESS ON FILE | | | | |
| 29338429 | SMITH, OCTAVIA VICTORIA | ADDRESS ON FILE | | | | |
| 29392977 | SMITH, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29326923 | SMITH, OLIVIA PAIGE | ADDRESS ON FILE | | | | |
| 29389312 | SMITH, OMAR | ADDRESS ON FILE | | | | |
| 29384097 | SMITH, PAIGE ELIZABETH | ADDRESS ON FILE | | | | |
| 29340082 | SMITH, PAIGE NICOLE | ADDRESS ON FILE | | | | |
| 29329324 | SMITH, PAMELA | ADDRESS ON FILE | | | | |
| 29343641 | SMITH, PATRICIA | ADDRESS ON FILE | | | | |
| 29330293 | SMITH, PATRICIA B | ADDRESS ON FILE | | | | |
| 29396295 | SMITH, PATRICK C | ADDRESS ON FILE | | | | |
| 29392622 | SMITH, PAUL | ADDRESS ON FILE | | | | |
| 29380498 | SMITH, PAYTON | ADDRESS ON FILE | | | | |
| 29408599 | SMITH, PEACHES | ADDRESS ON FILE | | | | |
| 29363579 | SMITH, PENNIE LAYNE | ADDRESS ON FILE | | | | |
| 29342492 | SMITH, PEPPER | ADDRESS ON FILE | | | | |
| 29360943 | SMITH, PETE A | ADDRESS ON FILE | | | | |
| 29427327 | SMITH, PETRA INGRID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342968 | SMITH, PHILLIP EUGENE | ADDRESS ON FILE | | | | |
| 29399131 | SMITH, PIPER CECELIA | ADDRESS ON FILE | | | | |
| 29409388 | SMITH, PRELAJAH | ADDRESS ON FILE | | | | |
| 29381482 | SMITH, QUANISSA | ADDRESS ON FILE | | | | |
| 29416957 | SMITH, QUASHAWN K. | ADDRESS ON FILE | | | | |
| 29419607 | SMITH, QUENTIN CHARLES | ADDRESS ON FILE | | | | |
| 29424119 | SMITH, QUINCEY | ADDRESS ON FILE | | | | |
| 29407177 | SMITH, QUINCEY D. | ADDRESS ON FILE | | | | |
| 29340539 | SMITH, RAAFI JIHAD | ADDRESS ON FILE | | | | |
| 29425815 | SMITH, RACHEL | ADDRESS ON FILE | | | | |
| 29377510 | SMITH, RACHEL MARIE | ADDRESS ON FILE | | | | |
| 29379325 | SMITH, RACHELLE | ADDRESS ON FILE | | | | |
| 29399280 | SMITH, RA'LYNN D'NEISE | ADDRESS ON FILE | | | | |
| 29403215 | SMITH, RAMIRO | ADDRESS ON FILE | | | | |
| 29377789 | SMITH, RANIAH | ADDRESS ON FILE | | | | |
| 29395523 | SMITH, RASHAWN | ADDRESS ON FILE | | | | |
| 29338572 | SMITH, RAYMOND | ADDRESS ON FILE | | | | |
| 29397607 | SMITH, REAGAN MARIE | ADDRESS ON FILE | | | | |
| 29329589 | SMITH, REBECCA L | ADDRESS ON FILE | | | | |
| 29419811 | SMITH, REECE MAKENNA | ADDRESS ON FILE | | | | |
| 29427349 | SMITH, REGINA A | ADDRESS ON FILE | | | | |
| 29373578 | SMITH, REGINA ANN | ADDRESS ON FILE | | | | |
| 29328559 | SMITH, REGINA LASHUN | ADDRESS ON FILE | | | | |
| 29395264 | SMITH, REX | ADDRESS ON FILE | | | | |
| 29370970 | SMITH, RICHARD | ADDRESS ON FILE | | | | |
| 29388917 | SMITH, RICHARD RILEY | ADDRESS ON FILE | | | | |
| 29342909 | SMITH, RICKY L | ADDRESS ON FILE | | | | |
| 29385997 | SMITH, RITA | ADDRESS ON FILE | | | | |
| 29384695 | SMITH, ROBERT | ADDRESS ON FILE | | | | |
| 29377869 | SMITH, ROBERT | ADDRESS ON FILE | | | | |
| 29342888 | SMITH, ROBERT F | ADDRESS ON FILE | | | | |
| 29391645 | SMITH, ROBERT LINWOOD | ADDRESS ON FILE | | | | |
| 29344418 | SMITH, ROBERT R | ADDRESS ON FILE | | | | |
| 29364138 | SMITH, ROBERT RAYMOND | ADDRESS ON FILE | | | | |
| 29356720 | SMITH, ROBERT THOMAS | ADDRESS ON FILE | | | | |
| 29419514 | SMITH, ROBIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29330399 | SMITH, ROBIN H | ADDRESS ON FILE | | | | |
| 29424131 | SMITH, ROBIN L | ADDRESS ON FILE | | | | |
| 29372860 | SMITH, ROCHELLE NICHOLE | ADDRESS ON FILE | | | | |
| 29396747 | SMITH, RODNEY E | ADDRESS ON FILE | | | | |
| 29342057 | SMITH, RODREA UNIQUE | ADDRESS ON FILE | | | | |
| 29384995 | SMITH, RODRICK BENARD | ADDRESS ON FILE | | | | |
| 29374738 | SMITH, ROGER | ADDRESS ON FILE | | | | |
| 29334992 | SMITH, RONALD PHYLLIP | ADDRESS ON FILE | | | | |
| 29424314 | SMITH, RONDELL | ADDRESS ON FILE | | | | |
| 29384006 | SMITH, ROSEMARY | ADDRESS ON FILE | | | | |
| 29419214 | SMITH, ROSS | ADDRESS ON FILE | | | | |
| 29412000 | SMITH, RYAN | ADDRESS ON FILE | | | | |
| 29377568 | SMITH, RYAN | ADDRESS ON FILE | | | | |
| 29421361 | SMITH, RYAN KENNETH | ADDRESS ON FILE | | | | |
| 29352680 | SMITH, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29350854 | SMITH, RYLAN TY | ADDRESS ON FILE | | | | |
| 29417321 | SMITH, SACORYA | ADDRESS ON FILE | | | | |
| 29428024 | SMITH, SAHMIR | ADDRESS ON FILE | | | | |
| 29331425 | SMITH, SALAEKA | ADDRESS ON FILE | | | | |
| 29356635 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | |
| 29356764 | SMITH, SAMANTHA JOANN | ADDRESS ON FILE | | | | |
| 29426027 | SMITH, SAMIYAH | ADDRESS ON FILE | | | | |
| 29378459 | SMITH, SARA | ADDRESS ON FILE | | | | |
| 29394274 | SMITH, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29408854 | SMITH, SARAH | ADDRESS ON FILE | | | | |
| 29369017 | SMITH, SAVANAH | ADDRESS ON FILE | | | | |
| 29368391 | SMITH, SAVANAH NOELLE | ADDRESS ON FILE | | | | |
| 29343277 | SMITH, SAVANN MARIAH | ADDRESS ON FILE | | | | |
| 29386477 | SMITH, SAVANNAH | ADDRESS ON FILE | | | | |
| 29410764 | SMITH, SAVANNAH | ADDRESS ON FILE | | | | |
| 29368313 | SMITH, SAWYER JOSEPH | ADDRESS ON FILE | | | | |
| 29410537 | SMITH, SEAN JARET | ADDRESS ON FILE | | | | |
| 29429338 | SMITH, SEANNA TEORR TIPHANIE | ADDRESS ON FILE | | | | |
| 29353485 | SMITH, SEDEIA | ADDRESS ON FILE | | | | |
| 29347118 | SMITH, SETH RYLEE | ADDRESS ON FILE | | | | |
| 29403239 | SMITH, SETH TYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355823 | SMITH, SHAKYRA BRIASIA | ADDRESS ON FILE | | | | |
| 29396722 | SMITH, SHANE | ADDRESS ON FILE | | | | |
| 29344551 | SMITH, SHANE A | ADDRESS ON FILE | | | | |
| 29385527 | SMITH, SHANICE | ADDRESS ON FILE | | | | |
| 29395762 | SMITH, SHANNAN JOY | ADDRESS ON FILE | | | | |
| 29358001 | SMITH, SHANNON | ADDRESS ON FILE | | | | |
| 29344559 | SMITH, SHANNON | ADDRESS ON FILE | | | | |
| 29400327 | SMITH, SHANTA | ADDRESS ON FILE | | | | |
| 29354809 | SMITH, SHANTA | ADDRESS ON FILE | | | | |
| 29386947 | SMITH, SHARIK | ADDRESS ON FILE | | | | |
| 29429795 | SMITH, SHARIKA | ADDRESS ON FILE | | | | |
| 29408552 | SMITH, SHARON | ADDRESS ON FILE | | | | |
| 29381109 | SMITH, SHARON AMANDA | ADDRESS ON FILE | | | | |
| 29351667 | SMITH, SHARON LYNNORA | ADDRESS ON FILE | | | | |
| 29365809 | SMITH, SHARON MARIE | ADDRESS ON FILE | | | | |
| 29425018 | SMITH, SHAWN | ADDRESS ON FILE | | | | |
| 29401638 | SMITH, SHAWN ALLEN | ADDRESS ON FILE | | | | |
| 29398331 | SMITH, SHAYNE RICHARD | ADDRESS ON FILE | | | | |
| 29396016 | SMITH, SHELAYE BRANEA | ADDRESS ON FILE | | | | |
| 29388090 | SMITH, SHELLY | ADDRESS ON FILE | | | | |
| 29351775 | SMITH, SHELLY L | ADDRESS ON FILE | | | | |
| 29425882 | SMITH, SHELTON CHRISTAIN | ADDRESS ON FILE | | | | |
| 29331540 | SMITH, SHERISA | ADDRESS ON FILE | | | | |
| 29409031 | SMITH, SHERRISE | ADDRESS ON FILE | | | | |
| 29344009 | SMITH, SHERRY NOEL | ADDRESS ON FILE | | | | |
| 29384012 | SMITH, SHIRLEY | ADDRESS ON FILE | | | | |
| 29418722 | SMITH, SHYRON | ADDRESS ON FILE | | | | |
| 29372680 | SMITH, SHYTEINIA PREONNA | ADDRESS ON FILE | | | | |
| 29378609 | SMITH, SIENA | ADDRESS ON FILE | | | | |
| 29342189 | SMITH, SIERRA | ADDRESS ON FILE | | | | |
| 29361577 | SMITH, SIERRA | ADDRESS ON FILE | | | | |
| 29389444 | SMITH, SOMMER L | ADDRESS ON FILE | | | | |
| 29411678 | SMITH, SOPHIA D | ADDRESS ON FILE | | | | |
| 29422144 | SMITH, SORIYAH | ADDRESS ON FILE | | | | |
| 29371717 | SMITH, STACEY NICOLE | ADDRESS ON FILE | | | | |
| 29431278 | SMITH, STANLEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297535 | SMITH, STANLEY S. | ADDRESS ON FILE | | | | |
| 29329723 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | |
| 29361552 | SMITH, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29410004 | SMITH, STEPHEN CARMINE | ADDRESS ON FILE | | | | |
| 29378090 | SMITH, STEPHEN W | ADDRESS ON FILE | | | | |
| 29385018 | SMITH, STEVE | ADDRESS ON FILE | | | | |
| 29360582 | SMITH, STEVE | ADDRESS ON FILE | | | | |
| 29341339 | SMITH, STEVE | ADDRESS ON FILE | | | | |
| 29341434 | SMITH, STEVEN | ADDRESS ON FILE | | | | |
| 29406361 | SMITH, STEVEN ASHTON | ADDRESS ON FILE | | | | |
| 29409282 | SMITH, STEVEN CHASE | ADDRESS ON FILE | | | | |
| 29378702 | SMITH, STEVEN D | ADDRESS ON FILE | | | | |
| 29418607 | SMITH, STEVEN MATTHEW | ADDRESS ON FILE | | | | |
| 29394257 | SMITH, STEVIEONA | ADDRESS ON FILE | | | | |
| 29351001 | SMITH, STONEY YNEIL | ADDRESS ON FILE | | | | |
| 29377490 | SMITH, SUMMER ROSE | ADDRESS ON FILE | | | | |
| 29408100 | SMITH, SUSAN LYNN | ADDRESS ON FILE | | | | |
| 29407704 | SMITH, SUWILANJI KYLELL | ADDRESS ON FILE | | | | |
| 29428311 | SMITH, SYDNEY | ADDRESS ON FILE | | | | |
| 29357841 | SMITH, SYLVIA J | ADDRESS ON FILE | | | | |
| 29344729 | SMITH, SYLVONIA | ADDRESS ON FILE | | | | |
| 29354641 | SMITH, TAHLIA ASHANTE SHAY | ADDRESS ON FILE | | | | |
| 29382779 | SMITH, TAKEISHA | ADDRESS ON FILE | | | | |
| 29368024 | SMITH, TALIA | ADDRESS ON FILE | | | | |
| 29331712 | SMITH, TALIA | ADDRESS ON FILE | | | | |
| 29424899 | SMITH, TAMARA | ADDRESS ON FILE | | | | |
| 29382752 | SMITH, TAMARIYON M | ADDRESS ON FILE | | | | |
| 29400874 | SMITH, TAMERA | ADDRESS ON FILE | | | | |
| 29396812 | SMITH, TAMMI | ADDRESS ON FILE | | | | |
| 29383178 | SMITH, TAMMIE ILENE | ADDRESS ON FILE | | | | |
| 29331721 | SMITH, TAMMY | ADDRESS ON FILE | | | | |
| 29343863 | SMITH, TAMMY D | ADDRESS ON FILE | | | | |
| 29347109 | SMITH, TAMMY J | ADDRESS ON FILE | | | | |
| 29385205 | SMITH, TAMMY L | ADDRESS ON FILE | | | | |
| 29343128 | SMITH, TAMMY S | ADDRESS ON FILE | | | | |
| 29402099 | SMITH, TANIYIA ALEXUS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422321 | SMITH, T'ARA | ADDRESS ON FILE | | | | |
| 29338540 | SMITH, TARA L | ADDRESS ON FILE | | | | |
| 29434666 | SMITH, TARNECHIA ROCHELLE | ADDRESS ON FILE | | | | |
| 29362788 | SMITH, TASHA | ADDRESS ON FILE | | | | |
| 29341547 | SMITH, TASHA MARIE | ADDRESS ON FILE | | | | |
| 29399196 | SMITH, TASIA | ADDRESS ON FILE | | | | |
| 29404834 | SMITH, TASIAH J | ADDRESS ON FILE | | | | |
| 29371350 | SMITH, TATUM | ADDRESS ON FILE | | | | |
| 29327989 | SMITH, TATUM | ADDRESS ON FILE | | | | |
| 29355099 | SMITH, TAYLOR DANIELLE | ADDRESS ON FILE | | | | |
| 29367332 | SMITH, TAYSHAUN | ADDRESS ON FILE | | | | |
| 29432321 | SMITH, TERESA | ADDRESS ON FILE | | | | |
| 29343644 | SMITH, TERESA | ADDRESS ON FILE | | | | |
| 29374368 | SMITH, TERESA JILLIAN | ADDRESS ON FILE | | | | |
| 29372501 | SMITH, TERRANCE | ADDRESS ON FILE | | | | |
| 29413070 | SMITH, TERRI | ADDRESS ON FILE | | | | |
| 29343645 | SMITH, TERRI | ADDRESS ON FILE | | | | |
| 29359463 | SMITH, THELMA M | ADDRESS ON FILE | | | | |
| 29418263 | SMITH, TIANA | ADDRESS ON FILE | | | | |
| 29382607 | SMITH, TIESHA ZELDA | ADDRESS ON FILE | | | | |
| 29371011 | SMITH, TIFFANIE STARR | ADDRESS ON FILE | | | | |
| 29407498 | SMITH, TIFFANY | ADDRESS ON FILE | | | | |
| 29357696 | SMITH, TIFFANY AMBER | ADDRESS ON FILE | | | | |
| 29354852 | SMITH, TIM SEAN | ADDRESS ON FILE | | | | |
| 29350177 | SMITH, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29364696 | SMITH, TIMOTHY LAWRENCE | ADDRESS ON FILE | | | | |
| 29393391 | SMITH, TINA | ADDRESS ON FILE | | | | |
| 29340093 | SMITH, TINA | ADDRESS ON FILE | | | | |
| 29376797 | SMITH, TINA M | ADDRESS ON FILE | | | | |
| 29339987 | SMITH, TOMMY | ADDRESS ON FILE | | | | |
| 29394949 | SMITH, TONI | ADDRESS ON FILE | | | | |
| 29394757 | SMITH, TONY ERWIN | ADDRESS ON FILE | | | | |
| 29364166 | SMITH, TONYA | ADDRESS ON FILE | | | | |
| 29392511 | SMITH, TONYA W | ADDRESS ON FILE | | | | |
| 29411203 | SMITH, TOPANGA | ADDRESS ON FILE | | | | |
| 29343646 | SMITH, TRACEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374903 | SMITH, TRACY ANN | ADDRESS ON FILE | | | | |
| 29374199 | SMITH, TRAVON | ADDRESS ON FILE | | | | |
| 29400806 | SMITH, TREVOR DEAN | ADDRESS ON FILE | | | | |
| 29368373 | SMITH, TREYTON ANTHONY | ADDRESS ON FILE | | | | |
| 29397491 | SMITH, TREYVON DESEAN | ADDRESS ON FILE | | | | |
| 29355983 | SMITH, TRINITY O | ADDRESS ON FILE | | | | |
| 29375076 | SMITH, TROY EVERETT | ADDRESS ON FILE | | | | |
| 29357334 | SMITH, TYRA | ADDRESS ON FILE | | | | |
| 29419852 | SMITH, TYRE LEE | ADDRESS ON FILE | | | | |
| 29402884 | SMITH, TYREE X | ADDRESS ON FILE | | | | |
| 29399886 | SMITH, TYRESE ANTHONY | ADDRESS ON FILE | | | | |
| 29359300 | SMITH, TYSHAWN | ADDRESS ON FILE | | | | |
| 29373482 | SMITH, VALENTINE | ADDRESS ON FILE | | | | |
| 29370877 | SMITH, VANESSA | ADDRESS ON FILE | | | | |
| 29349985 | SMITH, VANESSA | ADDRESS ON FILE | | | | |
| 29359429 | SMITH, VEATRICE | ADDRESS ON FILE | | | | |
| 29403199 | SMITH, VEDA | ADDRESS ON FILE | | | | |
| 29331042 | SMITH, VENEZUELA | ADDRESS ON FILE | | | | |
| 29384188 | SMITH, VENTRELLE | ADDRESS ON FILE | | | | |
| 29420428 | SMITH, VERNON H | ADDRESS ON FILE | | | | |
| 29426269 | SMITH, VERONICA | ADDRESS ON FILE | | | | |
| 29392398 | SMITH, VICKI ANN | ADDRESS ON FILE | | | | |
| 29342745 | SMITH, VICKIE LYNN | ADDRESS ON FILE | | | | |
| 29362562 | SMITH, VINSHAYDEN KIANA | ADDRESS ON FILE | | | | |
| 29425470 | SMITH, VIRGINIA | ADDRESS ON FILE | | | | |
| 29419371 | SMITH, WALTER | ADDRESS ON FILE | | | | |
| 29355569 | SMITH, WANDA ANNETTE | ADDRESS ON FILE | | | | |
| 29364357 | SMITH, WANDA CAPLES | ADDRESS ON FILE | | | | |
| 29381690 | SMITH, WANDA H | ADDRESS ON FILE | | | | |
| 29341652 | SMITH, WENDY ANN | ADDRESS ON FILE | | | | |
| 29351500 | SMITH, WHITNEY LYNN | ADDRESS ON FILE | | | | |
| 29411643 | SMITH, WILLIAM | ADDRESS ON FILE | | | | |
| 29327653 | SMITH, WILLIAM A | ADDRESS ON FILE | | | | |
| 29421396 | SMITH, WILLIAM D | ADDRESS ON FILE | | | | |
| 29330848 | SMITH, WILLIAM D | ADDRESS ON FILE | | | | |
| 29365852 | SMITH, WILLIAM M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370677 | SMITH, WILLIS L | ADDRESS ON FILE | | | | |
| 29427136 | SMITH, XANDER REED | ADDRESS ON FILE | | | | |
| 29364320 | SMITH, XYLIA AMARA | ADDRESS ON FILE | | | | |
| 29378276 | SMITH, YASMINE | ADDRESS ON FILE | | | | |
| 29427450 | SMITH, YOLANDA M | ADDRESS ON FILE | | | | |
| 29426034 | SMITH, ZACH | ADDRESS ON FILE | | | | |
| 29328928 | SMITH, ZACHARIAH | ADDRESS ON FILE | | | | |
| 29375704 | SMITH, ZACHARY CALEB | ADDRESS ON FILE | | | | |
| 29363416 | SMITH, ZAHARA MAE | ADDRESS ON FILE | | | | |
| 29393117 | SMITH, ZANDER | ADDRESS ON FILE | | | | |
| 29423349 | SMITH, ZANE CHARLES | ADDRESS ON FILE | | | | |
| 29389261 | SMITH, ZAYDA | ADDRESS ON FILE | | | | |
| 29388625 | SMITH, ZETAVIOUS JOEL | ADDRESS ON FILE | | | | |
| 29389058 | SMITH, ZETH | ADDRESS ON FILE | | | | |
| 29388689 | SMITH-BACON, VENETRA MARIE | ADDRESS ON FILE | | | | |
| 29329389 | SMITH-CALL, TONI LYN | ADDRESS ON FILE | | | | |
| 29393438 | SMITH-COWINS, SARIJAH JANAE | ADDRESS ON FILE | | | | |
| 29389254 | SMITH-COZART, MALIKI | ADDRESS ON FILE | | | | |
| 29404042 | SMITHEE, HOLLY RENEE | ADDRESS ON FILE | | | | |
| 29387139 | SMITHERMAN, ALIA | ADDRESS ON FILE | | | | |
| 29338595 | SMITHEY, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29340573 | SMITHEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29392757 | SMITHHART, ALEXIS MCKENZIE | ADDRESS ON FILE | | | | |
| 29365468 | SMITHINGELL, JORDAN | ADDRESS ON FILE | | | | |
| 29400048 | SMITH-MCCARTY, TERRION LA'SHAUN | ADDRESS ON FILE | | | | |
| 29376571 | SMITH-MYERS, AMBERLYN BRANDY | ADDRESS ON FILE | | | | |
| 29398379 | SMITH-PERRY, AMANDA C | ADDRESS ON FILE | | | | |
| 29423597 | SMITH-RAWLS, KHALIL | ADDRESS ON FILE | | | | |
| 29347975 | SMITH'S FOOD & DRUG STORES | PO BOX 842283 | BOSTON | MA | 02284-2283 | |
| 29331577 | SMITHS WINDOW CLEANING | 2235 MADISON 401 | FREDERICKTOWN | MO | 63645 | |
| 29343980 | SMITHSON, TYLER WADE | ADDRESS ON FILE | | | | |
| 29387837 | SMITHSON-FEHLMAN, KALIA ALEXIS | ADDRESS ON FILE | | | | |
| 29401298 | SMITLEY, ALICIA | ADDRESS ON FILE | | | | |
| 29346792 | SMITTY BEE HONEY INC | PO BOX 219 | DEFIANCE | IA | 51527-4001 | |
| 29380670 | SMOAKS, DAVISHA | ADDRESS ON FILE | | | | |
| 29329447 | SMOCK, PATRICIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429448 | SMOKE, BRIGGETT | ADDRESS ON FILE | | | | |
| 29385211 | SMOKE, MICHELLE | ADDRESS ON FILE | | | | |
| 29346793 | SMOKEHOUSE PET PRODUCTS | SMOKEHOUSE PET PRODUCTS, INC., 11850 SHELDON STREET | SUN VALLEY | CA | 91352 | |
| 29343647 | SMOLENSKY, MARA | ADDRESS ON FILE | | | | |
| 29434328 | SMOLINSKY, CARMAN | ADDRESS ON FILE | | | | |
| 29364070 | SMOOT, CATHERINE A | ADDRESS ON FILE | | | | |
| 29359271 | SMOTHERMAN, TERESA K | ADDRESS ON FILE | | | | |
| 29383468 | SMOTHERS, DESHONDRA | ADDRESS ON FILE | | | | |
| 29420510 | SMOTHERS, SARAYA | ADDRESS ON FILE | | | | |
| 29424560 | SMOTHERS, TEDVIN | ADDRESS ON FILE | | | | |
| 29366984 | SMOTHERS, VISHANTE | ADDRESS ON FILE | | | | |
| 29374512 | SMOYAK, MARK S. | ADDRESS ON FILE | | | | |
| 29331578 | SMS MOVING LLC | 1 LOSSON GARDEN DRIVE APT 4 | CHEEKTOWAGA | NY | 14227 | |
| 29331581 | SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH STE 100 | HAUPPAGE | NY | 11788 | |
| 29334001 | SMUCKER RETAIL FOODS | SMUCKER RETAIL FOODS INC, 39198 TREASURY CENTER | CHICAGO | IL | 60694-9100 | |
| 29310426 | SMUD | BOX 15555, @ SMUD | SACRAMENTO | CA | 95852-1555 | |
| 29372952 | SMULIK, BREANNA | ADDRESS ON FILE | | | | |
| 29388103 | SMULLEN, ANTHONY | ADDRESS ON FILE | | | | |
| 29303837 | SMYRNA UTILITIES TN | PO BOX 290009 | NASHVILLE | TN | 37229-0009 | |
| 29402683 | SMYTH, JENNIFER | ADDRESS ON FILE | | | | |
| 29398787 | SMYTH, SHAWNA | ADDRESS ON FILE | | | | |
| 29428955 | SMYTHE, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| 29370672 | SMYTHE, REESE | ADDRESS ON FILE | | | | |
| 29334002 | SNACK INNOVATIONS INC | SNACK INNOVATIONS INC DBA GOURMET, 41 ETHEL ROAD WEST | PISCATAWAY | NJ | 08854 | |
| 29334003 | SNAK KING CORP | SNAK KING CORP, PO BOX 748200 | LOS ANGELES | CA | 90074-8200 | |
| 29334004 | SNAPDRAGON FOODS LLC | SNAPDRAGON FOODS LLC, 2450 WASHINGTON AVE, SUITE 285 | SAN LEANDRO | CA | 94577 | |
| 29387854 | SNAPP, KENYA | ADDRESS ON FILE | | | | |
| 29407892 | SNAPP, SHANA LYNN | ADDRESS ON FILE | | | | |
| 29303838 | SNAPPING SHOALS EMC | P.O. BOX 73 | COVINGTON | GA | 30015 | |
| 29320674 | SNAPPLE GRP | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29334005 | SNAPPY POPCORN CO INC | SNAPPY POPCORN CO INC, 610 MAIN ST. PO BOX 160 | BREDA | IA | 51436 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435702 | SNAREY, NATALEIGH | ADDRESS ON FILE | | | | |
| 29389585 | SNAUFFER, ROBERT KRISTOPHER | ADDRESS ON FILE | | | | |
| 29360978 | SNAVELY, PATRICIA E | ADDRESS ON FILE | | | | |
| 29334006 | SNAXSATIONAL BRANDS | SNAXSATIONAL BRANDS, 513 MAIN ST | WINDERMERE | FL | 34786-3546 | |
| 29384249 | SNAY, ALEXIS | ADDRESS ON FILE | | | | |
| 29354993 | SNEAD, ALEXANDER THOMES | ADDRESS ON FILE | | | | |
| 29396551 | SNEAD, AMANDA | ADDRESS ON FILE | | | | |
| 29384555 | SNEAD, AZZARIA | ADDRESS ON FILE | | | | |
| 29372594 | SNEAD, BILLY | ADDRESS ON FILE | | | | |
| 29401104 | SNEAD, ELIZABETH LYNN | ADDRESS ON FILE | | | | |
| 29368151 | SNEAD, JON WAYNE | ADDRESS ON FILE | | | | |
| 29421003 | SNEAD, KARI | ADDRESS ON FILE | | | | |
| 29420011 | SNEAD, SCHAE NINA | ADDRESS ON FILE | | | | |
| 29435398 | SNEARY, GREGORY | ADDRESS ON FILE | | | | |
| 29342187 | SNEARY, GREGORY A | ADDRESS ON FILE | | | | |
| 29350047 | SNEARY, LAURA M | ADDRESS ON FILE | | | | |
| 29324586 | SNEATHEN, AMANDA M | ADDRESS ON FILE | | | | |
| 29406507 | SNEDECAR, TUKEISHA S | ADDRESS ON FILE | | | | |
| 29350256 | SNEDEKER, PENNY J | ADDRESS ON FILE | | | | |
| 29351573 | SNEDEKER, THERESA | ADDRESS ON FILE | | | | |
| 29395070 | SNEDEN, CLORINDA | ADDRESS ON FILE | | | | |
| 29378332 | SNEDEN, JUSTIN N | ADDRESS ON FILE | | | | |
| 29343650 | SNEE, MARGARET | ADDRESS ON FILE | | | | |
| 29422376 | SNEED, CALIN | ADDRESS ON FILE | | | | |
| 29390832 | SNEED, JADA LESHAE | ADDRESS ON FILE | | | | |
| 29429768 | SNEED, STEVEN | ADDRESS ON FILE | | | | |
| 29362177 | SNEED, TAMALA MARIA | ADDRESS ON FILE | | | | |
| 29388187 | SNEED, VANIYAH | ADDRESS ON FILE | | | | |
| 29349635 | SNELBAKER, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29362004 | SNELICK, BECKY LYNN | ADDRESS ON FILE | | | | |
| 29419986 | SNELL, JAMES | ADDRESS ON FILE | | | | |
| 29407948 | SNELL, JENNIFER | ADDRESS ON FILE | | | | |
| 29351954 | SNELL, MARY CATHERINE | ADDRESS ON FILE | | | | |
| 29376053 | SNELL, MORGAN MARIE | ADDRESS ON FILE | | | | |
| 29404061 | SNELL, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29378712 | SNELL, SAMANTHA LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361840 | SNELL, SAMUEL KEITH | ADDRESS ON FILE | | | | |
| 29401131 | SNELL, TERRIE | ADDRESS ON FILE | | | | |
| 29372940 | SNELLING, BIANCA SHARISSE | ADDRESS ON FILE | | | | |
| 29409893 | SNELLING, TRA'NYA KAY-LYNN | ADDRESS ON FILE | | | | |
| 29347976 | SNELLVILLE PLAZA LLC | M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025 M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360-1700 | |
| 29370376 | SNELSON, AIDEN | ADDRESS ON FILE | | | | |
| 29409357 | SNELSON, TRENT C | ADDRESS ON FILE | | | | |
| 29385817 | SNERLING, CHAVIUS | ADDRESS ON FILE | | | | |
| 29331582 | SNIDER BLAKE PERSONNEL | STRONG SERVICE INC, 4200 ROCKSIDE RD STE 208 | INDEPENDENCE | OH | 44131 | |
| 29354974 | SNIDER, AMBROSHIA SKY | ADDRESS ON FILE | | | | |
| 29361802 | SNIDER, BRITNEY D | ADDRESS ON FILE | | | | |
| 29412048 | SNIDER, CHANCE R | ADDRESS ON FILE | | | | |
| 29424809 | SNIDER, CHASE | ADDRESS ON FILE | | | | |
| 29431739 | SNIDER, DAVID ALAN | ADDRESS ON FILE | | | | |
| 29362169 | SNIDER, KELLY L | ADDRESS ON FILE | | | | |
| 29349950 | SNIDER, LAURA L | ADDRESS ON FILE | | | | |
| 29343540 | SNIDER, LISA | ADDRESS ON FILE | | | | |
| 29430248 | SNIDER, MARTIN C | ADDRESS ON FILE | | | | |
| 29423037 | SNIDER, QUIANA S | ADDRESS ON FILE | | | | |
| 29377249 | SNIDER, TREY | ADDRESS ON FILE | | | | |
| 29386915 | SNIDER, ZACHARY ALAN | ADDRESS ON FILE | | | | |
| 29334007 | SNIF SNAX LIMITED | SNIF SNAX LIMITED, 540 BRICKELL KEY DRIVE STE C2 | MIAMI | FL | 33131-2697 | |
| 29343601 | SNIFF, SHEENA LOU | ADDRESS ON FILE | | | | |
| 29352341 | SNIPES, NOAH R | ADDRESS ON FILE | | | | |
| 29364325 | SNIPES, QUANITA | ADDRESS ON FILE | | | | |
| 29331583 | SNO SERVICES LLC | PO BOX 1391 | INDIANA | PA | 15701 | |
| 29390203 | SNODGRASS, DYLAN | ADDRESS ON FILE | | | | |
| 29412711 | SNODGRASS, LINDA L. | ADDRESS ON FILE | | | | |
| 29325526 | SNOHOMISH COUNTY CLERK | 3000 ROCKEFELLER AVE STE 605 | EVERETT | WA | 98201-4060 | |
| 29305224 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | EVERETT | WA | 98206 | |
| 29336731 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE | WA | 98124-1171 | |
| 29307850 | SNOHOMISH COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 ROCKEFELLER AVE. | EVERETT | WA | 98201 | |
| 29336732 | SNOHOMISH HEALTH DISTRICT | 3020 RUCKER AVE STE 104 | EVERETT | WA | 98201-3900 | |
| 29325527 | SNOHOMISH SUPERIOR COURT | 3000 ROCKEFELLER AVE M/S 502 | EVERETT | WA | 98201-4046 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406547 | SNOKE, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29393756 | SNOOK, CASSIE | ADDRESS ON FILE | | | | |
| 29418052 | SNORTUM, JAMES M | ADDRESS ON FILE | | | | |
| 29367120 | SNOUFFER, HAYLEE KAY | ADDRESS ON FILE | | | | |
| 29325528 | SNOW & SAUERTEIG LLP | 203 EAST BERRY STE 1100 | FORT WAYNE | IN | 46802-2715 | |
| 29298220 | Snow Capital Management, L.P. | ADDRESS ON FILE | | | | |
| 29369149 | SNOW HAWKINS, LAURIE ANN | ADDRESS ON FILE | | | | |
| 29355260 | SNOW, ALEXIS | ADDRESS ON FILE | | | | |
| 29391265 | SNOW, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| 29422838 | SNOW, AMY M | ADDRESS ON FILE | | | | |
| 29340817 | SNOW, BRENDA J | ADDRESS ON FILE | | | | |
| 29327385 | SNOW, BRIAN | ADDRESS ON FILE | | | | |
| 29324531 | SNOW, BRIAN W | ADDRESS ON FILE | | | | |
| 29365346 | SNOW, BRIAN W | ADDRESS ON FILE | | | | |
| 29400682 | SNOW, DANNY RAY | ADDRESS ON FILE | | | | |
| 29340479 | SNOW, DREIA R | ADDRESS ON FILE | | | | |
| 29364656 | SNOW, JACOB TYLER | ADDRESS ON FILE | | | | |
| 29365818 | SNOW, JAKE BRIAN | ADDRESS ON FILE | | | | |
| 29342196 | SNOW, KAYLEIGH NIKOLE | ADDRESS ON FILE | | | | |
| 29364736 | SNOW, KIMBERLY | ADDRESS ON FILE | | | | |
| 29430169 | SNOW, SAMANTHA | ADDRESS ON FILE | | | | |
| 29383406 | SNOW, SANTINO KYRAN | ADDRESS ON FILE | | | | |
| 29396715 | SNOW, SARA A | ADDRESS ON FILE | | | | |
| 29334008 | SNOWBERRY INNOVATIONS LLC | SNOWBERRY INNOVATIONS LLC, 800 5TH AVE, SUITE 101-800 | SEATTLE | WA | 98104 | |
| 29366501 | SNOWDEAL, NYOME JO | ADDRESS ON FILE | | | | |
| 29374893 | SNOWDEN, ALANA MARIE | ADDRESS ON FILE | | | | |
| 29361844 | SNOWDEN, BRANDON DARNELL | ADDRESS ON FILE | | | | |
| 29423985 | SNOWDEN, ERICK LEE | ADDRESS ON FILE | | | | |
| 29430236 | SNOWDEN, JOHN | ADDRESS ON FILE | | | | |
| 29398986 | SNOWDEN, KAYLEIGH DAWN | ADDRESS ON FILE | | | | |
| 29397138 | SNOWDEN, LASHANNA LYNN | ADDRESS ON FILE | | | | |
| 29401230 | SNOWDEN, LENNELL P. | ADDRESS ON FILE | | | | |
| 29416607 | SNOWDEN, MARY | ADDRESS ON FILE | | | | |
| 29430286 | SNOWDEN, MICKI | ADDRESS ON FILE | | | | |
| 29382536 | SNOWDEN, PATRICIA J | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331584 | SNOWFLAKE INC | PO BOX 734951 | DALLAS | TX | 75373-4951 | |
| 29338136 | SNYDER COUNTY CLERK OF COURT | PO BOX 217 | MIDDLEBURG | PA | 17842-0217 | |
| 29341898 | SNYDER, AMY J | ADDRESS ON FILE | | | | |
| 29401506 | SNYDER, ANDREW | ADDRESS ON FILE | | | | |
| 29417725 | SNYDER, ANGEL JENEA | ADDRESS ON FILE | | | | |
| 29400138 | SNYDER, AUTUMN | ADDRESS ON FILE | | | | |
| 29414769 | SNYDER, BARBARA | ADDRESS ON FILE | | | | |
| 29428413 | SNYDER, BRANDON M. | ADDRESS ON FILE | | | | |
| 29423895 | SNYDER, CARRIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29329345 | SNYDER, CHARLES RUSSELL | ADDRESS ON FILE | | | | |
| 29427536 | SNYDER, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | |
| 29341020 | SNYDER, CHRISTINE M | ADDRESS ON FILE | | | | |
| 29350171 | SNYDER, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| 29432617 | SNYDER, DAWNA | ADDRESS ON FILE | | | | |
| 29340525 | SNYDER, DORIS | ADDRESS ON FILE | | | | |
| 29435106 | SNYDER, ELIZABETH | ADDRESS ON FILE | | | | |
| 29379560 | SNYDER, ELLIE G | ADDRESS ON FILE | | | | |
| 29417417 | SNYDER, EMILY MAKENZIE | ADDRESS ON FILE | | | | |
| 29342313 | SNYDER, EMMA ROSE | ADDRESS ON FILE | | | | |
| 29380287 | SNYDER, ETHAN LEE | ADDRESS ON FILE | | | | |
| 29402582 | SNYDER, ISABELLA KAYE | ADDRESS ON FILE | | | | |
| 29355988 | SNYDER, JACLYN RACHELLE | ADDRESS ON FILE | | | | |
| 29411744 | SNYDER, JAMES | ADDRESS ON FILE | | | | |
| 29399607 | SNYDER, JESSICA | ADDRESS ON FILE | | | | |
| 29397674 | SNYDER, JESSICA L. | ADDRESS ON FILE | | | | |
| 29424673 | SNYDER, JOANN M | ADDRESS ON FILE | | | | |
| 29379746 | SNYDER, JOHNNIE LYNN | ADDRESS ON FILE | | | | |
| 29396958 | SNYDER, JULIE ANN | ADDRESS ON FILE | | | | |
| 29407089 | SNYDER, JUSTIN ALLEN | ADDRESS ON FILE | | | | |
| 29422496 | SNYDER, KAREN | ADDRESS ON FILE | | | | |
| 29350696 | SNYDER, KATELYN | ADDRESS ON FILE | | | | |
| 29393394 | SNYDER, KATHERINE MAE | ADDRESS ON FILE | | | | |
| 29420580 | SNYDER, KEITH | ADDRESS ON FILE | | | | |
| 29358416 | SNYDER, KEN DION | ADDRESS ON FILE | | | | |
| 29343651 | SNYDER, KIM | ADDRESS ON FILE | | | | |
| 29367114 | SNYDER, KOHL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402941 | SNYDER, KRISTY | ADDRESS ON FILE | | | | |
| 29342065 | SNYDER, LAURA A | ADDRESS ON FILE | | | | |
| 29330979 | SNYDER, LAUREN K | ADDRESS ON FILE | | | | |
| 29327677 | SNYDER, LAURIE ANN | ADDRESS ON FILE | | | | |
| 29329718 | SNYDER, MIA | ADDRESS ON FILE | | | | |
| 29386448 | SNYDER, MICHAEL TODD | ADDRESS ON FILE | | | | |
| 29410716 | SNYDER, MICHAEL W | ADDRESS ON FILE | | | | |
| 29346706 | SNYDER, NOAH J | ADDRESS ON FILE | | | | |
| 29427651 | SNYDER, OLLIE OLIVIA | ADDRESS ON FILE | | | | |
| 29375775 | SNYDER, PAUL C | ADDRESS ON FILE | | | | |
| 29362823 | SNYDER, RICHARD H | ADDRESS ON FILE | | | | |
| 29411054 | SNYDER, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29357182 | SNYDER, RYAN LEE | ADDRESS ON FILE | | | | |
| 29362465 | SNYDER, SARAH | ADDRESS ON FILE | | | | |
| 29428394 | SNYDER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29377330 | SNYDER, TAMMIE JO | ADDRESS ON FILE | | | | |
| 29370029 | SNYDER, THOMAS | ADDRESS ON FILE | | | | |
| 29406039 | SNYDER, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| 29404302 | SNYDER, VIRGINIA ROSE | ADDRESS ON FILE | | | | |
| 29385871 | SNYDER-FRANTZ, JALYN ELISE | ADDRESS ON FILE | | | | |
| 29334009 | SNYDERS LANCE | SL SNACKS NATIONAL LLC, PO BOX 281953 | ATLANTA | GA | 30384-1953 | |
| 29344075 | SNYMAN, MALACHI FORREST | ADDRESS ON FILE | | | | |
| 29427720 | SO, MEI YI | ADDRESS ON FILE | | | | |
| 29342985 | SOACINEK, JEREMY T | ADDRESS ON FILE | | | | |
| 29362978 | SOANES, HONESTY NICOLE | ADDRESS ON FILE | | | | |
| 29299831 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | MURPHY | NC | 28906 | |
| 29347977 | SOAR MANAGEMENT, INC | PO BOX 154 | MURPHY | NC | 28906-0154 | |
| 29351622 | SOBCHAK, KEITH EDWARD | ADDRESS ON FILE | | | | |
| 29334010 | SOBEL WESTEX | DBA BALTIC LINEN COMPANYU, 2670 S WESTERN AVE | LAS VEGAS | NV | 89109 | |
| 29332616 | SOBLESKI, DENISE | ADDRESS ON FILE | | | | |
| 29385190 | SOBOLEWSKI, ETHAN MARINO | ADDRESS ON FILE | | | | |
| 29402244 | SOBOTKER, JASMINE | ADDRESS ON FILE | | | | |
| 29338137 | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | PHILADELPHIA | PA | 19122-0430 | |
| 29331585 | SOCIALVENTURES | 470 W BROAD ST #12 | COLUMBUS | OH | 43215 | |
| 29340900 | SOCIE, PAMELA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29370592 | SOCKEY, KYLIE NIKOLE | ADDRESS ON FILE | | | | |
| 29379581 | SOCORRO, ADAFEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29360571 | SOCORRO, BRIGETTE | ADDRESS ON FILE | | | | |
| 29338138 | SOCS | PO BOX 1806 | HILLSBORO | OR | 97123-1806 | |
| 29338139 | SOCS DBA FIDELITY COLLECTION | 116 3RD ST STE 300 | HOOD RIVER | OR | 97031-2193 | |
| 29347978 | SOD HARRISON, LLC | C/O COLLIERS INTERNATIONAL, 5100 JB HUNT DR STE 500 | ROGERS | AK | 72758-6601 | |
| 29391014 | SODERO, VINCENT H | ADDRESS ON FILE | | | | |
| 29331586 | SODEXO ROTH | ROTH BROS INC, PO BOX 360170 | PITTSBURGH | PA | 15251-6170 | |
| 29349413 | SODOWSKY, ZACHARY | ADDRESS ON FILE | | | | |
| 29326579 | SOEBBING, MARY J | ADDRESS ON FILE | | | | |
| 29374621 | SOEHNLEIN, JOSEPH | ADDRESS ON FILE | | | | |
| 29387268 | SOEUM-KING, MAHKEAL VONAREATH | ADDRESS ON FILE | | | | |
| 29331587 | SOFLO LOCKSMITHS LLC | AARON MORALES, 7034 BONAVENTURE DR | TAMPA | FL | 33607 | |
| 29378889 | SOFOLA, MOYINOLUWA M | ADDRESS ON FILE | | | | |
| 29326322 | SOFRO SOFT (BROYHILL BEDDING) | MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA, WEST TOWER, 7TH FL | MORRISTOWN | NJ | 07960-6834 | |
| 29344620 | SOFTWARE ONE | SOFTWARE ONE INC, 320 E BUFFALO STREET STE 200 | MILWAUKEE | WI | 53202 | |
| 29344621 | SOGETI USA LLC | CAPGEMINI AMERICA INC, 28309 NETWORK PLACE | CHICAGO | IL | 60673-1283 | |
| 29391033 | SOGOL, SANDRA | ADDRESS ON FILE | | | | |
| 29346794 | SOHGAVE LLC | SOHGAVE LLC, PO BOX 191855 | DALLAS | TX | 75219 | |
| 29419690 | SOIL-CONLEY, ARIES ELISE | ADDRESS ON FILE | | | | |
| 29327154 | SOJOURNER, NATHAN | ADDRESS ON FILE | | | | |
| 29378591 | SOK, ALAYSHA S | ADDRESS ON FILE | | | | |
| 29400919 | SOK, CHHERRIDA | ADDRESS ON FILE | | | | |
| 29384103 | SOKOLOWSKI, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29377930 | SOKOWASKI, CHRISTIAN JAMES | ADDRESS ON FILE | | | | |
| 29392275 | SOLA, DIEGO ALEXANDER | ADDRESS ON FILE | | | | |
| 29401707 | SOLANA, AUSTIN BRIAN | ADDRESS ON FILE | | | | |
| 29307311 | SOLANO COUNTY | 600 TEXAS ST STE 105 | FAIRFIELD | CA | 94533-6310 | |
| 29336733 | SOLANO COUNTY DEPT OF RESOURCE | 675 TEXAS ST STE 5500 | FAIRFIELD | CA | 94533-6341 | |
| 29344622 | SOLANO COUNTY DISTRICT ATTORNEYS OF | 675 TEXAS ST 4TH FL #4500 | FAIRFIELD | CA | 94533-6340 | |
| 29307312 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST SUITE 1900 | FAIRFIELD | CA | 94533-6337 | |
| 29336734 | SOLANO COUNTY TAX COLLECTOR | PO BOX 7407 | SAN FRANCISCO | CA | 94120-7407 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301792 | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY | SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE, 675 TEXAS ST., SUITE 4500 | FAIRFIELD | CA | 94533 | |
| 29364068 | SOLANO, ANNA | ADDRESS ON FILE | | | | |
| 29419755 | SOLANO, CAITLYN | ADDRESS ON FILE | | | | |
| 29392693 | SOLANO, CORRINA | ADDRESS ON FILE | | | | |
| 29388192 | SOLANO, CRYSTAL | ADDRESS ON FILE | | | | |
| 29369087 | SOLANO, DEVIN PEDRO | ADDRESS ON FILE | | | | |
| 29329270 | SOLANO, ELVIN | ADDRESS ON FILE | | | | |
| 29411059 | SOLANO, JERRY | ADDRESS ON FILE | | | | |
| 29420192 | SOLANO, JUSTIN DERRICK | ADDRESS ON FILE | | | | |
| 29401878 | SOLANO, LIDIA BERENICE | ADDRESS ON FILE | | | | |
| 29381278 | SOLANO, WALTER JOSE | ADDRESS ON FILE | | | | |
| 29344624 | SOLAR TINT | WINDOW ENERGY FILM INC, 5050 MONTGOMERY ROAD | CINCINNATI | OH | 45212 | |
| 29346795 | SOLARIS PAPER INC | 100 S ANAHEIM BLVD STE 280 | ANAHEIM | CA | 92805-3807 | |
| 29344625 | SOLARWINDS INC | SOLARWINDS WORL, PO BOX 730720 | DALLAS | TX | 75373-0720 | |
| 29382505 | SOLBERG, ELIZABETH ASHLEY | ADDRESS ON FILE | | | | |
| 29423312 | SOLBERG, NANCY J | ADDRESS ON FILE | | | | |
| 29377730 | SOLE, LEROY P | ADDRESS ON FILE | | | | |
| 29344626 | SOLEBURY TROUT | PNC BANK NATIONAL ASSOCIATION, 1010 WASHINGTON BLVD SUITE 1050 | STAMFORD | CT | 06901 | |
| 29346796 | SOLELY INTERNATIONAL INC | SOLELY INC, 7596 EADS AVENUE STE 230 | LA JOLLA | CA | 92037-4813 | |
| 29387572 | SOLER, SILVIA MARTINA | ADDRESS ON FILE | | | | |
| 29367685 | SOLES, MIA GRACE | ADDRESS ON FILE | | | | |
| 29376773 | SOLHAN, ANGELA | ADDRESS ON FILE | | | | |
| 29347979 | SOLID CAP PROPERTIES LLC | WHITE SANDS MALL, 3199 NORTH WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| 29338140 | SOLID OAK FINANCE | PO BOX 637 | BLANDING | UT | 84511-0637 | |
| 29391932 | SOLIE, SELINA M | ADDRESS ON FILE | | | | |
| 29397813 | SOLIS, ABEL JOHN | ADDRESS ON FILE | | | | |
| 29351458 | SOLIS, ABRIL BIANA | ADDRESS ON FILE | | | | |
| 29363540 | SOLIS, ALEXIS | ADDRESS ON FILE | | | | |
| 29351090 | SOLIS, ANGEL JR | ADDRESS ON FILE | | | | |
| 29392283 | SOLIS, ANIE | ADDRESS ON FILE | | | | |
| 29404190 | SOLIS, ANTHONY | ADDRESS ON FILE | | | | |
| 29425836 | SOLIS, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29326323 | SOLIS, ANTONIO | ADDRESS ON FILE | | | | |
| 29335823 | SOLIS, ANTONIO | ADDRESS ON FILE | | | | |
| 29370103 | SOLIS, ATHENA MARIE | ADDRESS ON FILE | | | | |
| 29366331 | SOLIS, AUNDREA | ADDRESS ON FILE | | | | |
| 29418718 | SOLIS, BEATRICE | ADDRESS ON FILE | | | | |
| 29353094 | SOLIS, BRENDA | ADDRESS ON FILE | | | | |
| 29396818 | SOLIS, BRITTANY MELISSA | ADDRESS ON FILE | | | | |
| 29357988 | SOLIS, CHRIS ALFREDO | ADDRESS ON FILE | | | | |
| 29425068 | SOLIS, CUAUHTEMOC ADRIAN | ADDRESS ON FILE | | | | |
| 29356921 | SOLIS, DANIEL | ADDRESS ON FILE | | | | |
| 29377677 | SOLIS, DARIEL ANGEL | ADDRESS ON FILE | | | | |
| 29363286 | SOLIS, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| 29362921 | SOLIS, ESMERALDA | ADDRESS ON FILE | | | | |
| 29389199 | SOLIS, HALEY LARISSA | ADDRESS ON FILE | | | | |
| 29378894 | SOLIS, HECTOR RAUL | ADDRESS ON FILE | | | | |
| 29351571 | SOLIS, JALEXA | ADDRESS ON FILE | | | | |
| 29330990 | SOLIS, LISA M | ADDRESS ON FILE | | | | |
| 29340615 | SOLIS, LOURDES G | ADDRESS ON FILE | | | | |
| 29349891 | SOLIS, LUIS | ADDRESS ON FILE | | | | |
| 29422129 | SOLIS, MAYA RENEE | ADDRESS ON FILE | | | | |
| 29325990 | SOLIS, MIGUEL ANDRES | ADDRESS ON FILE | | | | |
| 29376494 | SOLIS, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29374064 | SOLIS, MONICA | ADDRESS ON FILE | | | | |
| 29393915 | SOLIS, RYAN AVERY | ADDRESS ON FILE | | | | |
| 29425608 | SOLIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29326284 | SOLIS, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29379764 | SOLIS, VANESSA RENEE | ADDRESS ON FILE | | | | |
| 29358946 | SOLIS-GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29409644 | SOLITAIRE, JONATHAN ISSAC | ADDRESS ON FILE | | | | |
| 29346797 | SOLITE USA LLC | SOLITE USA LLC, 18031 IRVINE BLVD SUITE 209 | TUSTIN | CA | 92780 | |
| 29418168 | SOLIVAN GONZALEZ, NELIA I. | ADDRESS ON FILE | | | | |
| 29351282 | SOLIZ, ANTHONY JOHANNES | ADDRESS ON FILE | | | | |
| 29418884 | SOLIZ, ELIA | ADDRESS ON FILE | | | | |
| 29397318 | SOLLER, LILIA CAMILLE | ADDRESS ON FILE | | | | |
| 29363490 | SOLLERS, ROBERT JAMES | ADDRESS ON FILE | | | | |
| 29340772 | SOLLEY, LANDON RILEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403821 | SOLLINGER, STEVEN M. | ADDRESS ON FILE | | | | |
| 29346798 | SOLO FRAGRANCES INC | SOLO FRAGRANCES INC, PO BOX 290723 | BROOKLYN | NY | 11229 | |
| 29400726 | SOLOFA, FAAEA | ADDRESS ON FILE | | | | |
| 29417339 | SOLOMON, JABRANDON XAVIER | ADDRESS ON FILE | | | | |
| 29420021 | SOLOMON, KENNETH D | ADDRESS ON FILE | | | | |
| 29406005 | SOLOMON, KEVIN | ADDRESS ON FILE | | | | |
| 29358674 | SOLOMON, KODY | ADDRESS ON FILE | | | | |
| 29360776 | SOLOMON, LATORIA L | ADDRESS ON FILE | | | | |
| 29377095 | SOLOMON, NATHANIEL | ADDRESS ON FILE | | | | |
| 29426280 | SOLOMON, OLIVIA | ADDRESS ON FILE | | | | |
| 29381183 | SOLOMON, SHIRLEY A | ADDRESS ON FILE | | | | |
| 29364816 | SOLOMON, STEVEN | ADDRESS ON FILE | | | | |
| 29371982 | SOLOMON, YONAEL | ADDRESS ON FILE | | | | |
| 29369155 | SOLON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29400187 | SOLORIO, JOSE | ADDRESS ON FILE | | | | |
| 29326324 | SOLORIO, MARIA | ADDRESS ON FILE | | | | |
| 29361352 | SOLORIO, SABRINA | ADDRESS ON FILE | | | | |
| 29330510 | SOLORZANO, HENRY | ADDRESS ON FILE | | | | |
| 29422401 | SOLORZANO, TRINITY | ADDRESS ON FILE | | | | |
| 29423112 | SOLORZANO, XAVIER | ADDRESS ON FILE | | | | |
| 29387920 | SOLOSKI, TRAVIS WILLIAM | ADDRESS ON FILE | | | | |
| 29414393 | SOLSTICE COMMUNICATIONS INC | 4214 N RIDGEWAY AVE | CHICAGO | IL | 60618 | |
| 29417405 | SOLTANY, BASMALA MOHAMED | ADDRESS ON FILE | | | | |
| 29400948 | SOLTERO, DANIEL | ADDRESS ON FILE | | | | |
| 29412074 | SOLTERO, PAUL | ADDRESS ON FILE | | | | |
| 29365513 | SOLTIS, TERI MICHELE | ADDRESS ON FILE | | | | |
| 29406725 | SOLURI, PIPER SHEA | ADDRESS ON FILE | | | | |
| 29346799 | SOLUTIONS MANAGEMENT INC | PO BOX 1027 | REMSENBURG | NY | 11960-1027 | |
| 29344627 | SOLUTIONS STAFFING | JT SG ENTERPRISES INC, 1237 DUBLIN RD | COLUMBUS | OH | 43215 | |
| 29371512 | SOLVESON, ANITA E | ADDRESS ON FILE | | | | |
| 29347980 | SOMA PROPERTIES LLC | PO BOX 9108 | PEORIA | IL | 61612-9108 | |
| 29347981 | SOMERA ROAD ATHENS GEORGIA LLC | C/O SOMERA ROAD INC, PO BOX 930563 | ATLANTA | GA | 31193-0563 | |
| 29432809 | SOMERS POINT BUILDERS, INC. | C/O BRAHIN MANAGEMENT CORP., 1535 CHESTNUT STREET, STE 200 | PHILADELPHIA | PA | 19102-2541 | |
| 29338141 | SOMERSET APARTMENTS | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | |
| 29307313 | SOMERSET CITY TAX COLLECTOR | PO BOX 989 | SOMERSET | KY | 42502 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305225 | SOMERSET UTILITIES | P.O. BOX 989 | SOMERSET | KY | 42502 | |
| 29426468 | SOMERVILLE, CEAIRRA | ADDRESS ON FILE | | | | |
| 29395199 | SOMERVILLE, NICOLET | ADDRESS ON FILE | | | | |
| 29408924 | SOMERVILLE, TARAH | ADDRESS ON FILE | | | | |
| 29373218 | SOMMA, CARLEY GRACE | ADDRESS ON FILE | | | | |
| 29326325 | SOMMA, NORMA | ADDRESS ON FILE | | | | |
| 29391998 | SOMMER, CHRISTINE A | ADDRESS ON FILE | | | | |
| 29374152 | SOMMERFELD, JASON | ADDRESS ON FILE | | | | |
| 29391848 | SOMMERFIELD, ANDREW JAMES | ADDRESS ON FILE | | | | |
| 29394590 | SOMMERS, TIMOTHY J. | ADDRESS ON FILE | | | | |
| 29385566 | SOMMERS, TYLER LAMAR | ADDRESS ON FILE | | | | |
| 29424660 | SOMMERVILLE, DAYWAN | ADDRESS ON FILE | | | | |
| 29363063 | SOMORA, IDELISA JEANNETTE | ADDRESS ON FILE | | | | |
| 29346800 | SOMOS AMIGOS, INC. | SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD | AUSTIN | TX | 78716 | |
| 29412057 | SOMOW, AHMED MOHAMED | ADDRESS ON FILE | | | | |
| 29383439 | SOMOW, YUSSUF | ADDRESS ON FILE | | | | |
| 29330165 | SOMPRASONK, SUEBSAI | ADDRESS ON FILE | | | | |
| 29346801 | SON OF A BARISTA, LLC. | SON OF A BARISTA USA, LLC., 801 S. FIGUEROA ST. | LOS ANGELES | CA | 90017 | |
| 29407127 | SON, JESSICA | ADDRESS ON FILE | | | | |
| 29425153 | SON, TAM THI | ADDRESS ON FILE | | | | |
| 29401723 | SONA, KAYLA MAY | ADDRESS ON FILE | | | | |
| 29349187 | SONALY, KAMRUN NAHAR | ADDRESS ON FILE | | | | |
| 29393845 | SONDYS, KAITLYNN MARIE | ADDRESS ON FILE | | | | |
| 29329513 | SONES, JEREMY M | ADDRESS ON FILE | | | | |
| 29352555 | SONES, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29408052 | SONES, YVONNEY | ADDRESS ON FILE | | | | |
| 29405915 | SONG, KAYDEN GAGE | ADDRESS ON FILE | | | | |
| 29358627 | SONGER, MICHELE J | ADDRESS ON FILE | | | | |
| 29297234 | SONGSTAD, VIRGINIA H. | ADDRESS ON FILE | | | | |
| 29349940 | SONII, MOLLAVI T | ADDRESS ON FILE | | | | |
| 29344630 | SONIQ FREIGHT BROKERAGE INC | DBA SONIQ FREIGHT SOLUTIONS, 21824 76TH AVE S | KENT | WA | 98032-2414 | |
| 29353756 | SONNABEND, MARY | ADDRESS ON FILE | | | | |
| 29372713 | SONNEK LATINO, NICOLE ANN | ADDRESS ON FILE | | | | |
| 29331591 | SONNY MERRYMAN INC. | PO BOX 495 | RUSTBURG | VA | 24588-0495 | |
| 29307314 | SONOMA COUNTY HERALD RECORDER | PO BOX 877 | SANTA ROSA | CA | 95402-0877 | |
| 29336735 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR RM 100F | SANTA ROSA | CA | 95403-2819 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331592 | SONOMA COUNTY WEIGHTS AND MEASURES | 133 AVIATION BOULEVARD SUITE 110 | SANTA ROSA | CA | 95403 | |
| 29301823 | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | 95403 | |
| 29346802 | SONOMA CREAMERY | SONOMA CREAMERY LLC, 21750 8TH ST E | SONOMA | CA | 95476 | |
| 29414394 | SONOMA MEDIA INVESTMENTS LLC | SONOMA MEDIA INVESTMENTS LLC, 427 MENDOCINO AVE | SANTA ROSA | CA | 95401-6313 | |
| 29336736 | SONOMA TAX COLLECTOR | PO BOX 3879 | SANTA ROSA | CA | 95402-3879 | |
| 29430606 | SONON JR., JEFFREY LYNN | ADDRESS ON FILE | | | | |
| 29338143 | SONORAN PALMS APARTMENTS | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | |
| 29346803 | SONY MUSIC ENTERTAINMENT | SONY MUSIC HOLDINGS INC, 550 MADISON ACE | NEW YORK | NY | 10022 | |
| 29297646 | SOOHOO, JUDY PEARL | ADDRESS ON FILE | | | | |
| 29404222 | SOOMRO, ABDUL | ADDRESS ON FILE | | | | |
| 29425697 | SOONDARSINGH, SKYE | ADDRESS ON FILE | | | | |
| 29362141 | SOOS, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29401643 | SOOTER, TRAVIS LANE | ADDRESS ON FILE | | | | |
| 29369973 | SOPER, KAREN | ADDRESS ON FILE | | | | |
| 29356182 | SOPER, KAREN AMES | ADDRESS ON FILE | | | | |
| 29363336 | SOPER, RILEE | ADDRESS ON FILE | | | | |
| 29335782 | SOPHER, MARIA T | ADDRESS ON FILE | | | | |
| 29346805 | SOPHIA FOODS | SOPHIA FOODS INC, 480 WORTMAN AVE | BROOKLYN | NY | 11208-5426 | |
| 29334012 | SOPHISTIPLATE LLC | SOPHISTIPLATE, LLC, 790 ATLANTA SOUTH PARKWAY | COLLEGE PARK | GA | 30349 | |
| 29337976 | SOPKO, TYLER OWEN | ADDRESS ON FILE | | | | |
| 29419714 | SOPPE, KATHY J. | ADDRESS ON FILE | | | | |
| 29408057 | SOPRANO, MELISSA M | ADDRESS ON FILE | | | | |
| 29328967 | SOQUENA, TIMOTHY | ADDRESS ON FILE | | | | |
| 29390990 | SORBER JR, CHARLES J | ADDRESS ON FILE | | | | |
| 29399567 | SORBERA, BRODY RAY | ADDRESS ON FILE | | | | |
| 29341297 | SORBERG, LAURA LEE | ADDRESS ON FILE | | | | |
| 29406096 | SORBILLI, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29385603 | SOREL, RICHARD | ADDRESS ON FILE | | | | |
| 29357874 | SORENSEN, FELICIA D. | ADDRESS ON FILE | | | | |
| 29417121 | SORENSEN, HANNAH JO | ADDRESS ON FILE | | | | |
| 29383221 | SORENSEN, NICHOLE | ADDRESS ON FILE | | | | |
| 29324430 | SORENSON, ANDREW E | ADDRESS ON FILE | | | | |
| 29406663 | SORENSON, KELLIE ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424451 | SORENSON, SANDRA | ADDRESS ON FILE | | | | |
| 29359695 | SORENSON, T. GARRETT | ADDRESS ON FILE | | | | |
| 29351255 | SORG, MICHAEL | ADDRESS ON FILE | | | | |
| 29324532 | SORG, NICK | ADDRESS ON FILE | | | | |
| 29328710 | SORG, NICK SVEN | ADDRESS ON FILE | | | | |
| 29358223 | SORGENFREI, JACKSON | ADDRESS ON FILE | | | | |
| 29398840 | SORGI, MARY K | ADDRESS ON FILE | | | | |
| 29436528 | SORHAINDO, JASON JOSIAH | ADDRESS ON FILE | | | | |
| 29366905 | SORIA, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29341067 | SORIA, GLORIA | ADDRESS ON FILE | | | | |
| 29416484 | SORIA, LORENZO | ADDRESS ON FILE | | | | |
| 29340033 | SORIANO NUNEZ, FELIPE | ADDRESS ON FILE | | | | |
| 29386558 | SORIANO, ALEJANDRO ARMANDO | ADDRESS ON FILE | | | | |
| 29370840 | SORIANO, ALEXIA RENEE | ADDRESS ON FILE | | | | |
| 29431484 | SORIANO, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| 29408181 | SORIANO, DERICK M. | ADDRESS ON FILE | | | | |
| 29403401 | SORIANO, DIANA | ADDRESS ON FILE | | | | |
| 29341889 | SORIANO, JALEEN SANDIEL | ADDRESS ON FILE | | | | |
| 29379180 | SORIANO, NAOMI JADE | ADDRESS ON FILE | | | | |
| 29404537 | SORIANO, RUDY | ADDRESS ON FILE | | | | |
| 29374740 | SORIANO, STEVEN | ADDRESS ON FILE | | | | |
| 29400124 | SORIANO, YURIXE TORRES | ADDRESS ON FILE | | | | |
| 29380510 | SORICELLI, JOHN-PAUL JOSEPH | ADDRESS ON FILE | | | | |
| 29336928 | SORICH, JAMES A | ADDRESS ON FILE | | | | |
| 29430499 | SOROKACH, JOSEPH | ADDRESS ON FILE | | | | |
| 29366866 | SORRELL, KHISTA KEON | ADDRESS ON FILE | | | | |
| 29355247 | SORRELL, KYLEIGH | ADDRESS ON FILE | | | | |
| 29390522 | SORRELLS, ALEXANDER D. | ADDRESS ON FILE | | | | |
| 29410903 | SORRELLS, JUTON MARIE | ADDRESS ON FILE | | | | |
| 29390393 | SORRELLS, ZAMIYON | ADDRESS ON FILE | | | | |
| 29353151 | SORRENDINO, AVERY ELIZABETH | ADDRESS ON FILE | | | | |
| 29384833 | SORRENTINI-BAJANDAS, GABRIEL ANDRES | ADDRESS ON FILE | | | | |
| 29328680 | SORRENTINO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29403077 | SORRENTINO-YEISLEY, CHRISTINE | ADDRESS ON FILE | | | | |
| 29355547 | SORTOR, LINDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331598 | SOS MAINTENANCE INC | PO BOX 601 | BROOKLYN | NY | 11237 | |
| 29413074 | SOSA PALMA, ALFREDO | ADDRESS ON FILE | | | | |
| 29328924 | SOSA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29376325 | SOSA, CESAR DAVID | ADDRESS ON FILE | | | | |
| 29385942 | SOSA, CRISTAL ITZEL | ADDRESS ON FILE | | | | |
| 29356155 | SOSA, GINA | ADDRESS ON FILE | | | | |
| 29356069 | SOSA, JASMINE MARIA | ADDRESS ON FILE | | | | |
| 29388342 | SOSA, JAYLYNN NEVAEH | ADDRESS ON FILE | | | | |
| 29403593 | SOSA, JENNIFER | ADDRESS ON FILE | | | | |
| 29329009 | SOSA, JOANNA | ADDRESS ON FILE | | | | |
| 29381274 | SOSA, JOVANNA M. | ADDRESS ON FILE | | | | |
| 29397518 | SOSA, SOLEE MARIE | ADDRESS ON FILE | | | | |
| 29400854 | SOSA, WENDY MARIA | ADDRESS ON FILE | | | | |
| 29345095 | SOSA, YVONNE | ADDRESS ON FILE | | | | |
| 29345598 | SOSALT SPA | ZONA RONCIGLIA | TRAPANI-TP | | | ITALY |
| 29391092 | SOSIS, BRUCE ALAN | ADDRESS ON FILE | | | | |
| 29419406 | SOSKO, LACY | ADDRESS ON FILE | | | | |
| 29356835 | SOSNA, JESSICA | ADDRESS ON FILE | | | | |
| 29364430 | SOSNA, MARK | ADDRESS ON FILE | | | | |
| 29350598 | SOTELO BELTRAN, ESMERALDA | ADDRESS ON FILE | | | | |
| 29379292 | SOTELO, DERRYCK | ADDRESS ON FILE | | | | |
| 29343226 | SOTELO, JORGE I | ADDRESS ON FILE | | | | |
| 29390888 | SOTELO, LIZETH | ADDRESS ON FILE | | | | |
| 29389455 | SOTELO, MICHAEL EUGENE | ADDRESS ON FILE | | | | |
| 29371635 | SOTELO, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29375176 | SOTELO, PABLO JACOB | ADDRESS ON FILE | | | | |
| 29352875 | SOTELO, SAMUEL JR | ADDRESS ON FILE | | | | |
| 29428972 | SOTELO-ARROYO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29397735 | SOTER, MARK | ADDRESS ON FILE | | | | |
| 29405690 | SOTO IZAGUIRRE, ANDRES ANTONIO | ADDRESS ON FILE | | | | |
| 29375116 | SOTO JR, ISAAC | ADDRESS ON FILE | | | | |
| 29376307 | SOTO VEGA, ALONDRA | ADDRESS ON FILE | | | | |
| 29408310 | SOTO, ALEJANDRIAN G | ADDRESS ON FILE | | | | |
| 29390466 | SOTO, AMY A | ADDRESS ON FILE | | | | |
| 29364355 | SOTO, ANTHONY JACOB | ADDRESS ON FILE | | | | |
| 29380946 | SOTO, ARACELY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374122 | SOTO, CYANNE | ADDRESS ON FILE | | | | |
| 29403778 | SOTO, CYNTHIA | ADDRESS ON FILE | | | | |
| 29422884 | SOTO, DENYS | ADDRESS ON FILE | | | | |
| 29426556 | SOTO, DESTINY | ADDRESS ON FILE | | | | |
| 29425668 | SOTO, DIANA | ADDRESS ON FILE | | | | |
| 29389286 | SOTO, ELENA | ADDRESS ON FILE | | | | |
| 29411802 | SOTO, ERIK | ADDRESS ON FILE | | | | |
| 29393476 | SOTO, ESTEBAN | ADDRESS ON FILE | | | | |
| 29422789 | SOTO, ETHAN A | ADDRESS ON FILE | | | | |
| 29350126 | SOTO, GERARDO | ADDRESS ON FILE | | | | |
| 29427467 | SOTO, JACOB | ADDRESS ON FILE | | | | |
| 29420592 | SOTO, JENNIFER FAYE | ADDRESS ON FILE | | | | |
| 29367979 | SOTO, JESSE ISAAC | ADDRESS ON FILE | | | | |
| 29378625 | SOTO, JONATHAN | ADDRESS ON FILE | | | | |
| 29390674 | SOTO, JOSE A | ADDRESS ON FILE | | | | |
| 29327181 | SOTO, JOSE J | ADDRESS ON FILE | | | | |
| 29409090 | SOTO, JOSEPH CORY | ADDRESS ON FILE | | | | |
| 29407102 | SOTO, JOSTIN | ADDRESS ON FILE | | | | |
| 29328958 | SOTO, JULIA ANNA | ADDRESS ON FILE | | | | |
| 29402073 | SOTO, KARLA J | ADDRESS ON FILE | | | | |
| 29387054 | SOTO, KATHERINE | ADDRESS ON FILE | | | | |
| 29377941 | SOTO, LUIS | ADDRESS ON FILE | | | | |
| 29387574 | SOTO, MADYSON MARIE | ADDRESS ON FILE | | | | |
| 29364199 | SOTO, MARIA ALICIA | ADDRESS ON FILE | | | | |
| 29358220 | SOTO, MARTHA | ADDRESS ON FILE | | | | |
| 29428851 | SOTO, MICHELLE | ADDRESS ON FILE | | | | |
| 29355757 | SOTO, NAVIA BJORN | ADDRESS ON FILE | | | | |
| 29398390 | SOTO, NAYELI | ADDRESS ON FILE | | | | |
| 29362151 | SOTO, NORMA | ADDRESS ON FILE | | | | |
| 29395700 | SOTO, PETE | ADDRESS ON FILE | | | | |
| 29355848 | SOTO, RAMIRO | ADDRESS ON FILE | | | | |
| 29374231 | SOTO, ROSE MARIA | ADDRESS ON FILE | | | | |
| 29389225 | SOTO, SAMANTHA ELEYNA | ADDRESS ON FILE | | | | |
| 29380053 | SOTO, VALERIE ANNE | ADDRESS ON FILE | | | | |
| 29342152 | SOTO, VICTOR | ADDRESS ON FILE | | | | |
| 29431067 | SOTO, VIKTER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364708 | SOTOLONGO, ALBERTO MANUEL | ADDRESS ON FILE | | | | |
| 29416653 | SOTO-ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 29408215 | SOTO-VEGA, BEATRIS | ADDRESS ON FILE | | | | |
| 29374736 | SOUARE, AISSATOU | ADDRESS ON FILE | | | | |
| 29379496 | SOUARE, CHEIK | ADDRESS ON FILE | | | | |
| 29435438 | SOUDA, HASSAN | ADDRESS ON FILE | | | | |
| 29358837 | SOUDER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29353579 | SOUDER, KRISTOFER AARON | ADDRESS ON FILE | | | | |
| 29337354 | SOUDERS, ANTHONY M | ADDRESS ON FILE | | | | |
| 29366541 | SOUDERS, MADISYN | ADDRESS ON FILE | | | | |
| 29387923 | SOUKUP, KADEN ROBERT | ADDRESS ON FILE | | | | |
| 29366815 | SOULCHIN, SEBASTIAN M | ADDRESS ON FILE | | | | |
| 29330730 | SOULE, NOE | ADDRESS ON FILE | | | | |
| 29376363 | SOULES, GABRIELLE S. | ADDRESS ON FILE | | | | |
| 29360574 | SOULEYMAN-CHAVANEL, HAKEEM ADUAL-RAHEEM | ADDRESS ON FILE | | | | |
| 29330169 | SOULT, MATTHEW R | ADDRESS ON FILE | | | | |
| 29372767 | SOUNA, SOPHILTON | ADDRESS ON FILE | | | | |
| 29414395 | SOUND PUBLISHING INC | PO BOX 930 | EVERETT | WA | 98206-0930 | |
| 29404058 | SOUPHOMMANICHANH, ALIZE | ADDRESS ON FILE | | | | |
| 29334013 | SOURCE ATLANTIQUE | SOURCE ATLANTIQUE, 140 SYLAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-2514 | |
| 29334014 | SOURCE ONE DIGITAL LLC | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET | MUSKEGON | MI | 49444 | |
| 29397747 | SOURS, NICOLE M | ADDRESS ON FILE | | | | |
| 29360002 | SOUSA, CLEUDSON | ADDRESS ON FILE | | | | |
| 29386187 | SOUSA, ISABELLA | ADDRESS ON FILE | | | | |
| 29374344 | SOUSA, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29404845 | SOUSA, TIFFANY | ADDRESS ON FILE | | | | |
| 29334015 | SOUTH 40 SNACKS, INC | SOUTH 40 SNACKS, INC., 140 LAKESIDE AVE | SEATTLE | WA | 98122 | |
| 29414396 | SOUTH BEND TRIBUNE USE # 2058235 | SOUTH BEND TRIBUNE CORPORATION, PO BOX 630485 | CINCINNATI | OH | 45263-0485 | |
| 29336737 | SOUTH CAROLINA | DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT | WEST COLUMBIA | SC | 29172-3101 | |
| 29307315 | SOUTH CAROLINA DEPT OF REVENUE | CORPORATION TENTATIVE | COLUMBIA | SC | 29214-0006 | |
| 29338144 | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29202-0125 | |
| 29338145 | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 2535 | COLUMBIA | SC | 29202-2535 | |
| 29307316 | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION | COLUMBIA | SC | 29214-0140 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307317 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAX (PDMS) | COLUMBIA | SC | 29214-0001 | |
| 29324269 | SOUTH CAROLINA DEPT OF REVENUE | SOLID WASTE DIVISION, SOLID WASTE DEPT | COLUMBIA | SC | 29214-0001 | |
| 29324271 | SOUTH CAROLINA DOR | PO BOX 125 | COLUMBIA | SC | 29214-0850 | |
| 29433875 | SOUTH CAROLINA STATE DISBURSEMENT U | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | |
| 29335330 | SOUTH CENTRAL INDUSTRIAL | PROPERTIES XIV LP, PO BOX 7008 | WACO | TX | 76714-7008 | |
| 29299396 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA , BLAKE, 340 OWEN LANE | WACO | TX | 76710 | |
| 29305226 | SOUTH CENTRAL POWER CO, OH | PO BOX 182058 | COLUMBUS | OH | 43218-2058 | |
| 29335331 | SOUTH COAST PLAZA LLC | PO BOX 3218 | FORT WORTH | TX | 76113-3218 | |
| 29301029 | SOUTH DAKOTA DIVISION OF INS. | 118 W CAPITOL AVE | PIERRE | SD | 57501-2000 | |
| 29414397 | SOUTH GEORGIA MEDIA GROUP | COMMUNITY HOLDINGS, PO BOX 968 | VALDOSTA | GA | 31603-0968 | |
| 29335333 | SOUTH HILL VILLAGE LLC | CET LIMITED, 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | |
| 29305808 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | |
| 29303849 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | BELLMAWR | NJ | 08099-6091 | |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| 29335334 | SOUTH LANDINGS TEI INVESTORS | SOUTH LANDINGS TEI INVESTORS LLC, C/O WOODRUFF BROKERAGE COMPANY, PO BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| 29335335 | SOUTH LOOP SHOPPING CENTER LTD | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| 29305621 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | |
| 29338147 | SOUTH MISSISSIPPI COLLECTION | 5001 PARK ST | MOSS POINT | MS | 39563-2733 | |
| 29338146 | SOUTH MISSISSIPPI COLLECTION | PO BOX 1511 | PASCAGOULA | MS | 39568-1511 | |
| 29338148 | SOUTH NORFOLK JORDAN BRIDGE LLC | 307 ALBERMALE DR 2ND FL | CHESAPEAKE | VA | 23322-5573 | |
| 29306107 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| 29335336 | SOUTH OAKS STATION LLC | PHILLIPS EDISON GROCERY CENTER, OPERATING PARTNERSHIP I LP, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | |
| 29331599 | SOUTH OGDEN CITY | 3950 ADAMS AVE STE 1 | SOUTH OGDEN | UT | 84403-2114 | |
| 29305228 | SOUTH OGDEN CITY CORPORATION | SUITE #1, 3950 ADAMS AVENUE | SOUTH OGDEN | UT | 84403 | |
| 29301030 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE STE 2 | SOUTH PLAINFIELD | NJ | 07080-3596 | |
| 29335337 | SOUTH PLAZA ASSOCIATES | C/O OF LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320-4000 | |
| 29413989 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | |
| 29331600 | SOUTH SAN JOAQUIN COUNY FIRE AUTHOR | 835 N CENTRAL AVE | TRACY | CA | 95376-4105 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335338 | SOUTH SHORES COMMUNITY ASSOC | C/O TERRA WEST MGMT SERVICES, 6655 S CIMARRON RD STE 200 | LAS VEGAS | NV | 89113-2181 | |
| 29335339 | SOUTH SHORES LLC | 6338 WILSHIRE BLVD | LOS ANGELES | CA | 90048-5002 | |
| 29335340 | SOUTH SQUARE CENTER LLC | 6137 STATE ROAD 54 | NEW PORT RICHEY | FL | 34653-6004 | |
| 29299424 | SOUTH SQUARE SHOPPING CENTER, LLC | SUE WIEMAN, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617 | |
| 29347982 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE | SANGER | CA | 93657-2128 | |
| 29310431 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE | BURBANK | IL | 60459 | |
| 29344634 | SOUTH STRABANE TOWNSHIP | DEPT OF PUBLIC SAFETY, 550 WASHINGTON RD | WASHINGTON | PA | 15301 | |
| 29344633 | SOUTH STRABANE TOWNSHIP | POLICE DEPT, 9 SMITH DR | WASHINGTON | PA | 15301-9622 | |
| 29334016 | SOUTH STREET DESIGNS LLC | SOUTH STREET DESIGNS LLC, 150 BAY STREET | JERSEY CITY | NJ | 07302 | |
| 29344635 | SOUTH STREET THEATRE COMPANY INC | 100 SOUTH STREET | MORRISTOWN | NJ | 07960 | |
| 29328413 | SOUTH, BETTYSUE | ADDRESS ON FILE | | | | |
| 29372547 | SOUTH, DANYELL C | ADDRESS ON FILE | | | | |
| 29341852 | SOUTH, JAMES DAMON | ADDRESS ON FILE | | | | |
| 29342560 | SOUTH, KATELIN MARIE | ADDRESS ON FILE | | | | |
| 29393802 | SOUTH, MISTY SUE | ADDRESS ON FILE | | | | |
| 29399688 | SOUTH, SAMATH | ADDRESS ON FILE | | | | |
| 29354197 | SOUTHALL, LEXIS | ADDRESS ON FILE | | | | |
| 29297849 | SOUTHALL, TERESA C. | ADDRESS ON FILE | | | | |
| 29327882 | SOUTHARD, RHETT CONNER | ADDRESS ON FILE | | | | |
| 29305230 | SOUTHEAST BRUNSWICK SANITARY DIST/NC | 4240 COMMITTEE DR | SOUTHPORT | NC | 28461 | |
| 29324547 | SOUTHEAST GAS | PO BOX 1298 | ANDALUSIA | AL | 36420-1223 | |
| 29310433 | SOUTHEAST GAS - ANDULASIA | PO BOX 1298 | ANDALUSIA | AL | 36420-1223 | |
| 29299313 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | |
| 29347983 | SOUTHEAST PARTNERS LP | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| 29338149 | SOUTHEASTEN EMERGENCY PHYSICIANS LL | PO BOX 948 | OXFORD | MS | 38655-0948 | |
| 29344636 | SOUTHEASTERN BATTERY DISTRIBUTION L | SIMMONS BATTERY DISTRIBUTION LLC, 2776 GUNTER PARK DR E STE P | MONTGOMERY | AL | 36109 | |
| 29325529 | SOUTHEASTERN EMERGENCY PHYSICIANS | C/O LLOYD & MCDANIEL PLC, PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | |
| 29345291 | SOUTHEASTERN FREIGHT LINE | PO BOX 100104 | COLUMBIA | SC | 29202-3104 | |
| 29324273 | SOUTHEASTERN IDAHO PUBLIC HEALTH | 1901 ALVIN RICKEN DR | POCATELLO | ID | 83201-2727 | |
| 29335384 | SOUTHER, SUSAN | ADDRESS ON FILE | | | | |
| 29388002 | SOUTHERLAND, CHANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425213 | SOUTHERLAND, PEGGY | ADDRESS ON FILE | | | | |
| 29352109 | SOUTHERLAND, RYAN CODY | ADDRESS ON FILE | | | | |
| 29393964 | SOUTHERLAND, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29345600 | SOUTHERN ART FURNITURE CO., LTD | SOUTHERN ART FURNITURE CO., LTD, NO 96, SEC.3, TAIWAN BLVD, XITUN DI | TAICHUNG | | | TAIWAN |
| 29347985 | SOUTHERN BENEDICTINE SOCIETY | 100 BELMONT MOUNT HOLLY RD | BELMONT | NC | 28012-2702 | |
| 29338470 | SOUTHERN BEVERAGE COMPANBY INC | 1939 DAVIS JOHNSON DRIVE | RICHLAND | MS | 39218-8406 | |
| 29310456 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | |
| 29303886 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | MONTEREY PARK | CA | 91756 | |
| 29344637 | SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | MONTEREY PARK | CA | 91754-0932 | |
| 29414398 | SOUTHERN CALIFORNIA NEWS GROUP | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8012 | WILLOUGHBY | OH | 44096-8005 | |
| 29310479 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | BOSTON | MA | 02284-7819 | |
| 29332304 | SOUTHERN COUNTIES EXPRESS INC | 12755 E 9 MILE ROAD | WARREN | MI | 48089 | |
| 29344638 | SOUTHERN DOCK PRODUCTS | DURASERV CORP, PO BOX 840602 | DALLAS | TX | 75284-0602 | |
| 29325530 | SOUTHERN FINANCIAL | PO BOX 15203 | HATTIESBURG | MS | 39404-5203 | |
| 29334017 | SOUTHERN GROUP CUSTOM MANUFACTURING | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157 | BROWNSVILLE | TX | 78523 | |
| 29432799 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | |
| 29433734 | SOUTHERN ILLINOISAN | LEE ENTERPRISES, INC., LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29332305 | SOUTHERN INTERMODAL XPRESS | PO BOX 929 | MOBILE | AL | 36601-0929 | |
| 29344639 | SOUTHERN MARKET GROUP INC | PO BOX 1116 | ARDMORE | OK | 73402 | |
| 29334018 | SOUTHERN MOTION INC | PO BOX 733755 | DALLAS | TX | 75373-3755 | |
| 29344640 | SOUTHERN MUSIC PUBLISHING CO INC | 901 W ALAMEDA AVE STE 108 | BURBANK | CA | 91506 | |
| 29324274 | SOUTHERN NEVADA HEALTH DISTRIC | ENVIRONMENTAL HEALTH, PO BOX 845688 | LOS ANGELES | CA | 90084-5688 | |
| 29344641 | SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 | LOS ANGELES | CA | 90084-5688 | |
| 29325531 | SOUTHERN OREGON CREDIT SER INC | PO BOX 1806 | MEDFORD | OR | 97501-0142 | |
| 29325533 | SOUTHERN OREGON CREDIT SERVICE | PO BOX 1806 | MEDFORD | OR | 97501-0142 | |
| 29305235 | SOUTHERN PINE ELECTRIC POWER/2153 | PO BOX 2153, DEPARTMENT 1340 | BIRMINGHAM | AL | 35287-1340 | |
| 29433735 | SOUTHERN STANDARD | WARREN COUNTY PENNYSAVER, PO BOX 150 | MCMINNVILLE | TN | 37111-0150 | |
| 29334019 | SOUTHERN TELECOM INC | SOUTHERN TELECOM INC, 14C 53RD ST | BROOKLYN | NY | 11232-2644 | |
| 29433737 | SOUTHERN TIER PENNY SAVER | 2 HARDING AVE | JAMESTOWN | NY | 14701-4778 | |
| 29354234 | SOUTHERN, BRADLEY RYAN | ADDRESS ON FILE | | | | |
| 29364940 | SOUTHERN, ROXANNA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365505 | SOUTHERN, SANDY OMAR | ADDRESS ON FILE | | | | |
| 29388506 | SOUTHERN, SHAMICA LAREE | ADDRESS ON FILE | | | | |
| 29388070 | SOUTHERN, STERYAN | ADDRESS ON FILE | | | | |
| 29407577 | SOUTHERN, TIFFANY RACHELLE | ADDRESS ON FILE | | | | |
| 29344642 | SOUTHFIELD POLICE DEPARTMENT.. | PO BOX 2055 | SOUTHFIELD | MI | 48037-2055 | |
| 29347987 | SOUTHGATE PLAZA LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002-7215 | |
| 29347988 | SOUTHGATE PLAZA SHOPPING CNTR | PO BOX 1663 | DECATUR | AL | 35602-1663 | |
| 29414007 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002 | |
| 29299367 | SOUTHGATE SHOPPING CENTER | 300 W. MARKET STREET, SUITE 3 | DECATUR | AL | 35601 | |
| 29299366 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | |
| 29347989 | SOUTHGATE SHOPPING CENTER LLP | C/O BBC PROCESSING SERVICES INC, 10045 RED RUN BLVD STE 100 | OWINGS MILLS | MD | 21117-5904 | |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100 | OWINGS MILLS | MD | 21117 | |
| 29347990 | SOUTHGATE TOYS LLC | 28470 THIRTEEN MILE RD STE 220 | FARMINGTON HILLS | MI | 48334-5400 | |
| 29310482 | SOUTHGATE WATER DEPARTMENT, MI | 14400 DIX-TOLEDO ROAD | SOUTHGATE | MI | 48195 | |
| 29378587 | SOUTHGATE, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29331601 | SOUTHLAND EMPLOYMENT SVCS INC | PO BOX 9 | HUNTINGTON PARK | CA | 90255 | |
| 29325534 | SOUTHLAW PC | 13160 FOSTER ST STE 100 | OVERLAND PARK | KS | 66213-2818 | |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316 | ST. LOUIS | MO | 63131 | |
| 29347991 | SOUTHPOINT PLAZA SHOPPING CTR | 11939 MANCHESTER RD STE 316 | SAINT LOUIS | MO | 63131-4502 | |
| 29325535 | SOUTHPOINTE PARK VILLAS 2005 LLC | 4121 W 83RD ST STE 258 | PRAIRIE VILLAGE | KS | 66208-5316 | |
| 29347992 | SOUTHRIDGE ASSOCIATES LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 29305976 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| 29331602 | SOUTHWEST BINDING & LAMINATING | SOUTHWEST PLASTIC BINDING CO, PO BOX 150 | MARYLAND HEIGHTS | MO | 63043 | |
| 29325536 | SOUTHWEST FINANCIAL LLC | PO BOX 20160 | MESA | AZ | 85277-0160 | |
| 29332306 | SOUTHWEST FREIGHTLINES | GUSTAVO J IMENEZ INC, 11991 TRANSPARK DR | EL PASO | TX | 79936-2352 | |
| 29310488 | SOUTHWEST GAS | PO BOX 24531 | OAKLAND | CA | 94623-1531 | |
| 29347993 | SOUTHWEST PROPERTY MANAGEMENT | INC, C/O AMERICAN NATIONAL INSURANCE CO, 900 TOWN & COUNTRY LANE STE 210 | HOUSTON | TX | 77024-2229 | |
| 29433098 | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210 | HOUSTON | TX | 77024 | |
| 29301031 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 | |
| 29334409 | SOUTHWEST REGIONAL TAX BUREAU | TCD 26, C/O FAYETTE TCD, ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29310490 | SOUTHWEST SUBURBAN SEWER DISTRICT, WA | 17840 DES MOINES MEMORIAL DR S | BURIEN | WA | 98148-1706 | |
| 29310492 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| 29335341 | SOUTHWESTERN INVESTMENTS LLC | 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | |
| 29305791 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC., 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | |
| 29386970 | SOUTHWICK, CHEYENNE DAKOTA | ADDRESS ON FILE | | | | |
| 29335343 | SOUTHWOOD PLAZA LLC | 7150 W CENTRAL AVE STE 200 | TOLEDO | OH | 43617-1117 | |
| 29432664 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617 | |
| 29375665 | SOUTHWOOD, TIMOTHY | ADDRESS ON FILE | | | | |
| 29397275 | SOUTTER, CINDI ROSE | ADDRESS ON FILE | | | | |
| 29402060 | SOUZA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29391185 | SOUZA, PHILIP ALLEN | ADDRESS ON FILE | | | | |
| 29365412 | SOVA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29362912 | SOVEREIGN, JOSEPH SCOTT | ADDRESS ON FILE | | | | |
| 29377914 | SOVIE, PHOENIX | ADDRESS ON FILE | | | | |
| 29325953 | SOVIE, SCOTT T | ADDRESS ON FILE | | | | |
| 29331691 | SOVONICK, SUSAN | ADDRESS ON FILE | | | | |
| 29334020 | SOW GOOD | SOW GOOD, 1440 NORTH UNION BOWER RD | IRVING | TX | 75061 | |
| 29312005 | SOW GOOD INC. | 4024 ROCK QUARRY ROAD | DALLAS | TX | 75211 | |
| 29337975 | SOW, ABOUBAKRY | ADDRESS ON FILE | | | | |
| 29431265 | SOW, ALASSANE | ADDRESS ON FILE | | | | |
| 29389008 | SOW, AMINATA | ADDRESS ON FILE | | | | |
| 29330772 | SOW, DJIBY | ADDRESS ON FILE | | | | |
| 29352828 | SOW, HUSSEIN | ADDRESS ON FILE | | | | |
| 29360739 | SOW, MALICK MAKHTAR | ADDRESS ON FILE | | | | |
| 29327550 | SOWA, DYLAN C | ADDRESS ON FILE | | | | |
| 29352048 | SOWARDS, BRANT | ADDRESS ON FILE | | | | |
| 29416088 | SOWARDS, JASON | ADDRESS ON FILE | | | | |
| 29362658 | SOWARDS, JASON LEE | ADDRESS ON FILE | | | | |
| 29393465 | SOWDA, HUNTER DAVID | ADDRESS ON FILE | | | | |
| 29328176 | SOWDEN, ALLYSSA | ADDRESS ON FILE | | | | |
| 29352741 | SOWDERS, NATHAN ANTHONY | ADDRESS ON FILE | | | | |
| 29419115 | SOWELL, DYNEISHA | ADDRESS ON FILE | | | | |
| 29364062 | SOWELL, SHARON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391102 | SOWELL, TAKARLIA | ADDRESS ON FILE | | | | |
| 29398710 | SOWELS, LESLIE WENDELL | ADDRESS ON FILE | | | | |
| 29387225 | SOWERS, BARRY | ADDRESS ON FILE | | | | |
| 29393540 | SOWERS, MARC ALLEN | ADDRESS ON FILE | | | | |
| 29329644 | SOWERS, WILLIAM | ADDRESS ON FILE | | | | |
| 29334022 | SOXLAND INTERNATIONAL INC | 485 BLOY STREET | HILLSIDE | NJ | 07205-1115 | |
| 29369446 | SOYKA, KEITH | ADDRESS ON FILE | | | | |
| 29334023 | SOYLENT NUTRITION, INC. | SOYLENT NUTRITION, INC., 777 S. ALAMEDA ST | LOS ANGELES | CA | 90021 | |
| 29331603 | SP INDUSTRIES INC | SHRED PAC INC, 2982 22ND STEET | HOPKINS | MI | 49328 | |
| 29346806 | SPA, LLC | SPA, LLC, 401 MILFORD PARKWAY | MILFORD | OH | 45150 | |
| 29388222 | SPADA, GINO ANTHONY | ADDRESS ON FILE | | | | |
| 29398040 | SPADAFORA, VICTORIA DIANE LEE | ADDRESS ON FILE | | | | |
| 29349269 | SPADAFORE-SYMONS, CAROLANN MARIE | ADDRESS ON FILE | | | | |
| 29373352 | SPADARO, SHANNON | ADDRESS ON FILE | | | | |
| 29346807 | SPADE GROUP LLC | SPADE GROUP LLC, 1287 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| 29430348 | SPADE, DAMIAN | ADDRESS ON FILE | | | | |
| 29410345 | SPADE, WALTER | ADDRESS ON FILE | | | | |
| 29408786 | SPADEA, KIM | ADDRESS ON FILE | | | | |
| 29379363 | SPADORCIO, GUY THOMAS | ADDRESS ON FILE | | | | |
| 29364337 | SPAETH, JOHN | ADDRESS ON FILE | | | | |
| 29385233 | SPAETH, TRISTEN JAMES | ADDRESS ON FILE | | | | |
| 29352077 | SPAHALIC, ADELA | ADDRESS ON FILE | | | | |
| 29383620 | SPAHIJA, FLORENTINA | ADDRESS ON FILE | | | | |
| 29348811 | SPAHN, THOMAS WILLIAM | ADDRESS ON FILE | | | | |
| 29343698 | SPAHR, NICHOLE | ADDRESS ON FILE | | | | |
| 29382336 | SPAIN, DAMONNEISHA SABRINA | ADDRESS ON FILE | | | | |
| 29380880 | SPAIN, GERALD LEE | ADDRESS ON FILE | | | | |
| 29359983 | SPAIN, MARIA | ADDRESS ON FILE | | | | |
| 29405812 | SPAIN, PRECIOUS | ADDRESS ON FILE | | | | |
| 29324276 | SPALDING COUNTY TAX COMM | PO BOX 509 | GRIFFIN | GA | 30224-0014 | |
| 29308049 | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY | 119 E. SOLOMON STREET | GRIFFIN | GA | 30223 | |
| 29361693 | SPALDING, AIDEN C | ADDRESS ON FILE | | | | |
| 29427841 | SPALDING, EVA M | ADDRESS ON FILE | | | | |
| 29346808 | SPALIFE | MY SPA LIFE LLC, 181 FIELDCREST AVE | EDISON | NJ | 08837 | |
| 29420211 | SPALSBURY, XZAVIER R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402229 | SPANATO, ROBERT CLEMENT | ADDRESS ON FILE | | | | |
| 29341027 | SPANBAUER, ANTHONY E | ADDRESS ON FILE | | | | |
| 29353001 | SPANG, SIERRA KATHRYN | ADDRESS ON FILE | | | | |
| 29346809 | SPANGLER CANDY CO | SPANGLER CANDY CO, PO BOX 71 | BRYAN | OH | 43506-1257 | |
| 29370047 | SPANGLER, DAVID B. | ADDRESS ON FILE | | | | |
| 29378729 | SPANGLER, KAITLYNN GRACE | ADDRESS ON FILE | | | | |
| 29360858 | SPANGLER, MISTY LEA | ADDRESS ON FILE | | | | |
| 29357014 | SPANGLER, SHYANNE MARIE | ADDRESS ON FILE | | | | |
| 29421966 | SPANGLER, TERESA ANN | ADDRESS ON FILE | | | | |
| 29331884 | SPANGLER, TRINA R | ADDRESS ON FILE | | | | |
| 29397586 | SPANIEL, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 29349817 | SPANIOLI, WILLIAM | ADDRESS ON FILE | | | | |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 | DALLAS | TX | 75205 | |
| 29335344 | SPANISH CROSSROADS DUNHILL LLC | AMARILLO DUNHILL INVESTORS LLC, PO BOX 206578 | DALLAS | TX | 75320-6578 | |
| 29390529 | SPANITZ, JOHN J | ADDRESS ON FILE | | | | |
| 29412339 | SPANN, CHARLENE M | ADDRESS ON FILE | | | | |
| 29421715 | SPANN, JULIUS | ADDRESS ON FILE | | | | |
| 29352197 | SPANN, KARIN K | ADDRESS ON FILE | | | | |
| 29369449 | SPANN, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29389653 | SPANN, TIMOTHY | ADDRESS ON FILE | | | | |
| 29342168 | SPANO, ISABELLA | ADDRESS ON FILE | | | | |
| 29330727 | SPANO, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29349102 | SPANSWICK, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29360317 | SPANSWICK, THOMAS WILLIAM | ADDRESS ON FILE | | | | |
| 29409415 | SPARENGA, ISAAC ROD | ADDRESS ON FILE | | | | |
| 29346810 | SPARETEK INC | SPARETEK INC., 4512 MACRO | SAN ANTONIO | TX | 78218 | |
| 29346811 | SPARK INNOVATORS | SPARK INNOVATORS CORP, 41 KULICK RD | FAIRFIELD | NJ | 07004-1600 | |
| 29313484 | Spark Plug Publishing LLC | Attn: David Axelrod, 442 Lorimer Street, PMB 249 | Brooklyn | NY | 11206 | |
| 29346812 | SPARK PLUG PUBLISHING LLC | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET | BROOKLYN | NY | 11206 | |
| 29331604 | SPARKLE MAINTENANCE | WILLIAM SZALCZEWSKI, 42 BRUNSWICK RD | DEPEW | NY | 14043 | |
| 29331605 | SPARKLING CLEAN MAINTENANCE | JEFFREY PRICE, PO BOX 2138 | CONWAY | SC | 29528-2138 | |
| 29345601 | SPARKLING HUES GEMS PVT LTD | SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA | NOIDA UTTAR PRADESH | | | INDIA |
| 29312017 | SPARKLING HUES GEMS PVT LTD. | F-1, SECTOR - 8 | NOIDA, UTTAR PRADESH | | 201301 | INDIA |
| 29383305 | SPARKMAN, GRE'NIKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350367 | SPARKMAN, JULIUS | ADDRESS ON FILE | | | | |
| 29378800 | SPARKMAN, KEYRA MONIQUE | ADDRESS ON FILE | | | | |
| 29329421 | SPARKMAN, RONALD JAMES | ADDRESS ON FILE | | | | |
| 29339521 | SPARKMAN, STANLEY TRAMEL | ADDRESS ON FILE | | | | |
| 29428995 | SPARKS GOODLOE, ERMINIA | ADDRESS ON FILE | | | | |
| 29386764 | SPARKS, ALLISON MICHAELA | ADDRESS ON FILE | | | | |
| 29425850 | SPARKS, ANTHONY | ADDRESS ON FILE | | | | |
| 29353787 | SPARKS, BAHJA L | ADDRESS ON FILE | | | | |
| 29297410 | SPARKS, CARL D. | ADDRESS ON FILE | | | | |
| 29339886 | SPARKS, CHERYL EUGENIA | ADDRESS ON FILE | | | | |
| 29380192 | SPARKS, CINDY | ADDRESS ON FILE | | | | |
| 29422664 | SPARKS, CONNOR W | ADDRESS ON FILE | | | | |
| 29367989 | SPARKS, DARLA LYNN | ADDRESS ON FILE | | | | |
| 29386777 | SPARKS, DEJUANTAE ZION | ADDRESS ON FILE | | | | |
| 29351541 | SPARKS, DEVEN | ADDRESS ON FILE | | | | |
| 29389430 | SPARKS, DEVONTAI MARCELL | ADDRESS ON FILE | | | | |
| 29386287 | SPARKS, ERIN MARCHEYELL | ADDRESS ON FILE | | | | |
| 29325985 | SPARKS, JADE DANIELLE | ADDRESS ON FILE | | | | |
| 29357602 | SPARKS, JANICE MARIE | ADDRESS ON FILE | | | | |
| 29362630 | SPARKS, JAYLA | ADDRESS ON FILE | | | | |
| 29410933 | SPARKS, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29394110 | SPARKS, JOSIAH DANIEL | ADDRESS ON FILE | | | | |
| 29422906 | SPARKS, KYLE AARON | ADDRESS ON FILE | | | | |
| 29373536 | SPARKS, LONDON PIERCE | ADDRESS ON FILE | | | | |
| 29360142 | SPARKS, NICHOLAS LEE | ADDRESS ON FILE | | | | |
| 29351004 | SPARKS, REBECCA A | ADDRESS ON FILE | | | | |
| 29343832 | SPARKS, RUSTY | ADDRESS ON FILE | | | | |
| 29432275 | SPARKS, RYLEE DYLAN | ADDRESS ON FILE | | | | |
| 29340051 | SPARKS, SETH H. | ADDRESS ON FILE | | | | |
| 29379699 | SPARKS, SHAKEETA HELEN | ADDRESS ON FILE | | | | |
| 29430875 | SPARKS, VERNA G | ADDRESS ON FILE | | | | |
| 29329327 | SPARROW, ALBERT | ADDRESS ON FILE | | | | |
| 29404543 | SPARROW, JEFFERY W | ADDRESS ON FILE | | | | |
| 29400962 | SPARROW, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29431600 | SPARROW, NOAH | ADDRESS ON FILE | | | | |
| 29411704 | SPARROW, VICTORIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346813 | SPARROWHAWK INTERNATIONAL | SPARROWHAWK INTERNATIONAL, INC, 20058 VENTURA BLVD. #224 | WOODLAND HILLS | CA | 91364 | |
| 29346816 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | SPARTA | MI | 49345-1712 | |
| 29301033 | SPARTANBURG COUNTY TREASURER | PO BOX 100260 | COLUMBIA | SC | 29202-3260 | |
| 29307949 | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 366 N CHURCH ST | SPARTANBURG | SC | 29303 | |
| 29303908 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | SPARTANBURG | SC | 29304-0251 | |
| 29332308 | SPARX LOGISTICS USA LTD | 1100 N GRAHAM ST SUITE A | CHARLOTTE | NC | 28206-3045 | |
| 29339936 | SPATH, MEGAN | ADDRESS ON FILE | | | | |
| 29432266 | SPATZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29418883 | SPAUGH, MELISSA A | ADDRESS ON FILE | | | | |
| 29384133 | SPAULDING- COOK, MELISSIA SUE | ADDRESS ON FILE | | | | |
| 29378633 | SPAULDING, AVEREE | ADDRESS ON FILE | | | | |
| 29404308 | SPAULDING, JOSHUA | ADDRESS ON FILE | | | | |
| 29378387 | SPAULDING, JUANITA | ADDRESS ON FILE | | | | |
| 29407548 | SPAULDING, KYLE | ADDRESS ON FILE | | | | |
| 29405103 | SPAULDING, LYNDSEY | ADDRESS ON FILE | | | | |
| 29404238 | SPAULDING, NOAH TIMOTHY | ADDRESS ON FILE | | | | |
| 29378714 | SPAULDING, ORLANDO | ADDRESS ON FILE | | | | |
| 29378234 | SPAULDING, PATRICIA A | ADDRESS ON FILE | | | | |
| 29334024 | SPC DISPLAY GROUP | SAM PIEVAC COMPANY, 1241 OLD TEMESCAL RD STE 101 | CORONA | CA | 92881-7266 | |
| 29369591 | SPEACH, ALBERT H | ADDRESS ON FILE | | | | |
| 29383062 | SPEAK, DANIEL | ADDRESS ON FILE | | | | |
| 29329775 | SPEAKES, ANGELA | ADDRESS ON FILE | | | | |
| 29360925 | SPEAKMAN, VINCENT RAY | ADDRESS ON FILE | | | | |
| 29409604 | SPEAKS, DIAMOND L | ADDRESS ON FILE | | | | |
| 29331606 | SPEAR GREENFIELD RICHMAN WEITZ & | TAGGART PC, 1500 JFK BLVD STE 200 | PHILADELPHIA | PA | 19102 | |
| 29386372 | SPEAR, DONTEL A | ADDRESS ON FILE | | | | |
| 29435751 | SPEAR, KAREN | ADDRESS ON FILE | | | | |
| 29380311 | SPEAR, KAYLA E. | ADDRESS ON FILE | | | | |
| 29367589 | SPEAR, KELLY | ADDRESS ON FILE | | | | |
| 29341586 | SPEAR, PATRICIA | ADDRESS ON FILE | | | | |
| 29409500 | SPEAR, SHAYNE | ADDRESS ON FILE | | | | |
| 29429433 | SPEARMAN, JASHUN MAURICE | ADDRESS ON FILE | | | | |
| 29405852 | SPEARMAN, SHYANNE M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366503 | SPEARS, ALEX RAY | ADDRESS ON FILE | | | | |
| 29387051 | SPEARS, ALEXANDRA LYNN | ADDRESS ON FILE | | | | |
| 29400566 | SPEARS, ALYSSA GAIL | ADDRESS ON FILE | | | | |
| 29403926 | SPEARS, ANGEL NICOLE | ADDRESS ON FILE | | | | |
| 29386995 | SPEARS, ANTHONY | ADDRESS ON FILE | | | | |
| 29419897 | SPEARS, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29330543 | SPEARS, BARBARA | ADDRESS ON FILE | | | | |
| 29396205 | SPEARS, CHYENNE LEE | ADDRESS ON FILE | | | | |
| 29328129 | SPEARS, DONTAE IZAIAH | ADDRESS ON FILE | | | | |
| 29418402 | SPEARS, ESSENCE ARIEL | ADDRESS ON FILE | | | | |
| 29374206 | SPEARS, JACHIUS | ADDRESS ON FILE | | | | |
| 29385640 | SPEARS, JACOB RILEY | ADDRESS ON FILE | | | | |
| 29367897 | SPEARS, JAYLEN RASHAUN | ADDRESS ON FILE | | | | |
| 29368988 | SPEARS, JORDAN | ADDRESS ON FILE | | | | |
| 29400131 | SPEARS, LAJUN | ADDRESS ON FILE | | | | |
| 29419490 | SPEARS, LAQUONDRA | ADDRESS ON FILE | | | | |
| 29382370 | SPEARS, MARY BETH | ADDRESS ON FILE | | | | |
| 29376883 | SPEARS, MEGAN | ADDRESS ON FILE | | | | |
| 29406086 | SPEARS, QUANISHA J | ADDRESS ON FILE | | | | |
| 29396709 | SPEARS, STACI | ADDRESS ON FILE | | | | |
| 29355114 | SPEARS, TODD | ADDRESS ON FILE | | | | |
| 29413292 | SPEARS, TONNETTE | ADDRESS ON FILE | | | | |
| 29349543 | SPECHT, RICKEY | ADDRESS ON FILE | | | | |
| 29301034 | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2928 | |
| 29331607 | SPECIALIZED ELEVATOR SERVICES LLC | 14320 ISELI ROAD | SANTA FE SPRINGS | CA | 90670-5204 | |
| 29334025 | SPECIALIZED HOME CONCEPTS CORPORATI | SPECIALIZED HOME CONCEPTS CORPORATI, 945 MCKINNEY ST STE 16352 | HOUSTON | TX | 77002 | |
| 29334026 | SPECIALTY MERCHANT OF SOUTH FLORIDA | SPECIALTY MERCHANT OF SOUTH FLORIDA, 9915 NE 4TH AVENUE RD | MIAMI SHORES | FL | 33138-2439 | |
| 29334027 | SPECIALTY PROD RESOURCES | 49 HARRINGTON RD | WALTHAM | MA | 02452-4722 | |
| 29331608 | SPECIALTY STORE SERVICES | 454 JARVIS | DES PLAINES | IL | 60018-1912 | |
| 29363039 | SPECK, JENNIFER | ADDRESS ON FILE | | | | |
| 29363061 | SPECK, STEVEN | ADDRESS ON FILE | | | | |
| 29345602 | SPECTRA PRIVATE BRANDS (ASIA) LIMIT | SPECTRA PRIVATE BRANDS (ASIA) LIMI, 10/F., KADER BUILDING | HONG KONG | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334028 | SPECTRUM BRANDS INC | SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR | CHICAGO | IL | 60693-0070 | |
| 29334029 | SPECTRUM BRANDS INC - RAYOVAC | 7040 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 29334030 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| 29326327 | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK) | GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY | STREETSBORO | OH | 44241 | |
| 29334031 | SPECTRUM DIVERSIFIED DESIGNS | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625 | LOS ANGELES | CA | 90051-4531 | |
| 29326328 | SPECTRUM DIVERSIFIED DESIGNS, LLC (CLEANGRIPS BRUSH & SPONGE HOLDER) | TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100 | CLEVELAND | OH | 44113-7213 | |
| 29332309 | SPECTRUM STRIPING SERVICES INC | PO BOX 1739 | RANCHO CUCAMONGA | CA | 91729-1739 | |
| 29384159 | SPEECE, EDITH | ADDRESS ON FILE | | | | |
| 29368493 | SPEED, ANDREA | ADDRESS ON FILE | | | | |
| 29324004 | SPEED, BENJAMIN ALAN | ADDRESS ON FILE | | | | |
| 29363373 | SPEED, EEHLEEYA STEPHANIE | ADDRESS ON FILE | | | | |
| 29359881 | SPEED, IMANI | ADDRESS ON FILE | | | | |
| 29325537 | SPEEDEE CASH | 1910 HWY 82 W SUITE D | GREENWOOED | MS | 38930-2754 | |
| 29331609 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | CLEVELAND | OH | 44124 | |
| 29303911 | SPEEDWAY WATERWORKS | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224 | |
| 29332642 | SPEEDY GLOBAL CO LTD | NO 13 KING YEH EAST 2ND RD LUKANG | CHANGHUA COUNTY | | | TAIWAN |
| 29399130 | SPEER JR, BRYAN | ADDRESS ON FILE | | | | |
| 29404655 | SPEER, DAWN M | ADDRESS ON FILE | | | | |
| 29374485 | SPEER, PAUL | ADDRESS ON FILE | | | | |
| 29360064 | SPEERS, CORINNA JO | ADDRESS ON FILE | | | | |
| 29370534 | SPEERS, JOHNNY B | ADDRESS ON FILE | | | | |
| 29360370 | SPEERS, TYLER | ADDRESS ON FILE | | | | |
| 29380604 | SPEICHER, BOBBIE J | ADDRESS ON FILE | | | | |
| 29364623 | SPEIGHT, CODIE GREY | ADDRESS ON FILE | | | | |
| 29329795 | SPEIGHT, DARRYL | ADDRESS ON FILE | | | | |
| 29379324 | SPEIGHT, EMMA LEIGH | ADDRESS ON FILE | | | | |
| 29359269 | SPEIGHT, HUNTER | ADDRESS ON FILE | | | | |
| 29422820 | SPEIR, ANNABELLE IVY | ADDRESS ON FILE | | | | |
| 29404925 | SPELL, TAMMY LIPFORD | ADDRESS ON FILE | | | | |
| 29403953 | SPELL, TIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432286 | SPELLER, CLARA | ADDRESS ON FILE | | | | |
| 29417749 | SPELLMAN, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29391025 | SPELLS, JAHEIM E. | ADDRESS ON FILE | | | | |
| 29348834 | SPELLS, JASON BRANDON | ADDRESS ON FILE | | | | |
| 29396120 | SPELTS, MORGAN KARLEEN | ADDRESS ON FILE | | | | |
| 29423516 | SPENCE, CHAD | ADDRESS ON FILE | | | | |
| 29379491 | SPENCE, EMMA | ADDRESS ON FILE | | | | |
| 29355060 | SPENCE, FRITZROY | ADDRESS ON FILE | | | | |
| 29390821 | SPENCE, GABRIELLE SUNSHINE | ADDRESS ON FILE | | | | |
| 29367225 | SPENCE, KAYLA | ADDRESS ON FILE | | | | |
| 29344115 | SPENCE, SHARON ELIZABETH | ADDRESS ON FILE | | | | |
| 29369277 | SPENCE, SHELBY | ADDRESS ON FILE | | | | |
| 29297442 | SPENCE, TERRIE L. | ADDRESS ON FILE | | | | |
| 29433738 | SPENCER DAULTON CEARLEY GUNNELL | 95 W MAYNARD AVE | COLUMBUS | OH | 43202-2803 | |
| 29378253 | SPENCER JR, TROY MARCELLUS | ADDRESS ON FILE | | | | |
| 29433739 | SPENCER LOOKABAUGH | 4028 RIDGEWOOD DRIVE | HILLIARD | OH | 43026 | |
| 29379798 | SPENCER, ALENA | ADDRESS ON FILE | | | | |
| 29351112 | SPENCER, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29383477 | SPENCER, AMANDA JO | ADDRESS ON FILE | | | | |
| 29399279 | SPENCER, AMBER RENEE | ADDRESS ON FILE | | | | |
| 29377750 | SPENCER, AMBER SOFIA | ADDRESS ON FILE | | | | |
| 29368812 | SPENCER, ARABELLA MAE | ADDRESS ON FILE | | | | |
| 29377028 | SPENCER, ASHLEY NICHOLE | ADDRESS ON FILE | | | | |
| 29364857 | SPENCER, BETSY | ADDRESS ON FILE | | | | |
| 29379342 | SPENCER, BRYANT KEITH | ADDRESS ON FILE | | | | |
| 29366031 | SPENCER, CAMRYN | ADDRESS ON FILE | | | | |
| 29339900 | SPENCER, CANIYA ANISE | ADDRESS ON FILE | | | | |
| 29372427 | SPENCER, CHAVA | ADDRESS ON FILE | | | | |
| 29374655 | SPENCER, CHELSEY NOEL | ADDRESS ON FILE | | | | |
| 29362857 | SPENCER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29401916 | SPENCER, CHRISTION | ADDRESS ON FILE | | | | |
| 29376833 | SPENCER, CRYSTAL M | ADDRESS ON FILE | | | | |
| 29407777 | SPENCER, DAVION BENJAMIN | ADDRESS ON FILE | | | | |
| 29355062 | SPENCER, DEBRA ELAINE | ADDRESS ON FILE | | | | |
| 29403201 | SPENCER, DONTA' | ADDRESS ON FILE | | | | |
| 29404421 | SPENCER, ELIJAH MICHAEL-JO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385031 | SPENCER, EMILY | ADDRESS ON FILE | | | | |
| 29419314 | SPENCER, ERIC NICHOLAS | ADDRESS ON FILE | | | | |
| 29340365 | SPENCER, EUGENE JULIAN | ADDRESS ON FILE | | | | |
| 29435326 | SPENCER, GARRETT | ADDRESS ON FILE | | | | |
| 29404737 | SPENCER, GUNNER | ADDRESS ON FILE | | | | |
| 29365587 | SPENCER, JANICE ELIZABETH | ADDRESS ON FILE | | | | |
| 29409793 | SPENCER, JAVARIS | ADDRESS ON FILE | | | | |
| 29416149 | SPENCER, JOE | ADDRESS ON FILE | | | | |
| 29425419 | SPENCER, JONATHAN P | ADDRESS ON FILE | | | | |
| 29389393 | SPENCER, JOSHUA DALE | ADDRESS ON FILE | | | | |
| 29352774 | SPENCER, KATHLEEN | ADDRESS ON FILE | | | | |
| 29375842 | SPENCER, KELLY | ADDRESS ON FILE | | | | |
| 29395520 | SPENCER, KYLIE LYNNE | ADDRESS ON FILE | | | | |
| 29406747 | SPENCER, LACI KAY | ADDRESS ON FILE | | | | |
| 29416446 | SPENCER, LINDA JOHNSON | ADDRESS ON FILE | | | | |
| 29350176 | SPENCER, LINDA M | ADDRESS ON FILE | | | | |
| 29327033 | SPENCER, LISA | ADDRESS ON FILE | | | | |
| 29397664 | SPENCER, MACKENZIE | ADDRESS ON FILE | | | | |
| 29412589 | SPENCER, MARGARET L. | ADDRESS ON FILE | | | | |
| 29365675 | SPENCER, MARQUEZ | ADDRESS ON FILE | | | | |
| 29419781 | SPENCER, MEGAN DAWN | ADDRESS ON FILE | | | | |
| 29379864 | SPENCER, MICHAEL | ADDRESS ON FILE | | | | |
| 29400492 | SPENCER, MICHELE | ADDRESS ON FILE | | | | |
| 29392900 | SPENCER, NADARIOUS DESHAWN | ADDRESS ON FILE | | | | |
| 29392122 | SPENCER, NICHOLAS LANDEN | ADDRESS ON FILE | | | | |
| 29427894 | SPENCER, PAMELA | ADDRESS ON FILE | | | | |
| 29339691 | SPENCER, RANDY E | ADDRESS ON FILE | | | | |
| 29342014 | SPENCER, SEBASTEIN | ADDRESS ON FILE | | | | |
| 29421436 | SPENCER, SHAMEANA | ADDRESS ON FILE | | | | |
| 29358612 | SPENCER, SHANELL | ADDRESS ON FILE | | | | |
| 29352485 | SPENCER, SHARONETTE M | ADDRESS ON FILE | | | | |
| 29331525 | SPENCER, SHAWN | ADDRESS ON FILE | | | | |
| 29340663 | SPENCER, TALILYAH | ADDRESS ON FILE | | | | |
| 29397799 | SPENCER, TREYTEN JADE | ADDRESS ON FILE | | | | |
| 29385243 | SPENCER, TRINITY | ADDRESS ON FILE | | | | |
| 29407615 | SPENCER, TYLER ALLEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366269 | SPENCER, TYSON | ADDRESS ON FILE | | | | |
| 29351014 | SPENCER, WALTER CHARLES | ADDRESS ON FILE | | | | |
| 29405595 | SPENCER, YAZMIN | ADDRESS ON FILE | | | | |
| 29405056 | SPENCER-SIMMONS, ANTONEA NICOLE | ADDRESS ON FILE | | | | |
| 29329040 | SPENGLER, VALERIE | ADDRESS ON FILE | | | | |
| 29416569 | SPENNER, MARINA M | ADDRESS ON FILE | | | | |
| 29421504 | SPENS, COLLIN R | ADDRESS ON FILE | | | | |
| 29389715 | SPERA, HANNAH | ADDRESS ON FILE | | | | |
| 29415541 | SPERANZA, DOLLY | ADDRESS ON FILE | | | | |
| 29379118 | SPERBECK, CHEYANNE M | ADDRESS ON FILE | | | | |
| 29394955 | SPERLIN, JAMES A | ADDRESS ON FILE | | | | |
| 29374003 | SPERLING, TERESITA BAALINGIT | ADDRESS ON FILE | | | | |
| 29376218 | SPERRY, FAYE | ADDRESS ON FILE | | | | |
| 29350372 | SPERRY, JOSEPH | ADDRESS ON FILE | | | | |
| 29423846 | SPERRY, SHAWN | ADDRESS ON FILE | | | | |
| 29339668 | SPEXARTH, CRYSTAL S | ADDRESS ON FILE | | | | |
| 29335345 | SPI LARGO VILLAGE LLC | 6625 MIAMI LAKES DRIVE SUITE 363 | MIAMI | FL | 33014-2708 | |
| 29306077 | SPI LARGO VILLAGE, LLC | WILLIAMS , NEWTON, C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340 | MIAMI LAKES | FL | 33014 | |
| 29369628 | SPICCI, RICHARD | ADDRESS ON FILE | | | | |
| 29325923 | SPICER CUDA, CASSANDRA MARIE | ADDRESS ON FILE | | | | |
| 29342823 | SPICER, AMANDA C | ADDRESS ON FILE | | | | |
| 29428244 | SPICER, BRANDON | ADDRESS ON FILE | | | | |
| 29383758 | SPICER, CHRISTY LEIGH | ADDRESS ON FILE | | | | |
| 29356681 | SPICER, DEVONTE D | ADDRESS ON FILE | | | | |
| 29329385 | SPICER, HEIDI MAE | ADDRESS ON FILE | | | | |
| 29329462 | SPICER, TESSA CAITLIN | ADDRESS ON FILE | | | | |
| 29376906 | SPICER, VALERIE | ADDRESS ON FILE | | | | |
| 29381055 | SPICOLA, JULIAN JOESPH | ADDRESS ON FILE | | | | |
| 29374626 | SPIDEL, BRYNNE TAYLOR | ADDRESS ON FILE | | | | |
| 29352369 | SPIEGEL, CHARITY | ADDRESS ON FILE | | | | |
| 29383680 | SPIEGEL, SHELBIE | ADDRESS ON FILE | | | | |
| 29344752 | SPIEGEL, TANYA | ADDRESS ON FILE | | | | |
| 29331613 | SPIELBERGER LAW GROUP LC | 4890 W KENNEDY BLVD SUITE 950 | TAMPA | FL | 33609 | |
| 29380704 | SPIELMAN, NATALIE MADISON | ADDRESS ON FILE | | | | |
| 29407270 | SPIER, LONNIE BRIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341157 | SPIGHT, EBONEE RENEE | ADDRESS ON FILE | | | | |
| 29401231 | SPIKES, CORNELIUS | ADDRESS ON FILE | | | | |
| 29353103 | SPIKES, DANNY RYDELL | ADDRESS ON FILE | | | | |
| 29371423 | SPILLMAN, ARISSA | ADDRESS ON FILE | | | | |
| 29395142 | SPILLMAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29384009 | SPILLMAN, KRISTI R | ADDRESS ON FILE | | | | |
| 29401953 | SPILLMAN, RACHELLE | ADDRESS ON FILE | | | | |
| 29421395 | SPILLMAN, TIMOTHY A. | ADDRESS ON FILE | | | | |
| 29325538 | SPILMAN THOMAS AND BATTLE | PO BOX 615 | MORGANTOWN | WV | 26507-0615 | |
| 29334032 | SPIN MASTER TOYS | SPIN MASTER INC, PO BOX 392718 | PITTSBURGH | PA | 15251-9718 | |
| 29332643 | SPIN MASTER TOYS FAR EAST | SPIN MASTER TOYS FAR EAST, RM 1113 11/F CHINACHEM GOLDEN PLZ | HONG KONG | | | CHINA |
| 29335346 | SPINDALE RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29413700 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29381886 | SPINDLER, JOSHUA JEFFREY | ADDRESS ON FILE | | | | |
| 29350748 | SPINDLER-THREADGILL, JESSIE | ADDRESS ON FILE | | | | |
| 29402243 | SPINE, TABITHA K | ADDRESS ON FILE | | | | |
| 29426721 | SPINELLA, JUSTIN PETER | ADDRESS ON FILE | | | | |
| 29378835 | SPINELLI, DOMINIC ANTHONY | ADDRESS ON FILE | | | | |
| 29326443 | SPINKS, DAKOTA LYNN | ADDRESS ON FILE | | | | |
| 29360895 | SPINKS, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29378211 | SPINKS, KEEGAN | ADDRESS ON FILE | | | | |
| 29395049 | SPINKS, MICHAEL | ADDRESS ON FILE | | | | |
| 29367790 | SPINKS, MICHELLE | ADDRESS ON FILE | | | | |
| 29401964 | SPINNER, CHARINA | ADDRESS ON FILE | | | | |
| 29364839 | SPINNEY, COLE STEVEN | ADDRESS ON FILE | | | | |
| 29364726 | SPINNEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29428628 | SPINOLA, JASMINE ALISE | ADDRESS ON FILE | | | | |
| 29334034 | SPINRITE INC | SPINRITE INC, 320 LIVINGSTONE AVE SOUTH | LISTOWEL | ON | N4W 3H3 | CANADA |
| 29335347 | SPIRE SOUTH HILL LP | C/O KIDDER MATHEWS, PO BOX 34860 | SEATTLE | WA | 98124-1860 | |
| 29303912 | SPIRE/BIRMINGHAM | PO BOX 2224 | BIRMINGHAM | AL | 35246-0022 | |
| 29310507 | SPIRE/ST LOUIS | DRAWER 2 | ST LOUIS | MO | 63171 | |
| 29344644 | SPIREON INC FLEETLOCATE TRAILER | PO BOX 208712 | DALLAS | TX | 75320-8712 | |
| 29362604 | SPIRES, KEVIN | ADDRESS ON FILE | | | | |
| 29420878 | SPIRES, LESLIE ERIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331090 | SPIRES, TIFFANY | ADDRESS ON FILE | | | | |
| 29334035 | SPIRIT LINEN | SLNY HOME INC, 40B COTTERS LANE | EAST BRUNSWICK | NJ | 08816-2043 | |
| 29315572 | Spirit Marketing, LLC | 11221 Roe Avenue, Suite 200 | Leawood | KS | 66211 | |
| 29334036 | SPIRIT MARKETING, LLC | SPIRIT MARKETING LLC, 11221 ROE AVENUE | LEAWOOD | KS | 66211 | |
| 29335348 | SPIRIT MASTER FUNDING IV LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 29433270 | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29346817 | SPIRIT PHARMACEUTICALS LLC | SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH | RONKONKOMA | NY | 11779-7645 | |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29433197 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 | |
| 29335349 | SPIRIT REALTY LP | REALTY INCOME CORPORTATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2544 | |
| 29344645 | SPIRIT SERVICES CO | PO BOX 7800 | COLUMBUS | OH | 43207 | |
| 29420958 | SPITSNAUGLE, RHONDA J | ADDRESS ON FILE | | | | |
| 29428735 | SPITTEL, MARSHA ROSE | ADDRESS ON FILE | | | | |
| 29411469 | SPITTLER, DONALD W | ADDRESS ON FILE | | | | |
| 29344646 | SPITZ LAW FIRM LLC | 25825 SCIENCE PARK DRIVE SUITE 200 | BEACHWOOD | OH | 44122 | |
| 29415840 | SPITZMILLER, GARY | ADDRESS ON FILE | | | | |
| 29366079 | SPITZNER, JAYDEN TOBAIS | ADDRESS ON FILE | | | | |
| 29382420 | SPIVEY COUCH, AN'DRE CALEB | ADDRESS ON FILE | | | | |
| 29420908 | SPIVEY, BILLIE JO | ADDRESS ON FILE | | | | |
| 29376881 | SPIVEY, BRANDON A | ADDRESS ON FILE | | | | |
| 29387782 | SPIVEY, HAROLD DONALD | ADDRESS ON FILE | | | | |
| 29399103 | SPIVEY, KAELEY RENEE | ADDRESS ON FILE | | | | |
| 29361358 | SPIVEY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29421537 | SPIVEY, MARIAH | ADDRESS ON FILE | | | | |
| 29371770 | SPIVEY, NATALIE NICHOLE | ADDRESS ON FILE | | | | |
| 29409453 | SPIVEY, NIYAH | ADDRESS ON FILE | | | | |
| 29401960 | SPIVEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29402842 | SPIVEY, WANDA LADEAN | ADDRESS ON FILE | | | | |
| 29432830 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | FRANKFORT | NY | 13340 | |
| 29335350 | SPL LELAND AVENUE LLC | PO BOX 4331 | UTICA | NY | 13504-4331 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346818 | SPLASH PRODUCTS INC | ELLIOTT AUTO SUPPLY CO INC, 1380 CORP CENTER CURVE STE 200 | EAGAN | MN | 55121-1202 | |
| 29344647 | SPLUNK INC | 270 BRANNAN ST | SAN FRANCISCO | CA | 94107-2007 | |
| 29325539 | SPOKANE CO SUPERIOR COURT | 1116 W BROADWAY AVE | SPOKANE | WA | 99260-0350 | |
| 29303920 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | PO BOX 2355 | SPOKANE | WA | 99210-2355 | |
| 29301035 | SPOKANE COUNTY TREASURER | COUNTY TREASURER, PO BOX 199 | SPOKANE | WA | 99210-0199 | |
| 29301525 | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1116 W BROADWAY AVENUE | SPOKANE | WA | 99260 | |
| 29344648 | SPOKANE FARP | PO BOX 3843 | SEATTLE | WA | 98124-3843 | |
| 29324280 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE RM 402 | SPOKANE | WA | 99201-2010 | |
| 29433740 | SPOKESMAN REVEIW | COWLES PUBLISHING CO, PO BOX 1906 | SPOKANE | WA | 99210-1906 | |
| 29382545 | SPOLJORIC, MARSHALL | ADDRESS ON FILE | | | | |
| 29358803 | SPONAUGLE, ZANNA JO | ADDRESS ON FILE | | | | |
| 29430912 | SPONENBERG, JASON DUNCAN | ADDRESS ON FILE | | | | |
| 29346819 | SPONGE TECHNOLOGY CORPORATION, LLC | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159 | BOULDER | CO | 80306 | |
| 29376191 | SPONSELLER, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 29406301 | SPOONER, BENJAMIN SKYE | ADDRESS ON FILE | | | | |
| 29400420 | SPOONER, DAWN | ADDRESS ON FILE | | | | |
| 29429225 | SPOONER, JASMINE D | ADDRESS ON FILE | | | | |
| 29350191 | SPOONS, TERRI | ADDRESS ON FILE | | | | |
| 29406385 | SPOOR, MANDIE | ADDRESS ON FILE | | | | |
| 29380661 | SPOR, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29358618 | SPORRER, JOHN | ADDRESS ON FILE | | | | |
| 29346820 | SPORTLIFE BRANDS LLC | OVERSEAS DIRECT IMPORTS, 42 WEST 39TH STREET 13TH FL | NEW YORK | NY | 10018-3809 | |
| 29332644 | SPORTPET DESIGNS LLC | MISSION PETS INC, 986 MISSION ST FL 5 | SAN FRANCISCO | CA | 94103-2970 | |
| 29346821 | SPORTS LICENSING SOLUTIONS | SPORTS LICENSING SOLUTIONS, LLC, P.O. BOX 96332 | CHARLOTTE | NC | 28296-0332 | |
| 29346822 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE 4TH FLOOR | NEW YORK | NY | 10018-7604 | |
| 29337521 | SPOSETTA, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| 29366111 | SPOTSVILLE, RONITA L | ADDRESS ON FILE | | | | |
| 29325540 | SPOTSYLVANIA CIRCUIT COURT | PO BOX 96 | SPOTSYLVANIA | VA | 22553-0096 | |
| 29301036 | SPOTSYLVANIA COUNTY TAX COLLECTOR | PO BOX 9000 | SPOTSYLVANIA | VA | 22553 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301980 | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY | 9104 COURTHOUSE RD | SPOTSYLVANIA | VA | 22553 | |
| 29369455 | SPOTTS, ALEX | ADDRESS ON FILE | | | | |
| 29401216 | SPOTTS, BRYAN LEE | ADDRESS ON FILE | | | | |
| 29395712 | SPOTVILLE JR., RAY | ADDRESS ON FILE | | | | |
| 29377629 | SPOWART, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29390364 | SPRADLEY, ALICE MARIE | ADDRESS ON FILE | | | | |
| 29404603 | SPRADLEY, BARBARA | ADDRESS ON FILE | | | | |
| 29425642 | SPRADLEY, LINDA DAVIS | ADDRESS ON FILE | | | | |
| 29351123 | SPRADLIN, CALI MCKENNA | ADDRESS ON FILE | | | | |
| 29406480 | SPRADLIN, JAMIE ANN | ADDRESS ON FILE | | | | |
| 29424393 | SPRADLIN, JAYMES MCKYLE | ADDRESS ON FILE | | | | |
| 29342072 | SPRADLIN, SHANNA | ADDRESS ON FILE | | | | |
| 29303924 | SPRAGUE OPERATING RESOURCES LLC/536469 | PO BOX 536469 | PITTSBURGH | PA | 15253-5906 | |
| 29310520 | SPRAGUE OPERATING RESOURCES LLC/782532 | PO BOX 782532 | PHILADELPHIA | PA | 19178-2532 | |
| 29429003 | SPRAGUE, ADYN M | ADDRESS ON FILE | | | | |
| 29350817 | SPRAGUE, DAVID A | ADDRESS ON FILE | | | | |
| 29342856 | SPRAGUE, STEPHANIE | ADDRESS ON FILE | | | | |
| 29418992 | SPRANO, NATASHA NINA | ADDRESS ON FILE | | | | |
| 29330728 | SPRATLEY, CLEO SHEILA | ADDRESS ON FILE | | | | |
| 29382040 | SPRATLEY, ROSANNE | ADDRESS ON FILE | | | | |
| 29375536 | SPRATT, DIAMANESHA | ADDRESS ON FILE | | | | |
| 29429060 | SPRATT, GABRIEL A | ADDRESS ON FILE | | | | |
| 29428087 | SPRAU, KASPUR GAVIN | ADDRESS ON FILE | | | | |
| 29409880 | SPRAY, ROBERT | ADDRESS ON FILE | | | | |
| 29346823 | SPRAYCO | SPRAYCO, 35601 VERONICA ST | LIVONIA | MI | 48150-1203 | |
| 29346825 | SPRECHER BREWING COMPANY LLC | SPRECHER BREWING COMPANY, 701 W. GLENDALE AVENUE | GLENDALE | WI | 53209 | |
| 29325541 | SPRECHMAN & FISHER | 2775 SUNNY ISLES BLVD STE 100 | MIAMI | FL | 33160-4007 | |
| 29343165 | SPRENGER, JASMIN JOAN | ADDRESS ON FILE | | | | |
| 29379912 | SPRENKLE, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29335351 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |
| 29338150 | SPRING CREEK RENTALS | PO BOX 134 | HARRINGTON | DE | 19952-0134 | |
| 29301037 | SPRING ISD TAX OFFICE | PO BOX 90458 | HOUSTON | TX | 77290-0458 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101 | LAWRENCE | NY | 11559 | |
| 29338471 | SPRING VALLEY DAIRY | SPRING VALLEY DAIRY INC, PO BOX 20970 | KEIZER | OR | 97307-0970 | |
| 29336739 | SPRINGDALE HEALTH DEPARTMENT | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | |
| 29334410 | SPRINGDALE TAX COMMISSION | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | |
| 29307318 | SPRINGDALE TAX COMMISSION | PO BOX 960697 | CINCINNATI | OH | 45296 | |
| 29385210 | SPRINGER, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29404095 | SPRINGER, AMBER | ADDRESS ON FILE | | | | |
| 29382520 | SPRINGER, DEANNA | ADDRESS ON FILE | | | | |
| 29419564 | SPRINGER, HOLLIS | ADDRESS ON FILE | | | | |
| 29406748 | SPRINGER, IZABRE MYZAE | ADDRESS ON FILE | | | | |
| 29331547 | SPRINGER, SHERRI | ADDRESS ON FILE | | | | |
| 29344649 | SPRINGETTSBURY TOWNSHIP | POLICE DEPARTMENT, 1501 MT ZION RD | YORK | PA | 17402-9084 | |
| 29332310 | SPRINGFIELD CARTAGE | SPRINGFIELD CARTAGE LLC, 1546 STANLEY AVE | DAYTON | OH | 45404-1113 | |
| 29307319 | SPRINGFIELD CITY TAX COLLECTOR | PO BOX 788 | SPRINGFIELD | TN | 37172 | |
| 29299117 | SPRINGFIELD DEPT. OF UTILITIES | P.O. BOX 788 | SPRINGFIELD | TN | 37172-0788 | |
| 29307320 | SPRINGFIELD GREENE COUNTY | ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | |
| 29336740 | SPRINGFIELD GREENE COUNTY | HEALTH DEPT, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | |
| 29338153 | SPRINGFIELD MUNICIPAL COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| 29433741 | SPRINGFIELD NEWS LEADER | GANNETT MISSOUR, PO BOX 677568 | DALLAS | TX | 75267-7568 | |
| 29303933 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | SPRINGFIELD | OR | 97477-0077 | |
| 29384517 | SPRINGFIELD, ERIN | ADDRESS ON FILE | | | | |
| 29356457 | SPRINGFIELD, LACEY VANN | ADDRESS ON FILE | | | | |
| 29335352 | SPRINGHILL TWO LLC | 3005 STATE ROAD 590 STE 200 | CLEARWATER | FL | 33759-2539 | |
| 29299530 | SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200 | CLEARWATER | FL | 33759 | |
| 29363655 | SPRINGLE, BRYSON LAMAR | ADDRESS ON FILE | | | | |
| 29349399 | SPRINGMAN, MICHAEL A | ADDRESS ON FILE | | | | |
| 29421574 | SPRINGMAN, TRAVIS | ADDRESS ON FILE | | | | |
| 29346826 | SPRINGS GLOBAL US INC | SPRINGS GLOBAL US INC, PO BOX 70 | FORT MILL | SC | 29715 | |
| 29415522 | SPRINGS, DIAMOND | ADDRESS ON FILE | | | | |
| 29385038 | SPRINGS, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29338154 | SPRINGS/HSL ASSET MGMT LLC/NCS | PO BOX 312057 | ATLANTA | GA | 31131-2057 | |
| 29410205 | SPRINGSTON, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29354072 | SPRINGSTON, JONAS EDWARD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348936 | SPRINKLE, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29368154 | SPRINKLE, DAVID SHANE | ADDRESS ON FILE | | | | |
| 29355540 | SPRINKLE, ERIC DEWAYNE | ADDRESS ON FILE | | | | |
| 29408586 | SPRINKLE, TAYNA DIANA | ADDRESS ON FILE | | | | |
| 29346827 | SPRINKLES CPG LLC | SPRINKLES CPG LLC, 7710 RIALTO BLVD | AUSTIN | TX | 78735 | |
| 29344650 | SPRINKLR INC | 29 WEST 35TH ST 8TH FL | NEW YORK | NY | 10001-2299 | |
| 29344651 | SPRINT | SPRINT SOLUTIONS INC, PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | |
| 29381983 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | |
| 29326329 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | |
| 29361405 | SPROUL, JOSH | ADDRESS ON FILE | | | | |
| 29389075 | SPROUL, KRISTEN MICHELLE | ADDRESS ON FILE | | | | |
| 29392985 | SPROUSE, ANNA C. | ADDRESS ON FILE | | | | |
| 29399926 | SPROUSE, CINDY L | ADDRESS ON FILE | | | | |
| 29349461 | SPROUSE, MICHAEL P | ADDRESS ON FILE | | | | |
| 29433742 | SPROUT SOCIAL INC | DEPT CH 17275 | PALATINE | IL | 60055-7275 | |
| 29362872 | SPROW, KEITH ALLAN | ADDRESS ON FILE | | | | |
| 29406982 | SPROWEL, CHARLYN R | ADDRESS ON FILE | | | | |
| 29361757 | SPROWLS, LYNNZE | ADDRESS ON FILE | | | | |
| 29390807 | SPRUFERA, BONNIE MAUREEN | ADDRESS ON FILE | | | | |
| 29394254 | SPRY, KARA | ADDRESS ON FILE | | | | |
| 29334037 | SPUDSY, INC | SPUDSY INC., PO BOX 75470 | CHICAGO | IL | 60675-5470 | |
| 29342455 | SPURGEON, BRINT ISAIAH RAY | ADDRESS ON FILE | | | | |
| 29417793 | SPURGIS, MACKENZIE RAE | ADDRESS ON FILE | | | | |
| 29338971 | SPURLING, PATRICIA | ADDRESS ON FILE | | | | |
| 29386923 | SPURLING, RYAN | ADDRESS ON FILE | | | | |
| 29417461 | SPURLOCK, AUSTIN | ADDRESS ON FILE | | | | |
| 29368047 | SPURLOCK, DOROTHY | ADDRESS ON FILE | | | | |
| 29365301 | SPURLOCK, MATTHEW | ADDRESS ON FILE | | | | |
| 29426500 | SPURLOCK, REBECCA DALE | ADDRESS ON FILE | | | | |
| 29347994 | SPUS8 FB SEMINOLE JV PROP LLC | FAIRBOURNE PROPERTIES LLC AAF, PO BOX 744882 | ATLANTA | GA | 30374-4882 | |
| 29374433 | SPUSTA, KRISTINE LYNN | ADDRESS ON FILE | | | | |
| 29363493 | SPUUR, STEVEN BLAKE | ADDRESS ON FILE | | | | |
| 29404981 | SPYBUCK, NICHOLAS LAWRENCE | ADDRESS ON FILE | | | | |
| 29344653 | SQUARE TRADE INC | ALLSTATE PROTECTION PLANS, 2000 SIERRA POINT PKWY SUITE 300 | BRISBANE | CA | 94005 | |
| 29344654 | SQUEEGEE CLEAN INC | 553 EVERTON DRIVE | CHAPIN | SC | 29036 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328577 | SQUIER, LYNNOY A | ADDRESS ON FILE | | | | |
| 29338155 | SQUIRE HILL RICHMOND ASSOCIATES LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |
| 29418758 | SQUIRE, KENNETH | ADDRESS ON FILE | | | | |
| 29350940 | SQUIRE, LISA | ADDRESS ON FILE | | | | |
| 29427790 | SQUIRES, DAVID JAMAAL | ADDRESS ON FILE | | | | |
| 29353877 | SQUIRES, JENEVIEVE RYANN | ADDRESS ON FILE | | | | |
| 29435745 | SQUIRES, KAREN L | ADDRESS ON FILE | | | | |
| 29348643 | SQUIRES, RICHARD | ADDRESS ON FILE | | | | |
| 29364509 | SQUITIERI, ALICIA | ADDRESS ON FILE | | | | |
| 29347995 | SR 170 PROPERTIES LLC | 1990 NILES CORTLAND RD NE | CORTLAND | OH | 44410-9405 | |
| 29412912 | SR, JOHN MILLER | ADDRESS ON FILE | | | | |
| 29416696 | SR, MICHAEL LABRAKE | ADDRESS ON FILE | | | | |
| 29344655 | SRI FIRE SPRINKLER LLC | 1060 CENTRAL AVENUE | ALBANY | NY | 12205 | |
| 29331614 | SRIPLAW PA | 21301 POWERLINE RD STE 100 | BOCA RATON | FL | 33433-2389 | |
| 29327432 | SRMEK, ADRIAN A | ADDRESS ON FILE | | | | |
| 29310528 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | |
| 29347996 | SRPF A LAKE JACKSON RETAIL INVESTOR | ATTN LAURA HARVEY, 3040 POST OAK BLVD STE 600 | HOUSTON | TX | 77056-6577 | |
| 29347997 | SRPF ATOWN & COUNTRY LLC | C/O STREAM REALTY, PO BOX 105733 | ATLANTA | GA | 30348-5733 | |
| 29347998 | SRUE CORPORATION | 2437 DURANT AVE STE 204 | BERKELEY | CA | 94704-1610 | |
| 29332121 | SSF RESOURCES INC | 197 KESWICK DRIVE | NEW ALBANY | OH | 43054 | |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 | BRENTWOOD | TN | 37027-7513 | |
| 29334038 | SSI PRODUCTS | SSI PRODUCTS, 598 N. BEACH STREET, NO. 104 | FORT WORTH | TX | 76111 | |
| 29338156 | ST AGNES HEALTHCARE INC | C/O JOHN E LINDNER, 1920 GREENSPRING DR STE 222 | TIMONIUM | MD | 21093 | |
| 29338157 | ST AGNES HEALTHCARE INC | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| 29433743 | ST AUGUSTINE RECORD | CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| 29336741 | ST BERNARD PARISH SHERIFF'S OF | PO BOX 168 | CHALMETTE | LA | 70044-0168 | |
| 29338158 | ST CHARLES COUNTY | 300 N 2ND ST RM 216 | ST CHARLES | MO | 63301-0273 | |
| 29336742 | ST CHARLES COUNTY | COLLECTOR OF REVENUE, 201 N 2ND ST STE 134 | SAINT CHARLES | MO | 63301-2870 | |
| 29338159 | ST CHARLES COUNTY JUDICIAL | CIRCUIT COURT, 300 N 2ND ST STE 217 | ST CHARLES | MO | 63301-0273 | |
| 29348000 | ST CHARLES TOWNE PLAZA LLC | WPG LEASE ACCOUNTING, PO BOX 713155 | CHICAGO | IL | 60677-0355 | |
| 29336743 | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION, 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | |
| 29395053 | ST CLAIR, GLORIA MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29345776 | ST CLAIR, KAREN A | ADDRESS ON FILE | | | | |
| 29334039 | ST DALFOUR USA, INC. | ST DALFOUR ET CIE, 175 SW 7TH STREET SUITE 1210 | MIAMI | FL | 33130 | |
| 29336744 | ST FRANCOIS COLLECTOR | 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | |
| 29336745 | ST FRANCOIS COUNTY | PAMELA J WILLIAMS COLLECTOR, 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | |
| 29370325 | ST JEAN, PHILIP A | ADDRESS ON FILE | | | | |
| 29387498 | ST JEAN, TATIANA | ADDRESS ON FILE | | | | |
| 29305237 | ST JOHN THE BAPTIST PARISH UTILITIES | PO BOX 1239 | LAPLACE | LA | 70069 | |
| 29404154 | ST JOHN, TIFFANY CHRISTINE | ADDRESS ON FILE | | | | |
| 29331615 | ST JOHNS COUNTY ALARM PROGRAM | PO BOX 142916 | IRVING | TX | 75014 | |
| 29307322 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | |
| 29338160 | ST JOSEPH CLERK OF COURT | 219 LINCOLNWAY | MISHAWAKA | IN | 46544-1989 | |
| 29338161 | ST JOSEPH CO SMALL CLAIMS COURT | CLERK, 112 S LAFAYETTE BLVD FL 1 | SOUTH BEND | IN | 46601-1519 | |
| 29307323 | ST JOSEPH COUNTY HEALTH DEPT | 227 W JEFFERSON BLVD | SOUTH BEND | IN | 46601-1830 | |
| 29336747 | ST JOSEPH COUNTY TREASURER | P O BOX 4758 | SOUTH BEND | IN | 46634-4758 | |
| 29348001 | ST JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29338162 | ST LAWRENCE CO SHERIFFS OFFICE | 48 COURT ST BLDG 2 | CANTON | NY | 13617-1197 | |
| 29325543 | ST LOUIS COUNTY | PO BOX 16994 | CLAYTON | MO | 63105-1394 | |
| 29307324 | ST LOUIS COUNTY DEPT OF HEALTH | 111 S MERAMEC AVE | SAINT LOUIS | MO | 63105-1711 | |
| 29331616 | ST LOUIS COUNTY TREASURER | 41 S CENTRAL 8TH FLOOR | CLAYTON | MO | 63105-1758 | |
| 29433744 | ST LOUIS POST DISPATCH LLC | PULITZER INC, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29336750 | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | |
| 29343357 | ST MARTIN, DANELLE | ADDRESS ON FILE | | | | |
| 29348002 | ST MARY SQUARE COMPLEX LLC | PO BOX 15 | CELINA | OH | 45822-0015 | |
| 29324281 | ST MARY'S COUNTY | CLERK OF CIRCUIT CT, PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | |
| 29307326 | ST MARY'S COUNTY | PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | |
| 29324282 | ST MARYS COUNTY ENVIRONMENTAL | PO BOX 316 | LEONARDTOWN | MD | 20650-0316 | |
| 29306095 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15, 5573 ST RT 29 | CELINA | OH | 45822 | |
| 29348003 | ST MATTHEWS PAVILION LLC | TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| 29331617 | ST ONGE COMPANY | 1400 WILLIAMS RD | YORK | PA | 17402 | |
| 29376965 | ST ONGE, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| 29417630 | ST ONGE, ELISABETH | ADDRESS ON FILE | | | | |
| 29409924 | ST PHARD, SHARATAZAL | ADDRESS ON FILE | | | | |
| 29379246 | ST PIERRE, MADDOX JAMISON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342164 | ST PIERRE, MOLLIE ELIZA | ADDRESS ON FILE | | | | |
| 29335354 | S-T PROPERTIES | C/O DALRYMPLE COMMERCIAL, 1560 W BEEBE CAPPS EXPY STE B | SEARCY | AR | 72143-5176 | |
| 29343833 | ST ROMAIN, RHONDA L | ADDRESS ON FILE | | | | |
| 29335355 | ST VINCENT DE PAUL STORE INC | 1125 BANK ST | CINCINNATI | OH | 45214-2130 | |
| 29432666 | ST VINCENT DEPAUL STORES INC | HORNBACK, TERESA, 1125 BANK ST | CINCINNATI | OH | 45214 | |
| 29331618 | ST XAVIER HIGH SCHOOL | ATTN SCHOLARSHIP FUND, 600 W NORTH BEND RD | CINCINNATI | OH | 45224 | |
| 29308016 | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY | 8201 W JUDGE PEREZ DRIVE | CHALMETTE | LA | 70043 | |
| 29299425 | ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| 29307327 | ST. CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | |
| 29301806 | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | |
| 29301455 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 GRAND RIVER AVE # 203, PORT | HURON | MI | 48060 | |
| 29355344 | ST. CLAIR, DANIEL ROBERT | ADDRESS ON FILE | | | | |
| 29301606 | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY | 1 NORTH WASHINGTON STREET | FARMINGTON | MO | 63640 | |
| 29360291 | ST. JAMES, OWEN | ADDRESS ON FILE | | | | |
| 29308098 | ST. JOHN THE BAPTIST COUNTY, LA CONSUMER PROTECTION AGENCY | 1811 W. AIRLINE HWY. | LAPLACE | LA | 70068 | |
| 29362426 | ST. JOHN, MELISSA | ADDRESS ON FILE | | | | |
| 29343316 | ST. JOHN, ROBERT R | ADDRESS ON FILE | | | | |
| 29301959 | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY | 101 S MAIN STREET | SOUTH BEND, | IN | 46601 | |
| 29413499 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29403273 | ST. JULIEN, BRIANNA | ADDRESS ON FILE | | | | |
| 29301908 | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY | 48 COURT STREET | CANTON | NY | 13617 | |
| 29325544 | ST. LOUIS CITY | 10 N TUCKER BLVD RM 113 | SAINT LOUIS | MO | 63101-2049 | |
| 29301899 | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 | |
| 29343264 | ST. LOUIS, CHRISTIE RITA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301585 | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY | 2300 VIRGINIA AVENUE | FORT PIERCE | FL | 34982 | |
| 29406708 | ST. MARTHE, TERELL JOEL | ADDRESS ON FILE | | | | |
| 29356284 | ST. MARTIN, ADRIAN PIERCE | ADDRESS ON FILE | | | | |
| 29305238 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | CALIFORNIA | MD | 20619 | |
| 29324283 | ST. MARY'S COUNTY TREASURER | GOVERNMENTAL CTR, PO BOX 642 | LEONARDTOWN | MD | 20650 | |
| 29301684 | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY | P.O. BOX 653, 41770 BALDRIDGE STREET | LEONARDTOWN | MD | 20650 | |
| 29299267 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| 29308102 | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY | 21490 KOOP DR | MANDEVILLE | LA | 70471 | |
| 29395428 | ST.CLAIR, ABIGAIL CAROLYN | ADDRESS ON FILE | | | | |
| 29387900 | ST.CYR-TRUJILLO, ANGELITA MARIA | ADDRESS ON FILE | | | | |
| 29324284 | ST.JOHN BAPTIST SHERIFF'S OFF | PO BOX 2066 | LA PLACE | LA | 70069-2066 | |
| 29307330 | ST.JOHN THE BAPTIST PARISH | PO BOX 2066 | LA PLACE | LA | 70069-2066 | |
| 29411209 | ST.MARIE, KAITLEE JEAN | ADDRESS ON FILE | | | | |
| 29352681 | ST.ROMAIN, CORLIS ANN | ADDRESS ON FILE | | | | |
| 29423684 | STAAB, CODY | ADDRESS ON FILE | | | | |
| 29429325 | STAATS, GRIFFIN | ADDRESS ON FILE | | | | |
| 29420981 | STAATS, THOMAS R | ADDRESS ON FILE | | | | |
| 29362502 | STACEY, AMANDA J | ADDRESS ON FILE | | | | |
| 29360525 | STACEY, CHRISTINA | ADDRESS ON FILE | | | | |
| 29412624 | STACEY, EULISE MARIE | ADDRESS ON FILE | | | | |
| 29367703 | STACEY, JAMA L | ADDRESS ON FILE | | | | |
| 29417029 | STACEY, MIKE | ADDRESS ON FILE | | | | |
| 29419693 | STACEY, ROBERT D | ADDRESS ON FILE | | | | |
| 29373029 | STACHE, SHANIA MARY | ADDRESS ON FILE | | | | |
| 29324299 | STACK, JOHN P | ADDRESS ON FILE | | | | |
| 29328970 | STACK, SUSAN E | ADDRESS ON FILE | | | | |
| 29354223 | STACKER, EVANA | ADDRESS ON FILE | | | | |
| 29415468 | STACKHOUSE, KATHRYN PATRICE | ADDRESS ON FILE | | | | |
| 29408996 | STACKPOLE, KYLE J | ADDRESS ON FILE | | | | |
| 29396635 | STACKPOOLE, PAIGE | ADDRESS ON FILE | | | | |
| 29363994 | STACKPOOLE, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| 29350899 | STACKS, BROOKS DELANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423126 | STACY, BETTY D | ADDRESS ON FILE | | | | |
| 29328311 | STACY, CHESTER ALLEN | ADDRESS ON FILE | | | | |
| 29358256 | STACY, JESSE JONATHAN | ADDRESS ON FILE | | | | |
| 29373038 | STACY, JOYCE | ADDRESS ON FILE | | | | |
| 29391484 | STACY, RUBY | ADDRESS ON FILE | | | | |
| 29324533 | STACY, SHANE | ADDRESS ON FILE | | | | |
| 29350093 | STACY, SHANE | ADDRESS ON FILE | | | | |
| 29359540 | STADNYK, YVONNE M | ADDRESS ON FILE | | | | |
| 29430273 | STADT, RYAN J | ADDRESS ON FILE | | | | |
| 29384521 | STADTLANDER, GRAHAM | ADDRESS ON FILE | | | | |
| 29403729 | STADTMAN, TONYA MARIE | ADDRESS ON FILE | | | | |
| 29307331 | STAFFORD CO OFC FIRE MARSHALL | PO BOX 339 | STAFFORD | VA | 22555-0339 | |
| 29325545 | STAFFORD CO TREASURER | COLLECTIONS, P O BOX 68 | STAFFORD | VA | 22555-0068 | |
| 29310535 | STAFFORD COUNTY - UTILITIES | PO BOX 1195 | STAFFORD | VA | 22555-1195 | |
| 29301039 | STAFFORD COUNTY CIRCUIT COURT | THOMAS M MONCURE JR CLERK, PO BOX 69 | STAFFORD | VA | 22555 | |
| 29301040 | STAFFORD COUNTY TAX COLLECTOR | PO BOX 5000 | STAFFORD | VA | 22555-5000 | |
| 29308368 | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY | 1300 COURTHOUSE RD | STAFFORD | VA | 22554 | |
| 29387258 | STAFFORD, BESSIE CASSANDRA | ADDRESS ON FILE | | | | |
| 29428642 | STAFFORD, CNAYA | ADDRESS ON FILE | | | | |
| 29372922 | STAFFORD, DAREL THOMAS | ADDRESS ON FILE | | | | |
| 29354524 | STAFFORD, EMILY CHRISTINE | ADDRESS ON FILE | | | | |
| 29384802 | STAFFORD, ERICA SHYNICKA | ADDRESS ON FILE | | | | |
| 29345629 | STAFFORD, JOHNNY W | ADDRESS ON FILE | | | | |
| 29363943 | STAFFORD, KATHY J | ADDRESS ON FILE | | | | |
| 29376801 | STAFFORD, KRISTINE | ADDRESS ON FILE | | | | |
| 29435851 | STAFFORD, LACY | ADDRESS ON FILE | | | | |
| 29395668 | STAFFORD, MEAGAN | ADDRESS ON FILE | | | | |
| 29376439 | STAFFORD, MONTANA | ADDRESS ON FILE | | | | |
| 29390181 | STAFFORD, PATRICE | ADDRESS ON FILE | | | | |
| 29383361 | STAFFORD, SHAQUEL S. | ADDRESS ON FILE | | | | |
| 29410133 | STAFFORD, SHYAN LEE | ADDRESS ON FILE | | | | |
| 29406283 | STAFFORD, TYREK SAM | ADDRESS ON FILE | | | | |
| 29412293 | STAFFORD, WILLIAM | ADDRESS ON FILE | | | | |
| 29399445 | STAFFORD, ZACHARY | ADDRESS ON FILE | | | | |
| 29436149 | STAFINSKI, LANE BRADLEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344657 | STAGE NORTH | ATTN PETER MOORE, 207 VIRGINIA ST # B | ST PAUL | MN | 55102 | |
| 29393755 | STAGE, ZACK RYAN | ADDRESS ON FILE | | | | |
| 29371367 | STAGER, ANGELA ANN | ADDRESS ON FILE | | | | |
| 29394187 | STAGGERT, ZAYNE MICHAEL | ADDRESS ON FILE | | | | |
| 29362435 | STAGGS, COURTNEY BROOKE | ADDRESS ON FILE | | | | |
| 29334040 | STAGHORN OUTDOORS LLC | STAGHORN OUTDOORS LLC, P.O. BOX 936601 | ATLANTA | GA | 31193-6601 | |
| 29382949 | STAGNER, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| 29417667 | STAHL, AMANDA | ADDRESS ON FILE | | | | |
| 29377215 | STAHL, LORI | ADDRESS ON FILE | | | | |
| 29411017 | STAHL, ZACHARY DAVID | ADDRESS ON FILE | | | | |
| 29368563 | STAHLHEBER, MADISON ANNE | ADDRESS ON FILE | | | | |
| 29327035 | STAHLMAN, CARRIE E | ADDRESS ON FILE | | | | |
| 29342660 | STAHL-WINCH, KAYLEI | ADDRESS ON FILE | | | | |
| 29328763 | STAI, KATHRYN | ADDRESS ON FILE | | | | |
| 29423878 | STAKERMANN ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | |
| 29369389 | STALCUP, SAMANTHA | ADDRESS ON FILE | | | | |
| 29389302 | STALEY, AMBER J | ADDRESS ON FILE | | | | |
| 29401931 | STALEY, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29397775 | STALEY, DEON K. | ADDRESS ON FILE | | | | |
| 29391922 | STALEY, EMILY | ADDRESS ON FILE | | | | |
| 29351191 | STALEY, EVA Y | ADDRESS ON FILE | | | | |
| 29378664 | STALEY, JAREN PATRICK | ADDRESS ON FILE | | | | |
| 29378842 | STALEY, JASON | ADDRESS ON FILE | | | | |
| 29338676 | STALEY, NAOMI | ADDRESS ON FILE | | | | |
| 29424747 | STALEY, SHONTAE | ADDRESS ON FILE | | | | |
| 29378100 | STALEY, TACQUAE LYNELL | ADDRESS ON FILE | | | | |
| 29430170 | STALEY, TERRANCE MONTOYA | ADDRESS ON FILE | | | | |
| 29413325 | STALIK, CHRISTA M | ADDRESS ON FILE | | | | |
| 29369213 | STALLER, MARGARET R | ADDRESS ON FILE | | | | |
| 29398811 | STALLING, KIMYONNA S | ADDRESS ON FILE | | | | |
| 29412122 | STALLINGS, CHARLIE | ADDRESS ON FILE | | | | |
| 29421429 | STALLINGS, GRETEL | ADDRESS ON FILE | | | | |
| 29381299 | STALLINGS, KAYLYN | ADDRESS ON FILE | | | | |
| 29362145 | STALLINGS, LESIA C | ADDRESS ON FILE | | | | |
| 29327127 | STALLINGS, MEGAN H | ADDRESS ON FILE | | | | |
| 29363894 | STALLINGS, TROY A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362258 | STALLMAN, LOTTIE H | ADDRESS ON FILE | | | | |
| 29376102 | STALLWORTH, DARIN | ADDRESS ON FILE | | | | |
| 29425077 | STALLWORTH, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29365568 | STALLWORTH, HELENA | ADDRESS ON FILE | | | | |
| 29385792 | STALLWORTH, LAMARI | ADDRESS ON FILE | | | | |
| 29362752 | STALLWORTH, MARKEICE | ADDRESS ON FILE | | | | |
| 29411866 | STALLWORTH, RADEYSHA V | ADDRESS ON FILE | | | | |
| 29342731 | STALLWORTH, SHIRLEY SANDERS | ADDRESS ON FILE | | | | |
| 29355377 | STALLWORTH, SONDRA | ADDRESS ON FILE | | | | |
| 29360497 | STALMER, MICHELE | ADDRESS ON FILE | | | | |
| 29423063 | STALTER, DIANE L | ADDRESS ON FILE | | | | |
| 29339945 | STALTER, MICHAEL | ADDRESS ON FILE | | | | |
| 29332645 | STALWART HOMESTYLES | STALWART HOMESTYLES, STALWART HOMESTYLES | GURGAON. | | | INDIA |
| 29429172 | STALZER, BARBARA E | ADDRESS ON FILE | | | | |
| 29406488 | STALZER, SIERRA MARIE | ADDRESS ON FILE | | | | |
| 29412311 | STAM, BRENDA LOU | ADDRESS ON FILE | | | | |
| 29355511 | STAM, CRAIG D | ADDRESS ON FILE | | | | |
| 29395273 | STAMBAUGH, ALEXIS MAYA | ADDRESS ON FILE | | | | |
| 29355253 | STAMBAUGH, MEGAN JEAN | ADDRESS ON FILE | | | | |
| 29360352 | STAMEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29356412 | STAMEY, KAITLYN | ADDRESS ON FILE | | | | |
| 29330402 | STAMEY, RHONDA KAY | ADDRESS ON FILE | | | | |
| 29347852 | STAMEY, TAMMY E | ADDRESS ON FILE | | | | |
| 29360862 | STAMM, ANNETTE M | ADDRESS ON FILE | | | | |
| 29407193 | STAMM, SARAH MICHELLE | ADDRESS ON FILE | | | | |
| 29401619 | STAMP, CAMRON | ADDRESS ON FILE | | | | |
| 29436098 | STAMP, MARLENE | ADDRESS ON FILE | | | | |
| 29406967 | STAMPER, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29399489 | STAMPER, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29365062 | STAMPER, LISA M | ADDRESS ON FILE | | | | |
| 29353067 | STAMPER, PAMELA | ADDRESS ON FILE | | | | |
| 29421153 | STAMPS, EMILY | ADDRESS ON FILE | | | | |
| 29421330 | STAMPS, EVAN CURTIS | ADDRESS ON FILE | | | | |
| 29409341 | STAMPS, KAMERYN SANJAEA | ADDRESS ON FILE | | | | |
| 29394375 | STAMPS, STEPHANIE L | ADDRESS ON FILE | | | | |
| 29332311 | STAN KOCH AND SONS TRUCKING INC | 4200 DAHLBERG DR | GOLDEN VALLEY | MN | 55422-4802 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401312 | STANARD, SETH B | ADDRESS ON FILE | | | | |
| 29408965 | STANASEK, NATALIA A | ADDRESS ON FILE | | | | |
| 29335356 | STANBERY SEMINOLE LLC | 7643 33RD AVE N | SAINT PETERSBURG | FL | 33710-2321 | |
| 29422083 | STANBRO, DEBORAH | ADDRESS ON FILE | | | | |
| 29338972 | STANCAVAGE MARGARET | LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR., ESQ., WILLIAM C., 7865 QUARTERFIELD ROAD | SEVERN | MD | 21122 | |
| 29422927 | STANCIL III, RALPH WARDELL | ADDRESS ON FILE | | | | |
| 29373025 | STANCIL, ANIYAH | ADDRESS ON FILE | | | | |
| 29419020 | STANCIL, DANIEL EARL | ADDRESS ON FILE | | | | |
| 29369478 | STANCIL, JULIE | ADDRESS ON FILE | | | | |
| 29383022 | STANCIL, KAITLIN | ADDRESS ON FILE | | | | |
| 29433745 | STANDARD BANNER | PO BOX 310 | JEFFERSON CITY | TN | 37760-0310 | |
| 29433746 | STANDARD EXAMINER | OGDEN PUBLISHING CORP, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29334041 | STANDARD FIBER, LLC | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD | FOSTER CITY | CA | 94404 | |
| 29414400 | STANDARD SPEAKER PUBLISHING CO | DBA HAZLETON STANDARD SPEAKER, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| 29414401 | STANDARD TIMES | LOCAL MEDIA GROUP, PO BOX 223546 | PITTSBURGH | PA | 15251-2546 | |
| 29387405 | STANDARD, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| 29311359 | Standby Household Articles Limited | 2nd Liboshui Industrial Zone, Shiwan, Boluo | Huizhou, GD | | 516127 | China |
| 29332646 | STANDBY HOUSEHOLD ARTICLES LIMITED | STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON | HUIZHOU | | | CHINA |
| 29391740 | STANDEFER, AUSTIN CADE | ADDRESS ON FILE | | | | |
| 29351868 | STANDFEST, KATHLEEN M | ADDRESS ON FILE | | | | |
| 29401467 | STANDFIELD, LAURIN RACHEL | ADDRESS ON FILE | | | | |
| 29420160 | STANDFILL, MATTHEW JAY | ADDRESS ON FILE | | | | |
| 29386176 | STANDIFER, ANYAH MARIE | ADDRESS ON FILE | | | | |
| 29393236 | STANDIFORD, CHANCE | ADDRESS ON FILE | | | | |
| 29325546 | STANDING CHAPTER 13 TRUSTEE | 1700 MOMENTUM PL | CHICAGO | IL | 60689-5317 | |
| 29325547 | STANDING CHAPTER 13 TRUSTEE | PO BOX 734 | TYLER | TX | 75710-0734 | |
| 29388956 | STANDING, HEATHER | ADDRESS ON FILE | | | | |
| 29395893 | STANDING-ELK, KELLIE KIANA | ADDRESS ON FILE | | | | |
| 29375217 | STANDISH, SHANNON | ADDRESS ON FILE | | | | |
| 29429357 | STANDRIDGE, KASSIDY ELIZABETH | ADDRESS ON FILE | | | | |
| 29365055 | STANDRIDGE, KIMBERLY | ADDRESS ON FILE | | | | |
| 29362579 | STANDRIDGE, SHIRLEY J | ADDRESS ON FILE | | | | |
| 29408315 | STANFIELD, COREY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370348 | STANFIELD, MALACHI ELIJAH | ADDRESS ON FILE | | | | |
| 29385085 | STANFIELD, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| 29342227 | STANFILL JEFFERSON, AMANDA | ADDRESS ON FILE | | | | |
| 29355533 | STANFILL, JOSEPHINE ANN | ADDRESS ON FILE | | | | |
| 29407540 | STANFORD, COREY DAVID | ADDRESS ON FILE | | | | |
| 29406359 | STANFORD, DEQUARIUS DEFRESH | ADDRESS ON FILE | | | | |
| 29429264 | STANFORD, LUCAS MICHAEL | ADDRESS ON FILE | | | | |
| 29385358 | STANFORD, MARQUAN JIMIR | ADDRESS ON FILE | | | | |
| 29354996 | STANFORD, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29377336 | STANGE, ZACHARY MICHAEL | ADDRESS ON FILE | | | | |
| 29402913 | STANGER, CHRISTOPHER N | ADDRESS ON FILE | | | | |
| 29358162 | STANGLIN, GARY | ADDRESS ON FILE | | | | |
| 29417934 | STANIMIROVIC, MIA | ADDRESS ON FILE | | | | |
| 29301041 | STANISLAU COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 95353-0859 | |
| 29344659 | STANISLAUS CO DEPT OF | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY C | MODESTO | CA | 95358 | |
| 29324286 | STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358-9494 | |
| 29344661 | STANISLAUS COUNTY DEPARTMENT OF | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY SUITE C | MODESTO | CA | 95358 | |
| 29436569 | Stanislaus County Tax Collector | Attn: Genereal Counsel, 1010 10th Street | Modesto | CA | 95354 | |
| 29308248 | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY | STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE, 832 12TH ST., SUITE 300 | MODESTO | CA | 95354 | |
| 29366881 | STANKARD, THOMAS | ADDRESS ON FILE | | | | |
| 29297312 | STANKE, CAROL JEAN | ADDRESS ON FILE | | | | |
| 29329131 | STANKEWITZ, JAMEE LYNN | ADDRESS ON FILE | | | | |
| 29361635 | STANLEY, ALAURA | ADDRESS ON FILE | | | | |
| 29433989 | STANLEY, ALYSSA | ADDRESS ON FILE | | | | |
| 29407990 | STANLEY, AYDEN BLAKE | ADDRESS ON FILE | | | | |
| 29395414 | STANLEY, BRENDA LEA | ADDRESS ON FILE | | | | |
| 29436079 | STANLEY, CARLA JAYNE | ADDRESS ON FILE | | | | |
| 29427506 | STANLEY, CASSANDRA | ADDRESS ON FILE | | | | |
| 29354789 | STANLEY, CHANNING CHRISTAIN | ADDRESS ON FILE | | | | |
| 29401493 | STANLEY, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| 29340928 | STANLEY, ERIN | ADDRESS ON FILE | | | | |
| 29367866 | STANLEY, GEORGE C. | ADDRESS ON FILE | | | | |
| 29362078 | STANLEY, GREGORY ANTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410776 | STANLEY, JAMES | ADDRESS ON FILE | | | | |
| 29330292 | STANLEY, JANICE L | ADDRESS ON FILE | | | | |
| 29355535 | STANLEY, JEFFERY LINEAR | ADDRESS ON FILE | | | | |
| 29357619 | STANLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29394213 | STANLEY, JOHN W | ADDRESS ON FILE | | | | |
| 29400619 | STANLEY, JULIAN | ADDRESS ON FILE | | | | |
| 29435818 | STANLEY, KIMBERLY | ADDRESS ON FILE | | | | |
| 29408021 | STANLEY, KRISEANA S. | ADDRESS ON FILE | | | | |
| 29369320 | STANLEY, LEXSI | ADDRESS ON FILE | | | | |
| 29368256 | STANLEY, MAKHIYA | ADDRESS ON FILE | | | | |
| 29368902 | STANLEY, MARCUS | ADDRESS ON FILE | | | | |
| 29380101 | STANLEY, NANCEE CAROL | ADDRESS ON FILE | | | | |
| 29339899 | STANLEY, RHETT | ADDRESS ON FILE | | | | |
| 29358536 | STANLEY, RYAN CRAIG | ADDRESS ON FILE | | | | |
| 29341777 | STANLEY, RYAN MARIE | ADDRESS ON FILE | | | | |
| 29388788 | STANLEY, SHAMIRA JAMILA | ADDRESS ON FILE | | | | |
| 29394450 | STANLEY, SHAWNTINQUE | ADDRESS ON FILE | | | | |
| 29433589 | STANLEY, TAMMY | ADDRESS ON FILE | | | | |
| 29362453 | STANLEY, TERESA L | ADDRESS ON FILE | | | | |
| 29325548 | STANLY CO TAX COLLECTOR | 201 S 2ND ST RM 104 | ALBEMARLE | NC | 28001-5720 | |
| 29324287 | STANLY COUNTY TAX | 201 S 2ND ST RM 104 | ALBEMARLE | NC | 28001-5720 | |
| 29308106 | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY | 1000 N. 1ST ST. #10 | ALBEMARLE | NC | 28001 | |
| 29434363 | STANNARD, CATHY | ADDRESS ON FILE | | | | |
| 29368956 | STANOVCAK, DAMION JAMES | ADDRESS ON FILE | | | | |
| 29373465 | STANSBERRY, JOHNNY W | ADDRESS ON FILE | | | | |
| 29378686 | STANSBERRY, RAYMOND | ADDRESS ON FILE | | | | |
| 29341917 | STANSBERRY, VICTORIA | ADDRESS ON FILE | | | | |
| 29414307 | STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | |
| 29329315 | STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | |
| 29389565 | STANSBURY, ADRIANNA | ADDRESS ON FILE | | | | |
| 29371286 | STANSBURY, JANET MARIE | ADDRESS ON FILE | | | | |
| 29364495 | STANSBURY, JOHN E | ADDRESS ON FILE | | | | |
| 29366370 | STANSBURY, TAYLA | ADDRESS ON FILE | | | | |
| 29387481 | STANSEL, MALLORY ELISE | ADDRESS ON FILE | | | | |
| 29417784 | STANSEL, MEAGAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406317 | STANTON, AIDAN JOHN | ADDRESS ON FILE | | | | |
| 29331041 | STANTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29410164 | STANTON, CASSANDRA | ADDRESS ON FILE | | | | |
| 29423760 | STANTON, CHELSEY L | ADDRESS ON FILE | | | | |
| 29411069 | STANTON, COREY JAMES | ADDRESS ON FILE | | | | |
| 29342570 | STANTON, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| 29354019 | STANTON, LINDA K | ADDRESS ON FILE | | | | |
| 29388672 | STANTON, LOIS ARLENE | ADDRESS ON FILE | | | | |
| 29425247 | STANTON, MAKISHA L | ADDRESS ON FILE | | | | |
| 29344492 | STANTON, NICHOLAS PAUL | ADDRESS ON FILE | | | | |
| 29380078 | STANTON, ROSE LOUISE | ADDRESS ON FILE | | | | |
| 29358129 | STANTON, SHAVONDA LAVETTE | ADDRESS ON FILE | | | | |
| 29418344 | STANUSH, JOSHUAH WAYNE | ADDRESS ON FILE | | | | |
| 29406111 | STANZIANI, KAYLA | ADDRESS ON FILE | | | | |
| 29358948 | STANZIONE, SANDRA M | ADDRESS ON FILE | | | | |
| 29361811 | STAPLES, ISAIAH | ADDRESS ON FILE | | | | |
| 29338973 | STAPLES, MICHAEL | ADDRESS ON FILE | | | | |
| 29376979 | STAPLES, NINA MARIE | ADDRESS ON FILE | | | | |
| 29362938 | STAPLETON, CAROLYN | ADDRESS ON FILE | | | | |
| 29370897 | STAPLETON, DAMIAN M | ADDRESS ON FILE | | | | |
| 29375318 | STAPLETON, EMMA JEWEL | ADDRESS ON FILE | | | | |
| 29419882 | STAPLETON, ERIN | ADDRESS ON FILE | | | | |
| 29423948 | STAPLETON, JOSEPH | ADDRESS ON FILE | | | | |
| 29373421 | STAPLETON, ROSEMARY | ADDRESS ON FILE | | | | |
| 29350302 | STAPLETON, THERESA | ADDRESS ON FILE | | | | |
| 29394146 | STAPLETON, THERYN | ADDRESS ON FILE | | | | |
| 29414402 | STAR BEACON | NEWSPAPER HOLDINGS INC, PO BOX 2100 | ASHTABULA | OH | 44005-2100 | |
| 29334042 | STAR BRANDS NORTH AMERICA | 10 BANK STREET | WHITE PLAINS | NY | 10606-1927 | |
| 29334043 | STAR ELITE INC. | STAR ELITE INC, 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA |
| 29334045 | STAR FOODS & GENERAL MERCHANDISE | STAR FOODS & GENERAL MERCHANDISE, 24700 CHARGRIN BLVD STE 300 | BEACHWOOD | OH | 44122-5641 | |
| 29338520 | STAR FUNDING INC | PO BOX 744919 | ATLANTA | GA | 30374-4919 | |
| 29332647 | STAR IMPEX | STAR IMPEX, A 23 NIZAMUDDIN EAST | NEW DELHI | | | INDIA |
| 29332312 | STAR LEASING | PO BOX 76100 | CLEVELAND | OH | 44101-4755 | |
| 29414403 | STAR LOCAL MEDIA | 1013 STAR COMMUNICATIONS LLC, PO BOX 860248 | PLANO | TX | 75086-0248 | |
| 29334046 | STAR PACKAGING INC | 1796 FREBIS AVE | COLUMBUS | OH | 43206-3729 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332648 | STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| 29414404 | STAR PRESS | PACIFIC AND SOUTHERN COMPANY, PO BOX 677560 | DALLAS | TX | 75267-7560 | |
| 29344663 | STAR SEVEN SIX LTD | PO BOX 182878 | COLUMBUS | OH | 43218-2878 | |
| 29334047 | STAR SNACK CO INC | STAR SNACK CO INC, 105 HARBOR DR | JERSEY CITY | NJ | 07305-4505 | |
| 29414405 | STAR TRIBUNE | STAR TRIBUNE MEDIA COMPANY LLC, PO BOX 4620 | CAROL STREAM | IL | 60197-4620 | |
| 29433393 | STAR, ANNISTON | ADDRESS ON FILE | | | | |
| 29435393 | STAR, GREG | ADDRESS ON FILE | | | | |
| 29376161 | STARBUCK, EMMA SUE | ADDRESS ON FILE | | | | |
| 29410121 | STARCHER, ADDESSIA L | ADDRESS ON FILE | | | | |
| 29436533 | STARCHER, BLAKE A | ADDRESS ON FILE | | | | |
| 29377142 | STARCHER, KASSANDRA L | ADDRESS ON FILE | | | | |
| 29334048 | STARCO BRANDS INC | STARCO BRANDS INC, 250 26TH STREET | SANTA MONICA | CA | 90402 | |
| 29417531 | STARDER, KARLA JO | ADDRESS ON FILE | | | | |
| 29334049 | STARFRIT USA INC | STARFRIT USA INC, 770 BOUL GUIMOND | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 29326750 | STARGEL, MARTHA | ADDRESS ON FILE | | | | |
| 29385482 | STARGLE, CHAD | ADDRESS ON FILE | | | | |
| 29324288 | STARK COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL, 7235 WIPPLE AVE NW STE B | NORTH CANTON | OH | 44720-7101 | |
| 29339671 | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 115 CENTRAL PLAZA NORTH, SUITE 101 | CANTON | OH | 44702 | |
| 29335357 | STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 | CANTON | OH | 44702-1410 | |
| 29384992 | STARK, AUTUMN MITCHELL | ADDRESS ON FILE | | | | |
| 29409920 | STARK, DONNA | ADDRESS ON FILE | | | | |
| 29403704 | STARK, JAMIE | ADDRESS ON FILE | | | | |
| 29400292 | STARK, JESSIE | ADDRESS ON FILE | | | | |
| 29398014 | STARK, JOY E | ADDRESS ON FILE | | | | |
| 29343248 | STARK, LISA | ADDRESS ON FILE | | | | |
| 29351160 | STARK, MANDIE MAUREEN | ADDRESS ON FILE | | | | |
| 29392940 | STARK, NANCY | ADDRESS ON FILE | | | | |
| 29431589 | STARK, WILLIAM H | ADDRESS ON FILE | | | | |
| 29383331 | STARKE, RYLEE ANN | ADDRESS ON FILE | | | | |
| 29343821 | STARKEY, JENNIFER J | ADDRESS ON FILE | | | | |
| 29375333 | STARKEY, JORDAN HUNTER | ADDRESS ON FILE | | | | |
| 29421065 | STARKEY, TAMIA N | ADDRESS ON FILE | | | | |
| 29346828 | STARKIST CO | STARKIST CO, 3476 SOLUTIONS CTR | CHICAGO | IL | 60677-3004 | |
| 29379101 | STARKS, CALVIN | ADDRESS ON FILE | | | | |
| 29351559 | STARKS, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29387708 | STARKS, DANELLE L | ADDRESS ON FILE | | | | |
| 29395018 | STARKS, DEONNA | ADDRESS ON FILE | | | | |
| 29428494 | STARKS, DORETTA | ADDRESS ON FILE | | | | |
| 29359779 | STARKS, GINGE | ADDRESS ON FILE | | | | |
| 29359179 | STARKS, JOURNEY | ADDRESS ON FILE | | | | |
| 29405567 | STARKS, KENYONA | ADDRESS ON FILE | | | | |
| 29422126 | STARKS, LADARRIOUS | ADDRESS ON FILE | | | | |
| 29386101 | STARKS, MARTAVEON A | ADDRESS ON FILE | | | | |
| 29370486 | STARKS, ROBERT | ADDRESS ON FILE | | | | |
| 29344497 | STARKS, SANDRA | ADDRESS ON FILE | | | | |
| 29375498 | STARKS, SHKAILA | ADDRESS ON FILE | | | | |
| 29349373 | STARKS, TERESA AILEEN | ADDRESS ON FILE | | | | |
| 29407108 | STARKS, TESHAUN RICKY | ADDRESS ON FILE | | | | |
| 29367867 | STARKS, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 29417829 | STARKS, TIERRA LASHAWN | ADDRESS ON FILE | | | | |
| 29402439 | STARKWEATHER, TRAVIS | ADDRESS ON FILE | | | | |
| 29384869 | STARLING, BREON CATRELL | ADDRESS ON FILE | | | | |
| 29425491 | STARLING, CATRINA | ADDRESS ON FILE | | | | |
| 29371238 | STARLING, GLORISTINE | ADDRESS ON FILE | | | | |
| 29361848 | STARLING, JONI | ADDRESS ON FILE | | | | |
| 29396965 | STARLING, KELSEY ESTHER LINDA | ADDRESS ON FILE | | | | |
| 29387801 | STARLING, MAKYE ELIJAH | ADDRESS ON FILE | | | | |
| 29384461 | STARMAN, DANIELLE T | ADDRESS ON FILE | | | | |
| 29335332 | STARNER, JUSTIN | ADDRESS ON FILE | | | | |
| 29373684 | STARNES, CARLA | ADDRESS ON FILE | | | | |
| 29357384 | STARNES, GRACIE RENEE | ADDRESS ON FILE | | | | |
| 29398143 | STARNES, JENNIFER | ADDRESS ON FILE | | | | |
| 29373345 | STARNES, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 29361087 | STARNES, ROSE ANN | ADDRESS ON FILE | | | | |
| 29397668 | STARNS, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| 29333738 | STAROST, DOUGLAS | ADDRESS ON FILE | | | | |
| 29346829 | STARPLAST | 100 DAVIDSON AVE STE 207 | SOMERSET | NJ | 08873-1312 | |
| 29344664 | STARR INDEMNITY & LIABILITY | PO BOX 29133 | NEW YORK | NY | 10087-9133 | |
| 29326948 | STARR INDEMNITY & LIABILITY COMPANY | 500 WEST MONROE, SUITE 3100 | CHICAGO | IL | 60661 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307629 | STARR SPECIALTY INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | NEW YORK | NY | 10022 | |
| 29307630 | STARR SURPLUS LINES INS CO | 399 PARK AVENUE, 3RD FLOOR | NEW YORK | NY | 10022 | |
| 29391876 | STARR, BRANDON | ADDRESS ON FILE | | | | |
| 29366315 | STARR, BYRON | ADDRESS ON FILE | | | | |
| 29365358 | STARR, CHARLES RUSSELL | ADDRESS ON FILE | | | | |
| 29384041 | STARR, CRYSTAL L | ADDRESS ON FILE | | | | |
| 29338565 | STARR, LISA | ADDRESS ON FILE | | | | |
| 29359555 | STARR, TERESA MAE | ADDRESS ON FILE | | | | |
| 29350080 | STARR, TINA | ADDRESS ON FILE | | | | |
| 29384071 | STARR, WENDIE | ADDRESS ON FILE | | | | |
| 29404413 | STARR, WYATT | ADDRESS ON FILE | | | | |
| 29338974 | STARRETT, RAYMOND | ADDRESS ON FILE | | | | |
| 29307631 | STARSTONE SPECIALTY INS CO | P.O. BOX 5755 | CINCINNATI | OH | 45201 | |
| 29307632 | STARSTONE SPECIALTY INS CO (CORE) | P.O. BOX 5755 | CINCINNATI | OH | 45201 | |
| 29379795 | STARTT, TAMARA A | ADDRESS ON FILE | | | | |
| 29432038 | STASIO, FANNY | ADDRESS ON FILE | | | | |
| 29374415 | STASSI, MICHAEL | ADDRESS ON FILE | | | | |
| 29324289 | STATE BOARD OF EQUALIZATION | ENVIRONMENTAL PROTECTION, PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | |
| 29344665 | STATE BOARD OF WORKERS COMP | STATE BOARD OF WORKERS COMPENSATION, PO BOX 101427 | ATLANTA | GA | 30392-1427 | |
| 29433876 | STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | INDIANAPOLIS | IN | 46206-6219 | |
| 29433877 | STATE COLLECTION & DISBURSEMENT | UNIT SCADU, 1900 E FLAMINGO RD STE 136 | LAS VEGAS | NV | 89119-5168 | |
| 29325549 | STATE COLLECTION SERVICE INC | PO BOX 6037 | MADISON | WI | 53716-0037 | |
| 29334411 | STATE COLLEGE BOROUGH TAX | 243 S ALLEN ST | STATE COLLEGE | PA | 16801-4864 | |
| 29334412 | STATE COLLEGE BOROUGH TCD 14 | C/O CENTRE TCD, 243 SOUTH ALLEN ST | STATE COLLEGE | PA | 16801-4806 | |
| 29301042 | STATE CORPORATION COMMISSION | CLERKS OFFICE, PO BOX 85022 | RICHMOND | VA | 23261 | |
| 29325550 | STATE COURT OF DOUGHERTY CO | 225 PINE AVE | ALBANY | GA | 31701-2561 | |
| 29325552 | STATE COURT OF GWINNETT CO | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | |
| 29325551 | STATE COURT OF GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | |
| 29338163 | STATE COURT OF GWINNETT COUNTY | PO BOX 2147 | LAWRENCEVILLE | GA | 30046-2147 | |
| 29433879 | STATE DISBURSEMENT UNIT | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | |
| 29433878 | STATE DISBURSEMENT UNIT | PO BOX 5400 | CAROL STREAM | IL | 60197-5400 | |
| 29338164 | STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY, 1924 29TH AVE SOUTH | BIRMINGHAM | AL | 35209 | |
| 29344666 | STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY, 1 STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | |
| 29338165 | STATE FINANCE | 29 E MAIN | BELLEVILLE | IL | 62220-1601 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414406 | STATE GAZETTE | RUST PUBLISHING INC LLC, PO BOX 808 | DYERSBURG | TN | 38025-0808 | |
| 29414407 | STATE JOURNAL | FRANKFORT NEWSMEDIA LLC, PO BOX 368 | FRANKFORT | KY | 40602 | |
| 29335358 | STATE LINE POINT LLC | JARED PROPERTIES LLC, C/O JARED PROPERTIES, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| 29338166 | STATE MARSHAL | 370 BROWNSTONE RDG | MERIDEN | CT | 06451-3626 | |
| 29338167 | STATE MARSHAL FREDRICK BRANDI | PO BOX 185464 | HAMDEN | CT | 06518-0464 | |
| 29338168 | STATE MARSHAL JOHN LEPITO, JR | PO BOX 305 | NEW BRITAIN | CT | 06050-0305 | |
| 29338169 | STATE MARSHAL RICHARD M FRY | PO BOX 302 | DERBY | CT | 06418-0302 | |
| 29338170 | STATE MARSHALL | PO BOX 2736 | NEW BRITAIN | CT | 06050-2736 | |
| 29338171 | STATE MARSHALL JULIANNE INGHAM | PO BOX 175 | THOMASTON | CT | 06787-0175 | |
| 29433880 | STATE OF ALABAMA | ALABAMA CHILD SUPPORT PYMT CEN, PO BOX 244015 | MONTGOMERY | AL | 36124-4015 | |
| 29324291 | STATE OF ALABAMA | DEPARTMENT OF INSURANCE | MONTGOMERY | AL | 36130 | |
| 29301044 | STATE OF ALABAMA | TAX DIVISION, PO BOX 327790 | MONTGOMERY | AL | 36132-7790 | |
| 29338172 | STATE OF ALABAMA DEPT OF REVN | PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| 29301045 | STATE OF ALASKA | DEPT OF COMMERCE & ECONOMICS, PO BOX 110805 | JUNEAU | AK | 99811-0805 | |
| 29301046 | STATE OF ALASKA | PO BOX 110808 | JUNEAU | AK | 99811-0808 | |
| 29301047 | STATE OF ARIZONA | 2910 N 44TH ST STE 210 | PHOENIX | AZ | 85018-7269 | |
| 29324292 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE, PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | |
| 29301048 | STATE OF ARKANSAS | DEPT OF FINANCE, PO BOX 1272 | LITTLE ROCK | AR | 72203-1272 | |
| 29301049 | STATE OF ARKANSAS | PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | |
| 29334414 | STATE OF ARKANSAS DEPT OF | FINANCE & ADMIN, PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | |
| 29301050 | STATE OF CALIFORNIA | C/O FOOD AND DRUG, PO BOX 997415 | SACRAMENTO | CA | 95899-7415 | |
| 29436570 | State of California | Attn: Controller's Office, PO Box 942850 | Sacramento | CA | 94250-5873 | |
| 29344667 | STATE OF CALIFORNIA DMV | DMV RENEWAL, PO BOX 942897 | SACRAMENTO | CA | 94294-0899 | |
| 29338977 | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA) | COUNTY OF LOS ANGELES, DEPT OF AGRICULTURE COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE., KURT E. FLOREN | SOUTH GATE | CA | 90280-7504 | |
| 29307334 | STATE OF COLORADO | DEPARTMENT OF REVENUE, PO BOX 17087 | DENVER | CO | 80217-0087 | |
| 29307332 | STATE OF COLORADO | DEPT OF STATES ANNUAL REPORTS, 1700 BROADWAY STE 200 | DENVER | CO | 80290-1701 | |
| 29307333 | STATE OF COLORADO | DIVISION OF PLANT INDUSTRY, 700 KIPLING ST STE 4000 | LAKEWOOD | CO | 80215-8000 | |
| 29331628 | STATE OF COLORADO DEPARTMENT OF | LABOR & EMPLOYMENT, 633 17TH ST STE 500 | DENVER | CO | 80202-3610 | |
| 29307336 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES, PO BOX 5030 | HARTFORD | CT | 06102 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436573 | State Of Connecticut | Attn: Genereal Counsel, PO Box 5030 | Hartford | CT | 06102-5030 | |
| 29436571 | State of Connecticut | Attn: Office of the Treasurer, PO Box 5065 | Hartford | CT | 06102 | |
| 29336752 | STATE OF CONNECTICUT | PO BOX 2937 | HARTFORD | CT | 06104-2937 | |
| 29307337 | STATE OF DELAWARE | DIVISION OF REVENUE, PO BOX 8751 | WILMINGTON | DE | 19899-8751 | |
| 29414519 | STATE OF FLORIDA DISBURS.UNIT | PO BOX 8500 | TALLAHASSEE | FL | 32314-8500 | |
| 29307338 | STATE OF HAWAII | PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| 29307339 | STATE OF HAWAII | PO BOX 3614 | HONOLULU | HI | 96811-3614 | |
| 29307340 | STATE OF HAWAII | PO BOX 40 | HONOLULU | HI | 96810 | |
| 29307341 | STATE OF IDAHO | PO BOX 83720 | BOISE | ID | 83720-3720 | |
| 29338174 | STATE OF KANSAS | C/O ZACHARY A KING, 3706 S TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1239 | |
| 29331629 | STATE OF LA DEQ | PO BOX 733676 | DALLAS | TX | 75373-3676 | |
| 29307342 | STATE OF LOUISIANA | PO BOX 94214 | BATON ROUGE | LA | 70804 | |
| 29307343 | STATE OF LOUISIANNA | 6867 BLUEBONNET BLVD | BATON ROUGE | LA | 70810-1635 | |
| 29336753 | STATE OF MARYLAND | DIVISION 301 WEST PRESTON ST | BALITIMORE | MD | 21201-2395 | |
| 29307344 | STATE OF MARYLAND COMPTROLLER | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | |
| 29336754 | STATE OF MARYLAND COMPTROLLER | UNCLAIMED PROPERTY, PO BOX 17161 | BALTIMORE | MD | 21297-1161 | |
| 29331633 | STATE OF MICHIGAN | 23RD DISTRICT COURT, 23365 GODDARD RD | TAYLOR | MI | 48180 | |
| 29338175 | STATE OF MICHIGAN | 719 W CHISHOLM ST STE 8 | ALPENA | MI | 49707-2452 | |
| 29336755 | STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERV CORP DIVN, PO BOX 30702 | LANSING | MI | 48909-8202 | |
| 29414520 | STATE OF MICHIGAN | COLLECTION DIVISION, PO BOX 30158 | LANSING | MI | 48909-7500 | |
| 29331632 | STATE OF MICHIGAN | DEPT OF LICENSING & REGULATORY, BUREAU OF CONSTRUCTION CODES, PO BOX 30255. | LANSING | MI | 48909 | |
| 29307345 | STATE OF MICHIGAN | PO BOX 30702 | LANSING | MI | 48909-8202 | |
| 29301051 | STATE OF MICHIGAN | PO BOX 30776 | LANSING | MI | 48909-8276 | |
| 29338176 | STATE OF MICHIGAN | PO BOX 772020 | DETROIT | MI | 48277-2020 | |
| 29325554 | STATE OF MICHIGAN OC | PO BOX 30158 | LANSING | MI | 48909-7658 | |
| 29325555 | STATE OF MICHIGAN SAC | MI DEPT OF TREASURY, PO BOX 30149 | LANSING | MI | 48909-7500 | |
| 29325556 | STATE OF MICHIGAN UIA RESTITUTION | DEPT 771760, PO BOX 77000 | DETROIT | MI | 48277-2000 | |
| 29336757 | STATE OF MICHIGAN-FOOD | FOOD & DAIRY DIVISION, PO BOX 30776 | LANSING | MI | 48909-8276 | |
| 29301052 | STATE OF MISSOURI | 600 W MAIN ST RM 322 | JEFFERSON CITY | MO | 65101-1592 | |
| 29301053 | STATE OF MISSOURI | PO BOX 690 | JEFFERSON CITY | MO | 65102-0690 | |
| 29336758 | STATE OF MISSOURI | WEIGHTS & MEASURES, PO BOX 630 | JEFFERSON CITY | MO | 65102-0630 | |
| 29301055 | STATE OF MONTANA | C/O DPHHS/FCSS, PO BOX 4210 | HELENA | MT | 59620-4210 | |
| 29301054 | STATE OF MONTANA | PO BOX 4009 | HELENA | MT | 59604-4009 | |
| 29336761 | STATE OF NEVADA | 555 E WASHINTON AVE STE 4200 | LAS VEGAS | NV | 89101-1070 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301056 | STATE OF NEVADA | DEPARTMENT OF TAXATION, PO BOX 52685 | PHOENIX | AZ | 85072-2685 | |
| 29301057 | STATE OF NEVADA | STATE MAIL | LAS VEGAS | NV | 89158 | |
| 29301058 | STATE OF NEVADA BUSINESS TAX RETURN | PO BOX 98596 | LAS VEGAS | NV | 89193-8596 | |
| 29301059 | STATE OF NEW HAMPSHIRE | 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 | |
| 29338980 | STATE OF NEW HAMPSHIRE DOL V. PNS (4488 BELMONT, NH) | STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR, STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST | CONCORD | NH | 03301 | |
| 29301060 | STATE OF NEW HAMSHIRE | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4989 | |
| 29301062 | STATE OF NEW JERSEY | C/O UNCLAIMED PROPERTY DIV, PO BOX 214 | TRENTON | NJ | 08625-0214 | |
| 29331635 | STATE OF NEW JERSEY | DCA BFCE DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| 29331637 | STATE OF NEW JERSEY | DCA ELSA PO BOX 645 | TRENTON | NJ | 08646-0645 | |
| 29307346 | STATE OF NEW JERSEY | DIVISION OF TAXATION, PO BOX 666 | TRENTON | NJ | 08646-0666 | |
| 29331636 | STATE OF NEW JERSEY | DIV OF EMPLOYER ACCOUNTS, PO BOX 059 | TRENTON | NJ | 08646-0059 | |
| 29334415 | STATE OF NEW JERSEY | DIV OF EMPLOYER ACCTS, PO BOX 059 | TRENTON | NJ | 08646-0059 | |
| 29336763 | STATE OF NEW JERSEY | LITTER CONTROL TAX, PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| 29331634 | STATE OF NEW JERSEY | OFFICE OF WEIGHTS & MEASURERS, 1261 ROUTES 1 & 9 SOUTH | AVENEL | NJ | 07001-1647 | |
| 29301061 | STATE OF NEW JERSEY | PO BOX 10246 | NEWARK | NJ | 07193-0246 | |
| 29301063 | STATE OF NEW JERSEY | PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| 29324294 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPT, UNCLAIMED PROPERTY OFFICE, PO BOX 25123 | SANTA FE | NM | 87504-5123 | |
| 29414521 | STATE OF NEW MEXICO CHILD | SUPPORT DISBURSEMENT UNIT, PO BOX 200796 | DALLAS | TX | 75320-0796 | |
| 29307347 | STATE OF NEW MEXICO TAXATION | 1200 S ST FRANCIS DR | SANTA FE | NM | 87504-5128 | |
| 29324295 | STATE OF NJ-PPT | DIV OF REVENUE & ENTERPRISE SVC, PO BOX 243 | TRENTON | NJ | 08646-0243 | |
| 29325557 | STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE, PO BOX 25000 | RALEIGH | NC | 27626-5000 | |
| 29326340 | STATE OF NORTH CAROLINA DEPARTMENT OF JUSTICE - KICHER COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| 29307348 | STATE OF NORTH DAKOTA | STATE CAPITAL 600 E BLVD AVE | BISMARK | ND | 58505-0599 | |
| 29325558 | STATE OF OK EX REL OK TAX COMMISSIO | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | |
| 29324296 | STATE OF RHODE ISLAND | DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 | |
| 29324297 | STATE OF SOUTH CAROLINA | UNCLAIMED PROPERTY PROGRAM, 1200 SENATE ST STE 214 WADE HAMPTON | COLUMBIA | SC | 29201-3734 | |
| 29324298 | STATE OF SOUTH DAKOTA | 124 E DAKOTA AVE | PIERRE | SD | 57501-3110 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338983 | STATE OF TENNESSEE DOL V. BIG LOTS (5178 DYERSBURG, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LOWERY, TERESA LABOR STANDARDS UNIT, PO BOX 334 | TRENTON | TN | 38382 | |
| 29338984 | STATE OF TENNESSEE DOL V. BIG LOTS (5255 GALLATIN, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | |
| 29338985 | STATE OF TENNESSEE DOL V. BIG LOTS (5345 ELIZABETHTON, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT), PUGH, MICHAEL 206 HIGH POINT DR. | JOHNSON CITY | TN | 37601 | |
| 29307349 | STATE OF TEXAS | 801 AUSTIN AVE STE 940 | WACO | TX | 76701-1941 | |
| 29324300 | STATE OF UTAH | DIVISON OF CORPORATIONS, PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | |
| 29307350 | STATE OF UTAH | PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | |
| 29307351 | STATE OF UTAH | PO BOX 45801 | SALT LAKE CITY | UT | 84145 | |
| 29307352 | STATE OF UTAH INSURANCE DEPT | 1245 BRICKYARD RD STE 60 | SALT LAKE CITY | UT | 84106 | |
| 29307353 | STATE OF WASHINGTON EMPLOYMENT | DEPT. OF LABOR & INDUSTRIES, PO BOX 34222 | SEATTLE | WA | 98124-1222 | |
| 29307354 | STATE OF WEST VIRGINIA | PO BOX 1202 | CHARLESTON | WV | 25324 | |
| 29307355 | STATE OF WEST VIRGINIA | PO BOX 3784 | CHARLESTON | WV | 25337-3784 | |
| 29324301 | STATE OF WEST VIRGINIA | TAXPAYER SERVICES DIVISION, PO BOX 3784 | CHARLESTON | WV | 25337-3784 | |
| 29307358 | STATE OF WISCONSIN | C/O UNCLAIMED PROPERTY UNIT, PO BOX 8982 | MADISON | WI | 53708-8982 | |
| 29307356 | STATE OF WISCONSIN | PO BOX 7846 | MADISON | WI | 53707-7846 | |
| 29307357 | STATE OF WISCONSIN | PO BOX 7873 | MADISON | WI | 53707-7873 | |
| 29307633 | STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES | 5221 YELLOWSTONE ROAD | CHEYENNE | WY | 82002 | |
| 29414408 | STATE PORT PILOT INC | 114 E MOORE STREET | SOUTHPORT | NC | 28461 | |
| 29412658 | STATE SAVINGS BANK CUST | SARAH COLLIER IRA, 2502 NASSAU | COLUMBUS | OH | 43232-7214 | |
| 29331638 | STATE SECURITY LLC | PO BOX 921 | WESTERVILLE | OH | 43086 | |
| 29298221 | STATE STREET BANK AND TRUST COMPANY, TRUSTEE | ADDRESS ON FILE | | | | |
| 29307359 | STATE TAX COMMISSION | INCOME & FRANCHISE TAX DIV, PO BOX 1033 | JACKSON | MS | 39215 | |
| 29414522 | STATE TAX COMMISSION | LEVY SECTION, PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| 29301064 | STATE TAX DEPARTMENT | PO BOX 2745 | CHARLESTON | WV | 25330-2745 | |
| 29301065 | STATE TAXATION INSTITUTE | PO BOX 5490 | CHICAGO | IL | 60646-6069 | |
| 29301066 | STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN | TX | 78774 | |
| 29301067 | STATE TREASURER UNCLAIMED PROP | 341 S MAIN ST 5TH FLR | SALT LAKE CITY | UT | 84111 | |
| 29324303 | STATE TREASURER WEST VIRGINIA | UNCLAIMED PROPERTY DIVISION, PO BOX 3328 | CHARLESTON | WV | 25333-3328 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402067 | STATEN, ANTHONY MARKELL | ADDRESS ON FILE | | | | |
| 29365571 | STATEN, LAURA M | ADDRESS ON FILE | | | | |
| 29386673 | STATEN-HURST, DARIUS | ADDRESS ON FILE | | | | |
| 29422072 | STATES, XAVIER | ADDRESS ON FILE | | | | |
| 29301068 | STATESBORO CITY TAX COLLECTOR | PO BOX 348 | STATESBORO | GA | 30459-0348 | |
| 29414409 | STATESBORO HERALD | STATESBORO PUBLISHING, PO BOX 888 | STATESBORO | GA | 30459-0888 | |
| 29335359 | STATESBORO ZMCS LLC | STATESBORO ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| 29433748 | STATESMAN JOURNAL | PO BOX 677338 | DALLAS | TX | 75267-7338 | |
| 29325560 | STATEWIDE TAX RECOVERY INC | 612 W HAMILTON ST STE 401 | ALLENTOWN | PA | 18101-2124 | |
| 29325559 | STATEWIDE TAX RECOVERY INC | PO BOX 752 | SUNBURY | PA | 17801-0752 | |
| 29325562 | STATEWIDE TAX RECOVERY LLC | PO BOX 1398 | ALLENTOWN | PA | 18105-1398 | |
| 29371616 | STATIN, MARCEL | ADDRESS ON FILE | | | | |
| 29331639 | STATISTA INC | 3 WORLD TRADE CENTER | NEW YORK | NY | 10007 | |
| 29403775 | STATON II, JOHN | ADDRESS ON FILE | | | | |
| 29404267 | STATON, ALGERIA ONTENIA | ADDRESS ON FILE | | | | |
| 29404501 | STATON, CAITLIN | ADDRESS ON FILE | | | | |
| 29393229 | STATON, JAYLEN | ADDRESS ON FILE | | | | |
| 29359092 | STATON, JAZMINE | ADDRESS ON FILE | | | | |
| 29410871 | STATON, KATRINA | ADDRESS ON FILE | | | | |
| 29357478 | STATON, MARIA | ADDRESS ON FILE | | | | |
| 29324535 | STATUM, TOM | ADDRESS ON FILE | | | | |
| 29351870 | STATUM, TOM C | ADDRESS ON FILE | | | | |
| 29332265 | STAUB, JESSE | ADDRESS ON FILE | | | | |
| 29338987 | STAUB, PERRY | ADDRESS ON FILE | | | | |
| 29342432 | STAUB, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29396033 | ST-AUDE, TZIPPORAH | ADDRESS ON FILE | | | | |
| 29420839 | STAUDENMAIER, RAVEN KLAIRRE | ADDRESS ON FILE | | | | |
| 29370562 | STAUDT, WILLIAM | ADDRESS ON FILE | | | | |
| 29342489 | STAUFFACHER, ASHLEY | ADDRESS ON FILE | | | | |
| 29346830 | STAUFFER BISCUIT CO | STAUFFER BISCUIT CO, PO BOX 428 | EAST PETERSBURG | PA | 17520-0428 | |
| 29410413 | STAUFFER, BRYAN | ADDRESS ON FILE | | | | |
| 29381412 | STAUFFER, EMILY KEALA | ADDRESS ON FILE | | | | |
| 29340999 | STAUFFER, JENNIFER | ADDRESS ON FILE | | | | |
| 29421624 | STAUFFER, RAFFI CHARLES | ADDRESS ON FILE | | | | |
| 29378429 | STAUFFER, TYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325563 | STAUNTON GENERAL DISTRICT COURT | 113 E BEVERLY ST 1ST FLOOR | STAUNTON | VA | 24401-4390 | |
| 29404583 | STAVN, GAIL A | ADDRESS ON FILE | | | | |
| 29414944 | STAYKAL, CAROL K | ADDRESS ON FILE | | | | |
| 29351272 | STCLAIR, APRIL L | ADDRESS ON FILE | | | | |
| 29353311 | STCLAIR, SCOTTY | ADDRESS ON FILE | | | | |
| 29378874 | STCLAIRE, FRANKLIN JAMES | ADDRESS ON FILE | | | | |
| 29388320 | STCLOUD, DEBBIE | ADDRESS ON FILE | | | | |
| 29422544 | STCYR, BECKA | ADDRESS ON FILE | | | | |
| 29368678 | STEAD, NORMA JEAN | ADDRESS ON FILE | | | | |
| 29307634 | STEADFAST INSURANCE COMPANY/ZURICH | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | |
| 29372853 | STEADMAN, CHASE ALEXANDER | ADDRESS ON FILE | | | | |
| 29382471 | STEADMAN, CRYSTAL | ADDRESS ON FILE | | | | |
| 29427397 | STEADMAN, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| 29365176 | STEADY, REBECCA ANNE | ADDRESS ON FILE | | | | |
| 29393893 | STEAGALD, KARA RAE | ADDRESS ON FILE | | | | |
| 29346831 | STEAL DEAL | STEAL DEAL INC, 5716 ALBA ST | LOS ANGELES | CA | 90058 | |
| 29346832 | STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE. | GARDEN CITY | NY | 11530-6450 | |
| 29331640 | STEAM CO LLC | 517 SPRINGHEAD CHURCH RD | WILLACOOCHEE | GA | 31650-7845 | |
| 29332313 | STEAM LOGISTIC LLC | 325 MARKET ST SUITE 204 | CHATTANOOGA | TN | 37402-1226 | |
| 29360415 | STEARN, MADELYN PAIGE | ADDRESS ON FILE | | | | |
| 29383978 | STEARNS, CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | |
| 29352191 | STEARNS, MICKIE L | ADDRESS ON FILE | | | | |
| 29412187 | STEARNS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29350503 | STEBBINS, DARREL EUGENE | ADDRESS ON FILE | | | | |
| 29364503 | STEBEL, DONALD J | ADDRESS ON FILE | | | | |
| 29429785 | STEBER, NATHAN C. | ADDRESS ON FILE | | | | |
| 29362281 | STECK, SUSAN M | ADDRESS ON FILE | | | | |
| 29394088 | STECKER, TOBY | ADDRESS ON FILE | | | | |
| 29384827 | STECKIEWICZ, MATHIAS | ADDRESS ON FILE | | | | |
| 29351359 | STECKLER, SADIE CAY | ADDRESS ON FILE | | | | |
| 29389711 | STEDGE, JOSHUA | ADDRESS ON FILE | | | | |
| 29371919 | STEED, CHARLES M | ADDRESS ON FILE | | | | |
| 29434832 | STEED, MICHELE | ADDRESS ON FILE | | | | |
| 29424632 | STEED, TAYLOR RENEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371381 | STEEDLEY, KELLY LYNN | ADDRESS ON FILE | | | | |
| 29408311 | STEEDLEY, MADISON | ADDRESS ON FILE | | | | |
| 29331029 | STEEGMULLER, JOANMARIE | ADDRESS ON FILE | | | | |
| 29344668 | STEEL KING INDUSTRIES INC | STEEL KING INDUSTRIES INC, PO BOX 6605 | CAROL STREAM | IL | 60197-6605 | |
| 29366525 | STEEL, BARIANNA JOSHALENA | ADDRESS ON FILE | | | | |
| 29344177 | STEEL, SVETLANA | ADDRESS ON FILE | | | | |
| 29409816 | STEELE II, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | |
| 29420272 | STEELE, AMBER B | ADDRESS ON FILE | | | | |
| 29357414 | STEELE, ANGELA | ADDRESS ON FILE | | | | |
| 29360872 | STEELE, ANGELIA K | ADDRESS ON FILE | | | | |
| 29369111 | STEELE, ASIA | ADDRESS ON FILE | | | | |
| 29427849 | STEELE, BRANDON | ADDRESS ON FILE | | | | |
| 29417017 | STEELE, CHET | ADDRESS ON FILE | | | | |
| 29407794 | STEELE, COLTON JACOB | ADDRESS ON FILE | | | | |
| 29344261 | STEELE, CORY | ADDRESS ON FILE | | | | |
| 29385592 | STEELE, DAKOTA | ADDRESS ON FILE | | | | |
| 29394904 | STEELE, HENRY | ADDRESS ON FILE | | | | |
| 29425175 | STEELE, JANET LOUISE | ADDRESS ON FILE | | | | |
| 29352282 | STEELE, JARED | ADDRESS ON FILE | | | | |
| 29394357 | STEELE, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29381635 | STEELE, JOSHUA | ADDRESS ON FILE | | | | |
| 29429604 | STEELE, KA'LISIA Y'TANYA | ADDRESS ON FILE | | | | |
| 29349747 | STEELE, KEENAN RICKY | ADDRESS ON FILE | | | | |
| 29377410 | STEELE, LUCY ARLENE | ADDRESS ON FILE | | | | |
| 29428007 | STEELE, MARIA MELISSA | ADDRESS ON FILE | | | | |
| 29356231 | STEELE, MELANIE | ADDRESS ON FILE | | | | |
| 29367956 | STEELE, MICHAEL | ADDRESS ON FILE | | | | |
| 29375930 | STEELE, MICHAEL | ADDRESS ON FILE | | | | |
| 29398352 | STEELE, MICHEALYA | ADDRESS ON FILE | | | | |
| 29395693 | STEELE, NOEL | ADDRESS ON FILE | | | | |
| 29374854 | STEELE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| 29356178 | STEELE, PAULA | ADDRESS ON FILE | | | | |
| 29369237 | STEELE, RICHMOND E. | ADDRESS ON FILE | | | | |
| 29341881 | STEELE, RICKY | ADDRESS ON FILE | | | | |
| 29344507 | STEELE, SARAH | ADDRESS ON FILE | | | | |
| 29362530 | STEELE, SCOTT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29372117 | STEELE, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29331526 | STEELE, SHAWNA | ADDRESS ON FILE | | | | |
| 29374594 | STEELE, SIERRA | ADDRESS ON FILE | | | | |
| 29384166 | STEELE, TIFFANY | ADDRESS ON FILE | | | | |
| 29431692 | STEELMAN, DEBRA J | ADDRESS ON FILE | | | | |
| 29420722 | STEELMAN, DYLAN SHANE | ADDRESS ON FILE | | | | |
| 29371548 | STEELMAN, SAMUEL LEVI | ADDRESS ON FILE | | | | |
| 29346834 | STEELSTONE GROUP | STEELSTONE GROUP, LLC, THE STEELSTONE GROUP, LLC | BROOKLYN | NY | 11218 | |
| 29344662 | STEEMER, STANLEY | ADDRESS ON FILE | | | | |
| 29343204 | STEEN, ANDREA | ADDRESS ON FILE | | | | |
| 29403895 | STEEN, CORRIE LYNN | ADDRESS ON FILE | | | | |
| 29398259 | STEEN, DARRANE MONROE | ADDRESS ON FILE | | | | |
| 29410361 | STEEN, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29408468 | STEEN, NICHOLE | ADDRESS ON FILE | | | | |
| 29341958 | STEENBERGEN, AVA ANN-MARIE | ADDRESS ON FILE | | | | |
| 29395964 | STEENBERGEN, TYLER DALE | ADDRESS ON FILE | | | | |
| 29411021 | STEENBURGH, CONNOR LEE | ADDRESS ON FILE | | | | |
| 29425045 | STEENROD, JACOB | ADDRESS ON FILE | | | | |
| 29373610 | STEENSMA, ALAYNNA N | ADDRESS ON FILE | | | | |
| 29383573 | STEEPLES, DORETHA | ADDRESS ON FILE | | | | |
| 29370659 | STEER, MALAKAI | ADDRESS ON FILE | | | | |
| 29431502 | STEEVER, JEREMIAH SCOT | ADDRESS ON FILE | | | | |
| 29328171 | STEEVER, JUDITH ANN | ADDRESS ON FILE | | | | |
| 29341200 | STEFANEK, MADELINE M | ADDRESS ON FILE | | | | |
| 29348776 | STEFANOW, APRIL MAY | ADDRESS ON FILE | | | | |
| 29401187 | STEFFANI, MARISSA | ADDRESS ON FILE | | | | |
| 29359181 | STEFFANSON, CHAD | ADDRESS ON FILE | | | | |
| 29418925 | STEFFANUS, MELANIE DESIREE | ADDRESS ON FILE | | | | |
| 29393722 | STEFFEN, ANDREW MARCUS | ADDRESS ON FILE | | | | |
| 29342509 | STEFFEN, JENNIFER | ADDRESS ON FILE | | | | |
| 29396449 | STEFFEN, JERSEY | ADDRESS ON FILE | | | | |
| 29371895 | STEFFEY, BRANDON G | ADDRESS ON FILE | | | | |
| 29375947 | STEFFEY, GABRIEL | ADDRESS ON FILE | | | | |
| 29355850 | STEG, JORDAN R | ADDRESS ON FILE | | | | |
| 29423665 | STEGALL, DALLAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361883 | STEGALL, DERNYJA | ADDRESS ON FILE | | | | |
| 29356018 | STEGALL, FELICITY RAQUEL MICIA | ADDRESS ON FILE | | | | |
| 29381473 | STEGEMAN, LILY MARIE | ADDRESS ON FILE | | | | |
| 29424670 | STEGEMANN, JUSTIN | ADDRESS ON FILE | | | | |
| 29335360 | STEGER TOWNE CROSSING II LP | C/O TRINITY INTERESTS INC, 580 DECKER DRIVE STE 203 | IRVING | TX | 75062-3949 | |
| 29338988 | STEGER, RANDALL | ADDRESS ON FILE | | | | |
| 29377085 | STEGMAN, DEBORAH SUE | ADDRESS ON FILE | | | | |
| 29392931 | STEGMAN, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| 29428174 | STEGMAYER, EMMETT JAMES | ADDRESS ON FILE | | | | |
| 29363706 | STEHLING, NATHANIEL NELSON | ADDRESS ON FILE | | | | |
| 29382059 | STEILS, ANDREA LEE | ADDRESS ON FILE | | | | |
| 29325564 | STEIN LAW PC | DBA MOUTAIN PEAK LAW GROUP PC, 15200 E GIRARD AVE SUITE 3000 | AURORA | CO | 80014-5006 | |
| 29341076 | STEIN, JOHN THOMAS | ADDRESS ON FILE | | | | |
| 29355676 | STEIN, JUSTICE DAVID | ADDRESS ON FILE | | | | |
| 29424061 | STEIN, KAYLA | ADDRESS ON FILE | | | | |
| 29356794 | STEIN, KRISTY | ADDRESS ON FILE | | | | |
| 29387173 | STEIN, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29340480 | STEIN, SOPHIA | ADDRESS ON FILE | | | | |
| 29418938 | STEIN, YVETTE | ADDRESS ON FILE | | | | |
| 29353120 | STEINBARTH, JEREMY | ADDRESS ON FILE | | | | |
| 29341551 | STEINBERGER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383556 | STEINBROOK, DARYN | ADDRESS ON FILE | | | | |
| 29372945 | STEINBRUGGE, TYLER | ADDRESS ON FILE | | | | |
| 29399699 | STEINECKE, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29391873 | STEINER, ALICIA RENEE | ADDRESS ON FILE | | | | |
| 29369834 | STEINER, CALEB D | ADDRESS ON FILE | | | | |
| 29421268 | STEINER, CIANA SIERRA | ADDRESS ON FILE | | | | |
| 29366771 | STEINER, DAIN COLE | ADDRESS ON FILE | | | | |
| 29378780 | STEINER, EVA | ADDRESS ON FILE | | | | |
| 29417602 | STEINER, NICHOLAS AARON | ADDRESS ON FILE | | | | |
| 29408816 | STEINER, NICKOLAS | ADDRESS ON FILE | | | | |
| 29432335 | STEINER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29342718 | STEINER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29397907 | STEINESTEL, ALYSSA PAYTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363845 | STEINGONE, PATRICIA A | ADDRESS ON FILE | | | | |
| 29398093 | STEINHARDT, MICHELLE CAROL | ADDRESS ON FILE | | | | |
| 29379006 | STEINHAUER, JAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29387111 | STEINHOFF, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| 29338677 | STEINHOFF, NICHOLAS | ADDRESS ON FILE | | | | |
| 29426920 | STEINHORST, TRENT ALLEN | ADDRESS ON FILE | | | | |
| 29392483 | STEINIGER, LAURA | ADDRESS ON FILE | | | | |
| 29373506 | STEINKAMP, COURTNEY R | ADDRESS ON FILE | | | | |
| 29359171 | STEINKOENIG, AMANDA | ADDRESS ON FILE | | | | |
| 29407949 | STEINMETZ, IZAIAH | ADDRESS ON FILE | | | | |
| 29420277 | STEINWAND, DEANNA LYNNE | ADDRESS ON FILE | | | | |
| 29384580 | STEKETEE, VICTORIA LYNN-ROSE | ADDRESS ON FILE | | | | |
| 29385495 | STELL, ALICIA | ADDRESS ON FILE | | | | |
| 29404877 | STELL, DAVID | ADDRESS ON FILE | | | | |
| 29350375 | STELL, JENNIFER | ADDRESS ON FILE | | | | |
| 29344672 | STELLAR FAMILY AND OCCUPATIONAL | MEDICAL GROUP, 18031 US HIGHWAY 18 STE A | APPLE VALLEY | CA | 92307 | |
| 29357038 | STELLE, DESTINY RENEE | ADDRESS ON FILE | | | | |
| 29402246 | STELLERN, DEAN | ADDRESS ON FILE | | | | |
| 29344673 | STELLUTE LAW FIRM | JOSEPH J STELLUTE, 34 WINE STREET | HAMPTON | VA | 23669 | |
| 29393296 | STELLY, CAMERON BRYCE | ADDRESS ON FILE | | | | |
| 29431837 | STELZER, BRUCE | ADDRESS ON FILE | | | | |
| 29329685 | STEMPLE, KUNIKAR NOY | ADDRESS ON FILE | | | | |
| 29428429 | STENBERG, ARIANA M | ADDRESS ON FILE | | | | |
| 29372016 | STENCE, ALICIA | ADDRESS ON FILE | | | | |
| 29335873 | STENGEL, MICHAEL | ADDRESS ON FILE | | | | |
| 29325565 | STENGER & STENGER | 2618 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | |
| 29338177 | STENGER & STENGER PC | 2618 E PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | |
| 29404227 | STENGER, EMMA | ADDRESS ON FILE | | | | |
| 29407426 | STENGER, THOMAS | ADDRESS ON FILE | | | | |
| 29297480 | STENSLAND, ELAINE N. | ADDRESS ON FILE | | | | |
| 29351799 | STENSLOFF, ROBERT A | ADDRESS ON FILE | | | | |
| 29423305 | STENSON, KATHLEEN MARY | ADDRESS ON FILE | | | | |
| 29393573 | STENZEL, KAITLYN ALICE | ADDRESS ON FILE | | | | |
| 29344674 | STEP CG LLC | 50 E RIVERCENTER BLVD #901 | COVINGTON | KY | 41011-1683 | |
| 29324304 | STEP UP FOR STUDENTS | ATTN CONTRIBUTION PROCESSING, 4655 SALISBURY RD STE 400 | JACKSONVILLE | FL | 32256-0958 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432121 | STEPANOVICH, GINA | ADDRESS ON FILE | | | | |
| 29340569 | STEPANSKY, ANTHONY L | ADDRESS ON FILE | | | | |
| 29407455 | STEPHAN, BRITTIENY LEIGHANN | ADDRESS ON FILE | | | | |
| 29429265 | STEPHAN, MAX L | ADDRESS ON FILE | | | | |
| 29398380 | STEPHAN, MELINDA | ADDRESS ON FILE | | | | |
| 29391764 | STEPHAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29297794 | STEPHANIE J SNEED & BRUCE T SNEED JT TEN | ADDRESS ON FILE | | | | |
| 29422829 | STEPHANO, NIYONKURU | ADDRESS ON FILE | | | | |
| 29425647 | STEPHANSKI, PAUL A | ADDRESS ON FILE | | | | |
| 29338178 | STEPHEN G PEROUTKA | PEROUTKA & PERO, 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-1360 | |
| 29330602 | STEPHEN, DAVID VINCENT | ADDRESS ON FILE | | | | |
| 29416281 | STEPHEN, KIM | ADDRESS ON FILE | | | | |
| 29367659 | STEPHEN, MOLLY | ADDRESS ON FILE | | | | |
| 29334011 | STEPHENS RANSOM, JODI R | ADDRESS ON FILE | | | | |
| 29378362 | STEPHENS, ALICIA | ADDRESS ON FILE | | | | |
| 29377758 | STEPHENS, ANDREW | ADDRESS ON FILE | | | | |
| 29358950 | STEPHENS, ANDREW MATTHEW | ADDRESS ON FILE | | | | |
| 29394160 | STEPHENS, ANTHONY PHILLIP | ADDRESS ON FILE | | | | |
| 29427667 | STEPHENS, ASHTON J | ADDRESS ON FILE | | | | |
| 29416060 | STEPHENS, BRENDAN | ADDRESS ON FILE | | | | |
| 29411543 | STEPHENS, CA'LIYAH AMAHREE | ADDRESS ON FILE | | | | |
| 29329505 | STEPHENS, DANA L | ADDRESS ON FILE | | | | |
| 29398702 | STEPHENS, DAVID DARRYL | ADDRESS ON FILE | | | | |
| 29430723 | STEPHENS, DEON | ADDRESS ON FILE | | | | |
| 29385943 | STEPHENS, DESTINY | ADDRESS ON FILE | | | | |
| 29404794 | STEPHENS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29328607 | STEPHENS, DONNA GAIL | ADDRESS ON FILE | | | | |
| 29382209 | STEPHENS, DOUG | ADDRESS ON FILE | | | | |
| 29435342 | STEPHENS, GERALD | ADDRESS ON FILE | | | | |
| 29402029 | STEPHENS, HALEY | ADDRESS ON FILE | | | | |
| 29427375 | STEPHENS, HALEY SKY | ADDRESS ON FILE | | | | |
| 29338989 | STEPHENS, HELEN | ADDRESS ON FILE | | | | |
| 29432298 | STEPHENS, HELEN MARIE | ADDRESS ON FILE | | | | |
| 29370999 | STEPHENS, ISAIAH REYMAR | ADDRESS ON FILE | | | | |
| 29380771 | STEPHENS, JAMES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348746 | STEPHENS, JAMES BRADLEY | ADDRESS ON FILE | | | | |
| 29383625 | STEPHENS, JAMES LEWIS | ADDRESS ON FILE | | | | |
| 29329907 | STEPHENS, JAMES R | ADDRESS ON FILE | | | | |
| 29361117 | STEPHENS, JAVON | ADDRESS ON FILE | | | | |
| 29402006 | STEPHENS, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| 29403361 | STEPHENS, JUSTIN | ADDRESS ON FILE | | | | |
| 29383391 | STEPHENS, KAJAYLAH | ADDRESS ON FILE | | | | |
| 29431597 | STEPHENS, KALEB ANDREW | ADDRESS ON FILE | | | | |
| 29374053 | STEPHENS, KEASIA | ADDRESS ON FILE | | | | |
| 29402625 | STEPHENS, KEYERRA L | ADDRESS ON FILE | | | | |
| 29326934 | STEPHENS, KEYONCE LEONDRAE | ADDRESS ON FILE | | | | |
| 29408758 | STEPHENS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29354479 | STEPHENS, KRISTINA | ADDRESS ON FILE | | | | |
| 29422613 | STEPHENS, KRISTINE ANN | ADDRESS ON FILE | | | | |
| 29418965 | STEPHENS, LES GENE | ADDRESS ON FILE | | | | |
| 29350238 | STEPHENS, LISA ANN | ADDRESS ON FILE | | | | |
| 29420717 | STEPHENS, MADDOX PHILIPS | ADDRESS ON FILE | | | | |
| 29382903 | STEPHENS, MAGLENY | ADDRESS ON FILE | | | | |
| 29431258 | STEPHENS, MAHAILEY M. | ADDRESS ON FILE | | | | |
| 29365131 | STEPHENS, MARY JANE | ADDRESS ON FILE | | | | |
| 29374120 | STEPHENS, MATT | ADDRESS ON FILE | | | | |
| 29342853 | STEPHENS, MONIQUE L | ADDRESS ON FILE | | | | |
| 29383785 | STEPHENS, NICKOLIS | ADDRESS ON FILE | | | | |
| 29367448 | STEPHENS, PAYTON MICHAEL | ADDRESS ON FILE | | | | |
| 29402958 | STEPHENS, PEYTON | ADDRESS ON FILE | | | | |
| 29401166 | STEPHENS, RACHEL | ADDRESS ON FILE | | | | |
| 29395805 | STEPHENS, RICKY DALE | ADDRESS ON FILE | | | | |
| 29426774 | STEPHENS, ROBIN ELAINE | ADDRESS ON FILE | | | | |
| 29339807 | STEPHENS, SEMAJ | ADDRESS ON FILE | | | | |
| 29366046 | STEPHENS, SETH RYAN | ADDRESS ON FILE | | | | |
| 29394810 | STEPHENS, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29331768 | STEPHENS, TERRYNA | ADDRESS ON FILE | | | | |
| 29330297 | STEPHENS, TIMOTHY L | ADDRESS ON FILE | | | | |
| 29338990 | STEPHENS, TRACI | ADDRESS ON FILE | | | | |
| 29429806 | STEPHENS, TRAVON | ADDRESS ON FILE | | | | |
| 29418095 | STEPHENS, TRYSTAN AHARUN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430045 | STEPHENS, WANDA SHEY | ADDRESS ON FILE | | | | |
| 29387667 | STEPHENS, WILLIAM A | ADDRESS ON FILE | | | | |
| 29398431 | STEPHENS, WILLIAM DALTON | ADDRESS ON FILE | | | | |
| 29331648 | STEPHENSON EQUIPMENT INC | 7201 PAXTON STREET | HARRISBURG | PA | 17111-5126 | |
| 29410047 | STEPHENSON, CAMIRA | ADDRESS ON FILE | | | | |
| 29403938 | STEPHENSON, DIAMOND LAJAYDEA | ADDRESS ON FILE | | | | |
| 29354048 | STEPHENSON, HEZEKIAH | ADDRESS ON FILE | | | | |
| 29365546 | STEPHENSON, JAMES | ADDRESS ON FILE | | | | |
| 29373281 | STEPHENSON, LILLIAN | ADDRESS ON FILE | | | | |
| 29410318 | STEPHENSON, MICHAEL R. | ADDRESS ON FILE | | | | |
| 29330745 | STEPHENSON, PHILLIP WALTER | ADDRESS ON FILE | | | | |
| 29397115 | STEPHENSON, RACHEL LILLIAN | ADDRESS ON FILE | | | | |
| 29408125 | STEPHENSON, SEMAJ ALAN | ADDRESS ON FILE | | | | |
| 29372964 | STEPHENSON, SUSAN EDGERTON | ADDRESS ON FILE | | | | |
| 29409957 | STEPHENSON, TRINITY | ADDRESS ON FILE | | | | |
| 29356873 | STEPHENSON, VICTORIA | ADDRESS ON FILE | | | | |
| 29331649 | STEPHENSONLAW LLP | 315 N ACADEMY ST SUITE 210 | CARY | NC | 27513 | |
| 29433749 | STEPHENVILLE EMPIRE TRIBUNE | ERATH PUBLISHERS INC, STEPHENVILLE EMPIRE TRIBUNE, PO BOX 631218 | CINCINNATI | OH | 45263-1218 | |
| 29317412 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turne, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29342275 | STEPHNSON, LANZELL ANTHONY | ADDRESS ON FILE | | | | |
| 29330346 | STEPOWSKI, SAMANTHA | ADDRESS ON FILE | | | | |
| 29379112 | STEPP, ANDREW H | ADDRESS ON FILE | | | | |
| 29381941 | STEPP, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29350603 | STEPP, JUSTIN A | ADDRESS ON FILE | | | | |
| 29392215 | STEPP, MANESSA LYNN | ADDRESS ON FILE | | | | |
| 29417203 | STEPTER, LINDA GAIL | ADDRESS ON FILE | | | | |
| 29382761 | STEPTO, KALESE REA | ADDRESS ON FILE | | | | |
| 29432641 | STEPTOE & JOHNSON PLLC | 1330 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036-1795 | |
| 29402315 | STEPTOE, OMARION | ADDRESS ON FILE | | | | |
| 29359745 | STERF, EMILEE. | ADDRESS ON FILE | | | | |
| 29331650 | STERICYCLE INC. | PO BOX 6578 . | CAROL STREAM | IL | 60197-6578 | |
| 29346835 | STERILITE CORPORATION | STERILITE CORPORATION, 30 SCALES LAN | TOWNSEND | MA | 01469-1010 | |
| 29346836 | STERILITE CORPORATION - CIA | STERILITE CORPORATION, 30 SCALES LAN | TOWNSEND | MA | 01469 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328906 | STERK, NICOLE | ADDRESS ON FILE | | | | |
| 29346837 | STERLING DISTRIBUTION | STERLING PAPER CO, PO BOX 783048 | PHILADELPHIA | PA | 19178-3048 | |
| 29345113 | STERLING NATIONAL BANK | PO BOX 75359 | CHICAGO | IL | 60675-5359 | |
| 29432912 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | |
| 29335361 | STERLING PARK SHOPPING CNTR LP | 2120 L ST NW STE 800 | WASHINGTON | DC | 20037-1549 | |
| 29429132 | STERLING, ANDREW SHAVAUNE | ADDRESS ON FILE | | | | |
| 29391730 | STERLING, ANYA M | ADDRESS ON FILE | | | | |
| 29407806 | STERLING, ASHLEY | ADDRESS ON FILE | | | | |
| 29366336 | STERLING, CHARLES T | ADDRESS ON FILE | | | | |
| 29369408 | STERLING, CYLIAH | ADDRESS ON FILE | | | | |
| 29357990 | STERLING, DIANA M | ADDRESS ON FILE | | | | |
| 29419846 | STERLING, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| 29401485 | STERLING, JESSICA PAIGE | ADDRESS ON FILE | | | | |
| 29408803 | STERLING, JOSEPH MARK | ADDRESS ON FILE | | | | |
| 29347013 | STERLING, KEISHA N. | ADDRESS ON FILE | | | | |
| 29385629 | STERLING, MAEGEN MARIE | ADDRESS ON FILE | | | | |
| 29418953 | STERLING, TIMIKA MICHELLE | ADDRESS ON FILE | | | | |
| 29374005 | STERLING, TREVOHN KYREE | ADDRESS ON FILE | | | | |
| 29433750 | STERN ADVERTISING INC | 2019 CENTER ST SUITE 302 | CLEVELAND | OH | 44113 | |
| 29338991 | STERN, AMY | ADDRESS ON FILE | | | | |
| 29378293 | STERN, AMY RUTH | ADDRESS ON FILE | | | | |
| 29390155 | STERN, COURTNEY DANIELLE | ADDRESS ON FILE | | | | |
| 29402769 | STERN, DIANA LYNN | ADDRESS ON FILE | | | | |
| 29412676 | STERN, ERIC | ADDRESS ON FILE | | | | |
| 29375443 | STERN, ERIC | ADDRESS ON FILE | | | | |
| 29427356 | STERN, LEONA M | ADDRESS ON FILE | | | | |
| 29357178 | STERN, PHILLIP MICHAEL | ADDRESS ON FILE | | | | |
| 29326343 | STERN, SCOT | ADDRESS ON FILE | | | | |
| 29356186 | STERNADORE, ANYA | ADDRESS ON FILE | | | | |
| 29372341 | STERNER, MASON | ADDRESS ON FILE | | | | |
| 29364415 | STERNS, KINBERLYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29386040 | STERNS, PAMELA L | ADDRESS ON FILE | | | | |
| 29350248 | STERPKA, SARIAH D | ADDRESS ON FILE | | | | |
| 29329238 | STERR, CAMILLE K | ADDRESS ON FILE | | | | |
| 29363924 | STETLER, JACK G | ADDRESS ON FILE | | | | |
| 29374579 | STETSON-BRADY, EVE LILLIAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393154 | STETTNER, SIERRA | ADDRESS ON FILE | | | | |
| 29400634 | STETZ, JOI | ADDRESS ON FILE | | | | |
| 29301070 | STEUBEN COUNTY RECORDER | PO BOX 397 | ANGOLA | IN | 46703-0397 | |
| 29308320 | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY | 3 EAST PULTENEY SQUARE | BATH | NY | 14810 | |
| 29376484 | STEUBING, DANIEL WALTER | ADDRESS ON FILE | | | | |
| 29330280 | STEUDEMAN, REBECCA A | ADDRESS ON FILE | | | | |
| 29321352 | Steve Silver Company | PO Box 1709 | Forney | TX | 75126 | |
| 29332650 | STEVE SILVER COMPANY. | STEVE SILVER COMPANY., 1000 FM 548 NORTH | FORNEY | TX | 75126-6458 | |
| 29344682 | STEVEN L CHUNG ESQUIRE LLC | 111 S 15TH STREET P309 | PHILADELPHIA | PA | 19102 | |
| 29344683 | STEVEN L VICTOR ATTORNEY AT LAW | 910 GRAND AVE SUITE 202 | SAN DIEGO | CA | 92109 | |
| 29297805 | STEVEN MCDIARMID & VICTORIA MCDIARMID JT TEN | ADDRESS ON FILE | | | | |
| 29344686 | STEVEN R PATTERSON, STEVEN R | ADDRESS ON FILE | | | | |
| 29344691 | STEVENS & LEE PC | ACCOUNTS RECEIVABLE, PO BOX 679 | READING | PA | 19603-0679 | |
| 29305240 | STEVENS POINT PUBLIC UTILITIES | PO BOX 243 | STEVENS POINT | WI | 54481-0243 | |
| 29433948 | STEVENS, AISHA | ADDRESS ON FILE | | | | |
| 29354290 | STEVENS, ALISON M | ADDRESS ON FILE | | | | |
| 29394587 | STEVENS, AMY | ADDRESS ON FILE | | | | |
| 29328351 | STEVENS, ANGELA | ADDRESS ON FILE | | | | |
| 29406655 | STEVENS, CASEY | ADDRESS ON FILE | | | | |
| 29378397 | STEVENS, CHELSEY | ADDRESS ON FILE | | | | |
| 29377045 | STEVENS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29419224 | STEVENS, COLT B | ADDRESS ON FILE | | | | |
| 29361124 | STEVENS, CORY GERALD | ADDRESS ON FILE | | | | |
| 29387723 | STEVENS, DARRELL | ADDRESS ON FILE | | | | |
| 29349412 | STEVENS, DAWN | ADDRESS ON FILE | | | | |
| 29396323 | STEVENS, DEANNE | ADDRESS ON FILE | | | | |
| 29366942 | STEVENS, DEBRA | ADDRESS ON FILE | | | | |
| 29402943 | STEVENS, DEVIN | ADDRESS ON FILE | | | | |
| 29421870 | STEVENS, DEVUANTE | ADDRESS ON FILE | | | | |
| 29390518 | STEVENS, DONNA KOFKE | ADDRESS ON FILE | | | | |
| 29404544 | STEVENS, DONNA R | ADDRESS ON FILE | | | | |
| 29417181 | STEVENS, EDWARD | ADDRESS ON FILE | | | | |
| 29328364 | STEVENS, GARY | ADDRESS ON FILE | | | | |
| 29357512 | STEVENS, JACK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368450 | STEVENS, JAMES | ADDRESS ON FILE | | | | |
| 29368118 | STEVENS, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29393865 | STEVENS, JEFFREY | ADDRESS ON FILE | | | | |
| 29398513 | STEVENS, JESSE MICHAEL | ADDRESS ON FILE | | | | |
| 29356495 | STEVENS, JESSICA | ADDRESS ON FILE | | | | |
| 29397169 | STEVENS, JESSICA KAY | ADDRESS ON FILE | | | | |
| 29355147 | STEVENS, JHADEN | ADDRESS ON FILE | | | | |
| 29357925 | STEVENS, JOHN | ADDRESS ON FILE | | | | |
| 29426152 | STEVENS, JOSH KAEILIN | ADDRESS ON FILE | | | | |
| 29426838 | STEVENS, JOSHUA | ADDRESS ON FILE | | | | |
| 29424768 | STEVENS, KALIYAH SERINA | ADDRESS ON FILE | | | | |
| 29357050 | STEVENS, KAREEM JAMAAL | ADDRESS ON FILE | | | | |
| 29398036 | STEVENS, KEITH ADAM | ADDRESS ON FILE | | | | |
| 29426292 | STEVENS, KYLEE | ADDRESS ON FILE | | | | |
| 29355647 | STEVENS, LESLEY | ADDRESS ON FILE | | | | |
| 29436030 | STEVENS, LORI | ADDRESS ON FILE | | | | |
| 29406183 | STEVENS, LYAYSHIA | ADDRESS ON FILE | | | | |
| 29426369 | STEVENS, MAKENZIE GABRIELLE | ADDRESS ON FILE | | | | |
| 29427086 | STEVENS, MARYSSA ANN MARIE | ADDRESS ON FILE | | | | |
| 29327898 | STEVENS, NOAH LAYNE | ADDRESS ON FILE | | | | |
| 29343034 | STEVENS, PAMELA L | ADDRESS ON FILE | | | | |
| 29353100 | STEVENS, PATRICIA | ADDRESS ON FILE | | | | |
| 29426850 | STEVENS, REGINA LYNN | ADDRESS ON FILE | | | | |
| 29361167 | STEVENS, RIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29385137 | STEVENS, ROBYN JILLIAN | ADDRESS ON FILE | | | | |
| 29378177 | STEVENS, RYAN | ADDRESS ON FILE | | | | |
| 29405261 | STEVENS, SAAN | ADDRESS ON FILE | | | | |
| 29353751 | STEVENS, SHILOH LEE | ADDRESS ON FILE | | | | |
| 29377210 | STEVENS, SILAS ANDREW | ADDRESS ON FILE | | | | |
| 29413615 | STEVENS, SUSAN C | ADDRESS ON FILE | | | | |
| 29424416 | STEVENS, TAILON | ADDRESS ON FILE | | | | |
| 29381725 | STEVENS, TAMMY | ADDRESS ON FILE | | | | |
| 29331767 | STEVENS, TERRY | ADDRESS ON FILE | | | | |
| 29383021 | STEVENS, TIANTA | ADDRESS ON FILE | | | | |
| 29421399 | STEVENS, VICTORIA DANIELLE | ADDRESS ON FILE | | | | |
| 29378667 | STEVENS, ZAMARION QUASHAWN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394854 | STEVENSON, ADAM JEFFREY | ADDRESS ON FILE | | | | |
| 29331214 | STEVENSON, ALAXANDER | ADDRESS ON FILE | | | | |
| 29379265 | STEVENSON, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29398256 | STEVENSON, ANASTASIA NOEL | ADDRESS ON FILE | | | | |
| 29394296 | STEVENSON, ANDREW FLOYD | ADDRESS ON FILE | | | | |
| 29355284 | STEVENSON, ARNDREA M | ADDRESS ON FILE | | | | |
| 29374419 | STEVENSON, AUSTIN | ADDRESS ON FILE | | | | |
| 29339672 | STEVENSON, BRIAN WAYNE | ADDRESS ON FILE | | | | |
| 29357297 | STEVENSON, CHELSEE ANN MARIE | ADDRESS ON FILE | | | | |
| 29393067 | STEVENSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29327870 | STEVENSON, CODY DYLAN | ADDRESS ON FILE | | | | |
| 29409129 | STEVENSON, DAIVON JOE | ADDRESS ON FILE | | | | |
| 29416926 | STEVENSON, DEANDRE | ADDRESS ON FILE | | | | |
| 29397848 | STEVENSON, FRANK | ADDRESS ON FILE | | | | |
| 29392305 | STEVENSON, GABRIELLE ALEXIS | ADDRESS ON FILE | | | | |
| 29325027 | STEVENSON, GEORGE W | ADDRESS ON FILE | | | | |
| 29360710 | STEVENSON, HAILEE | ADDRESS ON FILE | | | | |
| 29386585 | STEVENSON, JACKSON LEE | ADDRESS ON FILE | | | | |
| 29382671 | STEVENSON, JAMES | ADDRESS ON FILE | | | | |
| 29431736 | STEVENSON, JAMES SCOTT | ADDRESS ON FILE | | | | |
| 29430450 | STEVENSON, JANET LEE | ADDRESS ON FILE | | | | |
| 29360447 | STEVENSON, JIMMY DWAYNE | ADDRESS ON FILE | | | | |
| 29423300 | STEVENSON, JOHANNAH | ADDRESS ON FILE | | | | |
| 29406113 | STEVENSON, JUSTIN | ADDRESS ON FILE | | | | |
| 29400001 | STEVENSON, JUSTIN | ADDRESS ON FILE | | | | |
| 29342739 | STEVENSON, LAURA E | ADDRESS ON FILE | | | | |
| 29337771 | STEVENSON, LISA H | ADDRESS ON FILE | | | | |
| 29403086 | STEVENSON, LOVINSON OMCHELLIU | ADDRESS ON FILE | | | | |
| 29387390 | STEVENSON, MAIA | ADDRESS ON FILE | | | | |
| 29334483 | STEVENSON, MARK | ADDRESS ON FILE | | | | |
| 29332030 | STEVENSON, MATTHEW BRYANT | ADDRESS ON FILE | | | | |
| 29421137 | STEVENSON, PAITYN L | ADDRESS ON FILE | | | | |
| 29410098 | STEVENSON, ROBERT | ADDRESS ON FILE | | | | |
| 29419682 | STEVENSON, TIARA | ADDRESS ON FILE | | | | |
| 29426669 | STEVENSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29357338 | STEVENSON, TRYCEN D. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430132 | STEVENSON, WENDALL | ADDRESS ON FILE | | | | |
| 29435800 | STEVERSON, KEVIN | ADDRESS ON FILE | | | | |
| 29410401 | STEWARD, AMBER AMMINEE | ADDRESS ON FILE | | | | |
| 29395768 | STEWARD, ANGELA TONETTE | ADDRESS ON FILE | | | | |
| 29402122 | STEWARD, DARIUS LAMAR | ADDRESS ON FILE | | | | |
| 29368299 | STEWARD, JAMAIYA BREANNA | ADDRESS ON FILE | | | | |
| 29404567 | STEWARD, LETITIA M | ADDRESS ON FILE | | | | |
| 29406695 | STEWARD, MAKENNA RAE ANNE | ADDRESS ON FILE | | | | |
| 29397628 | STEWARD, RAVEN | ADDRESS ON FILE | | | | |
| 29400787 | STEWARD, ROBERT D | ADDRESS ON FILE | | | | |
| 29428134 | STEWART JR, BRANDON CORNELIUS | ADDRESS ON FILE | | | | |
| 29328002 | STEWART, AARON | ADDRESS ON FILE | | | | |
| 29363523 | STEWART, AKIRE | ADDRESS ON FILE | | | | |
| 29391396 | STEWART, ALAINA | ADDRESS ON FILE | | | | |
| 29377245 | STEWART, ALAN C | ADDRESS ON FILE | | | | |
| 29402359 | STEWART, ALI KATHRYN | ADDRESS ON FILE | | | | |
| 29429745 | STEWART, ALLEN T | ADDRESS ON FILE | | | | |
| 29381378 | STEWART, ALLYSON | ADDRESS ON FILE | | | | |
| 29402450 | STEWART, ANTHONY | ADDRESS ON FILE | | | | |
| 29406276 | STEWART, ANTWON TERRELL | ADDRESS ON FILE | | | | |
| 29352919 | STEWART, ARMODISTY RA-KIA | ADDRESS ON FILE | | | | |
| 29349011 | STEWART, ASIA P | ADDRESS ON FILE | | | | |
| 29419711 | STEWART, AUTUMN R | ADDRESS ON FILE | | | | |
| 29393448 | STEWART, BAKARI | ADDRESS ON FILE | | | | |
| 29330000 | STEWART, BETTY J | ADDRESS ON FILE | | | | |
| 29395372 | STEWART, BILLY | ADDRESS ON FILE | | | | |
| 29404311 | STEWART, BRANDON J | ADDRESS ON FILE | | | | |
| 29358583 | STEWART, BRANDON T | ADDRESS ON FILE | | | | |
| 29381648 | STEWART, BRIAN | ADDRESS ON FILE | | | | |
| 29355276 | STEWART, BRITTANY | ADDRESS ON FILE | | | | |
| 29405478 | STEWART, BRITTANY | ADDRESS ON FILE | | | | |
| 29368558 | STEWART, BRYAN | ADDRESS ON FILE | | | | |
| 29382182 | STEWART, BRYCE DAXTON | ADDRESS ON FILE | | | | |
| 29418843 | STEWART, BRYSHAE | ADDRESS ON FILE | | | | |
| 29365394 | STEWART, CAMRON ALEXANDER | ADDRESS ON FILE | | | | |
| 29407798 | STEWART, CEASAR DY'VON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371265 | STEWART, CHANTEL | ADDRESS ON FILE | | | | |
| 29390538 | STEWART, CHERYL L | ADDRESS ON FILE | | | | |
| 29395357 | STEWART, CHINNELLE | ADDRESS ON FILE | | | | |
| 29392869 | STEWART, CHRISTIAN DESHAWN | ADDRESS ON FILE | | | | |
| 29394093 | STEWART, CINDY NATASHA | ADDRESS ON FILE | | | | |
| 29375025 | STEWART, CLINTON | ADDRESS ON FILE | | | | |
| 29410688 | STEWART, COLIN PHILLIP | ADDRESS ON FILE | | | | |
| 29378236 | STEWART, COURTNEY NICOLE | ADDRESS ON FILE | | | | |
| 29370022 | STEWART, CRAIG | ADDRESS ON FILE | | | | |
| 29376291 | STEWART, DANA JOI | ADDRESS ON FILE | | | | |
| 29373461 | STEWART, DANEITRA ANNETTE | ADDRESS ON FILE | | | | |
| 29373037 | STEWART, DANIEL W | ADDRESS ON FILE | | | | |
| 29368710 | STEWART, DARIUS | ADDRESS ON FILE | | | | |
| 29403318 | STEWART, DARLINGTON | ADDRESS ON FILE | | | | |
| 29383989 | STEWART, DEVEN | ADDRESS ON FILE | | | | |
| 29378232 | STEWART, DEVIN | ADDRESS ON FILE | | | | |
| 29342783 | STEWART, DOUGLAS K | ADDRESS ON FILE | | | | |
| 29424113 | STEWART, DYLAN | ADDRESS ON FILE | | | | |
| 29397185 | STEWART, EARL | ADDRESS ON FILE | | | | |
| 29353064 | STEWART, EBONY | ADDRESS ON FILE | | | | |
| 29426252 | STEWART, ELLEN LOUISE | ADDRESS ON FILE | | | | |
| 29364922 | STEWART, ETHAN CARTER | ADDRESS ON FILE | | | | |
| 29423873 | STEWART, EVAN C | ADDRESS ON FILE | | | | |
| 29387724 | STEWART, GABRIELLA A | ADDRESS ON FILE | | | | |
| 29401731 | STEWART, GAIL L | ADDRESS ON FILE | | | | |
| 29352650 | STEWART, GAVIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29352679 | STEWART, GUY WILLIAM | ADDRESS ON FILE | | | | |
| 29368175 | STEWART, HARMONY ANN | ADDRESS ON FILE | | | | |
| 29367516 | STEWART, HEAVEN AVIANNA | ADDRESS ON FILE | | | | |
| 29417338 | STEWART, HEIDI | ADDRESS ON FILE | | | | |
| 29417060 | STEWART, HISTORI NIKCOLE | ADDRESS ON FILE | | | | |
| 29390924 | STEWART, ISABELLA RENE | ADDRESS ON FILE | | | | |
| 29430272 | STEWART, JACQUELINE LYNN | ADDRESS ON FILE | | | | |
| 29378586 | STEWART, JAYLA A'MYA | ADDRESS ON FILE | | | | |
| 29390852 | STEWART, JENNIE | ADDRESS ON FILE | | | | |
| 29330213 | STEWART, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395872 | STEWART, JERROID | ADDRESS ON FILE | | | | |
| 29372354 | STEWART, JIMMY | ADDRESS ON FILE | | | | |
| 29372943 | STEWART, JODY RENEE | ADDRESS ON FILE | | | | |
| 29373427 | STEWART, JOHNATHAN DAVID | ADDRESS ON FILE | | | | |
| 29360827 | STEWART, JOHNATHAN KENDALL | ADDRESS ON FILE | | | | |
| 29405581 | STEWART, JONATHAN M | ADDRESS ON FILE | | | | |
| 29391619 | STEWART, JORDIN IMAN | ADDRESS ON FILE | | | | |
| 29410251 | STEWART, JUSTYCE MARIE | ADDRESS ON FILE | | | | |
| 29396562 | STEWART, KEIARIE | ADDRESS ON FILE | | | | |
| 29379893 | STEWART, KEITH JOSEPH | ADDRESS ON FILE | | | | |
| 29405406 | STEWART, KENNEDY | ADDRESS ON FILE | | | | |
| 29430307 | STEWART, KEVIN | ADDRESS ON FILE | | | | |
| 29435821 | STEWART, KIMESHA | ADDRESS ON FILE | | | | |
| 29434400 | STEWART, KRISTEN | ADDRESS ON FILE | | | | |
| 29423872 | STEWART, KYLE | ADDRESS ON FILE | | | | |
| 29363525 | STEWART, KYLIE MARIE | ADDRESS ON FILE | | | | |
| 29370044 | STEWART, LANA MARIE | ADDRESS ON FILE | | | | |
| 29416338 | STEWART, LANESSA | ADDRESS ON FILE | | | | |
| 29412213 | STEWART, LATOYA M. | ADDRESS ON FILE | | | | |
| 29324536 | STEWART, LAWRENCE D. | ADDRESS ON FILE | | | | |
| 29384038 | STEWART, LAWRENCE DALE | ADDRESS ON FILE | | | | |
| 29372480 | STEWART, MARGARET E | ADDRESS ON FILE | | | | |
| 29325805 | STEWART, MARK ALAN | ADDRESS ON FILE | | | | |
| 29327459 | STEWART, MARTIN P | ADDRESS ON FILE | | | | |
| 29371214 | STEWART, MARYAH | ADDRESS ON FILE | | | | |
| 29427574 | STEWART, MATTHEW I. | ADDRESS ON FILE | | | | |
| 29408009 | STEWART, MICHAEL | ADDRESS ON FILE | | | | |
| 29375669 | STEWART, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29330535 | STEWART, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| 29356218 | STEWART, MORGAN BREANN | ADDRESS ON FILE | | | | |
| 29409075 | STEWART, NATALIE | ADDRESS ON FILE | | | | |
| 29405743 | STEWART, NATASHA LYNN | ADDRESS ON FILE | | | | |
| 29362638 | STEWART, NICOLE | ADDRESS ON FILE | | | | |
| 29367931 | STEWART, NOAH | ADDRESS ON FILE | | | | |
| 29380974 | STEWART, PAIGE | ADDRESS ON FILE | | | | |
| 29359123 | STEWART, PATRICK A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369269 | STEWART, PEYTON ROSS | ADDRESS ON FILE | | | | |
| 29358289 | STEWART, PRISCILLA | ADDRESS ON FILE | | | | |
| 29418554 | STEWART, ROBBIE | ADDRESS ON FILE | | | | |
| 29367677 | STEWART, RODERICK | ADDRESS ON FILE | | | | |
| 29359854 | STEWART, ROGINA | ADDRESS ON FILE | | | | |
| 29429506 | STEWART, SACORY | ADDRESS ON FILE | | | | |
| 29342591 | STEWART, SAKORI | ADDRESS ON FILE | | | | |
| 29354594 | STEWART, SHAYNA D | ADDRESS ON FILE | | | | |
| 29400178 | STEWART, SKYLER LE | ADDRESS ON FILE | | | | |
| 29421979 | STEWART, SORELLE | ADDRESS ON FILE | | | | |
| 29424002 | STEWART, TERRI LYNNE | ADDRESS ON FILE | | | | |
| 29389912 | STEWART, TEVIN GEOVONTA | ADDRESS ON FILE | | | | |
| 29418981 | STEWART, TODD A | ADDRESS ON FILE | | | | |
| 29343260 | STEWART, TRAVIS JORDON | ADDRESS ON FILE | | | | |
| 29357742 | STEWART, TYLER | ADDRESS ON FILE | | | | |
| 29361418 | STEWART, TYSON | ADDRESS ON FILE | | | | |
| 29383823 | STEWART, VICTORIA GRACE | ADDRESS ON FILE | | | | |
| 29403359 | STEWART, VION | ADDRESS ON FILE | | | | |
| 29362633 | STEWART, WINSTON CLAY | ADDRESS ON FILE | | | | |
| 29326345 | STEWART, XANDER BLAKE | ADDRESS ON FILE | | | | |
| 29393801 | STEYN, JORDAN MICHEAL | ADDRESS ON FILE | | | | |
| 29332314 | STG INTERMODAL INC | PO BOX 847210 | LOS ANGELES | CA | 90084-7210 | |
| 29331654 | STG LOGISTICS | PO BOX 781039 | PHILADELPHIA | PA | 19178-1039 | |
| 29378378 | STHAY-TAYLOR, HAILEY M | ADDRESS ON FILE | | | | |
| 29369898 | STHEINER, MONTGOMERY WILSON | ADDRESS ON FILE | | | | |
| 29431314 | STICE, KENNETH | ADDRESS ON FILE | | | | |
| 29348754 | STICE, VANESSA | ADDRESS ON FILE | | | | |
| 29346838 | STICHLER PRODUCTS INC | STICHLER PRODUCTS INC, 1800 N 12TH ST | READING | PA | 19604-1545 | |
| 29362943 | STICKLER, AUSTIN ROBERT | ADDRESS ON FILE | | | | |
| 29405055 | STICKLES, CAITLYN CHRISTINE | ADDRESS ON FILE | | | | |
| 29352548 | STICKLEY, DALTON PHILIP EDWARD | ADDRESS ON FILE | | | | |
| 29336764 | STICKNEY PUBLIC HEALTH DISTRIC | 5635 STATE RD | BURBANK | IL | 60459-2097 | |
| 29410739 | STICKNEY, ALEXANDER | ADDRESS ON FILE | | | | |
| 29377985 | STICKROTH, ANNA ROSE | ADDRESS ON FILE | | | | |
| 29354178 | STIDHAM, EMILY PAGE | ADDRESS ON FILE | | | | |
| 29408451 | STIDHAM, JUSTIN BLAKE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329417 | STIDHAM, KELLY M | ADDRESS ON FILE | | | | |
| 29410597 | STIDHAM, RICHARD A. | ADDRESS ON FILE | | | | |
| 29380139 | STIDHAM, SHEILA | ADDRESS ON FILE | | | | |
| 29418256 | STIEBEN, KRISTY LYNN | ADDRESS ON FILE | | | | |
| 29407464 | STIEFEL, IAN | ADDRESS ON FILE | | | | |
| 29379484 | STIEFFERMAN, AVERY | ADDRESS ON FILE | | | | |
| 29422942 | STIENECKER, NATE | ADDRESS ON FILE | | | | |
| 29381890 | STIENECKER, NATHANIEL L | ADDRESS ON FILE | | | | |
| 29405380 | STIENS, MATTHEW | ADDRESS ON FILE | | | | |
| 29391928 | STIER, MACKENZIE I. | ADDRESS ON FILE | | | | |
| 29297860 | STIFFLER, CHERYL A. | ADDRESS ON FILE | | | | |
| 29341726 | STIFFLER, ELIJAH | ADDRESS ON FILE | | | | |
| 29344556 | STIFFLER, MELANIE | ADDRESS ON FILE | | | | |
| 29329469 | STIFFLER, TERRY ANDREW | ADDRESS ON FILE | | | | |
| 29390517 | STIGALL, KRISTIE FAITH | ADDRESS ON FILE | | | | |
| 29360312 | STIGGERS, LAYAH ELISE | ADDRESS ON FILE | | | | |
| 29363180 | STIGLER, ROBERT MARSHALL | ADDRESS ON FILE | | | | |
| 29408919 | STIGLITZ, CALEB TYLOR | ADDRESS ON FILE | | | | |
| 29380019 | STIKELEATHER, ANGELA M | ADDRESS ON FILE | | | | |
| 29389990 | STILABOWER, MORIAH KAY | ADDRESS ON FILE | | | | |
| 29328022 | STILES, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| 29380317 | STILES, ARIEL | ADDRESS ON FILE | | | | |
| 29367642 | STILES, ERIC | ADDRESS ON FILE | | | | |
| 29417648 | STILES, KRISTEENA | ADDRESS ON FILE | | | | |
| 29429879 | STILES, MADELINE KATE | ADDRESS ON FILE | | | | |
| 29406741 | STILES, MOSES ELIJAH | ADDRESS ON FILE | | | | |
| 29420291 | STILES, RAVEN | ADDRESS ON FILE | | | | |
| 29373929 | STILES, TAMMY | ADDRESS ON FILE | | | | |
| 29383415 | STILES, WILLIAM WALLACE | ADDRESS ON FILE | | | | |
| 29373159 | STILL, BENJAMIN JAMES | ADDRESS ON FILE | | | | |
| 29369891 | STILL, LISA M | ADDRESS ON FILE | | | | |
| 29373064 | STILL, NATHAN ALLAN | ADDRESS ON FILE | | | | |
| 29353600 | STILL, TAWANA S | ADDRESS ON FILE | | | | |
| 29424682 | STILLER, SHAUNNA E | ADDRESS ON FILE | | | | |
| 29348992 | STILLEY, TAMMY A | ADDRESS ON FILE | | | | |
| 29381938 | STILLGESS SNOW, ELIZABETH MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364049 | STILLINGS, DEBRA | ADDRESS ON FILE | | | | |
| 29297297 | STILLMAN, JOHN R. | ADDRESS ON FILE | | | | |
| 29325270 | STILLMAN, MICHAEL R | ADDRESS ON FILE | | | | |
| 29385399 | STILLS, GAIL | ADDRESS ON FILE | | | | |
| 29420556 | STILLS, LACEY MARIE | ADDRESS ON FILE | | | | |
| 29433751 | STILLWATER NEWS PRESS | PO BOX 2288 | STILLWATER | OK | 74076-2288 | |
| 29402924 | STILLWELL, AMY | ADDRESS ON FILE | | | | |
| 29409464 | STILLWELL, DEARCO | ADDRESS ON FILE | | | | |
| 29341478 | STILLWELL, MEGAN | ADDRESS ON FILE | | | | |
| 29375577 | STILLWELL, SANDY | ADDRESS ON FILE | | | | |
| 29339718 | STILSON, JESSICA | ADDRESS ON FILE | | | | |
| 29326346 | STILTNER, CURTIS | ADDRESS ON FILE | | | | |
| 29398177 | STILTNER, GARRED | ADDRESS ON FILE | | | | |
| 29369796 | STILTNER, LUCINDA | ADDRESS ON FILE | | | | |
| 29374683 | STILWELL, CYANNE | ADDRESS ON FILE | | | | |
| 29382990 | STILWELL, KAYLEE (DYLAN) JEAN | ADDRESS ON FILE | | | | |
| 29398700 | STIMAC, ERIC PAUL | ADDRESS ON FILE | | | | |
| 29407678 | STIMPSON, TREVOR | ADDRESS ON FILE | | | | |
| 29339791 | STIMSON, EMMA MAY | ADDRESS ON FILE | | | | |
| 29407616 | STINE, CAMRON | ADDRESS ON FILE | | | | |
| 29377553 | STINEDURF, SAVANNAH | ADDRESS ON FILE | | | | |
| 29378205 | STINER, CAROLE S | ADDRESS ON FILE | | | | |
| 29363844 | STINER, MARCIA J | ADDRESS ON FILE | | | | |
| 29363855 | STINER, SYLVIE | ADDRESS ON FILE | | | | |
| 29385378 | STINGLEY, MIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29324537 | STINNETT, ALICIA | ADDRESS ON FILE | | | | |
| 29364058 | STINNETT, ALICIA RENEE | ADDRESS ON FILE | | | | |
| 29412214 | STINNETT, JERIMIAH | ADDRESS ON FILE | | | | |
| 29344077 | STINNETT, LUCAS | ADDRESS ON FILE | | | | |
| 29406335 | STINNETTE, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29390178 | STINNETTE, ROBERT LEWIS | ADDRESS ON FILE | | | | |
| 29365070 | STINSON, AARON | ADDRESS ON FILE | | | | |
| 29361400 | STINSON, ANTIONE | ADDRESS ON FILE | | | | |
| 29353393 | STINSON, CYMARUH | ADDRESS ON FILE | | | | |
| 29373275 | STINSON, DAWN | ADDRESS ON FILE | | | | |
| 29434964 | STINSON, DESMOND | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428335 | STINSON, ELLISTON D | ADDRESS ON FILE | | | | |
| 29360689 | STINSON, ERIC | ADDRESS ON FILE | | | | |
| 29402083 | STINSON, JASHAWN DEVONTY | ADDRESS ON FILE | | | | |
| 29395684 | STINSON, LAUREN DEE | ADDRESS ON FILE | | | | |
| 29390594 | STINSON, SHAMARI | ADDRESS ON FILE | | | | |
| 29404396 | STINSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29409155 | STIPE, ANDRE STIPE | ADDRESS ON FILE | | | | |
| 29327454 | STIRES, DAVID R | ADDRESS ON FILE | | | | |
| 29431944 | STIRLING, GREGORY E. | ADDRESS ON FILE | | | | |
| 29387373 | STIRLING, TENEISHA | ADDRESS ON FILE | | | | |
| 29356970 | STITELY, JESSICA | ADDRESS ON FILE | | | | |
| 29427607 | STITES, KATHERINE | ADDRESS ON FILE | | | | |
| 29297586 | STITH, EDITH MAE | ADDRESS ON FILE | | | | |
| 29381899 | STITH, JEFFERY | ADDRESS ON FILE | | | | |
| 29399178 | STITH, TAYVAUN | ADDRESS ON FILE | | | | |
| 29383544 | STITH, TERRY LEE | ADDRESS ON FILE | | | | |
| 29350125 | STITT, BRENDA K | ADDRESS ON FILE | | | | |
| 29361234 | STITT, GABRIEL | ADDRESS ON FILE | | | | |
| 29405297 | STITT, VICTOR | ADDRESS ON FILE | | | | |
| 29369504 | STIVANELLI, ELIJAH HUNTER | ADDRESS ON FILE | | | | |
| 29406329 | STIVERS, ANTHONY LANDON | ADDRESS ON FILE | | | | |
| 29318330 | STL Global Sales | 336 Barn Side Ln | Eureka | MO | 63025 | |
| 29334050 | STL GLOBAL SALES | STL GLOBAL SALES, 336 BARN SIDE LN | EUREKA | MO | 63025 | |
| 29379476 | STMARTHE, ARYANA M | ADDRESS ON FILE | | | | |
| 29379567 | STOBART, LILLYAN | ADDRESS ON FILE | | | | |
| 29349777 | STOCK, LYNN M | ADDRESS ON FILE | | | | |
| 29390240 | STOCK, MARLENA | ADDRESS ON FILE | | | | |
| 29408055 | STOCKARD, KALEE | ADDRESS ON FILE | | | | |
| 29380681 | STOCKE, LAURA JEAN | ADDRESS ON FILE | | | | |
| 29342321 | STOCKER, JAMIE KATHLEEN | ADDRESS ON FILE | | | | |
| 29362233 | STOCKER, TRACY ANN | ADDRESS ON FILE | | | | |
| 29327384 | STOCKER, TYLER | ADDRESS ON FILE | | | | |
| 29419997 | STOCKERT, TIFFANY | ADDRESS ON FILE | | | | |
| 29380453 | STOCKERT, XAVIER MARTIN | ADDRESS ON FILE | | | | |
| 29410518 | STOCKFLETH, MELVIN J | ADDRESS ON FILE | | | | |
| 29377160 | STOCKHAUSER, TRENTON A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29385102 | STOCKHAUSER, WILLIAM N | ADDRESS ON FILE | | | | |
| 29396712 | STOCKHOLM, MARK E | ADDRESS ON FILE | | | | |
| 29388602 | STOCKING, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | |
| 29335362 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | |
| 29368991 | STOCKMAN, ROSALIE | ADDRESS ON FILE | | | | |
| 29378913 | STOCKS, HAYDEN RILEY | ADDRESS ON FILE | | | | |
| 29398573 | STOCKS, LAWRANCE | ADDRESS ON FILE | | | | |
| 29352151 | STOCKSDALE, AMBER MAE | ADDRESS ON FILE | | | | |
| 29433752 | STOCKTON RECORD | DOW JONES LMG STOCKTON INC, THE STOCKTON RECORD, DEPT LA 21670 | PASADENA | CA | 91185-1670 | |
| 29406896 | STOCKTON, ALEXANDRIA JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| 29425121 | STOCKTON, DONNA | ADDRESS ON FILE | | | | |
| 29394577 | STOCKTON, JANIYA | ADDRESS ON FILE | | | | |
| 29351816 | STOCKTON, KAYSI M | ADDRESS ON FILE | | | | |
| 29382999 | STOCKTON, MCKINSEY DIANE | ADDRESS ON FILE | | | | |
| 29420177 | STOCKTON, XANDER NICHOLAS | ADDRESS ON FILE | | | | |
| 29325095 | STOCKWELL, BRIAN | ADDRESS ON FILE | | | | |
| 29326727 | STODDARD, BRANDT MATTHEW | ADDRESS ON FILE | | | | |
| 29351507 | STODDARD, STACEY | ADDRESS ON FILE | | | | |
| 29330774 | STODDARD, TERESA A | ADDRESS ON FILE | | | | |
| 29403426 | STOECKEL, KENDRA N | ADDRESS ON FILE | | | | |
| 29331655 | STOEL RIVES LLP | 760 SW NINTH AVE SUITE 3000 | PORTLAND | OR | 97205-2584 | |
| 29426119 | STOESS, BRANDY L. | ADDRESS ON FILE | | | | |
| 29366669 | STOESS, TRENTON DANIEL | ADDRESS ON FILE | | | | |
| 29383501 | STOFANICK, JOAN | ADDRESS ON FILE | | | | |
| 29355864 | STOFKO, MOLLY K | ADDRESS ON FILE | | | | |
| 29379632 | STOGLIN, LAURENCE | ADDRESS ON FILE | | | | |
| 29411810 | STOGNER LLL, RONALD | ADDRESS ON FILE | | | | |
| 29420370 | STOGNER, DEITRICK NICHOLAS | ADDRESS ON FILE | | | | |
| 29422676 | STOGSDILL, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29336727 | STOKER, JEFFREY K | ADDRESS ON FILE | | | | |
| 29352547 | STOKER, JULIANA | ADDRESS ON FILE | | | | |
| 29380677 | STOKER, KEYAIRA | ADDRESS ON FILE | | | | |
| 29338181 | STOKES CO TAX COLLECTOR | PO BOX 57 | DANBURY | NC | 27016-0057 | |
| 29338182 | STOKES WOLF PC | 1776 S JACKSON ST STE 900 | DENVER | CO | 80210-3808 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363110 | STOKES, ALICIA | ADDRESS ON FILE | | | | |
| 29342559 | STOKES, ALIJAH | ADDRESS ON FILE | | | | |
| 29387605 | STOKES, ALONZO JAMES | ADDRESS ON FILE | | | | |
| 29405304 | STOKES, ANDREA | ADDRESS ON FILE | | | | |
| 29418582 | STOKES, ASHLEY | ADDRESS ON FILE | | | | |
| 29402232 | STOKES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29395699 | STOKES, BERNIKA JAMES | ADDRESS ON FILE | | | | |
| 29359523 | STOKES, BRANDON D'ARCY | ADDRESS ON FILE | | | | |
| 29357511 | STOKES, CALEB | ADDRESS ON FILE | | | | |
| 29402048 | STOKES, DARBY ZARIANNA | ADDRESS ON FILE | | | | |
| 29357035 | STOKES, DARREN | ADDRESS ON FILE | | | | |
| 29387808 | STOKES, DION | ADDRESS ON FILE | | | | |
| 29360848 | STOKES, DOMINIQUE RAKIM | ADDRESS ON FILE | | | | |
| 29364113 | STOKES, EDNA | ADDRESS ON FILE | | | | |
| 29328087 | STOKES, GABRIELA | ADDRESS ON FILE | | | | |
| 29381504 | STOKES, GEORGIA LEE | ADDRESS ON FILE | | | | |
| 29330036 | STOKES, JACELYN RAE | ADDRESS ON FILE | | | | |
| 29359588 | STOKES, JONATHAN | ADDRESS ON FILE | | | | |
| 29386856 | STOKES, KAREN | ADDRESS ON FILE | | | | |
| 29360727 | STOKES, KYLON | ADDRESS ON FILE | | | | |
| 29342367 | STOKES, LAQUIS JAVONNE | ADDRESS ON FILE | | | | |
| 29423130 | STOKES, LINDA GALE | ADDRESS ON FILE | | | | |
| 29418354 | STOKES, RICARDO ANTIONE | ADDRESS ON FILE | | | | |
| 29409964 | STOKES, SIERRA LOUISE NICHOLE | ADDRESS ON FILE | | | | |
| 29351314 | STOKOWSKI, AIME | ADDRESS ON FILE | | | | |
| 29331656 | STOLARZ LAW FIRM | C/O JOHN B STOLARZ, 6509 YORK ROAD | BALTIMORE | MD | 21212 | |
| 29406960 | STOLDEN, NAOMI DANIELLE | ADDRESS ON FILE | | | | |
| 29422381 | STOLE, MELISSA S | ADDRESS ON FILE | | | | |
| 29376639 | STOLE, NICHOLAS CORREY | ADDRESS ON FILE | | | | |
| 29368083 | STOLIBY, CODY | ADDRESS ON FILE | | | | |
| 29331657 | STOLL KEENON OGDEN PLLC | 300 W VINE ST STE 2100 | LEXINGTON | KY | 40507-1801 | |
| 29338184 | STOLL KENNON OGDEN PLLC | 300 WEST VINE STREET STE 2100 | LEXINGTON | KY | 40507-1621 | |
| 29395422 | STOLL, CASSIDY ANGEL | ADDRESS ON FILE | | | | |
| 29409202 | STOLL, SAMUEL LESTER | ADDRESS ON FILE | | | | |
| 29387329 | STOLLINGS, JALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| 29354131 | STOLLINGS, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381847 | STOLPE, JOSEFINA DOMINGUEZ | ADDRESS ON FILE | | | | |
| 29342428 | STOLTE, VICKI L | ADDRESS ON FILE | | | | |
| 29401215 | STOLTZFUS, JACOB | ADDRESS ON FILE | | | | |
| 29395415 | STOMBAUGH, BETSY | ADDRESS ON FILE | | | | |
| 29355082 | STOMPS, EMILY | ADDRESS ON FILE | | | | |
| 29335363 | STONE MOUNTAIN SQUARE S/C LLC | C/O COLLIERS INTERNATIONAL MGMT, 9454 WILSHIRE BLVD STE 205 | BEVERLY HILLS | CA | 90212-2903 | |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP, 9454 WILSHIRE BLVD, SUITE 205 | BEVERLY HILLS | CA | 90212 | |
| 29334051 | STONE MOUNTAIN USA, LLC | STONE MOUNTAIN USA, LLC, 10 WEST 33RD ST STE 728 | NEW YORK | NY | 10001-3306 | |
| 29331658 | STONE ROOFING CO INC | 730 N CONEY AVE | AZUSA | CA | 91702 | |
| 29359797 | STONE, ABBY | ADDRESS ON FILE | | | | |
| 29419659 | STONE, ABBY | ADDRESS ON FILE | | | | |
| 29360442 | STONE, ALEXANDRA L | ADDRESS ON FILE | | | | |
| 29367307 | STONE, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29399597 | STONE, BRENT JAMES | ADDRESS ON FILE | | | | |
| 29352136 | STONE, BRITTANY | ADDRESS ON FILE | | | | |
| 29410262 | STONE, COLLIN LEE | ADDRESS ON FILE | | | | |
| 29357930 | STONE, CONRAD | ADDRESS ON FILE | | | | |
| 29381181 | STONE, CORBIN | ADDRESS ON FILE | | | | |
| 29400197 | STONE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29326348 | STONE, DENISE | ADDRESS ON FILE | | | | |
| 29372472 | STONE, DYAMOND | ADDRESS ON FILE | | | | |
| 29327133 | STONE, ERIK | ADDRESS ON FILE | | | | |
| 29370063 | STONE, GABRIELLE RAE | ADDRESS ON FILE | | | | |
| 29381556 | STONE, JACALYN GRACE | ADDRESS ON FILE | | | | |
| 29341947 | STONE, JADEN ALLEN | ADDRESS ON FILE | | | | |
| 29431920 | STONE, JAMES | ADDRESS ON FILE | | | | |
| 29396019 | STONE, JAMES | ADDRESS ON FILE | | | | |
| 29380161 | STONE, JAMES K | ADDRESS ON FILE | | | | |
| 29400403 | STONE, JAREIN AARON | ADDRESS ON FILE | | | | |
| 29297686 | STONE, JILL MICHELLE | ADDRESS ON FILE | | | | |
| 29407488 | STONE, JORDAN MIGUEL | ADDRESS ON FILE | | | | |
| 29382418 | STONE, JOSHUA ALAN | ADDRESS ON FILE | | | | |
| 29398162 | STONE, JOSHUA DREW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368940 | STONE, KEDERRICKA JNAE | ADDRESS ON FILE | | | | |
| 29356752 | STONE, KE'ERICKA MOSHAY | ADDRESS ON FILE | | | | |
| 29396975 | STONE, KENYATTA | ADDRESS ON FILE | | | | |
| 29400202 | STONE, LINDSEY FAITH | ADDRESS ON FILE | | | | |
| 29364198 | STONE, LISA ANN | ADDRESS ON FILE | | | | |
| 29396581 | STONE, LYNETTE | ADDRESS ON FILE | | | | |
| 29357127 | STONE, MARIAH | ADDRESS ON FILE | | | | |
| 29390374 | STONE, MARK | ADDRESS ON FILE | | | | |
| 29387103 | STONE, MARTY K | ADDRESS ON FILE | | | | |
| 29429089 | STONE, MARY B | ADDRESS ON FILE | | | | |
| 29358631 | STONE, MICHAEL LAMAR | ADDRESS ON FILE | | | | |
| 29329064 | STONE, MICHAEL RAY | ADDRESS ON FILE | | | | |
| 29417707 | STONE, MIKAYLA | ADDRESS ON FILE | | | | |
| 29422417 | STONE, NAOMI | ADDRESS ON FILE | | | | |
| 29366306 | STONE, NICHOLAS A | ADDRESS ON FILE | | | | |
| 29409250 | STONE, NYLAH ANYCE | ADDRESS ON FILE | | | | |
| 29411414 | STONE, RAYMOND STANLEY | ADDRESS ON FILE | | | | |
| 29371468 | STONE, RAYNARD | ADDRESS ON FILE | | | | |
| 29361578 | STONE, RYLAND MATTHEW | ADDRESS ON FILE | | | | |
| 29388563 | STONE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29374899 | STONE, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |
| 29357240 | STONE, SCOTT EUGENE | ADDRESS ON FILE | | | | |
| 29357596 | STONE, SHAWDO JAY | ADDRESS ON FILE | | | | |
| 29362996 | STONE, SHELLEY R | ADDRESS ON FILE | | | | |
| 29396283 | STONE, SHERRIE | ADDRESS ON FILE | | | | |
| 29403614 | STONE, SIERRA | ADDRESS ON FILE | | | | |
| 29387535 | STONE, TIFFANY | ADDRESS ON FILE | | | | |
| 29369500 | STONE, TRACEY L | ADDRESS ON FILE | | | | |
| 29373076 | STONE, TYLER | ADDRESS ON FILE | | | | |
| 29393102 | STONE, WILLIAM L. | ADDRESS ON FILE | | | | |
| 29391926 | STONE-ALLEN, HATTIE JO | ADDRESS ON FILE | | | | |
| 29423772 | STONEBERGER, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| 29356251 | STONEBRAKER, HEATHER L | ADDRESS ON FILE | | | | |
| 29387160 | STONEBRAKER, MADELYNN MARIE | ADDRESS ON FILE | | | | |
| 29431719 | STONEBRAKER, MATEA RENEE | ADDRESS ON FILE | | | | |
| 29433753 | STONEBRIDGE PRESS INC | PO BOX 90 | SOUTHBRIDGE | MA | 01550-0090 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351751 | STONEBURGH, KAREN M | ADDRESS ON FILE | | | | |
| 29341129 | STONEBURNER, HAZEL J | ADDRESS ON FILE | | | | |
| 29331659 | STONELEIGH BURNHAM SCHOOL | 574 BERNARDSTON RD | GREENFIELD | MA | 01301-1102 | |
| 29367126 | STONELL, SHERRY | ADDRESS ON FILE | | | | |
| 29347581 | STONER, BOBBETTE M | ADDRESS ON FILE | | | | |
| 29426290 | STONER, CALVIN T | ADDRESS ON FILE | | | | |
| 29412126 | STONER, CAMERON ELIJAH HOWARD | ADDRESS ON FILE | | | | |
| 29426146 | STONER, LANCE | ADDRESS ON FILE | | | | |
| 29341926 | STONER, MATTHEW | ADDRESS ON FILE | | | | |
| 29334052 | STONERIDGE WHOLESALE DIVISION LLC | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE | COLOMA | WI | 54930 | |
| 29323712 | StoneRidge Wholesale Division, LLC | Duane Detjens, 271 Industrial Drive | Coloma | WI | 54982 | |
| 29323575 | StoneRidge Wholesale Division, LLC | Kubasta, Bickford & Lorenson, SC, Thomas Lorenson, PO Box 808 | Wautomal | WI | 54982 | |
| 29331660 | STONEROCK ENTERPRISES INC | 199 JAMES LANE | INEZ | KY | 41224-9511 | |
| 29367852 | STONESIFER, GEORGE ALEXANDER | ADDRESS ON FILE | | | | |
| 29370409 | STONESIFER, SETH MICHAEL | ADDRESS ON FILE | | | | |
| 29400641 | STONESTREET, DAJUAN | ADDRESS ON FILE | | | | |
| 29405972 | STONESTREET, DANIEL | ADDRESS ON FILE | | | | |
| 29331661 | STONEWALL COLUMBUS | 1160 N HIGH ST | COLUMBUS | OH | 43201 | |
| 29340795 | STONEY, LORI | ADDRESS ON FILE | | | | |
| 29355375 | STONEY, TAMIA BRIANA | ADDRESS ON FILE | | | | |
| 29342954 | STOOPS, DRUSCILLA | ADDRESS ON FILE | | | | |
| 29335365 | STOP & SHOP SUPERMARKET CO LLC | THE STOP & SHOP SUPERMARKET CO LLC, ATTN LEASE ADMINISTRATION, PO BOX 3797 | BOSTON | MA | 02241-3797 | |
| 29348006 | STOP AND SHOP SUPERMARKET | PO BOX 3797 | BOSTON | MA | 02241 | |
| 29429623 | STOPP, KERRISA | ADDRESS ON FILE | | | | |
| 29330376 | STOPPERICH, DENVER JOSEPH | ADDRESS ON FILE | | | | |
| 29380031 | STOPYRA, ANTHONY F | ADDRESS ON FILE | | | | |
| 29355329 | STORAR, ABIGAIL K | ADDRESS ON FILE | | | | |
| 29406854 | STORCH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29334053 | STORCK U.S.A. LP | STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400 | CHICAGO | IL | 60654 | |
| 29331663 | STORE 2 STORE EXPRESS | JOSE INIGUEZ, 11626 SONORA STREET | WELLTON | AZ | 85356 | |
| 29331664 | STORE TO DOOR DELIVERY AND ASSEMBLY | STEVEN WAYNE BEACHY JR, 1203 GUILFORD ROAD | GLEN BURNIE | MD | 21060 | |
| 29334054 | STOREBOUND LLC | STOREBOUND LLC, 420 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331665 | STORECRAFTERS INC | 100 BOXART STREET | ROCHESTER | NY | 14612-5659 | |
| 29382012 | STOREN, HENRY | ADDRESS ON FILE | | | | |
| 29367524 | STORER, ACADIA | ADDRESS ON FILE | | | | |
| 29379087 | STORER, SHANNON RENEE' | ADDRESS ON FILE | | | | |
| 29428368 | STORER, TYLER EUGENE | ADDRESS ON FILE | | | | |
| 29409369 | STORER, VICTORIA FAITH | ADDRESS ON FILE | | | | |
| 29331666 | STORES CONSULTING GROUUP LLC | 106 BOUND BROOK AVE | PISCATAWAY | NJ | 08854 | |
| 29402175 | STOREY, AILEEN | ADDRESS ON FILE | | | | |
| 29375967 | STOREY, DANNY JULA | ADDRESS ON FILE | | | | |
| 29366209 | STOREY, KAITLYN | ADDRESS ON FILE | | | | |
| 29334056 | STORKCRAFT | STORK CRAFT MANUFACTURING (USA) INC, 3993 HOWARD HUGHES PKWY | LAS VEGAS | NV | 89169 | |
| 29365049 | STORM, JILLIAN K | ADDRESS ON FILE | | | | |
| 29351494 | STORM, ROBERT W. | ADDRESS ON FILE | | | | |
| 29425238 | STORM, SCOTT MATTHEW | ADDRESS ON FILE | | | | |
| 29376220 | STORME, STACY L | ADDRESS ON FILE | | | | |
| 29351172 | STORMO, SHAWN | ADDRESS ON FILE | | | | |
| 29338185 | STORMONT VAIL HEALTHCARE INC | 3706 SW TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1291 | |
| 29357796 | STORMS, NINA M | ADDRESS ON FILE | | | | |
| 29409966 | STORNES, IRA | ADDRESS ON FILE | | | | |
| 29394586 | STORR, ROMERO DAYLEN | ADDRESS ON FILE | | | | |
| 29348007 | STORRS BROTHERS PARTNERSHIP | C/O PETER STORRS, 11040 AMEN CIR NE | BLAINE | MN | 55449-5446 | |
| 29431020 | STORTS, NATHAN | ADDRESS ON FILE | | | | |
| 29411197 | STORY, DAVID | ADDRESS ON FILE | | | | |
| 29387493 | STORY, JACKIE | ADDRESS ON FILE | | | | |
| 29395874 | STORY, MYKALA | ADDRESS ON FILE | | | | |
| 29417820 | STORY, RONALD | ADDRESS ON FILE | | | | |
| 29335075 | STORY, ROSALIND | ADDRESS ON FILE | | | | |
| 29427448 | STORY, SHADESTINY | ADDRESS ON FILE | | | | |
| 29344692 | STORYTELLERS ANONYMOUS | CORY PAMPALONE, 441 E MOUND ST | COLUMBUS | OH | 43215 | |
| 29435091 | STOTLER, EILEEN | ADDRESS ON FILE | | | | |
| 29407303 | STOTT, RODNEY D | ADDRESS ON FILE | | | | |
| 29375795 | STOTTLEMYRE, ANGELA | ADDRESS ON FILE | | | | |
| 29396212 | STOTTS, EMMA | ADDRESS ON FILE | | | | |
| 29411250 | STOTTS, MARGARET | ADDRESS ON FILE | | | | |
| 29410795 | STOUDEMIRE, DEREK RAONTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412116 | STOUDEMIRE, JADA | ADDRESS ON FILE | | | | |
| 29392198 | STOUDMIRE, MYKAH | ADDRESS ON FILE | | | | |
| 29355040 | STOUFFER, TRISTAN PHILLIP | ADDRESS ON FILE | | | | |
| 29394185 | STOUGH, BRENDAN | ADDRESS ON FILE | | | | |
| 29411260 | STOUMILE, MICHEAL | ADDRESS ON FILE | | | | |
| 29412617 | STOUT, ANDREW ROBERT | ADDRESS ON FILE | | | | |
| 29428158 | STOUT, AYANNA | ADDRESS ON FILE | | | | |
| 29346938 | STOUT, DARLENE P | ADDRESS ON FILE | | | | |
| 29359764 | STOUT, DEANA L | ADDRESS ON FILE | | | | |
| 29344157 | STOUT, DYLAN | ADDRESS ON FILE | | | | |
| 29339914 | STOUT, GABRIEL TIMOTHY | ADDRESS ON FILE | | | | |
| 29410849 | STOUT, JOHN BRYANT | ADDRESS ON FILE | | | | |
| 29400527 | STOUT, LACEY ANN | ADDRESS ON FILE | | | | |
| 29349677 | STOUT, LINDA C | ADDRESS ON FILE | | | | |
| 29356432 | STOUT, LISA | ADDRESS ON FILE | | | | |
| 29340706 | STOUT, SAMUEL ALLEN | ADDRESS ON FILE | | | | |
| 29428165 | STOUT, SESLEY | ADDRESS ON FILE | | | | |
| 29325134 | STOUTE-JOHNSON, DIAHNN | ADDRESS ON FILE | | | | |
| 29430497 | STOUTMIRE, JAIMEE | ADDRESS ON FILE | | | | |
| 29395485 | STOUTZENBERGER, FIONA | ADDRESS ON FILE | | | | |
| 29431404 | STOUTZENBERGER, RYAN DAVID | ADDRESS ON FILE | | | | |
| 29366380 | STOVALL, ALIVIA N | ADDRESS ON FILE | | | | |
| 29404361 | STOVALL, JASHAUN A | ADDRESS ON FILE | | | | |
| 29365218 | STOVALL, KELVIN L. | ADDRESS ON FILE | | | | |
| 29372503 | STOVALL, REGAIL | ADDRESS ON FILE | | | | |
| 29411092 | STOVALL, ROBERT LOUIS | ADDRESS ON FILE | | | | |
| 29410700 | STOVALL, WILLIAM | ADDRESS ON FILE | | | | |
| 29341531 | STOVELL, MILES GREGORY | ADDRESS ON FILE | | | | |
| 29399451 | STOVER, ANNIE NICOLE | ADDRESS ON FILE | | | | |
| 29391774 | STOVER, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29358208 | STOVER, HAYDEN RAY | ADDRESS ON FILE | | | | |
| 29428694 | STOVER, JORDAN | ADDRESS ON FILE | | | | |
| 29418234 | STOVER, TEVIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29373007 | STOVER, ZYDARIUS | ADDRESS ON FILE | | | | |
| 29338186 | STOW MUNICIPAL COURT | 4400 COURTHOUSE BLVD | STOW | OH | 44224-6833 | |
| 29392111 | STOWE, CHASE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412774 | STOWE, HARRIET A. | ADDRESS ON FILE | | | | |
| 29372672 | STOWELL, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| 29404508 | STOWERS, CAROLYN VICTORIA | ADDRESS ON FILE | | | | |
| 29354740 | STOWERS, COURTEZ | ADDRESS ON FILE | | | | |
| 29357504 | STOWERS, ISAIAH | ADDRESS ON FILE | | | | |
| 29385449 | STOWERS, JEREMY | ADDRESS ON FILE | | | | |
| 29422611 | STOWERS, LACY | ADDRESS ON FILE | | | | |
| 29407654 | STOWERS, TRISTAN | ADDRESS ON FILE | | | | |
| 29360254 | STOY, ANGELIQUE | ADDRESS ON FILE | | | | |
| 29410820 | STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | |
| 29326349 | STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | |
| 29412030 | STOYKOVICH, EXAVIER | ADDRESS ON FILE | | | | |
| 29404443 | STPIERRE, REBECCA | ADDRESS ON FILE | | | | |
| 29341116 | STRACHAN, DAVID CRAIG | ADDRESS ON FILE | | | | |
| 29328686 | STRACHER, BRANDON J | ADDRESS ON FILE | | | | |
| 29355614 | STRADER, SCOTT A | ADDRESS ON FILE | | | | |
| 29393634 | STRADFORD, JAMAR | ADDRESS ON FILE | | | | |
| 29359470 | STRADLEY, HENRY K | ADDRESS ON FILE | | | | |
| 29339738 | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY | 259 COUNTY FARM ROAD, SUITE 204 | DOVER | NH | 03820 | |
| 29355240 | STRAHAN, DANGELO | ADDRESS ON FILE | | | | |
| 29420368 | STRAHLE, DEJA | ADDRESS ON FILE | | | | |
| 29391686 | STRAHLE, ROSINE R | ADDRESS ON FILE | | | | |
| 29334057 | STRAIGHT UP NUTS INC | STRAIGHT UP NUTS INC., 5717 REDBUG LAKE RD #281 | WINTER SPRINGS | FL | 32708 | |
| 29350095 | STRAILE, JENNA M | ADDRESS ON FILE | | | | |
| 29405041 | STRAIN, ALLISON ALIEA MARIE | ADDRESS ON FILE | | | | |
| 29378961 | STRAIT, HOWARD R | ADDRESS ON FILE | | | | |
| 29388509 | STRAIT, LARRY R | ADDRESS ON FILE | | | | |
| 29363267 | STRAIT, TRINITY | ADDRESS ON FILE | | | | |
| 29388893 | STRAITER, BRENDEN MATTHEW | ADDRESS ON FILE | | | | |
| 29351929 | STRAKA, FLORENCE NAOMI | ADDRESS ON FILE | | | | |
| 29357774 | STRAKER, SHAUN | ADDRESS ON FILE | | | | |
| 29416849 | STRANAHAN, BRYAN EDWARD | ADDRESS ON FILE | | | | |
| 29340695 | STRANG, NEVAEH | ADDRESS ON FILE | | | | |
| 29378731 | STRANGE, ADRIENNE DARNELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425995 | STRANGE, HYLAS NELSON | ADDRESS ON FILE | | | | |
| 29342349 | STRANGE, KALEENA | ADDRESS ON FILE | | | | |
| 29392830 | STRANGE, PEYTON SHANE | ADDRESS ON FILE | | | | |
| 29330477 | STRANGE, PRESTON LEWIS | ADDRESS ON FILE | | | | |
| 29429196 | STRANGE, SILAS WARREN | ADDRESS ON FILE | | | | |
| 29431615 | STRANGIS, JOHN F | ADDRESS ON FILE | | | | |
| 29342865 | STRANGIS, JUSTIN | ADDRESS ON FILE | | | | |
| 29381691 | STRASBURG, JOSH | ADDRESS ON FILE | | | | |
| 29382047 | STRASSBURG, JEANEVA | ADDRESS ON FILE | | | | |
| 29419688 | STRATEGER, MARY P | ADDRESS ON FILE | | | | |
| 29344693 | STRATEGIC EQUIPMENT LLC | PO BOX 654020 | DALLAS | TX | 75019-4938 | |
| 29338187 | STRATEGIC SOLUTION SERVICES | PO BOX 959 | WOOD DALE | IL | 60191-0959 | |
| 29344694 | STRATEGIC SYSTEMS INC | 485 METRO PLACE SOUTH STE 270 | DUBLIN | OH | 43017-7322 | |
| 29344695 | STRATEGIES TO END HOMELESSNESS INC | KEVIN FINN, 2368 VICTORY PARKWAY STE 600 | CINCINNATI | OH | 45215 | |
| 29373145 | STRATHMANN, MARYCE CAPTAIN QUINTIN | ADDRESS ON FILE | | | | |
| 29423297 | STRATING, SHANNON | ADDRESS ON FILE | | | | |
| 29328260 | STRATTON, ANGELA D | ADDRESS ON FILE | | | | |
| 29380117 | STRATTON, BRAXTON | ADDRESS ON FILE | | | | |
| 29384119 | STRATTON, JACK | ADDRESS ON FILE | | | | |
| 29402655 | STRATTON, JASMINE MARIE | ADDRESS ON FILE | | | | |
| 29343945 | STRATTON, JOSEPHINE J | ADDRESS ON FILE | | | | |
| 29360188 | STRATTON, JOSIE | ADDRESS ON FILE | | | | |
| 29364804 | STRATTON, KAYTLIN JANEEN | ADDRESS ON FILE | | | | |
| 29356860 | STRATTON, MELISSA | ADDRESS ON FILE | | | | |
| 29334058 | STRATUS GROUP DUO LLC | STRATUS GROUP DUO, LLC, P.O. BOX 511461 | LOS ANGELES | CA | 90051 | |
| 29361223 | STRAUB, KADE BENJAMIN | ADDRESS ON FILE | | | | |
| 29373869 | STRAUB, KYLE | ADDRESS ON FILE | | | | |
| 29331333 | STRAUCH, OZLO ARLIN | ADDRESS ON FILE | | | | |
| 29407576 | STRAUGHAN, LACI MARIE | ADDRESS ON FILE | | | | |
| 29420542 | STRAUS, KENDALL | ADDRESS ON FILE | | | | |
| 29338188 | STRAUSS FACTOR LAING AND LYONS | ONE DAVOL SQUARE STE 305 | PROVIDENCE | RI | 02903-4755 | |
| 29360344 | STRAUSS, KLAUDIA | ADDRESS ON FILE | | | | |
| 29422107 | STRAUSS, SUSAN MICHELE | ADDRESS ON FILE | | | | |
| 29329011 | STRAW, MICHAEL K | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406511 | STRAWBRIDGE, SARAHANN | ADDRESS ON FILE | | | | |
| 29364999 | STRAWDER, MARVIN | ADDRESS ON FILE | | | | |
| 29361284 | STRAWSER, EMILY LOUISE | ADDRESS ON FILE | | | | |
| 29330218 | STRAWTHER, MARCUS LAMONT | ADDRESS ON FILE | | | | |
| 29343696 | STRAYER, DANIELLE LOUISE | ADDRESS ON FILE | | | | |
| 29382363 | STRAYER, JESSICA | ADDRESS ON FILE | | | | |
| 29368152 | STRAYER, SCOTT JAY | ADDRESS ON FILE | | | | |
| 29407013 | STRAYHORN, ROSEMARY | ADDRESS ON FILE | | | | |
| 29418556 | STREANDER, KYLEE LOVE | ADDRESS ON FILE | | | | |
| 29406526 | STREAT, KIMBERLY ANN SUE | ADDRESS ON FILE | | | | |
| 29357713 | STREATER, DANASHA DENISE | ADDRESS ON FILE | | | | |
| 29340175 | STREATER, DAVID LEE | ADDRESS ON FILE | | | | |
| 29388236 | STREBIG, PAYTON KAY | ADDRESS ON FILE | | | | |
| 29368053 | STREBLER, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| 29407484 | STREEKSTRA, LISA | ADDRESS ON FILE | | | | |
| 29429016 | STREET, ADAM LEWIS | ADDRESS ON FILE | | | | |
| 29363851 | STREET, BARBARA R | ADDRESS ON FILE | | | | |
| 29388962 | STREET, BRANDON T | ADDRESS ON FILE | | | | |
| 29410429 | STREET, CAMERON DESHON | ADDRESS ON FILE | | | | |
| 29375042 | STREET, CIARA | ADDRESS ON FILE | | | | |
| 29391810 | STREET, DARRICK | ADDRESS ON FILE | | | | |
| 29358779 | STREET, DERECK TIMOTHY | ADDRESS ON FILE | | | | |
| 29377311 | STREET, JASON MONTREZ | ADDRESS ON FILE | | | | |
| 29363670 | STREET, KRISTIE | ADDRESS ON FILE | | | | |
| 29402121 | STREET, LAWRENCE A. | ADDRESS ON FILE | | | | |
| 29414678 | STREET, MACEY DANIELLE | ADDRESS ON FILE | | | | |
| 29392340 | STREET, SHAYLEE BROOKE | ADDRESS ON FILE | | | | |
| 29362636 | STREETER, CHARLLY DARLENE | ADDRESS ON FILE | | | | |
| 29338571 | STREETER, EMILY | ADDRESS ON FILE | | | | |
| 29399595 | STREETER, JULIANA | ADDRESS ON FILE | | | | |
| 29385891 | STREETER, MAKIYAH | ADDRESS ON FILE | | | | |
| 29324721 | STREETER, SHERRY A | ADDRESS ON FILE | | | | |
| 29325904 | STREETMAN, JEANETTE | ADDRESS ON FILE | | | | |
| 29402904 | STREETMAN, JO'VONTE S | ADDRESS ON FILE | | | | |
| 29391218 | STREETMAN, SHANIQUA | ADDRESS ON FILE | | | | |
| 29418971 | STREETY, MIGUEL A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342564 | STREICHER, CONNOR | ADDRESS ON FILE | | | | |
| 29392089 | STREILY, SHANNON RAI | ADDRESS ON FILE | | | | |
| 29425476 | STRELETZ, DALE JACOB | ADDRESS ON FILE | | | | |
| 29350329 | STREPPONE, DARREN WILLIAM | ADDRESS ON FILE | | | | |
| 29351286 | STREUSSNIG, JOYCE | ADDRESS ON FILE | | | | |
| 29334059 | STRIBBONS INC | 2921 WEST CYPRESS CREE RD #101 | FORT LAUDERDALE | FL | 33309-1755 | |
| 29370241 | STRIBLING, KIMELL | ADDRESS ON FILE | | | | |
| 29423506 | STRIBLING, NOAH WAYNE | ADDRESS ON FILE | | | | |
| 29409448 | STRICKER, JEFFREY DANIEL | ADDRESS ON FILE | | | | |
| 29343731 | STRICKLAN, JAMES | ADDRESS ON FILE | | | | |
| 29342986 | STRICKLAND, ANITA K | ADDRESS ON FILE | | | | |
| 29357401 | STRICKLAND, DAIJAH LENAY | ADDRESS ON FILE | | | | |
| 29424476 | STRICKLAND, DAKARIOUS | ADDRESS ON FILE | | | | |
| 29400988 | STRICKLAND, DAVID THOMAS | ADDRESS ON FILE | | | | |
| 29357114 | STRICKLAND, DESTINY CHEYENNE | ADDRESS ON FILE | | | | |
| 29387888 | STRICKLAND, DEVIN K | ADDRESS ON FILE | | | | |
| 29428870 | STRICKLAND, HEAVEN KARALYN | ADDRESS ON FILE | | | | |
| 29394493 | STRICKLAND, JANET M. | ADDRESS ON FILE | | | | |
| 29368572 | STRICKLAND, KAMIALAH LALEXIUS | ADDRESS ON FILE | | | | |
| 29427621 | STRICKLAND, KAREN L | ADDRESS ON FILE | | | | |
| 29402132 | STRICKLAND, LINDA T | ADDRESS ON FILE | | | | |
| 29405943 | STRICKLAND, MARTHA CAROL | ADDRESS ON FILE | | | | |
| 29405086 | STRICKLAND, MICHAEL | ADDRESS ON FILE | | | | |
| 29397031 | STRICKLAND, NICHOLAS ROCK | ADDRESS ON FILE | | | | |
| 29377954 | STRICKLAND, OCTAVIA | ADDRESS ON FILE | | | | |
| 29410701 | STRICKLAND, RYDER SPIKE | ADDRESS ON FILE | | | | |
| 29400753 | STRICKLAND, SANTANA NICOLE | ADDRESS ON FILE | | | | |
| 29400801 | STRICKLAND, SHANTEL | ADDRESS ON FILE | | | | |
| 29427324 | STRICKLAND, STEPHEN | ADDRESS ON FILE | | | | |
| 29363076 | STRICKLAND, STOREY | ADDRESS ON FILE | | | | |
| 29363790 | STRICKLAND, TERESA R | ADDRESS ON FILE | | | | |
| 29413296 | STRICKLAND, TERICA SADE | ADDRESS ON FILE | | | | |
| 29363673 | STRICKLAND, WILLIAM MARK | ADDRESS ON FILE | | | | |
| 29330401 | STRICKLEN, SHANNON | ADDRESS ON FILE | | | | |
| 29326350 | STRICKLER, SHERRILL | ADDRESS ON FILE | | | | |
| 29407057 | STRICKLER, TRAVIS LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404768 | STRICKLIN, LEAH | ADDRESS ON FILE | | | | |
| 29350540 | STRICKLIN, SHARONA | ADDRESS ON FILE | | | | |
| 29397200 | STRIEF, TINA MARIE | ADDRESS ON FILE | | | | |
| 29383053 | STRIGGS, DARRIAUS | ADDRESS ON FILE | | | | |
| 29398011 | STRIKWERDA, DOUGLAS ADAM | ADDRESS ON FILE | | | | |
| 29396590 | STRINGER, BRIAN | ADDRESS ON FILE | | | | |
| 29428272 | STRINGER, CHLOE GABRIELLE | ADDRESS ON FILE | | | | |
| 29412018 | STRINGER, CHRISTY | ADDRESS ON FILE | | | | |
| 29409673 | STRINGER, JONATHAN M | ADDRESS ON FILE | | | | |
| 29424700 | STRINGER, LUCAS CHRISTIAN | ADDRESS ON FILE | | | | |
| 29357133 | STRINGER, MICHAEL DESHAWN | ADDRESS ON FILE | | | | |
| 29338992 | STRINGER, PATRICIA | ADDRESS ON FILE | | | | |
| 29402796 | STRINGER, TALON A | ADDRESS ON FILE | | | | |
| 29345010 | STRINGER, WANDA | ADDRESS ON FILE | | | | |
| 29420190 | STRINGFELLOW, IV, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29359979 | STRINGFELLOW, JESSICA | ADDRESS ON FILE | | | | |
| 29382619 | STRINGFELLOW, KOURTNEY | ADDRESS ON FILE | | | | |
| 29426537 | STRINGFELLOW, TARA A | ADDRESS ON FILE | | | | |
| 29411909 | STRINGHAM, DAVE | ADDRESS ON FILE | | | | |
| 29436477 | STRITZ, BRIAN | ADDRESS ON FILE | | | | |
| 29314182 | Strive Nutrition Corp | 602 N. Webb Rd, Ste 110 | Wichita | KS | 67206 | |
| 29334060 | STRIVE NUTRITION CORP | STRIVE NUTRITION CORP, 602 N. WEBB RD STE 110 | WICHITA | KS | 67206 | |
| 29390475 | STROBELE, MELISSA A | ADDRESS ON FILE | | | | |
| 29425025 | STROBLE, SUZANNE | ADDRESS ON FILE | | | | |
| 29424145 | STROBRIDGE, TASHA VERNNAVIA | ADDRESS ON FILE | | | | |
| 29376578 | STROCKS, MICHELLE D | ADDRESS ON FILE | | | | |
| 29371240 | STRODE, JAMES | ADDRESS ON FILE | | | | |
| 29401158 | STRODE, JARED | ADDRESS ON FILE | | | | |
| 29352059 | STROHECKER, SHELBY LEIGH | ADDRESS ON FILE | | | | |
| 29419106 | STROHLEIN, DESIREE MARIE | ADDRESS ON FILE | | | | |
| 29423150 | STROHM, LESLEY A. | ADDRESS ON FILE | | | | |
| 29344052 | STROHRIGL, KELSEY A | ADDRESS ON FILE | | | | |
| 29385349 | STROIK, ABIGAIL ANGELINE | ADDRESS ON FILE | | | | |
| 29338993 | STROJNIK, PETER (4554 INDIO CA) | ADDRESS ON FILE | | | | |
| 29430676 | STROM, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29397817 | STROM, XENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369505 | STROMAN, JADA | ADDRESS ON FILE | | | | |
| 29367923 | STROMAN, SHERYL LYNN | ADDRESS ON FILE | | | | |
| 29384868 | STROMBERG, ALLISON REBECCA | ADDRESS ON FILE | | | | |
| 29366361 | STRONG, ADRIAN | ADDRESS ON FILE | | | | |
| 29377384 | STRONG, ALICIA MARIE | ADDRESS ON FILE | | | | |
| 29364789 | STRONG, ANDREW | ADDRESS ON FILE | | | | |
| 29353224 | STRONG, ASHLEY MICHELE | ADDRESS ON FILE | | | | |
| 29365063 | STRONG, BARBARA | ADDRESS ON FILE | | | | |
| 29427344 | STRONG, BRIAN | ADDRESS ON FILE | | | | |
| 29377858 | STRONG, CAMERON KELVIS | ADDRESS ON FILE | | | | |
| 29331125 | STRONG, CHRISTINE | ADDRESS ON FILE | | | | |
| 29434847 | STRONG, CYNTHIA | ADDRESS ON FILE | | | | |
| 29384724 | STRONG, DESTINY E | ADDRESS ON FILE | | | | |
| 29407208 | STRONG, DESTINY MARCE | ADDRESS ON FILE | | | | |
| 29429199 | STRONG, DOMINCK | ADDRESS ON FILE | | | | |
| 29396193 | STRONG, EFFIE | ADDRESS ON FILE | | | | |
| 29411487 | STRONG, ERIN M | ADDRESS ON FILE | | | | |
| 29341983 | STRONG, HEATHER R | ADDRESS ON FILE | | | | |
| 29358797 | STRONG, HOWARD D | ADDRESS ON FILE | | | | |
| 29367124 | STRONG, ISAAC | ADDRESS ON FILE | | | | |
| 29368719 | STRONG, JENNA RICHELE | ADDRESS ON FILE | | | | |
| 29387015 | STRONG, JOSHUA E | ADDRESS ON FILE | | | | |
| 29350912 | STRONG, KATHY ANN | ADDRESS ON FILE | | | | |
| 29400228 | STRONG, RAELYNN | ADDRESS ON FILE | | | | |
| 29364231 | STRONG, REANNA STRONG | ADDRESS ON FILE | | | | |
| 29356464 | STRONG, REBECCA LYNN | ADDRESS ON FILE | | | | |
| 29379904 | STRONG, RENEE | ADDRESS ON FILE | | | | |
| 29328250 | STRONG, ROY C | ADDRESS ON FILE | | | | |
| 29407010 | STRONG, RUBY JANAI | ADDRESS ON FILE | | | | |
| 29351029 | STRONG, STACEY | ADDRESS ON FILE | | | | |
| 29349854 | STRONG, STARLETTE | ADDRESS ON FILE | | | | |
| 29401897 | STRONG, TY PATRICK | ADDRESS ON FILE | | | | |
| 29330490 | STRONGOLI, PHYLLIS A | ADDRESS ON FILE | | | | |
| 29332651 | STROOPWAFEL & CO | STROOPWAFEL & CO, SIMON STEVINSTRAAT 2 | ZUID- BEIJERLAND | | | NETHERLANDS |
| 29413157 | STROPE, BRANDON | ADDRESS ON FILE | | | | |
| 29341583 | STROSSER, RHONDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427935 | STROTHMAN, RYAN SKYLAR | ADDRESS ON FILE | | | | |
| 29412197 | STROUD, CAMERON | ADDRESS ON FILE | | | | |
| 29342191 | STROUD, JALISE C | ADDRESS ON FILE | | | | |
| 29425023 | STROUD, JUSTIN LERYAN | ADDRESS ON FILE | | | | |
| 29425900 | STROUD, KODY D | ADDRESS ON FILE | | | | |
| 29376397 | STROUD, SHALEAN NYCOLL | ADDRESS ON FILE | | | | |
| 29369643 | STROUD, STACY VIOLA | ADDRESS ON FILE | | | | |
| 29368243 | STROUP, AUTTUM JEAN | ADDRESS ON FILE | | | | |
| 29338996 | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE | ALLSTATE'S COUNSEL:, DELUCA LAVINE, MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220 | BLUE BELL | PA | 19422 | |
| 29358335 | STROUSE HESELDEN, JAYD ANNA | ADDRESS ON FILE | | | | |
| 29344482 | STROUT, SAMANTHA | ADDRESS ON FILE | | | | |
| 29411877 | STROWDER, KESHAWN | ADDRESS ON FILE | | | | |
| 29388545 | STROWIG, AMY MARIE | ADDRESS ON FILE | | | | |
| 29365194 | STROWIG, ANNELIESE KAY | ADDRESS ON FILE | | | | |
| 29426307 | STROWIG, LORELEI MARIE | ADDRESS ON FILE | | | | |
| 29405209 | STROZIER, JOSHUA DRAE | ADDRESS ON FILE | | | | |
| 29310539 | STRR SOUTH TULARE RICHGROVE REFUSE INC | PO BOX 970 | RICHGROVE | CA | 93261-0970 | |
| 29330798 | STRUBLE, AMY C | ADDRESS ON FILE | | | | |
| 29432099 | STRUBLE, SANDY P. | ADDRESS ON FILE | | | | |
| 29352081 | STRUCK, VIRGINIA C | ADDRESS ON FILE | | | | |
| 29411389 | STRUGG, JOSEPH M | ADDRESS ON FILE | | | | |
| 29334061 | STRUMBA MEDIA LLC DBA MIRACLE NOODL | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104 | MINNEAPOLIS | MN | 55485-6104 | |
| 29354399 | STRUMILA, WILLIAM | ADDRESS ON FILE | | | | |
| 29392043 | STRUMS, CONNIE | ADDRESS ON FILE | | | | |
| 29367704 | STRUNK, ANDREW | ADDRESS ON FILE | | | | |
| 29340967 | STRUNK, EMILY SUE | ADDRESS ON FILE | | | | |
| 29352278 | STRUTENSKI, AMBER | ADDRESS ON FILE | | | | |
| 29338189 | STRUTHERS MUNICIPAL COURT | 6 ELMS ST | STRUTHERS | OH | 44471-1972 | |
| 29348008 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | |
| 29359308 | STTHOMAS, LA'MONTRAY | ADDRESS ON FILE | | | | |
| 29404262 | STUARD, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| 29425691 | STUART, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| 29417430 | STUART, DAKOTA LEE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400112 | STUART, FRANCINE | ADDRESS ON FILE | | | | |
| 29371090 | STUART, JOHN CLIFF | ADDRESS ON FILE | | | | |
| 29372637 | STUART, LANDON | ADDRESS ON FILE | | | | |
| 29338997 | STUART, LORI | ADDRESS ON FILE | | | | |
| 29341974 | STUART, NICKOLAS | ADDRESS ON FILE | | | | |
| 29327341 | STUART, NOELLE MARIE | ADDRESS ON FILE | | | | |
| 29426577 | STUART, SHELLEY KAYE | ADDRESS ON FILE | | | | |
| 29331612 | STUART, SPENCER | ADDRESS ON FILE | | | | |
| 29332493 | STUART, VICTOR DAMON | ADDRESS ON FILE | | | | |
| 29330289 | STUBBLEFIELD, AARON | ADDRESS ON FILE | | | | |
| 29412047 | STUBBLEFIELD, COLTON | ADDRESS ON FILE | | | | |
| 29417255 | STUBBLEFIELD, KELTON WAYNE | ADDRESS ON FILE | | | | |
| 29363710 | STUBBLEFIELD, KENDRA | ADDRESS ON FILE | | | | |
| 29369730 | STUBBLEFIELD, LOGAN | ADDRESS ON FILE | | | | |
| 29362206 | STUBBLEFIELD, MARC | ADDRESS ON FILE | | | | |
| 29342526 | STUBBS, DEXTER KANYE | ADDRESS ON FILE | | | | |
| 29424001 | STUBBS, EDWARD | ADDRESS ON FILE | | | | |
| 29348504 | STUBBS, EMORY W | ADDRESS ON FILE | | | | |
| 29402551 | STUBBS, MADELINE I | ADDRESS ON FILE | | | | |
| 29411479 | STUBBS, TANINA | ADDRESS ON FILE | | | | |
| 29401121 | STUCKE, TAMMY JANE | ADDRESS ON FILE | | | | |
| 29350553 | STUCKER, SUSAN CELESTE | ADDRESS ON FILE | | | | |
| 29388073 | STUCKEY, DEVON | ADDRESS ON FILE | | | | |
| 29402176 | STUCKEY, HALEIGH | ADDRESS ON FILE | | | | |
| 29422539 | STUCKEY, JOSEPH R | ADDRESS ON FILE | | | | |
| 29386133 | STUCKEY, KARSON DEAN | ADDRESS ON FILE | | | | |
| 29388465 | STUCKEY, KEEGYN RYAN | ADDRESS ON FILE | | | | |
| 29423786 | STUCKEY, LEMAR DESHAUN | ADDRESS ON FILE | | | | |
| 29416958 | STUCKEY, MICHCHELLE DENISE | ADDRESS ON FILE | | | | |
| 29363355 | STUCKEY, SAMIR | ADDRESS ON FILE | | | | |
| 29334062 | STUCKEYS CORPORATION.. | STUCKEYS CORPORATION.., P.O. BOX 1407 | HAWKINSVILLE | GA | 31036 | |
| 29411951 | STUDAMIRE, INDIA | ADDRESS ON FILE | | | | |
| 29394589 | STUDAWAY, ADRIANNA AKEELAH | ADDRESS ON FILE | | | | |
| 29421691 | STUDDIVANT, TYNIAH | ADDRESS ON FILE | | | | |
| 29368635 | STUDER, AUTUMN | ADDRESS ON FILE | | | | |
| 29426566 | STUDER, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433754 | STUDIO 13 PROPS | JASON THOMPSON, 667 S SYLVAN AVE | COLUMBUS | OH | 43204 | |
| 29433755 | STUDIO CENTER | STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | |
| 29346839 | STUDIO IMAGE, INC. | STUDIO IMAGE, INC., PO BOX 40399 | AUSTIN | TX | 78704-0007 | |
| 29346840 | STUDIO SILVERSMITHS | STUDIO SILVERSMITHS, 6315 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | |
| 29433756 | STUDIOBINDER INC | 344 5TH STREET | HUNTINGTON BEACH | CA | 92648 | |
| 29381988 | STUDIVANT, ANTHONY M | ADDRESS ON FILE | | | | |
| 29360577 | STUDLER, MARY | ADDRESS ON FILE | | | | |
| 29384815 | STUEBNER, JUDITH ANN | ADDRESS ON FILE | | | | |
| 29422362 | STUEHMER, LAURA | ADDRESS ON FILE | | | | |
| 29425835 | STUEVE, HUNTER T | ADDRESS ON FILE | | | | |
| 29346841 | STUFFED PUFFS LLC | 315 COLUMBIA STREET | BETHLEHEM | PA | 18015-1332 | |
| 29373330 | STUFFLEBEAN, JAMES | ADDRESS ON FILE | | | | |
| 29327879 | STUKES, ADRIANNA | ADDRESS ON FILE | | | | |
| 29407433 | STUKES, DESTINY | ADDRESS ON FILE | | | | |
| 29343136 | STULL, ALICIA N | ADDRESS ON FILE | | | | |
| 29399941 | STULL, BRANDON TYLER | ADDRESS ON FILE | | | | |
| 29369052 | STULO, DYLAN M | ADDRESS ON FILE | | | | |
| 29373582 | STULTS, JACKIE | ADDRESS ON FILE | | | | |
| 29326912 | STULTZ, CHERYL | ADDRESS ON FILE | | | | |
| 29364465 | STULTZ, CHRISTINA RENEE | ADDRESS ON FILE | | | | |
| 29376567 | STULTZ, THOMAS VALENTINO | ADDRESS ON FILE | | | | |
| 29351734 | STUMP, ALMA JEAN | ADDRESS ON FILE | | | | |
| 29369209 | STUMP, ALYSSA | ADDRESS ON FILE | | | | |
| 29361947 | STUMP, CALVIN R | ADDRESS ON FILE | | | | |
| 29417637 | STUMP, CHRISTY | ADDRESS ON FILE | | | | |
| 29374799 | STUMP, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29383225 | STUMP, JASON NICKOLAS | ADDRESS ON FILE | | | | |
| 29341908 | STUMPF, KEVIN R | ADDRESS ON FILE | | | | |
| 29388849 | STUMPP, LIAM MICHAEL | ADDRESS ON FILE | | | | |
| 29341000 | STUNJA, HALEY LYNN | ADDRESS ON FILE | | | | |
| 29370250 | STURCKLER, JOSEPH | ADDRESS ON FILE | | | | |
| 29407955 | STURDEVANT, ANNABELLE CAROLYN | ADDRESS ON FILE | | | | |
| 29376684 | STURDIVANT III, ALESTER | ADDRESS ON FILE | | | | |
| 29341873 | STURDIVANT, DAVID M. | ADDRESS ON FILE | | | | |
| 29328825 | STURDIVANT, EMIKA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398502 | STURDIVANT, JAYLIN | ADDRESS ON FILE | | | | |
| 29386157 | STURDIVANT, LAUREN ALIZABETH | ADDRESS ON FILE | | | | |
| 29359970 | STURDIVANT, MADISYN | ADDRESS ON FILE | | | | |
| 29327755 | STURDIVANT, MANIJAH | ADDRESS ON FILE | | | | |
| 29429744 | STURGE, DERRICK | ADDRESS ON FILE | | | | |
| 29357107 | STURGEON, BROOKLYNN RAYE | ADDRESS ON FILE | | | | |
| 29376076 | STURGEON, HANNAH | ADDRESS ON FILE | | | | |
| 29367278 | STURGEON, JORDYN MYKEL | ADDRESS ON FILE | | | | |
| 29370334 | STURGEON, KYLE ANDREW | ADDRESS ON FILE | | | | |
| 29413036 | STURGES, LISA | ADDRESS ON FILE | | | | |
| 29338998 | STURGES, LISA | ADDRESS ON FILE | | | | |
| 29371533 | STURGES, SHANNON | ADDRESS ON FILE | | | | |
| 29383498 | STURGILL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29367701 | STURGILL, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29428557 | STURGILL, KYLE STEVEN | ADDRESS ON FILE | | | | |
| 29340749 | STURGILL, MARK ANDREW | ADDRESS ON FILE | | | | |
| 29389995 | STURGIS, JAIKYE MALIK | ADDRESS ON FILE | | | | |
| 29393680 | STURGIS, TYRONE | ADDRESS ON FILE | | | | |
| 29343744 | STURM, ANNITTA L | ADDRESS ON FILE | | | | |
| 29349066 | STURM, DONNA M | ADDRESS ON FILE | | | | |
| 29429736 | STURM, NADIA | ADDRESS ON FILE | | | | |
| 29393608 | STURM, ROBERT ANDREW | ADDRESS ON FILE | | | | |
| 29343119 | STURM, TERRY L | ADDRESS ON FILE | | | | |
| 29349821 | STURRUP, MONAY SINCERE | ADDRESS ON FILE | | | | |
| 29386770 | STURTEVANT, CHYENNEE | ADDRESS ON FILE | | | | |
| 29388686 | STUSSER, MAXXWELL A | ADDRESS ON FILE | | | | |
| 29427336 | STUTESMAN, MELISSA | ADDRESS ON FILE | | | | |
| 29382797 | STUTEVILLE, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| 29364272 | STUTLER, JESSE SHANE | ADDRESS ON FILE | | | | |
| 29370946 | STUTLER, MELAKI | ADDRESS ON FILE | | | | |
| 29412878 | STUTSMAN, JOSEPH | ADDRESS ON FILE | | | | |
| 29327695 | STUTTS, HELEN C | ADDRESS ON FILE | | | | |
| 29383780 | STUTZ, SHANA | ADDRESS ON FILE | | | | |
| 29397478 | STUTZMAN, HUGO ISRAEL | ADDRESS ON FILE | | | | |
| 29352161 | STVARTAK, NICHOLAS L. | ADDRESS ON FILE | | | | |
| 29331043 | STYCZYNSKI, JAMES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366299 | STYKA, CRYSTAL | ADDRESS ON FILE | | | | |
| 29332652 | STYLECRAFT HOME COLLECTION INC. | STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104 | SOUTHAVEN | MS | 38671-5881 | |
| 29328042 | STYLES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29358122 | STYLES, GIANNA | ADDRESS ON FILE | | | | |
| 29409755 | STYLES, KENNETH LEON | ADDRESS ON FILE | | | | |
| 29361328 | STYLES, SOIZETTE | ADDRESS ON FILE | | | | |
| 29331777 | STYLES, THERESA | ADDRESS ON FILE | | | | |
| 29362720 | STYLINSKI, CANDY | ADDRESS ON FILE | | | | |
| 29341272 | STYPINSKI, VICTORIA C | ADDRESS ON FILE | | | | |
| 29397767 | STYS, ELLA GRACE | ADDRESS ON FILE | | | | |
| 29355606 | SUAREZ ALVARADO, JENNY MARIA | ADDRESS ON FILE | | | | |
| 29331131 | SUAREZ HILARIO, ANYILY | ADDRESS ON FILE | | | | |
| 29396688 | SUAREZ VIDAL, ANAY | ADDRESS ON FILE | | | | |
| 29351312 | SUAREZ, AALIYAH LIANNEE | ADDRESS ON FILE | | | | |
| 29400357 | SUAREZ, ADELE MARIA | ADDRESS ON FILE | | | | |
| 29357561 | SUAREZ, ALBERTO L | ADDRESS ON FILE | | | | |
| 29379243 | SUAREZ, ANNALIET | ADDRESS ON FILE | | | | |
| 29411660 | SUAREZ, ARTURO | ADDRESS ON FILE | | | | |
| 29363038 | SUAREZ, BRIAN | ADDRESS ON FILE | | | | |
| 29375274 | SUAREZ, CONRADO LUIS | ADDRESS ON FILE | | | | |
| 29423909 | SUAREZ, DANIEL | ADDRESS ON FILE | | | | |
| 29375630 | SUAREZ, DAVID A | ADDRESS ON FILE | | | | |
| 29376462 | SUAREZ, DIEGO | ADDRESS ON FILE | | | | |
| 29354200 | SUAREZ, FIDEL | ADDRESS ON FILE | | | | |
| 29354783 | SUAREZ, JENIFFER SARAI | ADDRESS ON FILE | | | | |
| 29421309 | SUAREZ, JOHN-PAUL | ADDRESS ON FILE | | | | |
| 29355002 | SUAREZ, JORDON R. | ADDRESS ON FILE | | | | |
| 29359635 | SUAREZ, JOSE-MANUEL | ADDRESS ON FILE | | | | |
| 29403494 | SUAREZ, KENYOTTA U | ADDRESS ON FILE | | | | |
| 29396483 | SUAREZ, LAKESHA | ADDRESS ON FILE | | | | |
| 29433546 | SUAREZ, MAIRELYS | ADDRESS ON FILE | | | | |
| 29343785 | SUAREZ, RICARDO | ADDRESS ON FILE | | | | |
| 29363768 | SUAREZ, ROBERTO P | ADDRESS ON FILE | | | | |
| 29406791 | SUAREZ, RUBY | ADDRESS ON FILE | | | | |
| 29417720 | SUAREZ, VANESSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332021 | SUAREZ, WERNER | ADDRESS ON FILE | | | | |
| 29383279 | SUAREZ, YIDAH | ADDRESS ON FILE | | | | |
| 29406209 | SUAREZ., FLAVIO S | ADDRESS ON FILE | | | | |
| 29408060 | SUARZO, DESIREE | ADDRESS ON FILE | | | | |
| 29354616 | SUAZO, ANTHONY ISAAC | ADDRESS ON FILE | | | | |
| 29424330 | SUAZO, BRIAN | ADDRESS ON FILE | | | | |
| 29353780 | SUAZO, BRIGIDA A | ADDRESS ON FILE | | | | |
| 29329126 | SUAZO, SHARON | ADDRESS ON FILE | | | | |
| 29394228 | SUBANA, FNU | ADDRESS ON FILE | | | | |
| 29399148 | SUBEDI, LEELA | ADDRESS ON FILE | | | | |
| 29362035 | SUBELDIA, JOSHUA | ADDRESS ON FILE | | | | |
| 29366359 | SUBER, ACACIA QUANDRIA | ADDRESS ON FILE | | | | |
| 29380260 | SUBIA, DENNIS MARK | ADDRESS ON FILE | | | | |
| 29405691 | SUBIA, RICHARD PAUL | ADDRESS ON FILE | | | | |
| 29356967 | SUBRAMANIAN, BALAJI | ADDRESS ON FILE | | | | |
| 29305242 | SUBURBAN PROPANE-1136 | PO BOX F | WHIPPANY | NJ | 07981-0405 | |
| 29310541 | SUBURBAN PROPANE-1217 | PO BOX 260 | WHIPPANY | NJ | 07981 | |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803 | |
| 29348009 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803-2217 | |
| 29325566 | SUCCESSOR IN INTEREST TO | SYNCHRONY BANK WALMART, PO BOX 1 | KNOXVILLE | TN | 37901-0001 | |
| 29389745 | SUCCIO-RIVERA, ISAIAH | ADDRESS ON FILE | | | | |
| 29392588 | SUCHANEK, MACKENZIE ROSE | ADDRESS ON FILE | | | | |
| 29387700 | SUCHER, NATALIA | ADDRESS ON FILE | | | | |
| 29369194 | SUCHIL, LORRAINE DOLORES | ADDRESS ON FILE | | | | |
| 29402000 | SUCHOWSKI, JONATHEN THOMAS | ADDRESS ON FILE | | | | |
| 29346843 | SUCKERPUNCH | SUCKERPUNCH GOURMET LLC, 7525 W 99TH PLACE | BRIDGEVIEW | IL | 60455 | |
| 29346844 | SUCKERZ INC. | SUCKERZ INC, 578 WASHINGTON BLVD STE 700 | MARINA DEL REY | CA | 90292 | |
| 29406792 | SUDAMA, LISA | ADDRESS ON FILE | | | | |
| 29404780 | SUDDERTH, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| 29328000 | SUDDERTH, NATALIE | ADDRESS ON FILE | | | | |
| 29404341 | SUDDERTH, SAALIYAH ZIONA | ADDRESS ON FILE | | | | |
| 29405458 | SUDDERTH, SHANIYA BREANNE | ADDRESS ON FILE | | | | |
| 29341759 | SUDDUETH, SHANNON R | ADDRESS ON FILE | | | | |
| 29393942 | SUDDUTH, TRACE MACKINNON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384022 | SUDZ, VICTORIA B | ADDRESS ON FILE | | | | |
| 29394414 | SUEHS, BRANDY | ADDRESS ON FILE | | | | |
| 29403902 | SUFFICOOL, MARIAH KAYLEE | ADDRESS ON FILE | | | | |
| 29301071 | SUFFOLK CITY TAX COLLECTOR | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| 29336765 | SUFFOLK COUNTY DEPARTMENT OF | CONSUMER AFFAIRS--LICENSING, PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| 29301072 | SUFFOLK COUNTY DEPARTMENT OF | PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| 29344699 | SUFFOLK COUNTY DEPT OF LABOR | LICENSING & CONSUMER AFFAIRS, PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| 29307708 | SUFFOLK COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 | |
| 29344700 | SUFFOLK COUNTY POLICE DEPT | ALARM MGMT PROGRAM, 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | |
| 29303944 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | HICKSVILLE | NY | 11802-9044 | |
| 29307687 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 CITY HALL SQUARE | BOSTON | MA | 02201 | |
| 29308223 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | REVERE CONSUMER AFFAIRS OFFICE, 281 BROADWAY | REVERE | MA | 02151 | |
| 29325567 | SUFFOLK GENERAL DISTRICT COURT | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| 29348010 | SUFFOLK PLAZA SHOPPING CENTER | PO BOX 3580 | NORFOLK | VA | 23514-3580 | |
| 29299306 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | |
| 29303950 | SUGARCREEK BOROUGH, PA | 212 FOX STREET, SANITARY SEWER DISTRICT | FRANKLIN | PA | 16323-2851 | |
| 29397890 | SUGG, EMMA | ADDRESS ON FILE | | | | |
| 29375165 | SUGGS, CAMERON | ADDRESS ON FILE | | | | |
| 29402360 | SUGGS, DEMARCUS | ADDRESS ON FILE | | | | |
| 29425867 | SUGGS, DYONI | ADDRESS ON FILE | | | | |
| 29354878 | SUGGS, JACORYA | ADDRESS ON FILE | | | | |
| 29389084 | SUGGS, JENNIFER R | ADDRESS ON FILE | | | | |
| 29381443 | SUGGS, MARY RUTH | ADDRESS ON FILE | | | | |
| 29326420 | SUGGS, MIKAYLA | ADDRESS ON FILE | | | | |
| 29369472 | SUGGS, TYJANAE | ADDRESS ON FILE | | | | |
| 29359684 | SUGHRUE, LACEY MAE'LYNN MICHELLE | ADDRESS ON FILE | | | | |
| 29392447 | SUGIMOTO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29373849 | SUGIMOTO, TIYANA | ADDRESS ON FILE | | | | |
| 29396031 | SUHA, JAFNAH | ADDRESS ON FILE | | | | |
| 29362650 | SUITOR, ALAN | ADDRESS ON FILE | | | | |
| 29358177 | SUITS, ELIZABETH DAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421159 | SUITS, JENNA GRACE | ADDRESS ON FILE | | | | |
| 29420910 | SUITT, ANWAR | ADDRESS ON FILE | | | | |
| 29360941 | SUITT, WARREN | ADDRESS ON FILE | | | | |
| 29354983 | SUKACH, DEBORAH | ADDRESS ON FILE | | | | |
| 29430104 | SUKEENA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| 29421562 | SUKHRAM, REBECHA | ADDRESS ON FILE | | | | |
| 29379360 | SUKRAM, ANDY C | ADDRESS ON FILE | | | | |
| 29384161 | SULEM, PETER JAMES | ADDRESS ON FILE | | | | |
| 29403298 | SULEY, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| 29386644 | SULIGOY, TRACEY LEE | ADDRESS ON FILE | | | | |
| 29411029 | SULLEN II, CORNELL | ADDRESS ON FILE | | | | |
| 29412097 | SULLEN, AKEEM | ADDRESS ON FILE | | | | |
| 29356101 | SULLINS, ANNA GRACE | ADDRESS ON FILE | | | | |
| 29395017 | SULLINS, SARINA PATIENCE | ADDRESS ON FILE | | | | |
| 29397399 | SULLINS, TINA ELEKTRA | ADDRESS ON FILE | | | | |
| 29301073 | SULLIVAN COUNTY TAX COLLECTOR | PO BOX 550 | BLOUNTVILLE | TN | 37617 | |
| 29336766 | SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-0550 | |
| 29336767 | SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-4567 | |
| 29301641 | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY | 14 MAIN STREET | NEWPORT | NH | 03773 | |
| 29307875 | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY | 3411 HWY 126 | BLOUNTVILLE | TN | 37617 | |
| 29358882 | SULLIVAN, ABBIGAIL MARIE | ADDRESS ON FILE | | | | |
| 29360240 | SULLIVAN, AIDAN BENJAMIN | ADDRESS ON FILE | | | | |
| 29363779 | SULLIVAN, ALLEN R | ADDRESS ON FILE | | | | |
| 29390922 | SULLIVAN, AMANDA APRIL | ADDRESS ON FILE | | | | |
| 29352016 | SULLIVAN, AMBER G | ADDRESS ON FILE | | | | |
| 29408761 | SULLIVAN, ANGELA | ADDRESS ON FILE | | | | |
| 29327045 | SULLIVAN, ANGELA ELISABETH | ADDRESS ON FILE | | | | |
| 29385095 | SULLIVAN, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29386486 | SULLIVAN, BREANNA | ADDRESS ON FILE | | | | |
| 29391476 | SULLIVAN, BRIDGETTE SUZANNE | ADDRESS ON FILE | | | | |
| 29405642 | SULLIVAN, CARLA | ADDRESS ON FILE | | | | |
| 29419004 | SULLIVAN, CAROL L | ADDRESS ON FILE | | | | |
| 29400372 | SULLIVAN, CHASE | ADDRESS ON FILE | | | | |
| 29353576 | SULLIVAN, CHEYENNE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419157 | SULLIVAN, COREY | ADDRESS ON FILE | | | | |
| 29344933 | SULLIVAN, DAQUANA | ADDRESS ON FILE | | | | |
| 29424309 | SULLIVAN, DAVRIN ARIELLE | ADDRESS ON FILE | | | | |
| 29426221 | SULLIVAN, DEREK JOHN | ADDRESS ON FILE | | | | |
| 29416938 | SULLIVAN, DILLON | ADDRESS ON FILE | | | | |
| 29364328 | SULLIVAN, DON WESTON | ADDRESS ON FILE | | | | |
| 29348863 | SULLIVAN, ELIZA COLLINS | ADDRESS ON FILE | | | | |
| 29419563 | SULLIVAN, ERIC | ADDRESS ON FILE | | | | |
| 29370535 | SULLIVAN, GAIL | ADDRESS ON FILE | | | | |
| 29355772 | SULLIVAN, GOLDIE | ADDRESS ON FILE | | | | |
| 29358580 | SULLIVAN, GREGGORY KYLE | ADDRESS ON FILE | | | | |
| 29411458 | SULLIVAN, ISAIAH | ADDRESS ON FILE | | | | |
| 29392179 | SULLIVAN, JAMES | ADDRESS ON FILE | | | | |
| 29342964 | SULLIVAN, JAMES P | ADDRESS ON FILE | | | | |
| 29342493 | SULLIVAN, JARED | ADDRESS ON FILE | | | | |
| 29372607 | SULLIVAN, JAYLYN | ADDRESS ON FILE | | | | |
| 29391310 | SULLIVAN, JELANI MALIK | ADDRESS ON FILE | | | | |
| 29402384 | SULLIVAN, JEREMY G | ADDRESS ON FILE | | | | |
| 29373876 | SULLIVAN, JILL NORINE | ADDRESS ON FILE | | | | |
| 29355056 | SULLIVAN, JULIE MARLENE | ADDRESS ON FILE | | | | |
| 29430316 | SULLIVAN, KAELIN | ADDRESS ON FILE | | | | |
| 29429746 | SULLIVAN, KEEVAN | ADDRESS ON FILE | | | | |
| 29411777 | SULLIVAN, KEIFFER NATHANIEL | ADDRESS ON FILE | | | | |
| 29380932 | SULLIVAN, LAMAR | ADDRESS ON FILE | | | | |
| 29351833 | SULLIVAN, LINDA S | ADDRESS ON FILE | | | | |
| 29429723 | SULLIVAN, LISA BETH | ADDRESS ON FILE | | | | |
| 29416398 | SULLIVAN, LOGAN KALE | ADDRESS ON FILE | | | | |
| 29340894 | SULLIVAN, MATHEW L | ADDRESS ON FILE | | | | |
| 29370169 | SULLIVAN, MATTHEW | ADDRESS ON FILE | | | | |
| 29414501 | SULLIVAN, MATTHEW TERENCE | ADDRESS ON FILE | | | | |
| 29417913 | SULLIVAN, MAYBE | ADDRESS ON FILE | | | | |
| 29430671 | SULLIVAN, MEGAN | ADDRESS ON FILE | | | | |
| 29389078 | SULLIVAN, MELANIE | ADDRESS ON FILE | | | | |
| 29428093 | SULLIVAN, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29424634 | SULLIVAN, NATHANIEL VINCENT | ADDRESS ON FILE | | | | |
| 29360952 | SULLIVAN, OWEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396986 | SULLIVAN, PATRICK JOHN | ADDRESS ON FILE | | | | |
| 29351917 | SULLIVAN, PAUL F | ADDRESS ON FILE | | | | |
| 29349690 | SULLIVAN, ROBERT | ADDRESS ON FILE | | | | |
| 29418742 | SULLIVAN, RYAN PATRICK | ADDRESS ON FILE | | | | |
| 29330742 | SULLIVAN, SAMUEL | ADDRESS ON FILE | | | | |
| 29344489 | SULLIVAN, SANDRA J | ADDRESS ON FILE | | | | |
| 29352015 | SULLIVAN, SEAN | ADDRESS ON FILE | | | | |
| 29364363 | SULLIVAN, SHALANDA ARENESE | ADDRESS ON FILE | | | | |
| 29422915 | SULLIVAN, SHANE T | ADDRESS ON FILE | | | | |
| 29325924 | SULLIVAN, SHANNON | ADDRESS ON FILE | | | | |
| 29425312 | SULLIVAN, SHAYNE | ADDRESS ON FILE | | | | |
| 29409960 | SULLIVAN, STEFANIE | ADDRESS ON FILE | | | | |
| 29373909 | SULLIVAN, STEPHEN BENJAMIN | ADDRESS ON FILE | | | | |
| 29423773 | SULLIVAN, SYLVIA | ADDRESS ON FILE | | | | |
| 29380981 | SULLIVAN, TAMARA JEAN | ADDRESS ON FILE | | | | |
| 29372360 | SULLIVAN, TANGIE | ADDRESS ON FILE | | | | |
| 29367413 | SULLIVAN, THOMAS | ADDRESS ON FILE | | | | |
| 29330891 | SULLIVAN, THOMAS | ADDRESS ON FILE | | | | |
| 29424989 | SULLIVAN, WALDECIR TEODORO | ADDRESS ON FILE | | | | |
| 29386839 | SULLIVAN, ZOE | ADDRESS ON FILE | | | | |
| 29346845 | SULLIVANS | SULLIVAN, INCORPORATED, 3101 N 4TH AVE | SIOUX FALLS | SD | 57104 | |
| 29305246 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | SIERRA VISTA | AZ | 85635-2527 | |
| 29346846 | SULTANA DISTRIBUTION SERVICES | SULTANA DISTRIBUTION SERVICES, 600 FOOD CENTER DRIVE | BRONX | NY | 10474-7016 | |
| 29382494 | SULTANA, LINA | ADDRESS ON FILE | | | | |
| 29355744 | SULTANA, MICHAEL W | ADDRESS ON FILE | | | | |
| 29400463 | SULTANA, NAZMA | ADDRESS ON FILE | | | | |
| 29388982 | SULTON, LASHONDA YVETTE | ADDRESS ON FILE | | | | |
| 29330977 | SULZMANN, RICHARD A | ADDRESS ON FILE | | | | |
| 29346847 | SUMAIYA INTERNATIONAL INC | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY | DALTON | GA | 30720-7603 | |
| 29332653 | SUMEC TEXTILE COMPANY LIMITED | HOME TEXTILE 11F DADI BUILDING 56 | NANJING JIANGSU | | | CHINA |
| 29334782 | SUMERS, SONIA LYN | ADDRESS ON FILE | | | | |
| 29417100 | SUMIDA, CORYNN ELIZABETH | ADDRESS ON FILE | | | | |
| 29402903 | SUMLER, JAIDA | ADDRESS ON FILE | | | | |
| 29390920 | SUMLER, RYLEIGH | ADDRESS ON FILE | | | | |
| 29420666 | SUMLING, KYLAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348011 | SUMMER CENTER COMMONS LLC | PO BOX 1509 | COLLIERVILLE | TN | 38027-1509 | |
| 29432755 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | |
| 29433121 | SUMMERFIELD, BREANNA KAY | ADDRESS ON FILE | | | | |
| 29332315 | SUMMERFORD LOGISTICS INC | 353 ASHFORD INDUSTRIAL DRIVE | ASHFORD | AL | 36312-4589 | |
| 29383077 | SUMMERHAYS, LEXX ALEXANDER | ADDRESS ON FILE | | | | |
| 29398500 | SUMMERLIN, DAVEIGH | ADDRESS ON FILE | | | | |
| 29339000 | SUMMERLIN, JEFFERY | ADDRESS ON FILE | | | | |
| 29401852 | SUMMERLING, LAURA D | ADDRESS ON FILE | | | | |
| 29353838 | SUMMERS, AYANA JENE | ADDRESS ON FILE | | | | |
| 29330471 | SUMMERS, BRANDY M | ADDRESS ON FILE | | | | |
| 29407533 | SUMMERS, CHARLES | ADDRESS ON FILE | | | | |
| 29411031 | SUMMERS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29388879 | SUMMERS, CLEAVON | ADDRESS ON FILE | | | | |
| 29374398 | SUMMERS, CURTIS DAVID | ADDRESS ON FILE | | | | |
| 29349878 | SUMMERS, DEBORAH | ADDRESS ON FILE | | | | |
| 29382453 | SUMMERS, FREDERICK | ADDRESS ON FILE | | | | |
| 29406977 | SUMMERS, HALIE JONEL | ADDRESS ON FILE | | | | |
| 29390426 | SUMMERS, JACOB | ADDRESS ON FILE | | | | |
| 29408396 | SUMMERS, KALESCIA | ADDRESS ON FILE | | | | |
| 29360128 | SUMMERS, KAMAN | ADDRESS ON FILE | | | | |
| 29435839 | SUMMERS, KRYSTAL | ADDRESS ON FILE | | | | |
| 29431882 | SUMMERS, NANCY | ADDRESS ON FILE | | | | |
| 29355709 | SUMMERS, TRINITY NICOLE | ADDRESS ON FILE | | | | |
| 29392807 | SUMMERSON, DARLA | ADDRESS ON FILE | | | | |
| 29305247 | SUMMERSVILLE WATER WORKS | P.O. BOX 525 | SUMMERSVILLE | WV | 26651 | |
| 29303954 | SUMMERVILLE CPW | PO BOX 63070 | CHARLOTTE | NC | 28263-3070 | |
| 29414860 | SUMMERVILLE, BRENDA | ADDRESS ON FILE | | | | |
| 29366379 | SUMMERVILLE, JORDAN CARNETTA | ADDRESS ON FILE | | | | |
| 29392910 | SUMMEY, MEREDITH | ADDRESS ON FILE | | | | |
| 29348012 | SUMMIT AT THE MALL SHOPPING | FLICKING & COMPANY, CENTER LLC, C/O M&T BANK ATTN: JOAN STAPLEY, ONE M&T PLAZA 7TH FL CT | BUFFALO | NY | 14203-2309 | |
| 29325568 | SUMMIT CO COMMON PLEAS COURT | 205 S HIGH ST LEGAL DIV 1ST FL | AKRON | OH | 44308-1662 | |
| 29325569 | SUMMIT COMMUNITY BANK | PO BOX 179 | MOOREFIELD | WV | 26836-0179 | |
| 29301074 | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN STREET | AKRON | OH | 44308-1306 | |
| 29301075 | SUMMIT COUNTY HEALTH DEPT | 1867 WEST MARKET ST | AKRON | OH | 44313-6901 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307759 | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, OHIO BUILDING - 8TH FLOOR, 175 SOUTH MAIN STREET | AKRON | OH | 44308 | |
| 29338521 | SUMMIT FINANCIAL RESOURCES LP | PO BOX 602739 | CHARLOTTE | NC | 28260-2739 | |
| 29344702 | SUMMIT FIRE & SECURITY | PO BOX 6783 | CAROL STREM | IL | 60197-6783 | |
| 29344703 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | |
| 29331667 | SUMMIT FIRE PROTECTION | 575 MINEHAHA AVE W | ST PAUL | MN | 55103 | |
| 29346848 | SUMMIT HILL FOODS INC | SUMMIT HILL FOODS INC., PO BOX 743056 | ATLANTA | GA | 30374-3056 | |
| 29346849 | SUMMIT LABORATORIES INC | SUMMIT LABORATORIES INC, PO BOX 628 | MEMPHIS | TN | 38101-0628 | |
| 29332316 | SUMMIT LOGISTICS | 780 NOGALES ST STE D | CITY OF INDUSTRY | CA | 91748-1380 | |
| 29310542 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | MINNEAPOLIS | MN | 55480-7200 | |
| 29305250 | SUMMIT NATURAL GAS OF MISSOURI INC | PO BOX 77207 | MINNEAPOLIS | MN | 55480-7200 | |
| 29334063 | SUMMIT NATURALS LLC | SUMMIT NATURALS INC, 3000 DISCOVERY DRIVE | ORLANDO | FL | 32826 | |
| 29348013 | SUMMIT NORTHWEST VILLAGE LLC | C/O THE WOODMONT COMPANY, 2100 W 75TH STREET | FORT WORTH | TX | 76107-2306 | |
| 29305850 | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | |
| 29331668 | SUMMIT OFF DUTY SERVICES | ATHOS GROUP SECURITY INC, 600 LAS COLINAS BLVD EAST SUITE 900 | IRVING | TX | 75039 | |
| 29348014 | SUMMIT PROPERTIES PARTNERSHIP | 2 CENTRE PLZ | CLINTON | TN | 37716 | |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA | CLINTON | TN | 37716 | |
| 29334064 | SUMMIT TRADING INC | SUMMIT TRADING INC, 3565 MAPLE CT | OCEANSIDE | NY | 11572 | |
| 29310548 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | DALLAS | TX | 75267-6344 | |
| 29299121 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | DALLAS | TX | 75267-6357 | |
| 29348016 | SUMMITROSE LP | SUMMITROSE INVESTMENTS LP, PO BOX 2027 | LONG BEACH | CA | 90801-2027 | |
| 29307360 | SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | GALLATIN | TN | 37066-5414 | |
| 29308308 | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY | 355 NORTH BELVEDERE DR | GALLATIN | TN | 37066 | |
| 29348017 | SUMNER PLACE SHOPPING CENTER | JAMES H RIFKIN, C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| 29376495 | SUMNER, BRUCE | ADDRESS ON FILE | | | | |
| 29425165 | SUMNER, CARLA | ADDRESS ON FILE | | | | |
| 29422736 | SUMNER, ETHAN | ADDRESS ON FILE | | | | |
| 29405381 | SUMNER, LAURA T | ADDRESS ON FILE | | | | |
| 29395429 | SUMNER, RILEY PAIGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374316 | SUMNER, TINA LEE | ADDRESS ON FILE | | | | |
| 29344073 | SUMPTER, BRENDA L | ADDRESS ON FILE | | | | |
| 29406345 | SUMPTER, CASEY G | ADDRESS ON FILE | | | | |
| 29356561 | SUMPTER, CYRUS | ADDRESS ON FILE | | | | |
| 29356774 | SUMPTER, JIMMIE | ADDRESS ON FILE | | | | |
| 29378210 | SUMPTER, KAZIA | ADDRESS ON FILE | | | | |
| 29411882 | SUMPTER, MOSES | ADDRESS ON FILE | | | | |
| 29365282 | SUMSTINE, CYNTHIA MARIE | ADDRESS ON FILE | | | | |
| 29414523 | SUMTER CO FAMILY COURT | 215 N HARVIN ST | SUMTER | SC | 29150-4974 | |
| 29307361 | SUMTER COUNTY TREASURER | PO BOX 100140 | COLUMBIA | SC | 29202-3140 | |
| 29336772 | SUMTER COUNTY TREASURER | PO POX 100140 | COLUMBIA | SC | 29202-3140 | |
| 29308068 | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY | 13 E CANAL ST | SUMTER | SC | 29150 | |
| 29396260 | SUMTER, DESTINY | ADDRESS ON FILE | | | | |
| 29353572 | SUMTER, HEATHER MARLEAN | ADDRESS ON FILE | | | | |
| 29375085 | SUMTER, JALEEL | ADDRESS ON FILE | | | | |
| 29358224 | SUMWALT, NINA | ADDRESS ON FILE | | | | |
| 29331669 | SUN BEAM WINDOW CLEANERS | SWEET WINDOW, 1340 TURRET DR UNIT C | MACHESNEY PARK | IL | 61115 | |
| 29433757 | SUN CHRONICLE | DIV OF UNITED COMMUNICATIONS CORP, 34 S MAIN ST | ATTLEBORO | MA | 02703 | |
| 29433759 | SUN COAST MEDIA GROUP INC | SUN COAST MEDIA GROUP, DEPT 11120, PO BOX 31792 | TAMPA | FL | 33631-3792 | |
| 29414410 | SUN GAZETTE | PO BOX 728 | WILLIAMSPORT | PA | 17703-0728 | |
| 29334065 | SUN HING FOODS INC | 908 CURL STREET | CITY OF INDUSTRY | CA | 91748-1005 | |
| 29334067 | SUN IMAGE DISTRIBUTORS INC | 809-A SEABOARD ST | MYRTLE BEACH | SC | 29577-6560 | |
| 29414411 | SUN JOURNAL | PO BOX 11349 | PORTLAND | ME | 04104 | |
| 29413953 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | |
| 29331670 | SUN LIFE ASSURANCE COMPANY OF CANAD | BIGLOTS POLICY # 964261, 96 WORCHESTER STREET | WELLESLEY | MA | 02481 | |
| 29325571 | SUN LOAN | 501 BELT LINE RD STE 20J | COLLINSVILLE | IL | 62234-4410 | |
| 29325572 | SUN LOAN COMPANY & TAX SERVICE | 3004 W UNIVERSITY STE 103 | DURANT | OK | 74701-2999 | |
| 29325573 | SUN LOAN GALESBURG IL | 503 KNOX SQUARE DR STE 105 | GALESBURG | IL | 61401-8606 | |
| 29334068 | SUN MAID GROWERS OF CALIF | SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR | CHICAGO | IL | 60693-0031 | |
| 29334069 | SUN PINE CORP | PO BOX 287 | BRANDON | MS | 39043-0287 | |
| 29335367 | SUN PLAZA SHOPS LLC | PO BOX 56-6628 | MIAMI | FL | 33256 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305991 | SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE, SUITE 100 | MIAMI GARDENS | FL | 33056-4073 | |
| 29335368 | SUN POINT SDC LLC | SUN POINT SDC LLC, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| 29413556 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| 29414412 | SUN SENTINEL | PO BOX 8023 | WILLOUGHBY | OH | 44096 | |
| 29325574 | SUN TRUST BANK | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | |
| 29356886 | SUNARJO, CAMERON NATHAN | ADDRESS ON FILE | | | | |
| 29345603 | SUNBAY CREATION HONGKONG LIMITED | SUNBAY COMPANY LTD, 999 ZHONG SHAN RD | SHANGHAI 200051 PR | | | CHINA |
| 29331671 | SUNBELT PAPER & PACKAGING | PO BOX 521 | SAGINAW | AL | 35137 | |
| 29331673 | SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | |
| 29334070 | SUNCAST CORPORATION | 701 N KIRK ROAD | BATAVIA | IL | 60510-1433 | |
| 29334071 | SUNCO AND FRENCHIE LLC | SUNCO AND FRENCHIE LLC, 1 CHAPIN ROAD STE 5 | PINE BROOK | NJ | 07058 | |
| 29325575 | SUNCOAST SCHOOLS FEDERAL | CREDIT UNION, PO BOX 800 | TAMPA | FL | 33601-0800 | |
| 29334072 | SUNCRAFT SOLUTIONS INC. | SUNCRAFT SOLUTIONS, INC, 1959 MOUNT VERNON AVE | POMONA | CA | 91768 | |
| 29331674 | SUNDAHL POWERS KAPP & MARTIN LLC | 1725 CAREY AVE | CHEYENNE | WY | 82003-4419 | |
| 29329472 | SUNDARAM, MUTHU | ADDRESS ON FILE | | | | |
| 29330914 | SUNDARARAJ, JAGAN KUMAR | ADDRESS ON FILE | | | | |
| 29334073 | SUNDAY SECONDS, LLC | DAVID LESORGEN, 1586 BARBER GREENE RD | DEKALB | IL | 60115 | |
| 29422503 | SUNDEAN, NATALIA | ADDRESS ON FILE | | | | |
| 29329222 | SUNDELL, LESLIE | ADDRESS ON FILE | | | | |
| 29369077 | SUNDIN, GARY M | ADDRESS ON FILE | | | | |
| 29364042 | SUNGA, TRIZHA N | ADDRESS ON FILE | | | | |
| 29307362 | SUNGARD BUSINESS SYSTEMS LLC | FIS DATA SYSTEMS INC, PO BOX 47470 | JACKSONVILLE | FL | 32247-7470 | |
| 29345604 | SUNHAM HOME FASHIONS | SUNHAM HOME FASHIONS LLC, 700 CENTRAL AVE | NEW PROVIDENCE | NJ | 07974 | |
| 29364646 | SUNIGA, ROSE M | ADDRESS ON FILE | | | | |
| 29345605 | SUNJOY GROUP INTERNATIONAL PTE LTD | 37TH FLOOR 50 RAFFLES PLACE | SINGAPORE | | 48623 | SINGAPORE |
| 29368294 | SUNLEY, NOAH | ADDRESS ON FILE | | | | |
| 29334074 | SUNNEST SERVICE LLC | SUNNEST SERVICE LLC, 619 SLACK STREET | STEUBENVILLE | OH | 43952 | |
| 29345606 | SUNNY DAYS ENTERTAINMENT LLC | SUNNY DAYS ENTERTAINMENT LLC, 433 SE MAIN STREET STE A | SIMPSONVILLE | SC | 29681 | |
| 29334075 | SUNNY DELIGHT BEVERAGES | SUNNY DELIGHT BEVERAGES, PO BOX 643794 | PITTSBURGH | PA | 15264-3794 | |
| 29338472 | SUNNY FLORIDA DAIRY | SUNNY FLORIDA DAIRY INC, PO BOX 5085 | TAMPA | FL | 33675-5085 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345607 | SUNNY PIONEER LIMITED | SUNNY PIONEER LIMITED, 4/F WING SING COMMERCIAL CENTRE 12- | HONG KONG | | | CHINA |
| 29335369 | SUNNYHILLS ASSOCIATES | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES, C/O COATES & SOWARDS, INC., 1952 CAMDEN AVE | SAN JOSE | CA | 95124-2816 | |
| 29346850 | SUNOPTA | SUNOPTA GRAINS AND FOODS INC., PO BOX 74008363 | CHICAGO | IL | 60674-8363 | |
| 29346852 | SUNRISE CONFECTIONS | PO BOX 892264 | DALLAS | TX | 75312-2264 | |
| 29331675 | SUNRISE JANITORIAL SERVICES LL | PO BOX 123 | CALVIN | KY | 40813-0123 | |
| 29346853 | SUNRISE SNACK OF ROCKLAND, INC | SUNRISE SNACKS OF ROCKLAND, INC, 787 EAST 27TH ST | PATERSON | NJ | 07504-2019 | |
| 29346854 | SUNSATION | SUNSATION INC, 100 S CAMBRIDGE | CLAREMONT | CA | 91711-4842 | |
| 29374613 | SUNSERI, SIMON | ADDRESS ON FILE | | | | |
| 29331676 | SUNSET EXPRESS | 409 WILLARD AVE | VESTAL | NY | 13850 | |
| 29346855 | SUNSHINE MILLS INC. | DEPT # 40311, PO BOX 740209 | ATLANTA | GA | 30374-0209 | |
| 29313351 | Sunshine Mills, Inc. | 500 6th St. SW | Red Bay | AL | 35582 | |
| 29320341 | Sunshine Mills, Inc. | Dept# 40311, PO Box 2153 | Birmingham | AL | 35287 | |
| 29346856 | SUNSHINE NUTS | SUNSHINE NUT COMPANY, LLC, 10120 VALLEY FORGE CIRCLE | KING OF PRUSSIA | PA | 19406 | |
| 29331677 | SUNSHINE PROMO | SUNSHINE INC., 4000 HIGHWAY 90 STE H | PACE | FL | 32571-1909 | |
| 29331678 | SUNSHINE WINDOW CLEANING | SUNSHINE WINDOW CLEANING INC, 30 BEN LIPPEN SCHOOL RD STE 209 | ASHEVILLE | NC | 28806 | |
| 29339001 | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS) | MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT, 444 W LAKE ST, SUITE 3200 | CHICAGO | IL | 60606 | |
| 29346857 | SUNSTAR AMERICAS INC | SUNSTAR AMERICAS INC, 301 E. CENTRAL ROAD | SCHAUMBURG | IL | 60195 | |
| 29346858 | SUNSWEET GROWERS | SUNSWEET GROWERS INC, 3390 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-3390 | |
| 29345292 | SUNTECK TRANSPORT | PO BOX 850001 DEPT 0579 | ORLANDO | FL | 32885-0001 | |
| 29345294 | SUNTECK TRANSPORT GROUP INC | PO BOX 850001 DEPT 0579 | ORLANDO | FL | 32885-0001 | |
| 29414413 | SUN-TIMES MEDIA | STMG HOLDINGS, 8247 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | |
| 29346859 | SUNTISFY, INC. | SUNTISFY INC., 3 CORPORATE PARK # 160 | IRVINE | CA | 92606 | |
| 29346860 | SUNTREE SNACK FOODS | SUNTREE SNACK FOODS LLC, PO BOX 775676 | CHICAGO | IL | 60677-5676 | |
| 29345608 | SUNYIN (HK) HOLDING LIMITED | SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU | SHANGHAI | | | CHINA |
| 29334076 | SUN-YIN USA INC. | SUN-YIN USA INC., 280 MACHLIN CT. | CITY OF INDUSTRY | CA | 91789 | |
| 29331679 | SUPER BRIGHT LEDS INC | 4400 EARTH CITY EXPRESSWAY | EARTH CITY | MO | 63045-1328 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335370 | SUPER GAS & FOOD MART INC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| 29413557 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017 | |
| 29345610 | SUPER IMPEX | BAFNA COMPOUND VEVOOR VILLAGE | PALGHAR | | | INDIA |
| 29334078 | SUPER IMPULSE USA LLC | SUPER IMPULSE USA LLC, 10 CANAL STREET STE 330 | BRISTOL | PA | 19007 | |
| 29334079 | SUPER PUFFT SNACKS USA INC | SUPER PUFFT SNACKS USA INC, 700 SUPER PUFFT STREET | PERRY | FL | 32348-4758 | |
| 29345295 | SUPER SERVICE LLC | 6000 CLAY AVE | GRAND RAPIDS | MI | 49548-5785 | |
| 29344704 | SUPER SPLASH | MITCHELL JOHNSON, 3772 WEST THOMASTOWN ROAD | SCOTTSBURG | IN | 47170 | |
| 29427334 | SUPER, NANCY L | ADDRESS ON FILE | | | | |
| 29344705 | SUPERCLEAN SERVICE COMPANY INC | PO BOX 551802 | DALLAS | TX | 75355-1802 | |
| 29344706 | SUPERGAMES | DIRECT INSTRUCTIONAL SUPPORT, 6580 HUNTLEY RD | COLUMBUS | OH | 43229 | |
| 29344708 | SUPERIOR BUILDING SERVICES INC | 146 MLK JR BLVD #189 | MONROE | GA | 30655 | |
| 29344709 | SUPERIOR BUILDING SERVICES LLC | 8351 SOMERSET RD | THORNVILLE | OH | 43076 | |
| 29311546 | Superior Building Services, Inc (Vendor ID# 2061897) | Attn: Reg Sorrow, 146 MLK Jr Blvd, Box #189 | Monroe | GA | 30655 | |
| 29344710 | SUPERIOR COMPANIES OF MINNESOTA INC | 1224 60TH AVE NW | ROCHESTER | MN | 55901 | |
| 29325576 | SUPERIOR COURT OF KING COUNTY | C/O FIRST INVESTORS FINANCIAL SEVR, 401 FOURTH AVE NORTH | KENT | WA | 98032-4429 | |
| 29325577 | SUPERIOR COURT OF NEW JERSEY COURT | COURT OFFICER, 287 BLOOMFIELD AVE STE 3 | CALDWELL | NJ | 07006-5153 | |
| 29338190 | SUPERIOR COURT OF NJ | 804 BROADWAY | BAYONNE | NJ | 07002-2971 | |
| 29338191 | SUPERIOR COURT OF NJ | SPECIAL CIVIL PART, PO BOX 270 | GLOUCESTER | NJ | 08030-0270 | |
| 29338192 | SUPERIOR COURT OF NJ COURT OFFICER | PO BOX 507 | HACKENSACK | NJ | 07602-0507 | |
| 29338194 | SUPERIOR COURT OF NJ SPECIAL | C/O JASON RIENZO, OFFICER CT, PO BOX 5270 | TOMS RIVER | NJ | 08754-5270 | |
| 29338195 | SUPERIOR COURT OF NJ SPECIAL CIVIL | PART, PO BOX 176 | MAGNOLIA | NJ | 08049-0176 | |
| 29338196 | SUPERIOR COURT OF NJ TRUST ACC | PO BOX 2961 | PATERSON | NJ | 07509-2961 | |
| 29338197 | SUPERIOR COURT OFFICER | DAWN SHIRRE HINES, PO BOX 20 | LAWNSIDE | NJ | 08045-0020 | |
| 29344711 | SUPERIOR GROUP | DIVISION OF ELE, 740 WATERMAN AVE | COLUMBUS | OH | 43215-1155 | |
| 29344712 | SUPERIOR HANDLING EQUIPMENT LLC | C/O KEVIN MANLEY, 8 AVIATOR WAY | ORMOND BEACH | FL | 32174-2983 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344713 | SUPERIOR HEATING & AIR CONDITIONING | 250 BRYANT STREET | DENVER | CO | 80219-1637 | |
| 29334080 | SUPERIOR NUT CO. INC | PO BOX 410086 | CAMBRIDGE | MA | 02141-1249 | |
| 29344714 | SUPERIOR RECRUITING AGENCY LLC | 992 MANTUA PIKE STE 105 | WOODBURY HEIGHTS | NJ | 08097 | |
| 29334081 | SUPERNATURAL INC | SUPERNATURAL INC, PO BOX 659754 | SAN ANTONIO | TX | 78265 | |
| 29334082 | SUPERSONIC INC | SUPERSONIC INC, 6555 BANDINI BLVD. | COMMERCE | CA | 90040 | |
| 29433026 | SUPERVALU INC | C/O PROPERTY ACCOUNTING, PO BOX 958844 | ST. LOUIS | MO | 63195 | |
| 29383624 | SUPPELAND, KAMREN | ADDRESS ON FILE | | | | |
| 29354143 | SUPPLES, CHELSEA FAITH | ADDRESS ON FILE | | | | |
| 29334083 | SUPPLY CHAIN SOURCES LLC | SUPPLY CHAIN SOURCES LLC, PO BOX 866664 | PLANO | TX | 75086-6664 | |
| 29414524 | SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | PHOENIX | AZ | 85072-2107 | |
| 29345611 | SUPREME LIGHTS INDUSTRIAL COMPANY | SUPREME LIGHTS INDUSTRIAL COMPANY, 314 BINH DUONG BOULEVARD, PHU HOA, TH | BINH DUONG | | | VIETNAM |
| 29411529 | SUPRY, JASON | ADDRESS ON FILE | | | | |
| 29399077 | SURA, BARBARA | ADDRESS ON FILE | | | | |
| 29387112 | SURACI, ISABELLA ANN | ADDRESS ON FILE | | | | |
| 29431821 | SURACK, CHARLENE JENNIFER | ADDRESS ON FILE | | | | |
| 29331680 | SURGE MANAGEMENT LLC | 1110 MORSE ROAD | COLUMBUS | OH | 43229-6329 | |
| 29331681 | SURGE STAFFING | PO BOX 933201 | ATLANTA | GA | 31193-3201 | |
| 29416971 | SURGEN, ADAM | ADDRESS ON FILE | | | | |
| 29360662 | SURGEN, MASON MATTHEW | ADDRESS ON FILE | | | | |
| 29327086 | SURGI, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29408263 | SURILLO, VANESSA J | ADDRESS ON FILE | | | | |
| 29400460 | SURIN, ANTHONILE REANNE | ADDRESS ON FILE | | | | |
| 29366196 | SURIS, MARIA FELIX | ADDRESS ON FILE | | | | |
| 29411107 | SURLES, DERRICK | ADDRESS ON FILE | | | | |
| 29412475 | SURLES, DOMINIC | ADDRESS ON FILE | | | | |
| 29429652 | SURLES, LAKETHIA S | ADDRESS ON FILE | | | | |
| 29431206 | SURLES, NAVOCEA NAQUEZ | ADDRESS ON FILE | | | | |
| 29334084 | SURPRISE DRINKS USA | SURPRISE DRINKS USA LLC, 1589 SKEET CLUB DR., SUITE 102-117 | HIGH POINT | NC | 27265 | |
| 29385422 | SURRATT, CAMRIN | ADDRESS ON FILE | | | | |
| 29407728 | SURRATT, CARSON ISAIAH | ADDRESS ON FILE | | | | |
| 29427966 | SURRATT, WHITNEY NICOLE | ADDRESS ON FILE | | | | |
| 29336773 | SURRY CO TAX COLLECTOR | PO BOX 580228 | CHARLOTTE | NC | 28258-0228 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307363 | SURRY COUNTY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | |
| 29307874 | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY | P.O. BOX 1467 | DOBSON | NC | 27017 | |
| 29338198 | SURRY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | |
| 29334085 | SURYA CARPETS INC. | SURYA CARPETS INC., PO BOX 896604 | CHARLOTTE | NC | 28289 | |
| 29338199 | SUSAN ODOM CIRCUIT COURT CLERK | 1801 3RD AVE STE 205 | JASPER | AL | 35501-5309 | |
| 29335371 | SUSAN P FRENCH REVOCABLE TRUST | C/O MANCO ABBOTT, PO BOX 9440 | FRESNO | CA | 93792-9440 | |
| 29413746 | SUSAN P. FRENCH REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 29338200 | SUSAN WINTERS P41153 | LEIKIN, INGBER, 3000 TOWN CENTER 2390 | SOUTHFIELD | MI | 48075-1387 | |
| 29401200 | SUSANA-MENDEZ, CRIS M | ADDRESS ON FILE | | | | |
| 29360382 | SUSANIBAR, MARCO | ADDRESS ON FILE | | | | |
| 29385061 | SUSCAL, JAHIR ERNESTO | ADDRESS ON FILE | | | | |
| 29407591 | SUSEWIND, LANDEN WILLIAM | ADDRESS ON FILE | | | | |
| 29418839 | SUSICK, MORGAN NICOLE | ADDRESS ON FILE | | | | |
| 29403763 | SUSICK, TINA | ADDRESS ON FILE | | | | |
| 29299889 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400 | CHICAGO | IL | 60603 | |
| 29335372 | SUSO 5 CREEKWOOD LP | SLATE GROCERY HOLDING ( NO 5) LP, PO BOX 74875 | CLEVELAND | OH | 44194-0958 | |
| 29344720 | SUSQUEHANNA TOWNSHIP | TOWNSHIP BOARD OF COMMISSIONERS, 1900 LINGLESTOWN RD | HARRISBURG | PA | 17110-3302 | |
| 29310554 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | C/O MID PENN BANK, PO BOX 60275 | HARRISBURG | PA | 17106-0275 | |
| 29432622 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | PO BOX 60275, C/O MID PENN BANK | HARRISBURG | PA | 17106-0275 | |
| 29336774 | SUSQUEHANNA TWP HEALTH DEPT | 1900 LINGLESTOWN RD STE 2 | HARRISBURG | PA | 17110-3344 | |
| 29308142 | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY | 2 THE CIRCLE | GEORGETOWN | DE | 19947 | |
| 29366103 | SUSTAD, JONATHAN | ADDRESS ON FILE | | | | |
| 29421382 | SUTER, LAURIE | ADDRESS ON FILE | | | | |
| 29372799 | SUTHERLAND, ANTHONY | ADDRESS ON FILE | | | | |
| 29419599 | SUTHERLAND, MATTHEW | ADDRESS ON FILE | | | | |
| 29420324 | SUTHERLAND, MORGAN N | ADDRESS ON FILE | | | | |
| 29360955 | SUTHERLAND, SHELBY LEAH | ADDRESS ON FILE | | | | |
| 29366577 | SUTLIFF, RHONDA M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340614 | SUTLIFF, WANDA JANE | ADDRESS ON FILE | | | | |
| 29377426 | SUTPHIN, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | |
| 29341619 | SUTPHIN, HOLLY C | ADDRESS ON FILE | | | | |
| 29338201 | SUTTELL & HAMMER PS | PO BOX C 90006 | BELLEVUE | WA | 98009-9006 | |
| 29344721 | SUTTER CO DISTRICT ATTORNEYS OFFICE | 446 SECOND ST | YUBA CITY | CA | 95991 | |
| 29336775 | SUTTER CO ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993-3009 | |
| 29336776 | SUTTER COUNTY COMMUNITY SERV | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3008 | |
| 29344722 | SUTTER COUNTY ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | |
| 29301829 | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY | CIVIC CENTER BLVD., SUITE A | YUBA CITY | CA | 96993 | |
| 29339002 | SUTTER, BEVERLY | ADDRESS ON FILE | | | | |
| 29411587 | SUTTLES, DAWN MICHELE | ADDRESS ON FILE | | | | |
| 29400236 | SUTTLES, DEMETRICA | ADDRESS ON FILE | | | | |
| 29334086 | SUTTON HOME FASHIONS | CAREY SUTTON, 295 5TH AVE STE 1514 | NEW YORK | NY | 10016-9998 | |
| 29380881 | SUTTON JR, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 29428077 | SUTTON, AMY LAVEIGH | ADDRESS ON FILE | | | | |
| 29414682 | SUTTON, ANTIGONE | ADDRESS ON FILE | | | | |
| 29368254 | SUTTON, ASHLEY | ADDRESS ON FILE | | | | |
| 29406752 | SUTTON, ASHLEY MICHAEL | ADDRESS ON FILE | | | | |
| 29426282 | SUTTON, AVONTAY L | ADDRESS ON FILE | | | | |
| 29414821 | SUTTON, BOB | ADDRESS ON FILE | | | | |
| 29414861 | SUTTON, BRENDA | ADDRESS ON FILE | | | | |
| 29385587 | SUTTON, BRENT TRICE | ADDRESS ON FILE | | | | |
| 29427562 | SUTTON, BRYANNA | ADDRESS ON FILE | | | | |
| 29368011 | SUTTON, CAMRY | ADDRESS ON FILE | | | | |
| 29329142 | SUTTON, CORY | ADDRESS ON FILE | | | | |
| 29370054 | SUTTON, DARRYL | ADDRESS ON FILE | | | | |
| 29392854 | SUTTON, DELAYNA KIARA | ADDRESS ON FILE | | | | |
| 29389765 | SUTTON, EMILY KATE | ADDRESS ON FILE | | | | |
| 29421884 | SUTTON, FAIZON | ADDRESS ON FILE | | | | |
| 29335302 | SUTTON, GLORIA | ADDRESS ON FILE | | | | |
| 29350667 | SUTTON, GREGORY L | ADDRESS ON FILE | | | | |
| 29361187 | SUTTON, HUNTER O. | ADDRESS ON FILE | | | | |
| 29358610 | SUTTON, JAMES JEFF | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29418651 | SUTTON, JENNIFER | ADDRESS ON FILE | | | | |
| 29368186 | SUTTON, JORDAN LEE | ADDRESS ON FILE | | | | |
| 29426231 | SUTTON, JOSEPH | ADDRESS ON FILE | | | | |
| 29339695 | SUTTON, JOSHUA ALEXANDER-COLE | ADDRESS ON FILE | | | | |
| 29391052 | SUTTON, KADI ANN | ADDRESS ON FILE | | | | |
| 29425656 | SUTTON, KAMI | ADDRESS ON FILE | | | | |
| 29361630 | SUTTON, KATELYN MARIE | ADDRESS ON FILE | | | | |
| 29395141 | SUTTON, KIERA L | ADDRESS ON FILE | | | | |
| 29355927 | SUTTON, LEQUESIA LESHAE | ADDRESS ON FILE | | | | |
| 29359955 | SUTTON, LISA | ADDRESS ON FILE | | | | |
| 29325600 | SUTTON, LORI | ADDRESS ON FILE | | | | |
| 29356003 | SUTTON, LUELLA | ADDRESS ON FILE | | | | |
| 29393857 | SUTTON, MADISON | ADDRESS ON FILE | | | | |
| 29364295 | SUTTON, MALLORY | ADDRESS ON FILE | | | | |
| 29341445 | SUTTON, MARLENE DESIREE | ADDRESS ON FILE | | | | |
| 29386009 | SUTTON, MARQUETA D | ADDRESS ON FILE | | | | |
| 29418067 | SUTTON, MICHELLE DESIREE | ADDRESS ON FILE | | | | |
| 29382126 | SUTTON, NYHEIM | ADDRESS ON FILE | | | | |
| 29409747 | SUTTON, RACHEL ANNE | ADDRESS ON FILE | | | | |
| 29358349 | SUTTON, ROBERT C | ADDRESS ON FILE | | | | |
| 29353075 | SUTTON, SANAAN MONE'T | ADDRESS ON FILE | | | | |
| 29328221 | SUTTON, SAVANNAH JACKQULYNN | ADDRESS ON FILE | | | | |
| 29355413 | SUTTON, SHANIA LYNN | ADDRESS ON FILE | | | | |
| 29343036 | SUTTON, TAYQUAN D | ADDRESS ON FILE | | | | |
| 29382218 | SUTTON, ZACHARY | ADDRESS ON FILE | | | | |
| 29375221 | SUTTON, ZANAYSIA | ADDRESS ON FILE | | | | |
| 29434923 | SUTTORP, DEBRA | ADDRESS ON FILE | | | | |
| 29352926 | SUTY, ELIZABETH | ADDRESS ON FILE | | | | |
| 29308394 | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY | 13150 80TH TERRACE | LIVE OAK | FL | 32060 | |
| 29399370 | SUWOLITCH, MADELYN | ADDRESS ON FILE | | | | |
| 29382199 | SUY, STEVEN | ADDRESS ON FILE | | | | |
| 29345612 | SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L | SUZHOU CAN-AM-CATHAY INDUSTRY CO., L, REN MIN EAST ROAD, QI DU TOWN, WU JI | SUZHOU | | | CHINA |
| 29345613 | SUZHOU WALTZ INTELLIGENT | TECHNOLOGY CO LTD, NO 68 HUIAN ROAD WUZHONG DISTRICT | SUZHOU | | | CHINA |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332654 | SUZHOU YUNYING TEXTILES CO LTD | SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL | XIN ZHUANG TOWN CHANG SHU | | | CHINA |
| 29313270 | SUZHOU YUNYING TEXTILES CO., LTD. | NO.888, JIEDA ROAD, YANGYUAN INDUSTRIAL PARK, , XINZHUANG TOWN, CHANGSHU CITY | CHANGSHU, JS | | 215562 | CHINA |
| 29318658 | SUZHOU YUNYING TEXTILES CO.,LTD | NO.888, JIEDA ROAD, YANGYUAN INDUSTRIAL PARK, XINZHUANG TOWN | CHANGSHU, JIANGSU | | 215562 | CHINA |
| 29427585 | SUZON, FAREEHA | ADDRESS ON FILE | | | | |
| 29378374 | SUZON, STEPHANIE A | ADDRESS ON FILE | | | | |
| 29335373 | SV STATE LINE LLC | HOUSE OF HOPE MIDWEST, 4741 CENTRAL ST PMB 195 | KANSAS CITY | MO | 64112-1533 | |
| 29344726 | SVA SOFTWARE INC | 401 HACKENSACK AVE 4TH FL | HACKENSACK | NJ | 07601 | |
| 29335375 | SVAP POMPANO CITI CENTRE LP | C/O CRAIG A MUELLER, PO BOX 209372 | AUSTIN | TX | 78720-9279 | |
| 29433211 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | |
| 29364765 | SVENSSON, MIJANNE MARIANNE | ADDRESS ON FILE | | | | |
| 29331694 | SVITLANA ATO | 17609 STRONTIAN PASS | PFLUGERVILLE | TX | 78660 | |
| 29331695 | SVITLANA MINTZ | 1143 KATY MEADOW | FAIRBORN | OH | 45324 | |
| 29378735 | SVOBODA, GAIL E. | ADDRESS ON FILE | | | | |
| 29334087 | SVP SEWING BRANDS LLC | SVP SINGER HOLDINGS INC, 1714 HEIL QUAKERS BLVD STE 130 | LA VERGNE | TN | 37086-3662 | |
| 29335376 | SVS HOSPITALITY INC | 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD., SUITE 101 | LA MESA | CA | 91942 | |
| 29335377 | SVSC HOLDINGS LP | PACIFIC VIEW, 8100 LA MESA BLVD STE 101 | LA MESA | CA | 91941 | |
| 29433298 | SV-STATE LINE, LLC | C/O GABE TOVAR, 4741 CENTRAL STREET, SUITE 195 | KANSAS CITY | MO | 64112 | |
| 29335378 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY ROAD | BROOKHAVEN | GA | 30319-1458 | |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE, SUITE 155 | ATLANTA | GA | 30319 | |
| 29354661 | SWA, ASPEN R | ADDRESS ON FILE | | | | |
| 29392652 | SWA, STEPHANIE NICHOLE | ADDRESS ON FILE | | | | |
| 29393901 | SWABY, KARA-LEE ALI DAISY | ADDRESS ON FILE | | | | |
| 29414830 | SWAFFARD, NANCY JEAN | ADDRESS ON FILE | | | | |
| 29411577 | SWAFFORD, KEVIN M | ADDRESS ON FILE | | | | |
| 29326351 | SWAFFORD, LASHEIMA | ADDRESS ON FILE | | | | |
| 29356944 | SWAIN, CHRISHUN | ADDRESS ON FILE | | | | |
| 29367638 | SWAIN, DESHAWN | ADDRESS ON FILE | | | | |
| 29389770 | SWAIN, ISAIAH | ADDRESS ON FILE | | | | |
| 29410711 | SWAIN, JAMARKEYO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351920 | SWAIN, KEIRRA SHANNEL | ADDRESS ON FILE | | | | |
| 29360406 | SWAIN, KEONA S | ADDRESS ON FILE | | | | |
| 29384996 | SWAIN, LAURYN N. | ADDRESS ON FILE | | | | |
| 29368662 | SWAIN, TYEESHA SWAIN RENEE | ADDRESS ON FILE | | | | |
| 29343579 | SWALES, SCOTT H | ADDRESS ON FILE | | | | |
| 29341261 | SWALLICK, MICHELLE T | ADDRESS ON FILE | | | | |
| 29395136 | SWALLOW, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| 29428240 | SWAN, CASSIOPEA ANTIONETTE | ADDRESS ON FILE | | | | |
| 29349320 | SWAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29371277 | SWAN, GUNTHAR | ADDRESS ON FILE | | | | |
| 29326352 | SWAN, GWEN | ADDRESS ON FILE | | | | |
| 29405589 | SWAN, JAMES | ADDRESS ON FILE | | | | |
| 29341860 | SWAN, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| 29435787 | SWAN, KENNETH | ADDRESS ON FILE | | | | |
| 29436169 | SWANCER, MATHEW | ADDRESS ON FILE | | | | |
| 29350931 | SWANEY, GAVIN SHAUN | ADDRESS ON FILE | | | | |
| 29376866 | SWANEY, HALLE FAITH | ADDRESS ON FILE | | | | |
| 29412858 | SWANEY, THOMAS | ADDRESS ON FILE | | | | |
| 29427401 | SWANGER, HARRY WILLIAM | ADDRESS ON FILE | | | | |
| 29364853 | SWANGER, JONATHAN RAY | ADDRESS ON FILE | | | | |
| 29381421 | SWANK, CAITLIN LEE | ADDRESS ON FILE | | | | |
| 29405841 | SWANK, CODY | ADDRESS ON FILE | | | | |
| 29404172 | SWANK, COURTNEY ROSE | ADDRESS ON FILE | | | | |
| 29388503 | SWANK, ROSEMARIE NONE | ADDRESS ON FILE | | | | |
| 29414667 | SWANN, ANN | ADDRESS ON FILE | | | | |
| 29356112 | SWANN, KENNETH LEE | ADDRESS ON FILE | | | | |
| 29424684 | SWANN, KIM | ADDRESS ON FILE | | | | |
| 29375338 | SWANN, MELISSA JANE | ADDRESS ON FILE | | | | |
| 29393956 | SWANN, SHANICE | ADDRESS ON FILE | | | | |
| 29368523 | SWANN, THOMAS CADE | ADDRESS ON FILE | | | | |
| 29386931 | SWANN, WANDA | ADDRESS ON FILE | | | | |
| 29307366 | SWANSEA MUNICIPAL TAX COLLECTOR | PO BOX 844798 | BOSTON | MA | 02284-4798 | |
| 29331696 | SWANSEA POLICE DEPARTMENT | 1700 G.A.R. HWY | SWANSEA | MA | 02777-3905 | |
| 29310555 | SWANSEA WATER DISTRICT | 700 WILBUR AVENUE | SWANSEA | MA | 02777 | |
| 29331697 | SWANSEA WATER DISTRICT | SWANSEA WATER DISTRICT, 700 WILBUR AVE | SWANSEA | MA | 02777-2120 | |
| 29380612 | SWANSEY, KAMDYN DANIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388977 | SWANSON, ALYIAH R | ADDRESS ON FILE | | | | |
| 29374441 | SWANSON, ANGEL CELIA | ADDRESS ON FILE | | | | |
| 29400254 | SWANSON, APRIL | ADDRESS ON FILE | | | | |
| 29357231 | SWANSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29406467 | SWANSON, EDGAR | ADDRESS ON FILE | | | | |
| 29429665 | SWANSON, JAMARKEON | ADDRESS ON FILE | | | | |
| 29418075 | SWANSON, JASMINE DENISE | ADDRESS ON FILE | | | | |
| 29398141 | SWANSON, JASON | ADDRESS ON FILE | | | | |
| 29407026 | SWANSON, JOSEPH RICHARD | ADDRESS ON FILE | | | | |
| 29369804 | SWANSON, KATHY JEANNE | ADDRESS ON FILE | | | | |
| 29361407 | SWANSON, KAYLEY NICOLE | ADDRESS ON FILE | | | | |
| 29327908 | SWANSON, LELAND JERIMIAH | ADDRESS ON FILE | | | | |
| 29385059 | SWANSON, MAKAYLA ECHO-KAILIN | ADDRESS ON FILE | | | | |
| 29412600 | SWANSON, MARILYN | ADDRESS ON FILE | | | | |
| 29381103 | SWANSON, NORA NICOLE | ADDRESS ON FILE | | | | |
| 29427480 | SWANSON, VONTRAY | ADDRESS ON FILE | | | | |
| 29359537 | SWANSTON, ALDO A | ADDRESS ON FILE | | | | |
| 29376378 | SWANSTROM, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29425273 | SWANTNER, KEVIN SCOTT | ADDRESS ON FILE | | | | |
| 29434401 | SWARD, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29366344 | SWAROW, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 29409359 | SWARRINGIN, DANIELLE TAYLOR | ADDRESS ON FILE | | | | |
| 29358557 | SWARROW, GAVIN J | ADDRESS ON FILE | | | | |
| 29425409 | SWARROW, NAOMI M | ADDRESS ON FILE | | | | |
| 29341827 | SWARTOUT, MICHAEL C | ADDRESS ON FILE | | | | |
| 29378834 | SWARTOUT, SEAN ROBERT | ADDRESS ON FILE | | | | |
| 29331698 | SWARTZ SWIDLER LLC | 9 TANNER STREET SUITE 101 | HADDONFIELD | NJ | 08033 | |
| 29351031 | SWARTZ, DONNA | ADDRESS ON FILE | | | | |
| 29395605 | SWARTZ, KATIESHA MARIE | ADDRESS ON FILE | | | | |
| 29400921 | SWARTZ, MARY LEAH | ADDRESS ON FILE | | | | |
| 29364207 | SWARTZ, VIVIAN LEIGH | ADDRESS ON FILE | | | | |
| 29387452 | SWARTZLANDER, JUSTIN ANDREW | ADDRESS ON FILE | | | | |
| 29403153 | SWAYNE, EVELYN | ADDRESS ON FILE | | | | |
| 29404934 | SWAYNE, JESSICA A | ADDRESS ON FILE | | | | |
| 29375883 | SWAYNE, KENNETH MICHEAL | ADDRESS ON FILE | | | | |
| 29392469 | SWEAREGENE, BRITTANY CAPRICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356578 | SWEARINGEN, ALLAINA LYNN | ADDRESS ON FILE | | | | |
| 29377110 | SWEARINGEN, CATHY LYNN | ADDRESS ON FILE | | | | |
| 29362934 | SWEARINGEN, CHRISTIE | ADDRESS ON FILE | | | | |
| 29350366 | SWEARINGEN, EVETTE MYCHELE | ADDRESS ON FILE | | | | |
| 29389885 | SWEARINGEN, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 29331133 | SWEARINGIN, ADDYM | ADDRESS ON FILE | | | | |
| 29364768 | SWEAT, JESSICA | ADDRESS ON FILE | | | | |
| 29402217 | SWEAT, LAUREON | ADDRESS ON FILE | | | | |
| 29323834 | SWEAT, NICOLE BJ | ADDRESS ON FILE | | | | |
| 29396778 | SWEAT, REBECCA J | ADDRESS ON FILE | | | | |
| 29377533 | SWEATT, JEREMY | ADDRESS ON FILE | | | | |
| 29430731 | SWEAZER, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29429969 | SWEAZER, TILGHMAN | ADDRESS ON FILE | | | | |
| 29396417 | SWECKER, NICOLE KATHERINE | ADDRESS ON FILE | | | | |
| 29348018 | SWED PROPERTIES LLC | FIRST CAPITAL PROPERTY GROUP INC, 250 N ORANGE AVE STE 1500 | ORLANDO | FL | 32801-1818 | |
| 29379727 | SWEDER, FAITH MARIE | ADDRESS ON FILE | | | | |
| 29331699 | SWEENEY LAW FIRM | 15303 VENTURA BLVD STE 900 | SHERMAN OAKS | CA | 91403 | |
| 29391949 | SWEENEY, ABIGAIL | ADDRESS ON FILE | | | | |
| 29383626 | SWEENEY, BIRCH ARDIA | ADDRESS ON FILE | | | | |
| 29362578 | SWEENEY, CHARLES | ADDRESS ON FILE | | | | |
| 29383854 | SWEENEY, COLLIN R | ADDRESS ON FILE | | | | |
| 29373692 | SWEENEY, CORA SUE | ADDRESS ON FILE | | | | |
| 29381006 | SWEENEY, HOLLY M | ADDRESS ON FILE | | | | |
| 29326354 | SWEENEY, JAMES & JANE | ADDRESS ON FILE | | | | |
| 29408934 | SWEENEY, JANET | ADDRESS ON FILE | | | | |
| 29341896 | SWEENEY, JENNIFER AUBRAE | ADDRESS ON FILE | | | | |
| 29424535 | SWEENEY, KEVIN | ADDRESS ON FILE | | | | |
| 29331508 | SWEENEY, SHAMPREE | ADDRESS ON FILE | | | | |
| 29371274 | SWEENEY, TARA | ADDRESS ON FILE | | | | |
| 29380844 | SWEENHART, JAMES B | ADDRESS ON FILE | | | | |
| 29370818 | SWEENOR, BRANDON | ADDRESS ON FILE | | | | |
| 29332655 | SWEET BRANDS SP Z O O | RUNA LESNEGO 7 ST | RADZYMIN | | | POLAND |
| 29346862 | SWEET COSMOS LIMITED | SWEET COSMOS LIMITED, PO BOX 910291 | SAN DIEGO | CA | 92191-0291 | |
| 29346863 | SWEET N FUN | SWEET N FUN INC., 1054 GREENGATE PLACE | LATHROP | CA | 91789-2727 | |
| 29320080 | Sweet Fun Inc | 1054 Greengate Pl. | Lathrop | CA | 95330 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320117 | Sweet N Fun Inc | Sammi Luk, 11130 Taloncrest Way, Unit#18 | San Diego | CA | 92126 | |
| 29360398 | SWEET, AVA ANN | ADDRESS ON FILE | | | | |
| 29351319 | SWEET, BRAYDEN DEAN | ADDRESS ON FILE | | | | |
| 29395171 | SWEET, DAMIEN LUIN | ADDRESS ON FILE | | | | |
| 29351389 | SWEET, DARLENE | ADDRESS ON FILE | | | | |
| 29428725 | SWEET, FANTASIA | ADDRESS ON FILE | | | | |
| 29380385 | SWEET, JADA MONIQUE | ADDRESS ON FILE | | | | |
| 29370503 | SWEET, KAMRYN MICHAEL | ADDRESS ON FILE | | | | |
| 29382255 | SWEET, LESTER EDWARD | ADDRESS ON FILE | | | | |
| 29383707 | SWEET, LOLA EMERSON LYNN | ADDRESS ON FILE | | | | |
| 29365319 | SWEETEN, ANDREW | ADDRESS ON FILE | | | | |
| 29367682 | SWEETSER, GEOFFREY | ADDRESS ON FILE | | | | |
| 29299124 | SWEETWATER AUTHORITY | PO BOX 6003 | WHITTIER | CA | 90607-6003 | |
| 29358903 | SWEEZY, LINZ KAY | ADDRESS ON FILE | | | | |
| 29387823 | SWEITZER, BRYAN | ADDRESS ON FILE | | | | |
| 29355592 | SWENSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29383966 | SWENSON, HEATHER JEAN | ADDRESS ON FILE | | | | |
| 29330922 | SWENY, CAROL A | ADDRESS ON FILE | | | | |
| 29427836 | SWETLAND, MIRANDA SWETLAND | ADDRESS ON FILE | | | | |
| 29361368 | SWETOF, BETHANY D | ADDRESS ON FILE | | | | |
| 29381517 | SWETOF, WILLIAM E | ADDRESS ON FILE | | | | |
| 29348019 | SWG TERRE HAUTE LLC | C/O SWE REALTY, 3715 NORTHSIDE PARKWAY STE 4-325 | ATLANTA | GA | 30327-2886 | |
| 29432915 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | |
| 29391096 | SWICK, AUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29380992 | SWICK, MEGAN | ADDRESS ON FILE | | | | |
| 29361664 | SWICK, SAMUEL W | ADDRESS ON FILE | | | | |
| 29331700 | SWIERENGA LAW & MEDIATION | KIMBERLY MARIE SWIERENGA, 110 WEST A STREET SUITE 1075 | SAN DIEGO | CA | 92101 | |
| 29393163 | SWIES, JOSEPH | ADDRESS ON FILE | | | | |
| 29346864 | SWIFT RESPONSE LLC | SWIFT RESPONSE LLC, 2690 WESTON RD STE 200 | WESTON | FL | 33331-3608 | |
| 29345296 | SWIFT TRANSPORTATION | SWIFT TRANSPORTATION CO INC, PO BOX 643985 | PITTSBURGH | PA | 15264-3985 | |
| 29402356 | SWIFT, CEPERIHA M | ADDRESS ON FILE | | | | |
| 29349904 | SWIFT, HEIDI CELIA | ADDRESS ON FILE | | | | |
| 29405371 | SWIFT, JACOB BRYAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398174 | SWIFT, MADISON LOUISE | ADDRESS ON FILE | | | | |
| 29421475 | SWIFT, RACHAEL ANNE | ADDRESS ON FILE | | | | |
| 29429773 | SWIFT, SAMIRA | ADDRESS ON FILE | | | | |
| 29384537 | SWIFT, SAVANAH RAE | ADDRESS ON FILE | | | | |
| 29375999 | SWIFT, SEAN | ADDRESS ON FILE | | | | |
| 29382009 | SWIFT, WANDA W | ADDRESS ON FILE | | | | |
| 29331701 | SWIGART LAW GROUP APC | 2221 CAMINO DEL RIO S STE 308 | SAN DIEGO | CA | 92108 | |
| 29431303 | SWIGART, PHOENIX | ADDRESS ON FILE | | | | |
| 29329306 | SWIGER, BENJAMIN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29366327 | SWIGER, KILEY RENEE | ADDRESS ON FILE | | | | |
| 29379359 | SWIGONSKI, MORGAN LEE | ADDRESS ON FILE | | | | |
| 29327159 | SWIHART, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29409133 | SWIHART, BRITTANY KAY | ADDRESS ON FILE | | | | |
| 29328972 | SWIHART, MARY A | ADDRESS ON FILE | | | | |
| 29368598 | SWILLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29422822 | SWILLING, SHANAKA MONCHEL | ADDRESS ON FILE | | | | |
| 29423379 | SWIMM, MICHAEL | ADDRESS ON FILE | | | | |
| 29402542 | SWIMMER, WANBLI | ADDRESS ON FILE | | | | |
| 29327194 | SWINDELL, DASHA MERCY | ADDRESS ON FILE | | | | |
| 29337780 | SWINDELL, DAVID ALAN | ADDRESS ON FILE | | | | |
| 29331702 | SWINDELL, ERIC | ADDRESS ON FILE | | | | |
| 29333914 | SWINDELL, ERIC W | ADDRESS ON FILE | | | | |
| 29421454 | SWINDELL, JAEVON D | ADDRESS ON FILE | | | | |
| 29361747 | SWINDELL, JULIE | ADDRESS ON FILE | | | | |
| 29387650 | SWINEHART, ALEXANDRIA F | ADDRESS ON FILE | | | | |
| 29368388 | SWINEHART, RICHARD WILLIAM | ADDRESS ON FILE | | | | |
| 29408561 | SWINEY, APRIL | ADDRESS ON FILE | | | | |
| 29349975 | SWINGLE, PAMELA | ADDRESS ON FILE | | | | |
| 29335469 | SWINGLE, TYLOR J | ADDRESS ON FILE | | | | |
| 29374920 | SWINK, JANA | ADDRESS ON FILE | | | | |
| 29399036 | SWINNEY, LAURYN J | ADDRESS ON FILE | | | | |
| 29328689 | SWINNEY, RAMONA C. | ADDRESS ON FILE | | | | |
| 29394122 | SWINSON, FAITH MARIE | ADDRESS ON FILE | | | | |
| 29380000 | SWINSON, SARA S | ADDRESS ON FILE | | | | |
| 29409714 | SWISHER, GARLAND PHOENIX | ADDRESS ON FILE | | | | |
| 29420078 | SWISHER, JEYMI MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421322 | SWISHER, MACKENZY RAE | ADDRESS ON FILE | | | | |
| 29351939 | SWISHER, SUSAN M | ADDRESS ON FILE | | | | |
| 29338474 | SWISS PREMIUM DAIRY | DEAN DAIRY HOLDINGS LLC, BOX # 3866, PO BOX 8500 | PHILADELPHIA | PA | 19178-3866 | |
| 29346865 | SWISSCO LLC | 38 E 32ND ST | NEW YORK | NY | 10016-5507 | |
| 29316123 | Swissco LLC | 38 East 32nd St, 2nd Floor | New York | NY | 10016 | |
| 29316173 | Swissco LLC | Attn Joseph Ades, 38 East 32nd St, 2nd Floor | New York | NY | 10016 | |
| 29376718 | SWITALSKI, TREIGH | ADDRESS ON FILE | | | | |
| 29386633 | SWITTENBURG, LARISSALEE NORMASINA | ADDRESS ON FILE | | | | |
| 29425913 | SWITZER, EVA MARIA | ADDRESS ON FILE | | | | |
| 29359430 | SWITZLER, HEATHER | ADDRESS ON FILE | | | | |
| 29375645 | SWIZDARYK, KIMLYN | ADDRESS ON FILE | | | | |
| 29333174 | SWIZEK, BRIAN A | ADDRESS ON FILE | | | | |
| 29400643 | SWOAPE, JARED | ADDRESS ON FILE | | | | |
| 29359058 | SWOKOWSKI, DRAKE MICHAEL | ADDRESS ON FILE | | | | |
| 29330079 | SWONGER, JAMES | ADDRESS ON FILE | | | | |
| 29395202 | SWOPE, MICHAELA MARIE | ADDRESS ON FILE | | | | |
| 29365643 | SWOPES, JOHNNY | ADDRESS ON FILE | | | | |
| 29349351 | SWORD, ANDREW BRIAN | ADDRESS ON FILE | | | | |
| 29411922 | SWORD, BRIAN P | ADDRESS ON FILE | | | | |
| 29356244 | SWORDS, PRISCILLA ARREDONDO | ADDRESS ON FILE | | | | |
| 29343019 | SWORDS, SIMONE H | ADDRESS ON FILE | | | | |
| 29427748 | SY, HAMIDOU | ADDRESS ON FILE | | | | |
| 29427043 | SYAS, GESSNER | ADDRESS ON FILE | | | | |
| 29421425 | SYCKS, LAURA CHRISTINE | ADDRESS ON FILE | | | | |
| 29401757 | SYDENSTRICKER, ADAM | ADDRESS ON FILE | | | | |
| 29425787 | SYDNOR, HIBEEB | ADDRESS ON FILE | | | | |
| 29376541 | SYDNOR, MEANNA | ADDRESS ON FILE | | | | |
| 29349079 | SYDNOR, THELMA | ADDRESS ON FILE | | | | |
| 29419584 | SYDOW, CAMERON | ADDRESS ON FILE | | | | |
| 29345297 | SYGMA NETWORK INC | 2400 HARRISON | COLUMBUS | OH | 43204-3508 | |
| 29366538 | SYKE, JOHN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29346866 | SYKEL ENTERPRISES DIV OF FABRIQUE I | FABRIQUE INNOVATIONS INC., P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29418436 | SYKES, AALIYAH M | ADDRESS ON FILE | | | | |
| 29428307 | SYKES, ARIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352937 | SYKES, BRANDY | ADDRESS ON FILE | | | | |
| 29298021 | SYKES, BRENDA K. | ADDRESS ON FILE | | | | |
| 29357162 | SYKES, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| 29423002 | SYKES, DEVIAN | ADDRESS ON FILE | | | | |
| 29353956 | SYKES, EBONY | ADDRESS ON FILE | | | | |
| 29379410 | SYKES, JENNIFER | ADDRESS ON FILE | | | | |
| 29416354 | SYKES, LAURA | ADDRESS ON FILE | | | | |
| 29389699 | SYKES, NII ODOI | ADDRESS ON FILE | | | | |
| 29374342 | SYKES, RILEY | ADDRESS ON FILE | | | | |
| 29366032 | SYKES, TIFFANY | ADDRESS ON FILE | | | | |
| 29417971 | SYKES, TYONA | ADDRESS ON FILE | | | | |
| 29375402 | SYKORA, ALLIE JEAN | ADDRESS ON FILE | | | | |
| 29299125 | SYLACAUGA UTILITIES BOARD - 207 | PO BOX 207 | SYLACAUGA | AL | 35150-0207 | |
| 29385772 | SYLER, RANDALYN | ADDRESS ON FILE | | | | |
| 29348020 | SYLGAR INVESTOR LLC | SPRING PARK PROPERTY OWNER LLC, 135 ROCKAWAY TURNPIKE SUITE 101 | LAWRENCE | NY | 11559-1033 | |
| 29373789 | SYLIEN, DREWLLEY | ADDRESS ON FILE | | | | |
| 29399672 | SYLVAIN, LAURA | ADDRESS ON FILE | | | | |
| 29338202 | SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | SYLVANIA | OH | 43560-1996 | |
| 29364749 | SYLVESTER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29415841 | SYLVESTER, GARY | ADDRESS ON FILE | | | | |
| 29417878 | SYLVESTER, MAKAILA | ADDRESS ON FILE | | | | |
| 29429539 | SYLVESTER, MICHELLE | ADDRESS ON FILE | | | | |
| 29341841 | SYLVESTER, WILLIAM | ADDRESS ON FILE | | | | |
| 29340076 | SYLVESTRE, TABATHA | ADDRESS ON FILE | | | | |
| 29385549 | SYLVIA, JAMES | ADDRESS ON FILE | | | | |
| 29386483 | SYLVIA, JENNIFER | ADDRESS ON FILE | | | | |
| 29395234 | SYLVIA, PRINCESA DANIELLA | ADDRESS ON FILE | | | | |
| 29358692 | SYMANK, BRADLEY | ADDRESS ON FILE | | | | |
| 29365294 | SYMCHAK, NICHOLAS | ADDRESS ON FILE | | | | |
| 29408791 | SYMES, JOHNNY JOSEPH | ADDRESS ON FILE | | | | |
| 29358761 | SYMISTER, TONIAN | ADDRESS ON FILE | | | | |
| 29303961 | SYMMETRY ENERGY SOLUTION LLC | PO BOX 301149 | DALLAS | TX | 75303-1149 | |
| 29299233 | SYMMETRY MANAGEMENT | SEAN KOZA, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| 29400607 | SYMONDS, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29397030 | SYNAN, JAMIE LYN | ADDRESS ON FILE | | | | |
| 29378371 | SYNAN, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| 29344730 | SYNERGY WASTE MANAGEMENT INC | 36 SWORD ST UNIT 9A | AUBURN | MA | 01501-2175 | |
| 29332656 | SYNTHESIS HOME TEXTILES PRIVATE LIM | SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | KARUR | | | INDIA |
| 29321206 | Synthesis Home Textiles Private Limited | Plot No. 69-74, Athur Sidco Industrial Estate, Salem By-Pass Road | Karur | | 639006 | India |
| 29393161 | SYPOSS, JOAN | ADDRESS ON FILE | | | | |
| 29327063 | SYRACUSE, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 29327890 | SYRCLE, EZEKIEL NEGATU | ADDRESS ON FILE | | | | |
| 29397653 | SYRETT, TAYLOR | ADDRESS ON FILE | | | | |
| 29409235 | SYRKES, CARLEASEA | ADDRESS ON FILE | | | | |
| 29419576 | SYROCKI, LAHAILA MARIE | ADDRESS ON FILE | | | | |
| 29433225 | SYSTER, LISA | ADDRESS ON FILE | | | | |
| 29349686 | SYVERTSEN, JOHN ERIK | ADDRESS ON FILE | | | | |
| 29388501 | SZABO, ROBIN | ADDRESS ON FILE | | | | |
| 29374711 | SZAJNA, SYDNEY ROSE | ADDRESS ON FILE | | | | |
| 29367725 | SZAKEL, DAWN R | ADDRESS ON FILE | | | | |
| 29338650 | SZCZEPANIK, DEVIN KYLER | ADDRESS ON FILE | | | | |
| 29380361 | SZCZESNY, JOHN | ADDRESS ON FILE | | | | |
| 29418628 | SZE, TAYLOR | ADDRESS ON FILE | | | | |
| 29364976 | SZEDENIK, KATHERINE | ADDRESS ON FILE | | | | |
| 29403325 | SZELA, CAROLINE L | ADDRESS ON FILE | | | | |
| 29374712 | SZEWCZYK, AUBREY MICHELLE | ADDRESS ON FILE | | | | |
| 29417821 | SZEWCZYK, JOSEPH | ADDRESS ON FILE | | | | |
| 29329975 | SZIBER, ARIEL SHERIE | ADDRESS ON FILE | | | | |
| 29418962 | SZINK, BEN L | ADDRESS ON FILE | | | | |
| 29330367 | SZIVA, KRISTINA | ADDRESS ON FILE | | | | |
| 29424668 | SZKLARZ, RYAN JAMES | ADDRESS ON FILE | | | | |
| 29401762 | SZOSTAK, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| 29412650 | SZUCS, JOAN C. | ADDRESS ON FILE | | | | |
| 29297965 | SZUDARSKI, JAMIE L. | ADDRESS ON FILE | | | | |
| 29328969 | SZUDEJKO, EILEEN ANN | ADDRESS ON FILE | | | | |
| 29371752 | SZURGOT, ALEX | ADDRESS ON FILE | | | | |
| 29425036 | SZYCHOSKI, RYAN | ADDRESS ON FILE | | | | |
| 29337469 | SZYGIEL, KENNETH BERNARD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403164 | SZYMANOWSKI, MADISON | ADDRESS ON FILE | | | | |
| 29358483 | SZYMANSKI, BRIAN K | ADDRESS ON FILE | | | | |
| 29350925 | SZYMANSKI, JUSTIN | ADDRESS ON FILE | | | | |
| 29391721 | SZYMANSKI, KATHERINE J | ADDRESS ON FILE | | | | |
| 29359665 | SZYMANSKI, KATHY | ADDRESS ON FILE | | | | |
| 29351883 | SZYMANSKI, MARGARET S | ADDRESS ON FILE | | | | |
| 29423848 | SZYMECKI, ERIC | ADDRESS ON FILE | | | | |
| 29376364 | SZYMKOWIAK, GAIL MARIE | ADDRESS ON FILE | | | | |
| 29332657 | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, DWORCOWA 20 | LUBAWA | | | POLAND |
| 29427538 | SZYSZ, KAMIL | ADDRESS ON FILE | | | | |
| 29414414 | T C RECORD EAGLE INC | COMMUNITY NEWSPAPER HOLDINGS, 120 WEST FRONT ST | TRAVERSE CITY | MI | 49684-2202 | |
| 29346867 | T MARZETTI COMPANY | 380 POLARIS PKWY STE 400 | WESTERVILLE | OH | 43082-8069 | |
| 29344732 | T- MOBILE USA INC | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | |
| 29348021 | T TYLERSVILLE OH LLC | PO BOX 209277 | AUSTIN | TX | 78720-9271 | |
| 29299211 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | |
| 29332658 | T.C. TERRYTEX LIMITED | T.C. TERRYTEX LIMITED, VILLAGE SARSINI, LALRU, NEAR AMBALA | MOHALI | | | INDIA |
| 29348022 | T.E.P., INC | PO BOX 876 | TORRINGTON | CT | 06790-0876 | |
| 29344733 | T.L. ASHFORD & ASSOCIATES | A/R MAINTENANCE, ATTN VINCE SCHWEPPE, PO BOX 17098 | FORT MITCHELL | KY | 41017 | |
| 29344734 | T.T LABORDE A/C & ELECTRICAL | BRODY LABORDE, 242 E MARK STREET | MARKSVILLE | LA | 71351-2416 | |
| 29346868 | T.W. EVANS CORDAGE CO INC | PO BOX 8038 | CRANSTON | RI | 02920-5319 | |
| 29345298 | TA SERVICES INC | 241 REGENCY PKWY | MANFIELD | TX | 76063-5090 | |
| 29349499 | TAAFFE, JAMES | ADDRESS ON FILE | | | | |
| 29346869 | TABANERO | TABANERO HOLDINGS LLC, 109 SE 5TH AVE | DELRAY BEACH | FL | 33483 | |
| 29400574 | TABARES, JAYDE | ADDRESS ON FILE | | | | |
| 29388792 | TABB, JADEN | ADDRESS ON FILE | | | | |
| 29396647 | TABB, JONAH KAMARI | ADDRESS ON FILE | | | | |
| 29376295 | TABB, KYRIN M | ADDRESS ON FILE | | | | |
| 29411974 | TABBS, LINDA M | ADDRESS ON FILE | | | | |
| 29409119 | TABBYTOSAVIT, BART | ADDRESS ON FILE | | | | |
| 29363959 | TABIN, MARC-ANTHONY MUCHA | ADDRESS ON FILE | | | | |
| 29331465 | TABITHA, SAVOIE | ADDRESS ON FILE | | | | |
| 29346870 | TABLE TOPS UNLIMITED INC. | TABLE TOPS UNLIMITED INC., 23000 AVALON BLVD | CARSON | CA | 90745-5017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346871 | TABLECRAFT PRODUCTS COMPANY INC | 801 LAKESIDE DR | GURNEE | IL | 60031 | |
| 29424285 | TABOADA, GERARDO | ADDRESS ON FILE | | | | |
| 29340533 | TABOADA, SAMUEL | ADDRESS ON FILE | | | | |
| 29421336 | TABOR, GREG L | ADDRESS ON FILE | | | | |
| 29386877 | TABOR, ZANASIA NASIA | ADDRESS ON FILE | | | | |
| 29427780 | TABORA GUERRA, ARLY LILI | ADDRESS ON FILE | | | | |
| 29403757 | TABORN, MY'KAYLA JANEA | ADDRESS ON FILE | | | | |
| 29386466 | TABRON, ALPHONSO | ADDRESS ON FILE | | | | |
| 29419658 | TABRON, BEATRICE J | ADDRESS ON FILE | | | | |
| 29393876 | TABRON, ZYKI ISAIAH | ADDRESS ON FILE | | | | |
| 29385159 | TABUGBO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29378187 | TACCONI, NANCY | ADDRESS ON FILE | | | | |
| 29344577 | TACDOL, SHELLEY M | ADDRESS ON FILE | | | | |
| 29363322 | TACHAU, CAYDEN HANS | ADDRESS ON FILE | | | | |
| 29392992 | TACHELL, ELIZABETH | ADDRESS ON FILE | | | | |
| 29358799 | TACIONIS, CASSIDY J | ADDRESS ON FILE | | | | |
| 29412343 | TACKETT, JUSTIN | ADDRESS ON FILE | | | | |
| 29409685 | TACKETT, KAITLIN | ADDRESS ON FILE | | | | |
| 29420736 | TACKETT, KAYLA D | ADDRESS ON FILE | | | | |
| 29419310 | TACKETT, KEVIN L | ADDRESS ON FILE | | | | |
| 29381176 | TACKETT, MICHELLE MADDOX | ADDRESS ON FILE | | | | |
| 29359425 | TACKETT, OLIVIA RENAE | ADDRESS ON FILE | | | | |
| 29370142 | TACKETT, SYLVIA | ADDRESS ON FILE | | | | |
| 29334090 | TACO SHACK O/A LA COCINA FOODS INC | TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1 | STE ANNE | MB | R5H 1R1 | CANADA |
| 29358709 | TACOGDOY, LEGRAND ALVAREZ | ADDRESS ON FILE | | | | |
| 29307367 | TACOMA PIERCE COUNTY HEALTH | C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | |
| 29324305 | TACOMA PIERCE COUNTY HEALTH | DEPARTMENT, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | |
| 29325581 | TACS | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29338475 | TACTIQ | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 29360791 | TADDEO, EMILY | ADDRESS ON FILE | | | | |
| 29328746 | TADDIA, LINDA | ADDRESS ON FILE | | | | |
| 29392631 | TADEO, DEBORAH SATIVA | ADDRESS ON FILE | | | | |
| 29401147 | TADLOCK, AL'TIYAH AMIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341250 | TADLOCK, MICHELE P | ADDRESS ON FILE | | | | |
| 29394693 | TADLOCK, PAULA L | ADDRESS ON FILE | | | | |
| 29407379 | TAFAKHUR, AAISHA | ADDRESS ON FILE | | | | |
| 29352993 | TAFEL, CHARLIE ROBERT | ADDRESS ON FILE | | | | |
| 29403843 | TAFOLLA, ARIEL | ADDRESS ON FILE | | | | |
| 29366893 | TAFOLLA, BEATRIZ ADRIANA | ADDRESS ON FILE | | | | |
| 29344147 | TAFOLLA, VIANEY | ADDRESS ON FILE | | | | |
| 29411480 | TAFOYA, CARLO DEVAGA | ADDRESS ON FILE | | | | |
| 29354944 | TAFOYA, JUSTIN ALIS | ADDRESS ON FILE | | | | |
| 29371900 | TAFOYA, RUDY E | ADDRESS ON FILE | | | | |
| 29405213 | TAFT, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| 29368467 | TAGARELLI, DESIREE | ADDRESS ON FILE | | | | |
| 29412755 | TAGG, BRADLEY S. | ADDRESS ON FILE | | | | |
| 29372450 | TAGG, JEFF MICHAEL | ADDRESS ON FILE | | | | |
| 29371389 | TAGGART, ALBERT III | ADDRESS ON FILE | | | | |
| 29420723 | TAGGART, JOSHUA J | ADDRESS ON FILE | | | | |
| 29385269 | TAGGART, RYAN PATRICK | ADDRESS ON FILE | | | | |
| 29358901 | TAGLE, MILLA GABRIELLE | ADDRESS ON FILE | | | | |
| 29371142 | TAGLIENTO, SAMANTHA M | ADDRESS ON FILE | | | | |
| 29394990 | TAGUE, MARIANNE F | ADDRESS ON FILE | | | | |
| 29399348 | TAGUJA-GASPAR, OMAR | ADDRESS ON FILE | | | | |
| 29410117 | TAHBO, TAYLOR | ADDRESS ON FILE | | | | |
| 29415017 | TAHDOOAHNIPPAH, ADALIE LOIS | ADDRESS ON FILE | | | | |
| 29381741 | TAHJE, WORTHEY | ADDRESS ON FILE | | | | |
| 29348023 | TAHOMA VISTA VENTURE LLC | C/O FIRST WESTERN PROPERTIES MGT, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| 29305860 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| 29350924 | TAIJERON, KATHLEEN A | ADDRESS ON FILE | | | | |
| 29334212 | TAILGATE, VICTORY | ADDRESS ON FILE | | | | |
| 29361071 | TAILLON, JOSHUA SOCRATES | ADDRESS ON FILE | | | | |
| 29353272 | TAILLON, MATTHEW JOSEPH | ADDRESS ON FILE | | | | |
| 29375214 | TAILO-SAVEA, LETAU M | ADDRESS ON FILE | | | | |
| 29334091 | TAINOKI FINE FURNITURE CORP | 840 COLUMBIA ST UNIT A | BREA | CA | 92821-2952 | |
| 29392723 | TAIT, TIFFANY | ADDRESS ON FILE | | | | |
| 29397011 | TAIT, TYLER N | ADDRESS ON FILE | | | | |
| 29344027 | TAITE, CHRISTOPHER L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383806 | TAITT, JOHA ANTHONY | ADDRESS ON FILE | | | | |
| 29332659 | TAIWAN AI DI MANUFACTURING CO LTD | 12F-1 NO. 2 BAOSHENG RD YONGHE | NEW TAIPEI CITY | | | TAIWAN |
| 29396793 | TAIWO, KOLAWOLE DANIEL | ADDRESS ON FILE | | | | |
| 29332661 | TAIZHOU HUANGYAN MINGYANG IMPORT AN | ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE | JIANGGAN DIST HANGZHOU ZHEJIANG | | | CHINA |
| 29320025 | TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO.,LTD. | NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL, HUANGYAN DISTRICT | TAIZHOU, ZHEJIANG | | 318020 | CHINA |
| 29332662 | TAIZHOU SUNUP TECH.CO.,LTD | TAIZHOU SUNUP TECH.CO., LTD, #5HENGXING ROAD, BEIYANG, HUANGYAN | TAIZHOU | | | CHINA |
| 29332663 | TAIZHOU TENGYUAN DECORATIVE | TAIZHOU TENGYUAN DECORATIVE, NO.2 JINLIAN INDUSTRIAL AREA,  PENGJ | TAIZHOU ZHEJIANG | | | CHINA |
| 29390989 | TAKACH, JASON | ADDRESS ON FILE | | | | |
| 29421837 | TAKACS, SABRINA | ADDRESS ON FILE | | | | |
| 29349655 | TAKAI, ARLENE B | ADDRESS ON FILE | | | | |
| 29385764 | TAKAKI, SARAH | ADDRESS ON FILE | | | | |
| 29326357 | TAKEMURA, AKIKO | ADDRESS ON FILE | | | | |
| 29334092 | TAKEOVER INDUSTRIES INC. | TAKEOVER INDUSTRIES INC., 119 E. UNION STREET | PASADENA | CA | 91103 | |
| 29306088 | TAL MOR | C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| 29392508 | TALACAY, LOPE M | ADDRESS ON FILE | | | | |
| 29407470 | TALAMAGE, FRANCES | ADDRESS ON FILE | | | | |
| 29423374 | TALAMANTE, MICHELLE | ADDRESS ON FILE | | | | |
| 29380146 | TALAMANTES, RAVEN JAVON | ADDRESS ON FILE | | | | |
| 29361539 | TALAMANTEZ, JASMINE B | ADDRESS ON FILE | | | | |
| 29355887 | TALANSKY, PETER | ADDRESS ON FILE | | | | |
| 29408244 | TALASKA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29428617 | TALAVERA, ADYNN MALAYA | ADDRESS ON FILE | | | | |
| 29331709 | TALAY TRAILER SALES & RENTALS | 40 SWEENEYDALE AVE | BAYSHORE | NY | 11706 | |
| 29350328 | TALBERT, CAMERON | ADDRESS ON FILE | | | | |
| 29407447 | TALBERT, CHANTAL | ADDRESS ON FILE | | | | |
| 29403840 | TALBERT, DENISE L | ADDRESS ON FILE | | | | |
| 29397333 | TALBERT, JAVONN | ADDRESS ON FILE | | | | |
| 29392880 | TALBERT, JODY GRIFFIN | ADDRESS ON FILE | | | | |
| 29329022 | TALBERT, WANDA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324306 | TALBOT COUNTY HEALTH DEPARTMENT | C/O DEPT OF ENVIRONMENTAL HEALTH, 215 BAY STREET SUITE 4 | EASTON | MD | 21601-2782 | |
| 29301981 | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY | 11 NORTH WASHINGTON ST. | EASTON | MD | 21601 | |
| 29404824 | TALBOT, KEYSHAWN | ADDRESS ON FILE | | | | |
| 29366819 | TALBOT, MYAH K | ADDRESS ON FILE | | | | |
| 29348025 | TALENFELD PROPERTIES, LP | 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611-2333 | |
| 29433118 | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611 | |
| 29331710 | TALENT STAFFING | 1110 MORSE RD | COLUMBUS | OH | 43229-6329 | |
| 29408229 | TALENT, NOAH REY | ADDRESS ON FILE | | | | |
| 29331711 | TALENTIFY INC | 37 N ORANGE AVE STE 222 | ORLANDO | FL | 32801 | |
| 29373853 | TALERICO, NICHOLAS M | ADDRESS ON FILE | | | | |
| 29424891 | TALIAFERRO, DAVION | ADDRESS ON FILE | | | | |
| 29428309 | TALIB, ZAYYID A | ADDRESS ON FILE | | | | |
| 29334093 | TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC, PO BOX 74251 | CLEVELAND | OH | 44194-0002 | |
| 29297110 | Talking Rain Beverage Company | Attn: Deanne Holtz, 30520 SE 84th Street | Preston | WA | 98050 | |
| 29324307 | TALKING RAIN BEVERAGE COMPANY | PO BOX 74251 | CLEVELAND | OH | 44194-0002 | |
| 29390504 | TALKINGTON, BRAD RUSSELL | ADDRESS ON FILE | | | | |
| 29324309 | TALLADEGA COUNTY REVENUE COMM | PO BOX 1119 | TALLADEGA | AL | 35161-1119 | |
| 29324310 | TALLADEGA COUNTY REVENUE COMM. | PO BOX 1017 | TALLADEGA | AL | 35161-1017 | |
| 29307371 | TALLADEGA COUNTY REVENUE COMMISSIONER | P.O. BOX 1119 | TALLADEGA | AL | 35161 | |
| 29301632 | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY | ONE COURT SQUARE | TALLADEGA | AL | 35160 | |
| 29414415 | TALLAHASSEE MEDIA GROUP | FEDERATED PUBLICATIONS, PO BOX 677585 | DALLAS | TX | 75267-7585 | |
| 29420923 | TALLENT, JAQUELINE E | ADDRESS ON FILE | | | | |
| 29422423 | TALLENT, KYLE L | ADDRESS ON FILE | | | | |
| 29396753 | TALLENT, TIFFANY R | ADDRESS ON FILE | | | | |
| 29428052 | TALLENT, TRINITY | ADDRESS ON FILE | | | | |
| 29391894 | TALLEY, ACY | ADDRESS ON FILE | | | | |
| 29368033 | TALLEY, AIDEN XAVIER | ADDRESS ON FILE | | | | |
| 29358732 | TALLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29340156 | TALLEY, JADE SHERESE | ADDRESS ON FILE | | | | |
| 29340068 | TALLEY, JONATHAN GLEN | ADDRESS ON FILE | | | | |
| 29381703 | TALLEY, MATTHEW | ADDRESS ON FILE | | | | |
| 29425093 | TALLEY, OCTAVIA ALEXANDRIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388424 | TALLEY, TYFANEY A | ADDRESS ON FILE | | | | |
| 29412505 | TALLIE, LADARIUS RAYVONTAE | ADDRESS ON FILE | | | | |
| 29419132 | TALLMAN, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | |
| 29404948 | TALLMAN, DEBRAH L | ADDRESS ON FILE | | | | |
| 29425868 | TALLMAN, SEAN | ADDRESS ON FILE | | | | |
| 29396595 | TALLMAN, WESLEY S | ADDRESS ON FILE | | | | |
| 29417336 | TALLON, DANIELLE | ADDRESS ON FILE | | | | |
| 29354114 | TALMADGE, TAMARA M | ADDRESS ON FILE | | | | |
| 29325992 | TALMAGE, ABIGAIL SHAYLEA | ADDRESS ON FILE | | | | |
| 29407449 | TALON, GUIVENSLY | ADDRESS ON FILE | | | | |
| 29435641 | TALTON, JESSICA | ADDRESS ON FILE | | | | |
| 29427407 | TALTY, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29331713 | TALX CORPORATION | EQUIFAX WORKFORCE SOLUTIONS LLC, 4076 PAYSPHERE CIR | CHICAGO | IL | 60674-0040 | |
| 29368599 | TALYWOOD, KYLE | ADDRESS ON FILE | | | | |
| 29390914 | TAM, SARAH | ADDRESS ON FILE | | | | |
| 29391675 | TAMANG, ELLEN C | ADDRESS ON FILE | | | | |
| 29341363 | TAMARACK, LEA MARIE | ADDRESS ON FILE | | | | |
| 29387999 | TAMARIT, MANAE | ADDRESS ON FILE | | | | |
| 29409868 | TAMARIT, MERCY | ADDRESS ON FILE | | | | |
| 29416965 | TAMARIZ, STEVEN REY | ADDRESS ON FILE | | | | |
| 29384402 | TAMASY, MARC | ADDRESS ON FILE | | | | |
| 29356382 | TAMAYO, AYDAN ALLEN | ADDRESS ON FILE | | | | |
| 29392415 | TAMAYO, GREGORIO | ADDRESS ON FILE | | | | |
| 29350259 | TAMAYO, MARIA D | ADDRESS ON FILE | | | | |
| 29365195 | TAMAYO, TERRELL DANTE | ADDRESS ON FILE | | | | |
| 29297545 | TAMBELLINI, JANET | ADDRESS ON FILE | | | | |
| 29328133 | TAMBORSKI, DREW ADAM | ADDRESS ON FILE | | | | |
| 29412060 | TAMBURINI, NICHOLE | ADDRESS ON FILE | | | | |
| 29389919 | TAMEEMI, ABBAS H | ADDRESS ON FILE | | | | |
| 29411089 | TAMEZ, JESUS | ADDRESS ON FILE | | | | |
| 29384726 | TAMEZ, LOGAN | ADDRESS ON FILE | | | | |
| 29427338 | TAMEZ, SARAH M | ADDRESS ON FILE | | | | |
| 29403997 | TAMM, NICOLE BURITICA | ADDRESS ON FILE | | | | |
| 29424640 | TAMMONE, KEVIN | ADDRESS ON FILE | | | | |
| 29297546 | TAMMY FAGAN & MARK FAGAN JT TEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386573 | TAMO, GEORGES | ADDRESS ON FILE | | | | |
| 29332193 | TAMON, JAZMIN K | ADDRESS ON FILE | | | | |
| 29414416 | TAMPA BAY TIMES | TIMES PUBLISHING COMPANY, DEPT 3396, PO BOX 123396 | DALLAS | TX | 75312 | |
| 29334094 | TAMPICO BOTTLING COMPANY | TAMPICO BOTTLING COMPANY, 3106 N CAMPBELL AVE | CHICAGO | IL | 60618 | |
| 29399238 | TAMPOL, ETHAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29386363 | TAMULA, JANET RABAYA | ADDRESS ON FILE | | | | |
| 29359372 | TAN, GUAT K | ADDRESS ON FILE | | | | |
| 29414417 | TANDEM MEDIA NETWORK | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 29348026 | TANDY SAWGRASS, LLC | 141 NE 3RD AVE 7TH FLOOR | MIAMI | FL | 33132-2207 | |
| 29362838 | TANEJA, RAMESH | ADDRESS ON FILE | | | | |
| 29307372 | TANEY COUNTY COLLECTOR | PO BOX 278 | FORSYTH | MO | 65653-0278 | |
| 29340597 | TANG BASTIDAS, DANIELA Y | ADDRESS ON FILE | | | | |
| 29407088 | TANGATAEVAHA, KOLI | ADDRESS ON FILE | | | | |
| 29307950 | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY | 206 E. MULBERRY ST. | AMITE CITY | LA | 70422 | |
| 29307373 | TANGIPAHOA PARISH SCHOOL SYS | SALES TAX DIVISION, PO BOX 159 | AMITE | LA | 70422-0159 | |
| 29324311 | TANGIPAHOA PARISH SHERIFF | 70380 HWY 21 STE 2 #293 | COVINGTON | LA | 70433-8128 | |
| 29301077 | TANGIPAHOA PARISH TAX COLLECTOR | PO BOX 1327 | ROBERT | LA | 70455 | |
| 29331726 | TANGO ANALYTICS LLC | PO BOX 734054 | DALLAS | TX | 75373-4054 | |
| 29376063 | TANGREEN, JONAH DALE | ADDRESS ON FILE | | | | |
| 29377084 | TANGUAY, JACQUELINE | ADDRESS ON FILE | | | | |
| 29352598 | TANGUAY, WILLIAM C | ADDRESS ON FILE | | | | |
| 29370091 | TANGUILIG, NATHAN JORN | ADDRESS ON FILE | | | | |
| 29354695 | TANIELU, LEEVONNE | ADDRESS ON FILE | | | | |
| 29398833 | TANINGCO, KATHERINE | ADDRESS ON FILE | | | | |
| 29414418 | TANK TOWN MEDIA LLC | TANK TOWN MEDIA LLC, DBA TRACY PRESS, 95 W 11TH ST #101 | TRACY | CA | 95376 | |
| 29414770 | TANKERSLEY, BARBARA | ADDRESS ON FILE | | | | |
| 29429974 | TANKERSLEY, DALYDIA N | ADDRESS ON FILE | | | | |
| 29408731 | TANKERSLEY, JASON CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29426713 | TANKERSLEY, MERCEDES | ADDRESS ON FILE | | | | |
| 29369641 | TANKERSLEY, NATALIE ELISE | ADDRESS ON FILE | | | | |
| 29420389 | TANKERSLEY, PATRICIA DENISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413278 | TANKERSLEY, SAMUEL M | ADDRESS ON FILE | | | | |
| 29385093 | TANKERSLEY, WESLY WILLAIM | ADDRESS ON FILE | | | | |
| 29394423 | TANKERSLEY, ZANE | ADDRESS ON FILE | | | | |
| 29385597 | TANKO, BREANNA | ADDRESS ON FILE | | | | |
| 29332705 | TANKSLEY, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29410839 | TANKSLEY, DAYLON | ADDRESS ON FILE | | | | |
| 29381359 | TANKSLEY, JUAKEEN | ADDRESS ON FILE | | | | |
| 29384497 | TANKSLEY, RYLEE LYNN | ADDRESS ON FILE | | | | |
| 29358050 | TANNEHILL, DESTINY JUANITA | ADDRESS ON FILE | | | | |
| 29383274 | TANNER, ADREVIAN | ADDRESS ON FILE | | | | |
| 29363117 | TANNER, CHARLES HUNTER | ADDRESS ON FILE | | | | |
| 29351360 | TANNER, CHRISTINE ELISABETH | ADDRESS ON FILE | | | | |
| 29418482 | TANNER, DEANE | ADDRESS ON FILE | | | | |
| 29383096 | TANNER, DESTIN T. | ADDRESS ON FILE | | | | |
| 29390818 | TANNER, EZAVIAN WAYNE | ADDRESS ON FILE | | | | |
| 29393781 | TANNER, HAYLEE ROSE | ADDRESS ON FILE | | | | |
| 29389530 | TANNER, HOPE | ADDRESS ON FILE | | | | |
| 29372514 | TANNER, JARED ALEXANDER | ADDRESS ON FILE | | | | |
| 29341380 | TANNER, JERSE | ADDRESS ON FILE | | | | |
| 29420077 | TANNER, MADISON | ADDRESS ON FILE | | | | |
| 29352531 | TANNER, TREVON | ADDRESS ON FILE | | | | |
| 29430445 | TANNEY, CHORDERO EDWARD | ADDRESS ON FILE | | | | |
| 29341022 | TANO, GREGORY THEODORE | ADDRESS ON FILE | | | | |
| 29348027 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 | TUCSON | AZ | 85716-5341 | |
| 29365685 | TANSMORE, MARCIA ANN | ADDRESS ON FILE | | | | |
| 29378197 | TANTARUNA, ENRIQUE | ADDRESS ON FILE | | | | |
| 29331731 | TANYA DAVIS TRUCKING | TANYA DAVIS, 5180 CLASSIC DR | TOBYHANNA | PA | 18466 | |
| 29380643 | TANYHILL, SHE'DYMOND | ADDRESS ON FILE | | | | |
| 29373785 | TAORMINA, CATHERINE E | ADDRESS ON FILE | | | | |
| 29344753 | TAP TRUCK COLUMBUS LLC | 6329 MARSH WREN DR | COLUMBUS | OH | 43230 | |
| 29334095 | TAPATIO | 4685 DISTRICT BLVD | VERNON | CA | 90058-2731 | |
| 29296914 | Tapcor Inc. | 1161 Pamplona Dr | Riverside | CA | 92508 | |
| 29315158 | TAPCOR Inc., DBA Mediaworks | 1161 Pamplona Dr. | Riverside | CA | 92508 | |
| 29395620 | TAPER, KHAYRIYYAH | ADDRESS ON FILE | | | | |
| 29349555 | TAPIA AYALA, KARLA JARUMI | ADDRESS ON FILE | | | | |
| 29426905 | TAPIA ORTIZ, EVELIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388379 | TAPIA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29359971 | TAPIA, ANELY | ADDRESS ON FILE | | | | |
| 29428669 | TAPIA, ANGELA ANTONIA | ADDRESS ON FILE | | | | |
| 29380278 | TAPIA, DANIELA | ADDRESS ON FILE | | | | |
| 29354844 | TAPIA, FAITH | ADDRESS ON FILE | | | | |
| 29346275 | TAPIA, FERNANDO | ADDRESS ON FILE | | | | |
| 29378140 | TAPIA, GUADALLUPE P | ADDRESS ON FILE | | | | |
| 29375033 | TAPIA, HELENA STORM | ADDRESS ON FILE | | | | |
| 29385052 | TAPIA, JONATHAN | ADDRESS ON FILE | | | | |
| 29429064 | TAPIA, KENNETH STEVEN | ADDRESS ON FILE | | | | |
| 29350137 | TAPIA, LAURA L | ADDRESS ON FILE | | | | |
| 29411496 | TAPIA, MARGARITA | ADDRESS ON FILE | | | | |
| 29326358 | TAPIA, MARGARITA | ADDRESS ON FILE | | | | |
| 29384891 | TAPIA-AYLLON, OCTAVIO | ADDRESS ON FILE | | | | |
| 29341467 | TAPP, ASHLEY | ADDRESS ON FILE | | | | |
| 29424969 | TAPP, JEREMY SKYLAR | ADDRESS ON FILE | | | | |
| 29402963 | TAPP, KATIE MARIE | ADDRESS ON FILE | | | | |
| 29385655 | TAPP, PAYTON MAKENZIE | ADDRESS ON FILE | | | | |
| 29327392 | TAPTTO, PETER JOHN | ADDRESS ON FILE | | | | |
| 29334096 | TARA TOY CORP | JOSEPH V TARANTINO, 40 ADAMS AVE | HAUPPAUGE | NY | 11788-3606 | |
| 29330878 | TARABA, JENNIFER E | ADDRESS ON FILE | | | | |
| 29390402 | TARANGO, KRYSTEN | ADDRESS ON FILE | | | | |
| 29427293 | TARANOVA, JEFFERY | ADDRESS ON FILE | | | | |
| 29364585 | TARASOFF, SAMANTHA | ADDRESS ON FILE | | | | |
| 29405125 | TARASUCK, NASH ANTHONY | ADDRESS ON FILE | | | | |
| 29360889 | TARASYUK, ROMAN | ADDRESS ON FILE | | | | |
| 29426614 | TARAWALLY, AICHA | ADDRESS ON FILE | | | | |
| 29355979 | TARAZENA, CELINA | ADDRESS ON FILE | | | | |
| 29357488 | TARBERT, ALTHEA JOCELYN | ADDRESS ON FILE | | | | |
| 29410738 | TARBERT, HEATHER DAWN | ADDRESS ON FILE | | | | |
| 29360210 | TARBOX, JOSEPH | ADDRESS ON FILE | | | | |
| 29358849 | TARDIF, ISAIAH MASON | ADDRESS ON FILE | | | | |
| 29326359 | TARDIF, JACOB (MINOR) | ADDRESS ON FILE | | | | |
| 29390926 | TARDIF, MAUREEN | ADDRESS ON FILE | | | | |
| 29367246 | TARDIFF, NOAH D | ADDRESS ON FILE | | | | |
| 29340690 | TARDUGNO, TRACY C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334097 | TARGET CORPORATION | TARGET CORPORATION, 7000 TARGET PARKWAY NORTH | BROOKLYN PARK | MN | 55445 | |
| 29357314 | TARIQ, AIMEN | ADDRESS ON FILE | | | | |
| 29331022 | TARKINGTON, JERRY | ADDRESS ON FILE | | | | |
| 29368962 | TARLETON-POWELL, CHRISTINE O | ADDRESS ON FILE | | | | |
| 29425336 | TAROMINA, MICHAEL | ADDRESS ON FILE | | | | |
| 29381896 | TARPLEY, KAYLA LANN GRACE | ADDRESS ON FILE | | | | |
| 29430221 | TARR, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29429510 | TARRANCE, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| 29317418 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 29301078 | TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | |
| 29324312 | TARRANT COUNTY ASSESSOR & COLLECTOR OF TAXES | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | |
| 29301079 | TARRANT COUNTY CLERK | 100 W WEATHERFORD ST | FORT WORTH | TX | 76102 | |
| 29324313 | TARRANT COUNTY CONSUMER HEALTH | 1101 S MAIN ST STE 2300 | FORT WORTH | TX | 76104-4802 | |
| 29301081 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196 | |
| 29301871 | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E WEATHERFORD | FORT WORTH | TX | 76196 | |
| 29301082 | TARRENT COUNTY CLERK | ASSUMED NAMES, 200 TAYLOR STREET #301 | FORT WORTH | TX | 76196-0208 | |
| 29326360 | TARRIDE, ASHLEY | ADDRESS ON FILE | | | | |
| 29396314 | TARTARO, NATHAN | ADDRESS ON FILE | | | | |
| 29330969 | TARTE, TERRELL N | ADDRESS ON FILE | | | | |
| 29404159 | TARTIR, SALMA | ADDRESS ON FILE | | | | |
| 29384748 | TART-MIMS, SERENITY S | ADDRESS ON FILE | | | | |
| 29412938 | TARTT, EARL L. | ADDRESS ON FILE | | | | |
| 29339003 | TARUC, BERNARD (4098 CHINO CA) | ADDRESS ON FILE | | | | |
| 29358931 | TARVER, CORNELIUS | ADDRESS ON FILE | | | | |
| 29416137 | TARVER, JILL | ADDRESS ON FILE | | | | |
| 29417888 | TARVER, JONATHIA KENTARA | ADDRESS ON FILE | | | | |
| 29365200 | TARVIN, CAIDEN MICHAEL | ADDRESS ON FILE | | | | |
| 29427920 | TARVIN, CHRIS PAUL | ADDRESS ON FILE | | | | |
| 29423916 | TARVIN, INDYA ANAYA | ADDRESS ON FILE | | | | |
| 29404893 | TARWATER, ALEXIS NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425829 | TARWATER, KATHERINE A | ADDRESS ON FILE | | | | |
| 29402211 | TASAYCO, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383124 | TASCH, ANASTASIA | ADDRESS ON FILE | | | | |
| 29379329 | TASCHWER, TIFFANY | ADDRESS ON FILE | | | | |
| 29388107 | TASHQUINTH, KAITLYN | ADDRESS ON FILE | | | | |
| 29351226 | TASKER, CHARLES | ADDRESS ON FILE | | | | |
| 29370681 | TASKER, JANIYA LANAE | ADDRESS ON FILE | | | | |
| 29375599 | TASKER, LUKE | ADDRESS ON FILE | | | | |
| 29352407 | TASKER, SHAWN | ADDRESS ON FILE | | | | |
| 29375948 | TASNIM, FARIHA | ADDRESS ON FILE | | | | |
| 29359379 | TASS, APRIL-ANN SHARLEEN | ADDRESS ON FILE | | | | |
| 29381363 | TASSY, DAYHANAH EUR | ADDRESS ON FILE | | | | |
| 29334098 | TASTE OF NATURE INC | TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A | SANTA MONICA | CA | 90405-2966 | |
| 29355195 | TASTE, ANGIELETTE | ADDRESS ON FILE | | | | |
| 29332664 | TASTEMAKERS ASIA LIMITED | CONCORDIA PLAZA, 1 SCIENCE MUSEUM RD | TSIM SHA TSUI | | | CHINA |
| 29334099 | TASTEMAKERS LLC | UNIT 2717 27TH FL SEAPOWER TOWER | CONCORDIA PLAZA TST HK | | | CHINA |
| 29394893 | TATCHELL, JORDAN ERIC | ADDRESS ON FILE | | | | |
| 29348028 | TATE 114 SHOPPING CENTER LTD | C/O WEITZMAN, PO BOX 660394 | DALLAS | TX | 75266-0394 | |
| 29357211 | TATE, ADRIENNE L | ADDRESS ON FILE | | | | |
| 29342640 | TATE, ALLIE | ADDRESS ON FILE | | | | |
| 29330422 | TATE, ALYSON | ADDRESS ON FILE | | | | |
| 29375746 | TATE, ANTHONY | ADDRESS ON FILE | | | | |
| 29411183 | TATE, ANTON | ADDRESS ON FILE | | | | |
| 29342178 | TATE, ANTONIECE JAMESHA | ADDRESS ON FILE | | | | |
| 29417161 | TATE, AUTUMN THOMAS | ADDRESS ON FILE | | | | |
| 29428075 | TATE, AVERY DOUGLAS | ADDRESS ON FILE | | | | |
| 29419275 | TATE, BRENNA F | ADDRESS ON FILE | | | | |
| 29374444 | TATE, BRENNEN | ADDRESS ON FILE | | | | |
| 29409088 | TATE, CANDACE LEE ANN | ADDRESS ON FILE | | | | |
| 29424270 | TATE, CASEY | ADDRESS ON FILE | | | | |
| 29413815 | TATE, CHAD WAYNE | ADDRESS ON FILE | | | | |
| 29350165 | TATE, CONNIE S | ADDRESS ON FILE | | | | |
| 29430954 | TATE, CURTISHA | ADDRESS ON FILE | | | | |
| 29379917 | TATE, DANNY WAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422387 | TATE, DEJA | ADDRESS ON FILE | | | | |
| 29395272 | TATE, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29360164 | TATE, ERIN | ADDRESS ON FILE | | | | |
| 29350469 | TATE, ERNESTINE | ADDRESS ON FILE | | | | |
| 29356307 | TATE, GERALD | ADDRESS ON FILE | | | | |
| 29352795 | TATE, HALIEY SUE | ADDRESS ON FILE | | | | |
| 29386971 | TATE, HOLLY RENEE | ADDRESS ON FILE | | | | |
| 29386575 | TATE, JADA DEANNA | ADDRESS ON FILE | | | | |
| 29404106 | TATE, JASMINE KIARA | ADDRESS ON FILE | | | | |
| 29407283 | TATE, JON R | ADDRESS ON FILE | | | | |
| 29383565 | TATE, JUSTIN | ADDRESS ON FILE | | | | |
| 29369465 | TATE, JUSTIN MAURICE | ADDRESS ON FILE | | | | |
| 29405744 | TATE, KAHLILAH | ADDRESS ON FILE | | | | |
| 29332515 | TATE, LAMAR | ADDRESS ON FILE | | | | |
| 29435879 | TATE, LATONYA | ADDRESS ON FILE | | | | |
| 29392334 | TATE, LEROY | ADDRESS ON FILE | | | | |
| 29376198 | TATE, MALINDA A. | ADDRESS ON FILE | | | | |
| 29405881 | TATE, MASON WILLIAM | ADDRESS ON FILE | | | | |
| 29428358 | TATE, RANDALL LEDON | ADDRESS ON FILE | | | | |
| 29351894 | TATE, RODRICK L | ADDRESS ON FILE | | | | |
| 29339004 | TATE, ROLENA | ADDRESS ON FILE | | | | |
| 29346151 | TATE, ROYCE D | ADDRESS ON FILE | | | | |
| 29396354 | TATE, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| 29417023 | TATE, SHELBY | ADDRESS ON FILE | | | | |
| 29421767 | TATE, SOPHIA DAKOTA | ADDRESS ON FILE | | | | |
| 29392454 | TATE, TATIANNA DESIREE | ADDRESS ON FILE | | | | |
| 29360540 | TATE, WILLIAM | ADDRESS ON FILE | | | | |
| 29416028 | TATE-GAMBRELL, IRIS | ADDRESS ON FILE | | | | |
| 29330838 | TATEM, MICHAEL E | ADDRESS ON FILE | | | | |
| 29334101 | TATES BAKE SHOP | TATES WHOLESALE LLC, 111 PRECISION DRIVE | SHIRLEY | NY | 11967 | |
| 29393305 | TATES, DARRIAN | ADDRESS ON FILE | | | | |
| 29402400 | TATES, KIRSTEN | ADDRESS ON FILE | | | | |
| 29425890 | TATMANDORSETT, TRACY | ADDRESS ON FILE | | | | |
| 29346054 | TATOMIROVICH, MICHELLE L | ADDRESS ON FILE | | | | |
| 29329573 | TATRO, BOBBI JEAN | ADDRESS ON FILE | | | | |
| 29391546 | TATRO, BRITNEY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329103 | TATRO, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29340529 | TATRO, SYERRA | ADDRESS ON FILE | | | | |
| 29344761 | TATTLETALE PORTABLE ALARM SYS | BILLING CENTER, 6269 FROST RD | WESTERVILLE | OH | 43082-9027 | |
| 29348029 | TATUM VENTURE, LLC | C/O WEST VALLEY PROPERTIES, INC, PO BOX 209440 | AUSTIN | TX | 78720-9281 | |
| 29299701 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | |
| 29386056 | TATUM, BRITAINAY | ADDRESS ON FILE | | | | |
| 29357791 | TATUM, DESIREE A. | ADDRESS ON FILE | | | | |
| 29426810 | TATUM, DESTINY | ADDRESS ON FILE | | | | |
| 29359688 | TATUM, ISAIAH T | ADDRESS ON FILE | | | | |
| 29381508 | TATUM, JESSICA BREANN | ADDRESS ON FILE | | | | |
| 29435752 | TATUM, KAREN | ADDRESS ON FILE | | | | |
| 29407968 | TATUM, LAYNE T. | ADDRESS ON FILE | | | | |
| 29409170 | TATUM, MONTOYA L | ADDRESS ON FILE | | | | |
| 29361037 | TATUM, ORIANN VICTORIA | ADDRESS ON FILE | | | | |
| 29392284 | TATUM, RILEY | ADDRESS ON FILE | | | | |
| 29378180 | TATUM, SHERIKA | ADDRESS ON FILE | | | | |
| 29413083 | TATUM, STEPHANIE | ADDRESS ON FILE | | | | |
| 29432608 | TATUM, STEPHANIE RAECHEL | ADDRESS ON FILE | | | | |
| 29370033 | TATUM, THOMITRAH EYYANNA | ADDRESS ON FILE | | | | |
| 29404787 | TATUM, TINA | ADDRESS ON FILE | | | | |
| 29406019 | TATUM, TONYA | ADDRESS ON FILE | | | | |
| 29358813 | TAUB, CALEB | ADDRESS ON FILE | | | | |
| 29360752 | TAUBER, JUSTIN E | ADDRESS ON FILE | | | | |
| 29430336 | TAUBERY, KAREN | ADDRESS ON FILE | | | | |
| 29344762 | TAULER SMITH LLP | 626 WILSHIRE BLVD SUITE 510 | LOS ANGELES | CA | 90017 | |
| 29344763 | TAULER SMITH STATE BAR OF CALIFORNI | 626 WILSHIRE BLVD SUITE 510 | LOS ANGELES | CA | 90017 | |
| 29354830 | TAULUNG, SERAH LIVETTE | ADDRESS ON FILE | | | | |
| 29299128 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | TAUNTON | MA | 02780-0870 | |
| 29377566 | TAURIELLO, ANTHONY FRANK | ADDRESS ON FILE | | | | |
| 29346872 | TAVA ORGANICS LTD | TAVA ORGANICS, LTD. DBA 4TH &AMP; H, PO BOX 741769 | LOS ANGELES | CA | 90074 | |
| 29394244 | TAVAGLIONE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29362012 | TAVANO, DENISE J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424444 | TAVARES, JOEL THOMAS | ADDRESS ON FILE | | | | |
| 29425313 | TAVARES, KIEJHAY ANTONE | ADDRESS ON FILE | | | | |
| 29420999 | TAVARES, NANCY | ADDRESS ON FILE | | | | |
| 29433927 | TAVAREZ, ADINA | ADDRESS ON FILE | | | | |
| 29416955 | TAVAREZ, ARLETTE MICHELL | ADDRESS ON FILE | | | | |
| 29413338 | TAVAREZ, GABRIELA MILAGROS | ADDRESS ON FILE | | | | |
| 29383775 | TAVAREZ, LISSHANELL | ADDRESS ON FILE | | | | |
| 29436101 | TAVAREZ, MARIA | ADDRESS ON FILE | | | | |
| 29366797 | TAVAREZ, YAFREISI | ADDRESS ON FILE | | | | |
| 29367374 | TAVASSOLI, KIANA JASMIN | ADDRESS ON FILE | | | | |
| 29366150 | TAVEL, JAVARIS RAY | ADDRESS ON FILE | | | | |
| 29339005 | TAVERA, DIANNA | ADDRESS ON FILE | | | | |
| 29368453 | TAVERA, KATHERINE | ADDRESS ON FILE | | | | |
| 29432269 | TAVERAS, MARIA | ADDRESS ON FILE | | | | |
| 29376565 | TAVERAS, MARIA E | ADDRESS ON FILE | | | | |
| 29362466 | TAVERAS, YARELIN | ADDRESS ON FILE | | | | |
| 29365248 | TAVERAS, YARIANA ANAIS | ADDRESS ON FILE | | | | |
| 29416997 | TAVOLETTI, ROBENN | ADDRESS ON FILE | | | | |
| 29419773 | TAVULARES, VANESSA LYNNE | ADDRESS ON FILE | | | | |
| 29404964 | TAWFIQ, SARA | ADDRESS ON FILE | | | | |
| 29359357 | TAWNEY, CARISSA | ADDRESS ON FILE | | | | |
| 29347149 | TAX ADMINISTRATOR | PO BOX 3649 | AKRON | OH | 44309-3649 | |
| 29347150 | TAX ADMINISTRATOR LAUREL CTY | PO BOX 650 | LONDON | KY | 40743-0650 | |
| 29331735 | TAX ANALYSTS | 400 S MAPLE AVE STE 400 | FALLS CHURCH | VA | 22046-4245 | |
| 29324315 | TAX APPRAISAL- BELL COUNTY | PO BOX 390 | BELTON | TX | 76513-0390 | |
| 29297145 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C, Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29317298 | Tax Appraisal District of Bell County | PO Box 390 | Belton | TX | 76513-0390 | |
| 29324316 | TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | |
| 29336782 | TAX ASSESSOR COLLECTOR | DENTON COUNTY, PO BOX 90223 | DENTON | TX | 76202-5223 | |
| 29301083 | TAX ASSESSOR COLLECTOR | PO BOX 1344 | LUFKIN | TX | 75902-1344 | |
| 29336781 | TAX ASSESSOR COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566-1586 | |
| 29301084 | TAX ASSESSOR COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | |
| 29336780 | TAX ASSESSOR COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| 29336777 | TAX ASSESSOR COLLECTOR | PO BOX 952 | BROWNSVILLE | TX | 78522-0952 | |
| 29301086 | TAX ASSESSOR COLLECTOR HILL CO | PO BOX 412 | HILLSBORO | TX | 76645-0412 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336783 | TAX ASSESSOR COLLECTOR.. | BETSY PRICE, PO BOX 961018 | FORT WORTH | TX | 76161-0018 | |
| 29336784 | TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606-1431 | |
| 29301087 | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | SHERMAN | TX | 75091-2107 | |
| 29336786 | TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| 29336785 | TAX ASSESSOR-COLLECTOR | PO BOX 6527 | TEXARKANA | TX | 75505-6527 | |
| 29336787 | TAX COLLECTION OFFICE | C/O FAYETTE COUNTY PUBLIC SCHOOLS, PO BOX 55570 | LEXINGTON | KY | 40555-5570 | |
| 29307375 | TAX COLLECTIONS | PO BOX 416 | HILLSBORO | TX | 76645-0416 | |
| 29307376 | TAX COLLECTOR | 101 E MAIN ST | STARKVILLE | MS | 39759-2927 | |
| 29336788 | TAX COLLECTOR | 200 N GROVE ST STE 66 | HENDERSONVILLE | NC | 28792-5027 | |
| 29331736 | TAX COLLECTOR | 231 E FORSYTH ST RM 141 | JACKSONVILLE | FL | 32202-3380 | |
| 29307379 | TAX COLLECTOR | 301 N 13TH ST | CORSICANA | TX | 75110-4608 | |
| 29336789 | TAX COLLECTOR | CITY OF JACKSONVILLE/DUVAL, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3369 | |
| 29324319 | TAX COLLECTOR | INDIAN RIVER COUNTY, PO BOX 1509 | VERO BEACH | FL | 32961 | |
| 29324321 | TAX COLLECTOR | LOCAL BUSINESS TAX DEPARTMENT, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3370 | |
| 29307380 | TAX COLLECTOR | PO BOX 218 | GREEN COVE SPRINGS | FL | 32043-0218 | |
| 29324320 | TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | |
| 29325582 | TAX COLLECTOR | PO BOX 368 | NEWTON | NC | 28658-0368 | |
| 29307381 | TAX COLLECTOR | PO BOX 61041 | NEW ORLEANS | LA | 70161-1041 | |
| 29324318 | TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | |
| 29307382 | TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK ST ROOM 131 | OAKLAND | CA | 94612-4285 | |
| 29324324 | TAX COLLECTOR - DEBORAH AHERN | EAST ROCHESTER BOROUGH BLDG, 760 SPRUCE STREET | ROCHESTER | PA | 15074-1457 | |
| 29307383 | TAX COLLECTOR ALCORN COUNTY | PO BOX 190 | CORINTH | MS | 38835-0190 | |
| 29307384 | TAX COLLECTOR BOROUGH HALL | 22 READING BLVD | READING | PA | 19610-2083 | |
| 29324325 | TAX COLLECTOR CITRUS COUNTY | 210 N APOKA AVE STE 100 | INVERNESS | FL | 34450-4298 | |
| 29324326 | TAX COLLECTOR CITY OF DERBY | C/O TAX COLLECTOR, 1 ELIZABETH ST | DERBY | CT | 06418-1801 | |
| 29324327 | TAX COLLECTOR CITY OF MIDDLETOWN | C/O PERSONAL PROPERTY TAX, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | |
| 29336791 | TAX COLLECTOR CITY OF WATERBURY | PO BOX 1560 | HARTFORD | CT | 06144-1560 | |
| 29307387 | TAX COLLECTOR CONTRA COSTA CTY | PO BOX 631 | MARTINEZ | CA | 94553-0063 | |
| 29336792 | TAX COLLECTOR LAKE COUNTY | PO BOX 327 | TAVARES | FL | 32778-0327 | |
| 29336793 | TAX COLLECTOR LAUDERDALE CO | PO BOX 5205 | MERIDIAN | MS | 39302-5205 | |
| 29301090 | TAX COLLECTOR LEE COUNTY | PO BOX 2413 | OPELIKA | AL | 36803-2413 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336795 | TAX COLLECTOR OSCEOLA | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | |
| 29301091 | TAX COLLECTOR OUACHITA PARISH | PO BOX 1803 | MONROE | LA | 71210-1803 | |
| 29301092 | TAX COLLECTOR PUTNAM COUNTY | PO BOX 1339 | PALATKA | FL | 32178-1339 | |
| 29336796 | TAX COLLECTOR SANTA CLARA COU | 70 W HEDDING ST | SAN JOSE | CA | 95110-1767 | |
| 29301093 | TAX COLLECTOR SEBASTIAN COUNTY | P O BOX 1358 | FORT SMITH | AR | 72902-1358 | |
| 29301094 | TAX COLLECTOR SHELBY COUNTY | PO BOX 1298 | COLUMBIANA | AL | 35051-1298 | |
| 29336799 | TAX COLLECTOR, CITY OF MILFORD | PO BOX 3025 | MILFORD | CT | 06460-0825 | |
| 29310568 | TAX COLLECTOR, CITY OF WATERBURY, CT | PO BOX 2379, DEPT 46 | HARTFORD | CT | 06146-2379 | |
| 29336800 | TAX COLLECTOR-POLK COUNTY | PO BOX 2016 | BARTOW | FL | 33831-2016 | |
| 29336802 | TAX COMMISSIONER OF CHATHAM CO | PO BOX 117037 | ATLANTA | GA | 30368-7037 | |
| 29413368 | TAX CREDIT CO | TAX CREDIT CO LLC, PO BOX 841971 | LOS ANGELES | CA | 90084-1971 | |
| 29301096 | TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 | UNIONDALE | NY | 11555-9407 | |
| 29301097 | TAX EXECUTIVES INSTITUTE INC | PO BOX 96129 | WASHINGTON | DC | 20090-6129 | |
| 29324328 | TAX TRUST ACCOUNT | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7602 | |
| 29336803 | TAX TRUST ACCOUNT | C/O RDS/OCCUPATIONAL LICENSE DEPT, PO BOX 830900 | BIRMINGHAM | AL | 35283-0900 | |
| 29301099 | TAXATION & REVENUE DEPARTMENT | PO BOX 123 | MONROE | LA | 71210-0123 | |
| 29331737 | TAXATION AND REVENUE | TAXATION AND REVENUE DEPARTMENT, DEPARTMENT, NEW MEXICO TAXATION & REVENUE DEPT, PO BOX 2527 | SANTA FE | NM | 87504-2527 | |
| 29315493 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Cordova, P.O. Box 9132 | Amarillo | TX | 79105 | |
| 29296887 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Cordova, P.O. Box 9132 | Amarillo | TX | 79105 | |
| 29296868 | Taxing Districts Collected by Randall County | Alysia Cordova, P.O. Box 9132 | Amarillo | TX | 79105 | |
| 29315603 | Taxing Districts Collected by Randall County | Alysia Cordova, P.O. Box 9132 | Amarilo | TX | 79105 | |
| 29314011 | Taxing Districts Collected by Randall County | PO BOX 9132 | Amarillo | TX | 79105 | |
| 29409038 | TAYBRON, SHATAYJA DYNASTY | ADDRESS ON FILE | | | | |
| 29335688 | TAYEH, NADAH ADEL | ADDRESS ON FILE | | | | |
| 29414420 | TAYLOR & TAYLOR LTD | 271 MADISON AVENUE | NEW YORK | NY | 10016-1001 | |
| 29413998 | TAYLOR CALLAHAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420776 | TAYLOR CHASE, TERRAYSHA | ADDRESS ON FILE | | | | |
| 29307388 | TAYLOR CITY TREASURER (WAYNE) | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| 29307389 | TAYLOR COUNTY CHIEF APPRAISER | PO BOX 1800 | ABILENE | TX | 79604 | |
| 29307390 | TAYLOR COUNTY CLERK | 300 OAK ST | ABILENE | TX | 79602-1581 | |
| 29324329 | TAYLOR COUNTY FISCAL COURT | 203 NORTH COURT STE 10 | CAMPBELLSVILLE | KY | 42718 | |
| 29310569 | TAYLOR COUNTY RURAL ELECTRIC COOP CORP | P.O. BOX 100, @ TOUCHSTONE ENERGY PARTNER | CAMPBELLSVILLE | KY | 42719-0100 | |
| 29324330 | TAYLOR COUNTY SHERIFF | C/O JOHN SHIPP, 203 N COURT ST | CAMPBELLSVILLE | KY | 42718-2252 | |
| 29307391 | TAYLOR COUNTY TAX COLLECTOR | 203 N COUNTY ST STE 7 | CAMPBELLSVILLE | KY | 42718 | |
| 29347152 | TAYLOR COUNTY TREASURER | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | |
| 29308105 | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY | 203 NORTH COURT STREET | CAMPBELLSVILLE | KY | 42718 | |
| 29301831 | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY | 400 OAK ST, STE 300 | ABILENE | TX | 79602 | |
| 29335379 | TAYLOR FARM I LLC | PO BOX 785011 | PHILADELPHIA | PA | 19178-5011 | |
| 29329551 | TAYLOR II, JOEL L | ADDRESS ON FILE | | | | |
| 29381423 | TAYLOR II, SONNI | ADDRESS ON FILE | | | | |
| 29387477 | TAYLOR JR, ANTHONY | ADDRESS ON FILE | | | | |
| 29426316 | TAYLOR JR, JEFFREY JAMES | ADDRESS ON FILE | | | | |
| 29331738 | TAYLOR LABOR LAW P C | 80 SOUTH LAKE AVE SUITE 860 | PASADENA | CA | 91101 | |
| 29331739 | TAYLOR NORTHEAST INC | 7277 WILLIAMS AVE | ALLENTOWN | PA | 18106 | |
| 29346873 | TAYLOR PRECISION PRODUCTS INC | 62364 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0623 | |
| 29331740 | TAYLOR RENEE HEWER | 6824 BELTON ST | GARDEN CITY | MI | 48135 | |
| 29346874 | TAYLOR VISUAL IMPRESSIONS-CAR | TAYLOR CORPORATION, DBA VECTRA VISUAL, PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | |
| 29427673 | TAYLOR, ADAM MATTHEW | ADDRESS ON FILE | | | | |
| 29426270 | TAYLOR, ADRIAUNA MICHELLE | ADDRESS ON FILE | | | | |
| 29433931 | TAYLOR, ADRIENNE | ADDRESS ON FILE | | | | |
| 29363559 | TAYLOR, ADRIONNA C | ADDRESS ON FILE | | | | |
| 29382435 | TAYLOR, AHLEEYAH DE'STARR | ADDRESS ON FILE | | | | |
| 29355092 | TAYLOR, ALAYNA | ADDRESS ON FILE | | | | |
| 29356828 | TAYLOR, ALEC THOMAS | ADDRESS ON FILE | | | | |
| 29366407 | TAYLOR, ALEXA G | ADDRESS ON FILE | | | | |
| 29428014 | TAYLOR, ALEXIA DANIELLE | ADDRESS ON FILE | | | | |
| 29423787 | TAYLOR, ALEXIS CAMRYN | ADDRESS ON FILE | | | | |
| 29328292 | TAYLOR, ALFONSO E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339007 | TAYLOR, ALICE ET AL. | ADDRESS ON FILE | | | | |
| 29402749 | TAYLOR, ALYICIA MONIQUE | ADDRESS ON FILE | | | | |
| 29382052 | TAYLOR, AMANDA ROSE | ADDRESS ON FILE | | | | |
| 29415337 | TAYLOR, AMARI | ADDRESS ON FILE | | | | |
| 29394741 | TAYLOR, AMBER | ADDRESS ON FILE | | | | |
| 29385098 | TAYLOR, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29341595 | TAYLOR, AMY BETH | ADDRESS ON FILE | | | | |
| 29386192 | TAYLOR, AMYLAH DENAE | ADDRESS ON FILE | | | | |
| 29376663 | TAYLOR, ANDREA GERTRESE | ADDRESS ON FILE | | | | |
| 29343809 | TAYLOR, ANGELA | ADDRESS ON FILE | | | | |
| 29379753 | TAYLOR, ANNASTASHIA GABERONA | ADDRESS ON FILE | | | | |
| 29378464 | TAYLOR, ANNIKA S | ADDRESS ON FILE | | | | |
| 29357972 | TAYLOR, ANTHONY B. | ADDRESS ON FILE | | | | |
| 29412102 | TAYLOR, ANTHONY M | ADDRESS ON FILE | | | | |
| 29417172 | TAYLOR, ANTIONETTE | ADDRESS ON FILE | | | | |
| 29373035 | TAYLOR, ANTOINE | ADDRESS ON FILE | | | | |
| 29425755 | TAYLOR, ANTONIO | ADDRESS ON FILE | | | | |
| 29412455 | TAYLOR, ANWAR | ADDRESS ON FILE | | | | |
| 29419248 | TAYLOR, A'NYHIA DENISE | ADDRESS ON FILE | | | | |
| 29362105 | TAYLOR, ARTHUR | ADDRESS ON FILE | | | | |
| 29423289 | TAYLOR, ASHELI | ADDRESS ON FILE | | | | |
| 29376623 | TAYLOR, ASHIRA | ADDRESS ON FILE | | | | |
| 29387440 | TAYLOR, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29370784 | TAYLOR, ASIA | ADDRESS ON FILE | | | | |
| 29370038 | TAYLOR, ASIA UNIQUE | ADDRESS ON FILE | | | | |
| 29339008 | TAYLOR, AUDREY | ADDRESS ON FILE | | | | |
| 29358507 | TAYLOR, AUJANAE RENAE | ADDRESS ON FILE | | | | |
| 29409895 | TAYLOR, AUSTIN LEE | ADDRESS ON FILE | | | | |
| 29375840 | TAYLOR, AZELY LADON | ADDRESS ON FILE | | | | |
| 29339010 | TAYLOR, BARBARA | ADDRESS ON FILE | | | | |
| 29356398 | TAYLOR, BAYDEN | ADDRESS ON FILE | | | | |
| 29366402 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| 29430478 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| 29379444 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| 29410465 | TAYLOR, BRANDY MICHELLE | ADDRESS ON FILE | | | | |
| 29363036 | TAYLOR, BRAXTON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358034 | TAYLOR, BREANNA N | ADDRESS ON FILE | | | | |
| 29330210 | TAYLOR, BRENDA F | ADDRESS ON FILE | | | | |
| 29354997 | TAYLOR, BRIAN | ADDRESS ON FILE | | | | |
| 29332716 | TAYLOR, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| 29353856 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | |
| 29356616 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | |
| 29339011 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | |
| 29354578 | TAYLOR, BROOKLYN | ADDRESS ON FILE | | | | |
| 29426384 | TAYLOR, BROOKLYNN NOEL | ADDRESS ON FILE | | | | |
| 29360784 | TAYLOR, BRYAN SETH | ADDRESS ON FILE | | | | |
| 29375018 | TAYLOR, CADE ASHTON | ADDRESS ON FILE | | | | |
| 29410725 | TAYLOR, CAMIYAH | ADDRESS ON FILE | | | | |
| 29358760 | TAYLOR, CARLY GABRIELLE | ADDRESS ON FILE | | | | |
| 29379082 | TAYLOR, CAROL | ADDRESS ON FILE | | | | |
| 29385639 | TAYLOR, CAROLENE | ADDRESS ON FILE | | | | |
| 29371436 | TAYLOR, CAROLYN | ADDRESS ON FILE | | | | |
| 29396492 | TAYLOR, CARRINGTON E. | ADDRESS ON FILE | | | | |
| 29366226 | TAYLOR, CASSIDY ANNA | ADDRESS ON FILE | | | | |
| 29357918 | TAYLOR, CATHERINE ROSE | ADDRESS ON FILE | | | | |
| 29357425 | TAYLOR, CHASE J | ADDRESS ON FILE | | | | |
| 29391805 | TAYLOR, CHASE MICHAEL | ADDRESS ON FILE | | | | |
| 29371720 | TAYLOR, CHERRI LYNISHA | ADDRESS ON FILE | | | | |
| 29429495 | TAYLOR, CHESTER RAY | ADDRESS ON FILE | | | | |
| 29328737 | TAYLOR, CHEYENNE | ADDRESS ON FILE | | | | |
| 29418410 | TAYLOR, CHEYENNE A. | ADDRESS ON FILE | | | | |
| 29409811 | TAYLOR, CHEYENNE EILEEN | ADDRESS ON FILE | | | | |
| 29355526 | TAYLOR, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29404431 | TAYLOR, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29352301 | TAYLOR, CHRISTINA A | ADDRESS ON FILE | | | | |
| 29423652 | TAYLOR, CHRISTINE SAMANTHA | ADDRESS ON FILE | | | | |
| 29363936 | TAYLOR, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29328623 | TAYLOR, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29386712 | TAYLOR, CHRISTY A | ADDRESS ON FILE | | | | |
| 29327903 | TAYLOR, CLAYTON TIPTON | ADDRESS ON FILE | | | | |
| 29349829 | TAYLOR, CODY THOMAS | ADDRESS ON FILE | | | | |
| 29352046 | TAYLOR, COMER JESSIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354410 | TAYLOR, CORLISSA | ADDRESS ON FILE | | | | |
| 29420761 | TAYLOR, CORRAIDREON TEMIER | ADDRESS ON FILE | | | | |
| 29423837 | TAYLOR, CRISTAL LANIEL | ADDRESS ON FILE | | | | |
| 29394752 | TAYLOR, CRYSTAL KYLE | ADDRESS ON FILE | | | | |
| 29369527 | TAYLOR, CURTIS NATHANIEL | ADDRESS ON FILE | | | | |
| 29398832 | TAYLOR, DAMION E. | ADDRESS ON FILE | | | | |
| 29394963 | TAYLOR, DANIELLE DIONNE | ADDRESS ON FILE | | | | |
| 29411109 | TAYLOR, DASHAUN | ADDRESS ON FILE | | | | |
| 29417912 | TAYLOR, DASHAWNA | ADDRESS ON FILE | | | | |
| 29374043 | TAYLOR, DAURION | ADDRESS ON FILE | | | | |
| 29409661 | TAYLOR, DAUSON | ADDRESS ON FILE | | | | |
| 29411815 | TAYLOR, DAVID | ADDRESS ON FILE | | | | |
| 29341191 | TAYLOR, DAVID | ADDRESS ON FILE | | | | |
| 29434906 | TAYLOR, DAWN | ADDRESS ON FILE | | | | |
| 29330360 | TAYLOR, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29377887 | TAYLOR, DAYMIYAH | ADDRESS ON FILE | | | | |
| 29378926 | TAYLOR, DEAKODA ROSALIE | ADDRESS ON FILE | | | | |
| 29410881 | TAYLOR, DEANTHONY | ADDRESS ON FILE | | | | |
| 29395708 | TAYLOR, DEASIA L | ADDRESS ON FILE | | | | |
| 29379356 | TAYLOR, DEMONTAVIOUS MARQUEL | ADDRESS ON FILE | | | | |
| 29372981 | TAYLOR, DEQWAN J | ADDRESS ON FILE | | | | |
| 29422686 | TAYLOR, DIANA | ADDRESS ON FILE | | | | |
| 29406368 | TAYLOR, DION | ADDRESS ON FILE | | | | |
| 29361638 | TAYLOR, DOMONIQUE | ADDRESS ON FILE | | | | |
| 29349307 | TAYLOR, DONNAFAYE RENEE | ADDRESS ON FILE | | | | |
| 29423884 | TAYLOR, DONOVAN | ADDRESS ON FILE | | | | |
| 29376952 | TAYLOR, DORIS | ADDRESS ON FILE | | | | |
| 29402982 | TAYLOR, DUDLEY ROY | ADDRESS ON FILE | | | | |
| 29377078 | TAYLOR, EARL | ADDRESS ON FILE | | | | |
| 29415612 | TAYLOR, EDDIE | ADDRESS ON FILE | | | | |
| 29406801 | TAYLOR, EDDY | ADDRESS ON FILE | | | | |
| 29360745 | TAYLOR, ELIJAH ANTAR | ADDRESS ON FILE | | | | |
| 29351275 | TAYLOR, ELISE | ADDRESS ON FILE | | | | |
| 29392790 | TAYLOR, EMILY | ADDRESS ON FILE | | | | |
| 29364811 | TAYLOR, EMILY | ADDRESS ON FILE | | | | |
| 29429588 | TAYLOR, EVANGELIA F | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358189 | TAYLOR, EVON MARIE | ADDRESS ON FILE | | | | |
| 29426107 | TAYLOR, FANTASIA R | ADDRESS ON FILE | | | | |
| 29430788 | TAYLOR, FELECIA D | ADDRESS ON FILE | | | | |
| 29399044 | TAYLOR, FELICIA | ADDRESS ON FILE | | | | |
| 29403867 | TAYLOR, FRANKIE LEIGH-ANN | ADDRESS ON FILE | | | | |
| 29392621 | TAYLOR, FRANKLIN DEAUNDRA | ADDRESS ON FILE | | | | |
| 29402221 | TAYLOR, GAIL BLYTHE | ADDRESS ON FILE | | | | |
| 29354841 | TAYLOR, GEANNA | ADDRESS ON FILE | | | | |
| 29342915 | TAYLOR, GENE M | ADDRESS ON FILE | | | | |
| 29359832 | TAYLOR, GLENDA FAYE | ADDRESS ON FILE | | | | |
| 29402501 | TAYLOR, GREG STEVEN | ADDRESS ON FILE | | | | |
| 29435399 | TAYLOR, GREGORY | ADDRESS ON FILE | | | | |
| 29391196 | TAYLOR, HADIYA | ADDRESS ON FILE | | | | |
| 29330480 | TAYLOR, HAZEL B | ADDRESS ON FILE | | | | |
| 29420338 | TAYLOR, HERSCHEL R | ADDRESS ON FILE | | | | |
| 29325982 | TAYLOR, HOPE E | ADDRESS ON FILE | | | | |
| 29398297 | TAYLOR, ICY CHRISTINA | ADDRESS ON FILE | | | | |
| 29369006 | TAYLOR, ISRAEL | ADDRESS ON FILE | | | | |
| 29378637 | TAYLOR, JACKSON C | ADDRESS ON FILE | | | | |
| 29367178 | TAYLOR, JACOB | ADDRESS ON FILE | | | | |
| 29403526 | TAYLOR, JACOB FRANKLIN | ADDRESS ON FILE | | | | |
| 29412120 | TAYLOR, JACOB JOSEPH | ADDRESS ON FILE | | | | |
| 29335750 | TAYLOR, JACQUELYN A | ADDRESS ON FILE | | | | |
| 29393916 | TAYLOR, JADA M. | ADDRESS ON FILE | | | | |
| 29401355 | TAYLOR, JADEN | ADDRESS ON FILE | | | | |
| 29359897 | TAYLOR, JAIDEN C | ADDRESS ON FILE | | | | |
| 29366441 | TAYLOR, JALEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29365646 | TAYLOR, JAMES | ADDRESS ON FILE | | | | |
| 29435573 | TAYLOR, JAMES | ADDRESS ON FILE | | | | |
| 29361521 | TAYLOR, JAMES | ADDRESS ON FILE | | | | |
| 29378801 | TAYLOR, JAMIAH | ADDRESS ON FILE | | | | |
| 29376185 | TAYLOR, JAMIE LEEANN | ADDRESS ON FILE | | | | |
| 29350592 | TAYLOR, JAMONT | ADDRESS ON FILE | | | | |
| 29369680 | TAYLOR, JAMORION R | ADDRESS ON FILE | | | | |
| 29411786 | TAYLOR, JAN | ADDRESS ON FILE | | | | |
| 29379071 | TAYLOR, JANE ELLEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343072 | TAYLOR, JANET L | ADDRESS ON FILE | | | | |
| 29393275 | TAYLOR, JANIYA | ADDRESS ON FILE | | | | |
| 29408132 | TAYLOR, JAQORIAN | ADDRESS ON FILE | | | | |
| 29371495 | TAYLOR, JASMINE | ADDRESS ON FILE | | | | |
| 29408083 | TAYLOR, JASMINE NICOLE | ADDRESS ON FILE | | | | |
| 29362865 | TAYLOR, JASON | ADDRESS ON FILE | | | | |
| 29364086 | TAYLOR, JAVON ANTHONY | ADDRESS ON FILE | | | | |
| 29393127 | TAYLOR, JAZZIE | ADDRESS ON FILE | | | | |
| 29425572 | TAYLOR, JEANETTE LOUISE | ADDRESS ON FILE | | | | |
| 29330956 | TAYLOR, JEFFREY ALLEN | ADDRESS ON FILE | | | | |
| 29374697 | TAYLOR, JENNIFER L | ADDRESS ON FILE | | | | |
| 29389322 | TAYLOR, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29422163 | TAYLOR, JERRELL | ADDRESS ON FILE | | | | |
| 29355072 | TAYLOR, JESSICA | ADDRESS ON FILE | | | | |
| 29404679 | TAYLOR, JESSICA DOMINIQUE | ADDRESS ON FILE | | | | |
| 29422570 | TAYLOR, JHAVIER M | ADDRESS ON FILE | | | | |
| 29349832 | TAYLOR, JOHN W | ADDRESS ON FILE | | | | |
| 29403720 | TAYLOR, JOHNATHAN BO | ADDRESS ON FILE | | | | |
| 29391126 | TAYLOR, JOHNNY JOESPH | ADDRESS ON FILE | | | | |
| 29428548 | TAYLOR, JONATHAN | ADDRESS ON FILE | | | | |
| 29356295 | TAYLOR, JONATHAN R | ADDRESS ON FILE | | | | |
| 29328808 | TAYLOR, JOSH | ADDRESS ON FILE | | | | |
| 29349864 | TAYLOR, JOSHUA-JAYDEN STERLING | ADDRESS ON FILE | | | | |
| 29367244 | TAYLOR, JUSTIN | ADDRESS ON FILE | | | | |
| 29378369 | TAYLOR, KADEISHA | ADDRESS ON FILE | | | | |
| 29394856 | TAYLOR, KAITLYNCAMILLE C | ADDRESS ON FILE | | | | |
| 29412350 | TAYLOR, KAMRYN DEBRA | ADDRESS ON FILE | | | | |
| 29383239 | TAYLOR, KATHY JO | ADDRESS ON FILE | | | | |
| 29342933 | TAYLOR, KATLIN | ADDRESS ON FILE | | | | |
| 29381873 | TAYLOR, KAYLA M | ADDRESS ON FILE | | | | |
| 29388026 | TAYLOR, KEAVIN D | ADDRESS ON FILE | | | | |
| 29398949 | TAYLOR, KEEARA DAVONI | ADDRESS ON FILE | | | | |
| 29369846 | TAYLOR, KELLY | ADDRESS ON FILE | | | | |
| 29385439 | TAYLOR, KENYA NICOLE | ADDRESS ON FILE | | | | |
| 29374565 | TAYLOR, KEVEN | ADDRESS ON FILE | | | | |
| 29342114 | TAYLOR, KEVIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370119 | TAYLOR, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29384464 | TAYLOR, KIARA | ADDRESS ON FILE | | | | |
| 29393994 | TAYLOR, KIERRE | ADDRESS ON FILE | | | | |
| 29403837 | TAYLOR, KIRSTEN | ADDRESS ON FILE | | | | |
| 29382933 | TAYLOR, KORDELL | ADDRESS ON FILE | | | | |
| 29377398 | TAYLOR, KOREN MARCEL | ADDRESS ON FILE | | | | |
| 29377950 | TAYLOR, KORINN | ADDRESS ON FILE | | | | |
| 29425620 | TAYLOR, KRISTEN L | ADDRESS ON FILE | | | | |
| 29355001 | TAYLOR, KRYSTAL AMBER | ADDRESS ON FILE | | | | |
| 29372600 | TAYLOR, KYLE DEAN | ADDRESS ON FILE | | | | |
| 29368530 | TAYLOR, KYLE LOUIS | ADDRESS ON FILE | | | | |
| 29401836 | TAYLOR, LAKEDRA TANA | ADDRESS ON FILE | | | | |
| 29374321 | TAYLOR, LARHONDA G | ADDRESS ON FILE | | | | |
| 29424238 | TAYLOR, LASHANNON | ADDRESS ON FILE | | | | |
| 29419098 | TAYLOR, LASHAWNA SHEREE | ADDRESS ON FILE | | | | |
| 29360118 | TAYLOR, LATOSHA JANELLE | ADDRESS ON FILE | | | | |
| 29298036 | TAYLOR, LAURA | ADDRESS ON FILE | | | | |
| 29328417 | TAYLOR, LAURA A | ADDRESS ON FILE | | | | |
| 29358219 | TAYLOR, LAURA LYNN | ADDRESS ON FILE | | | | |
| 29359741 | TAYLOR, LAUREN | ADDRESS ON FILE | | | | |
| 29341219 | TAYLOR, LEONARD R | ADDRESS ON FILE | | | | |
| 29358254 | TAYLOR, LINDA | ADDRESS ON FILE | | | | |
| 29384811 | TAYLOR, LISA | ADDRESS ON FILE | | | | |
| 29396814 | TAYLOR, LISA | ADDRESS ON FILE | | | | |
| 29358035 | TAYLOR, LORI ASHANTI | ADDRESS ON FILE | | | | |
| 29352294 | TAYLOR, LUETTESSUE ANN | ADDRESS ON FILE | | | | |
| 29421005 | TAYLOR, MACKENSIE LIBRA | ADDRESS ON FILE | | | | |
| 29406876 | TAYLOR, MADISON | ADDRESS ON FILE | | | | |
| 29399150 | TAYLOR, MADISON KATHERINE | ADDRESS ON FILE | | | | |
| 29353653 | TAYLOR, MAKENZIE DAWN | ADDRESS ON FILE | | | | |
| 29429456 | TAYLOR, MALIK | ADDRESS ON FILE | | | | |
| 29366239 | TAYLOR, MALVIN L | ADDRESS ON FILE | | | | |
| 29354900 | TAYLOR, MARCUS | ADDRESS ON FILE | | | | |
| 29402574 | TAYLOR, MARIE | ADDRESS ON FILE | | | | |
| 29419361 | TAYLOR, MARQUEILL DONNELL | ADDRESS ON FILE | | | | |
| 29349549 | TAYLOR, MARQUIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363751 | TAYLOR, MARSHA G | ADDRESS ON FILE | | | | |
| 29416608 | TAYLOR, MARY | ADDRESS ON FILE | | | | |
| 29405720 | TAYLOR, MARY | ADDRESS ON FILE | | | | |
| 29340930 | TAYLOR, MARY J | ADDRESS ON FILE | | | | |
| 29377500 | TAYLOR, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| 29393921 | TAYLOR, MATTIE C | ADDRESS ON FILE | | | | |
| 29389758 | TAYLOR, MAURESHA MONIQUE | ADDRESS ON FILE | | | | |
| 29386351 | TAYLOR, MAXINE | ADDRESS ON FILE | | | | |
| 29381577 | TAYLOR, MCKENZIE SUNSHINE | ADDRESS ON FILE | | | | |
| 29429019 | TAYLOR, MEGHAN | ADDRESS ON FILE | | | | |
| 29349056 | TAYLOR, MELISSA | ADDRESS ON FILE | | | | |
| 29350280 | TAYLOR, MELISSA A | ADDRESS ON FILE | | | | |
| 29422265 | TAYLOR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29377373 | TAYLOR, MIKEL S | ADDRESS ON FILE | | | | |
| 29403187 | TAYLOR, MITCHEL CLARK | ADDRESS ON FILE | | | | |
| 29390377 | TAYLOR, MONTE | ADDRESS ON FILE | | | | |
| 29401808 | TAYLOR, NATASHA MARIE | ADDRESS ON FILE | | | | |
| 29418395 | TAYLOR, NATAYLA | ADDRESS ON FILE | | | | |
| 29362188 | TAYLOR, NATHAN | ADDRESS ON FILE | | | | |
| 29423519 | TAYLOR, NATHANIEL | ADDRESS ON FILE | | | | |
| 29406193 | TAYLOR, NATHANIEL | ADDRESS ON FILE | | | | |
| 29419019 | TAYLOR, NATHEATRIS | ADDRESS ON FILE | | | | |
| 29373819 | TAYLOR, NEISHA L | ADDRESS ON FILE | | | | |
| 29372738 | TAYLOR, NICHOLAS | ADDRESS ON FILE | | | | |
| 29329148 | TAYLOR, NICHOLE MARIE | ADDRESS ON FILE | | | | |
| 29383872 | TAYLOR, NICK | ADDRESS ON FILE | | | | |
| 29339012 | TAYLOR, OSLYNN | ADDRESS ON FILE | | | | |
| 29369780 | TAYLOR, PATRICK | ADDRESS ON FILE | | | | |
| 29420822 | TAYLOR, RAHSHAUD | ADDRESS ON FILE | | | | |
| 29330184 | TAYLOR, RANDY | ADDRESS ON FILE | | | | |
| 29418484 | TAYLOR, REGINALD | ADDRESS ON FILE | | | | |
| 29326890 | TAYLOR, RENITA LASHAWN | ADDRESS ON FILE | | | | |
| 29395572 | TAYLOR, REXFORD M | ADDRESS ON FILE | | | | |
| 29360864 | TAYLOR, ROBERTA | ADDRESS ON FILE | | | | |
| 29404620 | TAYLOR, RODERICK A | ADDRESS ON FILE | | | | |
| 29388115 | TAYLOR, RYAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375105 | TAYLOR, RYLIN | ADDRESS ON FILE | | | | |
| 29419459 | TAYLOR, SAMARA | ADDRESS ON FILE | | | | |
| 29356132 | TAYLOR, SAMIYAH FAITH | ADDRESS ON FILE | | | | |
| 29431062 | TAYLOR, SAMUEL JACE | ADDRESS ON FILE | | | | |
| 29379052 | TAYLOR, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| 29412441 | TAYLOR, SANDREKICA | ADDRESS ON FILE | | | | |
| 29360729 | TAYLOR, SANIYA | ADDRESS ON FILE | | | | |
| 29352671 | TAYLOR, SANIYA MONIQUE | ADDRESS ON FILE | | | | |
| 29343364 | TAYLOR, SAPPHIRE | ADDRESS ON FILE | | | | |
| 29373476 | TAYLOR, SHANANCIA SHANAY | ADDRESS ON FILE | | | | |
| 29390422 | TAYLOR, SHANNA A. | ADDRESS ON FILE | | | | |
| 29423799 | TAYLOR, SHANNA RANESHA | ADDRESS ON FILE | | | | |
| 29339313 | TAYLOR, SHARON | ADDRESS ON FILE | | | | |
| 29393980 | TAYLOR, SHEENA | ADDRESS ON FILE | | | | |
| 29377670 | TAYLOR, SHEILA A | ADDRESS ON FILE | | | | |
| 29410378 | TAYLOR, SHEQUITA | ADDRESS ON FILE | | | | |
| 29344589 | TAYLOR, SHERRY | ADDRESS ON FILE | | | | |
| 29403993 | TAYLOR, SHINESHA | ADDRESS ON FILE | | | | |
| 29364378 | TAYLOR, SHIRLEY I | ADDRESS ON FILE | | | | |
| 29363726 | TAYLOR, SHYLAH M. | ADDRESS ON FILE | | | | |
| 29398695 | TAYLOR, SIDNEY DWAYNE | ADDRESS ON FILE | | | | |
| 29329256 | TAYLOR, STEPHANIE | ADDRESS ON FILE | | | | |
| 29387768 | TAYLOR, STEPHEN MARK | ADDRESS ON FILE | | | | |
| 29348828 | TAYLOR, STERLING B. | ADDRESS ON FILE | | | | |
| 29387358 | TAYLOR, STEVEN | ADDRESS ON FILE | | | | |
| 29364941 | TAYLOR, SYJIA DASIA | ADDRESS ON FILE | | | | |
| 29370652 | TAYLOR, TAJANAY | ADDRESS ON FILE | | | | |
| 29370107 | TAYLOR, TALECIA C | ADDRESS ON FILE | | | | |
| 29430111 | TAYLOR, TAMARIA | ADDRESS ON FILE | | | | |
| 29430416 | TAYLOR, TAMIAH | ADDRESS ON FILE | | | | |
| 29371338 | TAYLOR, TANIJA RASHA | ADDRESS ON FILE | | | | |
| 29365708 | TAYLOR, TANYA LYDIA | ADDRESS ON FILE | | | | |
| 29430300 | TAYLOR, TEEARA LAPARIS | ADDRESS ON FILE | | | | |
| 29339825 | TAYLOR, TERRI L | ADDRESS ON FILE | | | | |
| 29421914 | TAYLOR, TERRY TERRELL | ADDRESS ON FILE | | | | |
| 29297663 | TAYLOR, THOMAS R. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386538 | TAYLOR, TIARRA JANICE | ADDRESS ON FILE | | | | |
| 29381872 | TAYLOR, TIFFANY | ADDRESS ON FILE | | | | |
| 29369458 | TAYLOR, TIFFANY LARAY | ADDRESS ON FILE | | | | |
| 29422858 | TAYLOR, TIFFANY T | ADDRESS ON FILE | | | | |
| 29331820 | TAYLOR, TONI | ADDRESS ON FILE | | | | |
| 29348559 | TAYLOR, TONI M | ADDRESS ON FILE | | | | |
| 29339609 | TAYLOR, TONYA MICHELLE | ADDRESS ON FILE | | | | |
| 29421811 | TAYLOR, TORION DASHAY | ADDRESS ON FILE | | | | |
| 29409679 | TAYLOR, TOVI | ADDRESS ON FILE | | | | |
| 29407212 | TAYLOR, TRACEY D | ADDRESS ON FILE | | | | |
| 29389872 | TAYLOR, TREVOR | ADDRESS ON FILE | | | | |
| 29419951 | TAYLOR, TROY | ADDRESS ON FILE | | | | |
| 29359403 | TAYLOR, TYRA T | ADDRESS ON FILE | | | | |
| 29414745 | TAYLOR, VALERIE | ADDRESS ON FILE | | | | |
| 29362745 | TAYLOR, VANESSA | ADDRESS ON FILE | | | | |
| 29378298 | TAYLOR, VICTORIA | ADDRESS ON FILE | | | | |
| 29377751 | TAYLOR, VICTORIA LINH | ADDRESS ON FILE | | | | |
| 29417353 | TAYLOR, VINCENT | ADDRESS ON FILE | | | | |
| 29351210 | TAYLOR, VINCENT B. | ADDRESS ON FILE | | | | |
| 29421012 | TAYLOR, VIRGINIA DANNIELLE | ADDRESS ON FILE | | | | |
| 29378396 | TAYLOR, VIVIANA ZINA ANN | ADDRESS ON FILE | | | | |
| 29410730 | TAYLOR, WALTER O | ADDRESS ON FILE | | | | |
| 29360966 | TAYLOR, WILLIAM H | ADDRESS ON FILE | | | | |
| 29427586 | TAYLOR, WILLIAM MICHAEL | ADDRESS ON FILE | | | | |
| 29404473 | TAYLOR, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29354529 | TAYLOR, WILLIE | ADDRESS ON FILE | | | | |
| 29353410 | TAYLOR, YARIS CURTIS | ADDRESS ON FILE | | | | |
| 29384584 | TAYLOR, ZACHARY | ADDRESS ON FILE | | | | |
| 29380540 | TAYLOR, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| 29355937 | TAYLOR, ZANETA ROSITA | ADDRESS ON FILE | | | | |
| 29352554 | TAYLOR-BENTLEY, ASTRID MONIQUE | ADDRESS ON FILE | | | | |
| 29371597 | TAYLOR-BROCK, AMARYKIS | ADDRESS ON FILE | | | | |
| 29354021 | TAYLOR-CRITE, JAYDEN JEFFREY | ADDRESS ON FILE | | | | |
| 29371196 | TAYLOR-HOUSTON, JASON DARRYL | ADDRESS ON FILE | | | | |
| 29364085 | TAYLOR-PHILLIPS, SUZANNE M | ADDRESS ON FILE | | | | |
| 29346875 | TAYLORS CANDY | TAYLORS CANDY, INC., 4855 W 115TH | ALSIP | IL | 60803 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372256 | TAYLOR-THORNE, LISA | ADDRESS ON FILE | | | | |
| 29346876 | TAYSE RUGS | TAYSE INTERNATIONAL TRADING INC, 501 RICHARDSON ROAD | CALHOUN | GA | 30701-3620 | |
| 29382813 | TAYSE, KAITLYN | ADDRESS ON FILE | | | | |
| 29325583 | TAZEWELL CIRCUIT COURT | 135 COURT STREET STE 202 | TAZEWELL | VA | 24651-6256 | |
| 29324331 | TAZEWELL CO TREASURER | PO BOX 969 | TAZEWELL | VA | 24651-0969 | |
| 29324332 | TAZEWELL COUNTY HEALTH DEPT | 21306 ILLINOIS | TREMONT | IL | 61568 | |
| 29307392 | TAZEWELL COUNTY TAX COLLECTOR | PO BOX 969 | TAZEWELL | VA | 24651 | |
| 29308037 | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY | 342 COURT STREET | PEKIN | IL | 61554 | |
| 29301552 | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY | 135 COURT ST, 3RD FLOOR, STE 318 | TAZEWELL | VA | 24651 | |
| 29325584 | TAZEWELL GENERAL DISTRICT COURT | 104 COURT ST STE 3 | TAZEWELL | VA | 24651-0566 | |
| 29325585 | TAZEWELL GENERAL DISTRICT COURT | 135 COURT STREET STE 300 | TAZEWELL | VA | 24651-6256 | |
| 29325586 | TAZEWELL JDR COURT | PO BOX 613 | TAZEWELL | VA | 24651-0613 | |
| 29432879 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| 29335381 | TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | |
| 29305553 | TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI, 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | |
| 29335382 | TBF GROUP SUTTERS CREEK LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021 | |
| 29331741 | TBM BUILDING SERVICES | C T ENTERPRISES INC, 20 N 14TH ST | TERRE HAUTE | IN | 47807-2811 | |
| 29433041 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP, PO BOX 20555 | NEW YORK | NY | 10011 | |
| 29335383 | TBP BUCKINGHAM LLC | C/O TURTLE BAY PARTNERS LLC, PO BOX 20555 | NEW YORK | NY | 10011-0011 | |
| 29305738 | TBP BUCKINGHAM LLC | JACKSON, CHERYL, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | |
| 29314668 | TC Heartland LLC | 14390 Clay Terrace Blvd, Suite 205 | Carmel | IN | 46032 | |
| 29299489 | TC NORMAN INVESTMENTS | RICHARD GOMEZ, 15640 QUORUM DRIVE | ADDISON | TX | 75001 | |
| 29335385 | TC NORMAN INVESTMENTS LLC | 15640 QUORUM DRIVE | ADDISON | TX | 75001-3338 | |
| 29325587 | TCF NATIONAL BANK | 2155 BUTTERFIELD DR STE 200-S | TROY | MI | 48084-3463 | |
| 29418435 | TCHATO, FRANCK G | ADDRESS ON FILE | | | | |
| 29326361 | TCHEN, PEGGY | ADDRESS ON FILE | | | | |
| 29427832 | TCHOUMKE NOUDJOU, ALVINE DARLY | ADDRESS ON FILE | | | | |
| 29346877 | TCP HRB ACQUISITION LLC | PO BOX 21775 | NEW YORK | NY | 10087-1778 | |
| 29346878 | TCW TRENDS, INC. | TCW TRENDS, INC., PO BOX 88926 | CHICAGO | IL | 60695 | |
| 29325589 | TD BANK USA | 1618 SW 1ST AVE STE 205 | PORTLAND | OR | 97201-5721 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29325588 | TD BANK USA | 33 N DEARBORN ST STE 1301 | CHICAGO | IL | 60602-3878 | |
| 29331742 | TDINDUSTRIES | PO BOX 30008 | DALLAS | TX | 75303-0001 | |
| 29331743 | TDS CUSTOM CABINETS LLC | 1819 WALCUTT ROAD SUITE 9 | COLUMBUS | OH | 43228-9149 | |
| 29371777 | TEA, TED E | ADDRESS ON FILE | | | | |
| 29419015 | TEACHWORTH, JESSICA | ADDRESS ON FILE | | | | |
| 29423171 | TEACHWORTH, TYLER | ADDRESS ON FILE | | | | |
| 29409831 | TEAGLE, DEANDRE KRISTIAN | ADDRESS ON FILE | | | | |
| 29341751 | TEAGUE, ALEXIA DANIELLE | ADDRESS ON FILE | | | | |
| 29405487 | TEAGUE, AMIE | ADDRESS ON FILE | | | | |
| 29407443 | TEAGUE, ANGELA LEE | ADDRESS ON FILE | | | | |
| 29384798 | TEAGUE, DONTAE | ADDRESS ON FILE | | | | |
| 29374256 | TEAGUE, GARY | ADDRESS ON FILE | | | | |
| 29431267 | TEAGUE, JOSEPH | ADDRESS ON FILE | | | | |
| 29400771 | TEAGUE, NICHOLAS XAVIER | ADDRESS ON FILE | | | | |
| 29331527 | TEAGUE, SHAWNA | ADDRESS ON FILE | | | | |
| 29342070 | TEAGUE, TRACY | ADDRESS ON FILE | | | | |
| 29389659 | TEAGUE, WILLIAM BRENDAN | ADDRESS ON FILE | | | | |
| 29360585 | TEAGUE-FURRER, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| 29384495 | TEAL, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| 29369095 | TEAL, JADRIAN | ADDRESS ON FILE | | | | |
| 29403432 | TEAL, LANDRY | ADDRESS ON FILE | | | | |
| 29426796 | TEAL, SONYA DENISE | ADDRESS ON FILE | | | | |
| 29371521 | TEALER, NICKOLOUS K | ADDRESS ON FILE | | | | |
| 29346879 | TEAM INTERNATIONAL GROUP OF AMERICA | TEAM INTERNATIONAL GROUP OF AMERICA, 5480 CORPORATE DR | TROY | MI | 48098 | |
| 29297033 | Team Wolf Operating LLC | 1801 W Waco Dr | Waco | TX | 76707 | |
| 29346880 | TEARIOT LLC | TEARIOT LLC, RIOT ENERGY | MARINA DEL REY | CA | 90292 | |
| 29354659 | TEARMAN, THOMAS | ADDRESS ON FILE | | | | |
| 29346882 | TEASDALE FOODS INC | 3041 CHURCHILL DR STE 100 | FLOWER MOUND | TX | 75022-2733 | |
| 29382292 | TEASLEY, DASHAUN | ADDRESS ON FILE | | | | |
| 29360408 | TEASLEY, JASMINE | ADDRESS ON FILE | | | | |
| 29329926 | TEASLEY, NATASHA LEEANN | ADDRESS ON FILE | | | | |
| 29349279 | TEASLEY, THOMAS | ADDRESS ON FILE | | | | |
| 29406215 | TEASTER, JASON ZED | ADDRESS ON FILE | | | | |
| 29410790 | TEATER, MICHAEL | ADDRESS ON FILE | | | | |
| 29344764 | TEC SERVICES | TRAVIS THOMAS, 1106 WEST AVENUE CO | PALMDALE | CA | 93551 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29319683 | Technofashion Inc | 127 Kingsland Ave | Clifton | NJ | 07014 | |
| 29334102 | TECHNOFASHION INC | TECHNOFASHION INC, 127 KINGLAND AVE | CLIFTON | NJ | 07014 | |
| 29344765 | TECHNOSAI | TECHNOSAI GLOBAL SOLUTIONS LLC, 325 S SANDUSKY ST UNIT 211 | DELAWARE | OH | 43015 | |
| 29344766 | TECHR2 LLC | 12477 BROAD STREET SW | PATASKALA | OH | 43062 | |
| 29303973 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | |
| 29303978 | TECO: PEOPLES GAS | PO BOX 31318 | TAMPA | FL | 33631-3318 | |
| 29373169 | TECPILE-HERNANDEZ, MARTHA ANDREA | ADDRESS ON FILE | | | | |
| 29326362 | TED HOSMER ENTERPRISES, INC. V. WP REALTY, INC. - GARNISHMENT | HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD | PITTSFORD | NY | 14534 | |
| 29388529 | TEDDER, AIYANNA | ADDRESS ON FILE | | | | |
| 29422207 | TEDDER, BRANDON CONNOR | ADDRESS ON FILE | | | | |
| 29380657 | TEDDER, JACK RONALD | ADDRESS ON FILE | | | | |
| 29359293 | TEDDER, TEONNA | ADDRESS ON FILE | | | | |
| 29392365 | TEDERS, PILAR | ADDRESS ON FILE | | | | |
| 29421142 | TEDFORD, ASHLEY | ADDRESS ON FILE | | | | |
| 29432593 | TEDLA, SEWIT H. | ADDRESS ON FILE | | | | |
| 29328155 | TEDRICK, CAROL S | ADDRESS ON FILE | | | | |
| 29428817 | TEED, BREANEN MARIE | ADDRESS ON FILE | | | | |
| 29369634 | TEEL, DENZEL W. | ADDRESS ON FILE | | | | |
| 29327096 | TEEL, JASON | ADDRESS ON FILE | | | | |
| 29326831 | TEEL, PAMELA D. | ADDRESS ON FILE | | | | |
| 29356346 | TEEM, TORI MARIE | ADDRESS ON FILE | | | | |
| 29420315 | TEEMS, EMILY | ADDRESS ON FILE | | | | |
| 29411695 | TEETS, KRISTEN | ADDRESS ON FILE | | | | |
| 29334103 | TEE-ZED PRODUCTS LLC | TEE-ZED PRODUCTS LLC, PO BOX 1662 | JAMESTOWN | NC | 27282-1662 | |
| 29353538 | TEFFT, ASHLEY L | ADDRESS ON FILE | | | | |
| 29344768 | TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745-4291 | |
| 29429180 | TEGT, ETHAN NEAL | ADDRESS ON FILE | | | | |
| 29435960 | TEGTMEIER, LESLEA | ADDRESS ON FILE | | | | |
| 29402451 | TEICHMAN, EMILY | ADDRESS ON FILE | | | | |
| 29361390 | TEITSWORTH, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| 29343328 | TEIXEIRA, AARON | ADDRESS ON FILE | | | | |
| 29351352 | TEJADA, ANNIEL RENE | ADDRESS ON FILE | | | | |
| 29355686 | TEJADA, ISLEM Y | ADDRESS ON FILE | | | | |
| 29425115 | TEJADA, KIMBERLY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371688 | TEJADA, LUIS ISAIAH | ADDRESS ON FILE | | | | |
| 29366665 | TEJADA, NORMA | ADDRESS ON FILE | | | | |
| 29299703 | TEJAS CORPORATION | C/O KING REAL ESTATE, 198 SACO AVENUE | OLD ORCHARD BEACH | ME | 04064 | |
| 29335386 | TEJAS CORPORATION | TEJAS CORP C/O KING WEINSTEIN, C/O KING REAL ESTATE, 198 SACO AVE | OLD ORCHARD BEACH | ME | 04064-1334 | |
| 29356721 | TEJAXUN, JOANNA MARIBEL | ADDRESS ON FILE | | | | |
| 29365240 | TEJEDA RAMIREZ, JASMIN | ADDRESS ON FILE | | | | |
| 29360230 | TEJEDA ROBLES, FRANKLIN | ADDRESS ON FILE | | | | |
| 29384704 | TEJEDA VENTURA, ASHLEY YETZENIA | ADDRESS ON FILE | | | | |
| 29409807 | TEJEDA, ANNETTE ITZEL | ADDRESS ON FILE | | | | |
| 29340341 | TEJEDA, BRIANA | ADDRESS ON FILE | | | | |
| 29410339 | TEJEDA, DEBORAH | ADDRESS ON FILE | | | | |
| 29397615 | TEJEDA, JEREMIAH | ADDRESS ON FILE | | | | |
| 29423673 | TEJEDA, MERCEDEZ GUADALUPE | ADDRESS ON FILE | | | | |
| 29417288 | TEJEIRO, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29353979 | TEJEIRO, TATIANA LYNN | ADDRESS ON FILE | | | | |
| 29403211 | TEKA, ROBEL TARIKU | ADDRESS ON FILE | | | | |
| 29407093 | TEKE, BRODIE | ADDRESS ON FILE | | | | |
| 29373515 | TEKEL, SAMANTHA P | ADDRESS ON FILE | | | | |
| 29368948 | TEKLE, YORESALIM YONAS | ADDRESS ON FILE | | | | |
| 29406954 | TEKULVE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29334104 | TELEBRANDS | TELEBRANDS, 79 TWO BRIDGES RD | FAIRFIELD | NJ | 07004-1029 | |
| 29326363 | TELEBRANDS - STAR SHOWER PRODUCTS | COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| 29344769 | TELECOM PRODUCTS CORPORATION | 1721 S HIGH STREET | COLUMBUS | OH | 43207 | |
| 29433760 | TELEGRAPH | HEARST COMMUNICATIONS INC, PO BOX 3065006 | DES MOINES | IA | 50306 | |
| 29414421 | TELEGRAPH | OGDEN NEWSPAPERS OF NH LLC, OGDEN NEWSPAPERS OF NH LLC, 110 MAIN ST STE 1 | NASHUA | NH | 03060 | |
| 29369392 | TELESA, SAMARIANNA SUSANA | ADDRESS ON FILE | | | | |
| 29397342 | TELFER, JOSEPH | ADDRESS ON FILE | | | | |
| 29330794 | TELFER, LAWRENCE J | ADDRESS ON FILE | | | | |
| 29326364 | TELFER, PATRICIA | ADDRESS ON FILE | | | | |
| 29411112 | TELFORD, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 29408483 | TELFORD, ESSENCE | ADDRESS ON FILE | | | | |
| 29376588 | TELFORD, SHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368665 | TELFORT, LAWRENCE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29297454 | TELHIO CREDIT UNION | ADDRESS ON FILE | | | | |
| 29380281 | TELLEFSEN, ERIK THOR | ADDRESS ON FILE | | | | |
| 29392093 | TELLEFSEN, TYLER | ADDRESS ON FILE | | | | |
| 29424090 | TELLER, MARIA | ADDRESS ON FILE | | | | |
| 29344770 | TELLERMATE INC | 3600 MANSELL RD STE 500 | ALPHARETTA | GA | 30022-3094 | |
| 29395670 | TELLES, ELIAS M. | ADDRESS ON FILE | | | | |
| 29356605 | TELLEZ, ILSE | ADDRESS ON FILE | | | | |
| 29393315 | TELLEZ, JANAE MARIE | ADDRESS ON FILE | | | | |
| 29419449 | TELLEZ, NOEL | ADDRESS ON FILE | | | | |
| 29374085 | TELLEZ-INIESTA, ANYSSA LEILANI | ADDRESS ON FILE | | | | |
| 29428753 | TELLIS, BARBARA | ADDRESS ON FILE | | | | |
| 29422258 | TELLIS, DANA | ADDRESS ON FILE | | | | |
| 29411613 | TELLIS, KALANDRIA R | ADDRESS ON FILE | | | | |
| 29327733 | TELLY, ELYSSA M | ADDRESS ON FILE | | | | |
| 29402934 | TELUSMOND, ELIJAH | ADDRESS ON FILE | | | | |
| 29329136 | TELVOCK, CEARA | ADDRESS ON FILE | | | | |
| 29344771 | TEMA ROOFING SERVICES | 1596 MOTOR INN DRIVE | GIRARD | OH | 44420-2487 | |
| 29360387 | TEMARANTZ, IAN | ADDRESS ON FILE | | | | |
| 29408733 | TEMBO-JACKSON, JULIUS M | ADDRESS ON FILE | | | | |
| 29373949 | TEMES, MICHAEL | ADDRESS ON FILE | | | | |
| 29425131 | TEMIX, JENNIFER | ADDRESS ON FILE | | | | |
| 29344772 | TEMP TECH INC | 926 STATE ST | LEMOYNE | PA | 17043-1543 | |
| 29338203 | TEMPE SCHOOLS CREDIT UNION | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| 29433761 | TEMPLE DAILY TELEGRAM | FRANK MAYBORN E, PO BOX 6114 | TEMPLE | TX | 76503-6114 | |
| 29334105 | TEMPLE LIFESTYLE INC | TEMPLE LIFESTYLE INC, 9600 RUE MEILLEUR STE 932 | MONTREAL | QC | H2N 2E3 | CANADA |
| 29381728 | TEMPLE, AMELIA ROHAN-NICOLE | ADDRESS ON FILE | | | | |
| 29341599 | TEMPLE, DELVIN M | ADDRESS ON FILE | | | | |
| 29351117 | TEMPLE, DESTINY SAVANNAH | ADDRESS ON FILE | | | | |
| 29387625 | TEMPLE, KAITLYN | ADDRESS ON FILE | | | | |
| 29431263 | TEMPLE, PAMELA J | ADDRESS ON FILE | | | | |
| 29357967 | TEMPLE, PAULA | ADDRESS ON FILE | | | | |
| 29421483 | TEMPLE, RAMONA GIBBS | ADDRESS ON FILE | | | | |
| 29406744 | TEMPLE, STEWART C | ADDRESS ON FILE | | | | |
| 29404245 | TEMPLE, WILLIE | ADDRESS ON FILE | | | | |
| 29335387 | TEMPLES COMPANY | THE TEMPLES COMPANY, PO BOX 405 | VIDALIA | GA | 30475-0405 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378260 | TEMPLET, BRAYLA DEANNA | ADDRESS ON FILE | | | | |
| 29343951 | TEMPLETON, JIMMY CARROLL | ADDRESS ON FILE | | | | |
| 29357618 | TEMPLETON, KAITLIN A | ADDRESS ON FILE | | | | |
| 29374924 | TEMPLETON, WALKER SCOTT | ADDRESS ON FILE | | | | |
| 29393999 | TEMPLIN, JOSEPH | ADDRESS ON FILE | | | | |
| 29334106 | TEMPO FABRICS | TEMPO UPHOLSTERY & DRAPERY FABRICS, 2130 BREVARD ROAD | HIGH POINT | NC | 27263-1704 | |
| 29326366 | TEMPUR SEALY INTERNATIONAL, INC., ET AL. (BAKERFIELD QUEEN MATTRESS) | STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115 | LOUISVILLE | KY | 40222 | |
| 29334107 | TEMPUR-PEDIC NORTH AMERICA LLC | 1 OFFICE PKWY | TRINITY | NC | 27370-9449 | |
| 29334108 | TEN ACRE GIFTS LLC | 3100 AIRWAY AVENUE STE 126 | COSTA MESA | CA | 92626-4630 | |
| 29299623 | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29409633 | TENANT, MADISON | ADDRESS ON FILE | | | | |
| 29418164 | TENCZA, JILLIAN | ADDRESS ON FILE | | | | |
| 29344773 | TENDER TOUCH TRANSPORTATION | 12011 REED RD | FENTON | MI | 48430 | |
| 29363874 | TENEKEDJIEVA, NADKA P | ADDRESS ON FILE | | | | |
| 29349363 | TENESACA, ERICK G | ADDRESS ON FILE | | | | |
| 29313429 | Tenex Corporation | Attn: Joanna Gornikowski, 1123 Emerson St., Suite 213 | Evanston | IL | 60201 | |
| 29334109 | TENEX CORPORATION | TENEX CORPORATION, 1123 EMERSON AV | EVANSTON | IL | 60201 | |
| 29362732 | TENEYCK, FRANKLYN | ADDRESS ON FILE | | | | |
| 29378218 | TENEYCK, FRANKLYN ROBERT | ADDRESS ON FILE | | | | |
| 29374754 | TENEYUQUE, FREDERICK CARLTON | ADDRESS ON FILE | | | | |
| 29380198 | TENEYUQUE, ISAIAH | ADDRESS ON FILE | | | | |
| 29344775 | TENFOLD | TENFOLD LLC, 797 N WALL ST STE 200 | COLUMBUS | OH | 43215 | |
| 29337491 | TENHOUTEN, EDWARD W | ADDRESS ON FILE | | | | |
| 29395288 | TENKORANG, LINDA | ADDRESS ON FILE | | | | |
| 29394177 | TENLEY, MOLLY | ADDRESS ON FILE | | | | |
| 29405925 | TENN, SAVANNA SAVANNA | ADDRESS ON FILE | | | | |
| 29331745 | TENNANT SALES AND SERVICE CO | PO BOX 71414 | CHICAGO | IL | 60694-1414 | |
| 29342782 | TENNANT, JENNIFER A | ADDRESS ON FILE | | | | |
| 29426650 | TENNENBERG, GERALDINE | ADDRESS ON FILE | | | | |
| 29303980 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| 29331746 | TENNESSEE DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE 2B | NASHVILLE | TN | 37243 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324333 | TENNESSEE DEPARTMENT OF REVENU | ANDREW JACKSON ST OFFICE BLDG, 500 DEADERICK ST | NASHVILLE | TN | 37242-0700 | |
| 29307393 | TENNESSEE DEPARTMENT OF REVENU | PO BOX 190644 | NASHVILLE | TN | 37219 | |
| 29312934 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 | Nashville | TN | 37202-0207 | |
| 29314574 | Tennessee Department of Revenue | c/o Bankruptcy Unit, PO Box 190665 | Nashville | TN | 37219-0665 | |
| 29314573 | Tennessee Department of Revenue | Deborah McAlister, Revenue Collection Specialist 3, 500 Deaderick ST | Nashville | TN | 37242 | |
| 29307394 | TENNESSEE DEPT OF AGRICULTURE | 440 HOGAN RD | NASHVILLE | TN | 37220-9029 | |
| 29324334 | TENNESSEE DEPT OF AGRICULTURE | PO BOX 111359 | NASHVILLE | TN | 37222-1359 | |
| 29338204 | TENNESSEE DEPT OF REVENUE | PO BOX 17374 | NASHVILLE | TN | 37217-0374 | |
| 29331747 | TENNESSEE DRUG & ALCOHOL INC | 207 GILL STREET | ALCOA | TN | 37701 | |
| 29307396 | TENNESSEE SECRETARY OF STATE | ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | |
| 29324338 | TENNESSEE SECRETARY OF STATE | WILLIAM R SNODGRASS TOWER, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | |
| 29335279 | TENNETT, APRIL D | ADDRESS ON FILE | | | | |
| 29404704 | TENNEY, CHELSEA ELISABETH | ADDRESS ON FILE | | | | |
| 29352179 | TENNEY, JAMES WESLEY VERNON | ADDRESS ON FILE | | | | |
| 29404317 | TENNEY, RACHEL | ADDRESS ON FILE | | | | |
| 29398207 | TENNIE, JONATHAN RICHEY | ADDRESS ON FILE | | | | |
| 29377864 | TENNIE, PATRICK JAMES | ADDRESS ON FILE | | | | |
| 29419160 | TENNILL, CARL | ADDRESS ON FILE | | | | |
| 29327965 | TENNISON, JACKSON DANIEL | ADDRESS ON FILE | | | | |
| 29329449 | TENNISON, KYLE | ADDRESS ON FILE | | | | |
| 29325908 | TENNISON, VICTORIA | ADDRESS ON FILE | | | | |
| 29334110 | TENNRICH AMERICA, INC. | TENNRICH AMERICA INC, 3333 S. BREA CANYON RD. STE 206 | DIAMOND BAR | CA | 91765 | |
| 29428083 | TENNY, RITA | ADDRESS ON FILE | | | | |
| 29425277 | TENNYSON, NANNETTA FRANCINE | ADDRESS ON FILE | | | | |
| 29328495 | TENORIO, EDUARDO JOEL | ADDRESS ON FILE | | | | |
| 29436490 | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | |
| 29389358 | TEO, JUSTIN | ADDRESS ON FILE | | | | |
| 29408345 | TEO, YVONNE T | ADDRESS ON FILE | | | | |
| 29330998 | TEODORO, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 29405924 | TEOFILO, ASHLEY ESTRELLA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363114 | TEP, LEONNA JUNDA | ADDRESS ON FILE | | | | |
| 29361872 | TEPA, JOHNNY | ADDRESS ON FILE | | | | |
| 29413304 | TEPETITLAN BARRIOS, JOHANNA | ADDRESS ON FILE | | | | |
| 29392813 | TEPPO, AMANDA LYNN | ADDRESS ON FILE | | | | |
| 29331748 | TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0147 | |
| 29427105 | TERAN, ANTHONY | ADDRESS ON FILE | | | | |
| 29376769 | TERAN, GERARDO | ADDRESS ON FILE | | | | |
| 29372841 | TERAN, JESSICA G | ADDRESS ON FILE | | | | |
| 29361090 | TERASEK, ADAM SAMUEL | ADDRESS ON FILE | | | | |
| 29379910 | TERBRAK, MARTINA S | ADDRESS ON FILE | | | | |
| 29409958 | TERBRUEGGEN, MARIROSE ANNA | ADDRESS ON FILE | | | | |
| 29420462 | TERCERO, TERESITA | ADDRESS ON FILE | | | | |
| 29424000 | TERCEROS MAYO, CASTLETONANTONI | ADDRESS ON FILE | | | | |
| 29431868 | TERCEROS, OWEN JOSEPH | ADDRESS ON FILE | | | | |
| 29394106 | TERESHCHENKO, KOSTYANTYN V. | ADDRESS ON FILE | | | | |
| 29423121 | TERHEGGEN, JEFFERY R | ADDRESS ON FILE | | | | |
| 29360825 | TERHORST, DEVYN JADE | ADDRESS ON FILE | | | | |
| 29344781 | TERMINIX PROCESSING CENTER | PO BOX 802155 | CHICAGO | IL | 60680-2131 | |
| 29427520 | TERO, CHELSEA | ADDRESS ON FILE | | | | |
| 29382684 | TERPENING, ANGELO MICHAEL | ADDRESS ON FILE | | | | |
| 29374237 | TERPENNING, CHLOE E | ADDRESS ON FILE | | | | |
| 29351370 | TERPOILLI, JEREMIAH EDWARD | ADDRESS ON FILE | | | | |
| 29394141 | TERPSTRA, AINSLEY ROBINA | ADDRESS ON FILE | | | | |
| 29334112 | TERRABOOST MEDIA LLC | TERRABOOST MEDIA LLC, 6114 LA SALLE AVE #800 | OAKLAND | CA | 94611-2802 | |
| 29344782 | TERRACON CONSULTANTS INC | PO BOX 959673 | ST LOUIS | MO | 63195-9673 | |
| 29299502 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117 | KINGSTON | PA | 18704-5816 | |
| 29375136 | TERRANO, DAKOTA SHANE | ADDRESS ON FILE | | | | |
| 29417233 | TERRAZAS, ADAM | ADDRESS ON FILE | | | | |
| 29330991 | TERRAZAS, GILBERT | ADDRESS ON FILE | | | | |
| 29436102 | TERRAZAS, MARIA | ADDRESS ON FILE | | | | |
| 29362593 | TERRAZAS, RAYLENE | ADDRESS ON FILE | | | | |
| 29368097 | TERRAZAS-REBOLLO, EMILIO | ADDRESS ON FILE | | | | |
| 29344783 | TERRE HAUTE FIRE DEPARTMENT | 25 SPRUCE ST | TERRE HAUTE | IN | 47807 | |
| 29301791 | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY | 1201 N. THIRD ST., STE. 7-210 | BATON ROUGE | LA | 70802 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29324339 | TERREBONNE PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361 | |
| 29307397 | TERREBONNE PARISH TAX COLLECTOR | PO BOX 1990 | GRAY | LA | 70359 | |
| 29382772 | TERREBUSH, MIKE B | ADDRESS ON FILE | | | | |
| 29344785 | TERRELL HOGAN YEGELWEL PA | 233 E BAY STREET SUITE 804 | JACKSONVILLE | FL | 32202 | |
| 29433762 | TERRELL TRIBUNE | HARTMAN NEWSPAPERS LP, PO BOX 669 | TERRELL | TX | 75160-0012 | |
| 29350585 | TERRELL, ASHLEY RENA | ADDRESS ON FILE | | | | |
| 29374035 | TERRELL, AZHANA ZENA | ADDRESS ON FILE | | | | |
| 29402157 | TERRELL, CARMELO | ADDRESS ON FILE | | | | |
| 29381641 | TERRELL, CAYDEN JUSTICE | ADDRESS ON FILE | | | | |
| 29387783 | TERRELL, CHERIGAN | ADDRESS ON FILE | | | | |
| 29426367 | TERRELL, DEBORAH A | ADDRESS ON FILE | | | | |
| 29430682 | TERRELL, DESMOND ALEXANDER | ADDRESS ON FILE | | | | |
| 29376050 | TERRELL, DRAKE ALAN | ADDRESS ON FILE | | | | |
| 29297430 | TERRELL, EARL E. | ADDRESS ON FILE | | | | |
| 29397982 | TERRELL, EBONY GABRIELLE | ADDRESS ON FILE | | | | |
| 29364633 | TERRELL, ELAINE M | ADDRESS ON FILE | | | | |
| 29382623 | TERRELL, ELIJAH | ADDRESS ON FILE | | | | |
| 29430892 | TERRELL, GABRIEL | ADDRESS ON FILE | | | | |
| 29355170 | TERRELL, KEASHYA DANAI | ADDRESS ON FILE | | | | |
| 29394795 | TERRELL, KEVIN | ADDRESS ON FILE | | | | |
| 29391521 | TERRELL, MELONI S | ADDRESS ON FILE | | | | |
| 29370924 | TERRELL, MICHELLE JADE | ADDRESS ON FILE | | | | |
| 29380581 | TERRELL, PRETIRA JASHAE | ADDRESS ON FILE | | | | |
| 29385090 | TERRELL, SHAKIESHA | ADDRESS ON FILE | | | | |
| 29355134 | TERRELL, SHAWN R. | ADDRESS ON FILE | | | | |
| 29429573 | TERRELL, TIMOTHY TYRONE | ADDRESS ON FILE | | | | |
| 29357369 | TERRERI, BRITTENY | ADDRESS ON FILE | | | | |
| 29436207 | TERRERO, MELANIE LEON | ADDRESS ON FILE | | | | |
| 29402933 | TERRIERE, MADISON | ADDRESS ON FILE | | | | |
| 29345299 | TERRILL TRANSPORTATION | PO BOX 2219 | MANTECA | CA | 95336-1160 | |
| 29369417 | TERRILLO, ANTONIO | ADDRESS ON FILE | | | | |
| 29383518 | TERRONES, BEATRIS ANDREA | ADDRESS ON FILE | | | | |
| 29356215 | TERRONES, ROBERT JUNIOR | ADDRESS ON FILE | | | | |
| 29350867 | TERRONES, TRACY MICHELLE | ADDRESS ON FILE | | | | |
| 29331764 | TERRY GARMEY & ASSOCIATES | 482 CONGRESS STREET SUITE 402 | PORTLAND | ME | 04101-3424 | |
| 29334113 | TERRY HO PRODUCTS LLC | PO BOX 71382 | ALBANY | GA | 31708-1382 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432857 | TERRY JR, VINTON | ADDRESS ON FILE | | | | |
| 29431904 | TERRY L KELLEY & DREMA C KELLEY JT TEN | ADDRESS ON FILE | | | | |
| 29352424 | TERRY, AARON | ADDRESS ON FILE | | | | |
| 29383047 | TERRY, ANTOINE DEREESE | ADDRESS ON FILE | | | | |
| 29362881 | TERRY, BRADEN ANDREW | ADDRESS ON FILE | | | | |
| 29361285 | TERRY, CHERYL MARIE | ADDRESS ON FILE | | | | |
| 29395082 | TERRY, CHEYENNE | ADDRESS ON FILE | | | | |
| 29409741 | TERRY, CHRIS | ADDRESS ON FILE | | | | |
| 29365091 | TERRY, CRYSTAL ELAINE | ADDRESS ON FILE | | | | |
| 29429967 | TERRY, HEAVEN | ADDRESS ON FILE | | | | |
| 29362625 | TERRY, JAMAR ERIC JAMES | ADDRESS ON FILE | | | | |
| 29370094 | TERRY, JANET L | ADDRESS ON FILE | | | | |
| 29376446 | TERRY, JAYLA | ADDRESS ON FILE | | | | |
| 29405620 | TERRY, JERLYN | ADDRESS ON FILE | | | | |
| 29391671 | TERRY, JOHNNIE | ADDRESS ON FILE | | | | |
| 29429189 | TERRY, JOSEPH D. | ADDRESS ON FILE | | | | |
| 29326368 | TERRY, LUCETTA | ADDRESS ON FILE | | | | |
| 29365249 | TERRY, MAKAELA NICHOLE | ADDRESS ON FILE | | | | |
| 29381364 | TERRY, MATTHEW MICHAEL | ADDRESS ON FILE | | | | |
| 29350298 | TERRY, MELINDA ANN | ADDRESS ON FILE | | | | |
| 29420889 | TERRY, MELISSA DANIELLE | ADDRESS ON FILE | | | | |
| 29354456 | TERRY, MIAH SUSAN | ADDRESS ON FILE | | | | |
| 29376091 | TERRY, MICHA J. | ADDRESS ON FILE | | | | |
| 29370721 | TERRY, MICHAEL E | ADDRESS ON FILE | | | | |
| 29406548 | TERRY, PEARL | ADDRESS ON FILE | | | | |
| 29366365 | TERRY, RANDI PAIGE | ADDRESS ON FILE | | | | |
| 29331336 | TERRY, RICHARD B | ADDRESS ON FILE | | | | |
| 29387561 | TERRY, RICHARD W | ADDRESS ON FILE | | | | |
| 29334601 | TERRY, SEAN PAUL | ADDRESS ON FILE | | | | |
| 29391526 | TERRY, SETH | ADDRESS ON FILE | | | | |
| 29331504 | TERRY, SHA'LONDA | ADDRESS ON FILE | | | | |
| 29407460 | TERRY, SHAWNA | ADDRESS ON FILE | | | | |
| 29405722 | TERRY, STEVEN JAMES | ADDRESS ON FILE | | | | |
| 29422834 | TERRY, TRAVIONA R | ADDRESS ON FILE | | | | |
| 29341389 | TERRY, WESLEY WAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338476 | TERRY'S DAIRY INC | 2382 NORTH HWY | COLVILLE | WA | 99114-8649 | |
| 29391728 | TERSIGNI, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29354191 | TERSIGNI, SHANASEE ERIN | ADDRESS ON FILE | | | | |
| 29404747 | TERSTRIEP, TIA LEE | ADDRESS ON FILE | | | | |
| 29402355 | TERVEUS, MARCUS | ADDRESS ON FILE | | | | |
| 29425860 | TERVIEL, WYATT BRIDGER | ADDRESS ON FILE | | | | |
| 29340619 | TERWILLIGAR, TYLER | ADDRESS ON FILE | | | | |
| 29343502 | TERWILLIGER, ROBIN | ADDRESS ON FILE | | | | |
| 29366834 | TESAURO, NIKIETA | ADDRESS ON FILE | | | | |
| 29413373 | TESE, JOHN STEWART | ADDRESS ON FILE | | | | |
| 29341107 | TESELLE, DARRIN | ADDRESS ON FILE | | | | |
| 29379752 | TESI, VENA-SUZANN H | ADDRESS ON FILE | | | | |
| 29392870 | TESKE, CECELIA ADAIR | ADDRESS ON FILE | | | | |
| 29379759 | TESORO, JOSEPH | ADDRESS ON FILE | | | | |
| 29334114 | TESSEMAES LLC | 8805 KELSO DRIVE | ESSEX | MD | 21221-3112 | |
| 29360072 | TESSIER, CHRISTOPHER TODD | ADDRESS ON FILE | | | | |
| 29402206 | TESTA, ANTHONY M | ADDRESS ON FILE | | | | |
| 29409477 | TESTA, KENNETH HAYDEN | ADDRESS ON FILE | | | | |
| 29342652 | TESTERMAN, AARON | ADDRESS ON FILE | | | | |
| 29409362 | TESTERMAN, ALICIA | ADDRESS ON FILE | | | | |
| 29418312 | TESTMAN, SAA-IBA AMINA | ADDRESS ON FILE | | | | |
| 29420985 | TESTOLIN, NICOLE M | ADDRESS ON FILE | | | | |
| 29366132 | TETER JR, KENNETH RAY | ADDRESS ON FILE | | | | |
| 29341698 | TETER, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| 29335388 | TETON VENTURE LLC | PO BOX 1583 | CORVALLIS | OR | 97339-1583 | |
| 29305776 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | |
| 29405130 | TETREAULT, JANET | ADDRESS ON FILE | | | | |
| 29434584 | TETSADJIO, ALICE | ADDRESS ON FILE | | | | |
| 29395165 | TETTEH, DAVID | ADDRESS ON FILE | | | | |
| 29418475 | TETTING, MYAH LIN | ADDRESS ON FILE | | | | |
| 29422155 | TETZOYOLT, KAYLI CECILLA | ADDRESS ON FILE | | | | |
| 29373988 | TEUBNER, TAYLOR | ADDRESS ON FILE | | | | |
| 29329846 | TEUFEL, GEORGE N | ADDRESS ON FILE | | | | |
| 29387509 | TEUNE, ERIKA | ADDRESS ON FILE | | | | |
| 29406266 | TEUSCHER, WAYNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426901 | TEUTA, IAN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29377009 | TEVEPAUGH, CHANCELOR | ADDRESS ON FILE | | | | |
| 29418303 | TEVEPAUGH, JAKE | ADDRESS ON FILE | | | | |
| 29375391 | TEVIS, MISTY | ADDRESS ON FILE | | | | |
| 29346883 | TEVRA BRANDS LLC | 9100 F STREET STE 200 | OMAHA | NE | 68127-1319 | |
| 29391466 | TEWOLDE, TESFAZGI H | ADDRESS ON FILE | | | | |
| 29374118 | TEWS, ISABELLA RUTH | ADDRESS ON FILE | | | | |
| 29307398 | TEXARKANA BOWIE COUNTY FAMILY | PO BOX 749 | TEXARKANA | TX | 75504-0749 | |
| 29433763 | TEXARKANA NEWSPAPERS INC | TEXARKANA GAZETTE, BUSINESS OFFICE, PO BOX 621 | TEXARKANA | TX | 75504-0621 | |
| 29310570 | TEXARKANA WATER UTILITIES | P.O. BOX 2008 | TEXARKANA | TX | 75504 | |
| 29414525 | TEXAS CHILD SUPPORT DISBURSEMENT | UNIT, PO BOX 245993 | SAN ANTONIO | TX | 78224-5993 | |
| 29336806 | TEXAS COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | AUSTIN | TX | 78774-0001 | |
| 29307400 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 13528 | AUSTIN | TX | 78711-3528 | |
| 29307401 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 149359 | AUSTIN | TX | 78714-9359 | |
| 29336807 | TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | AUSTIN | TX | 78711-2847 | |
| 29301101 | TEXAS DEPARTMENT OF HEALTH | 1100 W 49TH ST | AUSTIN | TX | 78756-3160 | |
| 29336809 | TEXAS DEPARTMENT OF HEALTH | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 29331770 | TEXAS DEPARTMENT OF STATE HEALTH SE | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 29344788 | TEXAS DEPT OF AGRICULTURE | ENFORCEMENT DIVISION, PO BOX 12847 | AUSTIN | TX | 78711 | |
| 29336810 | TEXAS DEPT OF AGRICULTURE | TODD STAPLES COMMISSIONER, C/O NURSERY LICENSE, PO BOX 12077 | AUSTIN | TX | 78711-2077 | |
| 29336811 | TEXAS DEPT OF HEALTH | C/O LICENSING & ENFORCEMENT, PO BOX 12008 | AUSTIN | TX | 78711-2008 | |
| 29301104 | TEXAS DEPT OF HEALTH PRODUCT | PO BOX 12190 | AUSTIN | TX | 78711-2190 | |
| 29344789 | TEXAS DEPT OF LICENSING & REGU | PO BOX 12157 | AUSTIN | TX | 78711-2157 | |
| 29310574 | TEXAS GAS SERVICE | PO BOX 219913 | KANSAS CITY | MO | 64121-9913 | |
| 29301105 | TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD | AUSTIN | TX | 78744-3291 | |
| 29344790 | TEXAS PROPERTY AND CASUALTY | INSURANCE GUARANTY ASSOCICATON, 9120 BURNET RD | AUSTIN | TX | 78758-5204 | |
| 29345300 | TEXAS STAR EXPRESS | 2890 S GOLIAD ST | ROCKWALL | TX | 75032-6529 | |
| 29346884 | TEXAS STAR NUT AND FOOD CO INC | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353 | BOERNE | TX | 78006-6353 | |
| 29336813 | TEXAS STATE TREASURER | CONTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 29347153 | TEXAS WORKFORCE COMMISSION | PO BOX 149037 | AUSTIN | TX | 78714-9037 | |
| 29403163 | TEXEIRA, EUGENE JOSEPH | ADDRESS ON FILE | | | | |
| 29344791 | TEXOMA BUSINESS SERVICES LLC | 3902 W HWY 70 | DURANT | OK | 74701-4581 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344792 | TEXOMA JANITORIAL SUPPLY INC | KENNY TREAT, PO BOX 721 | DURANT | OK | 74702 | |
| 29344794 | TEXOMA MFG LLC | 3324 N FIRST AVE | DURANT | OK | 74702-2521 | |
| 29344795 | TEXOMA MILLWRIGHT & WELDING INC | P O BOX 216 | CALERA | OK | 74730-0216 | |
| 29319366 | Textile City Inc | Attn: Naveed Jahania, 1575 S Gateway Rd, Unit-C | Mississauga | ON | L4W5J1 | Canada |
| 29346885 | TEXTILE CITY INC. | TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD | MISSISSAUGA | ON | L4W 5J1 | CANADA |
| 29388905 | TEZEL, CEM | ADDRESS ON FILE | | | | |
| 29346886 | TFH PUBLICATIONS, INC & | CENTRAL GARDEN & PET, PO BOX 847828 | DALLAS | TX | 75284-7828 | |
| 29325827 | TFI, INC | TFI, INC, 6355 MORENCI TRAIL | INDIANAPOLIS | IN | 46268-2592 | |
| 29338205 | TG | PO BOX 659601 | SAN ANTONIO | TX | 78265-9601 | |
| 29335389 | TG COTOPS YOUNGMANN NY, LLC | TG COTOPS PORTFOLIO LLC, C/O CIMINELLI REAL ESTATE CORP, 350 ESSJAY RD STE 101 | WILLIAMSVILLE | NY | 14221-8200 | |
| 29346887 | TGG DIRECT LLC | TGG DIRECT, LLC, 30 FESTIVAL DRIVE | VOORHEES | NJ | 08043 | |
| 29379287 | THABATEH, STEPHANIE ADONA | ADDRESS ON FILE | | | | |
| 29382948 | THACH, VAN | ADDRESS ON FILE | | | | |
| 29420949 | THACKER, BETH NICOLE | ADDRESS ON FILE | | | | |
| 29409836 | THACKER, BRITNEY MELISSA | ADDRESS ON FILE | | | | |
| 29403205 | THACKER, CAMERON | ADDRESS ON FILE | | | | |
| 29397392 | THACKER, COURTNEY | ADDRESS ON FILE | | | | |
| 29328582 | THACKER, DEIRDRE NICOLE | ADDRESS ON FILE | | | | |
| 29404070 | THACKER, DELILAH D | ADDRESS ON FILE | | | | |
| 29411603 | THACKER, JONATHAN | ADDRESS ON FILE | | | | |
| 29328120 | THACKER, JUSTIN LEE | ADDRESS ON FILE | | | | |
| 29351887 | THACKER, LAURA | ADDRESS ON FILE | | | | |
| 29372240 | THACKER, MADISON | ADDRESS ON FILE | | | | |
| 29364475 | THACKER, MARY KIM | ADDRESS ON FILE | | | | |
| 29371954 | THACKER, MICHELLE ERIN | ADDRESS ON FILE | | | | |
| 29381904 | THACKER, NICHOLAS ALLAN | ADDRESS ON FILE | | | | |
| 29436510 | THACKER, THERESA A | ADDRESS ON FILE | | | | |
| 29423907 | THADISON, JAYLA NOELLE | ADDRESS ON FILE | | | | |
| 29369677 | THAGGARD, XZAVIER | ADDRESS ON FILE | | | | |
| 29332665 | THAI SHUN LEE INDUSTRIAL LTD | 32 F KIN SANG COMMERCIAL CENTRE | KOWLOON | | | CHINA |
| 29321173 | Thai Shun Lee Industrial Ltd. | 32/F, Kin Sang Commercial Centre, 49 King Yip Street, Kwun Tong | Kowloon, Hong Kong | | | Hong Kong |
| 29369086 | THAIRU, DANIEL MWANGI | ADDRESS ON FILE | | | | |
| 29400775 | THAKE, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29426453 | THALHEIMER, MADELINE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349636 | THAMBIRAJAH, SATHIYASEELAN | ADDRESS ON FILE | | | | |
| 29387589 | THAMES, CAMRYN | ADDRESS ON FILE | | | | |
| 29389490 | THAMES, COREY EMEKA | ADDRESS ON FILE | | | | |
| 29351291 | THAMES, DEVIN L | ADDRESS ON FILE | | | | |
| 29391043 | THAMES, MITCHELL SHAWN | ADDRESS ON FILE | | | | |
| 29367970 | THANASOULIS, CAMRYN | ADDRESS ON FILE | | | | |
| 29399082 | THAO, BULONG | ADDRESS ON FILE | | | | |
| 29428063 | THAO, SEE | ADDRESS ON FILE | | | | |
| 29404363 | THAO, XIA BRENDA | ADDRESS ON FILE | | | | |
| 29367652 | THARP, ANTHONY | ADDRESS ON FILE | | | | |
| 29390844 | THARP, CAROLYN | ADDRESS ON FILE | | | | |
| 29329915 | THARP, ELIZABETH JADE | ADDRESS ON FILE | | | | |
| 29370013 | THARP, LESLIE | ADDRESS ON FILE | | | | |
| 29416328 | THARPE, LAKETIA M | ADDRESS ON FILE | | | | |
| 29389450 | THARPE, SIDNEY | ADDRESS ON FILE | | | | |
| 29344797 | THAT ELECTRIC COMPANY LLC | 506 18TH ST W | JASPER | AL | 35501 | |
| 29378696 | THATCHER, BRYLEE DALTON | ADDRESS ON FILE | | | | |
| 29351094 | THATCHER, CALVIN RYAN | ADDRESS ON FILE | | | | |
| 29363750 | THATCHER, JOSEPH W | ADDRESS ON FILE | | | | |
| 29410199 | THATCHER, JOSH | ADDRESS ON FILE | | | | |
| 29346888 | THATS IT NUTRITION LLC | 834 S BROADWAY STE 800 | LOS ANGELES | CA | 90014-3525 | |
| 29407053 | THAXTON, CIERRIA | ADDRESS ON FILE | | | | |
| 29360158 | THAXTON, RACHEL | ADDRESS ON FILE | | | | |
| 29356589 | THAXTON, ROD | ADDRESS ON FILE | | | | |
| 29385113 | THAXTON, ZEASHEEMA H | ADDRESS ON FILE | | | | |
| 29388170 | THAYER, ABIGAIL ANN | ADDRESS ON FILE | | | | |
| 29361224 | THAYER, ANTHONY | ADDRESS ON FILE | | | | |
| 29358965 | THAYER, CHERYL A | ADDRESS ON FILE | | | | |
| 29371113 | THAYER, JAMES | ADDRESS ON FILE | | | | |
| 29435683 | THAYER, JOHNNY | ADDRESS ON FILE | | | | |
| 29417050 | THAYER, SAMANTHA MAE | ADDRESS ON FILE | | | | |
| 29311810 | The Alleppey Company Limited | Post Box No. 2602, Alappuzha, VCNB Road | Alappuzha,Kerala | | 688007 | India |
| 29312511 | The Alleppey Company Limited | Post Box No. 2602, VCNB Road | Alappuzha, KL | | 688007 | India |
| 29312367 | The Alleppey Company Limited | Post Box No. 2602, VCNB Road | Alappuzha, Kerala | | 688007 | India |
| 29315110 | The County of Brazos, Texas | 4151 County Park Court | Bryan | TX | 77802-1430 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297125 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29317205 | The County of Comal, Texas | Comal County Tax Assessor-Collector, P.O. Box 311445 | New Braunfels | TX | 78131-1445 | |
| 29312179 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29312327 | The County of Denton, Texas | Denton County Tax Assessor-Collector, P.O. Box 1277 | Round Rock | TX | 76202-1277 | |
| 29297202 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29296999 | The County of Harrison, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29311999 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 29317195 | The County of Williamson, Texas | Williamson County Tax Assessor-Collector, 904 South Main | Georgetown | TX | 78626-5829 | |
| 29305714 | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110 | LOUISVILLE | KY | 40207 | |
| 29310578 | THE ENERGY COOPERATIVE | PO BOX 182137 | COLUMBUS | OH | 43218-2137 | |
| 29346889 | THE GERARD GROUP INC. DBA/ THE PEAN | GERARD GROUP ACQUISITION INC., T/A, 8012 HANKINS INDUSTRIAL PARK ROAD | TOANO | VA | 23168 | |
| 29305703 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D | FENTON | MO | 63026 | |
| 29305853 | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | |
| 29296768 | The Hartz Mountain Corporation | 200 Plaza Drive, Suite 402 | Secaucus | NJ | 07094 | |
| 29432889 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100 | PITTSBURGH | PA | 15203-2366 | |
| 29301290 | THE HUNTINGTON NATIONAL BANK | HUNTINGTON CENTER, HC0935, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | |
| 29310584 | THE ILLUMINATING COMPANY | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 29433220 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | |
| 29346891 | THE LAVIUDA FOOD CO INC | LA VIUDA FOOD CO, INC, 530 SEVENTH AVE M1 | NEW YORK | NY | 10018 | |
| 29305397 | THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215-2915 | |
| 29314041 | The Lemon Group dbs Mid-America Store Fixtures | 2195 Broehm Rd | Obetz | OH | 43207 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413775 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC, 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | |
| 29305656 | THE POINT INVESTMENT, L.L.C. | MIKE YONO, PO BOX 252451 | WEST BLOOMFIELD | MI | 48323 | |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN, C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING, PO BOX 5160 | GLENN ALLEN | VA | 23058-5160 | |
| 29306074 | THE SHOPS AT ENGLAND RUN, LLC | HINES, DAN, ATTN: DAN HINES, 11100 WEST BROAD STREET | GLEN ALLEN | VA | 23060 | |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD | BELMONT | NC | 28012 | |
| 29433000 | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET | QUINCY | MA | 02169 | |
| 29303989 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | CHELSEA | MA | 02150-9268 | |
| 29298186 | The Truitt Law Firm, LLC | 1321 Ochsner Boulevard, Suite 200 | Covington | LA | 70433 | |
| 29303991 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | BOSTON | MA | 02284-7818 | |
| 29298222 | The Vanguard Group | ADDRESS ON FILE | | | | |
| 29305616 | THE VEIW AT MARLTON LLC | MARTIN, DAVID, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| 29317470 | The Whole Living Kitchen, Inc. | c/o John W. Kennedy, 575 South Third St. | Columbus | OH | 43215 | |
| 29318486 | The Whole Living Kitchen, Inc. | c/o Julie Bednarski, CEO, 160 Matheson Blvd. Easst, Unit 4 | Mississauga, ON | | L4Z1V4 | Canada |
| 29318469 | The Whole Living Kitchen, Inc. | Attn: Jullie Bednarski, CEO, 160 Matheson Blvd. East, Unit 4 | Mississauga | ON | L4Z1V4 | Canada |
| 29326370 | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT) | ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET | STAMFORD | CT | 06905-5619 | |
| 29315150 | The Zoofy Group LLC | 302 Juarez Ave | Laredo | TX | 78040 | |
| 29393620 | THEADEMAN, JACOB | ADDRESS ON FILE | | | | |
| 29418786 | THEAKER, JUDE MIDDLE | ADDRESS ON FILE | | | | |
| 29435290 | THEATRE, FRANK | ADDRESS ON FILE | | | | |
| 29427378 | THEBEAU, MICHAEL | ADDRESS ON FILE | | | | |
| 29349234 | THEBEAULT, XAVIER | ADDRESS ON FILE | | | | |
| 29420267 | THEDFORD, RAHSAAN | ADDRESS ON FILE | | | | |
| 29360214 | THEEKE, AQUAYLA ROSE | ADDRESS ON FILE | | | | |
| 29362230 | THEIN, KAREN LOUISE | ADDRESS ON FILE | | | | |
| 29422393 | THEIS, MARIANA AUTUMN | ADDRESS ON FILE | | | | |
| 29349416 | THEIS, NATHAN | ADDRESS ON FILE | | | | |
| 29361180 | THEISEN, TEIGAN MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358672 | THEISS, DEBBIE | ADDRESS ON FILE | | | | |
| 29386742 | THEISS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29359622 | THELEN, ALAZANDREA R. | ADDRESS ON FILE | | | | |
| 29412487 | THELUSMA, ASHLEY | ADDRESS ON FILE | | | | |
| 29327462 | THEMAR, GERALDINE L | ADDRESS ON FILE | | | | |
| 29361227 | THEN, ARIANA | ADDRESS ON FILE | | | | |
| 29346892 | THEO CHOCOLATE | THEO CHOCOLATE INC, 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | |
| 29422230 | THEOBALD, ANDREA D | ADDRESS ON FILE | | | | |
| 29393123 | THEOC, DEVONT | ADDRESS ON FILE | | | | |
| 29397852 | THEODORE, ALYSSA MADISON | ADDRESS ON FILE | | | | |
| 29355594 | THEODORU-SCHNEIDER, MELISSA J | ADDRESS ON FILE | | | | |
| 29342626 | THEOPHILE, KHALEEL | ADDRESS ON FILE | | | | |
| 29297489 | THERESA ANN JONES & PHILLIP JAMES VOGEL JT TEN | ADDRESS ON FILE | | | | |
| 29409841 | THERIAC, FRANCES GRACE | ADDRESS ON FILE | | | | |
| 29344536 | THERIANOS, STEPHAN ELIAS | ADDRESS ON FILE | | | | |
| 29374800 | THERIAQUE, JASON | ADDRESS ON FILE | | | | |
| 29353134 | THERIAULT, RIAN JOLEIGH | ADDRESS ON FILE | | | | |
| 29369523 | THERIOT, SACREENA | ADDRESS ON FILE | | | | |
| 29419278 | THERIOT, TYSON | ADDRESS ON FILE | | | | |
| 29331779 | THERMO KING MICHIGAN INC | 955 76TH ST SW | BYRON CENTER | MI | 49315-8509 | |
| 29341603 | THEROUX, JOHN | ADDRESS ON FILE | | | | |
| 29377433 | THERRELL, ANTHONY | ADDRESS ON FILE | | | | |
| 29409918 | THERRIEN, KAITLYN E | ADDRESS ON FILE | | | | |
| 29372035 | THEUSCH, ANGELA | ADDRESS ON FILE | | | | |
| 29346417 | THEYARD, RODRICK D | ADDRESS ON FILE | | | | |
| 29432833 | THF GREENGATE EAST DEVELOPMENT, LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29432786 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29335391 | THF PADUCAH DEVELOPMENT LP | C/O TKG MANAGEMENT, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29412131 | THIAM, ELIMANE | ADDRESS ON FILE | | | | |
| 29410664 | THIAM, IBRAHIMA | ADDRESS ON FILE | | | | |
| 29357098 | THIBAULT, CHERYL L | ADDRESS ON FILE | | | | |
| 29371050 | THIBEAULT, HAYDEN JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301107 | THIBODAUX CITY TAX COLLECTOR | PO BOX 5418 | THIBODAUX | LA | 70302 | |
| 29404319 | THIBODEAU, BOBBIEJO | ADDRESS ON FILE | | | | |
| 29398458 | THIBODEAU, JUSTIN L | ADDRESS ON FILE | | | | |
| 29423833 | THIBODEAUX, AMANDA | ADDRESS ON FILE | | | | |
| 29409530 | THIBODEAUX, ISAAC JAMES | ADDRESS ON FILE | | | | |
| 29376290 | THIBODEAUX, MARGARET | ADDRESS ON FILE | | | | |
| 29426498 | THIBODEAUX, MELISSA | ADDRESS ON FILE | | | | |
| 29430605 | THICKLIN, KENNEDY J | ADDRESS ON FILE | | | | |
| 29411735 | THICKLIN, LEVORD | ADDRESS ON FILE | | | | |
| 29365565 | THICKLIN, PAMELA | ADDRESS ON FILE | | | | |
| 29398181 | THIEL, LANDYN STEPHEN | ADDRESS ON FILE | | | | |
| 29357935 | THIEL, STEPHANIE | ADDRESS ON FILE | | | | |
| 29341686 | THIERING, AMBER | ADDRESS ON FILE | | | | |
| 29375069 | THIERRY, KEENEAN BLAKE | ADDRESS ON FILE | | | | |
| 29326005 | THIERY, RICHARD C.E | ADDRESS ON FILE | | | | |
| 29424873 | THIES, KYLE A | ADDRESS ON FILE | | | | |
| 29328587 | THIES, NICHOLAS G | ADDRESS ON FILE | | | | |
| 29430554 | THIGPEN, JAMES MORRIS | ADDRESS ON FILE | | | | |
| 29371596 | THIGPEN, RYAN | ADDRESS ON FILE | | | | |
| 29372413 | THILL, BREANNA KAY | ADDRESS ON FILE | | | | |
| 29419977 | THIMMES, KATHERINE NAPUA | ADDRESS ON FILE | | | | |
| 29331780 | THINK CELL | THINK CELL SALES GMBH & CO KG, CHAUSSEESTRABE 8E | BERLIN | | 10115 | GERMANY |
| 29346893 | THINK JERKY LLC | THINK JERKY LLC, 205 NORTH MICHIGAN AVE STE 810 | CHICAGO | IL | 60601-5903 | |
| 29331781 | THINK TALENT | THINK TALENT LLC, 351 SECOND ST | EXCELSIOR | MN | 55331 | |
| 29331782 | THINKLP CANADA INC | 219 LABRADOR DR UNIT 100 | WATERLOO | ON | N2K 4M8 | CANADA |
| 29352471 | THINNES, MARIA ANN | ADDRESS ON FILE | | | | |
| 29342077 | THINNIFEL, ASHLEY GAREK | ADDRESS ON FILE | | | | |
| 29395123 | THINODAUX, VICKI LYNN | ADDRESS ON FILE | | | | |
| 29361296 | THIONGO, SAMMY | ADDRESS ON FILE | | | | |
| 29331783 | THIRD SIDE MUSIC INC | 1334 NOTRE SAME WEST STE 200 | MONTREAL | QC | H3C 1K7 | CANADA |
| 29427392 | THIRSK, ALANA | ADDRESS ON FILE | | | | |
| 29334115 | THISTLE INC | 1008 COMMERCIAL DR | OWENSVILLE | MO | 65066-2349 | |
| 29342054 | THISTLE, PAIGE | ADDRESS ON FILE | | | | |
| 29369994 | THITOFF, CHAD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380896 | THIVIERGE, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29389521 | THOM, BRIAN | ADDRESS ON FILE | | | | |
| 29338206 | THOMAS BLACK BELT ACADEMY INC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | |
| 29336814 | THOMAS COUNTY TAX COMM | PO BOX 2175 | THOMASVILLE | GA | 31799-2175 | |
| 29301108 | THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 | THOMASVILLE | GA | 31799 | |
| 29308346 | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY | 116 WEST JEFFERSON STREET | THOMASVILLE | GA | 31799 | |
| 29334116 | THOMAS DOOR CONTROLS | 4196 INDIANOLA AVE | COLUMBUS | OH | 43214-2895 | |
| 29301109 | THOMAS E ROBERTS CLERK | PO BOX 1286 | STAUNTON | VA | 24402-1286 | |
| 29297807 | THOMAS J LEATHEM & RITA D LEATHEM TR | ADDRESS ON FILE | | | | |
| 29338207 | THOMAS MAYEUX CONSTABLE | PO BOX 1381 | PRAIRIEVILLE | LA | 70769-1381 | |
| 29297633 | THOMAS W MC ILQUHAM & DOROTHY A | ADDRESS ON FILE | | | | |
| 29339013 | THOMAS WILCOX, TANGERLIA | ADDRESS ON FILE | | | | |
| 29383554 | THOMAS, ABBY ROSE | ADDRESS ON FILE | | | | |
| 29397578 | THOMAS, ADAM | ADDRESS ON FILE | | | | |
| 29419452 | THOMAS, ADANA | ADDRESS ON FILE | | | | |
| 29376920 | THOMAS, ADARIUS | ADDRESS ON FILE | | | | |
| 29349736 | THOMAS, ADRIANNA LA'TRICE | ADDRESS ON FILE | | | | |
| 29374961 | THOMAS, ALANTIS | ADDRESS ON FILE | | | | |
| 29398825 | THOMAS, ALEX W | ADDRESS ON FILE | | | | |
| 29381716 | THOMAS, ALEXANDER C | ADDRESS ON FILE | | | | |
| 29401013 | THOMAS, ALEXANDER COLYN | ADDRESS ON FILE | | | | |
| 29406549 | THOMAS, ALICE FAYE | ADDRESS ON FILE | | | | |
| 29355362 | THOMAS, AMAURI C | ADDRESS ON FILE | | | | |
| 29424087 | THOMAS, AMBER | ADDRESS ON FILE | | | | |
| 29416642 | THOMAS, AMBER DAWN | ADDRESS ON FILE | | | | |
| 29328940 | THOMAS, AMY E | ADDRESS ON FILE | | | | |
| 29366890 | THOMAS, ANDRES | ADDRESS ON FILE | | | | |
| 29409823 | THOMAS, ANDREW LAMAR | ADDRESS ON FILE | | | | |
| 29349385 | THOMAS, ANGELA | ADDRESS ON FILE | | | | |
| 29389222 | THOMAS, ANGELA FAYELLEN | ADDRESS ON FILE | | | | |
| 29341707 | THOMAS, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29386884 | THOMAS, ANTONIO | ADDRESS ON FILE | | | | |
| 29392886 | THOMAS, ARIYAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427411 | THOMAS, ARNOLD | ADDRESS ON FILE | | | | |
| 29371961 | THOMAS, ASHLEY N | ADDRESS ON FILE | | | | |
| 29329738 | THOMAS, ASHUNTAE | ADDRESS ON FILE | | | | |
| 29422047 | THOMAS, ASKARI | ADDRESS ON FILE | | | | |
| 29356500 | THOMAS, ASKI | ADDRESS ON FILE | | | | |
| 29339014 | THOMAS, AUDREY | ADDRESS ON FILE | | | | |
| 29368941 | THOMAS, BAYSHEER | ADDRESS ON FILE | | | | |
| 29426740 | THOMAS, BETTY | ADDRESS ON FILE | | | | |
| 29351877 | THOMAS, BILLY L | ADDRESS ON FILE | | | | |
| 29370735 | THOMAS, BOBBY L | ADDRESS ON FILE | | | | |
| 29341765 | THOMAS, BOBBY LOUIS | ADDRESS ON FILE | | | | |
| 29360770 | THOMAS, BRANDIEL | ADDRESS ON FILE | | | | |
| 29366913 | THOMAS, BREANNA S | ADDRESS ON FILE | | | | |
| 29360224 | THOMAS, BRIAN | ADDRESS ON FILE | | | | |
| 29406839 | THOMAS, BRIANA EVELYN | ADDRESS ON FILE | | | | |
| 29410921 | THOMAS, BRITTNIE | ADDRESS ON FILE | | | | |
| 29425012 | THOMAS, BRODY MICHAEL | ADDRESS ON FILE | | | | |
| 29402725 | THOMAS, BROOKE A | ADDRESS ON FILE | | | | |
| 29385843 | THOMAS, BRUCE DANIEL | ADDRESS ON FILE | | | | |
| 29410808 | THOMAS, BUNION EARL | ADDRESS ON FILE | | | | |
| 29426287 | THOMAS, BURNARD EDWARD | ADDRESS ON FILE | | | | |
| 29371836 | THOMAS, CALEB | ADDRESS ON FILE | | | | |
| 29358934 | THOMAS, CAMERON DESHUN | ADDRESS ON FILE | | | | |
| 29394761 | THOMAS, CAMIREN | ADDRESS ON FILE | | | | |
| 29359499 | THOMAS, CATHY D | ADDRESS ON FILE | | | | |
| 29419090 | THOMAS, CEDRIC D | ADDRESS ON FILE | | | | |
| 29377559 | THOMAS, CHANELLE | ADDRESS ON FILE | | | | |
| 29381044 | THOMAS, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29431005 | THOMAS, CHASE | ADDRESS ON FILE | | | | |
| 29382489 | THOMAS, CLAYTON DELANEY | ADDRESS ON FILE | | | | |
| 29408463 | THOMAS, CODY DEAN | ADDRESS ON FILE | | | | |
| 29388909 | THOMAS, CONNOR | ADDRESS ON FILE | | | | |
| 29382989 | THOMAS, CRASHAWNARIE A | ADDRESS ON FILE | | | | |
| 29391582 | THOMAS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29405695 | THOMAS, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| 29434849 | THOMAS, CYNTHIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365602 | THOMAS, CYNTHIA LYNN | ADDRESS ON FILE | | | | |
| 29404358 | THOMAS, DAISHA MONAE | ADDRESS ON FILE | | | | |
| 29382491 | THOMAS, DAMIEN COPE | ADDRESS ON FILE | | | | |
| 29349192 | THOMAS, DANA S. | ADDRESS ON FILE | | | | |
| 29378820 | THOMAS, DANYELLE | ADDRESS ON FILE | | | | |
| 29434896 | THOMAS, DAVID | ADDRESS ON FILE | | | | |
| 29352028 | THOMAS, DAVID A | ADDRESS ON FILE | | | | |
| 29397896 | THOMAS, DAVID IVAL LANDON | ADDRESS ON FILE | | | | |
| 29422845 | THOMAS, DAVION DEWAYNE | ADDRESS ON FILE | | | | |
| 29397052 | THOMAS, DAVON | ADDRESS ON FILE | | | | |
| 29382360 | THOMAS, DAVON | ADDRESS ON FILE | | | | |
| 29369811 | THOMAS, DEANNE A | ADDRESS ON FILE | | | | |
| 29351235 | THOMAS, DEBORAH DEBORAH | ADDRESS ON FILE | | | | |
| 29359480 | THOMAS, DELL | ADDRESS ON FILE | | | | |
| 29397173 | THOMAS, DEMARCUS CORNELIUS | ADDRESS ON FILE | | | | |
| 29367305 | THOMAS, DENIM SYMONE | ADDRESS ON FILE | | | | |
| 29357083 | THOMAS, DENIS J | ADDRESS ON FILE | | | | |
| 29415492 | THOMAS, DENISE | ADDRESS ON FILE | | | | |
| 29418726 | THOMAS, DENNIS | ADDRESS ON FILE | | | | |
| 29399169 | THOMAS, DENNIS LORENZO | ADDRESS ON FILE | | | | |
| 29406318 | THOMAS, DEONTE | ADDRESS ON FILE | | | | |
| 29431934 | THOMAS, DEQUAN | ADDRESS ON FILE | | | | |
| 29392294 | THOMAS, DEREASE NICOLE | ADDRESS ON FILE | | | | |
| 29379281 | THOMAS, DESHAUN | ADDRESS ON FILE | | | | |
| 29368631 | THOMAS, DESTINY | ADDRESS ON FILE | | | | |
| 29429631 | THOMAS, DEVONIA RENEE | ADDRESS ON FILE | | | | |
| 29357120 | THOMAS, DIANNA | ADDRESS ON FILE | | | | |
| 29365913 | THOMAS, DIMARRIAN | ADDRESS ON FILE | | | | |
| 29393835 | THOMAS, DINAJA ALMILIA | ADDRESS ON FILE | | | | |
| 29351881 | THOMAS, DOLLY G | ADDRESS ON FILE | | | | |
| 29382402 | THOMAS, DOMINEQUE | ADDRESS ON FILE | | | | |
| 29343922 | THOMAS, DOUGLAS | ADDRESS ON FILE | | | | |
| 29368110 | THOMAS, DWAYNE EVERETT | ADDRESS ON FILE | | | | |
| 29358836 | THOMAS, EKINS JESSIE | ADDRESS ON FILE | | | | |
| 29297588 | THOMAS, ELAINE CHRISTINE | ADDRESS ON FILE | | | | |
| 29407410 | THOMAS, ELTON COTY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375276 | THOMAS, ERIC M | ADDRESS ON FILE | | | | |
| 29353607 | THOMAS, ERICA ANN | ADDRESS ON FILE | | | | |
| 29356784 | THOMAS, ERIK | ADDRESS ON FILE | | | | |
| 29395515 | THOMAS, ERNEST LEROY | ADDRESS ON FILE | | | | |
| 29340759 | THOMAS, GABRIEL AARON | ADDRESS ON FILE | | | | |
| 29360984 | THOMAS, GARY R | ADDRESS ON FILE | | | | |
| 29353062 | THOMAS, GENISHA MICHELLE | ADDRESS ON FILE | | | | |
| 29372061 | THOMAS, GEORGE | ADDRESS ON FILE | | | | |
| 29351905 | THOMAS, GEORGE | ADDRESS ON FILE | | | | |
| 29404044 | THOMAS, GEORGE JOSEPH | ADDRESS ON FILE | | | | |
| 29343923 | THOMAS, GERALDINE | ADDRESS ON FILE | | | | |
| 29398662 | THOMAS, GLORIA | ADDRESS ON FILE | | | | |
| 29426170 | THOMAS, GRAYLIN D. | ADDRESS ON FILE | | | | |
| 29328267 | THOMAS, GREGORY | ADDRESS ON FILE | | | | |
| 29405628 | THOMAS, GUADALUPE KARINA | ADDRESS ON FILE | | | | |
| 29397291 | THOMAS, GWENEVERE ANN | ADDRESS ON FILE | | | | |
| 29382541 | THOMAS, HALEIGH | ADDRESS ON FILE | | | | |
| 29428383 | THOMAS, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29391090 | THOMAS, HEAVEN | ADDRESS ON FILE | | | | |
| 29379134 | THOMAS, HOLLY J | ADDRESS ON FILE | | | | |
| 29340375 | THOMAS, IDA J | ADDRESS ON FILE | | | | |
| 29399770 | THOMAS, INDIA SAVAREE | ADDRESS ON FILE | | | | |
| 29367828 | THOMAS, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29390275 | THOMAS, JACOB DOUGLAS | ADDRESS ON FILE | | | | |
| 29393637 | THOMAS, JACQULYN ROSE | ADDRESS ON FILE | | | | |
| 29422269 | THOMAS, JAKE A | ADDRESS ON FILE | | | | |
| 29427169 | THOMAS, JALEEL LEON | ADDRESS ON FILE | | | | |
| 29379890 | THOMAS, JAMAR | ADDRESS ON FILE | | | | |
| 29381968 | THOMAS, JAMIE | ADDRESS ON FILE | | | | |
| 29328128 | THOMAS, JANEA | ADDRESS ON FILE | | | | |
| 29376793 | THOMAS, JANIA | ADDRESS ON FILE | | | | |
| 29412873 | THOMAS, JANICE M. | ADDRESS ON FILE | | | | |
| 29424175 | THOMAS, JARVIS | ADDRESS ON FILE | | | | |
| 29370738 | THOMAS, JASMINE | ADDRESS ON FILE | | | | |
| 29410601 | THOMAS, JAVONTAE J | ADDRESS ON FILE | | | | |
| 29382321 | THOMAS, JAYLEN DESHAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358691 | THOMAS, JAYSON | ADDRESS ON FILE | | | | |
| 29407437 | THOMAS, JEN'ISIS | ADDRESS ON FILE | | | | |
| 29381980 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | |
| 29360922 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | |
| 29435632 | THOMAS, JEREMY | ADDRESS ON FILE | | | | |
| 29352730 | THOMAS, JERROD DEQUAN | ADDRESS ON FILE | | | | |
| 29370352 | THOMAS, JESSE | ADDRESS ON FILE | | | | |
| 29386546 | THOMAS, JESSICA RAE | ADDRESS ON FILE | | | | |
| 29429308 | THOMAS, JHALIL | ADDRESS ON FILE | | | | |
| 29381598 | THOMAS, JOANNE | ADDRESS ON FILE | | | | |
| 29327249 | THOMAS, JOHN DAVID | ADDRESS ON FILE | | | | |
| 29383272 | THOMAS, JOHN MILTON | ADDRESS ON FILE | | | | |
| 29385595 | THOMAS, JOHNNY | ADDRESS ON FILE | | | | |
| 29376624 | THOMAS, JONATHAN | ADDRESS ON FILE | | | | |
| 29353222 | THOMAS, JONATHAN | ADDRESS ON FILE | | | | |
| 29384316 | THOMAS, JOSEPH J | ADDRESS ON FILE | | | | |
| 29329414 | THOMAS, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29352790 | THOMAS, JOSHUA PEYTON | ADDRESS ON FILE | | | | |
| 29367626 | THOMAS, JOSHUA TAYLOR | ADDRESS ON FILE | | | | |
| 29375578 | THOMAS, JUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| 29348808 | THOMAS, KAITLIN JOY | ADDRESS ON FILE | | | | |
| 29422316 | THOMAS, KALEB | ADDRESS ON FILE | | | | |
| 29424101 | THOMAS, KAMARI | ADDRESS ON FILE | | | | |
| 29394095 | THOMAS, KAREN JUNE | ADDRESS ON FILE | | | | |
| 29327178 | THOMAS, KATHIE S | ADDRESS ON FILE | | | | |
| 29356420 | THOMAS, KATHLEEN CARIE | ADDRESS ON FILE | | | | |
| 29359108 | THOMAS, KAYA ADAIR | ADDRESS ON FILE | | | | |
| 29365680 | THOMAS, KAYLEE ROSE | ADDRESS ON FILE | | | | |
| 29416254 | THOMAS, KEAIRRA | ADDRESS ON FILE | | | | |
| 29380256 | THOMAS, KE'AIRRA MONE'T | ADDRESS ON FILE | | | | |
| 29387963 | THOMAS, KEILAH SOLEDAD | ADDRESS ON FILE | | | | |
| 29338582 | THOMAS, KEITH | ADDRESS ON FILE | | | | |
| 29407910 | THOMAS, KELAYA | ADDRESS ON FILE | | | | |
| 29392545 | THOMAS, KELLY | ADDRESS ON FILE | | | | |
| 29351450 | THOMAS, KELSEY LATRICE | ADDRESS ON FILE | | | | |
| 29342237 | THOMAS, KENT ALAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392235 | THOMAS, KERRI A | ADDRESS ON FILE | | | | |
| 29351145 | THOMAS, KEUNTAYE ARTEZ | ADDRESS ON FILE | | | | |
| 29376853 | THOMAS, KEYANA | ADDRESS ON FILE | | | | |
| 29356945 | THOMAS, KEYONNA | ADDRESS ON FILE | | | | |
| 29381468 | THOMAS, KEYVEOUS KLYDE | ADDRESS ON FILE | | | | |
| 29367203 | THOMAS, KHALYN JAMAL | ADDRESS ON FILE | | | | |
| 29354866 | THOMAS, KHAMIS | ADDRESS ON FILE | | | | |
| 29382648 | THOMAS, KIAH | ADDRESS ON FILE | | | | |
| 29356411 | THOMAS, KIARA | ADDRESS ON FILE | | | | |
| 29425431 | THOMAS, KIERRA M | ADDRESS ON FILE | | | | |
| 29388777 | THOMAS, KIM LYNETTE | ADDRESS ON FILE | | | | |
| 29421212 | THOMAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29431148 | THOMAS, KRISTEN S | ADDRESS ON FILE | | | | |
| 29341315 | THOMAS, KRISTION TIMOTHY | ADDRESS ON FILE | | | | |
| 29391243 | THOMAS, KRISTOFFERSON | ADDRESS ON FILE | | | | |
| 29375929 | THOMAS, KYLE | ADDRESS ON FILE | | | | |
| 29402200 | THOMAS, KYLEE | ADDRESS ON FILE | | | | |
| 29386602 | THOMAS, KYLIE | ADDRESS ON FILE | | | | |
| 29387014 | THOMAS, LAKEISHA | ADDRESS ON FILE | | | | |
| 29410110 | THOMAS, LAKEN | ADDRESS ON FILE | | | | |
| 29378789 | THOMAS, LAKICIA | ADDRESS ON FILE | | | | |
| 29426627 | THOMAS, LANDEN | ADDRESS ON FILE | | | | |
| 29339015 | THOMAS, LAQUANDA | ADDRESS ON FILE | | | | |
| 29359935 | THOMAS, LARA B | ADDRESS ON FILE | | | | |
| 29384011 | THOMAS, LARRY K | ADDRESS ON FILE | | | | |
| 29373802 | THOMAS, LAS WYATT | ADDRESS ON FILE | | | | |
| 29390597 | THOMAS, LATRISHA M | ADDRESS ON FILE | | | | |
| 29389594 | THOMAS, LAYLA RENEE | ADDRESS ON FILE | | | | |
| 29360051 | THOMAS, LEAVITRISE | ADDRESS ON FILE | | | | |
| 29374397 | THOMAS, LEE | ADDRESS ON FILE | | | | |
| 29361932 | THOMAS, LEE M. | ADDRESS ON FILE | | | | |
| 29366530 | THOMAS, LEILA | ADDRESS ON FILE | | | | |
| 29417131 | THOMAS, LELEAT | ADDRESS ON FILE | | | | |
| 29435955 | THOMAS, LEON | ADDRESS ON FILE | | | | |
| 29355903 | THOMAS, LILLIANA MICHELLE | ADDRESS ON FILE | | | | |
| 29343964 | THOMAS, LISA MARIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341180 | THOMAS, LORI A | ADDRESS ON FILE | | | | |
| 29410621 | THOMAS, LYNSEY WILSON | ADDRESS ON FILE | | | | |
| 29329555 | THOMAS, MACYLU | ADDRESS ON FILE | | | | |
| 29354953 | THOMAS, MADISON | ADDRESS ON FILE | | | | |
| 29409928 | THOMAS, MAKAILA | ADDRESS ON FILE | | | | |
| 29416532 | THOMAS, MAKYLA | ADDRESS ON FILE | | | | |
| 29297829 | THOMAS, MALAYA | ADDRESS ON FILE | | | | |
| 29398810 | THOMAS, MALISSA R | ADDRESS ON FILE | | | | |
| 29375003 | THOMAS, MARCE | ADDRESS ON FILE | | | | |
| 29354043 | THOMAS, MARIA A | ADDRESS ON FILE | | | | |
| 29409947 | THOMAS, MARIA DANIELE | ADDRESS ON FILE | | | | |
| 29297648 | THOMAS, MARILYN F. | ADDRESS ON FILE | | | | |
| 29393381 | THOMAS, MARISSA JO | ADDRESS ON FILE | | | | |
| 29389979 | THOMAS, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 29431905 | THOMAS, MARLA CLACHETTE | ADDRESS ON FILE | | | | |
| 29417752 | THOMAS, MARQUAVAUS D | ADDRESS ON FILE | | | | |
| 29378070 | THOMAS, MARQUETTA | ADDRESS ON FILE | | | | |
| 29431257 | THOMAS, MARQUISE | ADDRESS ON FILE | | | | |
| 29390925 | THOMAS, MELISSA | ADDRESS ON FILE | | | | |
| 29328812 | THOMAS, MELISSA | ADDRESS ON FILE | | | | |
| 29352271 | THOMAS, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29350719 | THOMAS, MIA D. | ADDRESS ON FILE | | | | |
| 29388734 | THOMAS, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| 29349311 | THOMAS, MICHAEL ELIJAH | ADDRESS ON FILE | | | | |
| 29357720 | THOMAS, MICHAEL J | ADDRESS ON FILE | | | | |
| 29408598 | THOMAS, MICHAEL J | ADDRESS ON FILE | | | | |
| 29326478 | THOMAS, MICHAELA SUZANNE | ADDRESS ON FILE | | | | |
| 29427271 | THOMAS, MICHELE | ADDRESS ON FILE | | | | |
| 29363209 | THOMAS, MICHELE | ADDRESS ON FILE | | | | |
| 29422409 | THOMAS, MICHELLE | ADDRESS ON FILE | | | | |
| 29399058 | THOMAS, MICHELLE | ADDRESS ON FILE | | | | |
| 29398593 | THOMAS, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| 29387503 | THOMAS, MICHELLE L | ADDRESS ON FILE | | | | |
| 29381795 | THOMAS, MIKE'KAYLA NAOMI | ADDRESS ON FILE | | | | |
| 29422074 | THOMAS, MILES THOMAS | ADDRESS ON FILE | | | | |
| 29340058 | THOMAS, MILO DESHON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365665 | THOMAS, MILO M. | ADDRESS ON FILE | | | | |
| 29341356 | THOMAS, MONIQUE | ADDRESS ON FILE | | | | |
| 29406720 | THOMAS, MONIQUE L. | ADDRESS ON FILE | | | | |
| 29428199 | THOMAS, MONTANA | ADDRESS ON FILE | | | | |
| 29405569 | THOMAS, MYKELIA | ADDRESS ON FILE | | | | |
| 29414390 | THOMAS, NATALIE | ADDRESS ON FILE | | | | |
| 29383852 | THOMAS, NATAYA | ADDRESS ON FILE | | | | |
| 29381755 | THOMAS, NATHAN | ADDRESS ON FILE | | | | |
| 29388200 | THOMAS, NICKOLAS | ADDRESS ON FILE | | | | |
| 29421360 | THOMAS, NICOLE | ADDRESS ON FILE | | | | |
| 29339888 | THOMAS, NIGEL | ADDRESS ON FILE | | | | |
| 29367879 | THOMAS, NIKITA RENEE | ADDRESS ON FILE | | | | |
| 29362234 | THOMAS, OTISHA TENAE | ADDRESS ON FILE | | | | |
| 29331147 | THOMAS, PAT NORWOOD | ADDRESS ON FILE | | | | |
| 29376953 | THOMAS, PHILLIP | ADDRESS ON FILE | | | | |
| 29432299 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | |
| 29339016 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | |
| 29400501 | THOMAS, PRINCESS | ADDRESS ON FILE | | | | |
| 29431528 | THOMAS, QUANARDO | ADDRESS ON FILE | | | | |
| 29394976 | THOMAS, QUANYE | ADDRESS ON FILE | | | | |
| 29362653 | THOMAS, QUI SEPASSE | ADDRESS ON FILE | | | | |
| 29370248 | THOMAS, RAEZON | ADDRESS ON FILE | | | | |
| 29400543 | THOMAS, RANARD | ADDRESS ON FILE | | | | |
| 29403844 | THOMAS, RAVEN | ADDRESS ON FILE | | | | |
| 29365260 | THOMAS, RAYLEEN M | ADDRESS ON FILE | | | | |
| 29397235 | THOMAS, REBA PATRICE | ADDRESS ON FILE | | | | |
| 29344003 | THOMAS, REGINA L | ADDRESS ON FILE | | | | |
| 29362606 | THOMAS, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| 29334506 | THOMAS, RICHARD E | ADDRESS ON FILE | | | | |
| 29417041 | THOMAS, RICHARD PAUL | ADDRESS ON FILE | | | | |
| 29412545 | THOMAS, ROBERT C. | ADDRESS ON FILE | | | | |
| 29362505 | THOMAS, ROBERT H | ADDRESS ON FILE | | | | |
| 29401359 | THOMAS, ROBERT TREVON | ADDRESS ON FILE | | | | |
| 29376975 | THOMAS, ROD | ADDRESS ON FILE | | | | |
| 29387464 | THOMAS, RODKIA SCHNELL | ADDRESS ON FILE | | | | |
| 29355073 | THOMAS, RONDALYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419260 | THOMAS, RONNIE SYLVESTER | ADDRESS ON FILE | | | | |
| 29417678 | THOMAS, ROY | ADDRESS ON FILE | | | | |
| 29363466 | THOMAS, RUBY | ADDRESS ON FILE | | | | |
| 29350911 | THOMAS, RUSSELL | ADDRESS ON FILE | | | | |
| 29399843 | THOMAS, SALONCIA | ADDRESS ON FILE | | | | |
| 29375526 | THOMAS, SAMANTHA MARIA | ADDRESS ON FILE | | | | |
| 29339017 | THOMAS, SANDRA | ADDRESS ON FILE | | | | |
| 29403766 | THOMAS, SANGENA SHASHENA | ADDRESS ON FILE | | | | |
| 29356057 | THOMAS, SARAH MARIE | ADDRESS ON FILE | | | | |
| 29390302 | THOMAS, SARAH R | ADDRESS ON FILE | | | | |
| 29379865 | THOMAS, SAVANNAH M | ADDRESS ON FILE | | | | |
| 29353140 | THOMAS, SCOTT | ADDRESS ON FILE | | | | |
| 29377198 | THOMAS, SCOTT ANDREW | ADDRESS ON FILE | | | | |
| 29425985 | THOMAS, SEMAJ | ADDRESS ON FILE | | | | |
| 29396862 | THOMAS, SHAJANAE NATE KATHERINE | ADDRESS ON FILE | | | | |
| 29411639 | THOMAS, SHANDON | ADDRESS ON FILE | | | | |
| 29418741 | THOMAS, SHAOSHANIQUE | ADDRESS ON FILE | | | | |
| 29428426 | THOMAS, SHAQUANNA | ADDRESS ON FILE | | | | |
| 29360979 | THOMAS, SHAREN | ADDRESS ON FILE | | | | |
| 29350672 | THOMAS, SHARON SHAVOKA | ADDRESS ON FILE | | | | |
| 29402079 | THOMAS, SHERENA | ADDRESS ON FILE | | | | |
| 29380504 | THOMAS, SHERRY | ADDRESS ON FILE | | | | |
| 29357676 | THOMAS, SHIRLEY LORRAINE | ADDRESS ON FILE | | | | |
| 29354064 | THOMAS, SHUNTERRA NICOLE | ADDRESS ON FILE | | | | |
| 29410257 | THOMAS, SIERRA | ADDRESS ON FILE | | | | |
| 29339019 | THOMAS, SIMONNE | ADDRESS ON FILE | | | | |
| 29401926 | THOMAS, SIRRKING DENORIS | ADDRESS ON FILE | | | | |
| 29386039 | THOMAS, SORRAYA | ADDRESS ON FILE | | | | |
| 29422540 | THOMAS, SR, LARRY GENE | ADDRESS ON FILE | | | | |
| 29370828 | THOMAS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29385956 | THOMAS, STEVEN | ADDRESS ON FILE | | | | |
| 29377116 | THOMAS, STEVEN HARRY | ADDRESS ON FILE | | | | |
| 29396912 | THOMAS, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| 29385813 | THOMAS, STEVIE DENISE | ADDRESS ON FILE | | | | |
| 29373841 | THOMAS, SUNNY | ADDRESS ON FILE | | | | |
| 29427253 | THOMAS, SYDNEY A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29375845 | THOMAS, TADARRIUS | ADDRESS ON FILE | | | | |
| 29353745 | THOMAS, TAHMIAH KAYE | ADDRESS ON FILE | | | | |
| 29360012 | THOMAS, TALIYAH | ADDRESS ON FILE | | | | |
| 29329711 | THOMAS, TAMIKA J | ADDRESS ON FILE | | | | |
| 29407279 | THOMAS, TAMMY E | ADDRESS ON FILE | | | | |
| 29409261 | THOMAS, TANJIE | ADDRESS ON FILE | | | | |
| 29348263 | THOMAS, TASHIYA LATISHA | ADDRESS ON FILE | | | | |
| 29328878 | THOMAS, TAVYIA | ADDRESS ON FILE | | | | |
| 29430928 | THOMAS, TEALLA | ADDRESS ON FILE | | | | |
| 29369964 | THOMAS, TERESA | ADDRESS ON FILE | | | | |
| 29408304 | THOMAS, TERRELL ERVING | ADDRESS ON FILE | | | | |
| 29403748 | THOMAS, TERRY LANEIL | ADDRESS ON FILE | | | | |
| 29366733 | THOMAS, TERRYON CALEO | ADDRESS ON FILE | | | | |
| 29411794 | THOMAS, THERESA ANN | ADDRESS ON FILE | | | | |
| 29342093 | THOMAS, TIJUANA | ADDRESS ON FILE | | | | |
| 29388144 | THOMAS, TIM | ADDRESS ON FILE | | | | |
| 29393471 | THOMAS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29363406 | THOMAS, TODD | ADDRESS ON FILE | | | | |
| 29382318 | THOMAS, TRAVIS N | ADDRESS ON FILE | | | | |
| 29377974 | THOMAS, TREVON | ADDRESS ON FILE | | | | |
| 29374196 | THOMAS, TREY CARL | ADDRESS ON FILE | | | | |
| 29387244 | THOMAS, TRINITY T | ADDRESS ON FILE | | | | |
| 29378377 | THOMAS, TRISHA | ADDRESS ON FILE | | | | |
| 29362463 | THOMAS, TROY ANTHONY | ADDRESS ON FILE | | | | |
| 29411754 | THOMAS, TYLER MONROE | ADDRESS ON FILE | | | | |
| 29385456 | THOMAS, TYRA RANELL | ADDRESS ON FILE | | | | |
| 29358092 | THOMAS, TYREECE | ADDRESS ON FILE | | | | |
| 29377435 | THOMAS, TYWREANA NATAJAH | ADDRESS ON FILE | | | | |
| 29402135 | THOMAS, VANEIDA A | ADDRESS ON FILE | | | | |
| 29388304 | THOMAS, VAUGHN FRANKLIN | ADDRESS ON FILE | | | | |
| 29395958 | THOMAS, VENITA | ADDRESS ON FILE | | | | |
| 29393055 | THOMAS, VICTORIA | ADDRESS ON FILE | | | | |
| 29384761 | THOMAS, VICTORIA | ADDRESS ON FILE | | | | |
| 29403937 | THOMAS, WAYNE THURMAN | ADDRESS ON FILE | | | | |
| 29297815 | THOMAS, WHITNEY B. | ADDRESS ON FILE | | | | |
| 29423420 | THOMAS, WILLIAM DERRICK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399743 | THOMAS, WILLIE JAYLIN | ADDRESS ON FILE | | | | |
| 29406503 | THOMAS, WILMA L | ADDRESS ON FILE | | | | |
| 29374050 | THOMAS, WYATT DEALON | ADDRESS ON FILE | | | | |
| 29395409 | THOMAS, XAVIER | ADDRESS ON FILE | | | | |
| 29353198 | THOMAS, XAVIER | ADDRESS ON FILE | | | | |
| 29351220 | THOMAS, ZACHARY J | ADDRESS ON FILE | | | | |
| 29367941 | THOMAS, ZACK | ADDRESS ON FILE | | | | |
| 29386156 | THOMAS-ALLEN, JORDAN | ADDRESS ON FILE | | | | |
| 29329139 | THOMAS-KENNEY, OLIVIA SHANICE | ADDRESS ON FILE | | | | |
| 29350147 | THOMAS-LAYMAN, SUSAN | ADDRESS ON FILE | | | | |
| 29338208 | THOMASON LAW FIRM LLC | 111 LOMAS BLVD NW STE 502 | ALBUQUERQUE | NM | 87102-2363 | |
| 29418518 | THOMASON, GREGORY STEVEN | ADDRESS ON FILE | | | | |
| 29375559 | THOMASON, MADISON | ADDRESS ON FILE | | | | |
| 29360856 | THOMASON, PAIGE | ADDRESS ON FILE | | | | |
| 29390062 | THOMASON, RYAN | ADDRESS ON FILE | | | | |
| 29381377 | THOMASON, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29380857 | THOMAS-SANTIAGO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 29360679 | THOMASSON, JENNIFFER ANNE | ADDRESS ON FILE | | | | |
| 29336815 | THOMASVILLE CITY SCHOOLS | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | |
| 29301110 | THOMASVILLE CITY TAX COLLECTOR | PO BOX 1540 | THOMASVILLE | GA | 31799 | |
| 29410280 | THOME, ANNE TURRELL | ADDRESS ON FILE | | | | |
| 29401765 | THOMEN, MAKAYLA | ADDRESS ON FILE | | | | |
| 29422223 | THOMPKINS, ALBERT | ADDRESS ON FILE | | | | |
| 29391274 | THOMPKINS, BREANNA AREYON | ADDRESS ON FILE | | | | |
| 29372187 | THOMPKINS, CANDICE | ADDRESS ON FILE | | | | |
| 29386950 | THOMPKINS, SABRINA LASHEL | ADDRESS ON FILE | | | | |
| 29385656 | THOMPKINS, TAMALYN SHANESE | ADDRESS ON FILE | | | | |
| 29372905 | THOMPSOM, KYJONAE SHADAE | ADDRESS ON FILE | | | | |
| 29344808 | THOMPSON ELEVATOR INSPECTION SVC | 830 E RAND RD UNIT 10 | MOUNT PROPSECT | IL | 60056 | |
| 29413725 | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | |
| 29413369 | THOMPSON HINE LLP | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 | |
| 29400098 | THOMPSON II, TROY | ADDRESS ON FILE | | | | |
| 29344809 | THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | RANCHO CUCAMONGA | CA | 91729-1299 | |
| 29399776 | THOMPSON JR, KENYA DONTARA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420184 | THOMPSON JR, MICHAEL | ADDRESS ON FILE | | | | |
| 29357495 | THOMPSON JR, YTIS MONTRAYL | ADDRESS ON FILE | | | | |
| 29423761 | THOMPSON KING, CHAZZ | ADDRESS ON FILE | | | | |
| 29333814 | THOMPSON O'NEILL, MICHELLE | ADDRESS ON FILE | | | | |
| 29326374 | THOMPSON SR., CHARLES | ADDRESS ON FILE | | | | |
| 29349293 | THOMPSON, AALIYAH BREANNA GENELL | ADDRESS ON FILE | | | | |
| 29374066 | THOMPSON, AIYANNA MORRISA | ADDRESS ON FILE | | | | |
| 29361447 | THOMPSON, ALEXIS HAYLEE | ADDRESS ON FILE | | | | |
| 29420296 | THOMPSON, AMANDA M | ADDRESS ON FILE | | | | |
| 29344040 | THOMPSON, AMANDA S | ADDRESS ON FILE | | | | |
| 29434017 | THOMPSON, ANDREA | ADDRESS ON FILE | | | | |
| 29330666 | THOMPSON, ANDREW J | ADDRESS ON FILE | | | | |
| 29393713 | THOMPSON, ANGEL | ADDRESS ON FILE | | | | |
| 29382353 | THOMPSON, ANGELA | ADDRESS ON FILE | | | | |
| 29339020 | THOMPSON, APRIL | ADDRESS ON FILE | | | | |
| 29368951 | THOMPSON, APRIL RAGINE | ADDRESS ON FILE | | | | |
| 29342097 | THOMPSON, ARLENA | ADDRESS ON FILE | | | | |
| 29376850 | THOMPSON, ASHLEY NACOLE | ADDRESS ON FILE | | | | |
| 29364519 | THOMPSON, ASHLIE | ADDRESS ON FILE | | | | |
| 29367806 | THOMPSON, ASIA MICHELLE | ADDRESS ON FILE | | | | |
| 29325888 | THOMPSON, AUGUST | ADDRESS ON FILE | | | | |
| 29401835 | THOMPSON, AUTUMN-BROOKE | ADDRESS ON FILE | | | | |
| 29353801 | THOMPSON, AVA BROOKE | ADDRESS ON FILE | | | | |
| 29359570 | THOMPSON, AVENEL | ADDRESS ON FILE | | | | |
| 29418421 | THOMPSON, BAILEY MAY | ADDRESS ON FILE | | | | |
| 29402945 | THOMPSON, BIANCA | ADDRESS ON FILE | | | | |
| 29395558 | THOMPSON, BOBBIE | ADDRESS ON FILE | | | | |
| 29369906 | THOMPSON, BRANDI S | ADDRESS ON FILE | | | | |
| 29406370 | THOMPSON, BRANDON | ADDRESS ON FILE | | | | |
| 29407341 | THOMPSON, BRENDEN PAUL | ADDRESS ON FILE | | | | |
| 29428153 | THOMPSON, BRITNEY | ADDRESS ON FILE | | | | |
| 29380824 | THOMPSON, BRITTANY N | ADDRESS ON FILE | | | | |
| 29391970 | THOMPSON, CAMERON | ADDRESS ON FILE | | | | |
| 29354877 | THOMPSON, CARLEY MARIE | ADDRESS ON FILE | | | | |
| 29412208 | THOMPSON, CARLOS EUGENE | ADDRESS ON FILE | | | | |
| 29361495 | THOMPSON, CARSON DEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408204 | THOMPSON, CARTER JOHN | ADDRESS ON FILE | | | | |
| 29397763 | THOMPSON, CASHMERE | ADDRESS ON FILE | | | | |
| 29339021 | THOMPSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 29405829 | THOMPSON, CHARLES | ADDRESS ON FILE | | | | |
| 29364557 | THOMPSON, CHARLES EDWARD | ADDRESS ON FILE | | | | |
| 29380195 | THOMPSON, CHRIS | ADDRESS ON FILE | | | | |
| 29391288 | THOMPSON, CHRISTIAN ALLEXZANDER | ADDRESS ON FILE | | | | |
| 29394728 | THOMPSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29328200 | THOMPSON, CNAI ANNMARIE | ADDRESS ON FILE | | | | |
| 29399547 | THOMPSON, COLBY AARON | ADDRESS ON FILE | | | | |
| 29381797 | THOMPSON, CRAIG ESTES | ADDRESS ON FILE | | | | |
| 29407712 | THOMPSON, CRYSTAL N | ADDRESS ON FILE | | | | |
| 29335801 | THOMPSON, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29431130 | THOMPSON, DAKOTA | ADDRESS ON FILE | | | | |
| 29355021 | THOMPSON, DALTON | ADDRESS ON FILE | | | | |
| 29352634 | THOMPSON, DANIELLE | ADDRESS ON FILE | | | | |
| 29431079 | THOMPSON, DARRELL O'NEAL | ADDRESS ON FILE | | | | |
| 29366140 | THOMPSON, DAVID HARRY | ADDRESS ON FILE | | | | |
| 29369663 | THOMPSON, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29377807 | THOMPSON, DAVIEON BERNARD | ADDRESS ON FILE | | | | |
| 29354149 | THOMPSON, DEANNA | ADDRESS ON FILE | | | | |
| 29423023 | THOMPSON, DEBRA K | ADDRESS ON FILE | | | | |
| 29365914 | THOMPSON, DENNIS | ADDRESS ON FILE | | | | |
| 29297774 | THOMPSON, DENUNZIO A. | ADDRESS ON FILE | | | | |
| 29354851 | THOMPSON, DESIRE ROCHELLE | ADDRESS ON FILE | | | | |
| 29434967 | THOMPSON, DESTINEE | ADDRESS ON FILE | | | | |
| 29360718 | THOMPSON, DIANTE ANTHONY | ADDRESS ON FILE | | | | |
| 29358500 | THOMPSON, DONDI ALLEN | ADDRESS ON FILE | | | | |
| 29341324 | THOMPSON, DORNETT DEBORAH | ADDRESS ON FILE | | | | |
| 29378867 | THOMPSON, EINJELICA | ADDRESS ON FILE | | | | |
| 29348832 | THOMPSON, ELBERT VERNON | ADDRESS ON FILE | | | | |
| 29392023 | THOMPSON, ELIJAH LEE | ADDRESS ON FILE | | | | |
| 29435103 | THOMPSON, ELISHA | ADDRESS ON FILE | | | | |
| 29403030 | THOMPSON, ELIZABETH PAIGE | ADDRESS ON FILE | | | | |
| 29328047 | THOMPSON, ELLA CLAIRE | ADDRESS ON FILE | | | | |
| 29370002 | THOMPSON, EMILY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422653 | THOMPSON, ERICA | ADDRESS ON FILE | | | | |
| 29398444 | THOMPSON, ESTELLE | ADDRESS ON FILE | | | | |
| 29399072 | THOMPSON, EVELYN S | ADDRESS ON FILE | | | | |
| 29411444 | THOMPSON, FANQUASHA SHENEKIA | ADDRESS ON FILE | | | | |
| 29405883 | THOMPSON, FELISA L. | ADDRESS ON FILE | | | | |
| 29423538 | THOMPSON, GABRIEL SHALOM | ADDRESS ON FILE | | | | |
| 29382809 | THOMPSON, GAGE ALAN | ADDRESS ON FILE | | | | |
| 29427166 | THOMPSON, GARRETT WILLIAM | ADDRESS ON FILE | | | | |
| 29400516 | THOMPSON, GAVIN MARK CHRISTIAN | ADDRESS ON FILE | | | | |
| 29404404 | THOMPSON, GERALD FREDERICK | ADDRESS ON FILE | | | | |
| 29341687 | THOMPSON, GINGER | ADDRESS ON FILE | | | | |
| 29435382 | THOMPSON, GRANUAILE | ADDRESS ON FILE | | | | |
| 29409521 | THOMPSON, HEATHER DENISE | ADDRESS ON FILE | | | | |
| 29423998 | THOMPSON, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| 29374753 | THOMPSON, HEAVENLY LADAYZIA | ADDRESS ON FILE | | | | |
| 29395552 | THOMPSON, INFINITY L. | ADDRESS ON FILE | | | | |
| 29359978 | THOMPSON, ISAAC AUTHOR | ADDRESS ON FILE | | | | |
| 29391743 | THOMPSON, ISAIAH J | ADDRESS ON FILE | | | | |
| 29388497 | THOMPSON, IYSHA MAKAIYA | ADDRESS ON FILE | | | | |
| 29351857 | THOMPSON, IZABELLA IZABELLA | ADDRESS ON FILE | | | | |
| 29373958 | THOMPSON, JACK EDWARD | ADDRESS ON FILE | | | | |
| 29339022 | THOMPSON, JACQUELINE | ADDRESS ON FILE | | | | |
| 29353487 | THOMPSON, JAEDIN | ADDRESS ON FILE | | | | |
| 29408976 | THOMPSON, JAMES | ADDRESS ON FILE | | | | |
| 29381982 | THOMPSON, JAMES F | ADDRESS ON FILE | | | | |
| 29354420 | THOMPSON, JANOCKA ELIZABETH | ADDRESS ON FILE | | | | |
| 29403178 | THOMPSON, JARVIS | ADDRESS ON FILE | | | | |
| 29392100 | THOMPSON, JASEMINE | ADDRESS ON FILE | | | | |
| 29411868 | THOMPSON, JASHE W | ADDRESS ON FILE | | | | |
| 29422863 | THOMPSON, JASMINDA MARIE | ADDRESS ON FILE | | | | |
| 29390604 | THOMPSON, JASON | ADDRESS ON FILE | | | | |
| 29352796 | THOMPSON, JAVONE | ADDRESS ON FILE | | | | |
| 29416111 | THOMPSON, JENETTA | ADDRESS ON FILE | | | | |
| 29326372 | THOMPSON, JENETTA | ADDRESS ON FILE | | | | |
| 29396103 | THOMPSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 29352045 | THOMPSON, JEREMY S | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348793 | THOMPSON, JESSICA R | ADDRESS ON FILE | | | | |
| 29366967 | THOMPSON, JILLIAN MAE | ADDRESS ON FILE | | | | |
| 29343915 | THOMPSON, JOE D | ADDRESS ON FILE | | | | |
| 29426571 | THOMPSON, JOEL ANTHONY | ADDRESS ON FILE | | | | |
| 29369230 | THOMPSON, JOHN RUSSELL | ADDRESS ON FILE | | | | |
| 29406925 | THOMPSON, JONATHAN STEPHEN | ADDRESS ON FILE | | | | |
| 29399667 | THOMPSON, JONCIE | ADDRESS ON FILE | | | | |
| 29394436 | THOMPSON, JULIE | ADDRESS ON FILE | | | | |
| 29326373 | THOMPSON, JUNIQUE | ADDRESS ON FILE | | | | |
| 29407962 | THOMPSON, JUSTICE GENEVA | ADDRESS ON FILE | | | | |
| 29397224 | THOMPSON, JUSTIN | ADDRESS ON FILE | | | | |
| 29422758 | THOMPSON, KALEIGH JADE | ADDRESS ON FILE | | | | |
| 29369167 | THOMPSON, KAMIKO | ADDRESS ON FILE | | | | |
| 29327300 | THOMPSON, KEENEN | ADDRESS ON FILE | | | | |
| 29376692 | THOMPSON, KEITH | ADDRESS ON FILE | | | | |
| 29382871 | THOMPSON, KEITH D | ADDRESS ON FILE | | | | |
| 29401072 | THOMPSON, KEIWON | ADDRESS ON FILE | | | | |
| 29404259 | THOMPSON, KE'MANI | ADDRESS ON FILE | | | | |
| 29358318 | THOMPSON, KEN | ADDRESS ON FILE | | | | |
| 29396689 | THOMPSON, KENNADI SIMONE | ADDRESS ON FILE | | | | |
| 29363078 | THOMPSON, KEVIN | ADDRESS ON FILE | | | | |
| 29407247 | THOMPSON, KIAN TAMAR | ADDRESS ON FILE | | | | |
| 29368190 | THOMPSON, KIANA | ADDRESS ON FILE | | | | |
| 29371739 | THOMPSON, KIRSTEN | ADDRESS ON FILE | | | | |
| 29420000 | THOMPSON, KLACE | ADDRESS ON FILE | | | | |
| 29412485 | THOMPSON, KRYSTA | ADDRESS ON FILE | | | | |
| 29389066 | THOMPSON, KYLER | ADDRESS ON FILE | | | | |
| 29385912 | THOMPSON, LACEY | ADDRESS ON FILE | | | | |
| 29425716 | THOMPSON, LADAYA | ADDRESS ON FILE | | | | |
| 29340030 | THOMPSON, LAQUAN | ADDRESS ON FILE | | | | |
| 29366238 | THOMPSON, LATAEVION | ADDRESS ON FILE | | | | |
| 29398515 | THOMPSON, LAUREN ELISABETH | ADDRESS ON FILE | | | | |
| 29389478 | THOMPSON, LAYLA | ADDRESS ON FILE | | | | |
| 29405417 | THOMPSON, LEE | ADDRESS ON FILE | | | | |
| 29359558 | THOMPSON, LISA C | ADDRESS ON FILE | | | | |
| 29419297 | THOMPSON, LUCIA B | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410100 | THOMPSON, LYDIA | ADDRESS ON FILE | | | | |
| 29388499 | THOMPSON, LYDIAANN MAE | ADDRESS ON FILE | | | | |
| 29391109 | THOMPSON, MAIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29417303 | THOMPSON, MALAYA | ADDRESS ON FILE | | | | |
| 29427456 | THOMPSON, MARCUS | ADDRESS ON FILE | | | | |
| 29366396 | THOMPSON, MARGARET AZARIAH | ADDRESS ON FILE | | | | |
| 29400938 | THOMPSON, MARIAH | ADDRESS ON FILE | | | | |
| 29419549 | THOMPSON, MARIAH DENEESE | ADDRESS ON FILE | | | | |
| 29367139 | THOMPSON, MARIAH SAPPHIRE | ADDRESS ON FILE | | | | |
| 29380595 | THOMPSON, MARISSA ANN | ADDRESS ON FILE | | | | |
| 29376862 | THOMPSON, MARK | ADDRESS ON FILE | | | | |
| 29342993 | THOMPSON, MARLO M | ADDRESS ON FILE | | | | |
| 29402786 | THOMPSON, MARLY LUCRETIA | ADDRESS ON FILE | | | | |
| 29354865 | THOMPSON, MARQUE | ADDRESS ON FILE | | | | |
| 29392975 | THOMPSON, MARSHA | ADDRESS ON FILE | | | | |
| 29401500 | THOMPSON, MARSHA ROSEANNE | ADDRESS ON FILE | | | | |
| 29416908 | THOMPSON, MARTELLE JAMAL | ADDRESS ON FILE | | | | |
| 29368794 | THOMPSON, MARTHA NICOLE | ADDRESS ON FILE | | | | |
| 29342701 | THOMPSON, MATTEA ZYANE | ADDRESS ON FILE | | | | |
| 29372773 | THOMPSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29329976 | THOMPSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29420989 | THOMPSON, MAURICE C | ADDRESS ON FILE | | | | |
| 29345609 | THOMPSON, MEGAN RYAN | ADDRESS ON FILE | | | | |
| 29411739 | THOMPSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29368435 | THOMPSON, MICHAEL C | ADDRESS ON FILE | | | | |
| 29409601 | THOMPSON, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| 29429563 | THOMPSON, MICHELLE A | ADDRESS ON FILE | | | | |
| 29382256 | THOMPSON, MIKE | ADDRESS ON FILE | | | | |
| 29410975 | THOMPSON, MONICA LEANN | ADDRESS ON FILE | | | | |
| 29381744 | THOMPSON, MYLES XAVIER | ADDRESS ON FILE | | | | |
| 29330899 | THOMPSON, NANCY LEANNE | ADDRESS ON FILE | | | | |
| 29362976 | THOMPSON, NATALIE | ADDRESS ON FILE | | | | |
| 29329633 | THOMPSON, NATALIE BRYNN DIANE | ADDRESS ON FILE | | | | |
| 29417549 | THOMPSON, NATAYA | ADDRESS ON FILE | | | | |
| 29383960 | THOMPSON, NICKY | ADDRESS ON FILE | | | | |
| 29371478 | THOMPSON, NICOLE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368841 | THOMPSON, NOAH ISAIAH | ADDRESS ON FILE | | | | |
| 29361391 | THOMPSON, OTIS | ADDRESS ON FILE | | | | |
| 29340904 | THOMPSON, OTIS G | ADDRESS ON FILE | | | | |
| 29352797 | THOMPSON, PAISLEY ROSE | ADDRESS ON FILE | | | | |
| 29343545 | THOMPSON, PATRICIA | ADDRESS ON FILE | | | | |
| 29364053 | THOMPSON, PAUL J. | ADDRESS ON FILE | | | | |
| 29355448 | THOMPSON, PHILESSA | ADDRESS ON FILE | | | | |
| 29383123 | THOMPSON, PORCHA K | ADDRESS ON FILE | | | | |
| 29359605 | THOMPSON, QUASHAWN DEMARREA | ADDRESS ON FILE | | | | |
| 29417137 | THOMPSON, RACHEL JEAN | ADDRESS ON FILE | | | | |
| 29352181 | THOMPSON, RALPH CHARLES | ADDRESS ON FILE | | | | |
| 29380225 | THOMPSON, RANDI V | ADDRESS ON FILE | | | | |
| 29342273 | THOMPSON, RANDY | ADDRESS ON FILE | | | | |
| 29381513 | THOMPSON, RASAAN | ADDRESS ON FILE | | | | |
| 29368783 | THOMPSON, RASIKA G | ADDRESS ON FILE | | | | |
| 29430838 | THOMPSON, RAYMOND | ADDRESS ON FILE | | | | |
| 29374319 | THOMPSON, RAYMOND KYLE | ADDRESS ON FILE | | | | |
| 29376985 | THOMPSON, REBECCA | ADDRESS ON FILE | | | | |
| 29380129 | THOMPSON, REBECCA A | ADDRESS ON FILE | | | | |
| 29399637 | THOMPSON, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29386164 | THOMPSON, REMEDIOS GABALFIN | ADDRESS ON FILE | | | | |
| 29380249 | THOMPSON, RHONDA F | ADDRESS ON FILE | | | | |
| 29369952 | THOMPSON, RICHARD | ADDRESS ON FILE | | | | |
| 29380289 | THOMPSON, RICKIE W | ADDRESS ON FILE | | | | |
| 29370049 | THOMPSON, ROBFREY | ADDRESS ON FILE | | | | |
| 29363692 | THOMPSON, RONALD ANTONIO | ADDRESS ON FILE | | | | |
| 29418061 | THOMPSON, ROXANE TIFFANY | ADDRESS ON FILE | | | | |
| 29393445 | THOMPSON, RYAN | ADDRESS ON FILE | | | | |
| 29374574 | THOMPSON, SAMANTHA ABIGAIL | ADDRESS ON FILE | | | | |
| 29337729 | THOMPSON, SAMUEL J | ADDRESS ON FILE | | | | |
| 29370202 | THOMPSON, SANDRA S | ADDRESS ON FILE | | | | |
| 29359892 | THOMPSON, SARAH NICOLE | ADDRESS ON FILE | | | | |
| 29399961 | THOMPSON, SARAYVIA | ADDRESS ON FILE | | | | |
| 29422526 | THOMPSON, SEIMONE | ADDRESS ON FILE | | | | |
| 29378510 | THOMPSON, SELMA NIKOL | ADDRESS ON FILE | | | | |
| 29380660 | THOMPSON, SHALETHA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29435630 | THOMPSON, SHAMIA | ADDRESS ON FILE | | | | |
| 29399620 | THOMPSON, SHANICE | ADDRESS ON FILE | | | | |
| 29378705 | THOMPSON, SHARINON | ADDRESS ON FILE | | | | |
| 29355186 | THOMPSON, SHAWN | ADDRESS ON FILE | | | | |
| 29361028 | THOMPSON, SHAWNA | ADDRESS ON FILE | | | | |
| 29412316 | THOMPSON, SHEILA L | ADDRESS ON FILE | | | | |
| 29369056 | THOMPSON, SHIRLEY V. | ADDRESS ON FILE | | | | |
| 29372883 | THOMPSON, SHONTELL RENEE | ADDRESS ON FILE | | | | |
| 29403265 | THOMPSON, STEPHANIE | ADDRESS ON FILE | | | | |
| 29378077 | THOMPSON, STEPHEN | ADDRESS ON FILE | | | | |
| 29384073 | THOMPSON, STEPHEN M | ADDRESS ON FILE | | | | |
| 29341534 | THOMPSON, TAHEEM SALUI | ADDRESS ON FILE | | | | |
| 29406746 | THOMPSON, TALINA | ADDRESS ON FILE | | | | |
| 29358900 | THOMPSON, TAMMY | ADDRESS ON FILE | | | | |
| 29407814 | THOMPSON, TAYJA | ADDRESS ON FILE | | | | |
| 29328179 | THOMPSON, TAYLOR | ADDRESS ON FILE | | | | |
| 29382603 | THOMPSON, TAYLOR ANN | ADDRESS ON FILE | | | | |
| 29355858 | THOMPSON, TEAUNDRA | ADDRESS ON FILE | | | | |
| 29361699 | THOMPSON, TELVIS | ADDRESS ON FILE | | | | |
| 29344776 | THOMPSON, TERESA | ADDRESS ON FILE | | | | |
| 29326375 | THOMPSON, TERESA | ADDRESS ON FILE | | | | |
| 29360660 | THOMPSON, TES'CIONNA | ADDRESS ON FILE | | | | |
| 29418915 | THOMPSON, THERESA D | ADDRESS ON FILE | | | | |
| 29399143 | THOMPSON, THOMAS | ADDRESS ON FILE | | | | |
| 29354189 | THOMPSON, TIARRA | ADDRESS ON FILE | | | | |
| 29358894 | THOMPSON, TIMMOTHY LASHAWN | ADDRESS ON FILE | | | | |
| 29333000 | THOMPSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 29391874 | THOMPSON, TIONA | ADDRESS ON FILE | | | | |
| 29423954 | THOMPSON, TOBORIA | ADDRESS ON FILE | | | | |
| 29297571 | THOMPSON, TORI L. | ADDRESS ON FILE | | | | |
| 29368947 | THOMPSON, TORREY ANTHONY | ADDRESS ON FILE | | | | |
| 29392423 | THOMPSON, TRACY SHANNON | ADDRESS ON FILE | | | | |
| 29329696 | THOMPSON, TRAEVEONN KENTRELL | ADDRESS ON FILE | | | | |
| 29382832 | THOMPSON, TRAVON DEKETRIC | ADDRESS ON FILE | | | | |
| 29409691 | THOMPSON, TRENTON D | ADDRESS ON FILE | | | | |
| 29369315 | THOMPSON, TRISTAN J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416988 | THOMPSON, VEQUAL | ADDRESS ON FILE | | | | |
| 29351666 | THOMPSON, VONTEVIA | ADDRESS ON FILE | | | | |
| 29406656 | THOMPSON, WALTER H | ADDRESS ON FILE | | | | |
| 29381736 | THOMPSON, WILL | ADDRESS ON FILE | | | | |
| 29417193 | THOMPSON, WILLIAM COLE | ADDRESS ON FILE | | | | |
| 29398171 | THOMPSON, WILLIAM S. | ADDRESS ON FILE | | | | |
| 29345056 | THOMPSON, WINDY L | ADDRESS ON FILE | | | | |
| 29368961 | THOMPSON, YASHA | ADDRESS ON FILE | | | | |
| 29369220 | THOMPSON-CAVINESS, IYONA UNIQUE | ADDRESS ON FILE | | | | |
| 29377302 | THOMPSON-CRUZ, ROBERT J | ADDRESS ON FILE | | | | |
| 29349564 | THOMPSON-FISH, LAURENE CAMERON | ADDRESS ON FILE | | | | |
| 29326376 | THOMPSON-GROVES, LOTTIE (1083 SARALAND AL) | ADDRESS ON FILE | | | | |
| 29384297 | THOMPSON-MCINTOSH, JAELA | ADDRESS ON FILE | | | | |
| 29410499 | THOMPSON-MITCHELL, DARKEILA D | ADDRESS ON FILE | | | | |
| 29387356 | THOMPSON-WILLIAMS, LONNIE | ADDRESS ON FILE | | | | |
| 29334117 | THOMSON INTERNATIONAL INC, DBA WES | THOMSON INTERNATIONAL INC, 635 NORTH BILLY MITCHELL ROAD | SALT LAKE CITY | UT | 84116 | |
| 29348031 | THOMSON PLAZA SHOPPING CENTER LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| 29344811 | THOMSON REUTERS (TAX & | ACCOUNTING) INC, PO BOX 6016 | CAROL STREAM | IL | 60197-6016 | |
| 29413370 | THOMSON REUTERS WEST | ADDRESS ON FILE | | | | |
| 29329065 | THOMSON, DANIEL JAMES | ADDRESS ON FILE | | | | |
| 29378270 | THOMSON, JR, CARR BENTON | ADDRESS ON FILE | | | | |
| 29431424 | THON, SUSAN E | ADDRESS ON FILE | | | | |
| 29388448 | THORESEN, JONATHAN BRIAN | ADDRESS ON FILE | | | | |
| 29312161 | Thorington, Bobby | ADDRESS ON FILE | | | | |
| 29327072 | THORN, BRUCE K | ADDRESS ON FILE | | | | |
| 29422020 | THORN, ERIC M | ADDRESS ON FILE | | | | |
| 29386388 | THORN, LARONDA MARIE | ADDRESS ON FILE | | | | |
| 29325139 | THORNBURG, JON C | ADDRESS ON FILE | | | | |
| 29388643 | THORN-DAVIS, JANE A | ADDRESS ON FILE | | | | |
| 29379411 | THORNE, JOCELYN | ADDRESS ON FILE | | | | |
| 29408825 | THORNE, KHIRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434914 | THORNE, MADISON LEE | ADDRESS ON FILE | | | | |
| 29360011 | THORNE, SARAH CANTER | ADDRESS ON FILE | | | | |
| 29344623 | THORNINGTON, KYLEY | ADDRESS ON FILE | | | | |
| 29391598 | THORNOCK, CAROL L | ADDRESS ON FILE | | | | |
| 29355818 | THORNSBURY, SHAWN | ADDRESS ON FILE | | | | |
| 29348032 | THORNTON CEDAR CENTER | JAI JALARAM, 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | |
| 29418027 | THORNTON, AIDEN | ADDRESS ON FILE | | | | |
| 29374362 | THORNTON, AKILAH J | ADDRESS ON FILE | | | | |
| 29356746 | THORNTON, ANDREA MARIE | ADDRESS ON FILE | | | | |
| 29398103 | THORNTON, AUDRA | ADDRESS ON FILE | | | | |
| 29375587 | THORNTON, BRANDON BYRON | ADDRESS ON FILE | | | | |
| 29351974 | THORNTON, BRIAN | ADDRESS ON FILE | | | | |
| 29393632 | THORNTON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29355510 | THORNTON, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29382570 | THORNTON, DARIUS A. | ADDRESS ON FILE | | | | |
| 29404171 | THORNTON, DENISE L | ADDRESS ON FILE | | | | |
| 29400250 | THORNTON, DESHAWN | ADDRESS ON FILE | | | | |
| 29394402 | THORNTON, DEWAYNE ARMON | ADDRESS ON FILE | | | | |
| 29387018 | THORNTON, DINASIA | ADDRESS ON FILE | | | | |
| 29418529 | THORNTON, EMARI ZARON | ADDRESS ON FILE | | | | |
| 29367012 | THORNTON, HAROLD CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29376042 | THORNTON, HILARY | ADDRESS ON FILE | | | | |
| 29351457 | THORNTON, JAYDEN DAVEON | ADDRESS ON FILE | | | | |
| 29409245 | THORNTON, JERMAINE | ADDRESS ON FILE | | | | |
| 29408329 | THORNTON, JERON K | ADDRESS ON FILE | | | | |
| 29389741 | THORNTON, JOSHUA HAMILTON | ADDRESS ON FILE | | | | |
| 29355048 | THORNTON, LANCE E | ADDRESS ON FILE | | | | |
| 29342372 | THORNTON, LIBERTY LANOR | ADDRESS ON FILE | | | | |
| 29356738 | THORNTON, LYNDSEY | ADDRESS ON FILE | | | | |
| 29328159 | THORNTON, MAKAYLAH INEZ | ADDRESS ON FILE | | | | |
| 29402578 | THORNTON, MALACHI | ADDRESS ON FILE | | | | |
| 29341464 | THORNTON, MASON G | ADDRESS ON FILE | | | | |
| 29368326 | THORNTON, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29335145 | THORNTON, SHARYL | ADDRESS ON FILE | | | | |
| 29371682 | THORNTON, TEJA MELODY | ADDRESS ON FILE | | | | |
| 29409579 | THORNTON, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403352 | THORNTON, TONY GABRIEL | ADDRESS ON FILE | | | | |
| 29405798 | THORNTON, TRASHONDA L | ADDRESS ON FILE | | | | |
| 29385590 | THORNTON, WILLIAM R | ADDRESS ON FILE | | | | |
| 29422115 | THORNWELL JR, JAMES | ADDRESS ON FILE | | | | |
| 29380611 | THOROUGHMAN, KAYLYNN | ADDRESS ON FILE | | | | |
| 29362780 | THORP, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | |
| 29361183 | THORPE, ASHLEY | ADDRESS ON FILE | | | | |
| 29393498 | THORPE, BRANDI | ADDRESS ON FILE | | | | |
| 29393473 | THORPE, DELVIN JOSEPH | ADDRESS ON FILE | | | | |
| 29326380 | THORPE, EDNA GAIL | ADDRESS ON FILE | | | | |
| 29386747 | THORPE, GERRI LYNN | ADDRESS ON FILE | | | | |
| 29381976 | THORPE, JACOB ZACHARY | ADDRESS ON FILE | | | | |
| 29371003 | THORPE, SHAWN | ADDRESS ON FILE | | | | |
| 29383179 | THORPE, TAMELA L. | ADDRESS ON FILE | | | | |
| 29400649 | THORPE, TILLMAN FAYSON | ADDRESS ON FILE | | | | |
| 29331785 | THOUGHTLEADERS LLC | MICHAEL FIGLIUOLO, 6118 HAVENS ROAD | GAHANNA | OH | 43230 | |
| 29327145 | THOUMALY, TIFFANY | ADDRESS ON FILE | | | | |
| 29366523 | THOUSAND, MICHAEL ANTOINO | ADDRESS ON FILE | | | | |
| 29386843 | THRAN, SUSAN | ADDRESS ON FILE | | | | |
| 29343981 | THRAPP, STEFANI | ADDRESS ON FILE | | | | |
| 29338209 | THRASH & THRASH PLLC | PO BOX 587 | JACKSON | MS | 39205-0587 | |
| 29373433 | THRASH, JERIC | ADDRESS ON FILE | | | | |
| 29341424 | THRASH, KAMERON LATRELL | ADDRESS ON FILE | | | | |
| 29420124 | THRASH, TATYANA | ADDRESS ON FILE | | | | |
| 29365181 | THRASHER, ELIZABETH ALEXIS | ADDRESS ON FILE | | | | |
| 29397984 | THRASHER, KAREN | ADDRESS ON FILE | | | | |
| 29411453 | THRASHER, MICHAEL | ADDRESS ON FILE | | | | |
| 29383198 | THRASHER, QUINCY | ADDRESS ON FILE | | | | |
| 29389437 | THRASHER, THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| 29357941 | THRASHER-MCKINNEY, CHAENETTE | ADDRESS ON FILE | | | | |
| 29334118 | THRASIO, LLC | THRASIO, LLC, 85 WEST STREET SUITE 4 | WALPOLE | MA | 02081 | |
| 29427219 | THREATS, PRECIOUS TATIANA | ADDRESS ON FILE | | | | |
| 29350440 | THREATT, DYLAN | ADDRESS ON FILE | | | | |
| 29422612 | THREATT, FIKISHA DANIELLE | ADDRESS ON FILE | | | | |
| 29338210 | THREE GARDEN VILLAGE | LIMITED PARTNERSHIP, 600 WASHINGTON AVE STE 300 | TOWSON | MD | 21204-3916 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334119 | THREE HANDS CORP | THREE HANDS CORP, 13259 RALSTON AVE | SYLMAR | CA | 91342-1255 | |
| 29334120 | THREE RINGS, LLC | THREE RINGS, LLC, 600 MEADOWLANDS PARKWAY | SECAUCUS | NJ | 07094 | |
| 29348034 | THREE THIRTY THREE CORP | NORQUICK DISTRIBUTING CO INC, PO BOX 510930 | LIVONIA | MI | 48151-6930 | |
| 29345614 | THREESIXTY SOURCING | 28/F, HARBOURSIDE HQ, 8 LAM CHAK ST. | HONG KONG | | | CHINA |
| 29359246 | THREET, AUDREY | ADDRESS ON FILE | | | | |
| 29387697 | THREET, CINIYAH | ADDRESS ON FILE | | | | |
| 29348991 | THREM, KAREN A | ADDRESS ON FILE | | | | |
| 29392464 | THREM, MARCUS A | ADDRESS ON FILE | | | | |
| 29334121 | THRIFT BOX LLC | THE THRIFT BOX LLC, 111 HEMPSTEAD TURNPIKE 3RD FLOOR | WEST HEMPSTEAD | NY | 11552 | |
| 29397901 | THRIFT, NAVELL | ADDRESS ON FILE | | | | |
| 29334123 | THRIVE BRANDS LLC | THRIVE BRANDS LLC, 1746 CENTRAL AVE | WILMETTE | IL | 60091 | |
| 29330042 | THROCKMORTON, ELIJAH ADAM | ADDRESS ON FILE | | | | |
| 29330504 | THROCKMORTON, ERIN MICHELLE | ADDRESS ON FILE | | | | |
| 29376380 | THROCKMORTON, KRISTAL GAIL | ADDRESS ON FILE | | | | |
| 29357053 | THROCKMORTON, SARAH | ADDRESS ON FILE | | | | |
| 29356445 | THROGMORTON, LACY ANN | ADDRESS ON FILE | | | | |
| 29426291 | THROWER, EBONY | ADDRESS ON FILE | | | | |
| 29388007 | THUITA, MARK | ADDRESS ON FILE | | | | |
| 29428497 | THULLAH, DAVID | ADDRESS ON FILE | | | | |
| 29432248 | THUMAS, GISELLA | ADDRESS ON FILE | | | | |
| 29430919 | THUMAS, GISELLA ISABEL | ADDRESS ON FILE | | | | |
| 29332627 | THUNDERHAWK, JULIE | ADDRESS ON FILE | | | | |
| 29358089 | THUOTTE, ALEXIS RHEA | ADDRESS ON FILE | | | | |
| 29399193 | THURGOOD, DELLANIA | ADDRESS ON FILE | | | | |
| 29354338 | THURLOW, HEATHER | ADDRESS ON FILE | | | | |
| 29367113 | THURMAN, ANAYSIA | ADDRESS ON FILE | | | | |
| 29386972 | THURMAN, BRADLEY | ADDRESS ON FILE | | | | |
| 29379076 | THURMAN, DANIEL COLE | ADDRESS ON FILE | | | | |
| 29404875 | THURMAN, EZEKIEL | ADDRESS ON FILE | | | | |
| 29418089 | THURMAN, HAYLEE | ADDRESS ON FILE | | | | |
| 29361079 | THURMAN, HILLARY M | ADDRESS ON FILE | | | | |
| 29426555 | THURMAN, JACEY MARIE | ADDRESS ON FILE | | | | |
| 29356627 | THURMAN, KAYDENCE MICHELLE | ADDRESS ON FILE | | | | |
| 29399779 | THURMAN, MITCHELL | ADDRESS ON FILE | | | | |
| 29404225 | THURMAN, NEVAEH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422141 | THURMAN, VIRGINIA GRACE | ADDRESS ON FILE | | | | |
| 29424880 | THURMON, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29340224 | THURMOND, DANIELLE J | ADDRESS ON FILE | | | | |
| 29399674 | THURMOND, ISAAC | ADDRESS ON FILE | | | | |
| 29370906 | THURMOND, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29368415 | THURMOND, NICHOLAS | ADDRESS ON FILE | | | | |
| 29343013 | THURMOND, REBECCA J | ADDRESS ON FILE | | | | |
| 29381633 | THURMOND, RICHARD C | ADDRESS ON FILE | | | | |
| 29336816 | THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | OLYMPIA | WA | 98501-2043 | |
| 29301521 | THURSTON COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 PACIFIC AVENUE SE | OLYMPIA | WA | 98501 | |
| 29379712 | THURSTON, DANIEL W | ADDRESS ON FILE | | | | |
| 29350815 | THURSTON, DONNA | ADDRESS ON FILE | | | | |
| 29425342 | THURSTON, HEATHER L | ADDRESS ON FILE | | | | |
| 29330637 | THURSTON, JESSICA ANNE | ADDRESS ON FILE | | | | |
| 29391050 | THURSTON, KRYSTLE | ADDRESS ON FILE | | | | |
| 29379467 | THURSTON, NOAH J. | ADDRESS ON FILE | | | | |
| 29378564 | THURSTON, RAYVEN KEIARA | ADDRESS ON FILE | | | | |
| 29350605 | THWING, NATHAN | ADDRESS ON FILE | | | | |
| 29435681 | THYBULLE, ZARIAH SYMPHANY | ADDRESS ON FILE | | | | |
| 29399317 | THYSSEN, TYLER | ADDRESS ON FILE | | | | |
| 29334124 | TI SOLUTIONS, INC DBA TRUSTED INFLU | TI SOLUTIONS INC., 4145 BELTLINE RD STE 212 #361 | ADDISON | TX | 75001 | |
| 29345615 | TIAN YOU PRECISION CO LTD | LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN | BEN CAT | | | VIETNAM |
| 29368978 | TIANO, MACKENZIE JAYNE | ADDRESS ON FILE | | | | |
| 29350933 | TIANO, MADISON | ADDRESS ON FILE | | | | |
| 29363240 | TIBBETTS, CAMPBELL | ADDRESS ON FILE | | | | |
| 29401667 | TIBBETTS, DONALD OWEN | ADDRESS ON FILE | | | | |
| 29403418 | TIBBITS, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29434096 | TIBBS, ASHLEY N | ADDRESS ON FILE | | | | |
| 29356839 | TIBBS, EMMANUEL | ADDRESS ON FILE | | | | |
| 29401517 | TIBBS, KEYSHAWN LEE | ADDRESS ON FILE | | | | |
| 29343419 | TIBERI, BRETT | ADDRESS ON FILE | | | | |
| 29420265 | TICE, EVAN RAYMOND | ADDRESS ON FILE | | | | |
| 29328724 | TICE, MARTHA MARY | ADDRESS ON FILE | | | | |
| 29362910 | TICE, SABEN RAY | ADDRESS ON FILE | | | | |
| 29352989 | TICHNELL, MICHELLE L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415424 | TICHOTA, DANIEL | ADDRESS ON FILE | | | | |
| 29406129 | TICHY, JESSICA | ADDRESS ON FILE | | | | |
| 29396711 | TICKLE, CASSIE | ADDRESS ON FILE | | | | |
| 29387463 | TICKNOR, MICHELLE | ADDRESS ON FILE | | | | |
| 29338211 | TIDALHEALTH NANTICOKE | 770 KINGS HWY | LEWES | DE | 19958-1704 | |
| 29334125 | TIDBITS | STEALTH SWEETS INC, 522 RANCHO DRIVE | VENTURA | CA | 93003 | |
| 29384709 | TIDD, AUSTIN LEWIS STONE | ADDRESS ON FILE | | | | |
| 29410804 | TIDD, TABITHA | ADDRESS ON FILE | | | | |
| 29338212 | TIDEWATER FINANCE CO | C/O JAMES A ATKINS, 105 RIVER VISTA DR BOX 300 | BUFFALO | WV | 25033-9445 | |
| 29338215 | TIDEWATER FINANCE COMAPNY | 18 EAST MARKET ST | LEESBURG | VA | 20176-2828 | |
| 29325591 | TIDEWATER FINANCE COMPANY | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| 29345301 | TIDEWATER LAND TRANSPORTATION | TIDEWATER LAND TRANSPORTATION INC, 2601 C TRADE ST | CHESAPEAKE | VA | 23323-3307 | |
| 29325592 | TIDEWATER MOTOR CREDIT | 300 W ADAMS ST STE 300 | JACKSONVILLE | FL | 32202-4341 | |
| 29325593 | TIDEWATER MOTOR CREDIT | PO BOX 52815 | ATLANTA | GA | 30355-0815 | |
| 29433764 | TIDEWATER NEWSPAPERS INC | TIDEWATER NEWSPAPERS INC, GLOUCESTER MATHEWS GAZETTE, PO BOX 2060 | GLOUCESTER | VA | 23061-2060 | |
| 29392878 | TIDMORE, CHONTEA | ADDRESS ON FILE | | | | |
| 29369557 | TIDMORE, THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| 29398669 | TIDWELL, JILL CHRISTINE | ADDRESS ON FILE | | | | |
| 29364431 | TIDWELL, PERRY | ADDRESS ON FILE | | | | |
| 29368843 | TIDWELL, ROGER | ADDRESS ON FILE | | | | |
| 29339023 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | |
| 29339024 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | |
| 29339025 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | |
| 29339026 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | |
| 29349971 | TIDWELL, VALAYJA R | ADDRESS ON FILE | | | | |
| 29398582 | TIEDEMANN, JONATHAN TOMAS | ADDRESS ON FILE | | | | |
| 29339027 | TIEFRY, JAMES | ADDRESS ON FILE | | | | |
| 29330667 | TIENG, DAWN | ADDRESS ON FILE | | | | |
| 29331788 | TIER1 PERFORMANCE SOLUTIONS | PO BOX 18565 | FAIRFIELD | OH | 45018-0565 | |
| 29331789 | TIER-RACK CORPORATION | PO BOX 32127 | SAINT LOUIS | MO | 63132-8127 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413471 | TIETZ, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| 29363192 | TIFAUT, JOHN | ADDRESS ON FILE | | | | |
| 29410783 | TIFFIE, THOMAS | ADDRESS ON FILE | | | | |
| 29344819 | TIFFIN FIRE RESCUE DIVISION | 53 S MONROE ST | TIFFIN | OH | 44883-2836 | |
| 29307402 | TIFT COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 930 | TIFTON | GA | 31793-0930 | |
| 29301896 | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY | 225 TIFT AVENUE | TIFTON | GA | 31794 | |
| 29433218 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29348035 | TIFTON RETAIL I LLC | ATTN: TERRIE, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29334126 | TIGER CAPITAL GROUP | TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | |
| 29344821 | TIGER CAPITAL GROUP LLC | 340 NORTH WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | |
| 29326956 | TIGER FINANCE, LLC | ONE GRAND CENTRAL PLACE, 60 EAST 42ND ST., SUITE 2036 | NEW YORK | NY | 10165 | |
| 29421705 | TIGERT, HUNTER | ADDRESS ON FILE | | | | |
| 29376196 | TIGGES, GARY | ADDRESS ON FILE | | | | |
| 29417355 | TIGHE, ALEXIS TAYLOR | ADDRESS ON FILE | | | | |
| 29421168 | TIGHE, JOSEPH M | ADDRESS ON FILE | | | | |
| 29387622 | TIGNER, ASHLEE | ADDRESS ON FILE | | | | |
| 29403711 | TIGNER, LESLIE | ADDRESS ON FILE | | | | |
| 29391464 | TIGNOR, TIFFANY | ADDRESS ON FILE | | | | |
| 29409379 | TIJERINA, DOMINIC LORENZO | ADDRESS ON FILE | | | | |
| 29380579 | TIJERINA, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29386071 | TIJERINA, JOVANI | ADDRESS ON FILE | | | | |
| 29335998 | TIJERINA, NICOLE M | ADDRESS ON FILE | | | | |
| 29404549 | TILDEN, VICTORIA M | ADDRESS ON FILE | | | | |
| 29349845 | TILFORD, HALEY | ADDRESS ON FILE | | | | |
| 29424996 | TILGHMAN, AUSTIN NICHOLAS | ADDRESS ON FILE | | | | |
| 29340790 | TILKA, PATRICIA A | ADDRESS ON FILE | | | | |
| 29368177 | TILL, ADAM | ADDRESS ON FILE | | | | |
| 29334127 | TILLAMOOK COUNTRY SMOKER | TILLAMOOK COUNTRY SMOKER, 10750 SW DENNY RD SUITE 120 | BEAVERTON | OR | 97008 | |
| 29369650 | TILLARD, HARRIET L | ADDRESS ON FILE | | | | |
| 29403127 | TILLER, AARON JAMES | ADDRESS ON FILE | | | | |
| 29382385 | TILLER, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| 29374257 | TILLER, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29414631 | TILLER, JANICE L | ADDRESS ON FILE | | | | |
| 29367318 | TILLER, KEVIN WILLIAM | ADDRESS ON FILE | | | | |
| 29403252 | TILLER, KRISTY LYNN | ADDRESS ON FILE | | | | |
| 29324525 | TILLER, REBECCA S | ADDRESS ON FILE | | | | |
| 29386132 | TILLERY, DANIEL | ADDRESS ON FILE | | | | |
| 29408615 | TILLERY, JOSEPH K | ADDRESS ON FILE | | | | |
| 29352422 | TILLERY, LYNSEY | ADDRESS ON FILE | | | | |
| 29366860 | TILLETT, EILEEN | ADDRESS ON FILE | | | | |
| 29408815 | TILLEY, DENISE | ADDRESS ON FILE | | | | |
| 29359294 | TILLEY, GREGORY EDDIE | ADDRESS ON FILE | | | | |
| 29341284 | TILLEY, KAILEY N | ADDRESS ON FILE | | | | |
| 29416727 | TILLEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29352654 | TILLIS, KARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29358029 | TILLIS, ZACHARY | ADDRESS ON FILE | | | | |
| 29387669 | TILLMAN, CYNTHIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29355629 | TILLMAN, DANEAR | ADDRESS ON FILE | | | | |
| 29373720 | TILLMAN, EDDIE | ADDRESS ON FILE | | | | |
| 29400713 | TILLMAN, ELAINE | ADDRESS ON FILE | | | | |
| 29354287 | TILLMAN, JANELLE GRACE | ADDRESS ON FILE | | | | |
| 29358193 | TILLMAN, KEANU | ADDRESS ON FILE | | | | |
| 29356240 | TILLMAN, KENNEDY VICTORIA | ADDRESS ON FILE | | | | |
| 29404784 | TILLMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29403744 | TILLMAN, NATHAN | ADDRESS ON FILE | | | | |
| 29349844 | TILLMAN, NICHOLAS A. | ADDRESS ON FILE | | | | |
| 29384959 | TILLMAN, SHANIYA | ADDRESS ON FILE | | | | |
| 29349155 | TILLMAN, TASHEKA NIKIA | ADDRESS ON FILE | | | | |
| 29403089 | TILLMAN, TAVION TILLMAN NA'LEE | ADDRESS ON FILE | | | | |
| 29340476 | TILLMAN, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| 29400606 | TILLMAN, ZAHNITA KARIA | ADDRESS ON FILE | | | | |
| 29404263 | TILLMON, JASMINE | ADDRESS ON FILE | | | | |
| 29387940 | TILLOTSON, TOSHA | ADDRESS ON FILE | | | | |
| 29350649 | TILLY, BRIAN RONALD | ADDRESS ON FILE | | | | |
| 29374490 | TILLY, NATHAN | ADDRESS ON FILE | | | | |
| 29348843 | TILMA, MELANIE LEE | ADDRESS ON FILE | | | | |
| 29404422 | TILSON, IAN MARK | ADDRESS ON FILE | | | | |
| 29376849 | TILSON, TIFFINI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427825 | TILTON, EMILY | ADDRESS ON FILE | | | | |
| 29396285 | TIMBERLAKE, ANNE BENBOW | ADDRESS ON FILE | | | | |
| 29345302 | TIME DISPATCH SERVICE INC | PO BOX 100 | HEBER CITY | UT | 84032-3200 | |
| 29433765 | TIMES | FRANKLIN PUBLIS, PO BOX 838 | GAINESVILLE | GA | 30503-0838 | |
| 29433766 | TIMES AND DEMOCRAT | LEE ENTERPRISES, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29433767 | TIMES ARGUS | BRUNSWICK PUBLISHING LLC, PO BOX 668 | RUTLAND | VT | 05702 | |
| 29433769 | TIMES BULLETIN | VAN WERT COUNTY PULBICATIONS INC, PO BOX 271 | VAN WERT | OH | 45891-0271 | |
| 29433770 | TIMES HERALD RECORD | PO BOX 223510 | PITTSBURGH | PA | 15251 | |
| 29433771 | TIMES JOURNAL | FORT PAYNE PUBLISHING INC, PO BOX 680349 | FORT PAYNE | AL | 35968-1604 | |
| 29433772 | TIMES JOURNAL INC | PO BOX 1633 | ROME | GA | 30162-1633 | |
| 29414422 | TIMES LEADER | AVANT PUBLICATIONS, PO BOX 2180 | WILKES BARRE | PA | 18703 | |
| 29414423 | TIMES NEWS | PO BOX 288 | PALMERTON | PA | 18071-0288 | |
| 29414424 | TIMES NEWS PUBLISHING | THE TIMES-NEWS PUBLISHING CO, PO BOX 102542 | ATLANTA | GA | 30368-2542 | |
| 29414425 | TIMES OF NW INDIANA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29414426 | TIMES PUBLISHING COMPANY | PO BOX 6137 | ERIE | PA | 16512-6137 | |
| 29414427 | TIMES RECORD | ALLIANCE PRINTERS LLC, PO BOX 10 | BRUNSWICK | ME | 04011-1302 | |
| 29414429 | TIMES REPORTER | COPLEY OHIO NEW, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | |
| 29433144 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | |
| 29348036 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 29414430 | TIMES TRIBUNE | SCRANTON TIMES, PO BOX 3478 | SCRANTON | PA | 18505-0478 | |
| 29414431 | TIMES UNION | PO BOX 1448 | WARSAW | IN | 46581 | |
| 29414432 | TIMES WEST VIRGINIAN | NEWSPAPER HOLDI, PO BOX 1599 | BLUFIELD | WV | 24701 | |
| 29414433 | TIMES-NEWS | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102085 | ATLANTA | GA | 30368-2085 | |
| 29433773 | TIMES-TRIBUNE | NEWSPAPER HOLDINGS INC, PO BOX 516 | CORBIN | KY | 40702-0516 | |
| 29425183 | TIMKO, YVONNE RENEE | ADDRESS ON FILE | | | | |
| 29336884 | TIMMEL, DIANA L | ADDRESS ON FILE | | | | |
| 29355846 | TIMMER, JOHNNY F | ADDRESS ON FILE | | | | |
| 29404869 | TIMMER, RACHELLE SHELLE | ADDRESS ON FILE | | | | |
| 29393371 | TIMMERDING, ORRY | ADDRESS ON FILE | | | | |
| 29407002 | TIMMERMAN, RODNEY | ADDRESS ON FILE | | | | |
| 29387267 | TIMMINS, JOSHUA | ADDRESS ON FILE | | | | |
| 29357059 | TIMMINS, PAIGE MARIE | ADDRESS ON FILE | | | | |
| 29339031 | TIMMONS, ADA | ADDRESS ON FILE | | | | |
| 29405397 | TIMMONS, AZARIYA ANNE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375713 | TIMMONS, DA-NAY | ADDRESS ON FILE | | | | |
| 29349665 | TIMMONS, IMANI | ADDRESS ON FILE | | | | |
| 29353955 | TIMMONS, JALONNIS | ADDRESS ON FILE | | | | |
| 29329117 | TIMMONS, KAYLEIGH | ADDRESS ON FILE | | | | |
| 29392196 | TIMMONS, MIRL | ADDRESS ON FILE | | | | |
| 29358355 | TIMMONS, SANDRA NICOLE | ADDRESS ON FILE | | | | |
| 29351295 | TIMMONS, TRISHIA | ADDRESS ON FILE | | | | |
| 29374094 | TIMMONS, WHITNEY LYNN | ADDRESS ON FILE | | | | |
| 29383737 | TIMMS, JAVEON RAYMONT | ADDRESS ON FILE | | | | |
| 29425483 | TIMMS, MATHEW | ADDRESS ON FILE | | | | |
| 29428428 | TIMOTHY, COLLIN | ADDRESS ON FILE | | | | |
| 29426639 | TIMOTHY, MYA BREANNA | ADDRESS ON FILE | | | | |
| 29330317 | TIMOTHY, SHIRLEY | ADDRESS ON FILE | | | | |
| 29328529 | TIMP, KIMBERLEE | ADDRESS ON FILE | | | | |
| 29352001 | TIMPSON, ANGELIA D | ADDRESS ON FILE | | | | |
| 29372677 | TIMRATANA, BRENDAN | ADDRESS ON FILE | | | | |
| 29429289 | TIMS, ANYIA SHECOLE | ADDRESS ON FILE | | | | |
| 29420183 | TIMS, LATRAVIUS | ADDRESS ON FILE | | | | |
| 29412323 | TIMS, LEEANN | ADDRESS ON FILE | | | | |
| 29402600 | TIMS, MARCUS | ADDRESS ON FILE | | | | |
| 29364126 | TIMSON, SEAN M | ADDRESS ON FILE | | | | |
| 29432181 | TIMTISHIN, MICHAEL | ADDRESS ON FILE | | | | |
| 29356831 | TINAJERO, ADALBERTO | ADDRESS ON FILE | | | | |
| 29402694 | TINAJERO, JAIME | ADDRESS ON FILE | | | | |
| 29372309 | TINAJERO-MILLER, TOMASA | ADDRESS ON FILE | | | | |
| 29398640 | TINCHER, BLAYDEN LEE | ADDRESS ON FILE | | | | |
| 29365081 | TINCHER, BROOKLYN | ADDRESS ON FILE | | | | |
| 29356025 | TINCHER, JERAD BLAINE | ADDRESS ON FILE | | | | |
| 29351975 | TINCHER, KARRIE A | ADDRESS ON FILE | | | | |
| 29356008 | TINCHER, KELSEY | ADDRESS ON FILE | | | | |
| 29381229 | TINDALL, DAMETRIK | ADDRESS ON FILE | | | | |
| 29379639 | TINDALL, ISAIAH JAMES | ADDRESS ON FILE | | | | |
| 29378620 | TINDELL, LIZA ROSE | ADDRESS ON FILE | | | | |
| 29386982 | TINER, CHIATARA | ADDRESS ON FILE | | | | |
| 29430066 | TINER, KLANYCA | ADDRESS ON FILE | | | | |
| 29399436 | TINGLE, CAYDENCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356953 | TINGLER, BRAYDEN ALAN | ADDRESS ON FILE | | | | |
| 29355762 | TINGLEY, BRAYDEN THOMAS | ADDRESS ON FILE | | | | |
| 29401861 | TINGLEY, KATELYN | ADDRESS ON FILE | | | | |
| 29365142 | TINGLING, WAYNE ANTHONY | ADDRESS ON FILE | | | | |
| 29333715 | TINGUE, DANIEL E | ADDRESS ON FILE | | | | |
| 29360372 | TINGUE, DONNA LEE | ADDRESS ON FILE | | | | |
| 29325594 | TINKER FEDERAL CREDIT UNION | C/O JOEL C HALL, 210 PARK AVE STE 3001 | OKLAHOMA CITY | OK | 73102-5604 | |
| 29429562 | TINKER, DALE | ADDRESS ON FILE | | | | |
| 29349867 | TINKER, NICHOLE | ADDRESS ON FILE | | | | |
| 29351039 | TINKER, SHAKIYLA M | ADDRESS ON FILE | | | | |
| 29384473 | TINKLEPAUGH, CHRIS | ADDRESS ON FILE | | | | |
| 29368932 | TINKLER, CAIREE ARCHA`E | ADDRESS ON FILE | | | | |
| 29370774 | TINNEL, ELIZABETH JOAN | ADDRESS ON FILE | | | | |
| 29404241 | TINNON, AMBER NICHOLE | ADDRESS ON FILE | | | | |
| 29430807 | TINNY, SCOTT | ADDRESS ON FILE | | | | |
| 29346894 | TINO KAI LLC | TINO KAI, LLC, 730 N. COUNTY LINE ROAD | HINSDALE | IL | 60521 | |
| 29366340 | TINOCO ALVARADO, ESMERALDA | ADDRESS ON FILE | | | | |
| 29358783 | TINOCO, ANGIE | ADDRESS ON FILE | | | | |
| 29387340 | TINOCO, CAROLINE | ADDRESS ON FILE | | | | |
| 29341440 | TINOCO, IRMA GUADALUPE | ADDRESS ON FILE | | | | |
| 29421784 | TINOCO, LAURA G | ADDRESS ON FILE | | | | |
| 29400078 | TINOCO, MAGALY EMILY | ADDRESS ON FILE | | | | |
| 29397383 | TINOCO, NATHALY | ADDRESS ON FILE | | | | |
| 29399313 | TINOCO, SANTIAGO ANTONIO | ADDRESS ON FILE | | | | |
| 29369427 | TINSLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29405366 | TINSLEY, CHRISTINA L | ADDRESS ON FILE | | | | |
| 29357268 | TINSLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29356824 | TINSLEY, JORDAN DWAYNE | ADDRESS ON FILE | | | | |
| 29369010 | TINSLEY, KRISTEN A | ADDRESS ON FILE | | | | |
| 29349978 | TINSLEY, MONICA L | ADDRESS ON FILE | | | | |
| 29419231 | TINSON, KEVIN S | ADDRESS ON FILE | | | | |
| 29344826 | TINT TAYLOR INC | 207 BOWEN ST | CUMBERLAND | MD | 21502-4502 | |
| 29325595 | TIO RICO TE AYUNDA OF ARIZONA | PO BOX 28440 | TEMPE | AZ | 85285-8440 | |
| 29388134 | TIONG, MARY GRACE A | ADDRESS ON FILE | | | | |
| 29422662 | TIONGSON, XNAIAH | ADDRESS ON FILE | | | | |
| 29345303 | TIP | 75 REMITTANCE DR | CHICAGO | IL | 60675-1001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332318 | TIP | 75 REMITTANCE DR DEPT 1333 | CHICAGO | IL | 60675-1333 | |
| 29388442 | TIPLER, RANDALL D | ADDRESS ON FILE | | | | |
| 29325596 | TIPPECANOE COUNTY CLERK | PO BOX 1665 | LAFAYETTE | IN | 47902-1665 | |
| 29324341 | TIPPECANOE COUNTY HEALTH DEPT | 20 N 3RD ST | LAFAYETTE | IN | 47901-1217 | |
| 29307403 | TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | LAFAYETTE | IN | 47901 | |
| 29301528 | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY | 20 NORTH THIRD STREET | LAFAYETTE | IN | 47901 | |
| 29325597 | TIPPECANOE SUPERIOR COURT #1 | 301 MAIN ST | LAFAYETTE | IN | 47901-1353 | |
| 29379482 | TIPPENS, CAMERON | ADDRESS ON FILE | | | | |
| 29354650 | TIPPETT, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29376082 | TIPPETT, HALEY | ADDRESS ON FILE | | | | |
| 29368476 | TIPPETT, MIRANDA | ADDRESS ON FILE | | | | |
| 29375570 | TIPPETT, WILLIAM E | ADDRESS ON FILE | | | | |
| 29351188 | TIPPINS, JA'KINA LA'SHEA | ADDRESS ON FILE | | | | |
| 29387211 | TIPPIT, RAYDEN T | ADDRESS ON FILE | | | | |
| 29403210 | TIPPS, RODNEY | ADDRESS ON FILE | | | | |
| 29307404 | TIPTON COUNTY TRUSEE'S OFFICE | C/O KRISTIE GLASS MAXWELL, TRUSTEE, PO BOX 487 | COVINGTON | TN | 38019-0487 | |
| 29308398 | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY | 220 HWY 51 N, STE 2 | COVINGTON | TN | 38019 | |
| 29386530 | TIPTON JR, DANNY | ADDRESS ON FILE | | | | |
| 29374863 | TIPTON, DEANDRA | ADDRESS ON FILE | | | | |
| 29392774 | TIPTON, DONAVAN TRU | ADDRESS ON FILE | | | | |
| 29356243 | TIPTON, GINGER RAE | ADDRESS ON FILE | | | | |
| 29372896 | TIPTON, JEREMY | ADDRESS ON FILE | | | | |
| 29401266 | TIPTON, KALI | ADDRESS ON FILE | | | | |
| 29385353 | TIPTON, KEVIN | ADDRESS ON FILE | | | | |
| 29373432 | TIPTON, LAURA ANNE | ADDRESS ON FILE | | | | |
| 29381410 | TIPTON, MELISSA K | ADDRESS ON FILE | | | | |
| 29395200 | TIPTON, TAKIYAH | ADDRESS ON FILE | | | | |
| 29371998 | TIPTON, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29412222 | TIRADO RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | |
| 29354955 | TIRADO, IVAN | ADDRESS ON FILE | | | | |
| 29383466 | TIRADO, JEREMIAH | ADDRESS ON FILE | | | | |
| 29424058 | TIRADO, KEYLI LISBET | ADDRESS ON FILE | | | | |
| 29422587 | TIRADO, LANDDON SLADE | ADDRESS ON FILE | | | | |
| 29398183 | TIRADO, MARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374123 | TIRADO, SYMANTHA | ADDRESS ON FILE | | | | |
| 29394819 | TIREY, CAITLIN MARIA | ADDRESS ON FILE | | | | |
| 29377632 | TIRICO, KRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29339913 | TIRKO, HANNAH CHRISTINE | ADDRESS ON FILE | | | | |
| 29424059 | TIRONE, VANESSA ANGEL | ADDRESS ON FILE | | | | |
| 29391201 | TISDALE, JAMAL T | ADDRESS ON FILE | | | | |
| 29351345 | TISDALE, JASON | ADDRESS ON FILE | | | | |
| 29412965 | TISDALE, TRINITY SLOAN | ADDRESS ON FILE | | | | |
| 29328213 | TISDALE, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29372250 | TISE, KAMERYN | ADDRESS ON FILE | | | | |
| 29354470 | TISSERAND, BRENDAN RYLEIGH | ADDRESS ON FILE | | | | |
| 29348037 | TITAN TOWERS LP | PO BOX 6972 | ABILENE | TX | 79608-6972 | |
| 29346895 | TITANIO TRAVELGOODS GROUP LLC | TITANIO TRAVELGOODS GROUP LLA, 7950 NW 53 STREET UNIT#221 | MIAMI | FL | 33166 | |
| 29325598 | TITANIUM FUNDS | 3081 SOUTH STATE ST 2ND FLOOR | SALT LAKE CITY | UT | 84115-3832 | |
| 29378064 | TITANSKI, NICK | ADDRESS ON FILE | | | | |
| 29350518 | TITELBAUM, CYNTHIA | ADDRESS ON FILE | | | | |
| 29372196 | TITHE, JANNATUL | ADDRESS ON FILE | | | | |
| 29325599 | TITLE LENDERS INC | 292 S LARKIN AVE | JOLIET | IL | 60436-1248 | |
| 29356408 | TITSCHINGER, NATHANIEL | ADDRESS ON FILE | | | | |
| 29297595 | TITTEL, ROBERT L. | ADDRESS ON FILE | | | | |
| 29401456 | TITTERINGTON, MATTHEW | ADDRESS ON FILE | | | | |
| 29369245 | TITTLE, MATTHEW | ADDRESS ON FILE | | | | |
| 29324342 | TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | MOUNT PLEASANT | TX | 75456-0528 | |
| 29308251 | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY | 100 WEST FIRST ST | MT PLEASANT | TX | 75455 | |
| 29401569 | TITUS, DOROTHY J | ADDRESS ON FILE | | | | |
| 29341378 | TITUS, ROBERT | ADDRESS ON FILE | | | | |
| 29382868 | TITUS, SHEENA KAREN | ADDRESS ON FILE | | | | |
| 29427234 | TITUS, TYSON | ADDRESS ON FILE | | | | |
| 29401408 | TIWAA, FLORENCE A | ADDRESS ON FILE | | | | |
| 29404445 | TIWARI, SHREYA | ADDRESS ON FILE | | | | |
| 29366266 | TIWARI, SUBIYA | ADDRESS ON FILE | | | | |
| 29394000 | TIZCARENO, RODRIGO | ADDRESS ON FILE | | | | |
| 29348038 | TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348039 | TKG NORWICHTOWN COMMONS LLC | C/O KELLEN DAVID, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29348040 | TKG ROCK BRIDGE CENTER LLC | 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29348041 | TKG SHERIDAN CROSSING | DEVELOPMENT LLC, 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29299652 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29344827 | TKO DELIVERY SERVICE | TROY G BELTON, PO BOX 14745 | JACKSONVILLE | FL | 32238 | |
| 29351855 | TLAMASICO, DELFINA | ADDRESS ON FILE | | | | |
| 29350066 | TLAXCALTECA, ANTONIO | ADDRESS ON FILE | | | | |
| 29346896 | TLC LIGHTING INC | TLC LIGHTING INC, PO BOX 7004 | MAYFIELD | KY | 42066-0053 | |
| 29299210 | TLM REALTY CORP | GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000 | FARMINGTON HILLS | MI | 48334 | |
| 29305347 | TLM REALTY CORP | GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | |
| 29346897 | TLS AMERICA INC | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200 | NAPERVILLE | IL | 60540-5485 | |
| 29335392 | TMC LLC | 210 E MAIN ST | TUPELO | MS | 38804-4031 | |
| 29346898 | TMD HOLDINGS LLC | TMD HOLDINGS LLC, 461 MELWOOD AVE | PITTSBURGH | PA | 15213-1135 | |
| 29346900 | TMI,LLC | TMI, LLC, 2324 BARTON CREEK BLVD | THE COLONY | TX | 75056 | |
| 29433198 | TMS MCCARTHY LP | FANTAZIA, JOAN, 20211 PATIO DR., STE 145 | CASTRO VALLEY | CA | 94546 | |
| 29335393 | TMS MCCARTHY LP | PO BOX 3992299 | SAN FRANCISCO | CA | 94139-0299 | |
| 29307406 | TN CERTIFICATE SERVICE | 2817 WEST END AVE STE 126-387 | NASHVILLE | TN | 37203-1453 | |
| 29305533 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29335395 | TN EQUITIES LLC | UNITED PROPERTIES CORP, C/O UNITED PROPERTIES CORP, PO BOX 306389 | NASHVILLE | TN | 37230-6389 | |
| 29433774 | TN VALLEY MEDIA | TENNESSEE VALLEY, PO BOX 797 | FLORENCE | AL | 35631 | |
| 29325601 | TNT FINANCIAL INC | PO BOX 5767 | SAGINAW | MI | 48603-0767 | |
| 29325828 | TNT FIREWORKS | PO BOX 1318 | FLORENCE | AL | 35630-6239 | |
| 29344828 | TNT OUTFITTERS LLC | 1840 I65 SERVICE ROAD | MILLBROOK | AL | 36054-4202 | |
| 29367431 | TO, NHAT | ADDRESS ON FILE | | | | |
| 29326716 | TO, SARAIN | ADDRESS ON FILE | | | | |
| 29407705 | TOAFE, KEANNA | ADDRESS ON FILE | | | | |
| 29397967 | TOAIVA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29380753 | TOBAR, JOEL ABRAHAM | ADDRESS ON FILE | | | | |
| 29358686 | TOBAR, RAYMOND PATRICK | ADDRESS ON FILE | | | | |
| 29355693 | TOBEY, WILLIAM PAGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339032 | TOBIA, ALAN (4105 STOCKTON CA) | ADDRESS ON FILE | | | | |
| 29339033 | TOBIA, ALAN (4281 DUBLIN CA) | ADDRESS ON FILE | | | | |
| 29326381 | TOBIA, ALAN (4397 TURLOCK CA) | ADDRESS ON FILE | | | | |
| 29326382 | TOBIA, ALAN (4463 MODESTO CA) | ADDRESS ON FILE | | | | |
| 29326383 | TOBIA, ALAN (4581 MODESTO CA) | ADDRESS ON FILE | | | | |
| 29344831 | TOBIAS INTERNATIONAL INC | PO BOX 170765 | AUSTIN | TX | 78717 | |
| 29329536 | TOBIAS, HOLLY | ADDRESS ON FILE | | | | |
| 29405483 | TOBIAS, MATTHEW | ADDRESS ON FILE | | | | |
| 29373494 | TOBIAS, STEVE | ADDRESS ON FILE | | | | |
| 29326384 | TOBIAS, TIFFANY | ADDRESS ON FILE | | | | |
| 29328487 | TOBIN, CAROLYN L | ADDRESS ON FILE | | | | |
| 29410655 | TOBIN, DONOVAN LEE | ADDRESS ON FILE | | | | |
| 29361438 | TOBIN, JAMES | ADDRESS ON FILE | | | | |
| 29391297 | TOBIN, KAEDEN JAMES | ADDRESS ON FILE | | | | |
| 29354326 | TOBIN, MAURICE | ADDRESS ON FILE | | | | |
| 29395897 | TOBIN, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| 29389525 | TOBOLSKI, THOMAS CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392874 | TOBON, JAMES | ADDRESS ON FILE | | | | |
| 29353523 | TOCCO, HOLLY J | ADDRESS ON FILE | | | | |
| 29394668 | TOCCO, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29371866 | TOCHIMANI, JUNIOR | ADDRESS ON FILE | | | | |
| 29326385 | TOCKICH, TIMOTHY | ADDRESS ON FILE | | | | |
| 29404708 | TODACHEENEY, TAYLOR | ADDRESS ON FILE | | | | |
| 29411285 | TODARELLO, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29325602 | TODAY CASH | PO BOX 15010 | MESA | AZ | 85211-3010 | |
| 29338216 | TODD FINANCIAL INC | 25823 N 101ST AVE | PEORIA | AZ | 85383-9709 | |
| 29338217 | TODD JOHNS CHAPTER 13 TRUSTEE | PO BOX 2218 | MEMPHIS | TN | 38101-2218 | |
| 29335396 | TODD SHOPPING CENTER LLC | TOWER PARK MGMT CORP, 735 THIMBLE SHOALS BLVD STE 100 | NEWPORT NEWS | VA | 23606-4255 | |
| 29414039 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100 | NEWPORT NEWS | VA | 23606 | |
| 29405529 | TODD, ASHLEY | ADDRESS ON FILE | | | | |
| 29396293 | TODD, BROOKLYN GRAYCE | ADDRESS ON FILE | | | | |
| 29424823 | TODD, BRYTON | ADDRESS ON FILE | | | | |
| 29406269 | TODD, CARLY | ADDRESS ON FILE | | | | |
| 29350636 | TODD, CARRIE E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417305 | TODD, CHEYENNE DESTINI | ADDRESS ON FILE | | | | |
| 29388780 | TODD, CURTIS BRADLEY | ADDRESS ON FILE | | | | |
| 29403124 | TODD, DAVID WILSON | ADDRESS ON FILE | | | | |
| 29395103 | TODD, DENISE | ADDRESS ON FILE | | | | |
| 29391610 | TODD, DESTANIE NIKOLE | ADDRESS ON FILE | | | | |
| 29435291 | TODD, FRANK | ADDRESS ON FILE | | | | |
| 29357672 | TODD, GARY | ADDRESS ON FILE | | | | |
| 29393279 | TODD, HANNAH K | ADDRESS ON FILE | | | | |
| 29384578 | TODD, HARLEY | ADDRESS ON FILE | | | | |
| 29339689 | TODD, JACK | ADDRESS ON FILE | | | | |
| 29431293 | TODD, JASON | ADDRESS ON FILE | | | | |
| 29379838 | TODD, JOHN | ADDRESS ON FILE | | | | |
| 29382877 | TODD, JOHN JAY | ADDRESS ON FILE | | | | |
| 29360378 | TODD, KAITLYN N | ADDRESS ON FILE | | | | |
| 29358473 | TODD, KANI DAUNTE | ADDRESS ON FILE | | | | |
| 29407146 | TODD, LUKAS MONTANA | ADDRESS ON FILE | | | | |
| 29431239 | TODD, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29349671 | TODD, MIHYLA | ADDRESS ON FILE | | | | |
| 29407259 | TODD, MIKE STEPHEN | ADDRESS ON FILE | | | | |
| 29362793 | TODD, REGINA MARIE | ADDRESS ON FILE | | | | |
| 29371902 | TODD, ROBERT M | ADDRESS ON FILE | | | | |
| 29386951 | TODD, SERENITY T | ADDRESS ON FILE | | | | |
| 29396776 | TODD, SHERRY A | ADDRESS ON FILE | | | | |
| 29419245 | TODD, SYLVIA DENISE | ADDRESS ON FILE | | | | |
| 29417438 | TODD, THOMAS THOMAS | ADDRESS ON FILE | | | | |
| 29396828 | TODD, TIARA MONIQUE | ADDRESS ON FILE | | | | |
| 29353705 | TODD, TYRIC | ADDRESS ON FILE | | | | |
| 29326386 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | |
| 29326388 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | |
| 29346901 | TODSON INC | TODSON INC., PO BOX 378 | FOXBORO | MA | 02035 | |
| 29388661 | TOELLE, TRAE DAVID | ADDRESS ON FILE | | | | |
| 29410575 | TOEWS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29348532 | TOFANI, AARON | ADDRESS ON FILE | | | | |
| 29371064 | TOFANI, ASHE DANNI | ADDRESS ON FILE | | | | |
| 29379387 | TOFFOLO, OLIVIA R | ADDRESS ON FILE | | | | |
| 29324538 | TOFT, KAREN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29305258 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | TAMPA | FL | 33630-3527 | |
| 29305259 | TOHO WATER AUTHORITY - 31304 | P.O. BOX 31304 | TAMPA | FL | 33631-3304 | |
| 29361172 | TOITC, JURE | ADDRESS ON FILE | | | | |
| 29363798 | TOJEIRO, ALEJANDRO JORGE | ADDRESS ON FILE | | | | |
| 29428854 | TOKICZ, IZABELA | ADDRESS ON FILE | | | | |
| 29392181 | TOKOPH, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 29350044 | TOLA, SONIA | ADDRESS ON FILE | | | | |
| 29398983 | TOLAN, KEVIN ALEX | ADDRESS ON FILE | | | | |
| 29405977 | TOLAND, ASHLEY | ADDRESS ON FILE | | | | |
| 29340587 | TOLAND, ETHAN | ADDRESS ON FILE | | | | |
| 29362395 | TOLAND, STEPHEN | ADDRESS ON FILE | | | | |
| 29398676 | TOLBERT III, STANLEY BERNARD | ADDRESS ON FILE | | | | |
| 29380555 | TOLBERT, ALYSSA | ADDRESS ON FILE | | | | |
| 29403697 | TOLBERT, ALYSSA BRIANNA | ADDRESS ON FILE | | | | |
| 29378551 | TOLBERT, CASSANDRA | ADDRESS ON FILE | | | | |
| 29366874 | TOLBERT, DESIRAE | ADDRESS ON FILE | | | | |
| 29384862 | TOLBERT, DEVIN ANTHONEY | ADDRESS ON FILE | | | | |
| 29366158 | TOLBERT, ERYN | ADDRESS ON FILE | | | | |
| 29370812 | TOLBERT, EVELYN | ADDRESS ON FILE | | | | |
| 29404852 | TOLBERT, JARAMEA | ADDRESS ON FILE | | | | |
| 29353860 | TOLBERT, KYNDLE | ADDRESS ON FILE | | | | |
| 29355919 | TOLBERT, MARA D | ADDRESS ON FILE | | | | |
| 29339969 | TOLBERT, MATTHEW STEPHEN | ADDRESS ON FILE | | | | |
| 29425234 | TOLBERT, RACHELLE | ADDRESS ON FILE | | | | |
| 29386883 | TOLBERT, SHAMARIA BRIANNE | ADDRESS ON FILE | | | | |
| 29405095 | TOLBERT, STASHAY M | ADDRESS ON FILE | | | | |
| 29417639 | TOLBERT, WILDARIUS | ADDRESS ON FILE | | | | |
| 29430228 | TOLCHINSKY, SHAWN | ADDRESS ON FILE | | | | |
| 29433775 | TOLEDO BLADE CO | PO BOX 921 | TOLEDO | OH | 43697-0921 | |
| 29310591 | TOLEDO EDISON | PO BOX 3687, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3687 | |
| 29419650 | TOLEDO LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | |
| 29324344 | TOLEDO LUCAS COUNTY HEALTH DEP | FOOD LICENSE, 635 N ERIE ST RM 350 | TOLEDO | OH | 43604-5389 | |
| 29338219 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | TOLEDO | OH | 43604-3300 | |
| 29388435 | TOLEDO, DANIEL | ADDRESS ON FILE | | | | |
| 29426065 | TOLEDO, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29400278 | TOLEDO, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412678 | TOLEDO, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | |
| 29405655 | TOLEDO, RICHARD EVAN | ADDRESS ON FILE | | | | |
| 29429500 | TOLEDO, RYAN | ADDRESS ON FILE | | | | |
| 29338564 | TOLEDO, VERONICA | ADDRESS ON FILE | | | | |
| 29370789 | TOLENTINO, DESTINY | ADDRESS ON FILE | | | | |
| 29352050 | TOLER, JAMES L | ADDRESS ON FILE | | | | |
| 29339892 | TOLER, JONATHAN | ADDRESS ON FILE | | | | |
| 29351182 | TOLES, CURBIE LEWIS | ADDRESS ON FILE | | | | |
| 29360397 | TOLES, JONATHAN | ADDRESS ON FILE | | | | |
| 29364483 | TOLES, RETAVIUS LASHARD | ADDRESS ON FILE | | | | |
| 29396856 | TOLES, TYSHELL | ADDRESS ON FILE | | | | |
| 29370700 | TOLES, YOLANDA | ADDRESS ON FILE | | | | |
| 29425565 | TOLIN, JONAH MICHAEL | ADDRESS ON FILE | | | | |
| 29396398 | TOLISON, ED A | ADDRESS ON FILE | | | | |
| 29402098 | TOLIVER, MELVIN | ADDRESS ON FILE | | | | |
| 29372153 | TOLIVER, NICOLE | ADDRESS ON FILE | | | | |
| 29377493 | TOLIVER, TAVARUS M | ADDRESS ON FILE | | | | |
| 29332319 | TOLL GLOBAL FORWARDING (USA) INC | 780 NOGALES ST | CITY OF INDUSTRY | CA | 91748-1306 | |
| 29332320 | TOLL GLOBAL FORWARDING (USA) INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008 | |
| 29421713 | TOLL, JESSICA E | ADDRESS ON FILE | | | | |
| 29410505 | TOLLE, DAVID | ADDRESS ON FILE | | | | |
| 29407095 | TOLLER, AARON GLENN | ADDRESS ON FILE | | | | |
| 29427687 | TOLLES, STACY RENEE | ADDRESS ON FILE | | | | |
| 29355654 | TOLLEY, CONNOR P | ADDRESS ON FILE | | | | |
| 29413967 | TOLLEY, DYLAN CARTER | ADDRESS ON FILE | | | | |
| 29434350 | TOLLEY, FELICITY REBEKAH | ADDRESS ON FILE | | | | |
| 29386316 | TOLLEY, MINDY D | ADDRESS ON FILE | | | | |
| 29369782 | TOLLEY, PATRICK | ADDRESS ON FILE | | | | |
| 29430037 | TOLLEY, RUTH | ADDRESS ON FILE | | | | |
| 29387841 | TOLLIE, ARIELLE BEATRICE | ADDRESS ON FILE | | | | |
| 29434325 | TOLLISON, CARLA | ADDRESS ON FILE | | | | |
| 29324539 | TOLLIVER, CHARLISA L | ADDRESS ON FILE | | | | |
| 29431395 | TOLLIVER, TACARA | ADDRESS ON FILE | | | | |
| 29352978 | TOLLIVER, TAMIRA LATRICE | ADDRESS ON FILE | | | | |
| 29374189 | TOLLIVER, YOLANDA MAY | ADDRESS ON FILE | | | | |
| 29389299 | TOLMAN, GAYLA SUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341829 | TOLPA, HARLEY EILEEN | ADDRESS ON FILE | | | | |
| 29346902 | TOLSEN TOOLS USA | KARBOR WHOLESALE LLC, 20W267 101ST STREET | LEMONT | IL | 60439 | |
| 29334889 | TOLSON, HARVEY A | ADDRESS ON FILE | | | | |
| 29417419 | TOLSON, LISA E. | ADDRESS ON FILE | | | | |
| 29352018 | TOLTH, KYLER | ADDRESS ON FILE | | | | |
| 29317479 | Tom Green CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 29301839 | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY | 112 W BEAUREGARD | SAN ANGELO | TX | 76903 | |
| 29324345 | TOM GREEN CTY APPARAISAL DIST | 2302 PULLIAM STREET | SAN ANGELO | TX | 76905-5165 | |
| 29345616 | TOM INTERNATIONAL CO LTD | NO 61-6 ALY 25 LN 211 YONGKANG RD | FEBGYUAN DIST TAICHUNG CITY | | | TAIWAN |
| 29344835 | TOM RECTENWALD CONSTRUCTION INC | 110 N JEFFEERSON ST | ZELIENOPLE | PA | 16063-1184 | |
| 29338220 | TOM VAUGHN STANDING TRUSTEE | PO BOX 588 | MEMPHIS | TN | 38101-0588 | |
| 29431225 | TOMALA, YEZMYIAH AUDREY | ADDRESS ON FILE | | | | |
| 29408784 | TOMANELLI, NICHOLAS VINCENT | ADDRESS ON FILE | | | | |
| 29411077 | TOMAS GONZALEZ, JESSICA RUTH | ADDRESS ON FILE | | | | |
| 29372227 | TOMAS, GASPAR J | ADDRESS ON FILE | | | | |
| 29356119 | TOMAS, JERRY | ADDRESS ON FILE | | | | |
| 29365092 | TOMAS, KELLY L | ADDRESS ON FILE | | | | |
| 29375012 | TOMAS, SHANA | ADDRESS ON FILE | | | | |
| 29391122 | TOMAS, YULY MARISOL | ADDRESS ON FILE | | | | |
| 29377328 | TOMASELLO, LACI M | ADDRESS ON FILE | | | | |
| 29363676 | TOMAS-FELIX, ANGELINA | ADDRESS ON FILE | | | | |
| 29357588 | TOMASIAN, ANIE | ADDRESS ON FILE | | | | |
| 29377536 | TOMASICH, IAN SHAHN TYLER | ADDRESS ON FILE | | | | |
| 29352727 | TOMASINI, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| 29426931 | TOMASKY, JUSTINE | ADDRESS ON FILE | | | | |
| 29419605 | TOMASSO, SAMANTHA | ADDRESS ON FILE | | | | |
| 29363912 | TOMASZKO, ANGELA F | ADDRESS ON FILE | | | | |
| 29356281 | TOMAT, JAKE J. | ADDRESS ON FILE | | | | |
| 29356301 | TOMAZIC, THERESA A | ADDRESS ON FILE | | | | |
| 29324347 | TOMBALL ISD | PO BOX 276 | TOMBALL | TX | 77377-0276 | |
| 29307408 | TOMBALL ISD TAX OFFICE | PO BOX 276 | TOMBALL | TX | 77377-0276 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335397 | TOMBALL PLAZA LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST STE 202 | HOLLYWOOD | FL | 33020-7845 | |
| 29299551 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | |
| 29367158 | TOMBAUGH, KAITLYN GRACE | ADDRESS ON FILE | | | | |
| 29354767 | TOMBLIN, JUSTIN PATRICK | ADDRESS ON FILE | | | | |
| 29433776 | TOMBRAS | CHARLES TOMBRAS ADVERTISING INC, PO BOX 15151 | KNOXVILLE | TN | 37901 | |
| 29354642 | TOMCIK, CONNOR | ADDRESS ON FILE | | | | |
| 29407680 | TOMES, HALEIGH | ADDRESS ON FILE | | | | |
| 29377764 | TOMES, JACQUELINE TRAMINE | ADDRESS ON FILE | | | | |
| 29357085 | TOMEY, ALEXIS M | ADDRESS ON FILE | | | | |
| 29366846 | TOMKO, JAMES | ADDRESS ON FILE | | | | |
| 29350565 | TOMKO, KEVIN PATRICK | ADDRESS ON FILE | | | | |
| 29356122 | TOMKO, SETH ALLEN | ADDRESS ON FILE | | | | |
| 29389892 | TOMLIN, AALIYAH LANAY | ADDRESS ON FILE | | | | |
| 29341388 | TOMLIN, AMANDA LEANN | ADDRESS ON FILE | | | | |
| 29379810 | TOMLIN, BIANCA | ADDRESS ON FILE | | | | |
| 29395643 | TOMLIN, BRYONNA D | ADDRESS ON FILE | | | | |
| 29390580 | TOMLIN, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | |
| 29421026 | TOMLIN, JACOB A | ADDRESS ON FILE | | | | |
| 29329041 | TOMLIN, ROBYN | ADDRESS ON FILE | | | | |
| 29371754 | TOMLIN, SAHMIRA MALIAH | ADDRESS ON FILE | | | | |
| 29411551 | TOMLIN, SHON MICHAEL | ADDRESS ON FILE | | | | |
| 29366600 | TOMLIN, TACAIRA | ADDRESS ON FILE | | | | |
| 29392480 | TOMLIN, TERRY | ADDRESS ON FILE | | | | |
| 29354849 | TOMLINSON, ALECEEA XIOMATA | ADDRESS ON FILE | | | | |
| 29376547 | TOMLINSON, DEE | ADDRESS ON FILE | | | | |
| 29398712 | TOMLINSON, JAVEON K | ADDRESS ON FILE | | | | |
| 29435754 | TOMLINSON, KAREN | ADDRESS ON FILE | | | | |
| 29326389 | TOMLINSON, LISA | ADDRESS ON FILE | | | | |
| 29368725 | TOMLINSON, LORI | ADDRESS ON FILE | | | | |
| 29400650 | TOMLINSON, MELISSA | ADDRESS ON FILE | | | | |
| 29393301 | TOMMER, JADE | ADDRESS ON FILE | | | | |
| 29422249 | TOMMY, PIA | ADDRESS ON FILE | | | | |
| 29387640 | TOMON, MARK A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338221 | TOMPKINS CO SHERIFF'S DEPT | 779 WARREN RD | ITHACA | NY | 14850-1292 | |
| 29307938 | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY | 320 N. TIOGA ST | ITHACA | NY | 14850 | |
| 29400409 | TOMPKINS, AIDAN | ADDRESS ON FILE | | | | |
| 29385430 | TOMPKINS, ALEXANDER E | ADDRESS ON FILE | | | | |
| 29330392 | TOMPKINS, ANDREA DAWN | ADDRESS ON FILE | | | | |
| 29371509 | TOMPKINS, CALEB RILEY | ADDRESS ON FILE | | | | |
| 29370356 | TOMPKINS, CHRISTOPHER TAYLOR | ADDRESS ON FILE | | | | |
| 29359966 | TOMPKINS, DAVID WAYNE | ADDRESS ON FILE | | | | |
| 29435315 | TOMPKINS, GALLOWAY JOHNSON | ADDRESS ON FILE | | | | |
| 29431591 | TOMPKINS, JESSE JAMES | ADDRESS ON FILE | | | | |
| 29400221 | TOMPKINS, KAMRON MARK | ADDRESS ON FILE | | | | |
| 29421786 | TOMPKINS, KEVIN | ADDRESS ON FILE | | | | |
| 29397453 | TOMPKINS, LYDIA ROSE | ADDRESS ON FILE | | | | |
| 29391945 | TOMPKINS, MACHALE DAWN | ADDRESS ON FILE | | | | |
| 29383323 | TOMPLAIT, SETH A | ADDRESS ON FILE | | | | |
| 29324348 | TOMS RIVER TWP DEPT OF HEALTH | PO BOX 728 | TOMS RIVER | NJ | 08754-0728 | |
| 29313141 | TOM'S TOY INTERNATIONAL (HK) LIMITED | ROOM L1, 8/FL, BLOCK 2, KAISER ESTATE, 51 MAN YUE STREET, KOWLOON | HONG KONG | | | CHINA |
| 29345617 | TOMS TOY INTERNATIONAL (HK) LTD | LIMITED, ROOM L1 8F BLOCK 2 KAISER ESTATE | HUNG HOM KOWLOON | | | CHINA |
| 29331816 | TOMS WELDING SERVICE LLC | THOMAS V KUCHIA, 17496 REVERE WAY | PRIOR LAKE | MN | 55372 | |
| 29330334 | TOMS, SANDRA KIRKLAND | ADDRESS ON FILE | | | | |
| 29354553 | TOMS, TONYA | ADDRESS ON FILE | | | | |
| 29369334 | TONDU, DEXTER RAY LUMEN | ADDRESS ON FILE | | | | |
| 29346903 | TONE IT UP | TONE IT UP, INC., 1110 MANHATTAN AVENUE | MANHATTAN BEACH | CA | 90266 | |
| 29375133 | TONETTI, CECILIA ROBIN | ADDRESS ON FILE | | | | |
| 29392859 | TONEY JR., ANTWANN MAURICE | ADDRESS ON FILE | | | | |
| 29400168 | TONEY, ABBIE JO | ADDRESS ON FILE | | | | |
| 29380697 | TONEY, ALYSSA M | ADDRESS ON FILE | | | | |
| 29393986 | TONEY, AMANDA | ADDRESS ON FILE | | | | |
| 29360165 | TONEY, AMBERLY | ADDRESS ON FILE | | | | |
| 29424926 | TONEY, BRYANT | ADDRESS ON FILE | | | | |
| 29328870 | TONEY, GARRY H. | ADDRESS ON FILE | | | | |
| 29363529 | TONEY, HANNAH GRACE | ADDRESS ON FILE | | | | |
| 29427985 | TONEY, JUSTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353283 | TONEY, MEGHAN | ADDRESS ON FILE | | | | |
| 29407885 | TONEY, STACY DIANE | ADDRESS ON FILE | | | | |
| 29403204 | TONEY, SYDNEY | ADDRESS ON FILE | | | | |
| 29361723 | TONEY, TATIANA | ADDRESS ON FILE | | | | |
| 29384357 | TONGE LANDRON, JORGE | ADDRESS ON FILE | | | | |
| 29346904 | TONGFANG GLOBAL INC | 6255 PROVIDENCE WAY | EASTVALE | CA | 92880-9636 | |
| 29425142 | TONGRET, LOGAN TYLER | ADDRESS ON FILE | | | | |
| 29345618 | TONGXIANG WENDAO TEXTILE CO., LTD | TONGXIANG WENDAO TEXTILE CO., LTD, NO. 66, JUXIAN ROAD, ZHOUQUAN TOWN | TONGXIANG | | | CHINA |
| 29420174 | TONKS, ETHAN BURTON | ADDRESS ON FILE | | | | |
| 29369343 | TONNY, FARJANA AHMED NADIA | ADDRESS ON FILE | | | | |
| 29338222 | TONTO APACHE | PO BOX 667 | BLANDING | UT | 84511-0667 | |
| 29328927 | TONY, MICHAEL KEVIN | ADDRESS ON FILE | | | | |
| 29344846 | TONY'S MEAT MARKET DBA | ANTHONY J RICCIO, 17 EAST NORTH STREET | MINERSVILLE | PA | 17954 | |
| 29434986 | TONZILLO, DENISE | ADDRESS ON FILE | | | | |
| 29346905 | TOO GOOD GOURMET | 2380 GRANT AVE | SAN LORENZO | CA | 94580-1806 | |
| 29411316 | TOODLE, JULIUS | ADDRESS ON FILE | | | | |
| 29423400 | TOOKE, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| 29331627 | TOOKE, STACY V | ADDRESS ON FILE | | | | |
| 29349958 | TOOKER, ASHLYN | ADDRESS ON FILE | | | | |
| 29378584 | TOOLATE, CHENOA RAIN | ADDRESS ON FILE | | | | |
| 29327393 | TOOLE, GLEN | ADDRESS ON FILE | | | | |
| 29408350 | TOOLE, JAMES | ADDRESS ON FILE | | | | |
| 29373335 | TOOLE, SARAH H | ADDRESS ON FILE | | | | |
| 29339034 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A | PEMBROKE PINES | FL | 33029 | |
| 29339035 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR | INDIANAPOLIS | IN | 46237 | |
| 29307409 | TOOMBS COUNTY TAX COMMISSIONER | PO BOX 458 | LYONS | GA | 30436-0458 | |
| 29301657 | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY | 100 COURTHOUSE SQUARE | LYONS | GA | 30436 | |
| 29341393 | TOOMBS, ROBERT EARL | ADDRESS ON FILE | | | | |
| 29421036 | TOOMEY, BRANT L | ADDRESS ON FILE | | | | |
| 29297650 | TOOMEY, KATHY | ADDRESS ON FILE | | | | |
| 29365728 | TOOMIRE, BRYCE LEE | ADDRESS ON FILE | | | | |
| 29358152 | TOON, ZACKARY BRYAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410733 | TOONE, AUSTIN | ADDRESS ON FILE | | | | |
| 29351072 | TOONE, HAYLEY NICOLE | ADDRESS ON FILE | | | | |
| 29397821 | TOONE, KEATON ALEX | ADDRESS ON FILE | | | | |
| 29359721 | TOOSON, DARIUS | ADDRESS ON FILE | | | | |
| 29339931 | TOOT, HEATHER | ADDRESS ON FILE | | | | |
| 29344841 | TOOTALIAN, TONY | ADDRESS ON FILE | | | | |
| 29341155 | TOOTILL, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29334128 | TOOTSIE ROLL IND IN | PO BOX 99435 FILE 99435 | CHICAGO | IL | 60693-9435 | |
| 29344847 | TOP CHOICE MOVERS | 1414 NORBERT RD NE | PALM BAY | FL | 32907 | |
| 29334129 | TOP FLIGHT INC | TOP FLIGHT INC, PO BOX 798037 | SAINT LOUIS | MO | 63179-8000 | |
| 29413582 | TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| 29335398 | TOP HOME LLC | ATTN: OFFICE, 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| 29334130 | TOP NOTCH PRODUCTS | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X | BEVERLY | MA | 01915 | |
| 29334131 | TOP SECRET TOYS LLC | TOP SECRET TOYS LLC, 1300 W WASHINGTON AVE IL | CHICAGO | IL | 60607 | |
| 29334133 | TOP TECH AUDIO INC | TOP TECH AUDIO, 28 KENNEDY BLVD | EAST BRUNSWICK | NJ | 08816 | |
| 29334134 | TOPAZ DISTRIBUTION INC | TOPAZ DISTRIBUTION INC, 2280 WARD AVE | SIMI VALLEY | CA | 93065-1859 | |
| 29372261 | TOPCZEWSKI, JAY | ADDRESS ON FILE | | | | |
| 29325794 | TOPE, AMIE | ADDRESS ON FILE | | | | |
| 29415671 | TOPE, ERIC | ADDRESS ON FILE | | | | |
| 29418686 | TOPE, KOURTNEY | ADDRESS ON FILE | | | | |
| 29433777 | TOPEKA CAPITAL JOURNAL | GATEHOUSE MEDIA KANSAS GOLDINGS II, DEPT 1243, PO BOX 121243 | DALLAS | TX | 75312-1243 | |
| 29331823 | TOPEKA POLICE ALARM CLERK | 320 S KANSAS AVE STE 100 | TOPEKA | KS | 66603-3640 | |
| 29378286 | TOPEL, JAKOB L | ADDRESS ON FILE | | | | |
| 29409942 | TOPETE, MARIA | ADDRESS ON FILE | | | | |
| 29423146 | TOPETE-PEREZ, ANDREA | ADDRESS ON FILE | | | | |
| 29334135 | TOP-LINE FURNITURE WAREHOUSE | TOP-LINE FURNITURE WAREHOUSE CORP., 1455 W. THORNDALE AVENUE | ITASCA | IL | 60143 | |
| 29345621 | TOPMOST DESIGN CO LTD | TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD | TAIPEI | | | TAIWAN |
| 29318814 | Topmost Design Co., Ltd | 3Fl-19, No. 3, Tien Mou W. Road | Taipei | | | Taiwan |
| 29318823 | Topmost Design Co.,Ltd | 3FL-19, No.3 Tien Mou W. Road | Taipei | | 11156 | Taiwan |
| 29334136 | TOPNET INC | TOPNET INC, 10940 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90024 | |
| 29332321 | TOPOCEAN CONSOLIDATION SERVICE | 2727 WORKMAN MILL ROAD | CITY OF INDUSTRY | CA | 90601-1452 | |
| 29403954 | TOPOLEWSKI, JOHN A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429182 | TOPP, DERYLE | ADDRESS ON FILE | | | | |
| 29331824 | TOPPAN MERRILL LLC | PO BOX 74007295 | CHICAGO | IL | 60674 | |
| 29385593 | TOPPING, JEREMIAH | ADDRESS ON FILE | | | | |
| 29356302 | TORAIN, EBINAYA WINSTISHA | ADDRESS ON FILE | | | | |
| 29416914 | TORAIN, KAYLYNN AMARI'ANN | ADDRESS ON FILE | | | | |
| 29339842 | TORALBA-CERON, DULCIE A | ADDRESS ON FILE | | | | |
| 29359494 | TORBERT, SCOTT | ADDRESS ON FILE | | | | |
| 29385245 | TORDESILLAS, ELYONNI L. | ADDRESS ON FILE | | | | |
| 29409588 | TORENTO, NICK P | ADDRESS ON FILE | | | | |
| 29351454 | TORGERSEN, ELISABETH | ADDRESS ON FILE | | | | |
| 29391172 | TORGRIMSON, LESLEY | ADDRESS ON FILE | | | | |
| 29428187 | TORINO, HOPE | ADDRESS ON FILE | | | | |
| 29408064 | TORINO, NICOLAS | ADDRESS ON FILE | | | | |
| 29395833 | TORISKY, JUSTIN | ADDRESS ON FILE | | | | |
| 29419249 | TORIVIO, IMOGENE | ADDRESS ON FILE | | | | |
| 29363527 | TORIZ, ANTHONY CESAR | ADDRESS ON FILE | | | | |
| 29331827 | TORMAX USA INC | PO BOX 171387 | SAN ANTONIO | TX | 78217-9998 | |
| 29380823 | TORNES, DEMARCUS | ADDRESS ON FILE | | | | |
| 29409120 | TORNES, OPHELIA | ADDRESS ON FILE | | | | |
| 29401287 | TORNEY, KYLE | ADDRESS ON FILE | | | | |
| 29362532 | TORO JR, ADALBERTO | ADDRESS ON FILE | | | | |
| 29412445 | TORO, JOSE | ADDRESS ON FILE | | | | |
| 29417505 | TORO, PAUL | ADDRESS ON FILE | | | | |
| 29406324 | TORO, ROXANA | ADDRESS ON FILE | | | | |
| 29393629 | TORO, SUHEIRY | ADDRESS ON FILE | | | | |
| 29325834 | TORONEY, PAUL | ADDRESS ON FILE | | | | |
| 29332322 | TORONTO | LIZARD LEASING INC, 3663 ALUM CREEK DRIVE | COLUMBUS | OH | 43207-3426 | |
| 29358866 | TORRACA, BROOKE PATIENCE | ADDRESS ON FILE | | | | |
| 29391141 | TORRADO, JESSICA JANETH | ADDRESS ON FILE | | | | |
| 29413355 | TORRALBA, BENJAMIN KYLE | ADDRESS ON FILE | | | | |
| 29341488 | TORRALBA, ISAIAH BEAU | ADDRESS ON FILE | | | | |
| 29354329 | TORRANCE, KHRISTIAN | ADDRESS ON FILE | | | | |
| 29397090 | TORRANCE, TREMAINE NURU | ADDRESS ON FILE | | | | |
| 29430998 | TORRENCE, DEMITRIUS | ADDRESS ON FILE | | | | |
| 29424701 | TORRENCE, MATTHEW | ADDRESS ON FILE | | | | |
| 29395143 | TORRENCE, RASHEED ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355425 | TORRENCE, ROBERT MICHAEL | ADDRESS ON FILE | | | | |
| 29362822 | TORRENCE, RUTH M | ADDRESS ON FILE | | | | |
| 29403696 | TORRENCE, SHAWN | ADDRESS ON FILE | | | | |
| 29345622 | TORRENT CERAMICAS Y ENVASES SL | TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N | BREDA | | | SPAIN |
| 29401078 | TORRES ALVARADO, OMAR | ADDRESS ON FILE | | | | |
| 29409852 | TORRES BALTADANO, JASMINE ANGIE | ADDRESS ON FILE | | | | |
| 29395451 | TORRES CARRASCO, OLGA | ADDRESS ON FILE | | | | |
| 29424466 | TORRES CASTRO, SONIA | ADDRESS ON FILE | | | | |
| 29341331 | TORRES DE LEON, JENNIFFER MARIE | ADDRESS ON FILE | | | | |
| 29395593 | TORRES DIAZ, VICTOR | ADDRESS ON FILE | | | | |
| 29349618 | TORRES GARCIA, JOSIE | ADDRESS ON FILE | | | | |
| 29406830 | TORRES GONZLEZ, VANESSA | ADDRESS ON FILE | | | | |
| 29329357 | TORRES JR, JOSE E | ADDRESS ON FILE | | | | |
| 29363662 | TORRES JR., ORLANDO | ADDRESS ON FILE | | | | |
| 29428561 | TORRES MARTINEZ, KARENT J | ADDRESS ON FILE | | | | |
| 29383367 | TORRES MENDEZ, GLORIMAR | ADDRESS ON FILE | | | | |
| 29365010 | TORRES PEREZ, BRENDA PATRICIA | ADDRESS ON FILE | | | | |
| 29401654 | TORRES REYES, LILLY | ADDRESS ON FILE | | | | |
| 29343497 | TORRES SANCHEZ, LOUIS M | ADDRESS ON FILE | | | | |
| 29327988 | TORRES URENA, ANAOMI | ADDRESS ON FILE | | | | |
| 29404900 | TORRES, ABEL GILBERT | ADDRESS ON FILE | | | | |
| 29349086 | TORRES, ABIGAIL YASMIN | ADDRESS ON FILE | | | | |
| 29392227 | TORRES, ADEN | ADDRESS ON FILE | | | | |
| 29362259 | TORRES, ADRIAN D | ADDRESS ON FILE | | | | |
| 29400899 | TORRES, ADRIAN JOE | ADDRESS ON FILE | | | | |
| 29430706 | TORRES, ALBERTO C | ADDRESS ON FILE | | | | |
| 29327060 | TORRES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29377953 | TORRES, ALEXIA | ADDRESS ON FILE | | | | |
| 29419250 | TORRES, ALEXIA MICHELLE | ADDRESS ON FILE | | | | |
| 29387041 | TORRES, ALEXIS | ADDRESS ON FILE | | | | |
| 29411242 | TORRES, ALEXIS IVETT | ADDRESS ON FILE | | | | |
| 29356172 | TORRES, ALEXYS | ADDRESS ON FILE | | | | |
| 29423813 | TORRES, ALINA | ADDRESS ON FILE | | | | |
| 29374072 | TORRES, ALMIRA SOCORRO | ADDRESS ON FILE | | | | |
| 29326010 | TORRES, ALONDRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419465 | TORRES, ALONDRA GABRIELA | ADDRESS ON FILE | | | | |
| 29360579 | TORRES, AMAYA | ADDRESS ON FILE | | | | |
| 29403839 | TORRES, AMELIA P | ADDRESS ON FILE | | | | |
| 29397791 | TORRES, AMILCAR M | ADDRESS ON FILE | | | | |
| 29430310 | TORRES, AMY | ADDRESS ON FILE | | | | |
| 29423386 | TORRES, ANALI | ADDRESS ON FILE | | | | |
| 29329451 | TORRES, ANGEL A | ADDRESS ON FILE | | | | |
| 29377099 | TORRES, ANGEL F | ADDRESS ON FILE | | | | |
| 29358918 | TORRES, ANGELICA | ADDRESS ON FILE | | | | |
| 29354258 | TORRES, ANGELICA CARISSA | ADDRESS ON FILE | | | | |
| 29375392 | TORRES, ANGELITA | ADDRESS ON FILE | | | | |
| 29324354 | TORRES, ANGIE | ADDRESS ON FILE | | | | |
| 29399031 | TORRES, ANNALISE | ADDRESS ON FILE | | | | |
| 29411333 | TORRES, ANTHONY | ADDRESS ON FILE | | | | |
| 29425943 | TORRES, ANTHONY | ADDRESS ON FILE | | | | |
| 29419813 | TORRES, APRIL | ADDRESS ON FILE | | | | |
| 29385156 | TORRES, ASHLEY | ADDRESS ON FILE | | | | |
| 29354569 | TORRES, AUTUMN | ADDRESS ON FILE | | | | |
| 29411663 | TORRES, BARBARA M | ADDRESS ON FILE | | | | |
| 29357653 | TORRES, BETSAIDA | ADDRESS ON FILE | | | | |
| 29389127 | TORRES, BETTY | ADDRESS ON FILE | | | | |
| 29424204 | TORRES, BILLY | ADDRESS ON FILE | | | | |
| 29370899 | TORRES, BRANDON | ADDRESS ON FILE | | | | |
| 29427890 | TORRES, BRANDON YOBANI | ADDRESS ON FILE | | | | |
| 29407370 | TORRES, BRANDY MARIE | ADDRESS ON FILE | | | | |
| 29382858 | TORRES, BRIZAH YAIDIZ | ADDRESS ON FILE | | | | |
| 29356952 | TORRES, BRYAN J | ADDRESS ON FILE | | | | |
| 29404923 | TORRES, CALEB | ADDRESS ON FILE | | | | |
| 29367969 | TORRES, CARMEN JOSEFINA | ADDRESS ON FILE | | | | |
| 29393449 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29339036 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29419458 | TORRES, CHRISTIAN DANIEL | ADDRESS ON FILE | | | | |
| 29343846 | TORRES, CHRISTINA | ADDRESS ON FILE | | | | |
| 29415279 | TORRES, CLAUDIA | ADDRESS ON FILE | | | | |
| 29380271 | TORRES, CLAUDIA | ADDRESS ON FILE | | | | |
| 29422432 | TORRES, CONSTANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29342868 | TORRES, CORINA A | ADDRESS ON FILE | | | | |
| 29429382 | TORRES, CYNTHIA E | ADDRESS ON FILE | | | | |
| 29389797 | TORRES, DAISY MARIE | ADDRESS ON FILE | | | | |
| 29356979 | TORRES, DANIEL | ADDRESS ON FILE | | | | |
| 29352192 | TORRES, DANIEL | ADDRESS ON FILE | | | | |
| 29370243 | TORRES, DANIEL ANGEL | ADDRESS ON FILE | | | | |
| 29390733 | TORRES, DARCIE ROMINA | ADDRESS ON FILE | | | | |
| 29331110 | TORRES, DARLENE R. | ADDRESS ON FILE | | | | |
| 29343621 | TORRES, DAVASTIAN F | ADDRESS ON FILE | | | | |
| 29363388 | TORRES, DAYANIRA | ADDRESS ON FILE | | | | |
| 29408819 | TORRES, DESIREE ANA | ADDRESS ON FILE | | | | |
| 29387047 | TORRES, DIANA | ADDRESS ON FILE | | | | |
| 29354286 | TORRES, DULCE | ADDRESS ON FILE | | | | |
| 29350788 | TORRES, ELIJAH ARNETT | ADDRESS ON FILE | | | | |
| 29387253 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | |
| 29392239 | TORRES, ERICA | ADDRESS ON FILE | | | | |
| 29339811 | TORRES, ERICA TORRES | ADDRESS ON FILE | | | | |
| 29374165 | TORRES, ESTEBAN J | ADDRESS ON FILE | | | | |
| 29349341 | TORRES, EVELYN N | ADDRESS ON FILE | | | | |
| 29402503 | TORRES, FABIAN | ADDRESS ON FILE | | | | |
| 29341735 | TORRES, FLERIDA Y | ADDRESS ON FILE | | | | |
| 29325532 | TORRES, FREDY | ADDRESS ON FILE | | | | |
| 29404935 | TORRES, GASTON CRISTAN | ADDRESS ON FILE | | | | |
| 29386345 | TORRES, GINA | ADDRESS ON FILE | | | | |
| 29406609 | TORRES, GRACIELA | ADDRESS ON FILE | | | | |
| 29342638 | TORRES, GUADALUPE | ADDRESS ON FILE | | | | |
| 29435407 | TORRES, GUSTAVO | ADDRESS ON FILE | | | | |
| 29369029 | TORRES, HECTOR JESUS | ADDRESS ON FILE | | | | |
| 29355534 | TORRES, HECTOR S | ADDRESS ON FILE | | | | |
| 29343520 | TORRES, INES MARIA | ADDRESS ON FILE | | | | |
| 29355761 | TORRES, IRMA NIDIA | ADDRESS ON FILE | | | | |
| 29351228 | TORRES, IRMAGISELA | ADDRESS ON FILE | | | | |
| 29424568 | TORRES, IVAN | ADDRESS ON FILE | | | | |
| 29366763 | TORRES, IVAN | ADDRESS ON FILE | | | | |
| 29328939 | TORRES, JADE | ADDRESS ON FILE | | | | |
| 29427028 | TORRES, JAMES THOMAS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358976 | TORRES, JAYLIAH ANGELIC | ADDRESS ON FILE | | | | |
| 29406116 | TORRES, JAZELLE M | ADDRESS ON FILE | | | | |
| 29330886 | TORRES, JOHNNY | ADDRESS ON FILE | | | | |
| 29404336 | TORRES, JONATHAN | ADDRESS ON FILE | | | | |
| 29432048 | TORRES, JONATHAN ADAN | ADDRESS ON FILE | | | | |
| 29398279 | TORRES, JOSE | ADDRESS ON FILE | | | | |
| 29378925 | TORRES, JOSE | ADDRESS ON FILE | | | | |
| 29400270 | TORRES, JOSE EMILIO | ADDRESS ON FILE | | | | |
| 29405124 | TORRES, JUAN | ADDRESS ON FILE | | | | |
| 29386660 | TORRES, JUAN R | ADDRESS ON FILE | | | | |
| 29388017 | TORRES, JUDITH | ADDRESS ON FILE | | | | |
| 29342490 | TORRES, KARL | ADDRESS ON FILE | | | | |
| 29424047 | TORRES, KARLA E | ADDRESS ON FILE | | | | |
| 29393557 | TORRES, KASSANDRA MARIE | ADDRESS ON FILE | | | | |
| 29366663 | TORRES, KATHERINE ROSA | ADDRESS ON FILE | | | | |
| 29381202 | TORRES, KATHLEEN | ADDRESS ON FILE | | | | |
| 29339037 | TORRES, KEVIN | ADDRESS ON FILE | | | | |
| 29395423 | TORRES, KING | ADDRESS ON FILE | | | | |
| 29373347 | TORRES, KRISTIAN OMAR | ADDRESS ON FILE | | | | |
| 29372610 | TORRES, KRYSTAL | ADDRESS ON FILE | | | | |
| 29370487 | TORRES, LAUREN N | ADDRESS ON FILE | | | | |
| 29407178 | TORRES, LEENOSHKA | ADDRESS ON FILE | | | | |
| 29377884 | TORRES, LENNY | ADDRESS ON FILE | | | | |
| 29376856 | TORRES, LEYDIS | ADDRESS ON FILE | | | | |
| 29406871 | TORRES, LILIANA | ADDRESS ON FILE | | | | |
| 29327916 | TORRES, LIUDELI | ADDRESS ON FILE | | | | |
| 29395466 | TORRES, LIZAIDA | ADDRESS ON FILE | | | | |
| 29340740 | TORRES, LIZMARA | ADDRESS ON FILE | | | | |
| 29363841 | TORRES, LOURDES | ADDRESS ON FILE | | | | |
| 29374725 | TORRES, LUCAS ROBERTO | ADDRESS ON FILE | | | | |
| 29412982 | TORRES, LUIS | ADDRESS ON FILE | | | | |
| 29372487 | TORRES, LUIS A | ADDRESS ON FILE | | | | |
| 29350215 | TORRES, LUIS EDUARDO | ADDRESS ON FILE | | | | |
| 29344140 | TORRES, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| 29436094 | TORRES, MARGARITA | ADDRESS ON FILE | | | | |
| 29424068 | TORRES, MARIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29394923 | TORRES, MARIA I | ADDRESS ON FILE | | | | |
| 29403732 | TORRES, MARIAH | ADDRESS ON FILE | | | | |
| 29371730 | TORRES, MARIANO | ADDRESS ON FILE | | | | |
| 29341325 | TORRES, MARIBEL | ADDRESS ON FILE | | | | |
| 29357299 | TORRES, MARISELA | ADDRESS ON FILE | | | | |
| 29351888 | TORRES, MARITZA | ADDRESS ON FILE | | | | |
| 29382227 | TORRES, MARK | ADDRESS ON FILE | | | | |
| 29325264 | TORRES, MARTIN | ADDRESS ON FILE | | | | |
| 29412227 | TORRES, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | |
| 29392564 | TORRES, MELANNIE | ADDRESS ON FILE | | | | |
| 29381954 | TORRES, MEYBEL R | ADDRESS ON FILE | | | | |
| 29402879 | TORRES, MICHAEL | ADDRESS ON FILE | | | | |
| 29370121 | TORRES, MICHAEL G | ADDRESS ON FILE | | | | |
| 29340012 | TORRES, MILTON | ADDRESS ON FILE | | | | |
| 29329383 | TORRES, MONICA | ADDRESS ON FILE | | | | |
| 29360359 | TORRES, NANCY CRISTINE | ADDRESS ON FILE | | | | |
| 29380893 | TORRES, NATALIE | ADDRESS ON FILE | | | | |
| 29355053 | TORRES, NELLIS M | ADDRESS ON FILE | | | | |
| 29362707 | TORRES, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29387461 | TORRES, NICHOLAS XAVIER | ADDRESS ON FILE | | | | |
| 29383330 | TORRES, NICOLAS | ADDRESS ON FILE | | | | |
| 29353807 | TORRES, NIVEA | ADDRESS ON FILE | | | | |
| 29373302 | TORRES, NOEL | ADDRESS ON FILE | | | | |
| 29431059 | TORRES, NORMAN | ADDRESS ON FILE | | | | |
| 29339038 | TORRES, NORMAN | ADDRESS ON FILE | | | | |
| 29434034 | TORRES, OBED | ADDRESS ON FILE | | | | |
| 29409800 | TORRES, ODALIS | ADDRESS ON FILE | | | | |
| 29387996 | TORRES, OMAR | ADDRESS ON FILE | | | | |
| 29425080 | TORRES, OMAR | ADDRESS ON FILE | | | | |
| 29351508 | TORRES, PEDRO | ADDRESS ON FILE | | | | |
| 29362770 | TORRES, RAFAEL | ADDRESS ON FILE | | | | |
| 29352857 | TORRES, RAMIRO | ADDRESS ON FILE | | | | |
| 29363098 | TORRES, RAYMOND | ADDRESS ON FILE | | | | |
| 29341697 | TORRES, ROBIN | ADDRESS ON FILE | | | | |
| 29342917 | TORRES, ROSA MARIA | ADDRESS ON FILE | | | | |
| 29353322 | TORRES, ROSAMARIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29412156 | TORRES, ROSEMARY | ADDRESS ON FILE | | | | |
| 29419317 | TORRES, ROSEMARY | ADDRESS ON FILE | | | | |
| 29365076 | TORRES, ROSITA | ADDRESS ON FILE | | | | |
| 29429707 | TORRES, SAMUEL | ADDRESS ON FILE | | | | |
| 29368018 | TORRES, SANDRA T | ADDRESS ON FILE | | | | |
| 29379236 | TORRES, SANTOS JOSE | ADDRESS ON FILE | | | | |
| 29371498 | TORRES, SAUDIA | ADDRESS ON FILE | | | | |
| 29377847 | TORRES, SAVANNAH | ADDRESS ON FILE | | | | |
| 29422183 | TORRES, SHAWN | ADDRESS ON FILE | | | | |
| 29429100 | TORRES, SILDALYS MAGALY | ADDRESS ON FILE | | | | |
| 29405530 | TORRES, SONYA MARIE | ADDRESS ON FILE | | | | |
| 29326865 | TORRES, STACEY | ADDRESS ON FILE | | | | |
| 29365910 | TORRES, TERESS C | ADDRESS ON FILE | | | | |
| 29376941 | TORRES, TRACY MARIE | ADDRESS ON FILE | | | | |
| 29363253 | TORRES, ULISES E | ADDRESS ON FILE | | | | |
| 29406168 | TORRES, VERONICA GUADALUPE | ADDRESS ON FILE | | | | |
| 29399392 | TORRES, VICTORIA INELISSE | ADDRESS ON FILE | | | | |
| 29330856 | TORRES, VIVIAN BERTHA | ADDRESS ON FILE | | | | |
| 29404800 | TORRES, VIVYANNA ELYZETT | ADDRESS ON FILE | | | | |
| 29411895 | TORRES, WILFREDO | ADDRESS ON FILE | | | | |
| 29393357 | TORRES, XAVIER ALEJANDRO | ADDRESS ON FILE | | | | |
| 29424184 | TORRES, YAZMIN | ADDRESS ON FILE | | | | |
| 29344013 | TORRES, ZAIDA | ADDRESS ON FILE | | | | |
| 29361164 | TORRES, ZANDRA | ADDRESS ON FILE | | | | |
| 29399105 | TORRES-PABON, CHANTAL ANDREA | ADDRESS ON FILE | | | | |
| 29404961 | TORRES-UMANA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29364822 | TORREY, VAYLA | ADDRESS ON FILE | | | | |
| 29408788 | TORREZ, ARMANDO | ADDRESS ON FILE | | | | |
| 29362667 | TORREZ, BIANCA | ADDRESS ON FILE | | | | |
| 29378769 | TORREZ, KATHERYN | ADDRESS ON FILE | | | | |
| 29325887 | TORREZ, RACHEL | ADDRESS ON FILE | | | | |
| 29328572 | TORREZ-SANTOS, ARACELI SANTOS | ADDRESS ON FILE | | | | |
| 29364740 | TORRIE, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29359311 | TORRIE, SHADOW L | ADDRESS ON FILE | | | | |
| 29307410 | TORRINGTON CITY TAX COLLECTOR | 140 MAIN ST, RM 134 | TORRINGTON | CT | 06790 | |
| 29324350 | TORRINGTON TAX COLLECTOR LLC | COLLECTOR, PO BOX 150508 | HARTFORD | CT | 06115-0508 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406582 | TORRUELLA, RODNEY P | ADDRESS ON FILE | | | | |
| 29329816 | TORRY, BRENDA | ADDRESS ON FILE | | | | |
| 29354782 | TORT, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29325013 | TORTORELLO, ANGELO | ADDRESS ON FILE | | | | |
| 29385336 | TORTORELLO, JOSHUA S | ADDRESS ON FILE | | | | |
| 29358409 | TORTORELLO, MELISSA | ADDRESS ON FILE | | | | |
| 29334137 | TORTUGA SPIRIT CAKE COMPANY | TORTUGA IMPORTS INC, 10125 NW 116TH WAY SUITE 10 | MEDLEY | FL | 33178 | |
| 29388867 | TORUCO, ANADALIA | ADDRESS ON FILE | | | | |
| 29396324 | TOSCANO ANGULO, FERNANDA GABRIELA | ADDRESS ON FILE | | | | |
| 29358428 | TOSCANO, JASMIN | ADDRESS ON FILE | | | | |
| 29408184 | TOSCANO-CORTES, DULCE ESTRELLA | ADDRESS ON FILE | | | | |
| 29331828 | TOSHIBA GLOBAL COMMERCE | SOLUTIONS INC, PO BOX 644938 | PITTSBURGH | PA | 15264-4938 | |
| 29378317 | TOSI, JEANNE | ADDRESS ON FILE | | | | |
| 29362044 | TOTAH, BRIAN | ADDRESS ON FILE | | | | |
| 29331829 | TOTAL CLEANING SOLUTIONS | 13375 SW HENRY ST | BEAVERTON | OR | 97005 | |
| 29331830 | TOTAL EQUIPMENT SERVICE | 8355 W FLAGLER ST # 235 | MIAMI | FL | 33144 | |
| 29297075 | Total Equipment Service, Inc | 8355 W. Flagler Street, PMB 235 | Miami | FL | 33144 | |
| 29315274 | Total Equipment Service, Inc | Carlos Mendez , President/ Total Equipment Service, Inc., 8355 W. Flagler Street, PMB 235 | Miami | FL | 33144 | |
| 29315275 | Total Equipment Service, Inc | C/o: Carlos Mendez, 4335 SW 141 Avenue | Davie | FL | 33330 | |
| 29332323 | TOTAL EXPRESS | MARTIN BIRD ENT INC, 292 AMFIELD CT | GAHANNA | OH | 43230-2503 | |
| 29331831 | TOTAL MECHANICAL SOLUTIONS LLC | 6100 ELM STREET | LISLE | IL | 60532-3141 | |
| 29332324 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | CINCINNATI | OH | 45263-4558 | |
| 29334138 | TOTAL RESOURCES INTL | 420 S LEMON AVE | WALNUT | CA | 91789-2754 | |
| 29332325 | TOTAL TRANSPORTATION OF | MISSISSIPPI LL, 125 RIVERVIEW DR | RICHLAND | MS | 39218-4401 | |
| 29334139 | TOTALGREEN HOLLAND | TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL | WILMINGTON | DE | 19808-6124 | |
| 29334140 | TOTALLY TODAY | 245 N VINELAND AVE | CITY OF INDUSTRY | CA | 91746-2319 | |
| 29346906 | TOTES ISOTONER | TOTES ISOTONER, PO BOX 633381 | CINCINNATI | OH | 45263-3381 | |
| 29339039 | TOTH KVASNICKA, JODY | ADDRESS ON FILE | | | | |
| 29418660 | TOTH, AMBER MARIE | ADDRESS ON FILE | | | | |
| 29400977 | TOTH, CLAIRE ABIGAIL | ADDRESS ON FILE | | | | |
| 29343349 | TOTH, COREY MICHAEL | ADDRESS ON FILE | | | | |
| 29380552 | TOTH, JENNIFER | ADDRESS ON FILE | | | | |
| 29367005 | TOTH, LOUIS ARMAND | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331832 | TOTH, MELISSA | ADDRESS ON FILE | | | | |
| 29393671 | TOTH, MICHAEL P | ADDRESS ON FILE | | | | |
| 29356183 | TOTH, PAULINE | ADDRESS ON FILE | | | | |
| 29369255 | TOTIMEH, RICHMOND E | ADDRESS ON FILE | | | | |
| 29333397 | TOTMAN, MARK G | ADDRESS ON FILE | | | | |
| 29413248 | TOTORO, JENEVA | ADDRESS ON FILE | | | | |
| 29411634 | TOTTEN, ALEXIS | ADDRESS ON FILE | | | | |
| 29427403 | TOTTEN, ALEXIS L | ADDRESS ON FILE | | | | |
| 29394872 | TOTTEN, ALLYSON N | ADDRESS ON FILE | | | | |
| 29377013 | TOTTEN, DARRELL | ADDRESS ON FILE | | | | |
| 29392657 | TOTTEN, DERRELL A | ADDRESS ON FILE | | | | |
| 29297958 | TOTTEN, JUDITH | ADDRESS ON FILE | | | | |
| 29377463 | TOTTEN, RHONDA MICHELLE | ADDRESS ON FILE | | | | |
| 29382653 | TOTTEN, SHEMESKA | ADDRESS ON FILE | | | | |
| 29374317 | TOTTRESS, PEARLIE M | ADDRESS ON FILE | | | | |
| 29371301 | TOTTY, LANDON | ADDRESS ON FILE | | | | |
| 29413346 | TOTZ, AARON | ADDRESS ON FILE | | | | |
| 29422892 | TOUCHBERRY, KRISTAN | ADDRESS ON FILE | | | | |
| 29349199 | TOUCHETTE, GILLIAN TAYLOR | ADDRESS ON FILE | | | | |
| 29417586 | TOUCHINE, KENT AKADIAN | ADDRESS ON FILE | | | | |
| 29391276 | TOUCHSTONE, DYANI OLIVIA | ADDRESS ON FILE | | | | |
| 29363308 | TOUCHTON, MADELYN FAYE | ADDRESS ON FILE | | | | |
| 29386693 | TOUDT, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29361574 | TOUHILL, AIDEN PASQUALE | ADDRESS ON FILE | | | | |
| 29391635 | TOULOUSE, KEVIN ROBERT | ADDRESS ON FILE | | | | |
| 29403070 | TOULOUSE, MADELYN | ADDRESS ON FILE | | | | |
| 29371169 | TOULOUSE, SHERI | ADDRESS ON FILE | | | | |
| 29331834 | TOULUMNE CO DISTRICT ATTORNEYS OFFI | 423 N WASHINGTON ST | SONORA | CA | 95370 | |
| 29374760 | TOUMAZATOS, EVANA | ADDRESS ON FILE | | | | |
| 29384552 | TOURE, ANNA | ADDRESS ON FILE | | | | |
| 29331835 | TOURNAMENTS FOR CHARITY | 6189 MEMORIAL DR | DUBLIN | OH | 43017 | |
| 29425622 | TOURTELOT, AUSTIN | ADDRESS ON FILE | | | | |
| 29354811 | TOURZANI, AHMAD | ADDRESS ON FILE | | | | |
| 29344915 | TOUSANT, DANIELLE T | ADDRESS ON FILE | | | | |
| 29420254 | TOUSSAINT, AUTUMN TRANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364473 | TOUSSAINT, GREGORY ANTOINE | ADDRESS ON FILE | | | | |
| 29346907 | TOV LEV ENTERPRISES | TOV LEV ENTERPRISES, 2850 E 46TH ST | LOS ANGELES | CA | 90058 | |
| 29387600 | TOVAR GARCIA, GENESIS PAOLA | ADDRESS ON FILE | | | | |
| 29375703 | TOVAR, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29343294 | TOVAR, ALISHA | ADDRESS ON FILE | | | | |
| 29414783 | TOVAR, BELKIS | ADDRESS ON FILE | | | | |
| 29409744 | TOVAR, DANIEL | ADDRESS ON FILE | | | | |
| 29400394 | TOVAR, EDWIN | ADDRESS ON FILE | | | | |
| 29379074 | TOVAR, GEORGIA | ADDRESS ON FILE | | | | |
| 29383267 | TOVAR, JACOB JORDAN | ADDRESS ON FILE | | | | |
| 29356232 | TOVAR, JAYLEEN | ADDRESS ON FILE | | | | |
| 29387069 | TOVAR, JESSICA | ADDRESS ON FILE | | | | |
| 29330770 | TOVAR, MARIA T | ADDRESS ON FILE | | | | |
| 29382116 | TOVAR, MONSERRAT | ADDRESS ON FILE | | | | |
| 29425760 | TOVAR, STEPHANIE | ADDRESS ON FILE | | | | |
| 29434142 | TOW, BARBARA | ADDRESS ON FILE | | | | |
| 29400879 | TOW, BRYAN C | ADDRESS ON FILE | | | | |
| 29355455 | TOW, MARKUS A | ADDRESS ON FILE | | | | |
| 29350702 | TOWE, DAVID TIMOTHY | ADDRESS ON FILE | | | | |
| 29404150 | TOWE, JESSICA | ADDRESS ON FILE | | | | |
| 29345623 | TOWELLERS LIMITED | TOWELLERS LIMITED, WSA 30/31 BLOCK 1 FEDERAL B AREA | KARACHI | | | PAKISTAN |
| 29338223 | TOWER LOAN | 909 ROBINSON ST | WAYNESBORO | MS | 39367-2455 | |
| 29338225 | TOWER LOAN | PO BOX 2713 | LAUREL | MS | 39440-2713 | |
| 29338226 | TOWER LOAN OF CRYSTAL SPRINGS | 115 E GEORGETOWN | CRYSTAL SPRINGS | MS | 39059-2777 | |
| 29338227 | TOWER LOAN OF GREENWOOD | PO BOX 1780 | GREENWOOD | MS | 38935-6056 | |
| 29338228 | TOWER LOAN OF LELAND | PO BOX 806 | LELAND | MS | 38756-0806 | |
| 29338229 | TOWER LOAN OF ORANGE GROVE | PO BOX 6632 | GULFPORT | MS | 39506-6632 | |
| 29325604 | TOWER LOANS | 21 W MAIN ST | SHAWNEE | OK | 74801-6831 | |
| 29325603 | TOWER LOANS | 510 IAA DR STE 10 | BLOOMINGTON | IL | 61701-2290 | |
| 29325605 | TOWER LOANS | PO BOX 740 | DECATUR | IL | 62525-0740 | |
| 29413705 | TOWER PLAZA, INC | C/O AERO MANAGEMENT, 3435 WILSHIRE BLVD, SUITE 2755 | LOS ANGELES | CA | 90010-1901 | |
| 29346909 | TOWER TAG AND LABEL LLC | 1300 E EMPIRE AVE | BENTON HARBOR | MI | 49022-2018 | |
| 29335400 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152 | MEMPHIS | TN | 38103-2549 | |
| 29385385 | TOWER, JACK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344850 | TOWERS WATSON DELAWARE INC | LOCKBOX # 28025, 28025 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| 29346910 | TOWN & COUNTRY LINEN CORP | TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S | LAKEWOOD | NJ | 08701-6904 | |
| 29316485 | Town & Country Linen, Corp | 475 Oberlin Avenue South | Lakewood | NJ | 08701 | |
| 29325606 | TOWN & COUNTY OF CULPEPER TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | |
| 29307411 | TOWN COMMISSIONERS OF | PO BOX 21658-0001 | QUEENSTOWN | MD | 21658 | |
| 29325607 | TOWN FINANCE CORP | 107 22ND AVE SOUTH | MERIDIAN | MS | 39301-5944 | |
| 29335401 | TOWN N COUNTRY PLAZA OF TAMPA LTD | C/O STUART S GOLDING CO, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| 29299320 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| 29307412 | TOWN OF ABERDEEN | PO BOX 785 | ABERDEEN | NC | 28315-0785 | |
| 29305261 | TOWN OF ABERDEEN, NC | P.O. BOX 785 | ABERDEEN | NC | 28315 | |
| 29324351 | TOWN OF APPLE VALLEY | DAWN, 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3080 | |
| 29310596 | TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3061 | |
| 29336817 | TOWN OF ASHLAND | C/O BOARD OF HEALTH, 101 MAIN ST TOWN HALL | ASHLAND | MA | 01721-1191 | |
| 29307413 | TOWN OF ASHLAND | PO BOX 1600 | ASHLAND | VA | 23005-4600 | |
| 29307414 | TOWN OF ASHLAND | PO BOX 841 | READING | MA | 01867-0407 | |
| 29344851 | TOWN OF ASHLAND | WEIGHTS AND MEASURES, 101 MAIN ST | ASHLAND | MA | 01721-1191 | |
| 29310597 | TOWN OF ASHLAND, MA | PO BOX 841 | READING | MA | 01867-0407 | |
| 29336819 | TOWN OF AUBURN | 104 CEMTRAL STREET | AUBURN | MA | 01501-2310 | |
| 29344852 | TOWN OF AUBURN | 104 CENTRAL ST | AUBURN | MA | 01501-2310 | |
| 29301112 | TOWN OF AUBURN | PO BOX 733 | READING | MA | 01867-0405 | |
| 29336821 | TOWN OF AUBURN MASSACHUSETTS | 104 CENTRAL STREET | AUBURN | MA | 01501-2310 | |
| 29310598 | TOWN OF AUBURN, MA | PO BOX 733 | READING | MA | 01867-0405 | |
| 29344853 | TOWN OF AVON | AVON CLERK TREASURER, 6570 E US HIGHWAY 36 | AVON | IN | 46123 | |
| 29344854 | TOWN OF BABYLON | 200 SUNRISE HWY | LINDENHURST | NY | 11757-2597 | |
| 29344855 | TOWN OF BABYLON DEPT OF PLANNING | AND DEVELOPMENT, 200 EAST SUNRISE HIGHWAY | LINDENHURST | NY | 11757-2598 | |
| 29303995 | TOWN OF BABYLON, NY | 281 PHELPS LN RM 19 | NORTH BABYLON | NY | 11703-4006 | |
| 29344856 | TOWN OF BARNSTABLE | REGULATORY SERVICES DEPT, 367 MAIN STREET | HYANNIS | MA | 02601 | |
| 29301113 | TOWN OF BERLIN | 108 SHED ROAD | BERLIN | VT | 05602-9049 | |
| 29336823 | TOWN OF BERLIN | C/O PPTY TAX COLLECTOR, 108 SHED RD | BERLIN | VT | 05602-9049 | |
| 29301114 | TOWN OF BILLERICA | PO BOX 596 | BILLERICA | MA | 01821-0596 | |
| 29299134 | TOWN OF BILLERICA, MA | PO BOX 986535, BILLERICA MA - DEPARTMENT 1500 | BOSTON | MA | 02298-6535 | |
| 29301115 | TOWN OF BLUEFIELD | PO BOX 1026 | BLUEFIELD | VA | 24605-4026 | |
| 29301116 | TOWN OF BOONE | PO BOX 192 | BOONE | NC | 28607-0192 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29303998 | TOWN OF BOONE, NC | P.O. BOX 192 | BOONE | NC | 28607-0192 | |
| 29301117 | TOWN OF BRISTOL | GERALDINE MERTEN, TREASURER, PO BOX 187 | BRISTOL | WI | 53104 | |
| 29301118 | TOWN OF BRUNSWICK | 85 UNION ST | BRUNSWICK | ME | 04011-2418 | |
| 29301119 | TOWN OF BUCHANAN | TREASURER, 178N COUNTY RD N | APPLETON | WI | 54915 | |
| 29301120 | TOWN OF CARY | 316 N ACADEMY ST | CARY | NC | 27513-4538 | |
| 29301121 | TOWN OF CARY | PO BOX 8049 | CARY | NC | 27512-8049 | |
| 29303999 | TOWN OF CARY, NC | PO BOX 71090 | CHARLOTTE | NC | 28272-1090 | |
| 29344857 | TOWN OF CHILI | FIRE MARSHALS OFFICE, 3333 CHILI AVENUE | ROCHESTER | NY | 14624 | |
| 29301122 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | CHRISTIANSBURG | VA | 24073-3029 | |
| 29299137 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | CHRISTIANSBURG | VA | 24073-3029 | |
| 29299138 | TOWN OF CLAY UNIFORM WATER | 4401 STATE ROUTE 31 | CLAY | NY | 13041-8707 | |
| 29301123 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017-3440 | |
| 29299139 | TOWN OF COLLINS WATER | PO BOX 420 | COLLINS | NY | 14034-0420 | |
| 29299140 | TOWN OF CORTLANDT/21808 | PO BOX 21808 | NEW YORK | NY | 10087-1808 | |
| 29413352 | TOWN OF CORTLANDT/CORTLANDT MANOR | 2065 EAST MAIN STREET, C/O NWJWW | CORTLANDT MANOR | NY | 10567 | |
| 29304004 | TOWN OF CORTLANDT/CORTLANDT MANOR | C/O NWJWW, 2065 EAST MAIN STREET | CORTLANDT MANOR | NY | 10567 | |
| 29344858 | TOWN OF CORTLANDVILLE | CLERKS OFFICE, 3577 TERRACE RD | CORTLAND | NY | 13045 | |
| 29299142 | TOWN OF CORTLANDVILLE, NY | 3577 TERRACE ROAD | CORTLAND | NY | 13045 | |
| 29336827 | TOWN OF CULPEPER | 400 S MAIN ST STE 105 | CULPEPER | VA | 22701-3045 | |
| 29299143 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | CULPEPER | VA | 22701-3146 | |
| 29307416 | TOWN OF DANVERS | 1 SYLVAN ST | DANVERS | MA | 01923 | |
| 29336828 | TOWN OF DANVERS | BOARD OF HEALTH TOWN HALL | DANVERS | MA | 01923 | |
| 29336829 | TOWN OF DANVERS | COLLECTOR OF TAXES, 1 SYLVAN STREET | DANVERS | MA | 01923-2700 | |
| 29304007 | TOWN OF DANVERS, MA-ELECTRIC DIVISION | PO BOX 3337, DPW BUSINESS DIVISION | DANVERS | MA | 01923-0837 | |
| 29307417 | TOWN OF DEDHAM | PO BOX 306 | DEDHAM | MA | 02027-0306 | |
| 29336830 | TOWN OF DENNIS | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | |
| 29307418 | TOWN OF DENNIS | TREASURER/COLLECTOR, PO BOX 1019 | MEDFORD | MA | 02155-0011 | |
| 29331836 | TOWN OF DENNIS HEALTH DEPARTMENT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660 | |
| 29307419 | TOWN OF DENNIS HEALTH DEPT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | |
| 29324355 | TOWN OF DERRY HEALTH DEPT | ROBERT MACKEY, 14 MANNING ST | DERRY | NH | 03038-3208 | |
| 29299145 | TOWN OF DERRY, NH | 14 MANNING ST | DERRY | NH | 03038 | |
| 29307420 | TOWN OF DUDLEY | C/O ORA FINN, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324356 | TOWN OF DUDLEY, TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | |
| 29324357 | TOWN OF EAST HARTFORD | 740 MAIN STREET | EAST HARTFORD | CT | 06108 | |
| 29324358 | TOWN OF ELKIN TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | |
| 29305265 | TOWN OF ELKIN, NC | P.O. BOX 857 | ELKIN | NC | 28621 | |
| 29307422 | TOWN OF ELKTON | C/O FINANCE DIRECTOR, PO BOX 157 | ELKTON | MD | 21922-0157 | |
| 29324360 | TOWN OF FAIRHAVEN | 40 CENTER STREET | FAIRHAVEN | MA | 02719-2973 | |
| 29305266 | TOWN OF FAIRHAVEN, MA | 40 CENTER ST | FAIRHAVEN | MA | 02719-2995 | |
| 29307424 | TOWN OF FARMINGTON | C/O PERSONAL PROPERTY TAX, 153 FARMINGTON FALLS RD | FARMINGTON | ME | 04938-6403 | |
| 29307425 | TOWN OF FOREST CITY | PO BOX 728 | FOREST CITY | NC | 28043-0728 | |
| 29324363 | TOWN OF FRANKLIN | BOARD OF HEALTH, 355 EAST CENTRAL ST | FRANKLIN | MA | 02038-1352 | |
| 29336831 | TOWN OF FRANKLIN | C/O PERSONAL PROPERTY TAX, PO BOX 1479 | FRANKLIN | NC | 28744-1479 | |
| 29324362 | TOWN OF FRANKLIN | PO BOX 1479 | FRANKLIN | NC | 28744-1479 | |
| 29336833 | TOWN OF FRANKLIN COLLECTOR OF TAXES | PO BOX 986 | MEDFORD | MA | 02155-0010 | |
| 29307427 | TOWN OF FRANKLIN NC | 188 W MAIN ST | FRANKLIN | NC | 28734-2949 | |
| 29305267 | TOWN OF FRANKLIN, MA | 355 E CENTRAL ST | FRANKLIN | MA | 02038 | |
| 29310604 | TOWN OF FRANKLIN, NC | PO BOX 1479 | FRANKLIN | NC | 28744 | |
| 29336835 | TOWN OF FRONT ROYAL | DEPT OF PLANNING AND ZONINING, 102 EAST MAIN STREET | FRONT ROYAL | VA | 26630-0033 | |
| 29336834 | TOWN OF FRONT ROYAL | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | |
| 29310605 | TOWN OF FRONT ROYAL, VA | P.O. BOX 1560 | FRONT ROYAL | VA | 22630 | |
| 29310606 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST | FUQUAY VARINA | NC | 27526-1934 | |
| 29336836 | TOWN OF GARNER | 900 SEVENTH AVE | GARNER | NC | 27529-3796 | |
| 29336837 | TOWN OF GILBERT | DEVELOPMENT SERVICES, 90 E CIVIC CENTER DR | GILBERT | AZ | 85296-3463 | |
| 29305271 | TOWN OF GILBERT, AZ | PO BOX 52653, ATTN: UTILITY DEPARTMENT | PHOENIX | AZ | 85072-2653 | |
| 29310607 | TOWN OF GILBERT, AZ | ATTN: UTILITY DEPARTMENT, PO BOX 52653 | PHOENIX | AZ | 85072-2653 | |
| 29305272 | TOWN OF GREENEVILLE, TN | 200 NORTH COLLEGE STREET | GREENEVILLE | TN | 37745 | |
| 29331837 | TOWN OF GREENPORT.. | 600 TOWN HALL DR | HUDSON | NY | 12534 | |
| 29336838 | TOWN OF GREENVILLE | 200 N COLLEGE ST | GREENEVILLE | TN | 37745-6008 | |
| 29331838 | TOWN OF HENRIETTA | OFFICE OF BUILDING AND FIRE PREV, 475 CALKINS RD | HENRIETTA | NY | 14467 | |
| 29336839 | TOWN OF HENRIETTA | OFFICE OF THE FIRE MARSHALL, PO BOX 999 | HENRIETTA | NY | 14467-0999 | |
| 29336840 | TOWN OF HERNDON | REVENUE DIVISION, PO BOX 427 | HERNDON | VA | 20172-0427 | |
| 29307429 | TOWN OF IOWA | PO BOX 505 | IOWA | LA | 70647-0505 | |
| 29331839 | TOWN OF IRONDEQUOIT | C/O IRONDEQUIOIT FIRE MARSHAL, 1280 TITUS AVE | ROCHESTER | NY | 14617 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331840 | TOWN OF JEFFERSON | 302 E MAIN STREET | JEFFERSON | NC | 28640-0001 | |
| 29310609 | TOWN OF JEFFERSON, NC | P.O. BOX 67, WATER DEPARTMENT | JEFFERSON | NC | 28640 | |
| 29301125 | TOWN OF KITTERY | PO BOX 808 | KITTERY | ME | 03904-0808 | |
| 29301126 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | KNIGHTDALE | NC | 27545-7655 | |
| 29331841 | TOWN OF LEESBURG | FARU, PO BOX 3232 | LEESBURG | VA | 20177-8102 | |
| 29301127 | TOWN OF LEESBURG VIRGINIA | 25 W MARKET STREET | LEESBURG | VA | 20176-2901 | |
| 29310610 | TOWN OF LEESBURG, VA | P.O. BOX 9000 | LEESBURG | VA | 20177-0900 | |
| 29336842 | TOWN OF LEXINGTON | 111 MAIDEN LANE | LEXINGTON | SC | 29071-0347 | |
| 29310611 | TOWN OF LEXINGTON, SC | P.O. BOX 397 | LEXINGTON | SC | 29071 | |
| 29310612 | TOWN OF LOCKPORT, NY | 6560 DYSINGER ROAD | LOCKPORT | NY | 14094-7970 | |
| 29301129 | TOWN OF MANCHESTER | PO BOX 191 | MANCHESTER | CT | 06045-0191 | |
| 29305277 | TOWN OF MANCHESTER, CT | PO BOX 847989 | BOSTON | MA | 02284-7989 | |
| 29324365 | TOWN OF MARANA | BUSINESS LICENSES, 11555 W CIVIC CENTER DR BLDG A3 | MARANA | AZ | 85653-7006 | |
| 29305278 | TOWN OF MASSENA ELECTRIC DEPARTMENT, NY | P.O. BOX 209 | MASSENA | NY | 13662-0209 | |
| 29301130 | TOWN OF MATTHEWS | 232 MATTHEWS STATION ST | MATTHEWS | NC | 28105-6713 | |
| 29331842 | TOWN OF MATTHEWS | FALSE ALARM UNIT, 1201 CREWS RD | MATTHEWS | NC | 28105-7581 | |
| 29324366 | TOWN OF MILFORD | BOARD OF HEALTH, 52 MAIN STREET | MILFORD | MA | 01757-2611 | |
| 29324367 | TOWN OF MILFORD TAX COLLECTOR | PO BOX 814 | READING | MA | 01867-0406 | |
| 29331843 | TOWN OF MOCKSVILLE | 171 S CLEMENT STREET | MOCKSVILLE | NC | 27028-2335 | |
| 29304009 | TOWN OF MOCKSVILLE, NC | PO BOX 890773 | CHARLOTTE | NC | 28289-0773 | |
| 29301132 | TOWN OF MONCKS CORNER | PO BOX 700 | MONCKS CORNER | SC | 29461-0700 | |
| 29299147 | TOWN OF MOORESVILLE, NC/602113 | PO BOX 602113, WATER DEPARTMENT | CHARLOTTE | NC | 28260 | |
| 29324369 | TOWN OF MOREHEAD CITY | 1100 BRIDGES STREET | MOREHEAD CITY | NC | 28557-9999 | |
| 29299148 | TOWN OF MOREHEAD CITY, NC | 1100 BRIDGES STREET | MOREHEAD CITY | NC | 28557-3754 | |
| 29331844 | TOWN OF MORRISTOWN | PO BOX 748 | MORRISVILLE | VT | 05661 | |
| 29324370 | TOWN OF MORRISTOWN | TOWN CLERK, PO BOX 748 | MORRISVILLE | VT | 05661-0748 | |
| 29301133 | TOWN OF MURPHY | PO BOX 130 | MURPHY | NC | 28906-0130 | |
| 29324372 | TOWN OF NEW MILFORD | C/O PERSONAL PROPERTY TAX, PO BOX 150416 | HARTFORD | CT | 06115-0416 | |
| 29331845 | TOWN OF NEWBURGH | 21 HUDSON VALLEY PRO PLAZA | NEWBURGH | NY | 12550 | |
| 29301134 | TOWN OF NIAGARA | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3598 | |
| 29331847 | TOWN OF NIAGARA TOWN CLERK | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3526 | |
| 29304012 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | NIAGARA FALLS | NY | 14305 | |
| 29301135 | TOWN OF ORANGE | 617 ORANGE CENTER RD | ORANGE | CT | 06477-2499 | |
| 29324375 | TOWN OF ORO VALLEY | 11000 N LA CANADA DR | ORO VALLEY | AZ | 85737-7016 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336844 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 29301137 | TOWN OF PARKER | PO BOX 5602 | DENVER | CO | 80217-5602 | |
| 29336845 | TOWN OF PAYSON | 303 N BEELINE HWY | PAYSON | AZ | 85541-4485 | |
| 29307431 | TOWN OF PLAISTOW | INSPECTORS OFFICE, 145 MAIN ST STE 1 | PLAISTOW | NH | 03865-3051 | |
| 29331848 | TOWN OF PLYMOUTH | 26 COURT STREET | PLYMOUTH | MA | 02360 | |
| 29336847 | TOWN OF PLYMOUTH | SEALER OF WEIGHTS AND MEASURES, 26 COURT STREET | PLYMOUTH | MA | 02360-3365 | |
| 29336846 | TOWN OF PLYMOUTH | TAX COLLECTOR, PO BOX 844083 | BOSTON | MA | 02284-4083 | |
| 29336848 | TOWN OF PLYMOUTH | TOWN CLERKS OFFICE, 26 COURT STREET | PLYMOUTH | MA | 02360-0260 | |
| 29307433 | TOWN OF PLYMOUTH BOARD OF HEALTH | 11 LINCOLN ST | PLYMOUTH | MA | 02360-3325 | |
| 29299150 | TOWN OF PLYMOUTH, MA | 26 COURT ST | PLYMOUTH | MA | 02360 | |
| 29307434 | TOWN OF PUTNAM | 126 CHURCH ST | PUTNAM | CT | 06260-1831 | |
| 29307435 | TOWN OF RAYNHAM | C/O PERSONAL PROPERTY TAX, PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| 29336851 | TOWN OF RICHLANDS | 200 WASHINGTON SQ | RICHLANDS | VA | 24641-2441 | |
| 29304014 | TOWN OF RICHLANDS, VA | 200 WASHINGTON ST | RICHLANDS | VA | 24641 | |
| 29336852 | TOWN OF RISING SUN | PO BOX 456 | RISING SUN | MD | 21911-0456 | |
| 29299152 | TOWN OF RISING SUN, MD | P.O. BOX 456 | RISING SUN | MD | 21911-0456 | |
| 29344860 | TOWN OF RIVERHEAD | POLICE DEPARTMENT FALSE ALARMS, 210 HOWELL AVE | RIVERHEAD | NY | 11901-2596 | |
| 29307437 | TOWN OF RUTLAND TREASURER | C/O CITY TREASURER, 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736-9732 | |
| 29344861 | TOWN OF SCHERERVILLE | CLERK TREASURER, 10 EAST JOILET ST | SCHERERVILLE | IN | 46375-2011 | |
| 29299153 | TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | SCHERERVILLE | IN | 46375 | |
| 29336855 | TOWN OF SCHEREVILLE | 10 E JOLIET ST | SCHERERVILLE | IN | 46375-2011 | |
| 29336856 | TOWN OF SEEKONK | 100 PECK ST | SEEKONK | MA | 02771-5199 | |
| 29344862 | TOWN OF SEEKONK | OFFICE OF TREASURER/COLLECTOR, 100 PECK ST | SEEKONK | MA | 02771 | |
| 29324376 | TOWN OF SEEKONK | PO BOX 504 | MEDFORD | MA | 02155-0006 | |
| 29344863 | TOWN OF SEEKONK | SEEKONK FIRE DEPT, 500 TAUNTON AVE | SEEKONK | MA | 02771 | |
| 29304017 | TOWN OF SELMA, NC | 114 NORTH RAIFORD STREET | SELMA | NC | 27576-2833 | |
| 29307438 | TOWN OF SHALLOTTE | PO BOX 2287 | SHALLOTTE | NC | 28459-2287 | |
| 29304019 | TOWN OF SHALLOTTE, NC | P.O. BOX 2287, WATER & SEWER DEPARTMENT | SHALLOTTE | NC | 28459 | |
| 29307439 | TOWN OF SMYRNA | 315 S LOWRY ST | SMYRNA | TN | 37167-3435 | |
| 29307440 | TOWN OF SPEEDWAY | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224-6407 | |
| 29344864 | TOWN OF SPEEDWAY | ORDINANCE VIOLATIONS BUREAU, 1450 N LYNHURST DR | SPEEDWAY | IN | 46224 | |
| 29307441 | TOWN OF SPINDALE | PO BOX 186 | SPINDALE | NC | 28160-0186 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307442 | TOWN OF SPRING LAKE | BUSINESS LICENSE, PO BOX 617 | SPRING LAKE | NC | 28390-0617 | |
| 29307443 | TOWN OF SUMMERVILLE | 200 S MAIN ST | SUMMERVILLE | SC | 29483-6010 | |
| 29301138 | TOWN OF SWANSEA | 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | |
| 29324380 | TOWN OF SWANSEA | BD OF HEALTH, 68 STEVENS RD | SWANSEA | MA | 02777-4706 | |
| 29324381 | TOWN OF SWANSEA | PO BOX 150490 | HARTFORD | CT | 06115-0490 | |
| 29324379 | TOWN OF SWANSEA | TOWN CLERK, 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | |
| 29344865 | TOWN OF SWEDEN | 189 STATE STREET | BROCKPORT | NY | 14420 | |
| 29344866 | TOWN OF ULSTER | ULSTER COUNTY SHERIFFS OFFICE, 1 TOWN HALL DRIVE | LAKE KATRINE | NY | 12449 | |
| 29304020 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE, WATER AND SEWER DISTRICTS | LAKE KATRINE | NY | 12449 | |
| 29344867 | TOWN OF VESTAL | 133 FRONT ST | VESTAL | NY | 13850 | |
| 29310614 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | VESTAL | NY | 13850-1363 | |
| 29299158 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST | WAKE FOREST | NC | 27587 | |
| 29305279 | TOWN OF WALLKILL, NY | PO BOX 6705 | SOUTHEASTERN | PA | 19398 | |
| 29324382 | TOWN OF WAYNESVILLE | C/O PERSONAL PROPERTY TAX, PO BOX 100 | WAYNESVILLE | NC | 28786-0100 | |
| 29301139 | TOWN OF WAYNESVILLE | TAX COLLECTOR, 16 SOUTH MAIN ST | WAYNESVILLE | NC | 28786-6701 | |
| 29305280 | TOWN OF WAYNESVILLE, NC | P.O. BOX 100, LIGHT & WATER DEPARTMENT | WAYNESVILLE | NC | 28786 | |
| 29301140 | TOWN OF WEAVERVILLE | PO BOX 338 | WEAVERVILLE | NC | 28787-0338 | |
| 29310619 | TOWN OF WEAVERVILLE, NC | P.O. BOX 338 | WEAVERVILLE | NC | 28787 | |
| 29324385 | TOWN OF WEBSTER | PO BOX 763 | READING | MA | 01867-0405 | |
| 29324386 | TOWN OF WEBSTER MASSACHUSETTS | DEPT OF PUBLIC HEALTH, 350 MAIN STREET | WEBER | MA | 01570-2292 | |
| 29301141 | TOWN OF WEST BRIDGEWATER | 510 NORTH ST | BRIDGEWATER | MA | 02324-1222 | |
| 29324387 | TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 | WEST SPRINGFIELD | MA | 01089-2788 | |
| 29301143 | TOWN OF WESTBROOK | TAX COLLECTOR, PO BOX G | WESTBROOK | CT | 06498 | |
| 29301144 | TOWN OF WILKESBORO | PO BOX 1056 | WILKESBORO | NC | 28697-1056 | |
| 29310621 | TOWN OF WILKESBORO, NC | P.O. BOX 1056 | WILKESBORO | NC | 28697 | |
| 29344869 | TOWN OF WISE | 501 WEST MAIN STREET PO BOX 1100 | WISE | VA | 24293-6905 | |
| 29336858 | TOWN OF WISE | 501 W MAIN ST PO BOX 1100 | WISE | VA | 24293-1100 | |
| 29310622 | TOWN OF WISE, VA | P.O. BOX 1100 | WISE | VA | 24293 | |
| 29344870 | TOWN OF YUCA VALLEY | 57090 TWENTYNINE PALMS HWY | YUCCA VALLEY | CA | 92284 | |
| 29336859 | TOWN OF YUCCA VALLEY | 57090 29 PALMS HIGHWAY | YUCCA VALLEY | CA | 92284-2932 | |
| 29305406 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29335402 | TOWN SQUARE L.P. | CO TOMHAMMAN, PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY, 555 E. RIVER RD., SUITE 201 | TUCSON | AZ | 85704 | |
| 29335403 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389306 | TOWNE, BRIELLYN | ADDRESS ON FILE | | | | |
| 29385613 | TOWNE, DEBBIE | ADDRESS ON FILE | | | | |
| 29426482 | TOWNE, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| 29406970 | TOWNER, DONALD | ADDRESS ON FILE | | | | |
| 29430889 | TOWNES, LAVAR | ADDRESS ON FILE | | | | |
| 29367151 | TOWNING, RAIN | ADDRESS ON FILE | | | | |
| 29346911 | TOWNLEY INC | TOWNLEY INC, 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| 29377564 | TOWNLEY, KEVIN | ADDRESS ON FILE | | | | |
| 29363817 | TOWNS, BRODERICK D | ADDRESS ON FILE | | | | |
| 29374031 | TOWNS, DATRON | ADDRESS ON FILE | | | | |
| 29349437 | TOWNS, TYESHI MIRACLE | ADDRESS ON FILE | | | | |
| 29382482 | TOWNS, TYRON D | ADDRESS ON FILE | | | | |
| 29394709 | TOWNSEL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29410407 | TOWNSEL, JOHNICK | ADDRESS ON FILE | | | | |
| 29411095 | TOWNSELL, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29427068 | TOWNSEND JR, JAMES E | ADDRESS ON FILE | | | | |
| 29382076 | TOWNSEND, AISHA | ADDRESS ON FILE | | | | |
| 29399686 | TOWNSEND, CARLA JAQUICE | ADDRESS ON FILE | | | | |
| 29368724 | TOWNSEND, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29392151 | TOWNSEND, DIVINE | ADDRESS ON FILE | | | | |
| 29423299 | TOWNSEND, HAYDEN | ADDRESS ON FILE | | | | |
| 29390716 | TOWNSEND, HUNTER | ADDRESS ON FILE | | | | |
| 29328230 | TOWNSEND, IRELAND FAY | ADDRESS ON FILE | | | | |
| 29373596 | TOWNSEND, JASMINA DIANA | ADDRESS ON FILE | | | | |
| 29426903 | TOWNSEND, JAYDIN NICHOLE | ADDRESS ON FILE | | | | |
| 29406270 | TOWNSEND, JENNIFER S | ADDRESS ON FILE | | | | |
| 29403113 | TOWNSEND, JOHNDA F | ADDRESS ON FILE | | | | |
| 29343247 | TOWNSEND, KAHLIL EMERSON | ADDRESS ON FILE | | | | |
| 29422723 | TOWNSEND, MACKENZIE | ADDRESS ON FILE | | | | |
| 29420492 | TOWNSEND, PASHANCE AALIYAH SHALAUN | ADDRESS ON FILE | | | | |
| 29381823 | TOWNSEND, SUMMER | ADDRESS ON FILE | | | | |
| 29382474 | TOWNSEND, TONI | ADDRESS ON FILE | | | | |
| 29374092 | TOWNSEND, YASMINE | ADDRESS ON FILE | | | | |
| 29301147 | TOWNSHIP F BARNEGAT | 900 WEST BAY AVE | BARNEGAT | NJ | 08005-1298 | |
| 29305284 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | ALPENA | MI | 49707 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301148 | TOWNSHIP OF ASTON | C/O MRRS, LLC, PO BOX 1391 | MEDIA | PA | 19063-8391 | |
| 29344871 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE RD. | BRICK | NJ | 08723-2807 | |
| 29336862 | TOWNSHIP OF BRICK | MUNICIPAL CLERK, 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723-2898 | |
| 29336865 | TOWNSHIP OF EAST BRUNSWICK | 1 CIVIC CENTER DRIVE | EAST BRUNSWICK | NJ | 08816-3548 | |
| 29331849 | TOWNSHIP OF EDGEWATER PARK | BOARD OF HEALTH, 400 DELANCO ROAD | EDGEWATER PARK | NJ | 08010 | |
| 29331850 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | FAIRLESS HILLS | PA | 19030-1017 | |
| 29347154 | TOWNSHIP OF FALLS | MARY JO WESTERHOLD, 188 LINCOLN HIGHWAY SUITE 100 | FAIRLESS HILLS | PA | 19030 | |
| 29310625 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | FAIRLESS HILLS | PA | 19030 | |
| 29336867 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3064 | |
| 29331851 | TOWNSHIP OF FREEHOLD | CONSTRUCTIO DEPT, ATTN SIGN RENEWAL, 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3064 | |
| 29336868 | TOWNSHIP OF GLOUCESTER | C/O TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD | LAUREL SPRINGS | NJ | 08021-2807 | |
| 29310626 | TOWNSHIP OF GREENWICH SEWER DEPARTMENT | 321 GREENWICH STREET, SEWER UTILITY | STEWARTSVILLE | NJ | 08886 | |
| 29307447 | TOWNSHIP OF LAPATCONG | 232 S 3RD ST | PHILLIPSBURG | NJ | 08865-1898 | |
| 29324388 | TOWNSHIP OF LIVINGSTON | C/O DEPT OF HEALTH, WELFARE AND H, 204 HILLSIDE AVE | LIVINGSTON | NJ | 07039-3646 | |
| 29324389 | TOWNSHIP OF LOWER | CAUDIA, 2600 BAYSHORE RD | VILLAS | NJ | 08251-1300 | |
| 29307448 | TOWNSHIP OF LUMBERTON | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | |
| 29331852 | TOWNSHIP OF MIDDLE POLICE ALARM | PO BOX 141058 | IRVING | TX | 75014 | |
| 29324391 | TOWNSHIP OF MIDDLETOWN | HEALTH DEPARTMENT, 1 KINGS HIGHWAY | MIDDLETOWN | NJ | 07748-2594 | |
| 29324392 | TOWNSHIP OF NORTH BERGEN | 4233 KENNEDY BLVD | NORTH BERGEN | NJ | 07047-2779 | |
| 29324394 | TOWNSHIP OF OCEAN | C/O BUSINESS LICENSING, 399 MONMOUTH RD | OAKHURST | NJ | 07755-1550 | |
| 29331853 | TOWNSHIP OF OCEAN POLICE DEPT | FALSE ALARM REDUCTION PROGRAM, 399 MONMOUTH RD | OAKHURST | NJ | 07755 | |
| 29310627 | TOWNSHIP OF OCEAN UTILITIES, NJ | 50 RAILROAD AVE | WARETOWN | NJ | 08758 | |
| 29307449 | TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081-1785 | |
| 29331854 | TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION PROGRAM, PO BOX 142976.. | IRVING | TX | 75014 | |
| 29324395 | TOWNSHIP OF UNION DEPT OF HEALTH | 1976 MORRIS AVE | UNION | NJ | 07083-3597 | |
| 29307451 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2921 | |
| 29307452 | TOWNSHIP OF WOODBRIDGE | C/O DEPT OF HEALTH AND HUMAN SERV, 2 GEORGE FREDERICK PLAZA | WOODBRIDGE | NJ | 07095-2556 | |
| 29343593 | TOWNSLEY, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392264 | TOWNSON, EVA | ADDRESS ON FILE | | | | |
| 29325249 | TOWNSON, MARY IDA | ADDRESS ON FILE | | | | |
| 29325829 | TOY WONDERS INC | TOY WONDERS INC, 135 W COMMERCIAL AVE | MOONACHIE | NJ | 07074 | |
| 29406790 | TOY, CLAUDIA | ADDRESS ON FILE | | | | |
| 29371796 | TOY, CLEMEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29420234 | TOY, NATHAN | ADDRESS ON FILE | | | | |
| 29412071 | TOYE, JORDAN | ADDRESS ON FILE | | | | |
| 29345624 | TOYMONSTER INTERNATIONAL LIMITED | TOYMONSTER INTERNATIONAL LIMITED, 401, NO 12-2 | SHANGHAI | | | CHINA |
| 29331855 | TOYOTA MATERIAL HANDLING OHIO INC | PO BOX 734557 | CHICAGO | IL | 60673-4557 | |
| 29346912 | TOYSMITH | TOY INVESTMENTS INC, 3101 E VALLEY HWY E | SUMNER | WA | 98390-9510 | |
| 29399495 | TOZCANO, REBECCA ANN | ADDRESS ON FILE | | | | |
| 29358068 | TOZER, ZACK | ADDRESS ON FILE | | | | |
| 29374809 | TOZER-MURPHY, STEPHANIE | ADDRESS ON FILE | | | | |
| 29329438 | TOZIER, KAYLA | ADDRESS ON FILE | | | | |
| 29433779 | TPC HOLDINGS INC | LEWISTON TRIBUNE, PO BOX 957 | LEWISTON | ID | 83501-0957 | |
| 29335404 | TPI CASSINELLI MANAGER LLC | 7887 SAN FELIPE STE 237 | HOUSTON | TX | 77063-1621 | |
| 29299525 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC, 7887 SAN FELIPE, STE 237 | HOUSTON | TX | 77063 | |
| 29346913 | TPI MARKETING LLC | 14985 HILTON DRIVE | FONTANA | CA | 92336-2082 | |
| 29331859 | TRA SERV | BLEDSOE TRANSPORT INC, 5211 KRIEGER COURT | COLUMBUS | OH | 43228-3652 | |
| 29328721 | TRABALKA, TRAVIS | ADDRESS ON FILE | | | | |
| 29411838 | TRABUE, HANNA | ADDRESS ON FILE | | | | |
| 29331860 | TRACE3 LLC | ESCAPE VELOCITY HOLDINGS INC, PO BOX 847467 | LOS ANGELES | CA | 90084-7467 | |
| 29404777 | TRACEY, BONITA A | ADDRESS ON FILE | | | | |
| 29404401 | TRACEY, MARK P | ADDRESS ON FILE | | | | |
| 29379392 | TRACEY, SEAN | ADDRESS ON FILE | | | | |
| 29390903 | TRACY, ANISSA NICOLE | ADDRESS ON FILE | | | | |
| 29411757 | TRACY, CANDICE SUE | ADDRESS ON FILE | | | | |
| 29427250 | TRACY, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| 29428017 | TRACY, MEGAN | ADDRESS ON FILE | | | | |
| 29359048 | TRACY, MICHAEL | ADDRESS ON FILE | | | | |
| 29297271 | TRACY, NATHAN L. | ADDRESS ON FILE | | | | |
| 29343978 | TRACY, TARA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433780 | TRADE LINES | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1960 | PADUCAH | KY | 42002-1960 | |
| 29346914 | TRADE LINES INC | TRADE LINES INC, 660 MONTROSE AVE | SOUTH PLAINFIELD | NJ | 07080-2602 | |
| 29325879 | TRADE PRODUCT FACTORING | ROOM 1404-06 TUNG YING BG | TST KOWLOON | | | CHINA |
| 29332666 | TRADEMARK INDUSTRIES INC | 380 MARKLAND ST | MARKHAM | ON | L6C 1T6 | CANADA |
| 29344883 | TRADEWATER LLC | 1411 W CARROLL UNIT N | CHICAGO | IL | 60607 | |
| 29345114 | TRADEWIND SPECIAL FINANCE LLC | NEW YORK BRANCH, 225 LIBERTY STREE | NEW YORK | NY | 10281-1050 | |
| 29411845 | TRAEGLER, TARA A | ADDRESS ON FILE | | | | |
| 29383481 | TRAFICANT, SAMUEL FRANK | ADDRESS ON FILE | | | | |
| 29387885 | TRAFICANTE, JOSHUA JOSEPH | ADDRESS ON FILE | | | | |
| 29420262 | TRAIGLE, MELISSA L. | ADDRESS ON FILE | | | | |
| 29409428 | TRAIL, THERESA | ADDRESS ON FILE | | | | |
| 29332326 | TRAILER FLEET INTERNATIONAL | PO BOX 413 | WAYNE | PA | 19087-0413 | |
| 29331862 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220-2471 | |
| 29331863 | TRAILER TRANSIT INC | 1130 E US HWY 20 | PORTER | IN | 46304 | |
| 29348043 | TRAILRIDGE CENTER L.P. | PO BOX 310429 | DES MOINES | IA | 50331-0429 | |
| 29413607 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | |
| 29351240 | TRAINOR, THOMAS | ADDRESS ON FILE | | | | |
| 29346915 | TRAMAR INC | PO BOX 2129 | MONROE | NC | 28111-2129 | |
| 29365367 | TRAMBLE, KAYDA C | ADDRESS ON FILE | | | | |
| 29411280 | TRAMEL, LOUIS | ADDRESS ON FILE | | | | |
| 29377281 | TRAMLEE, DEVONTAE | ADDRESS ON FILE | | | | |
| 29388004 | TRAMMELL, CAROLINE VICTORIA | ADDRESS ON FILE | | | | |
| 29363711 | TRAMMELL, CHANELLE-MARIE JOY | ADDRESS ON FILE | | | | |
| 29397483 | TRAMMELL, JAYDA | ADDRESS ON FILE | | | | |
| 29388565 | TRAMMELL, KAYLA LEIGH | ADDRESS ON FILE | | | | |
| 29410984 | TRAMMELL, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29359506 | TRAMMELL, MICHAEL R | ADDRESS ON FILE | | | | |
| 29420607 | TRAMMELL, TYSON T. | ADDRESS ON FILE | | | | |
| 29411666 | TRAMMER, KEAUNTA LEWIS | ADDRESS ON FILE | | | | |
| 29425103 | TRAMONTANA, TIFFANY A | ADDRESS ON FILE | | | | |
| 29346916 | TRAMONTINA USA INC | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD | SUGAR LAND | TX | 77478-6119 | |
| 29398037 | TRAN, ANNA MAI | ADDRESS ON FILE | | | | |
| 29397985 | TRAN, BRANDEN TAN | ADDRESS ON FILE | | | | |
| 29394378 | TRAN, CAITLIN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422289 | TRAN, CHELSI NICHOLE | ADDRESS ON FILE | | | | |
| 29420259 | TRAN, FOREIGNER VAN | ADDRESS ON FILE | | | | |
| 29403471 | TRAN, JENNA | ADDRESS ON FILE | | | | |
| 29379226 | TRAN, JONATHAN | ADDRESS ON FILE | | | | |
| 29334957 | TRAN, KHANH QUANG | ADDRESS ON FILE | | | | |
| 29422457 | TRAN, LORENZO | ADDRESS ON FILE | | | | |
| 29352270 | TRAN, THAI H. | ADDRESS ON FILE | | | | |
| 29385523 | TRANCHANT, GEMMILL SAMUEL R. | ADDRESS ON FILE | | | | |
| 29331868 | TRANE US INC | PO BOX 845053 | DALLAS | TX | 75284-5053 | |
| 29348044 | TRANEL INC. | LENNOX HILL STATION BUBIGLOT, PO BOX 263 | EMERSON | NJ | 07630-0263 | |
| 29412784 | TRANEL, CASSIDY | ADDRESS ON FILE | | | | |
| 29432724 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 29402210 | TRANG, YEN-PHUONG THI | ADDRESS ON FILE | | | | |
| 29372917 | TRANK, CODY JOSEPH | ADDRESS ON FILE | | | | |
| 29423928 | TRANMER, ISABELLE A | ADDRESS ON FILE | | | | |
| 29331869 | TRANSACTION TAX RESOURCES INC | 3850 NE THREE MILE LANE | MCMINNVILLE | OR | 97128-9402 | |
| 29332327 | TRANSCORR LLC | 183 MCDONNELL BLVD | HAZELWOOD | MO | 63042-3101 | |
| 29345304 | TRANSFIX INC | 11 PARK PLACE FLOOR 9 | NEW YORK | NY | 10007-2804 | |
| 29348045 | TRANSFORM OPERATING STORES LLC | TRANSFORM HOLDCO LLC, PO BOX 771612 | CHICAGO | IL | 60677-1612 | |
| 29345305 | TRANSITION PRODUCTS | 3040 RIVERSIDE DR STE 108 | COLUMBUS | OH | 43221-2580 | |
| 29345306 | TRANSITION PRODUCTS INC | 777 GOODALE BLVD STE 250 | COLUMBUS | OH | 43212-3883 | |
| 29331870 | TRANSITIONS RGB | 290 E MAIN STREET | CANTON | GA | 30114 | |
| 29334141 | TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE STE 808 | MIAMI | FL | 33131-3138 | |
| 29331871 | TRANSOLUTIONS LLC | PO BOX 936322 | ATLANTA | GA | 31193-6322 | |
| 29345307 | TRANSPLACE TEXAS LP | 3010 GAYLORD PARKWAY STE 200 | FRISCO | TX | 75034-8679 | |
| 29345308 | TRANSPORT CORP OF AMERICA INC | TRANSPORT AMERICA, 4868 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0048 | |
| 29345309 | TRANSPORT DESIGNS INC | 3451 BURNSVILLE PKWY STE 130 | BURNSVILLE | MN | 55337-4278 | |
| 29317247 | Transport Security Inc. | 820 S Pine Street | Waconia | MN | 55387 | |
| 29317391 | Transport Security, Inc. | 820 South Pine Street | Waconia | MN | 55387 | |
| 29331873 | TRANSPORT SERVICES INC | 10499 ROYALTON RD | CLEVELAND | OH | 44133 | |
| 29345310 | TRANSPORTATION CONCEPTS INC | 14561 MERRILL AVE | FONTANA | CA | 92335-4219 | |
| 29345311 | TRANSPORTATION ONE | TRANSPORTATION ONE LLC, PO BOX 10585 | CHICAGO | IL | 60654-0585 | |
| 29331874 | TRANSPORTATION RENTAL & SALES INC | 3531 SECOND ST S W | ALBUQUERQUE | NM | 87105-0326 | |
| 29325610 | TRANSWORLD SYSTEMS INC | ATTN 417, PO BOX 15110 | WILMINGTON | DE | 19850-5109 | |
| 29325609 | TRANSWORLD SYSTEMS INC | PO BOX 15109 | WILMINGTON | DE | 19850-5109 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325611 | TRANSWORLD SYSTEMS INC | PO BOX 979131 | ST LOUIS | MO | 63197-9000 | |
| 29351749 | TRANTER, CHRISTINE L | ADDRESS ON FILE | | | | |
| 29403754 | TRANTHAM, BRITTNEY D | ADDRESS ON FILE | | | | |
| 29341167 | TRANTHAM, DONALD LEE | ADDRESS ON FILE | | | | |
| 29374703 | TRAPP, NOLAN MICHAEL | ADDRESS ON FILE | | | | |
| 29419083 | TRAPP, PAULINE ELAINE | ADDRESS ON FILE | | | | |
| 29407991 | TRAPPER, JOHN C | ADDRESS ON FILE | | | | |
| 29359002 | TRASK, MICHELLE | ADDRESS ON FILE | | | | |
| 29359434 | TRASTER, TRINITY | ADDRESS ON FILE | | | | |
| 29353497 | TRATE, ZOEY AUTUMN | ADDRESS ON FILE | | | | |
| 29427830 | TRAUTLEIN, MARK JOSEPH | ADDRESS ON FILE | | | | |
| 29420538 | TRAUTMAN, NICOLE S | ADDRESS ON FILE | | | | |
| 29301285 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | PO BOX 2953 | HARTFORD | CT | 06104 | |
| 29344884 | TRAVELERS PROPERTY CASUALTY | COMPANY OF AMERICA, 385 WASHINGTON ST | SAINT PAUL | MN | 55102 | |
| 29332667 | TRAVELWAY GROUP INTERNATIONAL INC | TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC | ST LAURENT | QC | H4S 1A7 | CANADA |
| 29297569 | TRAVER, BRENT | ADDRESS ON FILE | | | | |
| 29329776 | TRAVER, NICHOLAS HAYDEN | ADDRESS ON FILE | | | | |
| 29423326 | TRAVER, PATRICIA | ADDRESS ON FILE | | | | |
| 29365859 | TRAVERS, AMANDA | ADDRESS ON FILE | | | | |
| 29398713 | TRAVICS, MARCUS | ADDRESS ON FILE | | | | |
| 29307453 | TRAVIS COUNTY DRO | PO BOX 1748 | AUSTIN | TX | 78767-1748 | |
| 29324398 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | AUSTIN | TX | 78714-9328 | |
| 29308101 | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY | 700 LAVACA ST, 5TH FLOOR, PO BOX 1748 | AUSTIN | TX | 78767 | |
| 29344885 | TRAVIS HEAVENRIDGE | 3151 S STATE RD 3 | HARTFORD CITY | IN | 47348 | |
| 29383980 | TRAVIS JR, ANTONIA SANTALE | ADDRESS ON FILE | | | | |
| 29341833 | TRAVIS, ALYSSA | ADDRESS ON FILE | | | | |
| 29378676 | TRAVIS, ATERRION | ADDRESS ON FILE | | | | |
| 29400416 | TRAVIS, BENJAMIN JOSEPH | ADDRESS ON FILE | | | | |
| 29419678 | TRAVIS, DEVIN LAMAR | ADDRESS ON FILE | | | | |
| 29357881 | TRAVIS, JASON EMANUEL | ADDRESS ON FILE | | | | |
| 29435708 | TRAVIS, JUANITA | ADDRESS ON FILE | | | | |
| 29422439 | TRAVIS, KAYLA | ADDRESS ON FILE | | | | |
| 29411593 | TRAVIS, MELVIN OLIVENO | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425096 | TRAVIS, RICK ANTHONY | ADDRESS ON FILE | | | | |
| 29366727 | TRAVIS, ROBERT | ADDRESS ON FILE | | | | |
| 29353965 | TRAVIS, SARA | ADDRESS ON FILE | | | | |
| 29392009 | TRAVIS, SMITH | ADDRESS ON FILE | | | | |
| 29378423 | TRAVIS, STEPHEN | ADDRESS ON FILE | | | | |
| 29345756 | TRAVIS, SUSAN D | ADDRESS ON FILE | | | | |
| 29384193 | TRAVIS, ZAMIR XAVIER | ADDRESS ON FILE | | | | |
| 29411162 | TRAVITZ, BRANDYN | ADDRESS ON FILE | | | | |
| 29405357 | TRAVLINE, JADA BREANN | ADDRESS ON FILE | | | | |
| 29344171 | TRAYER, CHRISTOPHER A. | ADDRESS ON FILE | | | | |
| 29424132 | TRAYLER, MARIE ALENE | ADDRESS ON FILE | | | | |
| 29360833 | TRAYLOR, ARLANDIS M | ADDRESS ON FILE | | | | |
| 29369741 | TRAYLOR, DESMOND U | ADDRESS ON FILE | | | | |
| 29420898 | TRAYLOR, GLORIA MAY | ADDRESS ON FILE | | | | |
| 29380719 | TRAYLOR, PORTIA | ADDRESS ON FILE | | | | |
| 29389664 | TRAYLOR, ROXANN | ADDRESS ON FILE | | | | |
| 29327731 | TRAYNHAM, MYRTLE L | ADDRESS ON FILE | | | | |
| 29371016 | TRAYNOR, AUSTIN LEE | ADDRESS ON FILE | | | | |
| 29399040 | TRAYNOR, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29369467 | TRAYNOR, DUSTIN ALLEN | ADDRESS ON FILE | | | | |
| 29331507 | TRAYNOR, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29407983 | TRAYWEEK, KASSANDRA | ADDRESS ON FILE | | | | |
| 29356825 | TREADWAY, CODY | ADDRESS ON FILE | | | | |
| 29430644 | TREADWAY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | |
| 29342616 | TREADWAY, KERRIAH | ADDRESS ON FILE | | | | |
| 29351447 | TREADWAY, TREVOR DOMINICK | ADDRESS ON FILE | | | | |
| 29406743 | TREADWELL, AUSTIN RYAN | ADDRESS ON FILE | | | | |
| 29351993 | TREADWELL, ELIJAH W | ADDRESS ON FILE | | | | |
| 29395828 | TREADWELL, MYELLE | ADDRESS ON FILE | | | | |
| 29409824 | TREADWELL, SETH | ADDRESS ON FILE | | | | |
| 29433781 | TREASURE COAST NEWSPAPERS | SCRIPPS OPERATING LLC, PO BOX 1410 | CHARLOTTE | NC | 28201-1410 | |
| 29307455 | TREASURE OF PERRY COUNTY | 2219 PAYNE ST | TELL CITY | IN | 47586-2844 | |
| 29307456 | TREASURER | PO BOX 15245 | CHESAPEAKE | VA | 23328-5245 | |
| 29307457 | TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| 29301150 | TREASURER - CITY OF NORFOLK | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |
| 29301151 | TREASURER - CITY OF NORFOLK | PO BOX 749456 | ATLANTA | GA | 30374-9456 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305288 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | SPOTSYLVANIA | VA | 22553-9000 | |
| 29301152 | TREASURER & TAX COLLECTOR | 11279 CENTER HWY | IRWIN | PA | 15642-5312 | |
| 29324399 | TREASURER & TAX COLLECTOR | PO BOX 678002 | PLACERVILLE | CA | 95667-8002 | |
| 29344888 | TREASURER , STATE OF VERMONT | 1 NATIONAL LIFE DRIVE DAVIS 1 | MONTPELIER | VT | 05620-3704 | |
| 29336870 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |
| 29336871 | TREASURER CITY OF BOWLING | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| 29325612 | TREASURER CITY OF CHARLOTTESVILLE | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | |
| 29336872 | TREASURER CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29301154 | TREASURER CITY OF HAWTHORNE | 4455 W 126TH ST STE A | HAWTHORNE | CA | 90250-4463 | |
| 29301155 | TREASURER CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |
| 29347155 | TREASURER CITY OF JACKSON MI | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |
| 29347156 | TREASURER CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446-2189 | |
| 29336873 | TREASURER CITY OF MAYSVILLE | 216 BRIDGE ST | MAYSVILLE | KY | 41056-1297 | |
| 29301156 | TREASURER CITY OF PORTSMOUTH | KAREN SUNNUCKS, 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | |
| 29325613 | TREASURER CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007-1451 | |
| 29325614 | TREASURER CITY OF SALEM | 114 N BROAD ST | SALEM | VA | 24153-0869 | |
| 29301157 | TREASURER CITY OF SUFFOLK | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| 29347158 | TREASURER CITY OF VAN WERT | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | |
| 29301158 | TREASURER COLUMBIANA COUNTY | 105 S MARKET ST | LISBON | OH | 44432-1255 | |
| 29301159 | TREASURER COSHOCTON COUNTY | COURTHOUSE ANNEX | COSHOCTON | OH | 43812 | |
| 29336876 | TREASURER ECTOR COUNTY | 1010 E 8TH ST STE 600 | ODESSA | TX | 79761-4634 | |
| 29325615 | TREASURER FAUQUIER COUNTY | C/O LAURA BEACH, COLLECTOR, PO BOX 3490 | WARRENTON | VA | 20188-8090 | |
| 29301161 | TREASURER HART COUNTY | TAX ADMINISTRATION, PO BOX 247 | MUNFORDVILLE | KY | 42765 | |
| 29336877 | TREASURER LAKE COUNTY | LAKE COUNTY GOVERN CENT, 2293 N MAIN ST | CROWN POINT | IN | 46307-1896 | |
| 29307458 | TREASURER OF AMHERST COUNTY | PO BOX 719 | AMHERST | VA | 24521-0719 | |
| 29336879 | TREASURER OF BARTHOLOMEW | P O BOX 1986 | COLUMBUS | IN | 47202-1986 | |
| 29307459 | TREASURER OF CAMPBELL COUNTY | C/O ROBIN F JEFFERSON, PO BOX 37 | RUSTBURG | VA | 24588-0037 | |
| 29336880 | TREASURER OF CAMPBELL COUNTY | PO BOX 66 | RUSTBURG | VA | 24588-0066 | |
| 29336882 | TREASURER OF CASS COUNTY | 200 COURT PARK AVE RM 104 | LOGANSPORT | IN | 46947-3147 | |
| 29307461 | TREASURER OF CASS COUNTY | 200 PARK AVE | LOGANSPORT | IN | 46947 | |
| 29324400 | TREASURER OF CHESTER COUNTY | BUREAU OF ENVIRONMENTAL HEALTH, 601 WESTTOWN RD STE 288 | WEST CHESTER | PA | 19380-0990 | |
| 29324401 | TREASURER OF CHESTERFIELD | COUNTY OFFICE OF COMM. OF REV., PO BOX 124 | CHESTERFIELD | VA | 23832 | |
| 29307462 | TREASURER OF CLARK COUNTY | P O BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 | |
| 29324404 | TREASURER OF DUBOIS CO | 1 COURTHOUSE SQ RM 105 | JASPER | IN | 47546-3087 | |
| 29324406 | TREASURER OF FREDRICK COUNTY | PO BOX 552 | WINCHESTER | VA | 22604-0552 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307463 | TREASURER OF FREDRICK COUNTY | PO BOX 7418 | MERRIFIELD | VA | 22116-7418 | |
| 29307464 | TREASURER OF GIBSON COUNTY | 101 N MAIN ST | PRINCETON | IN | 47670-1562 | |
| 29324407 | TREASURER OF GRANT COUNTY | 401 S ADAMS ST STE 229 | MARION | IN | 46953-2036 | |
| 29348046 | TREASURER OF HANCOCK COUNTY | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | |
| 29324408 | TREASURER OF HENRY COUNTY | COMMISSIONER OF THE REVENUE, PO BOX 1077 | COLLINSVILLE | VA | 24078 | |
| 29324409 | TREASURER OF JEFFERSON CO | PO BOX 99 | MADISON | IN | 47250-0099 | |
| 29307465 | TREASURER OF MADISON COUNTY | PO BOX 675 | LONDON | OH | 43140-0675 | |
| 29324410 | TREASURER OF MARION CO | P O BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| 29307466 | TREASURER OF MICHIGAN CITY | 300 WASHINGTON ST STE 102 | MICHIGAN CITY | IN | 46360-3311 | |
| 29324411 | TREASURER OF MONROE | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | |
| 29336885 | TREASURER OF MONTGOMERY | 755 ROANOKE ST STE 1B | CHRISTIANSBURG | VA | 24073-3169 | |
| 29336883 | TREASURER OF MONTGOMERY | COURTHOUSE, 100 E MAIN ST RM 101 | CRAWFORDSVILLE | IN | 47933-1709 | |
| 29307468 | TREASURER OF MONTGOMERY COUNTY | 102 YORK RD STE 401 | WILLOW GROVE | PA | 19090-3281 | |
| 29307469 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | NORRISTOWN | PA | 19404-0311 | |
| 29307470 | TREASURER OF PORTER COUNTY | P O BOX 11357 | SOUTH BEND | IN | 46634-0357 | |
| 29307471 | TREASURER OF ROCKBRIDGE COUNTY | PO BOX 784 | LEXINGTON | VA | 24450-0784 | |
| 29336887 | TREASURER OF SHELBY COUNTY | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | |
| 29338230 | TREASURER OF SPOTSYLVANIA | PO BOX 100 | SPOTSYLVANIA | VA | 22553-0100 | |
| 29301163 | TREASURER OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | |
| 29301164 | TREASURER OF STATE | INCOME TAX SECTION | AUGUSTA | ME | 04330-1061 | |
| 29301165 | TREASURER OF STATE OF OHIO | PO BOX 27 | COLUMBUS | OH | 43216-0027 | |
| 29301166 | TREASURER OF STATE STATE OF OH | 145 S FRONT ST FL 2ND | COLUMBUS | OH | 43215-4116 | |
| 29336888 | TREASURER OF TIPPECANOE | 20 N 3RD ST | LAFAYETTE | IN | 47901-1205 | |
| 29301167 | TREASURER OF VIGO COUNTY | P O BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | |
| 29414526 | TREASURER OF VIRGINIA | PO BOX 570 | RICHMOND | VA | 23218-0570 | |
| 29336891 | TREASURER OF VIRGINIA | SANDY LINKS, PO BOX 430 | RICHMOND | VA | 23218-0430 | |
| 29336890 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | |
| 29336892 | TREASURER OF VIRGINIA | VA DEPT OF AGRICULTURE, PO BOX 526 | RICHMOND | VA | 23218-0526 | |
| 29336893 | TREASURER OF WAYNE CO | PROPERTY TAX, 401 E MAIN ST | RICHMOND | IN | 47374-4254 | |
| 29336894 | TREASURER OF WAYNESBORO | 503 W MAIN ST STE 107 | WAYNESBORO | VA | 22980-4546 | |
| 29301171 | TREASURER OF WYTHE CO | 225 S 4TH ST STE 104 | WYTHEVILLE | VA | 24382-2547 | |
| 29324412 | TREASURER SPOTSYLVANIA COUNTY | DEBORAH F WILLIAMS, PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | |
| 29301172 | TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | |
| 29301173 | TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | |
| 29324413 | TREASURER STATE OF CONNECTICUT | C/O UNCLAIMED PROPERTY DIV, PO BOX 150435 | HARTFORD | CT | 06115-0435 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324414 | TREASURER STATE OF CONNECTICUT | LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | |
| 29324415 | TREASURER STATE OF CT | DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| 29307473 | TREASURER STATE OF CT | LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| 29324416 | TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION, 1 W OLD STATE CAPITOL PLAZA STE 400 | SPRINGFIELD | IL | 62701-1390 | |
| 29324417 | TREASURER STATE OF IOWA | IOWA DEPT OF REVENUE & FINANCE, PO BOX 10455 | DES MOINES | IA | 50306-0455 | |
| 29307475 | TREASURER STATE OF MAINE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| 29344889 | TREASURER STATE OF NEW JERSEY | PO BOX 816 DCA ELSA | TRENTON | NJ | 08625-0816 | |
| 29307476 | TREASURER STATE OF NH | 129 PLEASANT ST | CONCORD | NH | 03301-3852 | |
| 29307477 | TREASURER STATE OF NH | 29 HAZEN DR BLDG LAB | CONCORD | NH | 03301-6501 | |
| 29307478 | TREASURER STATE OF OHIO | 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-4004 | |
| 29307479 | TREASURER STATE OF OHIO | 77 S HIGH ST FL 18TH | COLUMBUS | OH | 43215-6135 | |
| 29324421 | TREASURER STATE OF OHIO | DIVISION OF FOOD SAFETY, FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| 29344890 | TREASURER STATE OF OHIO | DIV OF IND COMP FISCAL BO, 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-9009 | |
| 29307480 | TREASURER STATE OF OHIO | FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| 29344892 | TREASURER STATE OF OHIO | OHIO DEPARTMENT OF COMMERCE, DIV OF INDUSTIRAL COMPLIANCE, PO BOX 71596301 | CINCINNATI | OH | 45271-5963 | |
| 29307481 | TREASURER STATE OF OHIO | PO BOX 16560 | COLUMBUS | OH | 43216-6560 | |
| 29344891 | TREASURER STATE OF OHIO | PO BOX 529 | REYNOLDSBURG | OH | 43068 | |
| 29344893 | TREASURER STATE OF OHIO EPA | PO BOX 77005 | CLEVELAND | OH | 44194-7005 | |
| 29336896 | TREASURER TAX COLLECTOR | PO BOX 546 | YUBA CITY | CA | 95992 | |
| 29336897 | TREASURE TO HARING TOWNSHIP | 515 BELL AVE | CADILLAC | MI | 49601-1109 | |
| 29307483 | TREASURER TOWN OF CULPEPER VA | 400 S MAIN ST STE 109 | CULPEPER | VA | 22701-3146 | |
| 29307484 | TREASURER TOWN OF VINTON | 311 S POLLARD ST | VINTON | VA | 24179-2531 | |
| 29307485 | TREASURER VIL OF MT PLEASANT | C/O VIL MT PLEASANT % JOHNSON BANK, 555 MAIN ST STE 915 | RACINE | WI | 53403-1000 | |
| 29344894 | TREASURER WEST WHITELAND TWP | C/O WEST WHITELAND TWP PD, 101 COMMERCE DR | EXTON | PA | 19341-2726 | |
| 29304024 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | CHARLOTTE | NC | 28272-1143 | |
| 29344895 | TREASURER, CITY OF VIRGINIA BEACH | JOHN T ATKINSON, TREASURER, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9018 | |
| 29336901 | TREASURER/TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 29336902 | TREASURER-CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007 | |
| 29414527 | TREASURER-STATE OF MAINE | IV D CASHIER DEPT OF HR, PO BOX 1098 | AUGUSTA | ME | 04332-1098 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301175 | TREASURY DEPT | PO BOX 1837 | HARRISBURG | PA | 17105-1837 | |
| 29382983 | TREAT, KAYLA | ADDRESS ON FILE | | | | |
| 29329940 | TREAT, MARY F | ADDRESS ON FILE | | | | |
| 29348047 | TRED AVON SQUARE | TA ASSOCIATES LLLP, C/O LOUGHLIN MGMT GROUP INC, 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | |
| 29306083 | TRED AVON, LLC | TRUITT, CARL, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | |
| 29379647 | TREDEAU, SEVYN | ADDRESS ON FILE | | | | |
| 29347159 | TREDYFFRIN TWP LST | 1100 DUPORTAIL RD | BERWYN | PA | 19312-1079 | |
| 29426325 | TREECE, COLTON HUNTER | ADDRESS ON FILE | | | | |
| 29410851 | TREECE, KATHY A | ADDRESS ON FILE | | | | |
| 29394089 | TREEN, JILL | ADDRESS ON FILE | | | | |
| 29406804 | TREGLIO, PRESTON | ADDRESS ON FILE | | | | |
| 29389728 | TREHERN, SHELBY ALLEN | ADDRESS ON FILE | | | | |
| 29367660 | TREITINGER-THOMPSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29368290 | TREJO HERNANDEZ, ANGIE | ADDRESS ON FILE | | | | |
| 29400031 | TREJO MORA, JOHNATHAN ALFONSO | ADDRESS ON FILE | | | | |
| 29376178 | TREJO, BLANCA R | ADDRESS ON FILE | | | | |
| 29388488 | TREJO, CHRISTIAN ANDREW | ADDRESS ON FILE | | | | |
| 29386038 | TREJO, ELIZABETH R | ADDRESS ON FILE | | | | |
| 29359827 | TREJO, GLORIA | ADDRESS ON FILE | | | | |
| 29396330 | TREJO, JAVIER | ADDRESS ON FILE | | | | |
| 29395011 | TREJO, KARLA | ADDRESS ON FILE | | | | |
| 29407531 | TREJO, MICAH JAMES | ADDRESS ON FILE | | | | |
| 29329326 | TREJO, MIRIAM FERNANDA | ADDRESS ON FILE | | | | |
| 29370050 | TREJO, ROSA M | ADDRESS ON FILE | | | | |
| 29411901 | TREJO, TORI | ADDRESS ON FILE | | | | |
| 29359145 | TREJO, ZION DALLAS | ADDRESS ON FILE | | | | |
| 29354505 | TREJO-WEBB, ELISHA | ADDRESS ON FILE | | | | |
| 29338231 | TRELLIS COMPANY | PO BOX 659601 | SAN ANTONIO | TX | 98265-9601 | |
| 29393477 | TREMAIN, NATASHA | ADDRESS ON FILE | | | | |
| 29432030 | TREMAINE C MOORE CO | ADDRESS ON FILE | | | | |
| 29407077 | TREMAINE, JEREMY | ADDRESS ON FILE | | | | |
| 29373015 | TREMARCHE, JACOB PATRICK | ADDRESS ON FILE | | | | |
| 29326391 | TREMBINSKI, DENNINSKI | ADDRESS ON FILE | | | | |
| 29324877 | TREMBLAY, DAWN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357946 | TREMBLAY, DONNA M | ADDRESS ON FILE | | | | |
| 29301176 | TREMONT TOWNSHIP | 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | |
| 29336903 | TREMONT TOWNSHIP | TAX COLLECTOR, 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | |
| 29363926 | TREMPE, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29330898 | TREMPE, MATTHEW D. | ADDRESS ON FILE | | | | |
| 29406842 | TREMPER, AMY | ADDRESS ON FILE | | | | |
| 29386786 | TREMPER, R'IANNA LEIGH | ADDRESS ON FILE | | | | |
| 29334142 | TREND MAKERS, LLC. | TREND MAKERS, LLC., 1703 NORTH 13TH STREET | ROGERS | AR | 72756 | |
| 29334145 | TREND SOURCE DISTRIBUTION | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE | CLACKAMAS | OR | 97015 | |
| 29426114 | TRENDELL, KATINA | ADDRESS ON FILE | | | | |
| 29334146 | TRENDS INTERNATIONAL | TRENDS INTERNATIONAL, PO BOX 347285 | PITTSBURGH | PA | 15251-4000 | |
| 29334147 | TRENDS INTERNATIONAL LLC. | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET | INDIANAPOLIS | IN | 46268-4160 | |
| 29332668 | TRENDSPO INC | LEES POTTERY INC, 1595 E. SAN BERNARDINO AVE. | SAN BERNARDINO | CA | 92408 | |
| 29334148 | TRENDSTAR CORPORATION | TRENDSTAR CORPORATION, 136 FAIRFIELD ROAD | FAIRFIELD | NJ | 07004-2407 | |
| 29371383 | TRENDY, JUSTIN | ADDRESS ON FILE | | | | |
| 29420175 | TRENEVA, LUCHIA G | ADDRESS ON FILE | | | | |
| 29422420 | TRENKLER, FRED | ADDRESS ON FILE | | | | |
| 29356604 | TRENNEPOHL, ROBERT HOWARD | ADDRESS ON FILE | | | | |
| 29413900 | TRENT J TAYLOR, ESQ | ADDRESS ON FILE | | | | |
| 29393314 | TRENT, AMBER ROSE | ADDRESS ON FILE | | | | |
| 29431019 | TRENT, CAROLYN | ADDRESS ON FILE | | | | |
| 29376749 | TRENT, GRACE ANN | ADDRESS ON FILE | | | | |
| 29395624 | TRENT, JANIYAH NIASIA | ADDRESS ON FILE | | | | |
| 29400227 | TRENT, KENDA RASHARD | ADDRESS ON FILE | | | | |
| 29344560 | TRENT, SHARON | ADDRESS ON FILE | | | | |
| 29353274 | TRENTHAM, DANIELLE | ADDRESS ON FILE | | | | |
| 29400740 | TRENT-SPENCER, RACHEL LYNN | ADDRESS ON FILE | | | | |
| 29334149 | TREO BRANDS | 420 DOUGHTY BLVD | INWOOD | NY | 11096 | |
| 29382089 | TREPANIER, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 29357347 | TRESPALACIOS, DESTINY | ADDRESS ON FILE | | | | |
| 29339985 | TRESSLER, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29432493 | TRETO, JOSEPH | ADDRESS ON FILE | | | | |
| 29362928 | TRETO, JOSEPH FERNANDO | ADDRESS ON FILE | | | | |
| 29365800 | TRETOLA, JENNIFER A | ADDRESS ON FILE | | | | |
| 29423440 | TREVATHAN, TANIAH LYNEA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407308 | TREVINO KENNEDY, ALICIA M | ADDRESS ON FILE | | | | |
| 29359080 | TREVINO, ABIGAIL | ADDRESS ON FILE | | | | |
| 29393327 | TREVINO, ABRAHAM | ADDRESS ON FILE | | | | |
| 29384152 | TREVINO, ADRIAN | ADDRESS ON FILE | | | | |
| 29372353 | TREVINO, AILYNN TREVINO | ADDRESS ON FILE | | | | |
| 29366425 | TREVINO, ALBERTO J | ADDRESS ON FILE | | | | |
| 29409442 | TREVINO, ANA M | ADDRESS ON FILE | | | | |
| 29398975 | TREVINO, ANALIA | ADDRESS ON FILE | | | | |
| 29376501 | TREVINO, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| 29342485 | TREVINO, ARYANNA ELIDA | ADDRESS ON FILE | | | | |
| 29378692 | TREVINO, BERTHA | ADDRESS ON FILE | | | | |
| 29404783 | TREVINO, BRAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| 29360332 | TREVINO, BRIANNA | ADDRESS ON FILE | | | | |
| 29401326 | TREVINO, CARLOS | ADDRESS ON FILE | | | | |
| 29423442 | TREVINO, ELIZABETH | ADDRESS ON FILE | | | | |
| 29412256 | TREVINO, EMILY MCKYNZIE | ADDRESS ON FILE | | | | |
| 29387979 | TREVINO, JEREMIAH | ADDRESS ON FILE | | | | |
| 29428372 | TREVINO, JOSE | ADDRESS ON FILE | | | | |
| 29353873 | TREVINO, JOSIE YVONNE | ADDRESS ON FILE | | | | |
| 29387694 | TREVINO, KALANI | ADDRESS ON FILE | | | | |
| 29402850 | TREVINO, KALEIGH JADE | ADDRESS ON FILE | | | | |
| 29380512 | TREVINO, KALIA | ADDRESS ON FILE | | | | |
| 29325895 | TREVINO, KATELYN | ADDRESS ON FILE | | | | |
| 29417236 | TREVINO, LIZA A | ADDRESS ON FILE | | | | |
| 29369901 | TREVINO, LYDIA | ADDRESS ON FILE | | | | |
| 29426072 | TREVINO, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| 29373289 | TREVINO, MYA ALEIYNA | ADDRESS ON FILE | | | | |
| 29423835 | TREVINO, NICOLE ANTIONETTE | ADDRESS ON FILE | | | | |
| 29372159 | TREVINO, RAQUEL T | ADDRESS ON FILE | | | | |
| 29344201 | TREVINO, REGINA | ADDRESS ON FILE | | | | |
| 29385766 | TREVINO, RENE | ADDRESS ON FILE | | | | |
| 29430856 | TREVINO, ROSALINDA | ADDRESS ON FILE | | | | |
| 29375523 | TREVINO, SARAH | ADDRESS ON FILE | | | | |
| 29368170 | TREVINO, SIERRA | ADDRESS ON FILE | | | | |
| 29423078 | TREVIZO, ASUZENA | ADDRESS ON FILE | | | | |
| 29350687 | TREXLER, LINDA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29401661 | TREZVANT, ASIA | ADDRESS ON FILE | | | | |
| 29409301 | TREZVANT, SIAIRE | ADDRESS ON FILE | | | | |
| 29343058 | TREZZA, ELIZABETH | ADDRESS ON FILE | | | | |
| 29299811 | TRI & TAMMY DOAN | C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD | RALEIGH | NC | 27616 | |
| 29433782 | TRI CITIES SOUTHWEST VIRGINIA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29331878 | TRI CITY FIRE SPRINKLERS | GEORGE ESTRADA, PO BOX 854 | OCEANSIDE | CA | 92054 | |
| 29336904 | TRI COUNTY HEALTH DEPT | 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | |
| 29331879 | TRI COUNTY SCHOLARHIP FUND | 14 W MAIN ST | MENDHAM | NJ | 07945 | |
| 29432971 | TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 29348048 | TRI MARSH REALTY LLC | C/O BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 29348049 | TRI PLAZA LLC | 3809 MITCHELL MILL RD | RALEIGH | NC | 27616-8566 | |
| 29334150 | TRI POINT PACKAGING | 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| 29331880 | TRI STATE DELIVERY AND ASSEMBL | ATLAS HOME SERVICE TEAM LLC, 111 LAKE ROD | VALLEY COTTAGE | NY | 10989 | |
| 29334151 | TRIACE USA | TRIACE USA, 7555 COPPER CREEK LANE | CINCINNATI | OH | 45247 | |
| 29349273 | TRIANA, CINTIA DE LA CARIDAD | ADDRESS ON FILE | | | | |
| 29334152 | TRIANGLE HOME FASHIONS LLC | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT | DAYTON | NJ | 08810-1560 | |
| 29314215 | Triangle Home Fashions, LLC dba Lush Decor Home | 120 Tices Ln | East Brunswick | NJ | 08852 | |
| 29331881 | TRIANGLE SIGN & SERVICE | 11 AZAR COURT P O BOX 24186 | BALTIMORE | MD | 21227 | |
| 29348050 | TRIANGLE SQUARE LLC | PO BOX 603649 | CHARLOTTE | NC | 28260-3949 | |
| 29305629 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | |
| 29433783 | TRIB TOTAL MEDIA | 622 CABIN HILL DR | GREENSBURG | PA | 15601 | |
| 29414528 | TRIBAL CHILD SUPPORT | PO BOX 1110 | MIAMI | OK | 74355-1110 | |
| 29330443 | TRIBBETT, DAWN D | ADDRESS ON FILE | | | | |
| 29374775 | TRIBBIE, TIMOTHY J. | ADDRESS ON FILE | | | | |
| 29409766 | TRIBBLE, ETHAN | ADDRESS ON FILE | | | | |
| 29342530 | TRIBBLE, MICHAEL | ADDRESS ON FILE | | | | |
| 29427470 | TRIBBLE, TYRESE D | ADDRESS ON FILE | | | | |
| 29426663 | TRIBE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29433784 | TRIBUNE | APG EAST DBA ELKIN TRIBUNE, PO BOX 1630MT | GREENEVILLE | TN | 37744 | |
| 29336905 | TRIBUNE | PO BOX 112 | SAN LUIS OBISPO | CA | 93406-0112 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433785 | TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC, 240 FRANKLIN ST SE | WARREN | OH | 44483-5761 | |
| 29414434 | TRIBUNE DEMOCRAT | PO BOX 340 | JOHNSTOWN | PA | 15907-0340 | |
| 29414435 | TRIBUNE STAR | COMMUNITY FIRST, PO BOX 149 | TERRE HAUTE | IN | 47808 | |
| 29327926 | TRICE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29366582 | TRICE, NAKYA A | ADDRESS ON FILE | | | | |
| 29331882 | TRICENTIS AMERICAS INC | 5301 SOUTHWEST PARKWAY BUILD 2 STE | AUSTIN | TX | 78735-8986 | |
| 29385331 | TRICHE, VIVIAN | ADDRESS ON FILE | | | | |
| 29371378 | TRICHELL, MATTHEW COLE | ADDRESS ON FILE | | | | |
| 29334153 | TRI-CITY BEVERAGE | TRI-CITY BEVERAGE CORPORATION, 714 ROLLING HILLS DR. | JOHNSON CITY | TN | 37604 | |
| 29381303 | TRICKIE, ALEX | ADDRESS ON FILE | | | | |
| 29346917 | TRICOL CLEAN | TRICOL CLEAN, INC, 1147 ANDOVER PARK WEST | TUKWILA | WA | 98188 | |
| 29314056 | Tricol Clean Inc | 1147 Andover Park West | Tukwila | WA | 98188 | |
| 29301178 | TRI-COUNTY SENTRY | 1200 N VENTURA RD STE G | OXNARD | CA | 93030-3827 | |
| 29346919 | TRIDENT GLOBAL INC | 110 LAMBERT DRIVE | SPARTA | NJ | 07871-0001 | |
| 29332669 | TRIDENT HOME TEXTILES LIMITED | TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA | PUNJAB BARNALA | | | INDIA |
| 29332670 | TRIDENT LIMITED | TRIDENT LIMITED, E 212 KITCHLU NAGAR | LUDHIANA PUNJAB | | | INDIA |
| 29331883 | TRIEU LAW LLC | 1800 CAROL SUE AVE STE 7 | GRETNA | LA | 70056 | |
| 29328384 | TRIFARO, LINDA | ADDRESS ON FILE | | | | |
| 29413645 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | |
| 29363506 | TRIFONOFF, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29411817 | TRIFONOV, GEORGI DIMITROV | ADDRESS ON FILE | | | | |
| 29432996 | TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29389526 | TRIGG, MEGAN | ADDRESS ON FILE | | | | |
| 29407682 | TRIGGS, ALEXANDRIA KAYLEE | ADDRESS ON FILE | | | | |
| 29382231 | TRIGGS, CEAZIA | ADDRESS ON FILE | | | | |
| 29348052 | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | |
| 29400745 | TRIGUEROS, BLANCA NELLY | ADDRESS ON FILE | | | | |
| 29379073 | TRIGUEROS, PRISCILLA | ADDRESS ON FILE | | | | |
| 29299807 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | |
| 29335405 | TRILEDO SANFORD LLC | C/O PHILLIP FINTCHRE II, 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | |
| 29364303 | TRILLET, BRYAN JAMES | ADDRESS ON FILE | | | | |
| 29367069 | TRILLI, BRANDON VANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346920 | TRILLIANT FOOD & NUTRITION | TRILLIANT FOOD AND NUTRITION LLC, PO BOX 307 | LITTLE CHUTE | WI | 54140-0307 | |
| 29350886 | TRIM JR., KWESI LEYLAND | ADDRESS ON FILE | | | | |
| 29358922 | TRIM, KATIE | ADDRESS ON FILE | | | | |
| 29395933 | TRIMBLE JR., CORNELIUS ROBERT | ADDRESS ON FILE | | | | |
| 29371657 | TRIMBLE, ALLISON | ADDRESS ON FILE | | | | |
| 29367833 | TRIMBLE, CHRISTINA | ADDRESS ON FILE | | | | |
| 29351948 | TRIMBLE, ERIC CARLIN | ADDRESS ON FILE | | | | |
| 29426253 | TRIMBLE, JAJUAN LEE | ADDRESS ON FILE | | | | |
| 29387726 | TRIMBLE, LACEY RAE | ADDRESS ON FILE | | | | |
| 29430268 | TRIMBLE, MARIE CHRISTINE RAFAELA | ADDRESS ON FILE | | | | |
| 29408558 | TRIMBLE, MICHAEL KEITH | ADDRESS ON FILE | | | | |
| 29434030 | TRIMM, ANGELA | ADDRESS ON FILE | | | | |
| 29353380 | TRIMM, DEVIN M | ADDRESS ON FILE | | | | |
| 29399931 | TRIMM, ERIK | ADDRESS ON FILE | | | | |
| 29362189 | TRIMM, TODD W | ADDRESS ON FILE | | | | |
| 29390663 | TRIMONT, JAWANDA L | ADDRESS ON FILE | | | | |
| 29346921 | TRINIDAD BENHAM CORPORATION | TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR | CHICAGO | IL | 60677-3000 | |
| 29427934 | TRINIDAD HERNANDEZ, MARCOS J | ADDRESS ON FILE | | | | |
| 29398225 | TRINIDAD, ABIGAIL | ADDRESS ON FILE | | | | |
| 29353602 | TRINIDAD, ALFREDO A | ADDRESS ON FILE | | | | |
| 29384191 | TRINIDAD, CASSIE | ADDRESS ON FILE | | | | |
| 29380587 | TRINIDAD, DEVIN DIAZ | ADDRESS ON FILE | | | | |
| 29393833 | TRINIDAD, REBECA | ADDRESS ON FILE | | | | |
| 29384694 | TRINIDAD, SANTIAGO | ADDRESS ON FILE | | | | |
| 29331885 | TRINITY DELIVERY SERVICE | DONNIE C TAYLOR, 3261 SHADY VALLEY COURT | LOGANVILLE | GA | 30052 | |
| 29331886 | TRINITY DOOR SYSTEMS INC | PO BOX 61 | COLUMBIANA | OH | 44408-0061 | |
| 29329235 | TRINKEL, CLINT AARON | ADDRESS ON FILE | | | | |
| 29346922 | TRINKETREE | TRINKETREE, 1820 AVENUE | BROOKLYN | NY | 11230 | |
| 29313782 | Trinketree | Ushvi Shah, 1820 Avenue M 532 | Brooklyn | NY | 11230 | |
| 29331887 | TRINTECH INC DEPT 544 | TRINTECH, INC, PO BOX 734950 | DALLAS | TX | 75373-4950 | |
| 29346923 | TRIO HOME GROUP INC | TRIO HOME GROUP INC, 541 INDUSTRIAL WAY W | EATONTOWN | NJ | 07724 | |
| 29343804 | TRIOLO, MATTHEW J | ADDRESS ON FILE | | | | |
| 29346924 | TRION INDUSTRIES INC. | PO BOX 640764 | PITTSBURGH | PA | 15264-0764 | |
| 29344897 | TRIOSIM CORPORATION | 2111 N SANDRA ST SUITE B | APPLETON | WI | 59411-8667 | |
| 29346925 | TRIPLE ACCESSORIES INC | DBA UNDERONESKY, 659 S BROADWAY FL 7TH | LOS ANGELES | CA | 90014-2291 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344898 | TRIPLE B AUTOMOTIVE INC | DBA NAPA AUTO PARTS, 1425 W MAIN STREET | DURANT | OK | 74701 | |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 | |
| 29335406 | TRIPLE BAR RIDGEVIEW HANOVER LLC | 224 SAINT CHARLES WAY STE 290 | YORK | PA | 17402-4667 | |
| 29335407 | TRIPLE CROWN MANAGEMENT CORP | PO BOX 3185 | FAIRVIEW HEIGHTS | IL | 62208-3185 | |
| 29335408 | TRIPLE KAP REALTY CORP | 1300 FLOYD AVE | ROME | NY | 13440-4600 | |
| 29305523 | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE | ROME | NY | 13440 | |
| 29335409 | TRIPLE NET INVESTMENTS XVII LP | 171 STATE ROUTE 173 STE 201 | ASBURY | NJ | 08802-1365 | |
| 29345312 | TRIPLE T TRANSPORT INC | 433 LEWIS CENTER ROAD | LEWIS CENTER | OH | 43035-9049 | |
| 29407984 | TRIPLER, RAYMOND THOMAS | ADDRESS ON FILE | | | | |
| 29390376 | TRIPLER, SUSAN E | ADDRESS ON FILE | | | | |
| 29349146 | TRIPLETT, CHARLES | ADDRESS ON FILE | | | | |
| 29434925 | TRIPLETT, DEBRA | ADDRESS ON FILE | | | | |
| 29374482 | TRIPLETT, DYLAN EVAN | ADDRESS ON FILE | | | | |
| 29420229 | TRIPLETT, JAMES HAYWARD | ADDRESS ON FILE | | | | |
| 29368862 | TRIPLETT, JENNIFER SUSAN | ADDRESS ON FILE | | | | |
| 29351058 | TRIPLETT, KADAYSHA NICOLE | ADDRESS ON FILE | | | | |
| 29350368 | TRIPLETT, KATHY | ADDRESS ON FILE | | | | |
| 29427630 | TRIPLETT, KIARA RAE | ADDRESS ON FILE | | | | |
| 29421560 | TRIPLETT, KIRBY L | ADDRESS ON FILE | | | | |
| 29360294 | TRIPLETT, MALAYSIA ARIEGH | ADDRESS ON FILE | | | | |
| 29393312 | TRIPLETT, MARKAYLA | ADDRESS ON FILE | | | | |
| 29344604 | TRIPLETT, PAYTON KYLE | ADDRESS ON FILE | | | | |
| 29388722 | TRIPLETT, RHIANNA JEAN | ADDRESS ON FILE | | | | |
| 29423934 | TRIPLETT, SHONDRA | ADDRESS ON FILE | | | | |
| 29427496 | TRIPLETT, TI'JAY BRIONNE | ADDRESS ON FILE | | | | |
| 29425733 | TRIPLETT, TRISSA M. | ADDRESS ON FILE | | | | |
| 29386112 | TRIPLETT, ZACHARY | ADDRESS ON FILE | | | | |
| 29368670 | TRIPLIE, TORELL | ADDRESS ON FILE | | | | |
| 29363652 | TRIPP, ANGELINA LYN | ADDRESS ON FILE | | | | |
| 29412265 | TRIPP, CODY R | ADDRESS ON FILE | | | | |
| 29402526 | TRIPP, HAYDEN SCOTT | ADDRESS ON FILE | | | | |
| 29424752 | TRIPP, JACQUELINE MARY | ADDRESS ON FILE | | | | |
| 29353383 | TRIPP, JORDON | ADDRESS ON FILE | | | | |
| 29424889 | TRIPP, JUSTIN N | ADDRESS ON FILE | | | | |
| 29359413 | TRIPP, KAELEIGH ELAINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382913 | TRIPP, LOGAN | ADDRESS ON FILE | | | | |
| 29395858 | TRIPP, RORI L. | ADDRESS ON FILE | | | | |
| 29398265 | TRIPPANY, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 29363890 | TRIPP-DILL, CAROL | ADDRESS ON FILE | | | | |
| 29422588 | TRIPP-HERRING, LAMEISHA DEE | ADDRESS ON FILE | | | | |
| 29332671 | TRIPSAS SA | FONISKARIA 180 HWY THENS PATRANEWNR | AEGHION | | | GREECE |
| 29336907 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | |
| 29338523 | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | DALLAS | TX | 75261-0028 | |
| 29332673 | TRIUMPH FOREVER CO., LTD. | DING YUAN VIETNAM SOFA COMPANY LIMI, 195 PEARL | SINGAPORE | | | SINGAPORE |
| 29372469 | TRIVEDI, BHARGAV | ADDRESS ON FILE | | | | |
| 29412778 | TRIVETT, MICHAEL S. | ADDRESS ON FILE | | | | |
| 29428458 | TRIVETT, PATRICIA | ADDRESS ON FILE | | | | |
| 29359478 | TRIVETTE, JOSEPH LEE | ADDRESS ON FILE | | | | |
| 29416930 | TRIVETTE, LANA L | ADDRESS ON FILE | | | | |
| 29436375 | TRIVETTE, MATTHEW | ADDRESS ON FILE | | | | |
| 29397182 | TRIVISONNO, CARMEN | ADDRESS ON FILE | | | | |
| 29364267 | TRKSAK, RICHARD F | ADDRESS ON FILE | | | | |
| 29381887 | TROBRIDGE, AMIER | ADDRESS ON FILE | | | | |
| 29346926 | TROCHI LUGGAGE | HOSTON INERNATIONAL TRADE LTD, 1271 DENISON DTREET | MARKHAM | ON | L3R 4B5 | CANADA |
| 29412764 | TROGLEN, PATRICIA | ADDRESS ON FILE | | | | |
| 29380984 | TROIA, NICK | ADDRESS ON FILE | | | | |
| 29398564 | TROIE, JULIA | ADDRESS ON FILE | | | | |
| 29427065 | TROLESI, JON ANTHONY | ADDRESS ON FILE | | | | |
| 29393929 | TROLESI, TAMARA RENEE | ADDRESS ON FILE | | | | |
| 29394277 | TROLL, STEVEN MARTIN | ADDRESS ON FILE | | | | |
| 29403924 | TROMBLEE, JUSTIN | ADDRESS ON FILE | | | | |
| 29353561 | TROMBLEY, AMANDA ANNE-MARIE | ADDRESS ON FILE | | | | |
| 29363985 | TROMBLEY, HEDI | ADDRESS ON FILE | | | | |
| 29411835 | TRONE, JAYLA ASHANTI | ADDRESS ON FILE | | | | |
| 29346927 | TROPICAL NUT & FRUIT | TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123-1767 | |
| 29334154 | TROPICAL VALLEY FOODS | PO BOX 2994 | PLATTSBURGH | NY | 12901-0269 | |
| 29335410 | TROPICANA PALM PLAZA LLC | 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660-7013 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305888 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660 | |
| 29297286 | TROPPE, FREDERICK G. | ADDRESS ON FILE | | | | |
| 29339937 | TROSCLAIR, SHELLY LYN | ADDRESS ON FILE | | | | |
| 29356548 | TROST, TINA | ADDRESS ON FILE | | | | |
| 29376332 | TROSTLE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29356208 | TROSTLE, SHANNON | ADDRESS ON FILE | | | | |
| 29415807 | TROTECHAUD, FRANCY | ADDRESS ON FILE | | | | |
| 29403990 | TROTECHAUD, FRANCY | ADDRESS ON FILE | | | | |
| 29342477 | TROTMAN, AUDREAHNA P | ADDRESS ON FILE | | | | |
| 29414843 | TROTTER, BRANDI | ADDRESS ON FILE | | | | |
| 29376490 | TROTTER, BRANDON | ADDRESS ON FILE | | | | |
| 29410229 | TROTTER, CATHERINE | ADDRESS ON FILE | | | | |
| 29398477 | TROTTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29369259 | TROTTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29411900 | TROTTER, LAUREN CRYSTAL | ADDRESS ON FILE | | | | |
| 29368116 | TROTTER, LETISHAY D | ADDRESS ON FILE | | | | |
| 29373325 | TROTTER, MCKENZIE | ADDRESS ON FILE | | | | |
| 29403099 | TROTTER, TIFFANY | ADDRESS ON FILE | | | | |
| 29396316 | TROTTER, TRACY | ADDRESS ON FILE | | | | |
| 29335411 | TROTTERS ENTERPRISES LLC | 250 W 26TH ST FL 4 | NEW YORK | NY | 10001-6894 | |
| 29413979 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | |
| 29355402 | TROTTMAN, DASHIELL | ADDRESS ON FILE | | | | |
| 29343097 | TROTTNOW, LEE M | ADDRESS ON FILE | | | | |
| 29336908 | TROUP COUNTY TAX COMM. | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | |
| 29307860 | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY | 100 RIDLEY AVE, | LAGRANGE | GA | 30240 | |
| 29352227 | TROUP, BRANDON | ADDRESS ON FILE | | | | |
| 29333617 | TROUP, PATRICK H. | ADDRESS ON FILE | | | | |
| 29370358 | TROUP, TARA | ADDRESS ON FILE | | | | |
| 29393705 | TROUPE JR, WILLIAM | ADDRESS ON FILE | | | | |
| 29379902 | TROUPE, CORY | ADDRESS ON FILE | | | | |
| 29395157 | TROUPE, JOSLYNN ALEXANDRA | ADDRESS ON FILE | | | | |
| 29425633 | TROUSDALE, LAURA BETH | ADDRESS ON FILE | | | | |
| 29365077 | TROUT, JACOB BENNETTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399970 | TROUT, PARKER JOHN | ADDRESS ON FILE | | | | |
| 29360176 | TROUTMAN, APRIL | ADDRESS ON FILE | | | | |
| 29375501 | TROUTMAN, HAILEY SUMMER | ADDRESS ON FILE | | | | |
| 29390313 | TROUTMAN, MARCUS W | ADDRESS ON FILE | | | | |
| 29338232 | TROVER CLINIC | PO BOX 429 | MADISONVILLE | KY | 42431 | |
| 29339821 | TROWBRIDGE, CALEB MICHAEL | ADDRESS ON FILE | | | | |
| 29369935 | TROWBRIDGE, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 29422448 | TROWER, KEVIN | ADDRESS ON FILE | | | | |
| 29416936 | TROXEL, JAMES | ADDRESS ON FILE | | | | |
| 29427289 | TROXTELL, RANDY | ADDRESS ON FILE | | | | |
| 29344899 | TROY GROUP INC | 3 BRYAN DRIVE | WHEELING | WV | 26003 | |
| 29335412 | TROY PLAZA SC LP | C/O MAGELLAN REALTY PARTNERS LLC, 4129 ROBERTS POINT CIRCLE | SARASOTA | FL | 34242-1157 | |
| 29432599 | TROY, KRISTA | ADDRESS ON FILE | | | | |
| 29422454 | TROY, NYELLE LIANNA | ADDRESS ON FILE | | | | |
| 29389346 | TROY, RYANN | ADDRESS ON FILE | | | | |
| 29398268 | TROYA MARIN, LUIS FERNANDO | ADDRESS ON FILE | | | | |
| 29429547 | TROYANOSKI, LORI | ADDRESS ON FILE | | | | |
| 29362607 | TROYER, TODD B | ADDRESS ON FILE | | | | |
| 29335413 | TRU 2005 RE I LLC | HILL STREET PROPERTIES LLC, C/O RAIDER HILL ADVISORS LLC, 757 THIRD AVE 15TH FL | NEW YORK | NY | 10017-2013 | |
| 29433339 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | |
| 29334156 | TRU FRU LLC | TRU FRU LLC, 3489 W 2100 S STE 350 | WEST VALLEY CITY | UT | 84119 | |
| 29399135 | TRUBENBACH, JUSTIN G | ADDRESS ON FILE | | | | |
| 29345313 | TRUCK ONE | PO BOX 4070 | NEWARK | OH | 43058-4070 | |
| 29304025 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | RENO | NV | 89520 | |
| 29334157 | TRUCO ENTERPRISES LP | PO BOX 515567 | LOS ANGELES | CA | 90051-4501 | |
| 29334158 | TRUDEAU CORPORATION | TRUDEAU CORPORATION, 10440 WOODWARD AVE | WOODRIDGE | IL | 60517-4934 | |
| 29381607 | TRUDEAU, JAYDEN PAUL . OUELLETTE | ADDRESS ON FILE | | | | |
| 29344902 | TRUDEAUS FENCE COMPANY | 3450 MILLIKIN COURT STE A | COLUMBUS | OH | 43228-9378 | |
| 29398874 | TRUDEN, REBECCA D | ADDRESS ON FILE | | | | |
| 29412101 | TRUDGEN, TIFFANY N | ADDRESS ON FILE | | | | |
| 29398429 | TRUDNIAK, JAKE | ADDRESS ON FILE | | | | |
| 29334159 | TRUE CHOICE PACK | TRUECHOICEPACK, 9565 CINCINNATI COLUMBUS RD | WEST CHESTER | OH | 45069 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29334160 | TRUE INNOVATIONS & DESIGNS (USA) LL | TRUE INNOVATIONS LLC, 2052 ALTON PKWY | IRVINE | CA | 92606-4904 | |
| 29344903 | TRUE NORTH GROWTH PARTNERS LLC | 8584 WASHINGTON ST STE 2051 | CHAGRIN FALLS | OH | 44023 | |
| 29344904 | TRUE SOURCE LLC | PO BOX 953509 | ST LOUIS | MO | 63195-3509 | |
| 29297465 | TRUE, COLLEEN | ADDRESS ON FILE | | | | |
| 29362490 | TRUE, JAMES W | ADDRESS ON FILE | | | | |
| 29428747 | TRUE, MARIAH | ADDRESS ON FILE | | | | |
| 29372395 | TRUEBLOOD, ABBY RENAE | ADDRESS ON FILE | | | | |
| 29374813 | TRUEBLOOD, JEANETTE J | ADDRESS ON FILE | | | | |
| 29353504 | TRUEBLOOD, MADYSON | ADDRESS ON FILE | | | | |
| 29371823 | TRUELOVE, JENNIFER L | ADDRESS ON FILE | | | | |
| 29363902 | TRUEMAN, SYLVIA S | ADDRESS ON FILE | | | | |
| 29355975 | TRUESDALE, ALEXIS CHARLENE | ADDRESS ON FILE | | | | |
| 29434897 | TRUESDALE, DAVID | ADDRESS ON FILE | | | | |
| 29373514 | TRUESDALE, GLORIA | ADDRESS ON FILE | | | | |
| 29385786 | TRUESDALE, JONATHAN BRADLEY | ADDRESS ON FILE | | | | |
| 29391416 | TRUESDELL, DANIEL | ADDRESS ON FILE | | | | |
| 29301291 | TRUIST BANK | 214 N. TRYON ST | CHARLOTTE | NC | 28202 | |
| 29413371 | TRUITT LAW FIRM LLC | 1321 OCHSNER BOULEVARD SUITE 200 | COVINGTON | LA | 70433-3235 | |
| 29340808 | TRUITT, AUTUMN | ADDRESS ON FILE | | | | |
| 29387964 | TRUITT, DARRIUS | ADDRESS ON FILE | | | | |
| 29351899 | TRUITT, JEFF J | ADDRESS ON FILE | | | | |
| 29416512 | TRUITT, LYNN | ADDRESS ON FILE | | | | |
| 29407042 | TRUITT, TIFFANY | ADDRESS ON FILE | | | | |
| 29412479 | TRUJEQUE, BRITTNEY | ADDRESS ON FILE | | | | |
| 29422136 | TRUJILLO, ALEXIS | ADDRESS ON FILE | | | | |
| 29416991 | TRUJILLO, ALFRED | ADDRESS ON FILE | | | | |
| 29377638 | TRUJILLO, ANA CELESTINA | ADDRESS ON FILE | | | | |
| 29353443 | TRUJILLO, ANNICA DESIRAE | ADDRESS ON FILE | | | | |
| 29411423 | TRUJILLO, ARKANGEL ELIZABETH | ADDRESS ON FILE | | | | |
| 29406429 | TRUJILLO, CASSANDRA | ADDRESS ON FILE | | | | |
| 29372001 | TRUJILLO, DANIEL J | ADDRESS ON FILE | | | | |
| 29373927 | TRUJILLO, DAVID | ADDRESS ON FILE | | | | |
| 29389464 | TRUJILLO, DESTINIE ROSE | ADDRESS ON FILE | | | | |
| 29417612 | TRUJILLO, DESTINY LOVE | ADDRESS ON FILE | | | | |
| 29385589 | TRUJILLO, DIANA | ADDRESS ON FILE | | | | |
| 29404966 | TRUJILLO, ERIC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407562 | TRUJILLO, ERIK QUEVEDO | ADDRESS ON FILE | | | | |
| 29382740 | TRUJILLO, FELIPE | ADDRESS ON FILE | | | | |
| 29403793 | TRUJILLO, IAN ALONZO | ADDRESS ON FILE | | | | |
| 29372838 | TRUJILLO, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| 29387952 | TRUJILLO, JESSICA | ADDRESS ON FILE | | | | |
| 29364834 | TRUJILLO, KRYSHEILA MAE | ADDRESS ON FILE | | | | |
| 29388852 | TRUJILLO, LIA | ADDRESS ON FILE | | | | |
| 29374420 | TRUJILLO, LISA | ADDRESS ON FILE | | | | |
| 29341035 | TRUJILLO, MARIANA V | ADDRESS ON FILE | | | | |
| 29352000 | TRUJILLO, MATTHEW L | ADDRESS ON FILE | | | | |
| 29392005 | TRUJILLO, MISTY DAWN | ADDRESS ON FILE | | | | |
| 29371613 | TRUJILLO, NEFERTITI A | ADDRESS ON FILE | | | | |
| 29365466 | TRUJILLO, PETER | ADDRESS ON FILE | | | | |
| 29373667 | TRUJILLO, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| 29418358 | TRUJILLO, TABITHA | ADDRESS ON FILE | | | | |
| 29344006 | TRUJILLO, TERRI CARRENO | ADDRESS ON FILE | | | | |
| 29354663 | TRUJILLO-ZUNIGA, JOSE ENRIQUE | ADDRESS ON FILE | | | | |
| 29337739 | TRULLINGER-MIDDLEMAS, TAYLOR A | ADDRESS ON FILE | | | | |
| 29344905 | TRULY NOLEN OF AMERICA INC | 3636 E SPEEDWAY BLVD | TUCSON | AZ | 85716-4018 | |
| 29421954 | TRUMAN, SHAE | ADDRESS ON FILE | | | | |
| 29429727 | TRUMBAUER, NIOMI ELIZABETH | ADDRESS ON FILE | | | | |
| 29336909 | TRUMBELL CO HEALTH DEPT | 176 CHESTNUT AVE NE | WARREN | OH | 44483-5803 | |
| 29396135 | TRUMBLE, ANGELA BETH | ADDRESS ON FILE | | | | |
| 29324423 | TRUMBULL COUNTY AUDITOR | 160 HIGH ST NW FL 2B | WARREN | OH | 44481-1097 | |
| 29338234 | TRUMBULL COUNTY CENTRAL | DISTRICT COURT, 180 N MECCA | CORTLAND | OH | 44410-1037 | |
| 29305291 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE | VIENNA | OH | 44473 | |
| 29301438 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 HIGH STREET NW | WARREN | OH | 44481 | |
| 29344907 | TRUMPY'S MASONARY & RESTORATION | 199 PEAKS POINT | MILTON | KY | 40045 | |
| 29380238 | TRUNZO, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29327141 | TRUONG, ANTHONY | ADDRESS ON FILE | | | | |
| 29378114 | TRUONG, LINDA | ADDRESS ON FILE | | | | |
| 29381400 | TRUPIA, CARRIE ANN | ADDRESS ON FILE | | | | |
| 29401211 | TRUPKIEWICZ, WILLIAM JOSHUA | ADDRESS ON FILE | | | | |
| 29328946 | TRUSLOW, KENNETH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329745 | TRUSS, ARNEDA | ADDRESS ON FILE | | | | |
| 29354050 | TRUSS, ASHLEIGH N | ADDRESS ON FILE | | | | |
| 29343173 | TRUSS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29305292 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 | TRUSSVILLE | AL | 35173 | |
| 29335414 | TRUSSVILLE PROMENADE I OWNER | ACADIA STRATEGIC OPPORTUNITY, LLC FUND V LLC, C/O 0337 006313, PO BOX 117275 | ATLANTA | GA | 30368-7275 | |
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | |
| 29338235 | TRUST ACCOUNT OF | LAW OFFICE OF JAMES R VAUGHAN PC, JAMES R VAUGHAN PC, 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259-2655 | |
| 29331888 | TRUSTEDSEC | 14780 PEARL RD STE 300 | STRONGSVILLE | OH | 44136 | |
| 29324424 | TRUSTEE CUMBERLAND COUNTY | 2 S MAIN ST STE 111 | CROSSVILLE | TN | 38555-4508 | |
| 29324425 | TRUSTEE WASHINGTON COUNTY | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | |
| 29335417 | TRUSTEES LATONIA PLAZA KY LLC | SCHOTTENSTEIN REALTY LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E 5TH AVENUE | COLUMBUS | OH | 43219-1816 | |
| 29331889 | TRUSTEES OF THE UNIVERSITY | OF PENNSYLVANIA, WHARTON FUND STE 500, 2929 WALNUT STREET | PHILADELPHIA | PA | 19104 | |
| 29331890 | TRUSTEES OF UNION COLLEGE | 807 UNION STREET | SCHENECTADY | NY | 12308 | |
| 29338236 | TRUSTMARK NATION BANK | C/O SUSAN K STEADMAN, PO BOX 455 | HATTIESBURG | MS | 39403-0455 | |
| 29338237 | TRUSTMARK NATIONAL BANK | 3 COUNTRY PL | PEARL | MS | 39208-6662 | |
| 29355365 | TRUSTY, BREANNA SAPPHIRE | ADDRESS ON FILE | | | | |
| 29356812 | TRUSTY, BRITTANY | ADDRESS ON FILE | | | | |
| 29402013 | TRUSZKOWSKI, ADRIAN | ADDRESS ON FILE | | | | |
| 29423958 | TRYLCH, DERRICK KENT | ADDRESS ON FILE | | | | |
| 29393855 | TRYON, ANN MARIE | ADDRESS ON FILE | | | | |
| 29396838 | TRYON, DEONTE MICHAEL | ADDRESS ON FILE | | | | |
| 29419362 | TRZONKOWSKI, ALIZA | ADDRESS ON FILE | | | | |
| 29331891 | TS WINDOW CLEANING | 336 MILL STREET | HOMER CITY | PA | 15748 | |
| 29354873 | TSACRIOS, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29389392 | TSAN, TONY | ADDRESS ON FILE | | | | |
| 29419027 | TSAPATORIS, STEPHAN | ADDRESS ON FILE | | | | |
| 29348054 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| 29413713 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100 | RICHARDSON | TX | 75081 | |
| 29397577 | TSCHETTER, SONJA NOELLE | ADDRESS ON FILE | | | | |
| 29331076 | TSCHIP, ARIANNA NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297668 | TSENG GUANG LIANG & TSENG-HSU SHU HUI JT TEN | ADDRESS ON FILE | | | | |
| 29414664 | TSHAMALA, ANITA | ADDRESS ON FILE | | | | |
| 29422076 | TSHIONA, VICTOR TEILO | ADDRESS ON FILE | | | | |
| 29427656 | TSIKITAS, JOHN P | ADDRESS ON FILE | | | | |
| 29348055 | TSK REVOCABLE LIVING TRUST | KOKERNAK, T.S., PO BOX 985 | LOS ALTOS | CA | 94023-0985 | |
| 29404625 | TSO, CAROL T | ADDRESS ON FILE | | | | |
| 29339696 | TSO, RUTH L | ADDRESS ON FILE | | | | |
| 29388251 | TSOLO, TSHAKA | ADDRESS ON FILE | | | | |
| 29363271 | TSONCHEV, PETAR | ADDRESS ON FILE | | | | |
| 29406872 | TSOSIE, ALANA DAISHA | ADDRESS ON FILE | | | | |
| 29408313 | TSOSIE, CHARLENE LEAH | ADDRESS ON FILE | | | | |
| 29349621 | TSUKROFF, MICAH DAVID | ADDRESS ON FILE | | | | |
| 29384599 | TSZYU, TIMOFEY | ADDRESS ON FILE | | | | |
| 29345315 | TTS LLC | 2595 DALLAS PARKWAY STE 300 | FRISCO | TX | 75034-8530 | |
| 29348876 | TU, MYINT | ADDRESS ON FILE | | | | |
| 29357547 | TUAIVAOTELE, KATERINA | ADDRESS ON FILE | | | | |
| 29362488 | TUANDO, RAYMOND | ADDRESS ON FILE | | | | |
| 29342121 | TUBBS, JORDAN | ADDRESS ON FILE | | | | |
| 29360535 | TUBBS, MELISSA | ADDRESS ON FILE | | | | |
| 29407880 | TUBBS, NICHOLAS ALLEN | ADDRESS ON FILE | | | | |
| 29426404 | TUBBS, SHANIQUA D | ADDRESS ON FILE | | | | |
| 29357184 | TUBBS, WAYNE | ADDRESS ON FILE | | | | |
| 29369820 | TUBIANOSA, ARIES A | ADDRESS ON FILE | | | | |
| 29428037 | TUBNER, YASIR A | ADDRESS ON FILE | | | | |
| 29435574 | TUBRYFILL, JAMES | ADDRESS ON FILE | | | | |
| 29364632 | TUCHEK, LISA A | ADDRESS ON FILE | | | | |
| 29326394 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | |
| 29326393 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | |
| 29326395 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | |
| 29324540 | TUCK, KIM | ADDRESS ON FILE | | | | |
| 29408697 | TUCK, KIM A | ADDRESS ON FILE | | | | |
| 29405651 | TUCK, MECCA SHAKUR | ADDRESS ON FILE | | | | |
| 29410732 | TUCK, TIMOTHY | ADDRESS ON FILE | | | | |
| 29331892 | TUCKER GRIFFIN BARNES PC | 307 WEST RIO ROAD | CHARLOTTESVILLE | VA | 22901 | |
| 29350642 | TUCKER JOHNSON, JANICE E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366392 | TUCKER PAIGE, LISA | ADDRESS ON FILE | | | | |
| 29331893 | TUCKER PLUMBING CO | DAVID L TUCKER, PO BOX 453 | DURANT | OK | 74702-0453 | |
| 29376894 | TUCKER, ANTHONY D | ADDRESS ON FILE | | | | |
| 29349238 | TUCKER, APRYL | ADDRESS ON FILE | | | | |
| 29395091 | TUCKER, AZAHREIA K | ADDRESS ON FILE | | | | |
| 29419104 | TUCKER, BRANDI ANIYA | ADDRESS ON FILE | | | | |
| 29352525 | TUCKER, BRANDY LEEANN | ADDRESS ON FILE | | | | |
| 29383610 | TUCKER, BRAYLON WINDELL | ADDRESS ON FILE | | | | |
| 29391583 | TUCKER, BRITTANY | ADDRESS ON FILE | | | | |
| 29410168 | TUCKER, BRYANT L. | ADDRESS ON FILE | | | | |
| 29417004 | TUCKER, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| 29392326 | TUCKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29408000 | TUCKER, CRYSTAL MONAE | ADDRESS ON FILE | | | | |
| 29398520 | TUCKER, CYNTHIA CHARLENE | ADDRESS ON FILE | | | | |
| 29357467 | TUCKER, DALANA | ADDRESS ON FILE | | | | |
| 29386404 | TUCKER, DALLAS DANIELLE | ADDRESS ON FILE | | | | |
| 29401545 | TUCKER, DANAZIA | ADDRESS ON FILE | | | | |
| 29328789 | TUCKER, DANIELLE NICOLE | ADDRESS ON FILE | | | | |
| 29417068 | TUCKER, DANNY L | ADDRESS ON FILE | | | | |
| 29396162 | TUCKER, DARLYNN MARIE | ADDRESS ON FILE | | | | |
| 29409409 | TUCKER, DAVID P. | ADDRESS ON FILE | | | | |
| 29411283 | TUCKER, DAWN L | ADDRESS ON FILE | | | | |
| 29391811 | TUCKER, DOMINICK | ADDRESS ON FILE | | | | |
| 29419039 | TUCKER, EDNA M | ADDRESS ON FILE | | | | |
| 29358270 | TUCKER, EMILY | ADDRESS ON FILE | | | | |
| 29329419 | TUCKER, E'TREAZURE | ADDRESS ON FILE | | | | |
| 29410038 | TUCKER, FALLON | ADDRESS ON FILE | | | | |
| 29406521 | TUCKER, GEORGIA FAYE | ADDRESS ON FILE | | | | |
| 29425966 | TUCKER, GRYFFAN | ADDRESS ON FILE | | | | |
| 29435452 | TUCKER, HEIDI | ADDRESS ON FILE | | | | |
| 29407825 | TUCKER, JACQUELINE E | ADDRESS ON FILE | | | | |
| 29403579 | TUCKER, JAEVIN | ADDRESS ON FILE | | | | |
| 29394334 | TUCKER, JAMIE LYNN | ADDRESS ON FILE | | | | |
| 29371490 | TUCKER, JAMYA | ADDRESS ON FILE | | | | |
| 29427616 | TUCKER, JANET | ADDRESS ON FILE | | | | |
| 29359314 | TUCKER, JASIAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431405 | TUCKER, JEANETTE PATRICIA | ADDRESS ON FILE | | | | |
| 29431232 | TUCKER, JEFFREY | ADDRESS ON FILE | | | | |
| 29416150 | TUCKER, JOE | ADDRESS ON FILE | | | | |
| 29337702 | TUCKER, JOHN E | ADDRESS ON FILE | | | | |
| 29362185 | TUCKER, JOSH L | ADDRESS ON FILE | | | | |
| 29410490 | TUCKER, JULIAN MOORE | ADDRESS ON FILE | | | | |
| 29389917 | TUCKER, KARENTHIA | ADDRESS ON FILE | | | | |
| 29378419 | TUCKER, KATELYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29367358 | TUCKER, KAYLIE | ADDRESS ON FILE | | | | |
| 29404137 | TUCKER, KAYLYN M | ADDRESS ON FILE | | | | |
| 29329772 | TUCKER, KEON TYREESE | ADDRESS ON FILE | | | | |
| 29422573 | TUCKER, KERRION KYSHAWN | ADDRESS ON FILE | | | | |
| 29417037 | TUCKER, KESHAUNNA SHANAE | ADDRESS ON FILE | | | | |
| 29367442 | TUCKER, KOREY | ADDRESS ON FILE | | | | |
| 29412376 | TUCKER, KRISTEN | ADDRESS ON FILE | | | | |
| 29358907 | TUCKER, LATANYA L | ADDRESS ON FILE | | | | |
| 29342005 | TUCKER, LAURA N | ADDRESS ON FILE | | | | |
| 29344137 | TUCKER, LAURIE FAYE | ADDRESS ON FILE | | | | |
| 29428910 | TUCKER, LETAVIOUS DERAE | ADDRESS ON FILE | | | | |
| 29415928 | TUCKER, LINDA SUE | ADDRESS ON FILE | | | | |
| 29358316 | TUCKER, LINDSEY | ADDRESS ON FILE | | | | |
| 29420472 | TUCKER, MICHAEL J | ADDRESS ON FILE | | | | |
| 29373368 | TUCKER, MICHELLE FAITH | ADDRESS ON FILE | | | | |
| 29407797 | TUCKER, MICHELLE R | ADDRESS ON FILE | | | | |
| 29400886 | TUCKER, MIKYLA | ADDRESS ON FILE | | | | |
| 29393447 | TUCKER, MORGAN CLIFFORD | ADDRESS ON FILE | | | | |
| 29326396 | TUCKER, NANCY | ADDRESS ON FILE | | | | |
| 29421105 | TUCKER, NATASHA | ADDRESS ON FILE | | | | |
| 29351173 | TUCKER, OCTAVIA HOOD | ADDRESS ON FILE | | | | |
| 29329769 | TUCKER, PETER W | ADDRESS ON FILE | | | | |
| 29419447 | TUCKER, RIQUORIA DESJANEA | ADDRESS ON FILE | | | | |
| 29366848 | TUCKER, ROBERT KESHUN | ADDRESS ON FILE | | | | |
| 29418937 | TUCKER, ROSE R | ADDRESS ON FILE | | | | |
| 29405082 | TUCKER, SABRINA L | ADDRESS ON FILE | | | | |
| 29384314 | TUCKER, TAIYA S | ADDRESS ON FILE | | | | |
| 29363617 | TUCKER, TANNER GLENN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396823 | TUCKER, TAYVEN N | ADDRESS ON FILE | | | | |
| 29394262 | TUCKER, TELIJAH | ADDRESS ON FILE | | | | |
| 29367610 | TUCKER, TEVIN | ADDRESS ON FILE | | | | |
| 29426733 | TUCKER, TIARA ROCHELLE | ADDRESS ON FILE | | | | |
| 29387828 | TUCKER, TINA LOUISE | ADDRESS ON FILE | | | | |
| 29421523 | TUCKER, TONYA | ADDRESS ON FILE | | | | |
| 29426357 | TUCKER, TRAEVON LAMONT | ADDRESS ON FILE | | | | |
| 29409976 | TUCKER, TRAEVON M | ADDRESS ON FILE | | | | |
| 29429827 | TUCKER, TRENT | ADDRESS ON FILE | | | | |
| 29420804 | TUCKER, TRISTAN ELIJAH | ADDRESS ON FILE | | | | |
| 29384051 | TUCKER, VICKIE ANN | ADDRESS ON FILE | | | | |
| 29310628 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | HARLAN | IA | 51593-0671 | |
| 29387942 | TUDELA, JOAQUIN | ADDRESS ON FILE | | | | |
| 29344139 | TUDOR, THERESA LEE | ADDRESS ON FILE | | | | |
| 29404628 | TUELL, ZACHERY JESSE | ADDRESS ON FILE | | | | |
| 29407661 | TUESNO, WILLIAM CURTIS | ADDRESS ON FILE | | | | |
| 29357685 | TUFTS, JORDAN O | ADDRESS ON FILE | | | | |
| 29331894 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131-3184 | |
| 29341861 | TUGGLE, KIANI UBAY | ADDRESS ON FILE | | | | |
| 29387869 | TUGGLE, REBA | ADDRESS ON FILE | | | | |
| 29344554 | TUGGLES, SHANIKA | ADDRESS ON FILE | | | | |
| 29397049 | TUINSTRA, TY | ADDRESS ON FILE | | | | |
| 29402533 | TUIOLEMOTU, MYAH K | ADDRESS ON FILE | | | | |
| 29408185 | TUKEY, MAXIMILIAN AARON EDWARD | ADDRESS ON FILE | | | | |
| 29301180 | TUKWILA FIRE DEPARTMENT | 444 ANDOVER PARK EAST | TUKWILA | WA | 98188-7606 | |
| 29301181 | TULARE ADVANCE REGISTER | C/O LEGAL'S, PO BOX 30 | VISALIA | CA | 93279 | |
| 29331895 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| 29338238 | TULARE CO SHERIFFS OFFICE | 221 S MOONEY BLVD STE 102 | VISALIA | CA | 93291-4543 | |
| 29324426 | TULARE COUNTY | C/O TREASURER TAX COLLECTOR, PO BOX 102495 | PASADENA | CA | 91189-0111 | |
| 29324427 | TULARE COUNTY CLERK | 221 S MOONEY BLVD RM 105 | VISALIA | CA | 93291-4593 | |
| 29301183 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CTR RM 104E | VISALIA | CA | 93291 | |
| 29301775 | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY | 5957 S. MOONEY BLVD | VISALIA | CA | 93277 | |
| 29341799 | TULEY, ANASTASIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29360435 | TULL, ANNA ROSE | ADDRESS ON FILE | | | | |
| 29429358 | TULL, LINDA F | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301184 | TULLAHOMA CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388 | |
| 29299160 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | TULLAHOMA | TN | 37388 | |
| 29390089 | TULLAI, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| 29369296 | TULLOCH, KIM-SHEREE AIDIANN | ADDRESS ON FILE | | | | |
| 29419006 | TULLOCK, KARSYN BRIANNA | ADDRESS ON FILE | | | | |
| 29374096 | TULLOCK, REGAN DANIELLE | ADDRESS ON FILE | | | | |
| 29338239 | TULSA ADJUSTMENT BUREAU INC | 2622 E 21ST ST STE 102 | TULSA | OK | 74114-1768 | |
| 29301185 | TULSA COUNTY TREASURER | 218 W. 6TH STREET 8TH FLOOR | TULSA | OK | 74119-1004 | |
| 29324428 | TULSA COUNTY TREASURER | PO BOX 21017 | TULSA | OK | 74121-1017 | |
| 29301605 | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY | 218 W 6TH ST | TULSA | OK | 74119-1004 | |
| 29414436 | TULSA WORLD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29334161 | TULSACK | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | |
| 29415859 | TUMAKU, GILBERTINA | ADDRESS ON FILE | | | | |
| 29422066 | TUMANENG, BELLA | ADDRESS ON FILE | | | | |
| 29380107 | TUMANUVAO, CHARLES | ADDRESS ON FILE | | | | |
| 29360010 | TUMBOS, FAITH | ADDRESS ON FILE | | | | |
| 29381931 | TUMEY, TY DARON | ADDRESS ON FILE | | | | |
| 29367921 | TUMINARO, BRANDON WAYNE | ADDRESS ON FILE | | | | |
| 29398969 | TUMPEY, DYLAN | ADDRESS ON FILE | | | | |
| 29410348 | TUMULTY, LUCY | ADDRESS ON FILE | | | | |
| 29426986 | TUN SHEIN, MYAT SUU | ADDRESS ON FILE | | | | |
| 29358347 | TUNE, JUSTIN | ADDRESS ON FILE | | | | |
| 29355599 | TUNE, KELVIN WILLIAM | ADDRESS ON FILE | | | | |
| 29359624 | TUNGATE, MICHAEL HUNTER LANE | ADDRESS ON FILE | | | | |
| 29393261 | TUNKARA, AISHA | ADDRESS ON FILE | | | | |
| 29331896 | TUNKS & SONS DELIVERY | 2815 WEST GILBERT AVE | PEORIA | IL | 61604 | |
| 29376347 | TUNNELL, MISTI LYNN | ADDRESS ON FILE | | | | |
| 29353171 | TUNON, MATTHEW ANDREW | ADDRESS ON FILE | | | | |
| 29324429 | TUOLUMNE COUNTY CLERK | 2 SOUTH GREEN STREET | SONORA | CA | 95370-4618 | |
| 29324431 | TUOLUMNE COUNTY ENVIROMENTAL HEALTH | 2 SOUTH GREEN STREET | SONORA | CA | 95370-4618 | |
| 29331898 | TUOLUMNE COUNTY ENVIRONMENTAL | HEALTH, 2 SOUTH GREEN ST | SONORA | CA | 95370-4618 | |
| 29307486 | TUOLUMNE COUNTY TAX COLLECTOR | PO BOX 3248 | SONORA | CA | 95370 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308191 | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY | 2 SOUTH GREEN ST. | SONORA | CA | 96370-4618 | |
| 29338240 | TUPELO SERVICE FINANCE INC | PO BOX 1791 | TUPELO | MS | 38802-1791 | |
| 29310633 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | TUPELO | MS | 38802-0588 | |
| 29428948 | TUPPER, KATELYN NICOLE | ADDRESS ON FILE | | | | |
| 29328665 | TUPPER, MARGIE | ADDRESS ON FILE | | | | |
| 29377428 | TUPUOLA, JANNA | ADDRESS ON FILE | | | | |
| 29394880 | TUPUOLA, PETER SALAMO | ADDRESS ON FILE | | | | |
| 29428736 | TURAY, BRANDON | ADDRESS ON FILE | | | | |
| 29375160 | TURAY, HAROUNA | ADDRESS ON FILE | | | | |
| 29390457 | TURAY, MANJU | ADDRESS ON FILE | | | | |
| 29354514 | TURBEVILLE, CHRISTIAN KADE | ADDRESS ON FILE | | | | |
| 29375409 | TURBI, CRISMARY | ADDRESS ON FILE | | | | |
| 29361236 | TURBIDES, DAMIEN JESUS | ADDRESS ON FILE | | | | |
| 29400173 | TURBIDES, EVELYN | ADDRESS ON FILE | | | | |
| 29424225 | TURBYFILL, RAECHELLE | ADDRESS ON FILE | | | | |
| 29400878 | TURCHECK, TAYLOR NICHOLE | ADDRESS ON FILE | | | | |
| 29331899 | TURCIOS MOVING | ORIEN TURCIOS, 30 SOUTH MARTIN ROAD | AMESBURY | MA | 01913 | |
| 29430487 | TURCIOS, DANIEL | ADDRESS ON FILE | | | | |
| 29385568 | TURCIOS, DEYSY ELIZABETH | ADDRESS ON FILE | | | | |
| 29330249 | TURCIOS, JACQUELIN | ADDRESS ON FILE | | | | |
| 29383772 | TURCIOS, NICOLE | ADDRESS ON FILE | | | | |
| 29328379 | TURCOTTE, ALLAN J | ADDRESS ON FILE | | | | |
| 29369510 | TURCOTTE, MICHAEL BRENT | ADDRESS ON FILE | | | | |
| 29348056 | TURFWAY PLAZA ASSOCIATES LLC | 550 MAMARONECK AVE STE 411 | HARRISON | NY | 10528-1609 | |
| 29299279 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411 | HARRISON | NY | 10528 | |
| 29394292 | TURICK, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29427745 | TURIENTINE, ASHLEY | ADDRESS ON FILE | | | | |
| 29373132 | TURK, ANDRE TAYVON | ADDRESS ON FILE | | | | |
| 29338550 | TURK, JEFF | ADDRESS ON FILE | | | | |
| 29352032 | TURKA, ALAN N | ADDRESS ON FILE | | | | |
| 29397487 | TURKALI, KEEGAN R | ADDRESS ON FILE | | | | |
| 29334162 | TURKEY HILL SUGARBUSH LTD | TURKEY HILL SUGARBUSH LTD., 1037 BOUL. INDUSTRIEL | GRANBY | QC | J2J 2B8 | CANADA |
| 29412166 | TURKNETT, CHARLES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334163 | TURKO TEXTILE LLC | TURKO TEXTILE LLC, 267 5TH AVENUE SUITE 408 | NEW YORK | NY | 10016 | |
| 29321565 | TURKO TEXTILE LLC. | 267 5TH AVE SUITE 408 | NEW YORK | NY | 10016 | |
| 29343418 | TURLEY, LAURA | ADDRESS ON FILE | | | | |
| 29361852 | TURLEY, RILEY M | ADDRESS ON FILE | | | | |
| 29361382 | TURLINGTON, GIDGETTE R | ADDRESS ON FILE | | | | |
| 29299162 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | TURLOCK | CA | 95381-9007 | |
| 29414438 | TURLOCK JOURNAL | 209 MULTIMEDIA CORPORATION, PO BOX 1958 | MANTECA | CA | 95336 | |
| 29367767 | TURMAN, TANGIE | ADDRESS ON FILE | | | | |
| 29334164 | TURN ON PRODUCTS | TURN ON PRODUCTS, INC, CIT COMMERCIAL GROUP | CHARLOTTE | NC | 28201-1036 | |
| 29420667 | TURNAGE, AALIYAH | ADDRESS ON FILE | | | | |
| 29380065 | TURNAGE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29405369 | TURNBAUGH, MATTHEW SCOTT | ADDRESS ON FILE | | | | |
| 29427882 | TURNBO, JEREMY DUANE | ADDRESS ON FILE | | | | |
| 29328168 | TURNBO, REBEKAH MAGDALENE | ADDRESS ON FILE | | | | |
| 29429257 | TURNBOW, ALAN | ADDRESS ON FILE | | | | |
| 29381616 | TURNBOW, BRANDON TURNBOW | ADDRESS ON FILE | | | | |
| 29388123 | TURNBOW, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| 29380079 | TURNER JR, TITIOUS | ADDRESS ON FILE | | | | |
| 29402520 | TURNER, AARON LEE | ADDRESS ON FILE | | | | |
| 29340468 | TURNER, ABIGAIL | ADDRESS ON FILE | | | | |
| 29399649 | TURNER, AKILI | ADDRESS ON FILE | | | | |
| 29369132 | TURNER, ALEXANDER | ADDRESS ON FILE | | | | |
| 29423186 | TURNER, ALEXIS | ADDRESS ON FILE | | | | |
| 29369620 | TURNER, ALEXSANDREA | ADDRESS ON FILE | | | | |
| 29427968 | TURNER, ALISHA D | ADDRESS ON FILE | | | | |
| 29403072 | TURNER, ALLEN COLE | ADDRESS ON FILE | | | | |
| 29404806 | TURNER, ALLIYAH | ADDRESS ON FILE | | | | |
| 29387831 | TURNER, AMARI | ADDRESS ON FILE | | | | |
| 29383577 | TURNER, AMBER | ADDRESS ON FILE | | | | |
| 29400677 | TURNER, ANDREW | ADDRESS ON FILE | | | | |
| 29378316 | TURNER, ANGEL | ADDRESS ON FILE | | | | |
| 29361745 | TURNER, ANNETTE | ADDRESS ON FILE | | | | |
| 29418836 | TURNER, APRIL LAVERNE | ADDRESS ON FILE | | | | |
| 29424492 | TURNER, ARON | ADDRESS ON FILE | | | | |
| 29360568 | TURNER, ASHLEI MICHELLE | ADDRESS ON FILE | | | | |
| 29368298 | TURNER, ASIJA SEBREE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353117 | TURNER, BAILEY | ADDRESS ON FILE | | | | |
| 29326397 | TURNER, BARBARA | ADDRESS ON FILE | | | | |
| 29355968 | TURNER, BEAUX ALLEN | ADDRESS ON FILE | | | | |
| 29383850 | TURNER, BENJAMIN DOUGLAS | ADDRESS ON FILE | | | | |
| 29399712 | TURNER, BRANDON MICHAEL EDWIN | ADDRESS ON FILE | | | | |
| 29328289 | TURNER, BRIAN | ADDRESS ON FILE | | | | |
| 29353375 | TURNER, BRIDGETTE | ADDRESS ON FILE | | | | |
| 29357835 | TURNER, BRITTANY | ADDRESS ON FILE | | | | |
| 29391101 | TURNER, CALEB | ADDRESS ON FILE | | | | |
| 29366219 | TURNER, CALVIN J | ADDRESS ON FILE | | | | |
| 29363043 | TURNER, CALVIN WAYNE | ADDRESS ON FILE | | | | |
| 29400958 | TURNER, CARERRA MICHELLE | ADDRESS ON FILE | | | | |
| 29367665 | TURNER, CARLOS D | ADDRESS ON FILE | | | | |
| 29393574 | TURNER, CARTINA L | ADDRESS ON FILE | | | | |
| 29400248 | TURNER, CASSONDRA | ADDRESS ON FILE | | | | |
| 29372519 | TURNER, CHANDLER GAGE | ADDRESS ON FILE | | | | |
| 29330863 | TURNER, CHARLES D | ADDRESS ON FILE | | | | |
| 29407901 | TURNER, CHARLES EMMANUEL | ADDRESS ON FILE | | | | |
| 29395815 | TURNER, CHEYANN DEE | ADDRESS ON FILE | | | | |
| 29377246 | TURNER, CHRISTIAN NASIR | ADDRESS ON FILE | | | | |
| 29365756 | TURNER, COLLIN JAMES | ADDRESS ON FILE | | | | |
| 29362791 | TURNER, CRISTAL DAWN | ADDRESS ON FILE | | | | |
| 29407453 | TURNER, DANIEL A | ADDRESS ON FILE | | | | |
| 29390484 | TURNER, DARELD | ADDRESS ON FILE | | | | |
| 29362359 | TURNER, DARIUS XAVIER | ADDRESS ON FILE | | | | |
| 29392524 | TURNER, DARLA ELISE | ADDRESS ON FILE | | | | |
| 29376129 | TURNER, DARYL | ADDRESS ON FILE | | | | |
| 29351970 | TURNER, DAVID GEORGE | ADDRESS ON FILE | | | | |
| 29343057 | TURNER, DELORES M | ADDRESS ON FILE | | | | |
| 29423713 | TURNER, DEMARIO | ADDRESS ON FILE | | | | |
| 29367609 | TURNER, DEONTA S | ADDRESS ON FILE | | | | |
| 29382894 | TURNER, DEONTE D. | ADDRESS ON FILE | | | | |
| 29410400 | TURNER, DONNA SUE | ADDRESS ON FILE | | | | |
| 29435020 | TURNER, DONNIE | ADDRESS ON FILE | | | | |
| 29402269 | TURNER, DONNIE RAY | ADDRESS ON FILE | | | | |
| 29341146 | TURNER, DUSTIN AARON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425481 | TURNER, DWIGHT JAMAINE | ADDRESS ON FILE | | | | |
| 29337028 | TURNER, EDWARD | ADDRESS ON FILE | | | | |
| 29399356 | TURNER, EDYAH LACHELLE | ADDRESS ON FILE | | | | |
| 29429149 | TURNER, ELIZABETH MAMUS | ADDRESS ON FILE | | | | |
| 29428844 | TURNER, ETHAN GREY | ADDRESS ON FILE | | | | |
| 29408645 | TURNER, EVELYN | ADDRESS ON FILE | | | | |
| 29418240 | TURNER, HANNAH MAY | ADDRESS ON FILE | | | | |
| 29399353 | TURNER, HAYLEE LYNN | ADDRESS ON FILE | | | | |
| 29392427 | TURNER, IRELAND | ADDRESS ON FILE | | | | |
| 29404140 | TURNER, ISAIAH | ADDRESS ON FILE | | | | |
| 29355557 | TURNER, ISHMAEL M | ADDRESS ON FILE | | | | |
| 29327639 | TURNER, JACQUELINE | ADDRESS ON FILE | | | | |
| 29398012 | TURNER, JALEIYAH | ADDRESS ON FILE | | | | |
| 29375319 | TURNER, JALISA KIANN | ADDRESS ON FILE | | | | |
| 29383576 | TURNER, JAMARI YAKAY | ADDRESS ON FILE | | | | |
| 29364151 | TURNER, JAMES L | ADDRESS ON FILE | | | | |
| 29379506 | TURNER, JAREIANA | ADDRESS ON FILE | | | | |
| 29381683 | TURNER, JARON SYRE | ADDRESS ON FILE | | | | |
| 29394633 | TURNER, JASON L | ADDRESS ON FILE | | | | |
| 29379694 | TURNER, JATAJMA NADEL | ADDRESS ON FILE | | | | |
| 29392029 | TURNER, JAYMESHA | ADDRESS ON FILE | | | | |
| 29375021 | TURNER, JAYOUN | ADDRESS ON FILE | | | | |
| 29341676 | TURNER, JEANIE | ADDRESS ON FILE | | | | |
| 29369419 | TURNER, JEANNE | ADDRESS ON FILE | | | | |
| 29402543 | TURNER, JEFFREY | ADDRESS ON FILE | | | | |
| 29382021 | TURNER, JEFFREY A | ADDRESS ON FILE | | | | |
| 29379187 | TURNER, JEMINE | ADDRESS ON FILE | | | | |
| 29365589 | TURNER, JENNIFER | ADDRESS ON FILE | | | | |
| 29390157 | TURNER, JENNIFER | ADDRESS ON FILE | | | | |
| 29395320 | TURNER, JEREMY | ADDRESS ON FILE | | | | |
| 29431516 | TURNER, JERMAN LAVELL | ADDRESS ON FILE | | | | |
| 29386563 | TURNER, JESSE ELI | ADDRESS ON FILE | | | | |
| 29407908 | TURNER, JESSICA | ADDRESS ON FILE | | | | |
| 29435366 | TURNER, JOEY PAUL | ADDRESS ON FILE | | | | |
| 29397934 | TURNER, JOHNNY LEE | ADDRESS ON FILE | | | | |
| 29373093 | TURNER, JOILYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387544 | TURNER, JOSEPH | ADDRESS ON FILE | | | | |
| 29341963 | TURNER, JOSEPH MICHEAL | ADDRESS ON FILE | | | | |
| 29420783 | TURNER, JOSHUA | ADDRESS ON FILE | | | | |
| 29388944 | TURNER, JOSHUA | ADDRESS ON FILE | | | | |
| 29354340 | TURNER, JOSHUA CARDEN | ADDRESS ON FILE | | | | |
| 29390841 | TURNER, JUANITA | ADDRESS ON FILE | | | | |
| 29431809 | TURNER, JUDITH ANNE | ADDRESS ON FILE | | | | |
| 29432432 | TURNER, JULIE | ADDRESS ON FILE | | | | |
| 29326399 | TURNER, JULIE | ADDRESS ON FILE | | | | |
| 29416203 | TURNER, JULIE LYNN | ADDRESS ON FILE | | | | |
| 29405770 | TURNER, JUSTIN L | ADDRESS ON FILE | | | | |
| 29379731 | TURNER, KAMERON ALLEN | ADDRESS ON FILE | | | | |
| 29381712 | TURNER, KAMERON DAVID | ADDRESS ON FILE | | | | |
| 29355071 | TURNER, KARASTIN RAE | ADDRESS ON FILE | | | | |
| 29367283 | TURNER, KATRENIA | ADDRESS ON FILE | | | | |
| 29355681 | TURNER, KENDAZIA | ADDRESS ON FILE | | | | |
| 29383213 | TURNER, KERRI | ADDRESS ON FILE | | | | |
| 29359110 | TURNER, KHAYLA R | ADDRESS ON FILE | | | | |
| 29380690 | TURNER, KINSEY NICOLE | ADDRESS ON FILE | | | | |
| 29425499 | TURNER, KOLBIE TYLER | ADDRESS ON FILE | | | | |
| 29373103 | TURNER, KYLER | ADDRESS ON FILE | | | | |
| 29386207 | TURNER, LAMARCUS D | ADDRESS ON FILE | | | | |
| 29410336 | TURNER, LATOYA LEEN | ADDRESS ON FILE | | | | |
| 29363742 | TURNER, LAURA P | ADDRESS ON FILE | | | | |
| 29386386 | TURNER, LESA MICHELLE | ADDRESS ON FILE | | | | |
| 29430361 | TURNER, LESLEY | ADDRESS ON FILE | | | | |
| 29354802 | TURNER, LINDA L. | ADDRESS ON FILE | | | | |
| 29297603 | TURNER, LISA | ADDRESS ON FILE | | | | |
| 29408592 | TURNER, LISA A | ADDRESS ON FILE | | | | |
| 29370493 | TURNER, LOREN ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29385078 | TURNER, MAIYING LOR | ADDRESS ON FILE | | | | |
| 29396655 | TURNER, MAKAEL ATIS | ADDRESS ON FILE | | | | |
| 29390141 | TURNER, MARABELLA ROSE | ADDRESS ON FILE | | | | |
| 29419908 | TURNER, MARK | ADDRESS ON FILE | | | | |
| 29413341 | TURNER, MARY J | ADDRESS ON FILE | | | | |
| 29373367 | TURNER, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382476 | TURNER, MELVIN | ADDRESS ON FILE | | | | |
| 29351649 | TURNER, MICHAEL | ADDRESS ON FILE | | | | |
| 29367043 | TURNER, NIASIA | ADDRESS ON FILE | | | | |
| 29397739 | TURNER, NYJIA | ADDRESS ON FILE | | | | |
| 29359250 | TURNER, OLIVIA ANN | ADDRESS ON FILE | | | | |
| 29411450 | TURNER, OTIS KEITH | ADDRESS ON FILE | | | | |
| 29327532 | TURNER, PATRICK S | ADDRESS ON FILE | | | | |
| 29387658 | TURNER, RAMONA KAY | ADDRESS ON FILE | | | | |
| 29385696 | TURNER, RAY | ADDRESS ON FILE | | | | |
| 29331959 | TURNER, RAYMAUD | ADDRESS ON FILE | | | | |
| 29329917 | TURNER, RICHARD | ADDRESS ON FILE | | | | |
| 29365750 | TURNER, RICHARD DAMAN | ADDRESS ON FILE | | | | |
| 29359733 | TURNER, RICHARD TIMOTHY | ADDRESS ON FILE | | | | |
| 29430805 | TURNER, ROBERT | ADDRESS ON FILE | | | | |
| 29399163 | TURNER, ROBERT HAGAN | ADDRESS ON FILE | | | | |
| 29370203 | TURNER, RONALD D | ADDRESS ON FILE | | | | |
| 29352358 | TURNER, SAMANTHA ROSE | ADDRESS ON FILE | | | | |
| 29390558 | TURNER, SANIYA | ADDRESS ON FILE | | | | |
| 29378757 | TURNER, SARAH ANN | ADDRESS ON FILE | | | | |
| 29406461 | TURNER, SARAH MADISON MARIE | ADDRESS ON FILE | | | | |
| 29339370 | TURNER, SHANNON G | ADDRESS ON FILE | | | | |
| 29370425 | TURNER, SHAUGHNESSY PEARL | ADDRESS ON FILE | | | | |
| 29369285 | TURNER, SHAWNDELL | ADDRESS ON FILE | | | | |
| 29421536 | TURNER, SHYANNE FAITH | ADDRESS ON FILE | | | | |
| 29427560 | TURNER, SKYLOR MARIE | ADDRESS ON FILE | | | | |
| 29371656 | TURNER, SONYETTA L | ADDRESS ON FILE | | | | |
| 29424671 | TURNER, STACI M | ADDRESS ON FILE | | | | |
| 29349423 | TURNER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29357652 | TURNER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29421904 | TURNER, TALIYAH | ADDRESS ON FILE | | | | |
| 29376074 | TURNER, TAMERA N | ADDRESS ON FILE | | | | |
| 29406770 | TURNER, TAMIA ZHANE | ADDRESS ON FILE | | | | |
| 29369723 | TURNER, TAYSHAUN | ADDRESS ON FILE | | | | |
| 29358285 | TURNER, TERRANCE | ADDRESS ON FILE | | | | |
| 29354508 | TURNER, TEVIN TYRONE | ADDRESS ON FILE | | | | |
| 29344881 | TURNER, TRACY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429521 | TURNER, TRACY DARLENE | ADDRESS ON FILE | | | | |
| 29331864 | TURNER, TRAMAINE | ADDRESS ON FILE | | | | |
| 29399531 | TURNER, TRISA MICHAEL | ADDRESS ON FILE | | | | |
| 29344168 | TURNER, TYLER | ADDRESS ON FILE | | | | |
| 29387742 | TURNER, TYMARYEA | ADDRESS ON FILE | | | | |
| 29405171 | TURNER, WALTER CHARLES | ADDRESS ON FILE | | | | |
| 29430179 | TURNER, WESLEY | ADDRESS ON FILE | | | | |
| 29379903 | TURNER, ZION | ADDRESS ON FILE | | | | |
| 29372446 | TURNER-EAGAN, JAYDEN ALAN | ADDRESS ON FILE | | | | |
| 29407854 | TURNER-STARR, EILEEN MARIE | ADDRESS ON FILE | | | | |
| 29426486 | TURNEY, JAMES LEE | ADDRESS ON FILE | | | | |
| 29416359 | TURNEY, LAURIE | ADDRESS ON FILE | | | | |
| 29407330 | TURNEY, MIRANDA | ADDRESS ON FILE | | | | |
| 29390467 | TURNEY, STEPHEN W | ADDRESS ON FILE | | | | |
| 29331973 | TURNEY, VICTORIA | ADDRESS ON FILE | | | | |
| 29411445 | TURNMIRE, SARAH LYNN | ADDRESS ON FILE | | | | |
| 29350561 | TURPEN IRVIN, CARLIN MAE | ADDRESS ON FILE | | | | |
| 29370957 | TURPIN, AMANDA L | ADDRESS ON FILE | | | | |
| 29405240 | TURPIN, ANNETTE LORRAINE | ADDRESS ON FILE | | | | |
| 29381157 | TURPIN, DAKARI NAEM | ADDRESS ON FILE | | | | |
| 29426874 | TURPIN, DENNIS W | ADDRESS ON FILE | | | | |
| 29435386 | TURPIN, MAKENZIE | ADDRESS ON FILE | | | | |
| 29367121 | TURPIN, RYAN | ADDRESS ON FILE | | | | |
| 29405060 | TURRUBIARTES, BRANDON | ADDRESS ON FILE | | | | |
| 29375383 | TURRUBIARTES, ELVIN | ADDRESS ON FILE | | | | |
| 29368095 | TURRUBIARTES, ISAAC MIGUEL | ADDRESS ON FILE | | | | |
| 29425917 | TURRUBIARTES, IVI | ADDRESS ON FILE | | | | |
| 29361592 | TURRUBIATES, YAJAIRA | ADDRESS ON FILE | | | | |
| 29334165 | TURTLE WAX INC. | HEALY FAMILY HOLDINGS INC, 2250 W PINHURST BLVD STE 250 | ADDISON | IL | 60101-6103 | |
| 29421893 | TURTON, LANCE GABRIEL | ADDRESS ON FILE | | | | |
| 29353986 | TURVEY, KAREN | ADDRESS ON FILE | | | | |
| 29425255 | TURVEY, RACHAEL LYN | ADDRESS ON FILE | | | | |
| 29338241 | TUSCALOOSA COUNTY COURTHOUSE | 714 GREENSBORO AVE | TUSCALOOSA | AL | 35401-1864 | |
| 29324432 | TUSCALOOSA COUNTY LICENSE | LICENSE COMMISSIONER, C/O JEFF BROWN, PO BOX 020737 | TUSCALOOSA | AL | 35402 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307487 | TUSCALOOSA COUNTY SALES TAX | SPECIAL TAX BOARD, PO BOX 20738 | TUSCALOOSA | AL | 35402-0738 | |
| 29324433 | TUSCALOOSA COUNTY TAX COLLECTR | 714 GREENSBORO AVE STE 124 | TUSCALOOSA | AL | 35401-1891 | |
| 29308300 | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY | 714 GREENSBORO AVENUE | TUSCALOOSA | AL | 35401 | |
| 29414439 | TUSCALOOSA NEWS | CA ALABAMA HOLDINGS INC, PO BOX 116477 | ATLANTA | GA | 30368-6477 | |
| 29307488 | TUSCARAWAS CO TREASURER | PO BOX 250 | NEW PHILADELPHIA | OH | 44663-0250 | |
| 29338242 | TUSCARAWAS COUNTY COURT OF | COMMON PLEAS, PO BOX 628 | NEW PHILADELPHIA | OH | 44663-0628 | |
| 29301441 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, OFFICE BUILDING, 125 E HIGH AVE | NEW PHILADELPHIA | OH | 44663 | |
| 29355550 | TUSCHER, STEPHEN | ADDRESS ON FILE | | | | |
| 29307489 | TUSCOLA COUNTY TREASURER | COUNTY TREASURER, 440 N STATE ST | CARO | MI | 48723-1555 | |
| 29392599 | TUSSEY, ANTHONY MARTIN | ADDRESS ON FILE | | | | |
| 29398503 | TUSSEY, DUSTIN GLENN | ADDRESS ON FILE | | | | |
| 29341807 | TUSSEY, JEFFREY | ADDRESS ON FILE | | | | |
| 29418420 | TUSSEY, RYLEE MIKEYLA | ADDRESS ON FILE | | | | |
| 29371066 | TUSTIN, ANTHONY | ADDRESS ON FILE | | | | |
| 29364754 | TUTEN, KIMBERLEY D | ADDRESS ON FILE | | | | |
| 29397158 | TUTER, DANIEL D | ADDRESS ON FILE | | | | |
| 29400303 | TUTER, JESSE M | ADDRESS ON FILE | | | | |
| 29428215 | TUTIN, KARYN | ADDRESS ON FILE | | | | |
| 29409095 | TUTINO, JOE S | ADDRESS ON FILE | | | | |
| 29404914 | TUTOR, DANIEL | ADDRESS ON FILE | | | | |
| 29400871 | TUTOR, JENNIFER | ADDRESS ON FILE | | | | |
| 29357557 | TUTOR, JOYCE D | ADDRESS ON FILE | | | | |
| 29416718 | TUTOR, MICAH | ADDRESS ON FILE | | | | |
| 29341821 | TUTSTONE, YVONNE | ADDRESS ON FILE | | | | |
| 29420351 | TUTT, HEATHER MARIE | ADDRESS ON FILE | | | | |
| 29385731 | TUTT, TITIANA DENISE | ADDRESS ON FILE | | | | |
| 29375129 | TUTT, WILMETTA SHEA | ADDRESS ON FILE | | | | |
| 29331900 | TUTTLE LAW PA | 3617 20TH ST | VERO BEACH | FL | 32960 | |
| 29342283 | TUTTLE, ASHLEY SAVANNAH | ADDRESS ON FILE | | | | |
| 29411492 | TUTTLE, LUKE | ADDRESS ON FILE | | | | |
| 29377092 | TUTTLE, SEAN CHRISTIAN | ADDRESS ON FILE | | | | |
| 29399346 | TUTTLE, STEVEN | ADDRESS ON FILE | | | | |
| 29351311 | TUTTLE, ZACHARY M | ADDRESS ON FILE | | | | |
| 29390290 | TUTU, NANA OSEI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381263 | TUTWILER, DAVION | ADDRESS ON FILE | | | | |
| 29297583 | TUUNANEN, TAITO | ADDRESS ON FILE | | | | |
| 29412717 | TUUNANEN, TAITO | ADDRESS ON FILE | | | | |
| 29377036 | TUUPOINA, GABRIELLA | ADDRESS ON FILE | | | | |
| 29416941 | TUXBURY, TIFFANY L | ADDRESS ON FILE | | | | |
| 29358114 | TUZZOLINO, SARAH MARIE | ADDRESS ON FILE | | | | |
| 29346928 | TV DIRECT LLC | TV DIRECT LLC, 385 FIFTH AVE RM 809 | NEW YORK | NY | 10016-3343 | |
| 29392277 | TVRDOVSKY, CODY | ADDRESS ON FILE | | | | |
| 29310636 | TVWD/CWS | PO BOX 4780 | PORTLAND | OR | 97208-4780 | |
| 29425434 | TWAROWSKI, DOMINIK | ADDRESS ON FILE | | | | |
| 29344908 | TWC SERVICES | PO BOX 14496 | DES MOINES | IA | 50306-3496 | |
| 29408249 | TWEDELL, JOHNNA ELAINE | ADDRESS ON FILE | | | | |
| 29387969 | TWEDELL, MATTHEW | ADDRESS ON FILE | | | | |
| 29378200 | TWEED, RICHIE AUSTIN | ADDRESS ON FILE | | | | |
| 29405832 | TWEEDLE, DEBORAH | ADDRESS ON FILE | | | | |
| 29325616 | TWEEDY LAW OFFICES LLC | JAMES R TWEEDY, PO BOX 193 | BLOOMFIELD | MO | 63825-0193 | |
| 29403138 | TWEEDY, MEAGAN KATHERINE | ADDRESS ON FILE | | | | |
| 29344381 | TWEEDY, TAMMY | ADDRESS ON FILE | | | | |
| 29413625 | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650 | TULSA | OK | 74114-3506 | |
| 29403973 | TWIDDY, DANEISHA CANINA | ADDRESS ON FILE | | | | |
| 29395501 | TWIGG, AMY | ADDRESS ON FILE | | | | |
| 29343722 | TWIGG, ANITA | ADDRESS ON FILE | | | | |
| 29379981 | TWIGG, ASHLEY PAYTON | ADDRESS ON FILE | | | | |
| 29366661 | TWIGG, CHRISTINA ROSE | ADDRESS ON FILE | | | | |
| 29421204 | TWIGG, KAYLIE | ADDRESS ON FILE | | | | |
| 29380149 | TWIGG, KRISTOPHER REX | ADDRESS ON FILE | | | | |
| 29387320 | TWIGG, MAKENNA | ADDRESS ON FILE | | | | |
| 29341805 | TWIGG, RONALD | ADDRESS ON FILE | | | | |
| 29432596 | TWIGGS, TEALNE'JIA ALFERN | ADDRESS ON FILE | | | | |
| 29344909 | TWILA MORGAN | 4617 N OLD ST RD 3 | MUNCIE | IN | 47303 | |
| 29386548 | TWILLEY, BRITTANY DANIELLE | ADDRESS ON FILE | | | | |
| 29423737 | TWILLEY, ELMER ETHRIDGE | ADDRESS ON FILE | | | | |
| 29301284 | TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD) | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 29298117 | Twin City Hardware Company | 723 Hadley Ave N | Oakdale | MN | 55128 | |
| 29346929 | TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N | OAKDALE | MN | 55128-6205 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC, PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | |
| 29348058 | TWIN RIVERS EQUITY PARTNERS LLC | PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | |
| 29346930 | TWIN STAR INTERNATIONAL | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210 | DELRAY BEACH | FL | 33445-6330 | |
| 29311872 | Twin Tiger USA LLC | 1316 Manhattan Ave | Manhattan | CA | 90266 | |
| 29346931 | TWIN TIGER USA LLC | TWIN TIGER USA LLC, PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| 29343055 | TWINEM, WILLIAM | ADDRESS ON FILE | | | | |
| 29425188 | TWINING, WILLIAM R | ADDRESS ON FILE | | | | |
| 29346932 | TWININGS NORTH AMERICA | PO BOX 414599 | BOSTON | MA | 02241-4599 | |
| 29426637 | TWINNEY, STEPHEN O'NEAL | ADDRESS ON FILE | | | | |
| 29415083 | TWISDALE, KATIE ANN | ADDRESS ON FILE | | | | |
| 29360865 | TWISS, KATY LEEAN | ADDRESS ON FILE | | | | |
| 29346933 | TWIST INTIMATE GROUP, LLC | TWIST INTIMATE GROUP LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 29407744 | TWITCHELL, JACOB | ADDRESS ON FILE | | | | |
| 29387040 | TWITTY, CHARLES | ADDRESS ON FILE | | | | |
| 29411972 | TWITTY, JULIE FERN | ADDRESS ON FILE | | | | |
| 29379690 | TWITTY, KEMARI | ADDRESS ON FILE | | | | |
| 29432716 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| 29348059 | TWO CENTER CORP | C/O MARIE, 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| 29338524 | TWO DIAMOND CAPITAL CORP | 100 LEDGEWOOD PLACE STE 102 | ROCKLAND | MA | 02370 | |
| 29325618 | TWO JONATHANS LLC | DBA BIGHORN LEGAL, PO BOX 7025 | BOULDER | CO | 80306-7025 | |
| 29346934 | TWO RIVERS COFFEE LLC | TWO RIVERS COFFEE LLC, 101 KENTILE RD | SOUTH PLAINFIELD | NJ | 07080-4805 | |
| 29365555 | TWOGUNS, JAYSON ROYAL | ADDRESS ON FILE | | | | |
| 29397117 | TWOMEY, JOHN | ADDRESS ON FILE | | | | |
| 29435989 | TWOMEY, LINDA | ADDRESS ON FILE | | | | |
| 29362620 | TWOMEY, RANDALL | ADDRESS ON FILE | | | | |
| 29410584 | TWONSEND JR, EDWARD TADARYL | ADDRESS ON FILE | | | | |
| 29418497 | TWOTEETH, ISRAEL | ADDRESS ON FILE | | | | |
| 29344910 | TWS FACILITY SERVICES INC | 23905 CLINTON KEITH RD 114-423 | WILDOMAR | CA | 92595-7897 | |
| 29369026 | TWYMAN, HUSSON MALIK | ADDRESS ON FILE | | | | |
| 29375083 | TWYMAN, JUSTICE TYARIS | ADDRESS ON FILE | | | | |
| 29387957 | TWYMAN, KAREN DENISE | ADDRESS ON FILE | | | | |
| 29390871 | TWYMAN, ORPHEUS | ADDRESS ON FILE | | | | |
| 29324434 | TX DEPT OF AGRICULTURE | PO BOX 12076 | AUSTIN | TX | 78711-2076 | |
| 29332330 | TXN LOGISITICS | TXN MANAGEMENT INC, PO BOX 731152 | DALLAS | TX | 75373-1152 | |
| 29310637 | TXU ENERGY/650638 | PO BOX 650638 | DALLAS | TX | 75265-0638 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299165 | TXU ENERGY/650700 | PO BOX 650700 | DALLAS | TX | 75265-0700 | |
| 29346935 | TY INC | TY INC, PO BOX 5934 | CHICAGO | IL | 60680 | |
| 29374198 | TYER, KASEY LEANNE | ADDRESS ON FILE | | | | |
| 29378424 | TYGART, TYLEE NICOLE | ADDRESS ON FILE | | | | |
| 29388594 | TYIORAN, DAVID | ADDRESS ON FILE | | | | |
| 29348060 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |
| 29414440 | TYLER MORNING TELEGRAPH | TEXAS COMMUNITY MEDIA LLC, PO BOX 4237 | LONGVIEW | TX | 75606 | |
| 29395380 | TYLER, ADAM LAMONT | ADDRESS ON FILE | | | | |
| 29423426 | TYLER, AHMIYAH TIARA | ADDRESS ON FILE | | | | |
| 29329290 | TYLER, ALDRIC LYNN | ADDRESS ON FILE | | | | |
| 29331990 | TYLER, ANDREW | ADDRESS ON FILE | | | | |
| 29369714 | TYLER, ASHANTI | ADDRESS ON FILE | | | | |
| 29370108 | TYLER, AVERY RENEE | ADDRESS ON FILE | | | | |
| 29381231 | TYLER, CHASE | ADDRESS ON FILE | | | | |
| 29398867 | TYLER, CHRISTAIN RASHADD | ADDRESS ON FILE | | | | |
| 29401786 | TYLER, DAJAH | ADDRESS ON FILE | | | | |
| 29330460 | TYLER, DIANA B | ADDRESS ON FILE | | | | |
| 29435055 | TYLER, E FAYE | ADDRESS ON FILE | | | | |
| 29435362 | TYLER, GLENDA | ADDRESS ON FILE | | | | |
| 29419952 | TYLER, HAILEY | ADDRESS ON FILE | | | | |
| 29328309 | TYLER, JACK S | ADDRESS ON FILE | | | | |
| 29395196 | TYLER, JURNEE | ADDRESS ON FILE | | | | |
| 29379142 | TYLER, KAYLAH SIMONE | ADDRESS ON FILE | | | | |
| 29385163 | TYLER, KREASTON | ADDRESS ON FILE | | | | |
| 29408975 | TYLER, MARISSA L | ADDRESS ON FILE | | | | |
| 29329569 | TYLER, NATHAN | ADDRESS ON FILE | | | | |
| 29385087 | TYLER, RODNEY M | ADDRESS ON FILE | | | | |
| 29330963 | TYLER, RUSS L | ADDRESS ON FILE | | | | |
| 29393889 | TYLER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29429836 | TYLER, SUSAN RENAE | ADDRESS ON FILE | | | | |
| 29405113 | TYLER, TAMYA | ADDRESS ON FILE | | | | |
| 29384489 | TYLER, TERRA | ADDRESS ON FILE | | | | |
| 29339930 | TYLER, TERRENCE GERRAD | ADDRESS ON FILE | | | | |
| 29351801 | TYLER, THOMAS DUWAYNE | ADDRESS ON FILE | | | | |
| 29380976 | TYLER, TIREK RASHAUD | ADDRESS ON FILE | | | | |
| 29355158 | TYLER, TRAVIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29402180 | TYLER, TREVION | ADDRESS ON FILE | | | | |
| 29400364 | TYLER, TYREESE | ADDRESS ON FILE | | | | |
| 29360993 | TYLER, VICKIE A | ADDRESS ON FILE | | | | |
| 29371873 | TYMES-DAVIS, KWAMAE | ADDRESS ON FILE | | | | |
| 29389976 | TYMS, AHMAD | ADDRESS ON FILE | | | | |
| 29366283 | TYNA, REILLY GANNON | ADDRESS ON FILE | | | | |
| 29352169 | TYNAN, CYNTHIA A | ADDRESS ON FILE | | | | |
| 29366377 | TYNDALE, MICHELLE | ADDRESS ON FILE | | | | |
| 29344914 | TYNER, ERIN | ADDRESS ON FILE | | | | |
| 29392536 | TYNER, ERIN L | ADDRESS ON FILE | | | | |
| 29325619 | TYNES LAW FIRM PA | PO DRAWER 966 | PASCAGOULA | MS | 39568-0966 | |
| 29430971 | TYNES, JENNIFER | ADDRESS ON FILE | | | | |
| 29350290 | TYNES, KATRINA | ADDRESS ON FILE | | | | |
| 29329220 | TYNES, TIARA NASHA'E | ADDRESS ON FILE | | | | |
| 29381376 | TYNES, YRAL | ADDRESS ON FILE | | | | |
| 29367802 | T-YOUNG, AARON | ADDRESS ON FILE | | | | |
| 29356098 | TYOUS, MALIQUE | ADDRESS ON FILE | | | | |
| 29412863 | TYRA CARROLL & JAMES CARROLL III JT TEN | ADDRESS ON FILE | | | | |
| 29409569 | TYRA, JACOB | ADDRESS ON FILE | | | | |
| 29428559 | TYREE, BRAYDEN CURTIS | ADDRESS ON FILE | | | | |
| 29362017 | TYREE, GRACIE M | ADDRESS ON FILE | | | | |
| 29330649 | TYREE, JAKIRA | ADDRESS ON FILE | | | | |
| 29409674 | TYREE, JAQUIRA | ADDRESS ON FILE | | | | |
| 29359056 | TYREE, JOSHUA CHASE | ADDRESS ON FILE | | | | |
| 29435769 | TYREE, KATHY | ADDRESS ON FILE | | | | |
| 29370990 | TYREE, RACHEL | ADDRESS ON FILE | | | | |
| 29427451 | TYREE, SUNCERYA | ADDRESS ON FILE | | | | |
| 29377959 | TYRRELL, JOHN | ADDRESS ON FILE | | | | |
| 29378964 | TYSARCZYK, JACOB A | ADDRESS ON FILE | | | | |
| 29409332 | TYSON, CHARMAINE | ADDRESS ON FILE | | | | |
| 29425814 | TYSON, CHEYANNE L-NICOLE | ADDRESS ON FILE | | | | |
| 29340591 | TYSON, DANIEL | ADDRESS ON FILE | | | | |
| 29328884 | TYSON, DARIUS OMAR CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396111 | TYSON, DEMETRICE | ADDRESS ON FILE | | | | |
| 29383223 | TYSON, EMILY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407128 | TYSON, JENNIFER L | ADDRESS ON FILE | | | | |
| 29361321 | TYSON, JYIERRA LANIYAH | ADDRESS ON FILE | | | | |
| 29435819 | TYSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29380310 | TYSON, LLOYD | ADDRESS ON FILE | | | | |
| 29326464 | TYSON, MARCUS | ADDRESS ON FILE | | | | |
| 29383075 | TYSON, MERCEDES MARISSA | ADDRESS ON FILE | | | | |
| 29332152 | TYSON, SHARON L | ADDRESS ON FILE | | | | |
| 29363839 | TYUS, ROBERT A | ADDRESS ON FILE | | | | |
| 29429543 | TYUS, TERRENCE | ADDRESS ON FILE | | | | |
| 29329616 | TZEO, LANDON | ADDRESS ON FILE | | | | |
| 29379153 | TZUL, CHRISTIAN ANGEL | ADDRESS ON FILE | | | | |
| 29346936 | TZUMI ELECTRONICS LLC | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL | NEW YORK | NY | 10016-4359 | |
| 29346937 | TZUMI INNOVATIONS LLC | TZUMI INNOVATIONS LLC, 16 E 34TH ST | MANHATTAN | NY | 10016 | |
| 29433348 | U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303 | WESTBURY | NY | 11590-2226 | |
| 29344919 | U GROUP LLC | 1417 PELHAM RD | HARRISBURG | PA | 17110 | |
| 29346939 | U S ALLIANCE PAPER INC | PO BOX 29927 | NEW YORK | NY | 10087-9927 | |
| 29331901 | U S COMPLIANCE | 520 3RD STREET SUITE 100 | EXCELSIOR | MN | 55331-1928 | |
| 29334167 | U S LEGWORK LLC | U S LEGWORK LLC, 10 W 33RD ST STE 1209 | NEW YORK | NY | 10001-3306 | |
| 29331902 | U.S CUSTOMS AND BORDER PROTECTION | PO BOX 979126 | ST LOUIS | MO | 63197-9000 | |
| 29326958 | U.S. BANK NATIONAL ASSOCIATION | ATTN: MARK HATTLING, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| 29310640 | UAJA - UNIVERSITY AREA JOINT AUTHORITY | 1576 SPRING VALLEY ROAD | STATE COLLEGE | PA | 16801-8499 | |
| 29415181 | UBELE, MATTHEW S | ADDRESS ON FILE | | | | |
| 29332331 | UBER FREIGHT HOLDING CORPORTATION | C/O UBER FREIGHT LLC, 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | |
| 29331903 | UBER TECHNOLOGIES INC | 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | |
| 29414441 | UBERMEDIA INC | PO BOX 844581 | LOS ANGELES | CA | 90084-4581 | |
| 29417795 | UBIAS, GABRIELLA PATRICE | ADDRESS ON FILE | | | | |
| 29332674 | UBRANDS | UBRANDS, 27401 LOS ALTOS SUITE 100 | MISSION VIEJO | CA | 92691-6316 | |
| 29427353 | UBRIACO, DOROTHY ANN | ADDRESS ON FILE | | | | |
| 29310641 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | LITTLE ROCK | AR | 72203-8100 | |
| 29362543 | UCCELLO, SAMUEL RICHARD | ADDRESS ON FILE | | | | |
| 29380601 | UCETA, ILFRANY | ADDRESS ON FILE | | | | |
| 29392704 | UCHITEL, ANGELA | ADDRESS ON FILE | | | | |
| 29332675 | UCP INTERNATIONAL CO | UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG | KOWLOON | | | CHINA |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29319912 | UCP International Company Limited | Block C, 3/F, Eldex Industrial Building, 21 Ma Tau Wai Road, Hung Hom | Kowloon | | | Hong Kong |
| 29319893 | UCP International Company Limited | Block C, 3/F, Eldex Industrial Building, 21 Ma Tau Wai Road, Hung Hom | Kowloon, Hong Kong | | | Hong Kong |
| 29331904 | UCS WASTE EQUIPMENT CO INC | 950 TOLL GATE RD | ELGIN | IL | 60123 | |
| 29375591 | UDAUNDO, MARK ANGELO | ADDRESS ON FILE | | | | |
| 29325180 | UDRY, VERONICA ANN | ADDRESS ON FILE | | | | |
| 29332676 | UE FURNITURE CO LTD | NO 1 YONGYI WEST RD DIPU TOWN ANJI | ANJI | | | CHINA |
| 29305971 | UE HUDSON MALL HOLDING LLC | CHRISTOPHER BARGET, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| 29348062 | UE HUDSON MALL HOLDING LLC | URBAN EDGE PROPERTIES LP, PO BOX 645552 | PITTSBURGH | PA | 15264-5253 | |
| 29299720 | UE REVERE LLC | CHRISTOPHER BARGET, C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| 29348064 | UE REVERE LLC | URBAN EDGE PROPERTIES LP, PO BOX 645308 | PITTSBURGH | PA | 15264-5251 | |
| 29381471 | UEBEL, BRIANA KATHLEEN | ADDRESS ON FILE | | | | |
| 29357912 | UEBEL, JEANINE FIONA | ADDRESS ON FILE | | | | |
| 29406520 | UECKER, MEGAN A | ADDRESS ON FILE | | | | |
| 29373572 | UFFELMANN, AMY CAROL | ADDRESS ON FILE | | | | |
| 29334168 | UFI-BK | UFI-BK, PO BOX 308 | OKOLONA | MS | 38860-0308 | |
| 29331905 | UFIRST MOVING & LOGISTICS | MARIO A VILLANVEVA, 1417 TAYLOR AVE | UTICA | NY | 13501 | |
| 29372640 | UFUOMA, JODE | ADDRESS ON FILE | | | | |
| 29404281 | UGALDE, RAYMOND C | ADDRESS ON FILE | | | | |
| 29407541 | UGARTE, LEONA | ADDRESS ON FILE | | | | |
| 29378560 | UGARTE, SETH SANTIAGO | ADDRESS ON FILE | | | | |
| 29310657 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | |
| 29310682 | UGI UTILITIES INC | PO BOX 15503 | WILMINGTON | DE | 19886-5503 | |
| 29427318 | UGI, SUNDAY O | ADDRESS ON FILE | | | | |
| 29364143 | UGLOW, KELLI NICOLE | ADDRESS ON FILE | | | | |
| 29334169 | UGLY COMPANY INC | UGLY COMPANY, INC., PO BOX 269 | FARMERSVILLE | CA | 93223 | |
| 29370658 | UGOCHUKWU, NNEKA STEPHANIE | ADDRESS ON FILE | | | | |
| 29325620 | UHEAA | PO BOX 145107 | SALT LAKE CITY | UT | 84114-5107 | |
| 29297403 | UHERNIK, JENNIE LYN | ADDRESS ON FILE | | | | |
| 29402973 | UHL, JOSEPH | ADDRESS ON FILE | | | | |
| 29423225 | UHLER, RACHEL M | ADDRESS ON FILE | | | | |
| 29372728 | UHLHORN, SERENITY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399004 | UHLMAN, ALISA | ADDRESS ON FILE | | | | |
| 29352948 | UHUNWANGHO, PRAISE | ADDRESS ON FILE | | | | |
| 29331906 | UKG KRONOS SYSTEMS LLC | PO BOX 743208 | ATLANTA | GA | 30374-3208 | |
| 29414442 | UKIAH DAILY JOURNAL | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | |
| 29299170 | UKIAH VALLEY SANITATION DISTRICT | 151 LAWS AVE | UKIAH | CA | 95482 | |
| 29331908 | UL VERIFICATION SERVICES INC | C/O CT CORPORATION SYSTEM, 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0620 | |
| 29348065 | ULAX ESTATES INC | C/O RHB REAL ESTATE MGMT LLC, 40 BURTON HILLS BLVD STE 200 | NASHVILLE | TN | 37215-5902 | |
| 29403000 | ULERY, MELODY | ADDRESS ON FILE | | | | |
| 29331620 | ULERY, STACEY | ADDRESS ON FILE | | | | |
| 29396749 | ULFERTS, CORY B | ADDRESS ON FILE | | | | |
| 29330828 | ULIBARRI, MARIANO | ADDRESS ON FILE | | | | |
| 29403019 | ULICHNEY, AMY | ADDRESS ON FILE | | | | |
| 29404662 | ULICHNIE, TREVOR JAMES | ADDRESS ON FILE | | | | |
| 29427472 | ULICNY, THOMAS DONALD | ADDRESS ON FILE | | | | |
| 29318456 | Uline | 12575 Uline Drive | Pleasant Prairie | WI | 53158 | |
| 29331909 | ULINE | ACCOUNTS RECEIVABLE, PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| 29357956 | ULIP, SAMANTHA | ADDRESS ON FILE | | | | |
| 29421413 | ULLAH, KHUDDAD | ADDRESS ON FILE | | | | |
| 29365458 | ULLHA-REAMS, HOLLY | ADDRESS ON FILE | | | | |
| 29349684 | ULLMAN, KELLY LYNN | ADDRESS ON FILE | | | | |
| 29400100 | ULLMAN, MESA T | ADDRESS ON FILE | | | | |
| 29370017 | ULLOA, ALVARO | ADDRESS ON FILE | | | | |
| 29327245 | ULLOA, DANIELA | ADDRESS ON FILE | | | | |
| 29361721 | ULLOA, JUSTINE | ADDRESS ON FILE | | | | |
| 29390109 | ULLOA, MATTHEW | ADDRESS ON FILE | | | | |
| 29383829 | ULLOA, SAMANTHA SAVANNAH | ADDRESS ON FILE | | | | |
| 29426222 | ULMER, DARREN JACOB | ADDRESS ON FILE | | | | |
| 29381820 | ULMER, DONALD | ADDRESS ON FILE | | | | |
| 29368607 | ULMER, NOVA RAE | ADDRESS ON FILE | | | | |
| 29330611 | ULMER, PATRICK BRYAN | ADDRESS ON FILE | | | | |
| 29372817 | ULMER, SARA | ADDRESS ON FILE | | | | |
| 29331910 | ULREY FOODS INC | DBA FLYERS PIZZA, 6025 AVERY RD | DUBLIN | OH | 43016 | |
| 29361112 | ULRICH, LORI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362046 | ULRICH, NICHOLAS | ADDRESS ON FILE | | | | |
| 29330629 | ULSH, LILLIAN KAY | ADDRESS ON FILE | | | | |
| 29325621 | ULSTER CO SHERIFF | ATTN: CIVIL DIVISION, 380 BOULEVARD | KINGSTON | NY | 12401-6404 | |
| 29301873 | ULSTER COUNTY, NY CONSUMER PROTECTION AGENCY | ULSTER COUNTY CONSUMER AFFAIRS | KINGSTON | NY | 12401 | |
| 29334170 | ULTRA DISTRIBUTORS INC | ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126 | SOMERSET | NJ | 08873 | |
| 29360334 | ULYSSE, CASANDRA | ADDRESS ON FILE | | | | |
| 29334171 | UMA ENTERPRISES INC | UMA ENTERPRISES INC, L-3878 | COLUMBUS | OH | 43219 | |
| 29367816 | UMANA, DIGNA MARIE | ADDRESS ON FILE | | | | |
| 29374833 | UMANZOR, JAY ALBERTO | ADDRESS ON FILE | | | | |
| 29336910 | UMATILLA COUNTY | 216 SE 4TH ST | PENDLETON | OR | 97801-2692 | |
| 29307491 | UMATILLA COUNTY TAX COLLECTOR | 216 SE FOURTH ST | PENDLETON | OR | 97801 | |
| 29307844 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 216 SE 4TH ST. | PENDLETON | OR | 97801 | |
| 29417102 | UMEANA, ALEX CHUKS | ADDRESS ON FILE | | | | |
| 29353655 | UMEROVSKI, CEYLAN | ADDRESS ON FILE | | | | |
| 29354230 | UMI, JHANA | ADDRESS ON FILE | | | | |
| 29332677 | UMP INTERNATIONAL HOLDING & | CO LTD, 9F NO 82 SONGJIANG RD | ZHONGSHAN DIST TAIPEI CITY | | | TAIWAN |
| 29386933 | UMPHLETTE, CHRISTOPHER BYRUM | ADDRESS ON FILE | | | | |
| 29397165 | UMSTEAD, IAN | ADDRESS ON FILE | | | | |
| 29358019 | UMSTEAD, TIONNIA NIQUOLE | ADDRESS ON FILE | | | | |
| 29331911 | UNARCO MATERIAL HANDLING | PO BOX 930970 | ATLANTA | GA | 31193-0970 | |
| 29334172 | UNCANNY BRANDS LLC | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY | BLUE BELL | PA | 19422 | |
| 29336911 | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| 29331912 | UNDERGROUND MOVING | ROY WILLIAMS, 715 TOWNSEND PL | NIAGRA FALLS | NY | 14301 | |
| 29349947 | UNDERHILL, PHARAOH | ADDRESS ON FILE | | | | |
| 29355809 | UNDERWOOD, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| 29364672 | UNDERWOOD, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| 29423611 | UNDERWOOD, ALEXANDRIA R | ADDRESS ON FILE | | | | |
| 29426799 | UNDERWOOD, AMANDA | ADDRESS ON FILE | | | | |
| 29384124 | UNDERWOOD, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| 29407709 | UNDERWOOD, CADE TURNER | ADDRESS ON FILE | | | | |
| 29431309 | UNDERWOOD, CAMERON | ADDRESS ON FILE | | | | |
| 29415013 | UNDERWOOD, CHERYL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351307 | UNDERWOOD, DALTON WALTER | ADDRESS ON FILE | | | | |
| 29401424 | UNDERWOOD, DANEEN CIRINCIONE | ADDRESS ON FILE | | | | |
| 29374015 | UNDERWOOD, DARYOHNA | ADDRESS ON FILE | | | | |
| 29327819 | UNDERWOOD, ERICKA | ADDRESS ON FILE | | | | |
| 29401546 | UNDERWOOD, GARY | ADDRESS ON FILE | | | | |
| 29425621 | UNDERWOOD, JACOB | ADDRESS ON FILE | | | | |
| 29395839 | UNDERWOOD, JESSICA JENEEN | ADDRESS ON FILE | | | | |
| 29408905 | UNDERWOOD, KAYTLIN LEEANNE | ADDRESS ON FILE | | | | |
| 29369432 | UNDERWOOD, KEITH | ADDRESS ON FILE | | | | |
| 29431634 | UNDERWOOD, KELLEE | ADDRESS ON FILE | | | | |
| 29297391 | UNDERWOOD, ROBERT A. | ADDRESS ON FILE | | | | |
| 29356776 | UNDERWOOD, SARA | ADDRESS ON FILE | | | | |
| 29328282 | UNDERWOOD, TIA D | ADDRESS ON FILE | | | | |
| 29422847 | UNDERWOOD, TONIA | ADDRESS ON FILE | | | | |
| 29359203 | UNDERWOOD, TRINA MAE | ADDRESS ON FILE | | | | |
| 29422895 | UNDERWOOD, WANDA | ADDRESS ON FILE | | | | |
| 29397782 | UNDERWOOD, WYATT J | ADDRESS ON FILE | | | | |
| 29334173 | UNECOL ADHESIVES NORTH AMERICA, LLC | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR | DURHAM | NC | 27715 | |
| 29307493 | UNEMPLOYMENT COMPENSATION DIV | MAINE DEPT OF LABOR, PO BOX 1057 | AUGUSTA | ME | 04332-1057 | |
| 29325622 | UNEMPLOYMENT INSURANCE | BUREAU OF TAX & ACCOUNTING, PO BOX 8914 | MADISON | WI | 53708-8914 | |
| 29383231 | UNFRIED, AXEL STEPHEN | ADDRESS ON FILE | | | | |
| 29379222 | UNGAR, GREG A | ADDRESS ON FILE | | | | |
| 29331913 | UNI TRANS LLC | 421 GRAHAM RD SUITE E | CUYAHOGA FALLS | OH | 44221 | |
| 29336912 | UNIFIED GOVERNMENT LICENSE DIV | 4953 STATE AVE | KANSAS CITY | KS | 66102-1749 | |
| 29336913 | UNIFIED GOVERNMENT PUB HEALTH DEPT | ENVIRO HEALTH SERVICES, 619 ANN AVENUE ROOM 320 | KANSAS CITY | KS | 66101-6705 | |
| 29307495 | UNIFIED GOVERNMENT TREASURER | 619 ANN AVE | KANSAS CITY | KS | 66101-3038 | |
| 29336914 | UNIFIED GOVERNMENT TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66101-3094 | |
| 29334174 | UNIFIED INC | UNIFIED, INC., 225 DUPONT ST. | PLAINVIEW | NY | 11803 | |
| 29344920 | UNIFIRST CORP | 700 ETIWANDA AVE STE C | ONTARIO | CA | 91761-8608 | |
| 29344921 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION, PO BOX 650481 | DALLAS | TX | 75265-0481 | |
| 29325623 | UNIFUND | 1325 N WILMOT RD 3RD FLOOR | TUCSON | AZ | 85712-5166 | |
| 29325624 | UNIFUND CCR LLC | 4818 WEST GANDY BLVD | TAMPA | FL | 33611-3003 | |
| 29325626 | UNIFUND CCR LLC | 8028 RITCHIE HWY S300 | PASADENA | MD | 21122-1360 | |
| 29325625 | UNIFUND CCR LLC | PO BOX 42465 | CINCINNATI | OH | 45242-0465 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338244 | UNIFUND CCR PARTNERS | C/O BAUER, GRAVEL, FARNHAM, 401 WATER TOWER CIRCLE STE 101 | COLCHESTER | VT | 05446-1914 | |
| 29325627 | UNIFUND CCR PARTNERS | PO BOX 42730 | CINCINNATI | OH | 45242-0730 | |
| 29334175 | UNILEVER | UNILEVER, 1870 BALLINA RD | CAZENOVIA | NY | 13035-9230 | |
| 29334177 | UNILEVER DIV CONOPCO INC | CONOPCO INC, 3 CORPORATE DR | SHELTON | CT | 06484-6222 | |
| 29334178 | UNILEVER FOODS | PO BOX 533027 | ATLANTA | GA | 30353-3027 | |
| 29338245 | UNION AUTO SALES | 8700 SOUTH CHICAGO AVE | CHICAGO | IL | 60617-2343 | |
| 29325830 | UNION BEER DISTRIBUTORS | UB DISTRIBUTORS LLC, 1213 GRAND ST | BROOKLYN | NY | 11211-1800 | |
| 29414443 | UNION CITY DAILY MESSENGER | PO BOX 430 | UNION CITY | TN | 38281-0430 | |
| 29299171 | UNION CITY ENERGY AUTHORITY | P.O. BOX 369 | UNION CITY | TN | 38281-0369 | |
| 29307497 | UNION CITY TAX COLLECTOR | 5047 UNION ST | UNION CITY | GA | 30291 | |
| 29336917 | UNION COUNTY | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | |
| 29307498 | UNION COUNTY AUDITOR | 233 WEST SIXTH STREET 2ND FLOOR | MARYSVILLE | OH | 43040-5513 | |
| 29433881 | UNION COUNTY CLERK OF COURT | PO BOX 703 | UNION | SC | 29379-0703 | |
| 29307499 | UNION COUNTY HEALTH DEPT | 940 LONDON AVE STE 1100 | MARYSVILLE | OH | 43040-8037 | |
| 29301186 | UNION COUNTY OF ARKANSAS COLL | 101 N WASHINGTON AVE STE 106 | EL DORADO | AR | 71730-5660 | |
| 29301187 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | |
| 29308268 | UNION COUNTY, NC CONSUMER PROTECTION AGENCY | 500 NORTH MAIN STREET | MONROE | NC | 28112 | |
| 29301860 | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY | UNION COUNTY DEPARTMENT OF PUBLIC SAFETY, 300 NORTH AVE. E | WESTFIELD | NJ | 07090 | |
| 29308348 | UNION COUNTY, OH CONSUMER PROTECTION AGENCY | 233 WEST SIXTH STREET, 2ND FLOOR | MARYSVILLE | OH | 43040 | |
| 29308010 | UNION COUNTY, PA CONSUMER PROTECTION AGENCY | 103 S SECOND ST | LEWISBURG | PA | 17837 | |
| 29414444 | UNION DEMOCRAT | QUEST CALIFORNIA NEWS MEDIA INC, 84 S WASHINGTON ST | SONORA | CA | 95370 | |
| 29414445 | UNION LEADER CORP | PO BOX 9555 | MANCHESTER | NH | 03108-9513 | |
| 29332332 | UNION LOGISTICS INC | 14700 NELSON AVE. | INDUSTRY | CA | 91744 | |
| 29338246 | UNION MEMORIAL HOSPITAL | 1920 GREENSPRING DRIVE STE 130 | TIMONIUM | MD | 21093-4141 | |
| 29338247 | UNION MEMORIAL HOSPITAL | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | |
| 29310685 | UNION OIL & GAS INCORPORATED | P.O. BOX 27 | WINFIELD | WV | 25213 | |
| 29433786 | UNION RECORDER | COMMUNITY NEWSPAPER HOLDINGS INC, PO BOX 520 | MILLEDGEVILLE | GA | 31059-0520 | |
| 29332678 | UNION SQUARE LTD | UNION SQUARE LTD, 12/F, 1206 MIRROR TOWER | TSIM SHA TSUI EAST KOWLOON | | | CHINA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347160 | UNIONTOWN CITY TREASURER | CITY HALL, 20 N GALLATIN AVE RM 111 | UNIONTOWN | PA | 15401-3523 | |
| 29335418 | UNIONTOWN SHOPPING CENTER | 1051 BRINTON RD | PITTSBURGH | PA | 15221-4599 | |
| 29334179 | UNIPAK FOODS INC. | UNIPAK FOODS INC, 2410 IORIO CT | UNION | NJ | 07083 | |
| 29346940 | UNIPLAST INDUSTRIES, INC. | UNIPLAST INDUSTRIES INC., 1-5 PLANT ROAD | HASBROUCK HEIGHTS | NJ | 07604 | |
| 29346941 | UNIQUE DESIGNS DBA TANYA CREATIONS | UNIQUE DESIGNS, INC DBA TANYA CREAT, 425 MEADOWLANDS PARKWAY | SECAUCUS | NJ | 07094 | |
| 29345625 | UNIQUE IMPEX | 284 C AMUTHAM NAGAR | KARUR | | | INDIA |
| 29344922 | UNIQUE LIFT PARTS INC | PO BOX 540 | SILVERDALE | PA | 18962-0540 | |
| 29346942 | UNIQUE PETZ LLC | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220 | NEW YORK | NY | 10001-3306 | |
| 29346943 | UNIQUE PRETZEL BAKERY INC | UNIQUE PRETZEL BAKERY, INC., 215 EAST BELLEVUE AVENUE | READING | PA | 19605 | |
| 29318553 | Unique Pretzel Bakery, Inc. | 215 E. Bellevue Avenie | Reading | PA | 19605 | |
| 29318525 | Unique Pretzel Bakery, Inc. | Unique Snacks, 215 E. Bellevue Avenie | Reading | PA | 19605 | |
| 29318559 | Unique Pretzel Bakery, Inc. | Unique Snacks, 215 E. Bellevue Avenue | Reading | PA | 19605 | |
| 29345626 | UNIQUE TREASURES LTD | UNIQUE TREASURES LTD, UNIT 01, 26/F., W50 | HONG KONG | | | CHINA |
| 29335419 | UNISON MOORESVILLE LLC | C/O COLLETT MANAGEMENT LLC, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 29433290 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| 29338248 | UNITED AUTO CREDIT CORP | 4110 CHAIN BRIDGE RD CRT ROOM 2A | FAIRFAX | VA | 22030-4020 | |
| 29345115 | UNITED CAPITAL FUNDING | PO BOX 31246 | TAMPA | FL | 33631-3246 | |
| 29338249 | UNITED CONCUMER FINANCIAL SERV CO I | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| 29344923 | UNITED CONTAINER COMPANY | 233 HAWTHORNE AVE. | SAINT JOSEPH | MI | 49085 | |
| 29305294 | UNITED COOPERATIVE SERVICES | PO BOX 961079 | FORT WORTH | TX | 76161-0079 | |
| 29325831 | UNITED DAIRY INC | 300 N FIFTH ST | MARTINS FERRY | OH | 43935-1647 | |
| 29346944 | UNITED ENVELOPE LLC | UNITED ENVELOPE LLC, PO BOX 10576 | ALBANY | NY | 12201-5576 | |
| 29338250 | UNITED FINANCE CO | PO BOX 1285 | ROSEBURG | OR | 97470-0315 | |
| 29338251 | UNITED FINANCE CO | PO BOX 4248 | PORTLAND | OR | 97208-4248 | |
| 29344925 | UNITED FIRE PROTECTION | PYE BARKER FIRE & SAFEY LLC, 3247 TECH DRIVE STREET | PETERSBURG | FL | 33716 | |
| 29338252 | UNITED HOSPITAL CENTER | PO BOX 615 | MORGANTOWN | WV | 26507-0615 | |
| 29336920 | UNITED I.S.D. | 3501 E SAUNDERS ST | LAREDO | TX | 78041-5444 | |
| 29346945 | UNITED INDUSTRIES CORP | PO BOX 404456 | ATLANTA | GA | 30384-4456 | |
| 29301188 | UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | LAREDO | TX | 78041 | |
| 29346946 | UNITED LEGWEAR | 48 WEST 38TH ST 3RD FLOOR | NEW YORK | NY | 10018-6248 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344926 | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | UTICA | OH | 43080 | |
| 29346948 | UNITED NATIONAL CONSUMER SUPPLIERS | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328 | ATLANTA | GA | 30348 | |
| 29344927 | UNITED NEGRO COLLEGE FUND | 3000 E MAIN STREET SUITE B256 | COLUMBUS | OH | 43209 | |
| 29304073 | UNITED POWER | PO BOX 173703 | DENVER | CO | 80217 | |
| 29335420 | UNITED PROPERTIES CORP | 100-275-2079-00001, 1975 HEMPSTEAD TURNPIKE, SUITE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29344928 | UNITED RENTALS | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| 29346949 | UNITED SCENTS LLC | UNITED SCENTS LLC, 75 ETHEL RD | EDISON | NJ | 08817 | |
| 29344929 | UNITED SCHOOLS NETWORK | 1469 EAST MAIN STREET | COLUMBUS | OH | 43205 | |
| 29346950 | UNITED SOLAR SUPPLY LLC | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD | BOHEMIA | NY | 11716-2902 | |
| 29345628 | UNITED SOURCING CONSULTING CO | UNITED SOURCING CONSULTING CO, UNIT J1 OF HECHUAN TOWER | SHANHANG DISTRICT | | | CHINA |
| 29345627 | UNITED SOURCING CONSULTING CO | UNIT J 10F HECHUAN TOWER | SHANHANG DISTRIC | | | CHINA |
| 29344930 | UNITED STATES MERCHANTS | PROTECTIVE CO INC, PO BOX 1189 | BELLMORE | NY | 11710 | |
| 29344931 | UNITED STATES POSTAL SERVICE | ATTN CMRS-PB, PO BOX 0566 | CAROL STREAM | IL | 60132-0566 | |
| 29433882 | UNITED STATES TREASURY | 201 W RIVERCENTER BLVD STOP 811G | COVINGTON | KY | 41011-1424 | |
| 29338256 | UNITED STATES TREASURY | ACS SUPPORT-STOP 813G, PO BOX 145566 | CINCINNATI | OH | 45250-5566 | |
| 29325628 | UNITED STATES TREASURY | C/O ACS SUPPORT STOP 5050, PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | |
| 29338253 | UNITED STATES TREASURY | FRESNO IRS, PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| 29338255 | UNITED STATES TREASURY | FRESNO SERVICE CTR | FRESNO | CA | 93888 | |
| 29301189 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | CINCINNATI | OH | 45999 | |
| 29336921 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201-0001 | |
| 29325629 | UNITED STATES TREASURY | IRS, PO BOX 8208 | PHILADELPHIA | PA | 19101-8208 | |
| 29301190 | UNITED STATES TREASURY | PO BOX 105092 | ATLANTA | GA | 30348-5092 | |
| 29325630 | UNITED STATES TREASURY | PO BOX 47421 | DORAVILLE | GA | 30362 | |
| 29325632 | UNITED STATES TREASURY | PO BOX 47421 STOP 74 | DORAVILLE | GA | 30362 | |
| 29325633 | UNITED STATES TREASURY | PO BOX 9041 | ANDOVER | MA | 01810-9041 | |
| 29325631 | UNITED STATES TREASURY | PO BOX 931200 | LOUISVILLE | KY | 40293-1200 | |
| 29331914 | UNITED WAY OF CENTRAL OHIO.. | 360 S 3RD ST | COLUMBUS | OH | 43215-5485 | |
| 29331915 | UNITED WAY OF DELAWARE COUNTY INC | 74 W WILLIAM ST | DELAWARE | OH | 43015 | |
| 29331916 | UNITED WAY OF THE LOW COUNTRY | PO BOX 202 | BEAUFORT | SC | 29901 | |
| 29334180 | UNITED WEAVERS OF AMERICA INC | UNITED WEAVERS OF AMERICA INC, PO BOX 603 | DALTON | GA | 30722-0603 | |
| 29334181 | UNITED WITH EARTH CORP | 2833 7TH ST | BERKELEY | CA | 94710-2702 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305296 | UNITIL MA ELECTRIC & GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1077 | |
| 29304076 | UNITIL ME GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1010 | |
| 29305298 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1077 | |
| 29402718 | UNITT, BRITTNEY | ADDRESS ON FILE | | | | |
| 29305299 | UNITY TOWNSHIP MUNICIPAL AUTHORITY PA | PO BOX 506 | PLEASANT UNITY | PA | 15676 | |
| 29325634 | UNIVERSAL AUTO SALES LLC | PO BOX 339 | SPOTSLYVANIA | VA | 22553-0339 | |
| 29334182 | UNIVERSAL BEAUTY PRODUCTS INC | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET | GLENDALE HEIGHTS | IL | 60139-1988 | |
| 29334183 | UNIVERSAL BRAND MERCHANDISING | 11726 SAN VICENTE BLVD STE 160 | LOS ANGELES | CA | 90049-5044 | |
| 29345630 | UNIVERSAL CANDLE CO., LTD. | UNIVERSAL CANDLE CO., LTD., FLAT B&D 15/F E WAH FTY BLDG | HONG KONG | | | CHINA |
| 29332333 | UNIVERSAL CAPACITY SOLUTIONS LLC | PO BOX 714985 | CINCINNATI | OH | 45271-0001 | |
| 29298468 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | |
| 29335421 | UNIVERSAL GUARANTY LIFE INS COINC | PO BOX 430 | SOMERSET | KY | 42502-0430 | |
| 29332334 | UNIVERSAL INTERMODAL SERVICES INC | 12755 EAST NINDE MILE ROAD | WARREN | MI | 48089-2621 | |
| 29345631 | UNIVERSAL KNITWEARS | UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES | SONEPAT | | | INDIA |
| 29334184 | UNIVERSAL MUSIC GROUP | UNIVERSAL MUSIC GROUP LLC, PO BOX 98336 | CHICAGO | IL | 60693-8336 | |
| 29331918 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL ACE | MILPITAS | CA | 95035 | |
| 29334185 | UNIVERSAL SPECIALTY FOODS, INC. | UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD | LOS ANGELES | CA | 90048 | |
| 29332335 | UNIVERSITY CORP | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | |
| 29334186 | UNIVERSITY GAMES | UNIVERSITY GAMES & SUBSIDIARIES, 2030 HARRISON ST | SAN FRANCISCO | CA | 94110-1310 | |
| 29331919 | UNIVERSITY OF CHICAGO | 5235 S HARPER CT 4TH FL | CHICAGO | IL | 60615 | |
| 29301191 | UNIVERSITY OF KENTUCKY | DEPT OF ENTOMOLOGY, S225 AG SCIENCE NORTH | LEXINGTON | KY | 40546-0091 | |
| 29325635 | UNIVERSITY OF MD CHARLES REG L | MEDICAL CENTER, 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | |
| 29331920 | UNIVERSITY OF MINNESOTA FOUNDATION | MEDICAL DEVICES CENTER FUND, 200 OAK STREET SE | MINNEAPOLIS | MN | 55455 | |
| 29331921 | UNIVERSITY OF RICHMOND | 110 UR DRIVE G20 | RICHMOND | VA | 23173 | |
| 29325637 | UNIVERSITY OF VA COMMUNITY CREDIT U | 606 E MARKET ST | CHARLOTTESVILLE | VA | 22902-5510 | |
| 29325638 | UNIVERSITY OF VIRGINIA PHYSICIANS G | 135 WEST CAMERON STREET | CULPEPER | VA | 22701-3063 | |
| 29325639 | UNIVERSITY OF VIRGINIA PHYSICIANS G | 606 EAST MARKET STREET | CHARLOTTESVILLE | VA | 22902-5510 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335422 | UNIVERSITY PARK ASSOCIATES | OROARK STREETER, LIMITED PARTNERSHIP, PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 29335423 | UNIVERSITY PLAZA STEPHENVILLE LLC | C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| 29364698 | UNKLE, MICHELLE DENISE | ADDRESS ON FILE | | | | |
| 29401690 | UNOCIC, JENNIFER F | ADDRESS ON FILE | | | | |
| 29334188 | UNREAL BRANDS, INC. | UNREAL BRANDS INC, 9450 SW GEMINI DR | BEAVERTON | OR | 97008 | |
| 29417290 | UNROE, JERRY L | ADDRESS ON FILE | | | | |
| 29330975 | UNRUH, DEEANN M | ADDRESS ON FILE | | | | |
| 29304080 | UNS ELECTRIC INC | PO BOX 5174 | HARLAN | IA | 51593-0674 | |
| 29304082 | UNS GAS INC | PO BOX 5176 | HARLAN | IA | 51593-0676 | |
| 29420868 | UNTIET, TESSA S | ADDRESS ON FILE | | | | |
| 29377581 | UNVERFERTH, THOMAS CASPAR | ADDRESS ON FILE | | | | |
| 29332336 | UNYSON LOGISTICS | HUB GROUP INC, 33773 TREASURY CTR | CHICAGO | IL | 60694-3700 | |
| 29403634 | UNZICKER, NICOLE KIMBERLY | ADDRESS ON FILE | | | | |
| 29306018 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| 29335424 | UP IN THE AIR LLC | C/O THE GILBERT GROUP, 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| 29297423 | UPCHURCH, BRADLEY N. | ADDRESS ON FILE | | | | |
| 29404093 | UPCHURCH, JAIDYN | ADDRESS ON FILE | | | | |
| 29352366 | UPCHURCH, JOSALYN | ADDRESS ON FILE | | | | |
| 29349110 | UPCHURCH, LILLIAN RAE | ADDRESS ON FILE | | | | |
| 29374984 | UPCHURCH, RONDA ANN | ADDRESS ON FILE | | | | |
| 29334189 | UPD INC | UPD INC, 4507 S MAYWOOD AVE | VERNON | CA | 90058-2610 | |
| 29420788 | UPDEGROVE, STACIA LINDSEY | ADDRESS ON FILE | | | | |
| 29332337 | UPDIKE DISTRIBUTION SERVICES LLC | 435 S 59TH STE 100 | PHOENIX | AZ | 85043-4500 | |
| 29419322 | UPDYKE, ZACHARY ALAN | ADDRESS ON FILE | | | | |
| 29362300 | UPHAM, JUDIE P | ADDRESS ON FILE | | | | |
| 29335425 | UPLAND MOUNTAIN LLC | 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |
| 29397232 | UPPAL, MUHAMMAD SHAHZAD | ADDRESS ON FILE | | | | |
| 29304085 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | P.O. BOX 431 | TARENTUM | PA | 15084 | |
| 29331922 | UPPER ARLINGTON BOOSTERS CLUB INC | PO BOX 21844 | COLUMBUS | OH | 43221 | |
| 29334190 | UPPER CANADA SOAP & CANDLE | UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY | MISSISSAUGA | ON | L5R 3L9 | CANADA |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 3130 of 3417

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433155 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401 | |
| 29335427 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401-0543 | |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN, C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | |
| 29301192 | UPPER MERION TOWNSHIP | C/O TRI STATE FINANCIAL GROUP, PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | |
| 29331923 | UPS | UPS GROUND FREIGHT INC, PO BOX 650690 | DALLAS | TX | 75265-0690 | |
| 29332338 | UPS FREIGHT | UPS GROUND FREIGHT INC, 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| 29375980 | UPSHAW, AHTILAH | ADDRESS ON FILE | | | | |
| 29404880 | UPSHAW, ELISE | ADDRESS ON FILE | | | | |
| 29339045 | UPSHAW, HENRY LEROY | ADDRESS ON FILE | | | | |
| 29411667 | UPTAIN, TERESA DAWN | ADDRESS ON FILE | | | | |
| 29410207 | UPTERGROVE, SAPPHIRE | ADDRESS ON FILE | | | | |
| 29421089 | UPTON, AUSTIN TRENT | ADDRESS ON FILE | | | | |
| 29411381 | UPTON, BRIDGETTE RENEE | ADDRESS ON FILE | | | | |
| 29297716 | UPTON, EVERARD J. | ADDRESS ON FILE | | | | |
| 29388824 | UPTON, SAMANTHA R | ADDRESS ON FILE | | | | |
| 29383058 | UPTON-SMITH, GAVIN | ADDRESS ON FILE | | | | |
| 29373315 | URBAIN, HENRY T | ADDRESS ON FILE | | | | |
| 29331924 | URBAN AIRSHIP INC | PO BOX 399394 | SAN FRANCISCO | CA | 94139-9394 | |
| 29339046 | URBAN ALTERNATIVES, INC. | FORAN GLENNON PALANDECH PONZI & RUDLOFF, PC, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400 | CHICAGO | IL | 60601 | |
| 29298510 | URBAN EDGE PROPERTIES | REAL , ROGER, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL | PARAMUS | NJ | 07652 | |
| 29335428 | URBAN EDGEWATER RENEWAL LLC | 670 MYRTLE AVE #166 | BROOKLYN | NY | 11205-3923 | |
| 29345632 | URBAN FURNISHINGS | URBAN FURNISHINGS, PLOT # 118, SECTOR 29 PART 1, HUDA | PANIPAT | | | INDIA |
| 29334191 | URBAN LINENS LLC | URBAN LINENS LLC, 13543 116TH STREET | SOUTH OZONE PARK | NY | 11420 | |
| 29379757 | URBAN PAVAO, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 29402812 | URBAN, DENNIS A. | ADDRESS ON FILE | | | | |
| 29354761 | URBAN, JAKE PAUL | ADDRESS ON FILE | | | | |
| 29339967 | URBAN, JESSICA | ADDRESS ON FILE | | | | |
| 29391575 | URBAN, KEN EVERETT | ADDRESS ON FILE | | | | |
| 29408228 | URBAN, MICHAEL | ADDRESS ON FILE | | | | |
| 29330879 | URBAN, PAMELA | ADDRESS ON FILE | | | | |
| 29381975 | URBAN, RICKEY RAY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360498 | URBAN, SUSAN | ADDRESS ON FILE | | | | |
| 29334416 | URBANA INCOME TAX | 205 S MAIN ST | URBANA | OH | 43078-2186 | |
| 29391650 | URBANEK, LAURA MARIE | ADDRESS ON FILE | | | | |
| 29334192 | URBANI FOODS | URBANI FOODS INC, 7207 BARNET ROAD | BURNABY | BC | V5A 1E3 | CANADA |
| 29386760 | URBANO, PAUL F | ADDRESS ON FILE | | | | |
| 29355080 | URBINA, EDELMA | ADDRESS ON FILE | | | | |
| 29389208 | URBINA, ENRIQUE JAVIER | ADDRESS ON FILE | | | | |
| 29387525 | URBINA, ETHAN | ADDRESS ON FILE | | | | |
| 29396059 | URBINA, ISABELLE IRMA | ADDRESS ON FILE | | | | |
| 29388402 | URBINA, KASSANDRA | ADDRESS ON FILE | | | | |
| 29343918 | URBINA, MEYLIN VERONICA | ADDRESS ON FILE | | | | |
| 29339047 | URBINA, NANCY | ADDRESS ON FILE | | | | |
| 29355207 | URBINA, RAUL | ADDRESS ON FILE | | | | |
| 29354731 | URBINA, TRIMECA | ADDRESS ON FILE | | | | |
| 29393652 | URBINA, XAVIER | ADDRESS ON FILE | | | | |
| 29379175 | URBONAS, LUKAS | ADDRESS ON FILE | | | | |
| 29378505 | URCIUOLI, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| 29354992 | URDANETA, BRANDON | ADDRESS ON FILE | | | | |
| 29380859 | URDIALEZ, SERENA | ADDRESS ON FILE | | | | |
| 29402045 | URENA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29391138 | URENA, JAVIER | ADDRESS ON FILE | | | | |
| 29362927 | URENA, LILIANNA GISELLE | ADDRESS ON FILE | | | | |
| 29340920 | UREVITH, CHRISTY L | ADDRESS ON FILE | | | | |
| 29410926 | URGENT, MATTHEW | ADDRESS ON FILE | | | | |
| 29363171 | URGUELLES, JASON | ADDRESS ON FILE | | | | |
| 29353039 | URIARTE, ELIANA LIBRADA | ADDRESS ON FILE | | | | |
| 29339048 | URIARTE, JOAN | ADDRESS ON FILE | | | | |
| 29365966 | URIAS, ERIC JON | ADDRESS ON FILE | | | | |
| 29361230 | URIAS, ISAIAH | ADDRESS ON FILE | | | | |
| 29388776 | URIBE, JOE | ADDRESS ON FILE | | | | |
| 29420935 | URIBE, MILO | ADDRESS ON FILE | | | | |
| 29427664 | URIBE, OMAR | ADDRESS ON FILE | | | | |
| 29386206 | URIBE, PATRICK | ADDRESS ON FILE | | | | |
| 29380539 | URIBE, VANESSA | ADDRESS ON FILE | | | | |
| 29356543 | URIBE, VANESSA | ADDRESS ON FILE | | | | |
| 29375874 | URIBES, BRANDI D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410870 | URIBES, JOHN P | ADDRESS ON FILE | | | | |
| 29423505 | URICE, KADEN ELI | ADDRESS ON FILE | | | | |
| 29341654 | URIE, JENNIFER | ADDRESS ON FILE | | | | |
| 29431099 | URIEL, ASHLEY | ADDRESS ON FILE | | | | |
| 29398411 | URIETA, JOSE | ADDRESS ON FILE | | | | |
| 29360669 | URIETA, RUBY | ADDRESS ON FILE | | | | |
| 29428647 | URIONA, DOMINIC | ADDRESS ON FILE | | | | |
| 29373706 | URIOSTE, BRIANNA | ADDRESS ON FILE | | | | |
| 29390550 | URIOSTEGUI, BRIAN | ADDRESS ON FILE | | | | |
| 29426030 | URISTA, JOSE | ADDRESS ON FILE | | | | |
| 29368565 | URIZAR, ELMER | ADDRESS ON FILE | | | | |
| 29330343 | URLINE, ALICIA MARIE | ADDRESS ON FILE | | | | |
| 29343792 | URMANIC, BRENT D | ADDRESS ON FILE | | | | |
| 29353958 | URQUHART, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| 29352076 | URQUIDES, SHELLEY | ADDRESS ON FILE | | | | |
| 29401789 | URQUIOLA, ADRIAN A. | ADDRESS ON FILE | | | | |
| 29407689 | URRUTIA, ANDREA DEE | ADDRESS ON FILE | | | | |
| 29368882 | URRUTIA, JAYDEN | ADDRESS ON FILE | | | | |
| 29392333 | URRUTIA, JOSHUA | ADDRESS ON FILE | | | | |
| 29362267 | URRUTIA, MAYORI R | ADDRESS ON FILE | | | | |
| 29393681 | URRUTIA, RICARDO | ADDRESS ON FILE | | | | |
| 29341745 | URRUTIC, JACOB | ADDRESS ON FILE | | | | |
| 29382668 | URSIN, ROBERT | ADDRESS ON FILE | | | | |
| 29428339 | URSO, ELISHA ELIZABETH | ADDRESS ON FILE | | | | |
| 29376008 | URZUA, ALEX JOESPH | ADDRESS ON FILE | | | | |
| 29364644 | URZUA, CLEMENCIA | ADDRESS ON FILE | | | | |
| 29433892 | US BANK | PO BOX 6343 | FARGO | ND | 58125-6343 | |
| 29301282 | US BANK NATIONAL ASSOCIATION | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | |
| 29338257 | US COLLECTIONS WEST INC | PO BOX 39695 | PHOENIX | AZ | 85069-9695 | |
| 29346951 | US COTTON, LLC | PARKDALE INC, 531 COTTON BLOSSOM CIRCLE | GASTONIA | NC | 28054-5245 | |
| 29331925 | US CUSTOMS & BORDER PROTECTION | 301 E OCEAN BLVD | LONG BEACH | CA | 90802-4828 | |
| 29338258 | US DEPARTMENT OF EDUCATION AWG | PO BOX 790356 | ST LOUIS | MO | 63179-0356 | |
| 29338259 | US DEPARTMENT OF JUSTICE | NATIONWIDE CENTRAL INTAKE FACILITY, PO BOX 790363 | ST LOUIS | MO | 63179-0363 | |
| 29324436 | US DEPARTMENT OF LABOR | PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 | |
| 29331926 | US DEPARTMENT OF LABOR OSHA | 1141 MONTLIMAR DR STE 1006 | MOBILE | AL | 36609-1719 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338260 | US DEPARTMENT OF THE TREASURY DMS C | C/O DEPT OF DEFENSE, PO BOX 979111 | ST LOUIS | MO | 63197-9000 | |
| 29338261 | US DEPT OF EDUCATION | PO BOX 105081 | ATLANTA | GA | 30348-5081 | |
| 29344932 | US DEPT OF THE TREASURY | CBE GROUP INC, PO BOX 979110 | ST LOUIS | MO | 63197-9000 | |
| 29338263 | US DEPT OF TREASURY | DEBT MANAGEMENT SERVICES, PO BOX 979101 | ST LOUIS | MO | 63197-9001 | |
| 29338262 | US DEPT OF TREASURY | PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| 29344935 | US DIRECTORY ASSISTANCE INC | PO BOX 249 | BARRINGTON | RI | 02806-0249 | |
| 29344936 | US DISTRIBUTING | REBOXCO INTERNATIONAL LLC, 10645 N TATUM BLVD STE 200-443 | PHOENIX | AZ | 85028-3053 | |
| 29338265 | US DISTRICT COURT CLERK | 200 NW 4TH STREET | OKLAHOMA CITY | OK | 73102-3027 | |
| 29344937 | US EXPRESS INC | 4080 JENKINS ROAD | CHATTANOOGA | TN | 37421 | |
| 29301194 | US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT, 187 CENTURY BLVD STE 380 | ATLANTA | GA | 30345-3324 | |
| 29301195 | US FISH & WILDLIFE SERVICE, OFFICE | 5600 AMERICAN BLVD WEST STE 990 | BLOOMINGTON | MN | 55437-1458 | |
| 29346952 | US GOURMET FOOD LLC | US GOURMET FOOD LLC, 17-09 ZINK PLACE | FAIR LAWN | NJ | 07410 | |
| 29344938 | US HOLOCAUST MEMORIAL MUSEUM | 100 RAOUL WALLENBERG PI SW | WASHINGTON | DC | 20024-2126 | |
| 29346953 | US HOME BRANDS LLC | US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR | NEW YORK | NY | 10001 | |
| 29346954 | US NONWOVENS | DEPT CH 19477 | PALATINE | IL | 60055-9477 | |
| 29346955 | US PLAYING CARDS | US PLAYING CARDS, 443 SHAKER ROAD | EAST LONGMEADOW | MA | 01028 | |
| 29346957 | US POLY ENTERPRISE INC | U.S. POLY ENTERPRISE, INC., 16143 N. OUTER RD. | DEXTER | MO | 63841 | |
| 29433317 | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220 | IRMO | SC | 29063 | |
| 29346958 | US SHELL INC | PO BOX 129 | LOS FRESNOS | TX | 78566-0129 | |
| 29433787 | US SWEEPSTAKES & FULFILLMENT CO | LAUGHTON MKTG COMMUNICATIONS INC, 625 PANORAMA TRAIL STE 2100 | ROCHESTER | NY | 14625-2437 | |
| 29338266 | US TRUCK DRIVER TRAINING PROGRAM IN | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | |
| 29332340 | US XPRESS INC | PO BOX 933355 | ATLANTA | GA | 31193-3355 | |
| 29338267 | USA CASH | 2538 DENNY AVE | PASCAGOULA | MS | 39567-2413 | |
| 29346959 | USA LEGWEAR LLC | 1411 BROADWAY FL 2 | NEW YORK | NY | 10018-7904 | |
| 29433789 | USA TODAY NETWORK | FEDERATED PUBLICATIONS INC, PO BOX 677313 | DALLAS | TX | 75267-7313 | |
| 29433790 | USA TODAY NETWORK TENNESSEE | GANNETT GP MEDIA INC, PO BOX 677589 | DALLAS | TX | 75267-7589 | |
| 29332341 | USA TRUCK INC | 3200 INDUSTRIAL PARK RD | VAN BUREN | AR | 72956-6110 | |
| 29344939 | USAA GENERAL INDEMNITY COMPANY | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | |
| 29352840 | USANA, MARILOU RAYMUNDO | ADDRESS ON FILE | | | | |
| 29335429 | USC SAPIENT PARTNERS LLC | 2800 SOUTH TEXAS AVE STE 401 | BRYAN | TX | 77802-5361 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341987 | USCANGA, SUE E | ADDRESS ON FILE | | | | |
| 29301196 | USDA APHIS VS NCIE | PRODUCTS PROMGRAM, 4700 RIVER RD UNIT 40 | RIVERDALE | MD | 20737-1231 | |
| 29301197 | USDA PACA | 8700 CENTERVILLE RD STE 202 | MANASSAS | VA | 20110-8411 | |
| 29344940 | USDA WILDLIFE SERVICES | US DEPTOF AGRICULTURE APHIS, PO BOX 36295 | OKLAHOMA CITY | OK | 73136 | |
| 29344941 | USED CARDBOARD BOXES INC | 4032 WILSHIRE BLVD STE 402 | LOS ANGELES | CA | 90010 | |
| 29344942 | USER ZOOM INC | 1484 POLLARD ROAD | LOS GATOS | CA | 95032 | |
| 29332342 | USF REDDAWAY | 26401 NETWORK PL | CHICAGO | IL | 60673-1264 | |
| 29351932 | USHER, BRITTNEY LAUREN | ADDRESS ON FILE | | | | |
| 29407024 | USHER, KANIYA ARIEL | ADDRESS ON FILE | | | | |
| 29383375 | USHER, KENYA | ADDRESS ON FILE | | | | |
| 29364850 | USHER, THOMAS | ADDRESS ON FILE | | | | |
| 29344943 | USI TECHNOLOGIES INC | DBA UPSELLIT.COM INC, PO BOX 2870 | CAMARILLO | CA | 93011 | |
| 29424549 | USI, ANGELICA | ADDRESS ON FILE | | | | |
| 29356449 | USMA PEGUERO, IVAN CAMILO | ADDRESS ON FILE | | | | |
| 29346960 | USPA ACCESSORIES LLC | CONCEPT ONE ACCESSORIES, 250 CARTER DRIVE | EDISON | NJ | 08817-2069 | |
| 29335430 | USPG FRANKLIN LLC | US PROPERTIES GROUP INC, L-4307 GW2W10 | HILLIARD | OH | 43260-4307 | |
| 29306084 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| 29348066 | USPG PORTFOLIO EIGHT LLC | US PROPERTIES GROUP INC, PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| 29348067 | USPG PORTFOLIO TWO LLC | 3665 FISHINGER BLVD | HILLIARD | OH | 43026-7558 | |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR, 3665 FISHINGER BLVD | HILLIARD | OH | 43026 | |
| 29348068 | USREC REAL ESTATE CREDIT HOLDINGS L | 35 N 4TH ST STE 510 | COLUMBUS | OH | 43215-3689 | |
| 29429444 | USSERY, DAKOTA | ADDRESS ON FILE | | | | |
| 29366777 | USSERY, TITUS KADAR | ADDRESS ON FILE | | | | |
| 29400819 | USSERY, VERONICA MICHELLE | ADDRESS ON FILE | | | | |
| 29383169 | USSIN, TYLER | ADDRESS ON FILE | | | | |
| 29375038 | USTYMCHUK, LIUBOV | ADDRESS ON FILE | | | | |
| 29428387 | USZAK, JOAN | ADDRESS ON FILE | | | | |
| 29339049 | UT DEPARTMENT OF AGRICULTURE LAW LABEL | UTAH DEPARTMENT OF AGRICULTURE AND FOOD, REGULATORY SERVICES DIVISION, BEDDING UPHOLSTERED FURN & QUILTED CLTHING PROGRAM, 350 NORTH REDWOOD ROAD P.O. BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | |
| 29331927 | UT DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324438 | UTAH COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200 | PROVO | UT | 84606-3159 | |
| 29308183 | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY | 51 SOUTH UNIVERSITY AVE | PROVO | UT | 84601 | |
| 29326402 | UTAH DEPARTMENT OF AGRICULTURE BEDDING | UTAH DEPARTMENT OF AGRICULTURE, BEDDING, UPHOLSTERED FURNITURE, QUILTED CLOTHING, P.O. BOX 146500 | SALT LAKE CITY | UT | 84114 | |
| 29324441 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | |
| 29307500 | UTAH DIVISION OF CORP & COMM | PO BOX 146705 | SALT LAKE CITY | UT | 84114-6705 | |
| 29324442 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-0700 | |
| 29338268 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-9000 | |
| 29307502 | UTAH STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 142321 | SALT LAKE CITY | UT | 84114-2321 | |
| 29307503 | UTAH UNEMPLOYMENT COMPENSATION | PO BOX 11800 | SALT LAKE CITY | UT | 84147-0800 | |
| 29305303 | UTILITIES BOARD OF RAINBOW CITY, AL | PO BOX 680 | GADSDEN | AL | 35902-0680 | |
| 29305304 | UTILITIES COMMISSION, FL | P.O. BOX 100 | NEW SMYRNA BEACH | FL | 32170 | |
| 29331929 | UTILITIES GROUP | 11260 CHESTER RD STE 540 | CINCINNATI | OH | 45246-4053 | |
| 29310691 | UTILITY BILLING SERVICES | PO BOX 3830 | HOT SPRINGS | AR | 71914-3830 | |
| 29385197 | UTLEY, ALICIA HILLEY | ADDRESS ON FILE | | | | |
| 29386188 | UTLEY, GAVIN | ADDRESS ON FILE | | | | |
| 29416198 | UTLEY, JULIA | ADDRESS ON FILE | | | | |
| 29326404 | UTLEY, JULIA | ADDRESS ON FILE | | | | |
| 29326403 | UTLEY, JULIA | ADDRESS ON FILE | | | | |
| 29423840 | UTLEY, KHALIF T | ADDRESS ON FILE | | | | |
| 29368994 | UTLEY, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29402865 | UTRATA, TORI LEE | ADDRESS ON FILE | | | | |
| 29408519 | UTTER, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29375257 | UTTER, MARK | ADDRESS ON FILE | | | | |
| 29328110 | UTTERBACK, KAYLEE D. | ADDRESS ON FILE | | | | |
| 29381094 | UTTERBACK, MARY | ADDRESS ON FILE | | | | |
| 29346961 | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC, 900 HIGH ST | HANOVER | PA | 17331-1639 | |
| 29426788 | UZCATEGUI LEIVA, ALBANY LUCIA | ADDRESS ON FILE | | | | |
| 29369352 | UZOMA, BRIAN U | ADDRESS ON FILE | | | | |
| 29435087 | UZZLE, EDWINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431580 | UZZLE, QWENSHONDRA DANIELLE | ADDRESS ON FILE | | | | |
| 29432346 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | |
| 29326405 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | |
| 29348069 | V 3 OZ WEST COLONIAL LLC | 496 S HUNT CLUB BLVD | APOPKA | FL | 32703-4948 | |
| 29299850 | V 3 OZ WEST COLONIAL LLC | MARTINEZ , SHAUNA, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD | APOPKA | FL | 32703 | |
| 29331931 | V LOWE MANAGEMENT- DO NOT USE | 5320 DERRY AVE STE M | AGOURA HILLS | CA | 91301-5031 | |
| 29305933 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208 | |
| 29348070 | V&S SEVEN OAKS LLC | PO BOX 38578 | BALTIMORE | MD | 21231-8578 | |
| 29383182 | VAAL, PEYTON MATTHEW | ADDRESS ON FILE | | | | |
| 29343729 | VACA FERNANDEZ, ANDRES | ADDRESS ON FILE | | | | |
| 29393461 | VACA, ADRIAN | ADDRESS ON FILE | | | | |
| 29357200 | VACA, ERIK B | ADDRESS ON FILE | | | | |
| 29327452 | VACCA, NICOLE | ADDRESS ON FILE | | | | |
| 29378856 | VACCARELLA, DOMINICK | ADDRESS ON FILE | | | | |
| 29337029 | VACCARO, ANTHONY L | ADDRESS ON FILE | | | | |
| 29349992 | VACCARO, ANTHONY P | ADDRESS ON FILE | | | | |
| 29378281 | VACCARO, EMILY SUE | ADDRESS ON FILE | | | | |
| 29337030 | VACCARO, VINCENT | ADDRESS ON FILE | | | | |
| 29408972 | VACCARO, VINCENT PHILIP | ADDRESS ON FILE | | | | |
| 29377555 | VACCHIO, NICHOLAS | ADDRESS ON FILE | | | | |
| 29400176 | VADIZ, DEMOSTENEZ | ADDRESS ON FILE | | | | |
| 29394153 | VADOVICH, JASON | ADDRESS ON FILE | | | | |
| 29402993 | VAGLIENTI, FREDERICK | ADDRESS ON FILE | | | | |
| 29369492 | VAGNONI, BENJAMIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29331932 | VAHDAT WEISMAN PLC | 17197 N LAUREL PARK DR SUITE 500 | LIVONIA | MI | 48152 | |
| 29361162 | VAHLE, VANESSA LYNN | ADDRESS ON FILE | | | | |
| 29330200 | VAIDIZON, BLANCA R | ADDRESS ON FILE | | | | |
| 29408045 | VAIL, DAVID A. | ADDRESS ON FILE | | | | |
| 29329360 | VAINIS, LILLYROSE | ADDRESS ON FILE | | | | |
| 29361444 | VAIPUNA, PAULA MAKANESI | ADDRESS ON FILE | | | | |
| 29371321 | VALADEZ CHRISTENSEN, DAVID | ADDRESS ON FILE | | | | |
| 29365532 | VALADEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| 29369596 | VALADEZ RODRIGUEZ, HECTOR GERARDO | ADDRESS ON FILE | | | | |
| 29430430 | VALADEZ, BLANCA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373405 | VALADEZ, BONIFACIA RAYANN | ADDRESS ON FILE | | | | |
| 29338619 | VALADEZ, CARLEON MARTINEZ | ADDRESS ON FILE | | | | |
| 29342329 | VALADEZ, KATHLEEN JOLETTE | ADDRESS ON FILE | | | | |
| 29338813 | VALADEZ, KRISTIN NICOLE | ADDRESS ON FILE | | | | |
| 29374226 | VALADEZ, LUIS | ADDRESS ON FILE | | | | |
| 29416619 | VALADEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 29330215 | VALADEZ, MINERVA R | ADDRESS ON FILE | | | | |
| 29433791 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 29305391 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 | ST. LOUIS | MO | 63119 | |
| 29342934 | VALCOURT, B J | ADDRESS ON FILE | | | | |
| 29423871 | VALCOURT, CHELSEA LYNN | ADDRESS ON FILE | | | | |
| 29366221 | VALDEJUEZA, LUISA J | ADDRESS ON FILE | | | | |
| 29368610 | VALDER, SARAH E | ADDRESS ON FILE | | | | |
| 29422299 | VALDES PENA, MELISSA | ADDRESS ON FILE | | | | |
| 29398161 | VALDES, ELISE | ADDRESS ON FILE | | | | |
| 29349552 | VALDES, KARINA | ADDRESS ON FILE | | | | |
| 29369727 | VALDES, MIRANDA ABIGAIL | ADDRESS ON FILE | | | | |
| 29430587 | VALDES, OSCAR I | ADDRESS ON FILE | | | | |
| 29370082 | VALDES, ROBERT | ADDRESS ON FILE | | | | |
| 29432523 | VALDES, SANTA | ADDRESS ON FILE | | | | |
| 29393909 | VALDEZ CABRERA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29357798 | VALDEZ VAZQUEZ, HALEN X | ADDRESS ON FILE | | | | |
| 29428002 | VALDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 29397579 | VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29426187 | VALDEZ, ALYSSA RAE ANN | ADDRESS ON FILE | | | | |
| 29414651 | VALDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29329116 | VALDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29349788 | VALDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 29385400 | VALDEZ, ASHLEE | ADDRESS ON FILE | | | | |
| 29389137 | VALDEZ, AUSTIN N | ADDRESS ON FILE | | | | |
| 29394594 | VALDEZ, AVA CATHERINE | ADDRESS ON FILE | | | | |
| 29383441 | VALDEZ, BOBBY | ADDRESS ON FILE | | | | |
| 29376250 | VALDEZ, BRANDY TONI | ADDRESS ON FILE | | | | |
| 29382325 | VALDEZ, BRIAN JACOB | ADDRESS ON FILE | | | | |
| 29380523 | VALDEZ, CLARIBEL ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384279 | VALDEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 29361152 | VALDEZ, DIEGO | ADDRESS ON FILE | | | | |
| 29362743 | VALDEZ, DONNA GAIL | ADDRESS ON FILE | | | | |
| 29399894 | VALDEZ, ELIAS | ADDRESS ON FILE | | | | |
| 29391088 | VALDEZ, ELIJAH SCOTT | ADDRESS ON FILE | | | | |
| 29362454 | VALDEZ, ERIC | ADDRESS ON FILE | | | | |
| 29353320 | VALDEZ, EVELYN LEAH | ADDRESS ON FILE | | | | |
| 29409939 | VALDEZ, HAILEY ARIEE | ADDRESS ON FILE | | | | |
| 29391434 | VALDEZ, HUBERT | ADDRESS ON FILE | | | | |
| 29427679 | VALDEZ, IRENE | ADDRESS ON FILE | | | | |
| 29374493 | VALDEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 29383636 | VALDEZ, JAMES ULISES | ADDRESS ON FILE | | | | |
| 29377813 | VALDEZ, JAMIE J | ADDRESS ON FILE | | | | |
| 29425064 | VALDEZ, JAQUELINE | ADDRESS ON FILE | | | | |
| 29368146 | VALDEZ, JASMINE J | ADDRESS ON FILE | | | | |
| 29362569 | VALDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29406636 | VALDEZ, JOHN M. | ADDRESS ON FILE | | | | |
| 29398338 | VALDEZ, JOSE | ADDRESS ON FILE | | | | |
| 29415375 | VALDEZ, KALUB ISMAEL | ADDRESS ON FILE | | | | |
| 29425202 | VALDEZ, LAURA PAULINA | ADDRESS ON FILE | | | | |
| 29435427 | VALDEZ, LIA MARIE | ADDRESS ON FILE | | | | |
| 29402028 | VALDEZ, LORNA MAE | ADDRESS ON FILE | | | | |
| 29417568 | VALDEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| 29349400 | VALDEZ, MONSERRAT LANDEROS | ADDRESS ON FILE | | | | |
| 29429238 | VALDEZ, NANCY R | ADDRESS ON FILE | | | | |
| 29383271 | VALDEZ, OREN ORION MATTHIAS | ADDRESS ON FILE | | | | |
| 29407222 | VALDEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | |
| 29326406 | VALDEZ, SANTA | ADDRESS ON FILE | | | | |
| 29402818 | VALDEZ, SARA | ADDRESS ON FILE | | | | |
| 29404819 | VALDEZ, SEBASTIAN GS | ADDRESS ON FILE | | | | |
| 29330240 | VALDEZ, TERESA M | ADDRESS ON FILE | | | | |
| 29353928 | VALDEZ, TONY VINCENT | ADDRESS ON FILE | | | | |
| 29328954 | VALDEZ, TRISTEN DEMETRIS | ADDRESS ON FILE | | | | |
| 29367117 | VALDEZ, VALERIE | ADDRESS ON FILE | | | | |
| 29375401 | VALDEZ, VANESA TERESA | ADDRESS ON FILE | | | | |
| 29387068 | VALDEZ, VINCENT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429438 | VALDEZ, VINCENT | ADDRESS ON FILE | | | | |
| 29393841 | VALDEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29398363 | VALDEZ, YVETTE | ADDRESS ON FILE | | | | |
| 29402328 | VALDEZ., VALERIE. | ADDRESS ON FILE | | | | |
| 29345227 | VALDIVIA JARA, CLAUDIA NAYELI | ADDRESS ON FILE | | | | |
| 29365459 | VALDIVIA, ALEXSANDRO DAVID | ADDRESS ON FILE | | | | |
| 29402837 | VALDIVIA, ANTHONY | ADDRESS ON FILE | | | | |
| 29366448 | VALDIVIA, EDUARDO MARTIN | ADDRESS ON FILE | | | | |
| 29412451 | VALDIVIA, GABRIELA ILIANA | ADDRESS ON FILE | | | | |
| 29350163 | VALDIVIA, JENNIFER | ADDRESS ON FILE | | | | |
| 29402275 | VALDIVIA, JOSEPH JULIAN | ADDRESS ON FILE | | | | |
| 29371718 | VALDIVIA, KARLA J | ADDRESS ON FILE | | | | |
| 29378488 | VALDIVIA, STACY | ADDRESS ON FILE | | | | |
| 29397717 | VALDOVINOS, ALEXIS ECHEVERRIA | ADDRESS ON FILE | | | | |
| 29372810 | VALDOVINOS, ERICA | ADDRESS ON FILE | | | | |
| 29352029 | VALDOVINOS, LUIS MANUEL | ADDRESS ON FILE | | | | |
| 29432510 | VALDOVINOS, MIRYAM | ADDRESS ON FILE | | | | |
| 29410633 | VALDOVINOS, MIRYAM SUGEY | ADDRESS ON FILE | | | | |
| 29352791 | VALDOVINOS, ROSA | ADDRESS ON FILE | | | | |
| 29340359 | VALENCIA DAMIAN, STEVEN | ADDRESS ON FILE | | | | |
| 29365562 | VALENCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | |
| 29305585 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | |
| 29418158 | VALENCIA, ALEXA SANDOVAL | ADDRESS ON FILE | | | | |
| 29382573 | VALENCIA, ALEXANDER TRINIDAD | ADDRESS ON FILE | | | | |
| 29401281 | VALENCIA, ALINA MARAY | ADDRESS ON FILE | | | | |
| 29407292 | VALENCIA, ANA ISABELA | ADDRESS ON FILE | | | | |
| 29380590 | VALENCIA, ANDREW LEE | ADDRESS ON FILE | | | | |
| 29363969 | VALENCIA, CESAR AUGUSTO | ADDRESS ON FILE | | | | |
| 29408680 | VALENCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29420099 | VALENCIA, DENISE | ADDRESS ON FILE | | | | |
| 29429881 | VALENCIA, GABRIEL | ADDRESS ON FILE | | | | |
| 29395262 | VALENCIA, JACSON | ADDRESS ON FILE | | | | |
| 29407475 | VALENCIA, JOSE | ADDRESS ON FILE | | | | |
| 29341836 | VALENCIA, KRISTA | ADDRESS ON FILE | | | | |
| 29342693 | VALENCIA, LEILANI SYANNE | ADDRESS ON FILE | | | | |
| 29335616 | VALENCIA, MARIA D | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359134 | VALENCIA, MARIO | ADDRESS ON FILE | | | | |
| 29359334 | VALENCIA, MARITZA VALENCIA | ADDRESS ON FILE | | | | |
| 29418869 | VALENCIA, MICHELLE | ADDRESS ON FILE | | | | |
| 29351900 | VALENCIA, MONICA | ADDRESS ON FILE | | | | |
| 29342663 | VALENCIA, NATHAN | ADDRESS ON FILE | | | | |
| 29429854 | VALENCIA, RAFAEL | ADDRESS ON FILE | | | | |
| 29367753 | VALENCIA, RUTH | ADDRESS ON FILE | | | | |
| 29381298 | VALENCIA, SANTIAGO | ADDRESS ON FILE | | | | |
| 29328046 | VALENCIA, SONYA | ADDRESS ON FILE | | | | |
| 29370926 | VALENCIA, STEPHANIE ALEJANDRA | ADDRESS ON FILE | | | | |
| 29326407 | VALENCIA, ZOILA | ADDRESS ON FILE | | | | |
| 29427565 | VALENCIA-MANG, MONICA | ADDRESS ON FILE | | | | |
| 29369060 | VALENCIANA, ANTONIO | ADDRESS ON FILE | | | | |
| 29410794 | VALENTE, DANIELLE | ADDRESS ON FILE | | | | |
| 29387526 | VALENTE, RUBEN | ADDRESS ON FILE | | | | |
| 29415275 | VALENTI, CLARA V | ADDRESS ON FILE | | | | |
| 29435863 | VALENTI, LANNA | ADDRESS ON FILE | | | | |
| 29393993 | VALENTIN, ALEXZEA GISSELLE | ADDRESS ON FILE | | | | |
| 29366615 | VALENTIN, ARIEL DANIEL | ADDRESS ON FILE | | | | |
| 29380438 | VALENTIN, BELKIS LORAIN | ADDRESS ON FILE | | | | |
| 29423262 | VALENTIN, BELLA | ADDRESS ON FILE | | | | |
| 29424629 | VALENTIN, BRENDA JUANITA | ADDRESS ON FILE | | | | |
| 29398054 | VALENTIN, EDWIN | ADDRESS ON FILE | | | | |
| 29420230 | VALENTIN, EVELYN | ADDRESS ON FILE | | | | |
| 29370597 | VALENTIN, JACOB A | ADDRESS ON FILE | | | | |
| 29393077 | VALENTIN, KIANNAH MARIE | ADDRESS ON FILE | | | | |
| 29423682 | VALENTIN, LAUREN | ADDRESS ON FILE | | | | |
| 29419488 | VALENTIN, MARC-ANTHONY | ADDRESS ON FILE | | | | |
| 29371557 | VALENTIN, MARI L | ADDRESS ON FILE | | | | |
| 29356597 | VALENTIN, NATHAN YAEL | ADDRESS ON FILE | | | | |
| 29338269 | VALENTINE & KEBARTAS INC | 15 UNION ST | LAWRENCE | MA | 01840-1866 | |
| 29389625 | VALENTINE JR, PAUL | ADDRESS ON FILE | | | | |
| 29343206 | VALENTINE, ALICE PIERCE | ADDRESS ON FILE | | | | |
| 29354304 | VALENTINE, ANASTAISA LYNN | ADDRESS ON FILE | | | | |
| 29362790 | VALENTINE, CINDY J | ADDRESS ON FILE | | | | |
| 29351459 | VALENTINE, ELEANOR ROSE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376465 | VALENTINE, GIOVANNI | ADDRESS ON FILE | | | | |
| 29424571 | VALENTINE, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29343159 | VALENTINE, JESSICA | ADDRESS ON FILE | | | | |
| 29361908 | VALENTINE, PATRICIA | ADDRESS ON FILE | | | | |
| 29297914 | VALENTINE, STEVIE D. | ADDRESS ON FILE | | | | |
| 29433891 | VALENTINE, TAMMY R | ADDRESS ON FILE | | | | |
| 29417562 | VALENTINE, TERRY EVANS | ADDRESS ON FILE | | | | |
| 29358966 | VALENTINO, CATHERINE MARYANN | ADDRESS ON FILE | | | | |
| 29340123 | VALENTINO, JACQUELINE M | ADDRESS ON FILE | | | | |
| 29363865 | VALENTINO, LEANN J | ADDRESS ON FILE | | | | |
| 29376032 | VALENTIN-RIVERA, BARBARA A | ADDRESS ON FILE | | | | |
| 29408240 | VALENTY, NAKKIA | ADDRESS ON FILE | | | | |
| 29380665 | VALENZUELA, ADRIAN ANGEL | ADDRESS ON FILE | | | | |
| 29353444 | VALENZUELA, ALLISON ITZEL | ADDRESS ON FILE | | | | |
| 29373738 | VALENZUELA, ANTHONY NUNEZ | ADDRESS ON FILE | | | | |
| 29367520 | VALENZUELA, BERENISE | ADDRESS ON FILE | | | | |
| 29431039 | VALENZUELA, BRISEYDA | ADDRESS ON FILE | | | | |
| 29342160 | VALENZUELA, DAVID | ADDRESS ON FILE | | | | |
| 29391564 | VALENZUELA, DAVID LEE | ADDRESS ON FILE | | | | |
| 29418166 | VALENZUELA, EMELY | ADDRESS ON FILE | | | | |
| 29386397 | VALENZUELA, ERIC JOSEPH | ADDRESS ON FILE | | | | |
| 29343205 | VALENZUELA, ERICA | ADDRESS ON FILE | | | | |
| 29392248 | VALENZUELA, GABRIEL ANGEL | ADDRESS ON FILE | | | | |
| 29402708 | VALENZUELA, GRACE BARING | ADDRESS ON FILE | | | | |
| 29424169 | VALENZUELA, HEAVEN | ADDRESS ON FILE | | | | |
| 29402869 | VALENZUELA, JANET MARIE | ADDRESS ON FILE | | | | |
| 29391831 | VALENZUELA, JANETH | ADDRESS ON FILE | | | | |
| 29430433 | VALENZUELA, JIBRAN | ADDRESS ON FILE | | | | |
| 29353724 | VALENZUELA, LORENZO R | ADDRESS ON FILE | | | | |
| 29436103 | VALENZUELA, MARIA | ADDRESS ON FILE | | | | |
| 29367894 | VALENZUELA, MARIA | ADDRESS ON FILE | | | | |
| 29325980 | VALENZUELA, NORA | ADDRESS ON FILE | | | | |
| 29407530 | VALENZUELA, RICARDO | ADDRESS ON FILE | | | | |
| 29413913 | VALENZUELA, SADIE LUV | ADDRESS ON FILE | | | | |
| 29327649 | VALENZUELA, SANDRA | ADDRESS ON FILE | | | | |
| 29395504 | VALENZUELA, SAVANNAH S | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337064 | VALENZUELA, VALERIE F | ADDRESS ON FILE | | | | |
| 29363505 | VALERA, CESAR | ADDRESS ON FILE | | | | |
| 29355100 | VALERIO-LOPEZ, ELVIA LORHENA | ADDRESS ON FILE | | | | |
| 29365889 | VALERO, JOSHUA | ADDRESS ON FILE | | | | |
| 29344946 | VALIANT LAW | BABAIAN SHAHABI LLP, 800 FERRARI LN STE 100 | ONTARIO | CA | 91764 | |
| 29433792 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | BOSTON | MA | 02110 | |
| 29434105 | VALIENTE, JOSHUA | ADDRESS ON FILE | | | | |
| 29387615 | VALINE, DENESE ANN | ADDRESS ON FILE | | | | |
| 29386711 | VALIST, CYPRESS | ADDRESS ON FILE | | | | |
| 29329180 | VALLADARES, GLORIA | ADDRESS ON FILE | | | | |
| 29382388 | VALLADARES, JASON ALEXIS | ADDRESS ON FILE | | | | |
| 29374691 | VALLADARES, JONATHAN | ADDRESS ON FILE | | | | |
| 29349459 | VALLADARES, JONATHAN M | ADDRESS ON FILE | | | | |
| 29406611 | VALLADOLID, ABEL | ADDRESS ON FILE | | | | |
| 29392845 | VALLADOLID, JACOB | ADDRESS ON FILE | | | | |
| 29342119 | VALLADOLID, PHOENIX O | ADDRESS ON FILE | | | | |
| 29380621 | VALLAIR, MARIAH JANAE | ADDRESS ON FILE | | | | |
| 29369670 | VALLE ACOSTA, MICHAEL SELENE | ADDRESS ON FILE | | | | |
| 29425723 | VALLE CABALLERO, JAYLINN NICHOLE | ADDRESS ON FILE | | | | |
| 29367564 | VALLE PASTRANA, JORGE ALBERTO | ADDRESS ON FILE | | | | |
| 29348071 | VALLE VISTA MALL REALTY | HOLDINGS LLC, 1010 NORTHEREN BLVD SUITE 212 | GREAT NECK | NY | 11021-5320 | |
| 29368045 | VALLE, ALEXIS JESUS | ADDRESS ON FILE | | | | |
| 29413264 | VALLE, EVELIA | ADDRESS ON FILE | | | | |
| 29432409 | VALLE, EVELIA | ADDRESS ON FILE | | | | |
| 29343279 | VALLE, EVELIA | ADDRESS ON FILE | | | | |
| 29368578 | VALLE, FABIAN | ADDRESS ON FILE | | | | |
| 29367293 | VALLE, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| 29373857 | VALLE, ISABEL | ADDRESS ON FILE | | | | |
| 29417404 | VALLE, ISABEL N | ADDRESS ON FILE | | | | |
| 29365811 | VALLE, JAVIER | ADDRESS ON FILE | | | | |
| 29365167 | VALLE, JOSE GERARDO | ADDRESS ON FILE | | | | |
| 29422402 | VALLE, JOSEPH | ADDRESS ON FILE | | | | |
| 29351547 | VALLE, JULLY | ADDRESS ON FILE | | | | |
| 29329680 | VALLE, PAUL | ADDRESS ON FILE | | | | |
| 29426915 | VALLE, ROGER A | ADDRESS ON FILE | | | | |
| 29407124 | VALLE, SARAH M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29420897 | VALLE, YEIDA LIS | ADDRESS ON FILE | | | | |
| 29429272 | VALLE-BENAVIDES, CARLOS | ADDRESS ON FILE | | | | |
| 29424828 | VALLEJO, BRANDEN | ADDRESS ON FILE | | | | |
| 29425163 | VALLEJO, CELIA | ADDRESS ON FILE | | | | |
| 29376195 | VALLEJO, CHRISTINA LEANN | ADDRESS ON FILE | | | | |
| 29423057 | VALLEJO, DAMIELA | ADDRESS ON FILE | | | | |
| 29394732 | VALLEJO, GERARDO | ADDRESS ON FILE | | | | |
| 29380511 | VALLEJO, JESSICA | ADDRESS ON FILE | | | | |
| 29430867 | VALLEJO, NESTOR | ADDRESS ON FILE | | | | |
| 29361411 | VALLEJO, SAMANTHA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29411928 | VALLEJO, SAUL | ADDRESS ON FILE | | | | |
| 29360693 | VALLEJO, SYLVIA | ADDRESS ON FILE | | | | |
| 29410051 | VALLEJO, VICKY PRECIOUS | ADDRESS ON FILE | | | | |
| 29326409 | VALLERGA, TAMMY | ADDRESS ON FILE | | | | |
| 29396517 | VALLERY, JERMYIA | ADDRESS ON FILE | | | | |
| 29358368 | VALLES, ALICIA | ADDRESS ON FILE | | | | |
| 29426834 | VALLES, ANASTASIA MARIE | ADDRESS ON FILE | | | | |
| 29373722 | VALLES, CARLOS IVAN | ADDRESS ON FILE | | | | |
| 29410898 | VALLES, DAVINA TAMMY | ADDRESS ON FILE | | | | |
| 29429424 | VALLES, HUMBERTO JR | ADDRESS ON FILE | | | | |
| 29429230 | VALLES, XAVIER | ADDRESS ON FILE | | | | |
| 29421293 | VALLET, DAMIAN ONEAL | ADDRESS ON FILE | | | | |
| 29385025 | VALLETTI, MIRANDA | ADDRESS ON FILE | | | | |
| 29325640 | VALLEY CREDIT SERVICE INC | PO BOX 2046 | SALEM | OR | 97308-2046 | |
| 29325641 | VALLEY EMPIRE COLLECTION | PO BOX 141248 | SPOKANE | WA | 99214-1248 | |
| 29334193 | VALLEY FORGE FLAG CO INC | VALLEY FORGE FLAG CO INC, PO BOX 5979 | READING | PA | 19610-5979 | |
| 29334194 | VALLEY POPCORN COMPANY | VALLEY POPCORN COMPANY INC, 6172 DIXIE ROAD | NEENAH | WI | 54956 | |
| 29344947 | VALLEY SERVICES LLC | VALLEY OF THE SUN SERVICES LLC, 9352 E HOBART STREET | MESA | AZ | 85207-4304 | |
| 29344948 | VALLEY VISTA SERVICES INC | 17445 RAILROAD ST | CITY OF INDUSTRY | CA | 91748-1026 | |
| 29344949 | VALLEY WINDOW CLEANING | 4662 JADE STREET NE | SALEM | OR | 97305 | |
| 29387392 | VALLEZ, DEVONA LETISHA | ADDRESS ON FILE | | | | |
| 29391045 | VALLIANT, TA'LAYA | ADDRESS ON FILE | | | | |
| 29349559 | VALLIE, RYAN S | ADDRESS ON FILE | | | | |
| 29350273 | VALLINGER, JOHN D | ADDRESS ON FILE | | | | |
| 29375725 | VALMAIN, CAROLYN ROSE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388543 | VALOIS, ISAIAH MARCELLOUS | ADDRESS ON FILE | | | | |
| 29334195 | VALOR BRANDS LLC | VALOR BRANDS LLC, 960 NORTH POINT PARKWAY STE 100 | ALPHARETTA | GA | 30005-8892 | |
| 29334196 | VALOR HONEY | GOLDEN PRAIRIE HONEY FARMS CORPORAT, 1310 WESTLOOP PL. | MANHATTAN | KS | 66502 | |
| 29395096 | VALOSIN, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| 29410947 | VALTIERRA, GUADALUPE | ADDRESS ON FILE | | | | |
| 29339851 | VALTIERRA, MARYANN MARTINEZ | ADDRESS ON FILE | | | | |
| 29351171 | VALTIERRA, VALERIE | ADDRESS ON FILE | | | | |
| 29394038 | VALTZ-THOMAS, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29324444 | VALUE ADJUSTMENT BOARD | 1801 27TH ST BLDG A RM 82801 | VERO BEACH | FL | 32960-3388 | |
| 29348073 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | |
| 29334197 | VALUE MERCHANDISING | 2030 CROMWELL DIXON LN F | HELENA | MT | 59601-0547 | |
| 29311757 | Value Source International | 75 North Street, Suite 330 | Pittsfield | MA | 01201 | |
| 29334199 | VALUE SOURCE INTERNATIONAL | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330 | PITTSFIELD | MA | 01201-5150 | |
| 29366488 | VALVERDE, HALEY CELESTE | ADDRESS ON FILE | | | | |
| 29357586 | VALVERDE, RUBEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29378334 | VALVERDE, TILLY RITA | ADDRESS ON FILE | | | | |
| 29355537 | VALYOU, HEATHER | ADDRESS ON FILE | | | | |
| 29361184 | VAMASEY, MARGE | ADDRESS ON FILE | | | | |
| 29421754 | VAN BELLE, ABIGAIL ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29325642 | VAN BUREN CO GENERAL SESSIONS | COURT CLERK, PO BOX 126 | SPENCER | TN | 38585-0126 | |
| 29399094 | VAN CLEEF, CLINTON LEE | ADDRESS ON FILE | | | | |
| 29364885 | VAN CLEVE, KAYDEE ELLEN | ADDRESS ON FILE | | | | |
| 29364927 | VAN DAM, ANTHONY | ADDRESS ON FILE | | | | |
| 29349620 | VAN DER VLIET, MIA | ADDRESS ON FILE | | | | |
| 29353800 | VAN DEREN, SEDONA ANN | ADDRESS ON FILE | | | | |
| 29352574 | VAN DEWERKER, THORNE | ADDRESS ON FILE | | | | |
| 29323769 | VAN DUNK, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29406598 | VAN DUSEN, DAVID R | ADDRESS ON FILE | | | | |
| 29409574 | VAN DUYNE, NAQWAN AMIRE | ADDRESS ON FILE | | | | |
| 29381789 | VAN DYKE, ASHLIE | ADDRESS ON FILE | | | | |
| 29328218 | VAN DYKE, DOUGLAS | ADDRESS ON FILE | | | | |
| 29425444 | VAN DYKE, ROBERT C | ADDRESS ON FILE | | | | |
| 29327875 | VAN EMAN, HEATH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393886 | VAN ETTEN, SANDRA | ADDRESS ON FILE | | | | |
| 29369160 | VAN EVERY, TRAVIS | ADDRESS ON FILE | | | | |
| 29331385 | VAN GORDER, MELODY | ADDRESS ON FILE | | | | |
| 29357836 | VAN GROUW, FLYNN EUGENE | ADDRESS ON FILE | | | | |
| 29421984 | VAN GUNDY, JETTA REECE | ADDRESS ON FILE | | | | |
| 29354784 | VAN GUNDY, MIKE | ADDRESS ON FILE | | | | |
| 29357215 | VAN HARTE, SHERI LYNN | ADDRESS ON FILE | | | | |
| 29401737 | VAN HECK, RHONDA AMY | ADDRESS ON FILE | | | | |
| 29352705 | VAN HISE, KENTON EARL | ADDRESS ON FILE | | | | |
| 29389034 | VAN HOUTEN, KYLEE JEAN | ADDRESS ON FILE | | | | |
| 29334200 | VAN LAW FOOD PRODUCTS, INC. | VAN LAW FOOD PRODUCTS, INC., PO BOX 2388 | FULLERTON | CA | 92833 | |
| 29374451 | VAN LEW, JOSEPH | ADDRESS ON FILE | | | | |
| 29393440 | VAN METER, AL FRANK | ADDRESS ON FILE | | | | |
| 29312194 | Van Ness Plastic Molding Co In | 400 Brighton Road | Clifton | NJ | 07012 | |
| 29311863 | Van Ness Plastic Molding Co Inc | 400 Brighton Road | Clifton | NJ | 07012 | |
| 29334201 | VAN NESS PLASTIC MOLDING CO., INC. | VAN NESS PLASTIC MOLDING CO., INC., 400 BRIGHTON RD. | CLIFTON | NJ | 07012 | |
| 29326410 | VAN NESS, BETTY | ADDRESS ON FILE | | | | |
| 29358163 | VAN NOSDALE, ANDREA | ADDRESS ON FILE | | | | |
| 29393008 | VAN PELT, SISTINE ROSE | ADDRESS ON FILE | | | | |
| 29419035 | VAN RIJN, VINCENT F | ADDRESS ON FILE | | | | |
| 29423461 | VAN ROEKEL, SCOTT MICHAEL | ADDRESS ON FILE | | | | |
| 29358857 | VAN SICKLE, KEITH R | ADDRESS ON FILE | | | | |
| 29297651 | VAN SKY, RHONDA SHANNON | ADDRESS ON FILE | | | | |
| 29342677 | VAN SOLKEMA, KRISTIN M | ADDRESS ON FILE | | | | |
| 29358146 | VAN TASSEL, BOYD | ADDRESS ON FILE | | | | |
| 29396339 | VAN TASSELL, JAVEN THOMAS | ADDRESS ON FILE | | | | |
| 29375411 | VAN TILBURG, JAMES | ADDRESS ON FILE | | | | |
| 29408694 | VAN TILBURG, SHARON MARY | ADDRESS ON FILE | | | | |
| 29343480 | VAN TRICHT, KAYLA | ADDRESS ON FILE | | | | |
| 29307505 | VAN WERT COUNTY AUDITOR | COURTHOUSE | VAN WERT | OH | 45891 | |
| 29325643 | VAN WERT COUNTY COMMON PLEAS COURT | 121 E MAIN ST RM 300 | VEN WERT | OH | 45891-1747 | |
| 29324445 | VAN WERT COUNTY HEALTH DEPT | 1179 WESTWOOD DR STE 300 | VAN WERT | OH | 45891-1474 | |
| 29307972 | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY | 121 E. MAIN ST. | VAN WERT | OH | 45891 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344951 | VAN WERT FIRE DEPARTMENT | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | |
| 29325644 | VAN WERT MUNICIPAL COURT | 102 E MAIN STREET | VEN WERT | OH | 45891-1725 | |
| 29348074 | VAN WERT PLAZA LLC | C/O G J REALTY, 49 WEST 37TH ST 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 29348075 | VAN WERT RE LLC | VAN WERT LLC, 317 W MAIN CROSS ST | FINDLAY | OH | 45840-3314 | |
| 29432802 | VAN WERT RE, LLC | JOSHUA M. KIN - RCO LAW, 220 W SANDUSKY STREET | FINDLAY | OH | 45840 | |
| 29432801 | VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET | FINDLAY | OH | 45840 | |
| 29339056 | VAN WINKLE, JAMES (1087 PORTER TX) | ADDRESS ON FILE | | | | |
| 29339057 | VAN WINKLE, JAMES (1396 WAPPERINGERS FALLS) | ADDRESS ON FILE | | | | |
| 29339058 | VAN WINKLE, JAMES (1785 WOODLANDS) | ADDRESS ON FILE | | | | |
| 29339060 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | |
| 29339061 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | |
| 29420024 | VAN WINKLE, ZAYDEN | ADDRESS ON FILE | | | | |
| 29404707 | VAN, APRIL LEA | ADDRESS ON FILE | | | | |
| 29435710 | VAN, JUDI | ADDRESS ON FILE | | | | |
| 29391989 | VAN, ZION DE'ONDRA | ADDRESS ON FILE | | | | |
| 29406629 | VANA, NATHAN LAWERENCE | ADDRESS ON FILE | | | | |
| 29349343 | VANAKEN, DONELLE VANESSA | ADDRESS ON FILE | | | | |
| 29348215 | VANAKIN, BRENDA K | ADDRESS ON FILE | | | | |
| 29357508 | VANAMBURG, NICHOLAUS | ADDRESS ON FILE | | | | |
| 29353775 | VANARSDALE, KYLIE ANNE | ADDRESS ON FILE | | | | |
| 29372754 | VANARSDALE, ZACHARY ISSAC | ADDRESS ON FILE | | | | |
| 29416962 | VANARSDELL, JAYLYNN K | ADDRESS ON FILE | | | | |
| 29427055 | VANATA, AIDAN PATRICK | ADDRESS ON FILE | | | | |
| 29416298 | VANAUKEN, KIRA M | ADDRESS ON FILE | | | | |
| 29399641 | VANBENSCHOTEN, BRANDON | ADDRESS ON FILE | | | | |
| 29422252 | VANBUREN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29405184 | VANBUSKIRK, CARSEN | ADDRESS ON FILE | | | | |
| 29428588 | VANBUSKIRK, RILEY | ADDRESS ON FILE | | | | |
| 29373559 | VANCAMP, YVONNE L | ADDRESS ON FILE | | | | |
| 29307507 | VANCE COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 122 YOUNG ST E | HENDERSON | NC | 27536-4268 | |
| 29362155 | VANCE, ANGEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392125 | VANCE, AYESHA TOSHEMIA | ADDRESS ON FILE | | | | |
| 29365083 | VANCE, BLAKE MATTHEW | ADDRESS ON FILE | | | | |
| 29377979 | VANCE, BLAKE MICHAEL | ADDRESS ON FILE | | | | |
| 29401221 | VANCE, BRANDI | ADDRESS ON FILE | | | | |
| 29339062 | VANCE, BRUCE | ADDRESS ON FILE | | | | |
| 29427563 | VANCE, BRYAN | ADDRESS ON FILE | | | | |
| 29423536 | VANCE, CARTER JAMES | ADDRESS ON FILE | | | | |
| 29430771 | VANCE, CHLOE | ADDRESS ON FILE | | | | |
| 29375106 | VANCE, CHRISTINE | ADDRESS ON FILE | | | | |
| 29399052 | VANCE, COLIN | ADDRESS ON FILE | | | | |
| 29376572 | VANCE, COREY | ADDRESS ON FILE | | | | |
| 29339766 | VANCE, DAIJHA LANAE' | ADDRESS ON FILE | | | | |
| 29380058 | VANCE, DIONNE Y | ADDRESS ON FILE | | | | |
| 29327884 | VANCE, DOUGLAS | ADDRESS ON FILE | | | | |
| 29358340 | VANCE, GRACE | ADDRESS ON FILE | | | | |
| 29367809 | VANCE, HEIDI A | ADDRESS ON FILE | | | | |
| 29353661 | VANCE, JACK D. | ADDRESS ON FILE | | | | |
| 29329004 | VANCE, JACQUELINE S. | ADDRESS ON FILE | | | | |
| 29420355 | VANCE, JASMIN | ADDRESS ON FILE | | | | |
| 29367237 | VANCE, JOSHUA | ADDRESS ON FILE | | | | |
| 29342153 | VANCE, JUSTIN | ADDRESS ON FILE | | | | |
| 29369693 | VANCE, KALI ANNE | ADDRESS ON FILE | | | | |
| 29432820 | VANCE, LYDIA | ADDRESS ON FILE | | | | |
| 29377020 | VANCE, NY'ASIA SHANEL | ADDRESS ON FILE | | | | |
| 29395697 | VANCE, QUINTON | ADDRESS ON FILE | | | | |
| 29366735 | VANCE, REBECCA R. | ADDRESS ON FILE | | | | |
| 29351201 | VANCE, RYAN | ADDRESS ON FILE | | | | |
| 29396173 | VANCE, SAVANNAH DANIELLE | ADDRESS ON FILE | | | | |
| 29393768 | VANCE, SHARYA L | ADDRESS ON FILE | | | | |
| 29403678 | VANCE, STACY L | ADDRESS ON FILE | | | | |
| 29353362 | VANCE, VICTORIA | ADDRESS ON FILE | | | | |
| 29423185 | VANCE, ZACHARY T | ADDRESS ON FILE | | | | |
| 29375622 | VANCLEAVE, KATHY M | ADDRESS ON FILE | | | | |
| 29392030 | VANCLEAVE, PARKER | ADDRESS ON FILE | | | | |
| 29342717 | VANCLEVE, JACK J | ADDRESS ON FILE | | | | |
| 29344952 | VANCOUVER FALSE ALARM | REDUCTION PROGRAM, PO BOX 744595 | LOS ANGELES | CA | 90074-4595 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412889 | VANDA, NKOKOTA | ADDRESS ON FILE | | | | |
| 29381757 | VANDAGRIFF, JAMES CARSON | ADDRESS ON FILE | | | | |
| 29391792 | VANDAGRIFF, KAYLEE | ADDRESS ON FILE | | | | |
| 29353240 | VANDALL, MERCEDES | ADDRESS ON FILE | | | | |
| 29366565 | VANDAS, IZABELLA FAITH | ADDRESS ON FILE | | | | |
| 29348076 | VANDE LAY CAPITAL PARTNERS LLC | 102 N CASCADE AVE STE 550 | COLORADO SPRINGS | CO | 80903-1427 | |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL, 402 NORRIS AVE, STE #202 | MCCOOK | NE | 69001 | |
| 29341298 | VANDEGRAFT, RANDI | ADDRESS ON FILE | | | | |
| 29420880 | VANDEGRIFT, CAMERON ANTHONY | ADDRESS ON FILE | | | | |
| 29297463 | VANDEGRIFT, ROBIN L. | ADDRESS ON FILE | | | | |
| 29404373 | VANDELEEST, RYAN | ADDRESS ON FILE | | | | |
| 29411332 | VANDEN BOSCH, KASEY RENE` | ADDRESS ON FILE | | | | |
| 29328160 | VANDENBERG, DAVIANA A | ADDRESS ON FILE | | | | |
| 29352291 | VANDENBURGH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29424692 | VANDENVRIJHOEF, SOPHIA ROSE | ADDRESS ON FILE | | | | |
| 29388737 | VANDENVRIJHOEF, TASHA | ADDRESS ON FILE | | | | |
| 29334202 | VANDERBILT HOME PRODUCTS LLC | 261 5TH AVE STE 1512 | NEW YORK | NY | 10016-7709 | |
| 29425658 | VANDERBILT, KADIN MACE | ADDRESS ON FILE | | | | |
| 29392749 | VANDERBILT, TYRA | ADDRESS ON FILE | | | | |
| 29343883 | VANDERBILT, VICTORIA V | ADDRESS ON FILE | | | | |
| 29416196 | VANDERBOGH, JUDY | ADDRESS ON FILE | | | | |
| 29404844 | VANDERBURG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29425592 | VANDERBURG, ELIJAH | ADDRESS ON FILE | | | | |
| 29325647 | VANDERBURGH CO SUPERIOR COURT | 825 SYCAMORE ST 216 | EVANSVILLE | IN | 47708-1849 | |
| 29336924 | VANDERBURGH CO. HEALTH DEPT. | 420 E MULBERRY ST | EVANSVILLE | IN | 47713-1772 | |
| 29325648 | VANDERBURGH COUNTY CLERK | PO BOX 3356 | EVANSVILLE | IN | 47732-3356 | |
| 29336925 | VANDERBURGH COUNTY TREASURER | P O BOX 77 | EVANSVILLE | IN | 47701-0077 | |
| 29307899 | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY | 1 NW MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX ROOM 305 | EVANSVILLE | IN | 47708 | |
| 29390356 | VANDERBURGH, BRADLY CURTIS | ADDRESS ON FILE | | | | |
| 29411742 | VANDERMARK, JEFFREY | ADDRESS ON FILE | | | | |
| 29417844 | VANDERMOLEN, CARA JOAN | ADDRESS ON FILE | | | | |
| 29363164 | VANDERSCHUUR, DANIEL | ADDRESS ON FILE | | | | |
| 29327971 | VANDERSCHUUR, JENNIFER | ADDRESS ON FILE | | | | |
| 29342371 | VANDERSCHUUR, KATHRYN | ADDRESS ON FILE | | | | |
| 29424676 | VANDERVEER, REBEKAH LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362559 | VANDERWOOD, LOGAN JOSEPH | ADDRESS ON FILE | | | | |
| 29406239 | VANDERZYDEN, ALLYSON | ADDRESS ON FILE | | | | |
| 29431096 | VANDETTI, JACK C | ADDRESS ON FILE | | | | |
| 29340112 | VANDEVELDE, JOHN THOMAS | ADDRESS ON FILE | | | | |
| 29345717 | VANDEVER, JOSHUA | ADDRESS ON FILE | | | | |
| 29373414 | VANDI, JEANEE | ADDRESS ON FILE | | | | |
| 29408596 | VANDIEST, MATTHEW R | ADDRESS ON FILE | | | | |
| 29406040 | VANDIVER, BOBBIE SUE | ADDRESS ON FILE | | | | |
| 29352970 | VANDIVER, DYURI | ADDRESS ON FILE | | | | |
| 29419197 | VANDIVER, TRINITY TAYLOR | ADDRESS ON FILE | | | | |
| 29398921 | VANDOREN, OLIVIA EDEN | ADDRESS ON FILE | | | | |
| 29431782 | VANDORSTEN, SUSAN | ADDRESS ON FILE | | | | |
| 29424980 | VANDOUSER, JACOB | ADDRESS ON FILE | | | | |
| 29419520 | VANDUREN, MIAH DAWNAY | ADDRESS ON FILE | | | | |
| 29412295 | VANDUYN, DAELYNN | ADDRESS ON FILE | | | | |
| 29382756 | VAN-DYCK, RYAN KWABENA | ADDRESS ON FILE | | | | |
| 29364522 | VANDYKE, BRANDON | ADDRESS ON FILE | | | | |
| 29339813 | VANDYKE, HAILEY LYNN | ADDRESS ON FILE | | | | |
| 29381500 | VANDYKE, ISABELLE | ADDRESS ON FILE | | | | |
| 29393520 | VANDYKE, KYLEE | ADDRESS ON FILE | | | | |
| 29363941 | VANDYKE, NANCY F | ADDRESS ON FILE | | | | |
| 29431100 | VANDYKE, WILLIAM B | ADDRESS ON FILE | | | | |
| 29423073 | VANE, NELSON | ADDRESS ON FILE | | | | |
| 29398294 | VANEGAS, DIEGO | ADDRESS ON FILE | | | | |
| 29369122 | VANEPPS, NORMAN HENRY | ADDRESS ON FILE | | | | |
| 29400444 | VANESKY, TRACY | ADDRESS ON FILE | | | | |
| 29423077 | VANEYCK, JOAN | ADDRESS ON FILE | | | | |
| 29329664 | VANG, ANNABELLE MAY | ADDRESS ON FILE | | | | |
| 29330917 | VANG, CHONG | ADDRESS ON FILE | | | | |
| 29367200 | VANG, CLAIRISSA LYNN | ADDRESS ON FILE | | | | |
| 29350711 | VANG, JESSICA | ADDRESS ON FILE | | | | |
| 29426824 | VANG, KALVIN WANT TOU | ADDRESS ON FILE | | | | |
| 29362984 | VANG, KEAGAN S | ADDRESS ON FILE | | | | |
| 29372884 | VANG, LEON | ADDRESS ON FILE | | | | |
| 29383975 | VANG, TASANEE | ADDRESS ON FILE | | | | |
| 29402137 | VANG, VICTORIA D. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29400815 | VANGO, DARLENE | ADDRESS ON FILE | | | | |
| 29331942 | VANGUARD FIRE & SECURITY SYSTEMS IN | VANGUARD FIRE & SUPPLY CO, PO BOX 9218 | GRAND RAPIDS | MI | 49509 | |
| 29334203 | VANGUARD PROTEX GLOBAL | VANGUARD PRODUCTS GROUP INC, PO BOX 20826 | TAMPA | FL | 33622-0826 | |
| 29371134 | VANHAITSMA, LYNDA MARIE | ADDRESS ON FILE | | | | |
| 29329053 | VANHENTENRYCK, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29341317 | VANHEVEL, ERIC | ADDRESS ON FILE | | | | |
| 29427023 | VANHOOK, JANIYAH | ADDRESS ON FILE | | | | |
| 29434170 | VANHOOSER, BENNIE C | ADDRESS ON FILE | | | | |
| 29404561 | VANHOOSER, MELISSA MAY | ADDRESS ON FILE | | | | |
| 29353235 | VANHORENBECK, MICHAEL | ADDRESS ON FILE | | | | |
| 29366698 | VANHORN, KAYLEIGH MICHELLE | ADDRESS ON FILE | | | | |
| 29381224 | VANHORN, SETH MICHAEL | ADDRESS ON FILE | | | | |
| 29341016 | VAN-HOUTEN, JAMES P | ADDRESS ON FILE | | | | |
| 29417145 | VANHOWTEN, JOHNATHAN TITAN | ADDRESS ON FILE | | | | |
| 29426483 | VANKEUREN, JADEN | ADDRESS ON FILE | | | | |
| 29368081 | VANKIRK, KATHY L | ADDRESS ON FILE | | | | |
| 29411221 | VANLEAR, RICKI D. | ADDRESS ON FILE | | | | |
| 29409063 | VANLEER, TANISHA SADA | ADDRESS ON FILE | | | | |
| 29417590 | VANLEUVEN, KYLE | ADDRESS ON FILE | | | | |
| 29343606 | VANLEUVEN, NICHOLAS BROCK | ADDRESS ON FILE | | | | |
| 29330259 | VANLOO, BRYAN J | ADDRESS ON FILE | | | | |
| 29340647 | VANLOVEREN, BETH | ADDRESS ON FILE | | | | |
| 29331047 | VANLUE JR, ERICK MYRON | ADDRESS ON FILE | | | | |
| 29426785 | VANMETER, AUSTIN LEE | ADDRESS ON FILE | | | | |
| 29434402 | VANMETER, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29324652 | VANN CLERK, BOBBY W | ADDRESS ON FILE | | | | |
| 29325649 | VANN VIRGINIA CENTER FOR ORTHOPAEDI | 2425 NINNO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | |
| 29399456 | VANN, BRYANT | ADDRESS ON FILE | | | | |
| 29389683 | VANN, FAITH ANNMARIE | ADDRESS ON FILE | | | | |
| 29376278 | VANN, FREDERICK LEROY | ADDRESS ON FILE | | | | |
| 29427752 | VANN, LINDA D | ADDRESS ON FILE | | | | |
| 29427235 | VANN, MICHAEL W | ADDRESS ON FILE | | | | |
| 29355123 | VANNARATH, SKII XAYGO | ADDRESS ON FILE | | | | |
| 29406395 | VANNESS, JORDAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371106 | VANNEST, CHRISTINA R | ADDRESS ON FILE | | | | |
| 29366213 | VANNEST, MICHAEL | ADDRESS ON FILE | | | | |
| 29425932 | VANNEST, RAY CHARLES | ADDRESS ON FILE | | | | |
| 29328953 | VANNOSTRAND, DENISE | ADDRESS ON FILE | | | | |
| 29424056 | VANNOY, EGYPT | ADDRESS ON FILE | | | | |
| 29392669 | VANNOY, LEOTA M | ADDRESS ON FILE | | | | |
| 29379213 | VANNOY, MICHAEL DEAN | ADDRESS ON FILE | | | | |
| 29404827 | VANNOY, WILLIAM M | ADDRESS ON FILE | | | | |
| 29355831 | VANOEVEREN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| 29380567 | VANOVER, EMMAH | ADDRESS ON FILE | | | | |
| 29340839 | VANOVER, GLENNA K | ADDRESS ON FILE | | | | |
| 29410561 | VANOVEREEM, JOHAN ARIEL | ADDRESS ON FILE | | | | |
| 29375952 | VANPATTEN, JARET RYAN | ADDRESS ON FILE | | | | |
| 29341611 | VANPELT, WILLIAM NA | ADDRESS ON FILE | | | | |
| 29382741 | VANRIPER, JESSICA | ADDRESS ON FILE | | | | |
| 29372034 | VANROOY, JULEE | ADDRESS ON FILE | | | | |
| 29363541 | VANROOYEN, JESSICA | ADDRESS ON FILE | | | | |
| 29426939 | VANSANDT, CURTIS | ADDRESS ON FILE | | | | |
| 29340283 | VANSCHOYCK, ALEXSIS | ADDRESS ON FILE | | | | |
| 29390343 | VANSCHOYCK, AUSTIN | ADDRESS ON FILE | | | | |
| 29356128 | VANSEETERS, CONSTANCE | ADDRESS ON FILE | | | | |
| 29427714 | VANSICKLE, ANGELICA | ADDRESS ON FILE | | | | |
| 29367722 | VANSICKLE, LISA J | ADDRESS ON FILE | | | | |
| 29344825 | VANSICKLE, TINA | ADDRESS ON FILE | | | | |
| 29386267 | VANSLYE, COREY | ADDRESS ON FILE | | | | |
| 29328459 | VANSLYKE, PATRICIA | ADDRESS ON FILE | | | | |
| 29331943 | VANTAGE DELIVERY INC. | CHRIS D HENSEL, 2901 N E 100ST | KANSAS CITY | MO | 64156-1182 | |
| 29325650 | VANTAGE WEST CREDIT UNION | PO BOX 13928 | TUCSON | AZ | 85732-3928 | |
| 29397176 | VANTERPOOL, TAHIR | ADDRESS ON FILE | | | | |
| 29328558 | VANTINE-ALBEE, TRACY | ADDRESS ON FILE | | | | |
| 29331944 | VANTIV LLC | VANTIV HOLDING LLC, PO BOX 630455 | CINCINNATI | OH | 45263-0455 | |
| 29353451 | VANVALKENBURG, EMILY | ADDRESS ON FILE | | | | |
| 29352057 | VANWAGNER, ROBERT A | ADDRESS ON FILE | | | | |
| 29330548 | VANWASSHENOVA, KATELYN LEE | ADDRESS ON FILE | | | | |
| 29352961 | VANWERRY, MARCUS JEFFREY | ADDRESS ON FILE | | | | |
| 29426716 | VANWYK, BRIENNA MARIE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29348077 | VANYARMOUTH, LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | |
| 29305522 | VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | |
| 29373616 | VANZANT, ALEXIANA | ADDRESS ON FILE | | | | |
| 29385333 | VANZANT, LATECIA | ADDRESS ON FILE | | | | |
| 29396966 | VANZIE, JAHVARI | ADDRESS ON FILE | | | | |
| 29353662 | VAQUERA, ABIGAIL APRIL | ADDRESS ON FILE | | | | |
| 29329580 | VAR, CHAMREN | ADDRESS ON FILE | | | | |
| 29393941 | VAR, MALY | ADDRESS ON FILE | | | | |
| 29408448 | VARCADOPANE, CHRISTINE | ADDRESS ON FILE | | | | |
| 29389110 | VARD, OBI | ADDRESS ON FILE | | | | |
| 29435551 | VARDA, JACQUELINE A | ADDRESS ON FILE | | | | |
| 29341778 | VARDAMAN, CURTIS ALAN | ADDRESS ON FILE | | | | |
| 29388276 | VARDAMAN, DENISE R | ADDRESS ON FILE | | | | |
| 29419674 | VARELA MUNOZ, JASON | ADDRESS ON FILE | | | | |
| 29420205 | VARELA, BRENDA ANN | ADDRESS ON FILE | | | | |
| 29388039 | VARELA, BRIANNA | ADDRESS ON FILE | | | | |
| 29364461 | VARELA, CYNTHIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29429560 | VARELA, DEREK | ADDRESS ON FILE | | | | |
| 29339063 | VARELA, DYLAN (MINOR) | ADDRESS ON FILE | | | | |
| 29367515 | VARELA, EDITH | ADDRESS ON FILE | | | | |
| 29384933 | VARELA, FERNANDO | ADDRESS ON FILE | | | | |
| 29415806 | VARELA, FRANCISCA | ADDRESS ON FILE | | | | |
| 29375477 | VARELA, GABRIELLA HOPE | ADDRESS ON FILE | | | | |
| 29412070 | VARELA, JACOB A | ADDRESS ON FILE | | | | |
| 29427454 | VARELA, LETICIA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 29399968 | VARELA-BENITEZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 29361597 | VARELAS, JONATHAN | ADDRESS ON FILE | | | | |
| 29385565 | VARELAS, SELA | ADDRESS ON FILE | | | | |
| 29408031 | VARELLA, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 29328810 | VARGA TOTH, ELISA BROOKE | ADDRESS ON FILE | | | | |
| 29389518 | VARGAS MANGUAL, ANANILDA SODETTE | ADDRESS ON FILE | | | | |
| 29413319 | VARGAS MARCANO, ANGELICA MARIA | ADDRESS ON FILE | | | | |
| 29341950 | VARGAS, ABRAHAM | ADDRESS ON FILE | | | | |
| 29343694 | VARGAS, ANDRES A | ADDRESS ON FILE | | | | |
| 29406945 | VARGAS, ANDRES FELIPE | ADDRESS ON FILE | | | | |
| 29409535 | VARGAS, ANDREW JESUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29387564 | VARGAS, ANGEL | ADDRESS ON FILE | | | | |
| 29417509 | VARGAS, ANGEL A | ADDRESS ON FILE | | | | |
| 29378262 | VARGAS, ANGEL ALEJANDRO | ADDRESS ON FILE | | | | |
| 29333990 | VARGAS, ANNA M | ADDRESS ON FILE | | | | |
| 29350041 | VARGAS, ARACELI | ADDRESS ON FILE | | | | |
| 29419291 | VARGAS, ARTURO | ADDRESS ON FILE | | | | |
| 29407831 | VARGAS, BIANCA | ADDRESS ON FILE | | | | |
| 29363820 | VARGAS, BREANA L. | ADDRESS ON FILE | | | | |
| 29397101 | VARGAS, BRIAN | ADDRESS ON FILE | | | | |
| 29393415 | VARGAS, BRIANA | ADDRESS ON FILE | | | | |
| 29339065 | VARGAS, BRIANA | ADDRESS ON FILE | | | | |
| 29386322 | VARGAS, CARLOS | ADDRESS ON FILE | | | | |
| 29403543 | VARGAS, CARLOS | ADDRESS ON FILE | | | | |
| 29384222 | VARGAS, CECILIA ANDREA | ADDRESS ON FILE | | | | |
| 29341506 | VARGAS, CESAR | ADDRESS ON FILE | | | | |
| 29399990 | VARGAS, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| 29384921 | VARGAS, DANIEL | ADDRESS ON FILE | | | | |
| 29392820 | VARGAS, DAVID EDWARD | ADDRESS ON FILE | | | | |
| 29351326 | VARGAS, DIYASIA | ADDRESS ON FILE | | | | |
| 29374234 | VARGAS, DOER RAY | ADDRESS ON FILE | | | | |
| 29356657 | VARGAS, EILEEN | ADDRESS ON FILE | | | | |
| 29397243 | VARGAS, ELIAS MONTOYA | ADDRESS ON FILE | | | | |
| 29384714 | VARGAS, ELIAS TRES | ADDRESS ON FILE | | | | |
| 29418584 | VARGAS, EVA | ADDRESS ON FILE | | | | |
| 29353566 | VARGAS, GABRIEL A | ADDRESS ON FILE | | | | |
| 29402443 | VARGAS, GABRIEL RAMIREZ | ADDRESS ON FILE | | | | |
| 29420684 | VARGAS, GABRIEL SOLIS | ADDRESS ON FILE | | | | |
| 29393890 | VARGAS, IDALIS S | ADDRESS ON FILE | | | | |
| 29411275 | VARGAS, ISAAC EMMANUEL | ADDRESS ON FILE | | | | |
| 29368686 | VARGAS, ISMAEL | ADDRESS ON FILE | | | | |
| 29391473 | VARGAS, JANTHONY | ADDRESS ON FILE | | | | |
| 29368805 | VARGAS, JASON RYAN | ADDRESS ON FILE | | | | |
| 29414772 | VARGAS, JESSICA | ADDRESS ON FILE | | | | |
| 29403123 | VARGAS, JESSIE | ADDRESS ON FILE | | | | |
| 29424201 | VARGAS, JESUS | ADDRESS ON FILE | | | | |
| 29380482 | VARGAS, JOMARIS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425551 | VARGAS, JOSELYN Y | ADDRESS ON FILE | | | | |
| 29431428 | VARGAS, JOSHUA | ADDRESS ON FILE | | | | |
| 29377631 | VARGAS, JULIAN | ADDRESS ON FILE | | | | |
| 29380912 | VARGAS, KAITLYN | ADDRESS ON FILE | | | | |
| 29408861 | VARGAS, KATELYN MELODY | ADDRESS ON FILE | | | | |
| 29379638 | VARGAS, KYLE | ADDRESS ON FILE | | | | |
| 29352845 | VARGAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29328464 | VARGAS, MARJORIE Z | ADDRESS ON FILE | | | | |
| 29330291 | VARGAS, MARTHA A | ADDRESS ON FILE | | | | |
| 29409195 | VARGAS, MATIAS RODRIGO | ADDRESS ON FILE | | | | |
| 29433431 | VARGAS, MIKAEL | ADDRESS ON FILE | | | | |
| 29326412 | VARGAS, MIRIAM | ADDRESS ON FILE | | | | |
| 29436534 | VARGAS, MYRA | ADDRESS ON FILE | | | | |
| 29328741 | VARGAS, NATHANAEL | ADDRESS ON FILE | | | | |
| 29326413 | VARGAS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29435855 | VARGAS, PIEDAD | ADDRESS ON FILE | | | | |
| 29329636 | VARGAS, PLACIDO | ADDRESS ON FILE | | | | |
| 29361008 | VARGAS, RACHEL | ADDRESS ON FILE | | | | |
| 29418765 | VARGAS, RICHARD C | ADDRESS ON FILE | | | | |
| 29403846 | VARGAS, RUBEN | ADDRESS ON FILE | | | | |
| 29351340 | VARGAS, SHARIECE | ADDRESS ON FILE | | | | |
| 29417911 | VARGAS, SILVIA LORRAINE | ADDRESS ON FILE | | | | |
| 29350403 | VARGAS, SMARLIN | ADDRESS ON FILE | | | | |
| 29429430 | VARGAS, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | |
| 29386908 | VARGAS, VALERIE JOCELYN | ADDRESS ON FILE | | | | |
| 29391471 | VARGAS, VICTOR | ADDRESS ON FILE | | | | |
| 29389826 | VARGAS, VINCENT ALEXANDER | ADDRESS ON FILE | | | | |
| 29407366 | VARGAS, YELENI CARIDAD | ADDRESS ON FILE | | | | |
| 29374983 | VARGAS-FONSECA, JANCARLOS | ADDRESS ON FILE | | | | |
| 29401059 | VARGAS-INSLEY, ESPERANZA | ADDRESS ON FILE | | | | |
| 29405361 | VARGO, BRANDON ROBERT | ADDRESS ON FILE | | | | |
| 29341505 | VARGO, TODD A | ADDRESS ON FILE | | | | |
| 29337365 | VARGO, YOLANDA | ADDRESS ON FILE | | | | |
| 29424220 | VARICK, KARON | ADDRESS ON FILE | | | | |
| 29417058 | VARIN, NATHANIEL LEE | ADDRESS ON FILE | | | | |
| 29420767 | VARKER, BRIAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366248 | VARLEY, LUCAS GRANT | ADDRESS ON FILE | | | | |
| 29427018 | VARMA, SEERAM | ADDRESS ON FILE | | | | |
| 29418252 | VARN, SHARON LOUISE | ADDRESS ON FILE | | | | |
| 29352430 | VARNADO, ALEXANDER J | ADDRESS ON FILE | | | | |
| 29362431 | VARNADO, BARBARA ANN KAY | ADDRESS ON FILE | | | | |
| 29383720 | VARNADOE, EMMA GRACE | ADDRESS ON FILE | | | | |
| 29360178 | VARNADORE, STACY | ADDRESS ON FILE | | | | |
| 29348878 | VARNADORE, VICTORIA J | ADDRESS ON FILE | | | | |
| 29339798 | VARNELL, LAURA | ADDRESS ON FILE | | | | |
| 29421158 | VARNER, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| 29416361 | VARNER, LAVEIDA | ADDRESS ON FILE | | | | |
| 29349979 | VARNER, LYNDON B | ADDRESS ON FILE | | | | |
| 29387673 | VARNER, MONTANAH | ADDRESS ON FILE | | | | |
| 29422894 | VARNER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29404018 | VARNEY, ARIEL MONIQUE | ADDRESS ON FILE | | | | |
| 29398919 | VARNEY, HANNA LEE | ADDRESS ON FILE | | | | |
| 29409989 | VARNEY, JENNIFER | ADDRESS ON FILE | | | | |
| 29361036 | VARNEY, KRYSTINA | ADDRESS ON FILE | | | | |
| 29350016 | VARNEY, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29384950 | VARNUM, JAMES | ADDRESS ON FILE | | | | |
| 29374491 | VARON, JOSEPH | ADDRESS ON FILE | | | | |
| 29428707 | VARRE, CHELSEAH RICKI | ADDRESS ON FILE | | | | |
| 29356267 | VARTAN, HARTOUN | ADDRESS ON FILE | | | | |
| 29417744 | VARTANIAN, MARTINE | ADDRESS ON FILE | | | | |
| 29396815 | VASBINDER, NERIAH | ADDRESS ON FILE | | | | |
| 29352672 | VASCOCU, KARSYN DANIELLE | ADDRESS ON FILE | | | | |
| 29355783 | VASHCHENKO, TATYANA AVELEVNA | ADDRESS ON FILE | | | | |
| 29332414 | VASICKANIN, RYAN | ADDRESS ON FILE | | | | |
| 29369037 | VASILIS, BENJAMIN | ADDRESS ON FILE | | | | |
| 29364896 | VASKO, STEPHANIE M | ADDRESS ON FILE | | | | |
| 29419267 | VASNANI, CHANDRA K | ADDRESS ON FILE | | | | |
| 29369386 | VASON, BUFFARD DUAINE | ADDRESS ON FILE | | | | |
| 29430970 | VASQUEZ BORJAS, SOFFY | ADDRESS ON FILE | | | | |
| 29360567 | VASQUEZ, AALIYAH VALENTINA | ADDRESS ON FILE | | | | |
| 29328076 | VASQUEZ, ALBALEE | ADDRESS ON FILE | | | | |
| 29355168 | VASQUEZ, ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29400139 | VASQUEZ, ALFREDO | ADDRESS ON FILE | | | | |
| 29357864 | VASQUEZ, AMANDA J | ADDRESS ON FILE | | | | |
| 29417032 | VASQUEZ, ANDREA MARIE | ADDRESS ON FILE | | | | |
| 29401038 | VASQUEZ, ANDRES | ADDRESS ON FILE | | | | |
| 29384914 | VASQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 29326307 | VASQUEZ, ANNA | ADDRESS ON FILE | | | | |
| 29367861 | VASQUEZ, ANTHONY DONOVAN | ADDRESS ON FILE | | | | |
| 29426067 | VASQUEZ, ARASELI | ADDRESS ON FILE | | | | |
| 29355484 | VASQUEZ, BETTY J | ADDRESS ON FILE | | | | |
| 29388723 | VASQUEZ, BRUNELLA | ADDRESS ON FILE | | | | |
| 29424241 | VASQUEZ, CAMERON | ADDRESS ON FILE | | | | |
| 29398213 | VASQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 29384707 | VASQUEZ, CARLOS A | ADDRESS ON FILE | | | | |
| 29350021 | VASQUEZ, CHARLENE FRANCES | ADDRESS ON FILE | | | | |
| 29340715 | VASQUEZ, CHRIS | ADDRESS ON FILE | | | | |
| 29410388 | VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29371576 | VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29370819 | VASQUEZ, DESTINY | ADDRESS ON FILE | | | | |
| 29434983 | VASQUEZ, DIANE | ADDRESS ON FILE | | | | |
| 29352439 | VASQUEZ, DON | ADDRESS ON FILE | | | | |
| 29424498 | VASQUEZ, ELI | ADDRESS ON FILE | | | | |
| 29384198 | VASQUEZ, ELISA B | ADDRESS ON FILE | | | | |
| 29407070 | VASQUEZ, FABIAN | ADDRESS ON FILE | | | | |
| 29375404 | VASQUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 29362085 | VASQUEZ, GLORIA A | ADDRESS ON FILE | | | | |
| 29339934 | VASQUEZ, HAYDEE | ADDRESS ON FILE | | | | |
| 29344428 | VASQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| 29329284 | VASQUEZ, IDARELIZ | ADDRESS ON FILE | | | | |
| 29399563 | VASQUEZ, INAYA D'NAE | ADDRESS ON FILE | | | | |
| 29390849 | VASQUEZ, JACOB DAVID | ADDRESS ON FILE | | | | |
| 29340361 | VASQUEZ, JACQUELINE ANTONIA | ADDRESS ON FILE | | | | |
| 29367273 | VASQUEZ, JAVIER | ADDRESS ON FILE | | | | |
| 29367185 | VASQUEZ, JAYCE JOEMAR | ADDRESS ON FILE | | | | |
| 29358750 | VASQUEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 29427323 | VASQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29354595 | VASQUEZ, JESUS RAMON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384720 | VASQUEZ, JOHANA | ADDRESS ON FILE | | | | |
| 29411121 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 29430657 | VASQUEZ, JOSE MANUEL | ADDRESS ON FILE | | | | |
| 29393953 | VASQUEZ, JOSUE | ADDRESS ON FILE | | | | |
| 29364635 | VASQUEZ, JUANITA G | ADDRESS ON FILE | | | | |
| 29359022 | VASQUEZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | |
| 29400086 | VASQUEZ, JULISSA | ADDRESS ON FILE | | | | |
| 29359770 | VASQUEZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29385642 | VASQUEZ, KELLY | ADDRESS ON FILE | | | | |
| 29365677 | VASQUEZ, KRYSTAL ANGELIN | ADDRESS ON FILE | | | | |
| 29402061 | VASQUEZ, LOURDES VICTORIA | ADDRESS ON FILE | | | | |
| 29367678 | VASQUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | |
| 29417727 | VASQUEZ, MARVIN WILLIAM | ADDRESS ON FILE | | | | |
| 29423962 | VASQUEZ, MARY | ADDRESS ON FILE | | | | |
| 29354645 | VASQUEZ, MAVELY | ADDRESS ON FILE | | | | |
| 29372092 | VASQUEZ, MIA YESENIA | ADDRESS ON FILE | | | | |
| 29380027 | VASQUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 29372798 | VASQUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 29354061 | VASQUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 29394928 | VASQUEZ, NEREIDA | ADDRESS ON FILE | | | | |
| 29406208 | VASQUEZ, NILEYSHKA Y | ADDRESS ON FILE | | | | |
| 29402055 | VASQUEZ, PETER | ADDRESS ON FILE | | | | |
| 29340145 | VASQUEZ, RHODY | ADDRESS ON FILE | | | | |
| 29370201 | VASQUEZ, ROBERT G | ADDRESS ON FILE | | | | |
| 29342288 | VASQUEZ, ROBERTA | ADDRESS ON FILE | | | | |
| 29373186 | VASQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | |
| 29353002 | VASQUEZ, RUBEN DAVID | ADDRESS ON FILE | | | | |
| 29355138 | VASQUEZ, SAMANTHA ANECE | ADDRESS ON FILE | | | | |
| 29406412 | VASQUEZ, SELENA | ADDRESS ON FILE | | | | |
| 29400946 | VASQUEZ, SOFIA ROSA | ADDRESS ON FILE | | | | |
| 29404512 | VASQUEZ, STEVIE RAY | ADDRESS ON FILE | | | | |
| 29341466 | VASQUEZ, TATIANNA MARIE | ADDRESS ON FILE | | | | |
| 29364133 | VASQUEZ, VICTOR | ADDRESS ON FILE | | | | |
| 29399217 | VASQUEZ, WALTER LEONIDAS | ADDRESS ON FILE | | | | |
| 29332039 | VASQUEZ, WILLAIM | ADDRESS ON FILE | | | | |
| 29425975 | VASQUEZ, YAZMENI MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29363161 | VASQUEZ, YURIDIA | ADDRESS ON FILE | | | | |
| 29400970 | VASQUEZ, ZABRINA | ADDRESS ON FILE | | | | |
| 29369971 | VASQUEZ-COCO, MARCOS OWEN | ADDRESS ON FILE | | | | |
| 29328938 | VASQUEZ-CORONA, PATRICIA M. | ADDRESS ON FILE | | | | |
| 29376034 | VASS, JAMIER M | ADDRESS ON FILE | | | | |
| 29424704 | VASSAR II, DARNELL | ADDRESS ON FILE | | | | |
| 29350834 | VASSAR, ANNIE L | ADDRESS ON FILE | | | | |
| 29405996 | VASSER, ANTONIUS | ADDRESS ON FILE | | | | |
| 29364392 | VASSER, VALERIE | ADDRESS ON FILE | | | | |
| 29341006 | VASTA, DANIELLA M | ADDRESS ON FILE | | | | |
| 29386627 | VASWANI, BRIDIE | ADDRESS ON FILE | | | | |
| 29398849 | VATTI, KAVITHA | ADDRESS ON FILE | | | | |
| 29414698 | VAUGHAN, ARI | ADDRESS ON FILE | | | | |
| 29371955 | VAUGHAN, BRANDI L | ADDRESS ON FILE | | | | |
| 29360306 | VAUGHAN, HAILIE | ADDRESS ON FILE | | | | |
| 29374624 | VAUGHAN, JENNIFER R | ADDRESS ON FILE | | | | |
| 29391379 | VAUGHAN, JONATHAN SANFORD | ADDRESS ON FILE | | | | |
| 29356099 | VAUGHAN, KIARA | ADDRESS ON FILE | | | | |
| 29392332 | VAUGHAN, LAUREN T. | ADDRESS ON FILE | | | | |
| 29374435 | VAUGHAN, LYNNE M | ADDRESS ON FILE | | | | |
| 29389940 | VAUGHAN, MALIK | ADDRESS ON FILE | | | | |
| 29378583 | VAUGHAN, MARIA | ADDRESS ON FILE | | | | |
| 29374399 | VAUGHAN, MIKAILA LEEANN | ADDRESS ON FILE | | | | |
| 29399417 | VAUGHAN, NADIYAH D | ADDRESS ON FILE | | | | |
| 29357272 | VAUGHAN, OLIVIA | ADDRESS ON FILE | | | | |
| 29341996 | VAUGHAN, SHELLY M | ADDRESS ON FILE | | | | |
| 29379950 | VAUGHAN, TONY VINCENT | ADDRESS ON FILE | | | | |
| 29331947 | VAUGHN A WAMSLEY PC | 851 S RANGELINE ROAD | CARMEL | IN | 46032 | |
| 29383355 | VAUGHN BOWMAN, SEVEN | ADDRESS ON FILE | | | | |
| 29367569 | VAUGHN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29404758 | VAUGHN, ALEXIS R | ADDRESS ON FILE | | | | |
| 29427236 | VAUGHN, ANITA PETWAY | ADDRESS ON FILE | | | | |
| 29359803 | VAUGHN, ANNMARIE | ADDRESS ON FILE | | | | |
| 29426563 | VAUGHN, BENNETT CHRISTIAN | ADDRESS ON FILE | | | | |
| 29391081 | VAUGHN, BRYCE MICHAEL | ADDRESS ON FILE | | | | |
| 29417167 | VAUGHN, CARRIE ANN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29297551 | VAUGHN, CHARLES | ADDRESS ON FILE | | | | |
| 29373102 | VAUGHN, CHARLES EVAN | ADDRESS ON FILE | | | | |
| 29393614 | VAUGHN, CLAUDETTE | ADDRESS ON FILE | | | | |
| 29372055 | VAUGHN, CORRINE | ADDRESS ON FILE | | | | |
| 29434907 | VAUGHN, DAWN | ADDRESS ON FILE | | | | |
| 29386577 | VAUGHN, DENISE LEKECIA | ADDRESS ON FILE | | | | |
| 29399401 | VAUGHN, DONNA LYNN | ADDRESS ON FILE | | | | |
| 29329631 | VAUGHN, ETOYA | ADDRESS ON FILE | | | | |
| 29392655 | VAUGHN, GARY O | ADDRESS ON FILE | | | | |
| 29426388 | VAUGHN, HALEY | ADDRESS ON FILE | | | | |
| 29366003 | VAUGHN, HOLLY L | ADDRESS ON FILE | | | | |
| 29430872 | VAUGHN, IMPORTANT DEJI | ADDRESS ON FILE | | | | |
| 29396877 | VAUGHN, JA'NAE ELIZABETH | ADDRESS ON FILE | | | | |
| 29378124 | VAUGHN, JEFF B | ADDRESS ON FILE | | | | |
| 29395382 | VAUGHN, JEREMY | ADDRESS ON FILE | | | | |
| 29329329 | VAUGHN, JERYCK R | ADDRESS ON FILE | | | | |
| 29375127 | VAUGHN, KAMAYA | ADDRESS ON FILE | | | | |
| 29385425 | VAUGHN, KARINA | ADDRESS ON FILE | | | | |
| 29368518 | VAUGHN, KENYA | ADDRESS ON FILE | | | | |
| 29361704 | VAUGHN, KEYONNA L | ADDRESS ON FILE | | | | |
| 29384328 | VAUGHN, LAKESHA | ADDRESS ON FILE | | | | |
| 29396641 | VAUGHN, LANYAH | ADDRESS ON FILE | | | | |
| 29389825 | VAUGHN, LISA MARIE | ADDRESS ON FILE | | | | |
| 29395864 | VAUGHN, LOGAN MARCUS | ADDRESS ON FILE | | | | |
| 29431054 | VAUGHN, MARIA | ADDRESS ON FILE | | | | |
| 29333011 | VAUGHN, MICHELLE ANN | ADDRESS ON FILE | | | | |
| 29362554 | VAUGHN, NICK M | ADDRESS ON FILE | | | | |
| 29375522 | VAUGHN, PEYTON S | ADDRESS ON FILE | | | | |
| 29327902 | VAUGHN, ROMAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29399879 | VAUGHN, ROSSIE | ADDRESS ON FILE | | | | |
| 29430120 | VAUGHN, SHEILA R | ADDRESS ON FILE | | | | |
| 29344690 | VAUGHN, STEVEN | ADDRESS ON FILE | | | | |
| 29366270 | VAUGHN, TAMIAH GABRIELLE | ADDRESS ON FILE | | | | |
| 29420269 | VAUGHN, TANNER | ADDRESS ON FILE | | | | |
| 29406787 | VAUGHN, TARYN GRACE | ADDRESS ON FILE | | | | |
| 29423106 | VAUGHN, TERESA H | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396570 | VAUGHN, WILLIAM | ADDRESS ON FILE | | | | |
| 29364621 | VAUGHNS, KE'ON MARCELL | ADDRESS ON FILE | | | | |
| 29341862 | VAUGHT, AMANDA KATHLEEN | ADDRESS ON FILE | | | | |
| 29388152 | VAUGHT, DAVISHA L | ADDRESS ON FILE | | | | |
| 29365363 | VAUGHT, EMILIO | ADDRESS ON FILE | | | | |
| 29357380 | VAUGHT, GRETCHEN K | ADDRESS ON FILE | | | | |
| 29401848 | VAUGHT, RAELYNN | ADDRESS ON FILE | | | | |
| 29406983 | VAUGHT, REBECCA | ADDRESS ON FILE | | | | |
| 29361629 | VAUGHT, STEVE W | ADDRESS ON FILE | | | | |
| 29358613 | VAUGHT, SUSAN | ADDRESS ON FILE | | | | |
| 29340731 | VAUSE, SHARON | ADDRESS ON FILE | | | | |
| 29367410 | VAVREK, AVA PEARL | ADDRESS ON FILE | | | | |
| 29420557 | VAZQUEZ ALAMO, KATIANA M | ADDRESS ON FILE | | | | |
| 29342932 | VAZQUEZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | |
| 29390136 | VAZQUEZ PEREA, MAGDIEL | ADDRESS ON FILE | | | | |
| 29399222 | VAZQUEZ REYES, VICTORIA | ADDRESS ON FILE | | | | |
| 29372176 | VAZQUEZ ROJERO, LLUVIA G | ADDRESS ON FILE | | | | |
| 29385936 | VAZQUEZ ROSALES, OSCAR MANUEL | ADDRESS ON FILE | | | | |
| 29356765 | VAZQUEZ SOLORZANO, ANAHIS TATIANA | ADDRESS ON FILE | | | | |
| 29367093 | VAZQUEZ, ADRIEL | ADDRESS ON FILE | | | | |
| 29427601 | VAZQUEZ, ALAN | ADDRESS ON FILE | | | | |
| 29374605 | VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 29373623 | VAZQUEZ, ALBERTO ANTHONY | ADDRESS ON FILE | | | | |
| 29360924 | VAZQUEZ, ALISHA | ADDRESS ON FILE | | | | |
| 29367042 | VAZQUEZ, ALISSA LUCIA | ADDRESS ON FILE | | | | |
| 29356405 | VAZQUEZ, ANAHI | ADDRESS ON FILE | | | | |
| 29353083 | VAZQUEZ, ANAIS JOELLYN | ADDRESS ON FILE | | | | |
| 29338132 | VAZQUEZ, ANDREW LARRY | ADDRESS ON FILE | | | | |
| 29373305 | VAZQUEZ, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29414684 | VAZQUEZ, ANTONIO ESPARZA | ADDRESS ON FILE | | | | |
| 29394075 | VAZQUEZ, ARELIS ARMANDA | ADDRESS ON FILE | | | | |
| 29330397 | VAZQUEZ, AXEL GARCIA | ADDRESS ON FILE | | | | |
| 29402505 | VAZQUEZ, AZTLAN | ADDRESS ON FILE | | | | |
| 29418586 | VAZQUEZ, BIANCA | ADDRESS ON FILE | | | | |
| 29342258 | VAZQUEZ, BRENDA DOLORES | ADDRESS ON FILE | | | | |
| 29383309 | VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29367234 | VAZQUEZ, CINDY | ADDRESS ON FILE | | | | |
| 29343044 | VAZQUEZ, CYNTHIA YECENIA | ADDRESS ON FILE | | | | |
| 29420228 | VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | |
| 29421261 | VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | |
| 29412155 | VAZQUEZ, DORELL | ADDRESS ON FILE | | | | |
| 29359632 | VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | |
| 29406622 | VAZQUEZ, EDITH | ADDRESS ON FILE | | | | |
| 29328657 | VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29342157 | VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 29391971 | VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 29376927 | VAZQUEZ, ESTEFANIE | ADDRESS ON FILE | | | | |
| 29389855 | VAZQUEZ, ESTEFANY | ADDRESS ON FILE | | | | |
| 29371849 | VAZQUEZ, EVA ANGELLIENA | ADDRESS ON FILE | | | | |
| 29403590 | VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 29374426 | VAZQUEZ, FREDDY E | ADDRESS ON FILE | | | | |
| 29342672 | VAZQUEZ, GABRIELA ANELIZ | ADDRESS ON FILE | | | | |
| 29329966 | VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | |
| 29375077 | VAZQUEZ, GLADYS JOSELYN | ADDRESS ON FILE | | | | |
| 29357166 | VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | |
| 29432349 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | |
| 29333496 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | |
| 29427501 | VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 29389326 | VAZQUEZ, JANET | ADDRESS ON FILE | | | | |
| 29424224 | VAZQUEZ, JAQUELYN | ADDRESS ON FILE | | | | |
| 29364819 | VAZQUEZ, JASMINE | ADDRESS ON FILE | | | | |
| 29390010 | VAZQUEZ, JEIMILI | ADDRESS ON FILE | | | | |
| 29372475 | VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29330672 | VAZQUEZ, JESENIA | ADDRESS ON FILE | | | | |
| 29328701 | VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 29392098 | VAZQUEZ, JESSICA JANET | ADDRESS ON FILE | | | | |
| 29370629 | VAZQUEZ, JISSEL MARY | ADDRESS ON FILE | | | | |
| 29410221 | VAZQUEZ, JULIO ISAAC | ADDRESS ON FILE | | | | |
| 29410135 | VAZQUEZ, KARLA | ADDRESS ON FILE | | | | |
| 29374252 | VAZQUEZ, KELLY | ADDRESS ON FILE | | | | |
| 29423018 | VAZQUEZ, KEYLA VALDEZ | ADDRESS ON FILE | | | | |
| 29359846 | VAZQUEZ, LISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29353425 | VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 29408989 | VAZQUEZ, LIZETTE | ADDRESS ON FILE | | | | |
| 29327230 | VAZQUEZ, LUIS JAVIER | ADDRESS ON FILE | | | | |
| 29379140 | VAZQUEZ, MADELYN ALEXIZ | ADDRESS ON FILE | | | | |
| 29432452 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29418471 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29391453 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29368590 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29407609 | VAZQUEZ, MIRACLE | ADDRESS ON FILE | | | | |
| 29384845 | VAZQUEZ, MONTSERRAT | ADDRESS ON FILE | | | | |
| 29328651 | VAZQUEZ, NAYELI | ADDRESS ON FILE | | | | |
| 29419312 | VAZQUEZ, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 29351124 | VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | |
| 29431179 | VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | |
| 29411099 | VAZQUEZ, PALOMA | ADDRESS ON FILE | | | | |
| 29376529 | VAZQUEZ, SABRINA | ADDRESS ON FILE | | | | |
| 29422537 | VAZQUEZ, SHIRLEY SYLVIA | ADDRESS ON FILE | | | | |
| 29418072 | VAZQUEZ, TIFFANY L | ADDRESS ON FILE | | | | |
| 29394081 | VAZQUEZ, VALERIA | ADDRESS ON FILE | | | | |
| 29391475 | VAZQUEZ, VANESSA DIANE | ADDRESS ON FILE | | | | |
| 29409672 | VAZQUEZ, YESEMIA | ADDRESS ON FILE | | | | |
| 29377269 | VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | |
| 29344118 | VAZQUEZ-ESCALERA, CARINA | ADDRESS ON FILE | | | | |
| 29384753 | VAZQUEZ-ORTIZ, DEMETRES | ADDRESS ON FILE | | | | |
| 29331948 | VCC LLC | 1 INFORMATION WAY | LITTLE ROCK | AR | 72202-2289 | |
| 29334204 | VDG BRANDS LLC | 6956 DANYEUR ROAD | REDDING | CA | 96001-5343 | |
| 29335431 | VDG PARKVIEW LLC | 950 S OLD WOODWARD AVE STE 220 | BIRMINGHAM | MI | 48009-6719 | |
| 29396413 | VEA JOHNSON, MALIA | ADDRESS ON FILE | | | | |
| 29352382 | VEACH, ALEX | ADDRESS ON FILE | | | | |
| 29381172 | VEACH, GABRIEL | ADDRESS ON FILE | | | | |
| 29352041 | VEAL, CHANTEL M | ADDRESS ON FILE | | | | |
| 29430754 | VEAL, CHLOE SAMANTHA | ADDRESS ON FILE | | | | |
| 29341519 | VEAL, MARCEL EDWARD | ADDRESS ON FILE | | | | |
| 29372625 | VEAL, RUBY GENE | ADDRESS ON FILE | | | | |
| 29342820 | VEALE, ROBERTA S | ADDRESS ON FILE | | | | |
| 29418958 | VEASEY, ANDREA R | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358272 | VEASEY, KAYLA JONAE | ADDRESS ON FILE | | | | |
| 29350371 | VEASEY, SHARLA | ADDRESS ON FILE | | | | |
| 29387928 | VEATCH, DIANA SUSAN | ADDRESS ON FILE | | | | |
| 29367818 | VEATOR, JADA | ADDRESS ON FILE | | | | |
| 29385045 | VEAUNT, JOHN A. | ADDRESS ON FILE | | | | |
| 29368107 | VEAZEY, KUTRINA DILL | ADDRESS ON FILE | | | | |
| 29384993 | VEAZIE, MOSHAUNA DAWNETTE | ADDRESS ON FILE | | | | |
| 29418015 | VEBBER, SIARA JORDAN | ADDRESS ON FILE | | | | |
| 29345316 | VECONINTER USA LLC | 80 SW 8TH ST STE 2000 | MIAMI | FL | 33130-3038 | |
| 29331950 | VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | |
| 29334205 | VECTRA VISUAL | PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | |
| 29355423 | VEEDER- JONES, MADISON ANNE | ADDRESS ON FILE | | | | |
| 29341878 | VEERAPANENI, MANASA | ADDRESS ON FILE | | | | |
| 29346962 | VEETEE FOODS INC | VEETEE FOODS INC, 1377 MOTOR PARKWAY STE 305 | ISLANDIA | NY | 11749-5258 | |
| 29383036 | VEGA GUEVARA, PERLA ANDREA | ADDRESS ON FILE | | | | |
| 29406525 | VEGA SOTO, ANAHI G | ADDRESS ON FILE | | | | |
| 29329245 | VEGA, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29354140 | VEGA, ANGELUIS | ADDRESS ON FILE | | | | |
| 29343163 | VEGA, ARIEL JUSTINE | ADDRESS ON FILE | | | | |
| 29374534 | VEGA, BRANDON CAMILLO | ADDRESS ON FILE | | | | |
| 29373171 | VEGA, BRYSON ALLAN | ADDRESS ON FILE | | | | |
| 29431377 | VEGA, CARLOS | ADDRESS ON FILE | | | | |
| 29377205 | VEGA, CARLOS | ADDRESS ON FILE | | | | |
| 29379263 | VEGA, CIRILO | ADDRESS ON FILE | | | | |
| 29366200 | VEGA, CLAUDIA MARGARITA | ADDRESS ON FILE | | | | |
| 29377479 | VEGA, CRISTAL DEBORA | ADDRESS ON FILE | | | | |
| 29359282 | VEGA, DAYVEN | ADDRESS ON FILE | | | | |
| 29411952 | VEGA, DOMINGO | ADDRESS ON FILE | | | | |
| 29340349 | VEGA, EDWARDO | ADDRESS ON FILE | | | | |
| 29403447 | VEGA, ELVIA | ADDRESS ON FILE | | | | |
| 29340485 | VEGA, EMILIO | ADDRESS ON FILE | | | | |
| 29418408 | VEGA, GIOVANNI M. | ADDRESS ON FILE | | | | |
| 29381341 | VEGA, HAYLEY | ADDRESS ON FILE | | | | |
| 29360371 | VEGA, IMELDA | ADDRESS ON FILE | | | | |
| 29387502 | VEGA, JACQUELINE | ADDRESS ON FILE | | | | |
| 29429961 | VEGA, JOHN XAVIER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352139 | VEGA, JORGE | ADDRESS ON FILE | | | | |
| 29406722 | VEGA, JOSE | ADDRESS ON FILE | | | | |
| 29377266 | VEGA, KAMIE ROSE | ADDRESS ON FILE | | | | |
| 29423155 | VEGA, KATHLEEN E | ADDRESS ON FILE | | | | |
| 29428767 | VEGA, KATIRIA | ADDRESS ON FILE | | | | |
| 29408963 | VEGA, LINDA | ADDRESS ON FILE | | | | |
| 29365775 | VEGA, LINO ANGEL | ADDRESS ON FILE | | | | |
| 29411114 | VEGA, MANUEL | ADDRESS ON FILE | | | | |
| 29398015 | VEGA, MARIA I | ADDRESS ON FILE | | | | |
| 29421220 | VEGA, NAYDA | ADDRESS ON FILE | | | | |
| 29367760 | VEGA, NIKKA NICHELLE | ADDRESS ON FILE | | | | |
| 29384228 | VEGA, ORLANDO | ADDRESS ON FILE | | | | |
| 29356957 | VEGA, PAULA | ADDRESS ON FILE | | | | |
| 29424928 | VEGA, RACHEL | ADDRESS ON FILE | | | | |
| 29353228 | VEGA, REY K | ADDRESS ON FILE | | | | |
| 29424765 | VEGA, RIVALDO | ADDRESS ON FILE | | | | |
| 29365687 | VEGA, ROCIO | ADDRESS ON FILE | | | | |
| 29395610 | VEGA, SARA E | ADDRESS ON FILE | | | | |
| 29418086 | VEGA, STEPHANIE | ADDRESS ON FILE | | | | |
| 29397353 | VEGA, STEPHANIE RUTH | ADDRESS ON FILE | | | | |
| 29350429 | VEGA, XANDRA | ADDRESS ON FILE | | | | |
| 29386750 | VEGA-NUNEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 29432580 | VEGARA, RUBEN | ADDRESS ON FILE | | | | |
| 29343737 | VEGAS, MELISSA | ADDRESS ON FILE | | | | |
| 29346963 | VEGO GARDEN INC | VEGO GARDEN INC., 5301 POLK ST. | HOUSTON | TX | 77023 | |
| 29433883 | VEHICLE REGISTRATION COLLECT | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| 29338270 | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| 29373666 | VEHOVIC, OLIVIA KAY | ADDRESS ON FILE | | | | |
| 29413602 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS, 3904 BOSTON STREET | BALTIMORE | MD | 21224 | |
| 29335432 | VEI DUNDALK LLC | C/O GREENBURG GIBBONS, 3904 BOSTON STREET SUITE 402 | BALTIMORE | MD | 21224-5762 | |
| 29404402 | VEILLARD, KINSEY JOSHUA | ADDRESS ON FILE | | | | |
| 29377284 | VEILLARD, SEDRIC | ADDRESS ON FILE | | | | |
| 29410951 | VEILLEUX, RYAN T | ADDRESS ON FILE | | | | |
| 29328608 | VEILLEUX, STEPHEN A | ADDRESS ON FILE | | | | |
| 29384738 | VEIRS, JOHN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386471 | VEJMOLA-SCHMIDT, LEANNE | ADDRESS ON FILE | | | | |
| 29358066 | VELA, ANNABEL | ADDRESS ON FILE | | | | |
| 29363893 | VELA, ANNETTE | ADDRESS ON FILE | | | | |
| 29424563 | VELA, ARTURO | ADDRESS ON FILE | | | | |
| 29377768 | VELA, DAVID | ADDRESS ON FILE | | | | |
| 29419534 | VELA, JAYLENE A | ADDRESS ON FILE | | | | |
| 29426363 | VELA, LAURA | ADDRESS ON FILE | | | | |
| 29368109 | VELA, MELISSA ELVIRA | ADDRESS ON FILE | | | | |
| 29354936 | VELARD, BRITTANY MARIE | ADDRESS ON FILE | | | | |
| 29435292 | VELARDE, FRANK | ADDRESS ON FILE | | | | |
| 29434368 | VELASCO, CELINA | ADDRESS ON FILE | | | | |
| 29340564 | VELASCO, CINDY AMELITH | ADDRESS ON FILE | | | | |
| 29396269 | VELASCO, DANIEL WILLIAMS | ADDRESS ON FILE | | | | |
| 29400015 | VELASCO, EMILY NICOLE | ADDRESS ON FILE | | | | |
| 29368149 | VELASCO, ISRAEL | ADDRESS ON FILE | | | | |
| 29351077 | VELASCO, JACKY | ADDRESS ON FILE | | | | |
| 29398439 | VELASCO, JANEH RANEICE | ADDRESS ON FILE | | | | |
| 29382487 | VELASCO, KAYLA | ADDRESS ON FILE | | | | |
| 29377436 | VELASCO, LETICIA | ADDRESS ON FILE | | | | |
| 29364687 | VELASCO, MIA | ADDRESS ON FILE | | | | |
| 29391788 | VELASCO, NICKI ANN | ADDRESS ON FILE | | | | |
| 29360327 | VELASCO, NICOLE CYNTHIA JEAN | ADDRESS ON FILE | | | | |
| 29426076 | VELASCO, NOEMI | ADDRESS ON FILE | | | | |
| 29390843 | VELASCO, VERONICA | ADDRESS ON FILE | | | | |
| 29359615 | VELASCO, WILLIAM | ADDRESS ON FILE | | | | |
| 29423778 | VELASCO, YESENIA GUADALUPE | ADDRESS ON FILE | | | | |
| 29328786 | VELASQUEZ BARRERA, TIMOTEO | ADDRESS ON FILE | | | | |
| 29430732 | VELASQUEZ MORENO, GEOVANINE | ADDRESS ON FILE | | | | |
| 29401152 | VELASQUEZ, ALISANDRO | ADDRESS ON FILE | | | | |
| 29428712 | VELASQUEZ, CARLOS ROBERTO | ADDRESS ON FILE | | | | |
| 29404453 | VELASQUEZ, EDWARD DANIEL | ADDRESS ON FILE | | | | |
| 29360997 | VELASQUEZ, EILEEN | ADDRESS ON FILE | | | | |
| 29372458 | VELASQUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 29408710 | VELASQUEZ, GERARDO MIGUEL | ADDRESS ON FILE | | | | |
| 29340984 | VELASQUEZ, GUADALUPE E | ADDRESS ON FILE | | | | |
| 29396187 | VELASQUEZ, HECTOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419099 | VELASQUEZ, ILLIANNA LETTICIA | ADDRESS ON FILE | | | | |
| 29431032 | VELASQUEZ, IRVING | ADDRESS ON FILE | | | | |
| 29428718 | VELASQUEZ, JASMINE | ADDRESS ON FILE | | | | |
| 29402590 | VELASQUEZ, JAVIER ANDRES | ADDRESS ON FILE | | | | |
| 29410824 | VELASQUEZ, JAYDEN | ADDRESS ON FILE | | | | |
| 29406848 | VELASQUEZ, KARLA | ADDRESS ON FILE | | | | |
| 29425429 | VELASQUEZ, KEVIN | ADDRESS ON FILE | | | | |
| 29364797 | VELASQUEZ, LETICIA MADAI | ADDRESS ON FILE | | | | |
| 29407218 | VELASQUEZ, LORIE | ADDRESS ON FILE | | | | |
| 29366919 | VELASQUEZ, MARK A | ADDRESS ON FILE | | | | |
| 29357843 | VELASQUEZ, MIRACULOUS | ADDRESS ON FILE | | | | |
| 29370742 | VELASQUEZ, REINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29340563 | VELASQUEZ, STACY | ADDRESS ON FILE | | | | |
| 29355748 | VELASQUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 29330744 | VELASQUEZ, VICTOR URIEL | ADDRESS ON FILE | | | | |
| 29391386 | VELASQUEZ, WILBER A. | ADDRESS ON FILE | | | | |
| 29353825 | VELASQUEZ, XAVIER ISAIAH | ADDRESS ON FILE | | | | |
| 29391278 | VELASQUEZ, YESICA | ADDRESS ON FILE | | | | |
| 29356337 | VELASQUEZ, ZAYDA | ADDRESS ON FILE | | | | |
| 29342942 | VELAZCO, DIANNA K | ADDRESS ON FILE | | | | |
| 29398726 | VELAZQUEZ MARQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 29349177 | VELAZQUEZ NIEVES, ALEXIE | ADDRESS ON FILE | | | | |
| 29381962 | VELAZQUEZ, ABEL | ADDRESS ON FILE | | | | |
| 29329477 | VELAZQUEZ, ABEL | ADDRESS ON FILE | | | | |
| 29428469 | VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 29359787 | VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29389581 | VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 29381869 | VELAZQUEZ, ALEXIS TENOCH | ADDRESS ON FILE | | | | |
| 29407833 | VELAZQUEZ, ANDY | ADDRESS ON FILE | | | | |
| 29393216 | VELAZQUEZ, ANTHONY BISHOP | ADDRESS ON FILE | | | | |
| 29385123 | VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 29376700 | VELAZQUEZ, CECILIA CARLA | ADDRESS ON FILE | | | | |
| 29390907 | VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | |
| 29365211 | VELAZQUEZ, DEIONDRE | ADDRESS ON FILE | | | | |
| 29340547 | VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | |
| 29368423 | VELAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377692 | VELAZQUEZ, JAZMYNN MARIE | ADDRESS ON FILE | | | | |
| 29388855 | VELAZQUEZ, JENNIFER LEE | ADDRESS ON FILE | | | | |
| 29373411 | VELAZQUEZ, JOSE JOAQUIN | ADDRESS ON FILE | | | | |
| 29398284 | VELAZQUEZ, LESLY ELIZABETH | ADDRESS ON FILE | | | | |
| 29422878 | VELAZQUEZ, LITCY | ADDRESS ON FILE | | | | |
| 29407608 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 29356391 | VELAZQUEZ, MARIA NA | ADDRESS ON FILE | | | | |
| 29330394 | VELAZQUEZ, MARYLIN | ADDRESS ON FILE | | | | |
| 29370972 | VELAZQUEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29425734 | VELAZQUEZ, NAYELI | ADDRESS ON FILE | | | | |
| 29358431 | VELAZQUEZ, OSCAR DANIEL | ADDRESS ON FILE | | | | |
| 29401346 | VELAZQUEZ, RACHELLE | ADDRESS ON FILE | | | | |
| 29411220 | VELAZQUEZ, ROBERT KASIE | ADDRESS ON FILE | | | | |
| 29329517 | VELAZQUEZ, ROMAN | ADDRESS ON FILE | | | | |
| 29398934 | VELAZQUEZ, STEFANIE | ADDRESS ON FILE | | | | |
| 29360608 | VELAZQUEZ, TIANA L | ADDRESS ON FILE | | | | |
| 29346964 | VELCRO USA INC | VELCRO USA INC, PO BOX 414871 | BOSTON | MA | 02241-4871 | |
| 29357550 | VELDRAN, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| 29404180 | VELEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 29430560 | VELEZ ANDUJAR, NATHALIA | ADDRESS ON FILE | | | | |
| 29363362 | VELEZ, AIRIANNA ROSE | ADDRESS ON FILE | | | | |
| 29425422 | VELEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 29372970 | VELEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 29374678 | VELEZ, CARENLIN | ADDRESS ON FILE | | | | |
| 29434334 | VELEZ, CARMEN MENDEZ | ADDRESS ON FILE | | | | |
| 29368403 | VELEZ, DANIEL | ADDRESS ON FILE | | | | |
| 29421074 | VELEZ, DESTINY MARIA | ADDRESS ON FILE | | | | |
| 29401611 | VELEZ, EMANUEL | ADDRESS ON FILE | | | | |
| 29341257 | VELEZ, ERIC | ADDRESS ON FILE | | | | |
| 29352039 | VELEZ, FELISHA IVELISE | ADDRESS ON FILE | | | | |
| 29368061 | VELEZ, JACI RACHEL | ADDRESS ON FILE | | | | |
| 29402069 | VELEZ, JEAN CARLOS | ADDRESS ON FILE | | | | |
| 29412745 | VELEZ, JUSTINE D | ADDRESS ON FILE | | | | |
| 29426513 | VELEZ, KATHRINE MICHELLE | ADDRESS ON FILE | | | | |
| 29399503 | VELEZ, LETICIA | ADDRESS ON FILE | | | | |
| 29365974 | VELEZ, LUIS ANGEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29418433 | VELEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | |
| 29403607 | VELEZ, MARISOL | ADDRESS ON FILE | | | | |
| 29419383 | VELEZ, ROSE MARIE | ADDRESS ON FILE | | | | |
| 29375480 | VELEZ, VALERIA | ADDRESS ON FILE | | | | |
| 29420541 | VELEZ, VANESSA MARIE | ADDRESS ON FILE | | | | |
| 29386724 | VELEZ, XZORION | ADDRESS ON FILE | | | | |
| 29427618 | VELEZ, YEICHKA | ADDRESS ON FILE | | | | |
| 29342233 | VELEZ-MENDEZ, ENRIQUE RENE | ADDRESS ON FILE | | | | |
| 29368269 | VELIC, AMAR | ADDRESS ON FILE | | | | |
| 29401377 | VELISSARIOU, JORDAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29410482 | VELIZ, ANDREW ELMER | ADDRESS ON FILE | | | | |
| 29361225 | VELKA, JONATHON DAVID | ADDRESS ON FILE | | | | |
| 29340377 | VELKER, JAMI | ADDRESS ON FILE | | | | |
| 29384047 | VELLA, PETER M | ADDRESS ON FILE | | | | |
| 29338271 | VELO LAW OFFICE | VELO LEGAL SERVICES PLC, 1750 LEONARD STREET NE | GRAND RAPIDS | MI | 49505-5636 | |
| 29331951 | VELOCITY GROUP INTERNATIONAL | 3000 OLD ALABAMA RD STE 119 BOX 166 | ALPHARETTA | GA | 30022 | |
| 29331952 | VELOCITYEHS | MSDSONLINE INC, 27185 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29412417 | VELOZ, JOHN | ADDRESS ON FILE | | | | |
| 29416609 | VELOZ, MARY | ADDRESS ON FILE | | | | |
| 29374201 | VELTKAMP, STEVE MARK | ADDRESS ON FILE | | | | |
| 29424728 | VENA, JASON A | ADDRESS ON FILE | | | | |
| 29381687 | VENABLE, AVA | ADDRESS ON FILE | | | | |
| 29408499 | VENABLE, BRENT | ADDRESS ON FILE | | | | |
| 29371102 | VENABLE, CYNCERE | ADDRESS ON FILE | | | | |
| 29412313 | VENABLE, JORDAN MAKI' | ADDRESS ON FILE | | | | |
| 29402361 | VENABLE, TERENCE | ADDRESS ON FILE | | | | |
| 29417653 | VENABLES, CONNOR | ADDRESS ON FILE | | | | |
| 29307892 | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY | 1174 ELK ST, PO BOX 831 | FRANKLIN | PA | 16323 | |
| 29433793 | VENANGO NEWSPAPERS | THE DERRICK PUBLISHING CO, PO BOX 889 | OIL CITY | PA | 16301-0889 | |
| 29363092 | VENANT, ALICIA | ADDRESS ON FILE | | | | |
| 29393837 | VENCENI, AZUL | ADDRESS ON FILE | | | | |
| 29361132 | VENCES, NANCY | ADDRESS ON FILE | | | | |
| 29382368 | VENDITTO, CHRISTINA L | ADDRESS ON FILE | | | | |
| 29351629 | VENEGAS, ANGEL GABRIEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326378 | VENEGAS, EDWARD | ADDRESS ON FILE | | | | |
| 29374501 | VENEGAS, EDWARD BENJAMIN | ADDRESS ON FILE | | | | |
| 29391534 | VENEGAS, ELIANA | ADDRESS ON FILE | | | | |
| 29361719 | VENEGAS, JENNIFER | ADDRESS ON FILE | | | | |
| 29419979 | VENEGAS, JOANNA | ADDRESS ON FILE | | | | |
| 29400300 | VENEGAS, JOSE CAIN | ADDRESS ON FILE | | | | |
| 29393422 | VENEGAS, JULIE | ADDRESS ON FILE | | | | |
| 29434155 | VENEGAS, LISSETTE MARIE | ADDRESS ON FILE | | | | |
| 29325042 | VENEGAS, MARIBEL | ADDRESS ON FILE | | | | |
| 29432519 | VENEGAS, NORMA | ADDRESS ON FILE | | | | |
| 29362366 | VENEGAS, NORMA A. | ADDRESS ON FILE | | | | |
| 29407547 | VENEGAS, TAYLOR | ADDRESS ON FILE | | | | |
| 29401208 | VENEGAS, ULISES | ADDRESS ON FILE | | | | |
| 29419218 | VENEMA, LILLIAN | ADDRESS ON FILE | | | | |
| 29381060 | VENETTE, JALEN MICHAEL | ADDRESS ON FILE | | | | |
| 29426690 | VENEY, MARIAHNA | ADDRESS ON FILE | | | | |
| 29355057 | VENEY, TAMYRA B | ADDRESS ON FILE | | | | |
| 29371259 | VENEZIA, CAITLYNN SHIRIN | ADDRESS ON FILE | | | | |
| 29352856 | VENEZIA, CRISTYNN SHARAI | ADDRESS ON FILE | | | | |
| 29423090 | VENEZIA, FLORENCE | ADDRESS ON FILE | | | | |
| 29397064 | VENEZIA, RICHARD J | ADDRESS ON FILE | | | | |
| 29297299 | VENEZIALE, VINCENT P. | ADDRESS ON FILE | | | | |
| 29326414 | VENEZIANO, PHYLLIS | ADDRESS ON FILE | | | | |
| 29353470 | VENGEN, NATHIAS | ADDRESS ON FILE | | | | |
| 29354622 | VENJOHN, ANGELA HELEN | ADDRESS ON FILE | | | | |
| 29411498 | VENNARD, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29327278 | VENNEL, MARTHA | ADDRESS ON FILE | | | | |
| 29425742 | VENNING, JAZMINE | ADDRESS ON FILE | | | | |
| 29377227 | VENNING, TYRA NYASIA | ADDRESS ON FILE | | | | |
| 29363917 | VENNUM, WILLIAM H | ADDRESS ON FILE | | | | |
| 29388217 | VENO, JASON | ADDRESS ON FILE | | | | |
| 29409970 | VENOY, SETH LEE | ADDRESS ON FILE | | | | |
| 29422709 | VENSKO, NOAH STEPHEN | ADDRESS ON FILE | | | | |
| 29360613 | VENT, ISAAC | ADDRESS ON FILE | | | | |
| 29408526 | VENTURA ANTONIO, HEDIHT | ADDRESS ON FILE | | | | |
| 29336926 | VENTURA CO TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90084-5642 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307823 | VENTURA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 800 S. VICTORIA AVE. | VENTURA | CA | 93009 | |
| 29433794 | VENTURA COUNTY STAR | PO BOX 52167 | PHOENIX | AZ | 85072-2167 | |
| 29307510 | VENTURA COUNTY- TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90051-5642 | |
| 29344956 | VENTURA COUNTY WEIGHTS & MEASURES | 555 AIRPORT WAY SUITE E | CAMARILLO | CA | 93010 | |
| 29396794 | VENTURA CRISPIN, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| 29367814 | VENTURA LOPEZ, JENNIFER CRISTINA | ADDRESS ON FILE | | | | |
| 29344957 | VENTURA PARTNERS INC | JULIE FORD, 23316 W BOCANA ST STE 400 | MALIBU | CA | 90265 | |
| 29310692 | VENTURA WATER | PO BOX 612770 | SAN JOSE | CA | 95161-2770 | |
| 29407534 | VENTURA, ANDRES XAVIEN | ADDRESS ON FILE | | | | |
| 29407574 | VENTURA, ANGELA DANIELA | ADDRESS ON FILE | | | | |
| 29381910 | VENTURA, CHARLES J | ADDRESS ON FILE | | | | |
| 29329399 | VENTURA, DANIEL | ADDRESS ON FILE | | | | |
| 29359580 | VENTURA, DENISE | ADDRESS ON FILE | | | | |
| 29362409 | VENTURA, DEYANIRA | ADDRESS ON FILE | | | | |
| 29357051 | VENTURA, ESTHER NOEMI | ADDRESS ON FILE | | | | |
| 29383399 | VENTURA, GONZALO | ADDRESS ON FILE | | | | |
| 29407621 | VENTURA, ISAURA CASIMIRA | ADDRESS ON FILE | | | | |
| 29361061 | VENTURA, KAREN L | ADDRESS ON FILE | | | | |
| 29381134 | VENTURA, KATIE | ADDRESS ON FILE | | | | |
| 29417843 | VENTURA, KAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29359460 | VENTURA, MARIA | ADDRESS ON FILE | | | | |
| 29369822 | VENTURA, MARIA I | ADDRESS ON FILE | | | | |
| 29418109 | VENTURA, RONALD ALEXANDER | ADDRESS ON FILE | | | | |
| 29375944 | VENTURA, ROSA MIRIAN | ADDRESS ON FILE | | | | |
| 29376341 | VENTURA, RYAN | ADDRESS ON FILE | | | | |
| 29397520 | VENTURA, SAMANTHA CAMILLE | ADDRESS ON FILE | | | | |
| 29419644 | VENTURA, TRINITY PAIGE | ADDRESS ON FILE | | | | |
| 29346967 | VENTURE III INDUSTRIES INC | VENTURE III INDUSTRIES INC, 2770 DUFFERIN STREET | NORTH YORK | ON | M6B 3R7 | CANADA |
| 29335433 | VENTURE PARTNERS LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, PO BOX 956338 | DULUTH | GA | 30095-9506 | |
| 29433295 | VENTURE PARTNERS LLC | PO BOX 956338 | DULUTH | GA | 30095-9506 | |
| 29344958 | VENTURE PAVING GROUP LLC | 805 LAKE ST STE 436 | OAK PARK | IL | 60301 | |
| 29371089 | VENTURELLI, LOUIS | ADDRESS ON FILE | | | | |
| 29310694 | VEOLIA WATER NEW JERSEY | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29310695 | VEOLIA WATER PENNSYLVANIA | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250-7804 | |
| 29310696 | VEOLIA WATER TOMS RIVER | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250-7804 | |
| 29376860 | VERA ARIFI, JANETTE | ADDRESS ON FILE | | | | |
| 29299174 | VERA WATER & POWER | P.O. BOX 630 | SPOKANE VALLEY | WA | 99037-0630 | |
| 29350412 | VERA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 29405348 | VERA, CHRISTIAN ASA ALEXANDER | ADDRESS ON FILE | | | | |
| 29401126 | VERA, COURTNEY | ADDRESS ON FILE | | | | |
| 29352437 | VERA, FRANK JAVIER | ADDRESS ON FILE | | | | |
| 29379745 | VERA, KEVIN | ADDRESS ON FILE | | | | |
| 29403308 | VERA, LORENA | ADDRESS ON FILE | | | | |
| 29341207 | VERA, MARISELA | ADDRESS ON FILE | | | | |
| 29374859 | VERA, NICOLE J | ADDRESS ON FILE | | | | |
| 29410520 | VERA, RUDY | ADDRESS ON FILE | | | | |
| 29431970 | VERACHAI LUANGJAMEKORN & ARPA LUANGJAMEKORN JT TEN | ADDRESS ON FILE | | | | |
| 29345633 | VERAFLEX SRL | VIALE EUROPA 9 | BERGAMO-BG | | | ITALY |
| 29356385 | VERBANIC, JORDAN ANTHONY | ADDRESS ON FILE | | | | |
| 29346968 | VERBATIM AMERICAS LLC.. | VERBATIM AMERICAS LLC.., 8210 UNVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262-8536 | |
| 29428596 | VERBISCAR, RYAN | ADDRESS ON FILE | | | | |
| 29411027 | VERBLAAUW, ALYSSA | ADDRESS ON FILE | | | | |
| 29402261 | VERBOONEN, NADIA I | ADDRESS ON FILE | | | | |
| 29372226 | VERCAUTEREN, LAVERNE | ADDRESS ON FILE | | | | |
| 29379079 | VERCHER, JOHN | ADDRESS ON FILE | | | | |
| 29406612 | VERDE, RAFAEL | ADDRESS ON FILE | | | | |
| 29365352 | VERDEJO, OSCAR | ADDRESS ON FILE | | | | |
| 29359180 | VERDEROSA, ASHLEY | ADDRESS ON FILE | | | | |
| 29405396 | VERDI, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29349631 | VERDILE, KAYLA | ADDRESS ON FILE | | | | |
| 29385631 | VERDINEZ-HICKMAN, CRISTINA DANIELE | ADDRESS ON FILE | | | | |
| 29378050 | VERDON, DEREK ANIELLO | ADDRESS ON FILE | | | | |
| 29326415 | VERDOT, PAULINA | ADDRESS ON FILE | | | | |
| 29394935 | VERDUGO, GIOVANIE ALEJANDRO | ADDRESS ON FILE | | | | |
| 29343895 | VERDUGO, VALERIE | ADDRESS ON FILE | | | | |
| 29420018 | VERDUGO-LOPEZ, PAULINA | ADDRESS ON FILE | | | | |
| 29384120 | VERDUZCO, ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390317 | VERDUZCO-HERNANDEZ, VIKTOR ERNEST | ADDRESS ON FILE | | | | |
| 29405020 | VEREEN, JENNIFER TIARA | ADDRESS ON FILE | | | | |
| 29403467 | VEREEN, KEONIS OMARI | ADDRESS ON FILE | | | | |
| 29434370 | VEREEN-MULLINS, ORLANDO | ADDRESS ON FILE | | | | |
| 29335435 | VEREIT REAL ESTATE LP | VEREIT OPERATING PARTNERSHIP LP, 2325 E CAMELBACK RD STE 1100 | PHOENIX | AZ | 85016-9078 | |
| 29335434 | VEREIT REAL ESTATE LP | VEREIT OPERATING PARTNERSHIP LP, ID VR0039, PO BOX 732931 | DALLAS | TX | 75373-2931 | |
| 29365198 | VERES, MICHELE | ADDRESS ON FILE | | | | |
| 29374880 | VERGANZO, MICHELLE | ADDRESS ON FILE | | | | |
| 29400499 | VERGARA, KATHIA MARIE | ADDRESS ON FILE | | | | |
| 29403770 | VERGARA, MELISSA SINA | ADDRESS ON FILE | | | | |
| 29390721 | VERGARA, VIVIANA | ADDRESS ON FILE | | | | |
| 29426311 | VERHAAGEN, LORI ANN | ADDRESS ON FILE | | | | |
| 29383668 | VERHAGE, LILY | ADDRESS ON FILE | | | | |
| 29326418 | VERHEYEN, JENNIFER | ADDRESS ON FILE | | | | |
| 29431588 | VERHEYEN, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29346969 | VERIDIAN HEALTHCARE LLC | VERIDIAN HEALTHCARE LLC, 1175 LAKESIDE DR | GURNEE | IL | 60031-2489 | |
| 29344960 | VERIFONE | PO BOX 774060 | CHICAGO | IL | 60677 | |
| 29314016 | Verifone, Inc | 300 S. Park Place Blvd | Clearwater | FL | 33759 | |
| 29316727 | Verifone, Inc | Lockbox # 774060, Po Box 854060 | Minneapolis | MN | 55485-4060 | |
| 29346970 | VERITIME USA LLC | VERITIME INC, PO BOX 811622 | BOCA RATON | FL | 33481 | |
| 29344961 | VERIZON BUSINESS | PO BOX 15043 | ALBANY | NY | 12212-5043 | |
| 29344962 | VERIZON WIRELESS | PO BOX 16810 | NEWARK | NJ | 07101-6810 | |
| 29378443 | VERLEY, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29327160 | VERMA, ADARSH | ADDRESS ON FILE | | | | |
| 29344964 | VERMILION COUNTY HEALTH DEPT | 200 SOUTH COLLEGE STE A . | DANVILLE | IL | 61832 | |
| 29307895 | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY | 7 NORTH VERMILION STREET | DANVILLE | IL | 61832 | |
| 29336927 | VERMILLION COUNTY HEALTH DEPT | STEPHEN LAKER, 200 S COLLEGE ST STE A | DANVILLE | IL | 61832-6719 | |
| 29367966 | VERMILLION, DAVID | ADDRESS ON FILE | | | | |
| 29351195 | VERMILLION, ELIZABETH RAE | ADDRESS ON FILE | | | | |
| 29380236 | VERMILLION, MADELINE | ADDRESS ON FILE | | | | |
| 29371330 | VERMILLION, RONDA | ADDRESS ON FILE | | | | |
| 29395767 | VERMILYEA, TAYLOR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326419 | VERMONT AG - PYE, MIRANDA | STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE, MAGGIE - CONSUMER ADVISOR, 109 STATE STREET | MONTPELIER | VT | 05609 | |
| 29346971 | VERMONT CHEESE PRODUCTS INC | VERMONT CHEESE PRODUCTS INC, PO BOX 1236 | BURLINGTON | VT | 05402 | |
| 29344965 | VERMONT DEPARTMENT OF AGRICULTURE | FOOD & MARKETS, 116 STATE STREET | MONTPELIER | VT | 05602 | |
| 29344966 | VERMONT DEPARTMENT OF LABOR | PO BOX 488 | MONTPELIER | VT | 05601-0488 | |
| 29307511 | VERMONT DEPARTMENT OF TAXES | 109 STATE ST | MONTPELIER | VT | 05609-0001 | |
| 29336929 | VERMONT DEPT OF AGRICULTURE | BUSINESS OFFICE / L&R, 116 STATE STREET | MONTPELIER | VT | 05620-2901 | |
| 29334417 | VERMONT DEPT OF TAXATION | PO BOX 547 | MONTPELIER | VT | 05601-0547 | |
| 29334418 | VERMONT DEPT OF TAXES | PO BOX 547 | MONTPELIER | VT | 05601-0547 | |
| 29310699 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | WILLISTON | VT | 05495-1336 | |
| 29346972 | VERMONT MAPLE SUGAR COMPANY DBA BUT | VERMONT MAPLE SUGAR COMPANY, INC., 37 INDUSTRIAL PARK DRIVE | MORRISVILLE | VT | 05661 | |
| 29336930 | VERMONT STATE TREASURERS | OFFICE, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | |
| 29307512 | VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | |
| 29395124 | VERNAK, LESLIE GAIL | ADDRESS ON FILE | | | | |
| 29421468 | VERNAM, DANIEL JOHN | ADDRESS ON FILE | | | | |
| 29327650 | VERNAM, DONALD JAMES | ADDRESS ON FILE | | | | |
| 29335437 | VERNCO BELKNAP LLC | 70 WASHINGTON ST STE 310 | SALEM | MA | 01970-3520 | |
| 29299653 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | |
| 29419382 | VERNER, KC ALEAN | ADDRESS ON FILE | | | | |
| 29422964 | VERNER, KELLY GENE | ADDRESS ON FILE | | | | |
| 29362908 | VERNET, KATHARINE | ADDRESS ON FILE | | | | |
| 29359078 | VERNI, FRANK J. | ADDRESS ON FILE | | | | |
| 29330796 | VERNI, KIMBERLY A | ADDRESS ON FILE | | | | |
| 29411935 | VERNITSKY, PAUL WILLIAM | ADDRESS ON FILE | | | | |
| 29367575 | VERNON, BRANDON SHAY | ADDRESS ON FILE | | | | |
| 29347724 | VERNON, BRIDGET A | ADDRESS ON FILE | | | | |
| 29405742 | VERNON, CHARITY | ADDRESS ON FILE | | | | |
| 29374218 | VERNON, HALEY NICOLE | ADDRESS ON FILE | | | | |
| 29365414 | VERNON, JORDAN ANDREW | ADDRESS ON FILE | | | | |
| 29364824 | VERNON, SHANNON JAYE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325832 | VERNS & SONS INC | PO BOX 1059 | HERMISTON | OR | 97838-3059 | |
| 29331954 | VERONICA CARR & THE SPITS LAW FIRM | 25200 CHAGRIN BLVD STE 200 | BEACHWOOD | OH | 44122 | |
| 29418738 | VERRET, DAVID | ADDRESS ON FILE | | | | |
| 29340520 | VERRETT, DENISE MARIA | ADDRESS ON FILE | | | | |
| 29368250 | VERRILL, TIFFANY ELIZABETH | ADDRESS ON FILE | | | | |
| 29330518 | VERSACE, COLETTE ANN | ADDRESS ON FILE | | | | |
| 29331958 | VERSALES INC | 2509 N NAOMI ST | BURBANK | CA | 91504-3236 | |
| 29371593 | VERSE, DERRICKA | ADDRESS ON FILE | | | | |
| 29413372 | VERTEX INC | LOCKBOX 25528, 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| 29374663 | VERTIN, JEANNETTE E | ADDRESS ON FILE | | | | |
| 29331960 | VERTIV CORPORATION | 1050 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 29428542 | VERTUCCI, MADELYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29365051 | VERWEST, JUAN M | ADDRESS ON FILE | | | | |
| 29435642 | VERWYS, JESSICA | ADDRESS ON FILE | | | | |
| 29427612 | VERYCKEN, MARY C | ADDRESS ON FILE | | | | |
| 29331961 | VERYOBVIOUS CORP DBA FLOORPLANIQ LL | MICHAEL J LEWIS, 724 N VOLUNTARIO | SANTA BARBARA | CA | 93103 | |
| 29387895 | VERYSER, KELLY | ADDRESS ON FILE | | | | |
| 29396148 | VESPERMAN, ANGEL C | ADDRESS ON FILE | | | | |
| 29369361 | VESPERTINO, MICHELLE | ADDRESS ON FILE | | | | |
| 29393442 | VESSELS, BRANDY | ADDRESS ON FILE | | | | |
| 29370715 | VESSELS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29365020 | VESSELS, EMMA STAR | ADDRESS ON FILE | | | | |
| 29330491 | VESSELS, KATHY J | ADDRESS ON FILE | | | | |
| 29404906 | VEST, BRENDA | ADDRESS ON FILE | | | | |
| 29387753 | VEST, TIFFANY | ADDRESS ON FILE | | | | |
| 29335438 | VESTAL PROPERTY LLC | RAYMOUR & FLANI, PO BOX 220 | LIVERPOOL | NY | 13088-0220 | |
| 29299535 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | |
| 29426818 | VESTAL, FELICIA A | ADDRESS ON FILE | | | | |
| 29299209 | VESTAR | ANGIE CORY, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29334206 | VESTCOM NEW CENTURY LLC | PO BOX 416226 | BOSTON | MA | 02241-6226 | |
| 29362175 | VESTER, ALMARCO A | ADDRESS ON FILE | | | | |
| 29408290 | VESTER, JUSTIN | ADDRESS ON FILE | | | | |
| 29366983 | VESTERMAN, JODY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29331962 | VETERANS WORLDWIDE MAINTENANCE | VETERANS PLUMBING SERVICE AND SUPPL, 105 MAIN ST | HACKENSACK | NJ | 07601-8102 | |
| 29373554 | VETRANO, NICHOLAS PAUL | ADDRESS ON FILE | | | | |
| 29329712 | VETTER, DAWN M | ADDRESS ON FILE | | | | |
| 29327158 | VETTESE, MONTANNA ROSE-MARIE | ADDRESS ON FILE | | | | |
| 29360422 | VEUKISO, CHRISTABELLA | ADDRESS ON FILE | | | | |
| 29316680 | VF & CO LLC DBA GRAND SIMPLE CO. | 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | |
| 29334207 | VF & CO LLC DBA GRAND SIMPLE CO. | VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | |
| 29331963 | VFP FIRE SYSTEMS | PO BOX 74008409 | CHICAGO | IL | 60674-8409 | |
| 29335439 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3765 | |
| 29305429 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| 29334208 | VH HOME FRAGRANCE INC | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI | SANTO DOMINGO ESTE SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 29418328 | VIA, KAYLA | ADDRESS ON FILE | | | | |
| 29381606 | VIA, NATHANIEL | ADDRESS ON FILE | | | | |
| 29334209 | VIABELLA HOLDINGS LLC | 9 KENDRICK ROAD | WAREHAM | MA | 02571-1077 | |
| 29345634 | VIALMAN S.L. | VIALMAN S.L., C/ COMARCA DE LA MARINA, Nº45-49, 4 | BOCAIRENT | | | SPAIN |
| 29376328 | VIALPANDO, JESSE MANUEL | ADDRESS ON FILE | | | | |
| 29326030 | VIALPANDO, JESSE MANUEL | ADDRESS ON FILE | | | | |
| 29430484 | VIALPANDO, LEROY HENRY | ADDRESS ON FILE | | | | |
| 29400683 | VIANA, EVELYN | ADDRESS ON FILE | | | | |
| 29350822 | VIAYRA, GUADALUPE | ADDRESS ON FILE | | | | |
| 29434352 | VIBBERT, CASEY | ADDRESS ON FILE | | | | |
| 29358818 | VIBERT, SEAN | ADDRESS ON FILE | | | | |
| 29382938 | VIBERT, SHANE OWEN | ADDRESS ON FILE | | | | |
| 29385757 | VICE, RHONDA | ADDRESS ON FILE | | | | |
| 29388895 | VICENTAINER, JESUS ALFONSO | ADDRESS ON FILE | | | | |
| 29415759 | VICENTE GASPAR, ELISEO | ADDRESS ON FILE | | | | |
| 29411813 | VICENTE, ANTHONY M | ADDRESS ON FILE | | | | |
| 29331734 | VICENTE, CARINA | ADDRESS ON FILE | | | | |
| 29358835 | VICENTE, DORISMAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430167 | VICENTE, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29385364 | VICENTE, VIVIANA | ADDRESS ON FILE | | | | |
| 29423856 | VICENTY TALAVERA, DALIANA | ADDRESS ON FILE | | | | |
| 29351646 | VICHOT, KEYLA | ADDRESS ON FILE | | | | |
| 29342881 | VICK, MICHAEL W | ADDRESS ON FILE | | | | |
| 29380923 | VICK, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29390456 | VICK, SEAN LOGAN | ADDRESS ON FILE | | | | |
| 29388468 | VICKERIE, JADA | ADDRESS ON FILE | | | | |
| 29408479 | VICKERS, BRYSON SIDNEY | ADDRESS ON FILE | | | | |
| 29370140 | VICKERS, DIANA RAY | ADDRESS ON FILE | | | | |
| 29378363 | VICKERS, JASON P | ADDRESS ON FILE | | | | |
| 29349389 | VICKERS, JASON WADE | ADDRESS ON FILE | | | | |
| 29357541 | VICKERS, NORMA JANE | ADDRESS ON FILE | | | | |
| 29365618 | VICKERS, RONNIE L | ADDRESS ON FILE | | | | |
| 29400506 | VICKERS, SELENA | ADDRESS ON FILE | | | | |
| 29398796 | VICKERS, TRACY LYNN | ADDRESS ON FILE | | | | |
| 29352608 | VICKERS, VASSELINE | ADDRESS ON FILE | | | | |
| 29407784 | VICKERS, WILLIAM DEWAYNE | ADDRESS ON FILE | | | | |
| 29352723 | VICKERY, EVA MICAELA | ADDRESS ON FILE | | | | |
| 29373859 | VICKHAMMER, MADISON KAYLYNNE | ADDRESS ON FILE | | | | |
| 29338272 | VICKSBURG HEALTHCARE | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29338273 | VICKSBURG HEALTHCARE LLC | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29433795 | VICKSBURG POST | PO BOX 2080 | SELMA | AL | 36702-2080 | |
| 29396350 | VICK-WILLIAMS, MARQUITA CORNETTE | ADDRESS ON FILE | | | | |
| 29345635 | VICKY FOODS PRODUCTS SLU | AVENIDA DE ALICANTE 134 | GANDIA VALENCIA | | | SPAIN |
| 29334211 | VICMARR AUDIO INC | VICMARR AUDIO INC DBA TECHNICAL PRO, 9 KILMER CT | EDISON | NJ | 08817 | |
| 29344978 | VICTOR E MUNCY INC | PO BOX 480 | POTTSVILLE | PA | 17901-0480 | |
| 29297946 | VICTOR GALINDO & ELBA GALINDO JT TEN | ADDRESS ON FILE | | | | |
| 29433796 | VICTORIA ADVOCATE | VICTORIA ADVOCATE, PO BOX 4237 | LONGVIEW | TX | 75606 | |
| 29332679 | VICTORIA CLASSICS | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL. | NORTH BERGEN | NJ | 07047 | |
| 29307513 | VICTORIA COUNTY CLERK | PO BOX 2410 | VICTORIA | TX | 77902-2410 | |
| 29336931 | VICTORIA COUNTY PUBLIC HEALTH DEPT | 2805 NORTH NAVARRO ST | VICTORIA | TX | 77901-3946 | |
| 29336932 | VICTORIA COUNTY TAX ASSESSOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301680 | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 101 N BRIDGE ST | VICTORIA | TX | 77901 | |
| 29301198 | VICTORIA FARINA CITY TREASURER | 2800 BETHEL ST | LOWER BURRELL | PA | 15068-3297 | |
| 29385993 | VICTORIA, BRYAN K. | ADDRESS ON FILE | | | | |
| 29374276 | VICTORIA, ELVIRA | ADDRESS ON FILE | | | | |
| 29424580 | VICTORIA, JENNY | ADDRESS ON FILE | | | | |
| 29339814 | VICTORIA, RANDY MILTON | ADDRESS ON FILE | | | | |
| 29354412 | VICTORIA-CANO, EMANUEL | ADDRESS ON FILE | | | | |
| 29331975 | VICTORY LAW GROUP LLP | ERIK S VELIE, 26707 OAK AVENUE SUITE D | CANYON COUNTRY | CA | 91387 | |
| 29334213 | VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS, PO BOX 73837 | CLEVELAND | OH | 44193-1264 | |
| 29368764 | VICUNA, DANIEL ALEXIS | ADDRESS ON FILE | | | | |
| 29334214 | VIDA GROUP | VIDA SHOES INTERNATIONAL INC., 29 WEST 56TH STREET | NEW YORK | NY | 10019 | |
| 29390595 | VIDA, SARAH T | ADDRESS ON FILE | | | | |
| 29334215 | VIDAL CANDIES USA INC. | VIDAL CANDIES USA INC., , 1111 BRICKELL AVENUE 30TH FLOOR | MIAMI | FL | 33131 | |
| 29425766 | VIDAL SANTAMARIA, ALEXANDER | ADDRESS ON FILE | | | | |
| 29358498 | VIDAL, CHARLES A | ADDRESS ON FILE | | | | |
| 29359414 | VIDAL, DAVID | ADDRESS ON FILE | | | | |
| 29356827 | VIDAL, FERNANDO GUERRERO | ADDRESS ON FILE | | | | |
| 29379518 | VIDAL, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29423274 | VIDAL, YASMIN AIDE | ADDRESS ON FILE | | | | |
| 29367968 | VIDALES, ALEXIS | ADDRESS ON FILE | | | | |
| 29368356 | VIDALES, KEYON MONTREL | ADDRESS ON FILE | | | | |
| 29420038 | VIDAURRI, JUSTIN | ADDRESS ON FILE | | | | |
| 29378861 | VIDES VIDES, MARCELINA | ADDRESS ON FILE | | | | |
| 29378326 | VIDES, DANNA | ADDRESS ON FILE | | | | |
| 29328096 | VIDRINE, SHELIA C | ADDRESS ON FILE | | | | |
| 29359075 | VIDRIO, DEE | ADDRESS ON FILE | | | | |
| 29427604 | VIDRIO, GABRIELA | ADDRESS ON FILE | | | | |
| 29369143 | VIDRIO-RAMIREZ, EVELYN | ADDRESS ON FILE | | | | |
| 29332680 | VIDRIOS SAN MIGUEL S.L. | VIDRIOS RECICLADOS SAN MIGUEL, P. I. ELS SERRANS , AV. BONAVISTA 1 | AIELO DE MALFERIT | | | SPAIN |
| 29314685 | VIDRIOS SAN MIGUEL SL | POLIGONO INDUSTRIAL ELS SERRANS, AV. DE LA BONAVISTA, 1 | AIELO DE MALFERIT, VALENCIA | | 46812 | SPAIN |
| 29341421 | VIEIRA, CHARITY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406628 | VIEIRA, DONNA V | ADDRESS ON FILE | | | | |
| 29389775 | VIEIRA, ISAAC R. | ADDRESS ON FILE | | | | |
| 29382379 | VIEIRA, KRISSTOPHER ALEXANDER | ADDRESS ON FILE | | | | |
| 29327691 | VIEL, WHITNEY S | ADDRESS ON FILE | | | | |
| 29351152 | VIELMA, JUAN ANTONIO | ADDRESS ON FILE | | | | |
| 29356460 | VIELMAS, LUISALFREDO | ADDRESS ON FILE | | | | |
| 29396265 | VIENNA, RICKY | ADDRESS ON FILE | | | | |
| 29429629 | VIERA, AMARIS | ADDRESS ON FILE | | | | |
| 29389045 | VIERA, AMARIS B | ADDRESS ON FILE | | | | |
| 29384105 | VIERA, ANGEL E | ADDRESS ON FILE | | | | |
| 29351980 | VIERA, BEN | ADDRESS ON FILE | | | | |
| 29423291 | VIERA, KENNY | ADDRESS ON FILE | | | | |
| 29394662 | VIERA, MARIA A | ADDRESS ON FILE | | | | |
| 29401413 | VIERA, MONICA | ADDRESS ON FILE | | | | |
| 29378717 | VIERA, RAMIRO | ADDRESS ON FILE | | | | |
| 29340950 | VIERA, RICARDO | ADDRESS ON FILE | | | | |
| 29360734 | VIERING JR, CHARLES HENRY | ADDRESS ON FILE | | | | |
| 29430183 | VIERNES, MATTHEW | ADDRESS ON FILE | | | | |
| 29381929 | VIERS, DYLAN MATHEW | ADDRESS ON FILE | | | | |
| 29312227 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08, BINH XUYEN INDUSTRIAL ZONE, BA HIEN TOWN | VINH PHUC, VN | | 280000 | Vietnam |
| 29312645 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08 BINH XUYEN INDUSTRIAL ZONE | VINH PHUC, VN | | 280000 | Vietnam |
| 29332681 | VIETNAM GLITTER COMPANY LIMITED | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL | BINH XUYEN | | | VIETNAM |
| 29332682 | VIETNAM HANG LAM FURNITURE COMPANY | VIETNAM HANG LAM FURNITURE COMPANY, LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D | BEN CAT TOWN | | | VIETNAM |
| 29331976 | VIEW ARTS | 3273 STATE ROUTE 28 | OLD FORGE | NY | 13420 | |
| 29335440 | VIEW AT MARLTON LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | |
| 29393048 | VIEYRA, ANTONIO | ADDRESS ON FILE | | | | |
| 29420311 | VIGANSKY, TABITHA NICOLE | ADDRESS ON FILE | | | | |
| 29427521 | VIGDER, ANDRE CHARLES | ADDRESS ON FILE | | | | |
| 29398214 | VIGDER, NATHANIAL LEE | ADDRESS ON FILE | | | | |
| 29382422 | VIGIL, ALBERTO | ADDRESS ON FILE | | | | |
| 29425345 | VIGIL, ANAHY ELIZABETH | ADDRESS ON FILE | | | | |
| 29360182 | VIGIL, ANTONIO DANIEL | ADDRESS ON FILE | | | | |
| 29348784 | VIGIL, APOLONIO J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416928 | VIGIL, BRIANNA JOSEPHINE | ADDRESS ON FILE | | | | |
| 29330924 | VIGIL, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29370175 | VIGIL, ERICA L | ADDRESS ON FILE | | | | |
| 29330453 | VIGIL, IRENE | ADDRESS ON FILE | | | | |
| 29418140 | VIGIL, JAYDEN LEE | ADDRESS ON FILE | | | | |
| 29427024 | VIGIL, JOSEPH | ADDRESS ON FILE | | | | |
| 29375363 | VIGIL, ORION | ADDRESS ON FILE | | | | |
| 29409203 | VIGIL, SAMUEL JOSEPH | ADDRESS ON FILE | | | | |
| 29421790 | VIGLIONE, GREGG | ADDRESS ON FILE | | | | |
| 29367400 | VIGNONE, BRADY | ADDRESS ON FILE | | | | |
| 29381695 | VIGNOVICH, DANIELLE LYNN | ADDRESS ON FILE | | | | |
| 29336933 | VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST | TERRE HAUTE | IN | 47807-2986 | |
| 29338274 | VIGO COUNTY SUPERIOR COURT | 33 S 3RD ST | TERRE HAUTE | IN | 47808-3425 | |
| 29301200 | VIGO COUNTY TREASURER | PO BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | |
| 29308132 | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY | 650 SOUTH 1ST STREET | TERRE HAUTE | IN | 47807 | |
| 29332684 | VIITION (ASIA) LIMITED | HEYANG IND'L PARK, HESHI | QUANZHOU CITY FUJIAN CHINA | | | CHINA |
| 29334216 | VI-JON LABS | PO BOX 504371 | ST LOUIS | MO | 63150-4371 | |
| 29413686 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201 | SAN ANTONIO | TX | 78257 | |
| 29427495 | VILA, NEREIDA | ADDRESS ON FILE | | | | |
| 29391509 | VILAR, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29331977 | VILES & BECKMAN LLC | 6350 PRESIDENTIAL CT | FORT MYERS | FL | 33919 | |
| 29430763 | VILES, BRETT | ADDRESS ON FILE | | | | |
| 29339067 | VILES, ROBERT | ADDRESS ON FILE | | | | |
| 29335441 | VILLA CLARK ASSOCIATES | 19787 IH-10 WEST STE 201 | SAN ANTONIO | TX | 78257-1695 | |
| 29356014 | VILLA DE LEON, LINDA GEOVANNA | ADDRESS ON FILE | | | | |
| 29386209 | VILLA DIAZ, SELINA ELIZABETH | ADDRESS ON FILE | | | | |
| 29421580 | VILLA, ANABEL | ADDRESS ON FILE | | | | |
| 29414844 | VILLA, BRANDI | ADDRESS ON FILE | | | | |
| 29413161 | VILLA, CHIQUITA | ADDRESS ON FILE | | | | |
| 29434926 | VILLA, DEBRA | ADDRESS ON FILE | | | | |
| 29384491 | VILLA, DESIREA | ADDRESS ON FILE | | | | |
| 29366945 | VILLA, EDUARDO | ADDRESS ON FILE | | | | |
| 29353152 | VILLA, FAITH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339068 | VILLA, GLADYS NAYELI | ADDRESS ON FILE | | | | |
| 29409266 | VILLA, IDA M. | ADDRESS ON FILE | | | | |
| 29406538 | VILLA, JAVIER ANTONIO | ADDRESS ON FILE | | | | |
| 29330016 | VILLA, JOCELYN | ADDRESS ON FILE | | | | |
| 29329541 | VILLA, KEIARYA ALYISSA | ADDRESS ON FILE | | | | |
| 29429554 | VILLA, MATTHEW | ADDRESS ON FILE | | | | |
| 29405064 | VILLA, MOLLY JO | ADDRESS ON FILE | | | | |
| 29428355 | VILLA, ROBERT | ADDRESS ON FILE | | | | |
| 29403386 | VILLA, SUZANNE MARIE | ADDRESS ON FILE | | | | |
| 29368864 | VILLA, VALENCIA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29401695 | VILLACIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29418734 | VILLACORTA, KEVIN | ADDRESS ON FILE | | | | |
| 29405767 | VILLAFRANCO, JAZMIN | ADDRESS ON FILE | | | | |
| 29426809 | VILLAFRANCO, NOAH ADAM | ADDRESS ON FILE | | | | |
| 29335442 | VILLAGE CENTER | CLYDE V BENNETT, 400 VILLAGE CENTER RD | HARLAN | KY | 40831-1804 | |
| 29305490 | VILLAGE CENTER, LLC | 400 VILLAGE CENTER | HARLAN | KY | 40831 | |
| 29331978 | VILLAGE CLERK | VILLAGE OF DEPEW, 85 MANITOU ST | DEPEW | NY | 14043 | |
| 29344981 | VILLAGE EAST LLC | COLLIERS INTERNATIONAL, 402 W BROADWAY STE 780 | SAN DIEGO | CA | 92101-3542 | |
| 29305359 | VILLAGE GREEN REALTY | JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | |
| 29305653 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | |
| 29335443 | VILLAGE GREEN REALTY LP | C/O RODGERS BRISTOL LP, 12 PENNS TRAIL | NEWTOWN | PA | 18940-1892 | |
| 29348078 | VILLAGE INVESTMENT PROPERTIES LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 29299422 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29305440 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | |
| 29348079 | VILLAGE MARKETPLACE EQUITY | PARTNERS LLC, 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED, 200 SOUTH BISCAYNE BOULEVARD, SIXTH FLOOR | MIAMI | FL | 33131-5351 | |
| 29310701 | VILLAGE OF ARCADE, NY | 17 CHURCH STREET | ARCADE | NY | 14009 | |
| 29301201 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | GREEN BAY | WI | 54304-4605 | |
| 29344982 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD UPPR | BOLINGBROOK | IL | 60440-0951 | |
| 29336934 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD UPPR | BOLINGBROOK | IL | 60440-3829 | |
| 29301202 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | BRADLEY | IL | 60915-2243 | |
| 29336935 | VILLAGE OF BRADLEY | C/O DEPT OF BUILDING STANDARDS, 111 N MICHIGAN AVE | BRADLEY | IL | 60915-1634 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299178 | VILLAGE OF BRADLEY, IL | 147 SOUTH MICHIGAN, SEWER DEPARTMENT | BRADLEY | IL | 60915 | |
| 29301203 | VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DR STE B | CARPENTERSVILLE | IL | 60110-2000 | |
| 29304086 | VILLAGE OF DANSVILLE, NY | 14 CLARA BARTON ST | DANSVILLE | NY | 14437-1534 | |
| 29324448 | VILLAGE OF FRANKLIN PARK | 9500 BELMONT AVE | FRANKLIN PARK | IL | 60131-2763 | |
| 29344983 | VILLAGE OF FRANKLIN PARK | DEPT OF INSPECTION SERVICES, 9500 BELMONT AVE | FRANKLIN PARK | IL | 60131 | |
| 29304088 | VILLAGE OF FRANKLIN PARK, IL | PO BOX 1728 | MELROSE PARK | IL | 60161-1728 | |
| 29301204 | VILLAGE OF GLEN CARBON | PO BOX 757 | GLEN CARBON | IL | 62034-0757 | |
| 29304089 | VILLAGE OF GRANVILLE, NY | RICK ROBERTS VILLAGE CLERK, 51 QUAKER ST | GRANVILLE | NY | 12832 | |
| 29299182 | VILLAGE OF HAMILTON, NY | PO BOX 119 | HAMILTON | NY | 13346 | |
| 29301205 | VILLAGE OF HARTVILLE | ANNA ERB, 202 W MAPLE ST | HARTVILLE | OH | 44632-8503 | |
| 29299183 | VILLAGE OF HARTVILLE, OH | PO BOX 760 | HARTVILLE | OH | 44632 | |
| 29344984 | VILLAGE OF HOMEWOOD | 17950 DIXIE HWY | HOMEWOOD | IL | 60430-1788 | |
| 29344985 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD | HOMEWOOD | IL | 60430 | |
| 29301206 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | |
| 29324450 | VILLAGE OF HOMEWOOD | CHRIS, 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | |
| 29301207 | VILLAGE OF LOS RANCHO DE ALBUQ | 6718 RIO GRANDE BLVD NW | ALBUQUERQUE | NM | 87107-6330 | |
| 29304093 | VILLAGE OF MASSENA, NY | 60 MAIN ST RM 10B, WATER DEPARTMENT | MASSENA | NY | 13662 | |
| 29304094 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | CAROL STREAM | IL | 60197-8794 | |
| 29344986 | VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DRIVE | MOUNT PLEASANT | WI | 53406 | |
| 29324451 | VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406-7014 | |
| 29344987 | VILLAGE OF MT PLEASANT | FINANCE DEPARTMENT, 8811 CAMPUS DR | MT PLEASANT | WI | 53406 | |
| 29301208 | VILLAGE OF NEW BOSTON | 3980 RHODES AVE | PORTSMOUTH | OH | 45662-4999 | |
| 29301209 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3228 | |
| 29344988 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3229 | |
| 29307514 | VILLAGE OF ONTARIO OHIO | PO BOX 1666 | ONTARIO | OH | 44862-0166 | |
| 29307515 | VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST | PALMETTO BAY | FL | 33157-5606 | |
| 29307516 | VILLAGE OF PLOVER | C/O TREASURER, PO BOX 37 | PLOVER | WI | 54467-2970 | |
| 29305309 | VILLAGE OF POTSDAM, NY | PO BOX 5168, CIVIC CENTER | POTSDAM | NY | 13676 | |
| 29344990 | VILLAGE OF ROUND LAKE BEACH | 1937 N MUNICIPAL WAY | ROUND LAKE BEACH | IL | 60073-4915 | |
| 29324454 | VILLAGE OF ROUND LAKE BEACH | COMMUNITY DEVELOPMENT DIR, ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | |
| 29307517 | VILLAGE OF ROUND LAKE BEACH | ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | |
| 29304096 | VILLAGE OF ROUND LAKE BEACH, IL | 1937 NORTH MUNICIPAL WAY | ROUND LAKE BEACH | IL | 60073 | |
| 29324455 | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411-1605 | |
| 29307518 | VILLAGE OF SCHILLER PARK | 9526 W IRVING PARK RD | SCHILLER PARK | IL | 60176-1924 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29324456 | VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK RD | STREAMWOOD | IL | 60107-3000 | |
| 29304097 | VILLAGE OF WAPPINGERS FALLS, NY | 2582 S AVE | WAPPINGERS FALLS | NY | 12590-4004 | |
| 29305312 | VILLAGE OF WINTERSVILLE, OH | 200 GROVE ST | WINTERSVILLE | OH | 43953 | |
| 29307519 | VILLAGE OF WOODRIDGE | 5 PLAZA DR | WOODRIDGE | IL | 60517-5014 | |
| 29348080 | VILLAGE SHOPPERS ASSOCIATES | 3325 S UNIVERSITY DR STE 210 | FORT LAUDERDALE | FL | 33328-2007 | |
| 29305754 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | |
| 29348082 | VILLAGE SQUARE SHOPPING CENTER | BURGESS L. DOAN, 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | |
| 29429404 | VILLAGOMEZ, ADELAIDA A | ADDRESS ON FILE | | | | |
| 29368971 | VILLAGOMEZ, ANA MIREYA | ADDRESS ON FILE | | | | |
| 29379642 | VILLAGOMEZ, SELENA | ADDRESS ON FILE | | | | |
| 29425254 | VILLAGRA, ROSALIND MARIA | ADDRESS ON FILE | | | | |
| 29380034 | VILLAGRACIA, MARIA B | ADDRESS ON FILE | | | | |
| 29356804 | VILLALBA, ARIANA AYISSA | ADDRESS ON FILE | | | | |
| 29354394 | VILLALBA, MARISSA LUNA | ADDRESS ON FILE | | | | |
| 29396610 | VILLALBA, SHERLYN | ADDRESS ON FILE | | | | |
| 29350482 | VILLALOBOS CALDERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 29364784 | VILLALOBOS GUEVARA, LOMBARDO | ADDRESS ON FILE | | | | |
| 29382257 | VILLALOBOS MOYA, SILVIA M | ADDRESS ON FILE | | | | |
| 29401528 | VILLALOBOS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29341490 | VILLALOBOS, CARLOS M | ADDRESS ON FILE | | | | |
| 29376731 | VILLALOBOS, CECILIA ROXANNE | ADDRESS ON FILE | | | | |
| 29411237 | VILLALOBOS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29375569 | VILLALOBOS, CONCEPCION | ADDRESS ON FILE | | | | |
| 29401772 | VILLALOBOS, DEZIREE | ADDRESS ON FILE | | | | |
| 29384289 | VILLALOBOS, ELAINE | ADDRESS ON FILE | | | | |
| 29431426 | VILLALOBOS, GEORGE | ADDRESS ON FILE | | | | |
| 29354361 | VILLALOBOS, JALEN | ADDRESS ON FILE | | | | |
| 29390622 | VILLALOBOS, JOSEPH | ADDRESS ON FILE | | | | |
| 29351161 | VILLALOBOS, LUIS | ADDRESS ON FILE | | | | |
| 29425652 | VILLALOBOS, MARIA | ADDRESS ON FILE | | | | |
| 29341448 | VILLALOBOS, MARIA | ADDRESS ON FILE | | | | |
| 29382194 | VILLALOBOS, MILAGROS | ADDRESS ON FILE | | | | |
| 29427932 | VILLALOBOS, MONICA L | ADDRESS ON FILE | | | | |
| 29404198 | VILLALOBOS, SAMANTHA | ADDRESS ON FILE | | | | |
| 29326534 | VILLALOBOS, SANDRA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367744 | VILLALOBOS, YOLANDA | ADDRESS ON FILE | | | | |
| 29350394 | VILLALON, GENEVIEVE L | ADDRESS ON FILE | | | | |
| 29383695 | VILLALONA DE LOS SANTOS, SHIRA ESTHER | ADDRESS ON FILE | | | | |
| 29367851 | VILLALPANDO, APRIL | ADDRESS ON FILE | | | | |
| 29426885 | VILLALTA, JONATHAN GILBERTO | ADDRESS ON FILE | | | | |
| 29376730 | VILLALVAZO, RAMIRO | ADDRESS ON FILE | | | | |
| 29403449 | VILLAMOR, AARON QUINN | ADDRESS ON FILE | | | | |
| 29411216 | VILLANEDA, DAVID ANDREW | ADDRESS ON FILE | | | | |
| 29382816 | VILLANO, AARON CARLO | ADDRESS ON FILE | | | | |
| 29399373 | VILLANO, ERIN | ADDRESS ON FILE | | | | |
| 29331980 | VILLANOVA UNIVERSITY | BISK EDUCATION, PO BOX 947898 | ATLANTA | GA | 30394-7898 | |
| 29364332 | VILLANUEVA, ALAN | ADDRESS ON FILE | | | | |
| 29358309 | VILLANUEVA, ANGELINA NELLY | ADDRESS ON FILE | | | | |
| 29374894 | VILLANUEVA, ANTHONY | ADDRESS ON FILE | | | | |
| 29357929 | VILLANUEVA, ANTONIA SALAZAR | ADDRESS ON FILE | | | | |
| 29402825 | VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | |
| 29330276 | VILLANUEVA, BENJAMIN L | ADDRESS ON FILE | | | | |
| 29360283 | VILLANUEVA, ISAIC ANGELO | ADDRESS ON FILE | | | | |
| 29419791 | VILLANUEVA, JACKLYN | ADDRESS ON FILE | | | | |
| 29427152 | VILLANUEVA, JANICE | ADDRESS ON FILE | | | | |
| 29425063 | VILLANUEVA, JAYDEN I | ADDRESS ON FILE | | | | |
| 29370635 | VILLANUEVA, JOHN G | ADDRESS ON FILE | | | | |
| 29327655 | VILLANUEVA, JOSE FRANCISCO | ADDRESS ON FILE | | | | |
| 29375491 | VILLANUEVA, JOSEFINA ALONZO | ADDRESS ON FILE | | | | |
| 29359696 | VILLANUEVA, LUIS ADRIEN | ADDRESS ON FILE | | | | |
| 29378693 | VILLANUEVA, MARIA DE LA LUZ | ADDRESS ON FILE | | | | |
| 29395119 | VILLANUEVA, MICHAEL S. | ADDRESS ON FILE | | | | |
| 29423921 | VILLANUEVA, MYRNA YADIRA | ADDRESS ON FILE | | | | |
| 29423994 | VILLANUEVA, RACHEL BETH | ADDRESS ON FILE | | | | |
| 29372082 | VILLANUEVA, RAYMOND DAVID | ADDRESS ON FILE | | | | |
| 29344152 | VILLANUEVA, RICARDO NICOLAS | ADDRESS ON FILE | | | | |
| 29386829 | VILLANUEVA, ROWENA G. | ADDRESS ON FILE | | | | |
| 29368582 | VILLANUEVA, SELENE | ADDRESS ON FILE | | | | |
| 29414070 | VILLANUEVA-FLORES, RYAN | ADDRESS ON FILE | | | | |
| 29399828 | VILLANUEVA-GOMEZ, SAMUEL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328457 | VILLANUVA, HECTOR LUIS | ADDRESS ON FILE | | | | |
| 29413171 | VILLAR, DANIO | ADDRESS ON FILE | | | | |
| 29409951 | VILLAR, DELYLAH MARY-LOU | ADDRESS ON FILE | | | | |
| 29339818 | VILLAR, ONASY B. | ADDRESS ON FILE | | | | |
| 29426111 | VILLAREAL- CARDENAS, LILY | ADDRESS ON FILE | | | | |
| 29368975 | VILLAREAL, JOSE VAN | ADDRESS ON FILE | | | | |
| 29359238 | VILLAREAL, JYSA MARIE | ADDRESS ON FILE | | | | |
| 29388829 | VILLAREY, REGINA | ADDRESS ON FILE | | | | |
| 29400560 | VILLARINO, FERNANDO | ADDRESS ON FILE | | | | |
| 29340893 | VILLAROMAN, BERNADETTE | ADDRESS ON FILE | | | | |
| 29343584 | VILLAROMAN, JEREMY V | ADDRESS ON FILE | | | | |
| 29391719 | VILLARONGA, MARGARETT | ADDRESS ON FILE | | | | |
| 29355590 | VILLAROSA, MADAISY NEMENO | ADDRESS ON FILE | | | | |
| 29376242 | VILLARREAL ORTIZ, FABIOLA | ADDRESS ON FILE | | | | |
| 29424163 | VILLARREAL, ADAM JACOB | ADDRESS ON FILE | | | | |
| 29360548 | VILLARREAL, ANITA | ADDRESS ON FILE | | | | |
| 29359900 | VILLARREAL, APRIL ALYSSA | ADDRESS ON FILE | | | | |
| 29417655 | VILLARREAL, ASHLYN REANNA | ADDRESS ON FILE | | | | |
| 29365203 | VILLARREAL, BEATRIZ | ADDRESS ON FILE | | | | |
| 29372944 | VILLARREAL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29428821 | VILLARREAL, DIANA | ADDRESS ON FILE | | | | |
| 29417147 | VILLARREAL, EDUARDO | ADDRESS ON FILE | | | | |
| 29426884 | VILLARREAL, ELVIS | ADDRESS ON FILE | | | | |
| 29430354 | VILLARREAL, ERNEST JOSE | ADDRESS ON FILE | | | | |
| 29414801 | VILLARREAL, GILBERTO EMILIO | ADDRESS ON FILE | | | | |
| 29362275 | VILLARREAL, JENNIFER N | ADDRESS ON FILE | | | | |
| 29367186 | VILLARREAL, JOSE LUIS | ADDRESS ON FILE | | | | |
| 29330005 | VILLARREAL, JOSEPH ROBERT | ADDRESS ON FILE | | | | |
| 29406825 | VILLARREAL, KEYLA DALILA | ADDRESS ON FILE | | | | |
| 29372628 | VILLARREAL, LIZBETH | ADDRESS ON FILE | | | | |
| 29379044 | VILLARREAL, PATRICK WAYNE | ADDRESS ON FILE | | | | |
| 29378759 | VILLARREAL, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | |
| 29401234 | VILLARREAL, ROLAND | ADDRESS ON FILE | | | | |
| 29388036 | VILLARREAL, VIRGINIA | ADDRESS ON FILE | | | | |
| 29380429 | VILLASANA, LILIANA VILLASAN | ADDRESS ON FILE | | | | |
| 29390222 | VILLASANA, RUBY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29404667 | VILLASANA, VICTOR M | ADDRESS ON FILE | | | | |
| 29345382 | VILLASENOR, JOSE | ADDRESS ON FILE | | | | |
| 29404520 | VILLASENOR, PEGGY I | ADDRESS ON FILE | | | | |
| 29387991 | VILLASENOR, SANTIAGO BILLIE | ADDRESS ON FILE | | | | |
| 29330056 | VILLASENOR, URIEL M | ADDRESS ON FILE | | | | |
| 29327911 | VILLATORO, CARLA MARIANA | ADDRESS ON FILE | | | | |
| 29365884 | VILLATORO, INGRID YASMINE | ADDRESS ON FILE | | | | |
| 29388393 | VILLATORO, MARICELA L | ADDRESS ON FILE | | | | |
| 29411432 | VILLAVERDE, NICOLE MONIQUE | ADDRESS ON FILE | | | | |
| 29397083 | VILLAVICENCIO, GABRIEL | ADDRESS ON FILE | | | | |
| 29399545 | VILLAVICENCIO, MICHAEL C. | ADDRESS ON FILE | | | | |
| 29370872 | VILLEDA, ESMERALDA | ADDRESS ON FILE | | | | |
| 29393617 | VILLEDA, GUADALUPE VENICIA | ADDRESS ON FILE | | | | |
| 29356358 | VILLEDA, KAREN | ADDRESS ON FILE | | | | |
| 29357307 | VILLEDA, KELLY | ADDRESS ON FILE | | | | |
| 29348778 | VILLEDA-CORTEZ, EDITH | ADDRESS ON FILE | | | | |
| 29370803 | VILLEGAS, BRYANNA MELANY | ADDRESS ON FILE | | | | |
| 29344060 | VILLEGAS, CONNIE | ADDRESS ON FILE | | | | |
| 29427572 | VILLEGAS, DANIEL ALVARO | ADDRESS ON FILE | | | | |
| 29383286 | VILLEGAS, DESTINEY | ADDRESS ON FILE | | | | |
| 29351111 | VILLEGAS, ERICA | ADDRESS ON FILE | | | | |
| 29403976 | VILLEGAS, KAYSEE RENAY | ADDRESS ON FILE | | | | |
| 29375791 | VILLEGAS, LESLIE | ADDRESS ON FILE | | | | |
| 29379468 | VILLEGAS, LILY | ADDRESS ON FILE | | | | |
| 29340958 | VILLEGAS, MARIA | ADDRESS ON FILE | | | | |
| 29385569 | VILLEGAS, MYA MARIE | ADDRESS ON FILE | | | | |
| 29418973 | VILLEGAS, ROSALVA | ADDRESS ON FILE | | | | |
| 29391886 | VILLEGAS, VINCENT | ADDRESS ON FILE | | | | |
| 29373140 | VILLEGAS, VIVIAN A | ADDRESS ON FILE | | | | |
| 29406512 | VILLEGAS-CRUZ, HEIDI IDALI | ADDRESS ON FILE | | | | |
| 29368953 | VILLELA, JONATHAN | ADDRESS ON FILE | | | | |
| 29353562 | VILLELA, MARIA G | ADDRESS ON FILE | | | | |
| 29369347 | VILLELA, SERGIO A | ADDRESS ON FILE | | | | |
| 29397467 | VILLELAS, CRUZ AVEL | ADDRESS ON FILE | | | | |
| 29420566 | VILLELLA, BROOKE VICTORIA | ADDRESS ON FILE | | | | |
| 29411478 | VILLELLA, DEENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359471 | VILLELLA, KATHIE | ADDRESS ON FILE | | | | |
| 29402822 | VILLENEUVE-UTZ, JOEL | ADDRESS ON FILE | | | | |
| 29371223 | VILLERS, KIYANA JANAE | ADDRESS ON FILE | | | | |
| 29307520 | VILLIAGE OF MENOMONEE FALLS | W156 N8480 PILGRIM RD | MENOMONEE FALLS | WI | 53051-3140 | |
| 29384752 | VILLICANA, LUIZ J | ADDRESS ON FILE | | | | |
| 29382430 | VILLOT, JULIUS | ADDRESS ON FILE | | | | |
| 29334217 | VILORE FOODS COMPANY INC | VILORE FOODS COMPANY INC, PO BOX 690290 | SAN ANTONIO | TX | 78269-0290 | |
| 29342519 | VIMMERSTEDT, DOUGLAS | ADDRESS ON FILE | | | | |
| 29327939 | VINARDI, KATHARINE M | ADDRESS ON FILE | | | | |
| 29331981 | VINCENNES POLICE DEPARTMENT | 501 BUSSCRON ST | VINCENNES | IN | 47591 | |
| 29433797 | VINCENNES SUN-COMMERCIAL | PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | |
| 29310703 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | VINCENNES | IN | 47591-0749 | |
| 29385381 | VINCENT, ALEX LANE | ADDRESS ON FILE | | | | |
| 29404162 | VINCENT, ANDRE | ADDRESS ON FILE | | | | |
| 29423933 | VINCENT, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29342669 | VINCENT, HEATHER | ADDRESS ON FILE | | | | |
| 29367996 | VINCENT, JAMES OLIVER | ADDRESS ON FILE | | | | |
| 29399056 | VINCENT, KEVIN VINCENT JACOB | ADDRESS ON FILE | | | | |
| 29411174 | VINCENT, LEEA | ADDRESS ON FILE | | | | |
| 29400622 | VINCENT, MAKAYLA S | ADDRESS ON FILE | | | | |
| 29373412 | VINCENT, SARAH | ADDRESS ON FILE | | | | |
| 29362990 | VINCENT, THEODORE SAINT | ADDRESS ON FILE | | | | |
| 29327524 | VINE, JUDITH A | ADDRESS ON FILE | | | | |
| 29340433 | VINEGAR, LAYLA KAE | ADDRESS ON FILE | | | | |
| 29335853 | VINES, BETTE J | ADDRESS ON FILE | | | | |
| 29407958 | VINES, CHANDLER | ADDRESS ON FILE | | | | |
| 29409007 | VINES, DAVID L | ADDRESS ON FILE | | | | |
| 29336939 | VINES, JAMES K | ADDRESS ON FILE | | | | |
| 29352275 | VINES, LISA | ADDRESS ON FILE | | | | |
| 29365702 | VINES, MICHELLE | ADDRESS ON FILE | | | | |
| 29344807 | VINES, THOMAS | ADDRESS ON FILE | | | | |
| 29348083 | VINEYARD VALLEY CENTER | MIRLAN, 16400 PACIFIC COAST HWY STE 207 | HUNTINGTON BEACH | CA | 92649-1820 | |
| 29386641 | VINEYARD, AMY | ADDRESS ON FILE | | | | |
| 29420903 | VINGLISH, MELANIE | ADDRESS ON FILE | | | | |
| 29363083 | VINLUAN, OLIVIA SUZANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339069 | VINO, ERNESTO | ADDRESS ON FILE | | | | |
| 29391439 | VINSON, ANGEL | ADDRESS ON FILE | | | | |
| 29391789 | VINSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29429977 | VINSON, AZIANA A. | ADDRESS ON FILE | | | | |
| 29419146 | VINSON, BRIAN JACOB | ADDRESS ON FILE | | | | |
| 29419457 | VINSON, CHRISTINA | ADDRESS ON FILE | | | | |
| 29432208 | VINSON, DARON NAKI | ADDRESS ON FILE | | | | |
| 29388858 | VINSON, DAVID | ADDRESS ON FILE | | | | |
| 29372781 | VINSON, DEONNA MONA'E | ADDRESS ON FILE | | | | |
| 29411611 | VINSON, JADUNN C | ADDRESS ON FILE | | | | |
| 29409158 | VINSON, JESSICA R | ADDRESS ON FILE | | | | |
| 29383273 | VINSON, JO ANNE | ADDRESS ON FILE | | | | |
| 29413323 | VINSON, MARKIS | ADDRESS ON FILE | | | | |
| 29431894 | VINSON, RICHARD A. | ADDRESS ON FILE | | | | |
| 29363302 | VINSON, RILEY | ADDRESS ON FILE | | | | |
| 29354147 | VINSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29389646 | VINSON-ROSS, TACHIANA JAQUITA | ADDRESS ON FILE | | | | |
| 29428419 | VINT, CHELSEA NICOLE | ADDRESS ON FILE | | | | |
| 29327122 | VINTHA, DIVYA | ADDRESS ON FILE | | | | |
| 29404861 | VINTON, KRISTEN M. | ADDRESS ON FILE | | | | |
| 29425773 | VINYARD, SYDNEY | ADDRESS ON FILE | | | | |
| 29344976 | VINYARD, VICKIE | ADDRESS ON FILE | | | | |
| 29331970 | VINYARD, VICTORA | ADDRESS ON FILE | | | | |
| 29334218 | VINYL ART, INC | VINYL ART INC, 15300 28TH AVE N, SUITE B | PLYMOUTH | MN | 55447 | |
| 29372588 | VIOLETTE, SAMUEL J | ADDRESS ON FILE | | | | |
| 29386454 | VIORATO, ERNESTO | ADDRESS ON FILE | | | | |
| 29420685 | VIPPERMAN, JAZMYN SKY | ADDRESS ON FILE | | | | |
| 29331985 | VIRA INSIGHT LLC | 2701 S VALLEY PARKWAY | LEWISVILLE | TX | 75067-2076 | |
| 29398335 | VIRAMONTES, COSME | ADDRESS ON FILE | | | | |
| 29436083 | VIRAMONTES, MANNY | ADDRESS ON FILE | | | | |
| 29362595 | VIRASAMY, MALCOLM | ADDRESS ON FILE | | | | |
| 29387735 | VIRDI, GURVINDER SINGH | ADDRESS ON FILE | | | | |
| 29341620 | VIRES, REBEKAH MACHELLE | ADDRESS ON FILE | | | | |
| 29389802 | VIRGEN, JOSE MANUEL | ADDRESS ON FILE | | | | |
| 29327161 | VIRGEN, MARIA | ADDRESS ON FILE | | | | |
| 29370295 | VIRGIL, AMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415425 | VIRGIL, DANIELLE | ADDRESS ON FILE | | | | |
| 29329524 | VIRGIL, NIARA SARAH OLEAN | ADDRESS ON FILE | | | | |
| 29331987 | VIRGINIA AIR DISTRIBUTORS INC | VALUE ADDED DISTRIBUTORS, PO BOX 844587 | BOSTON | MA | 02284-4587 | |
| 29305314 | VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | 15250-7800 | |
| 29338276 | VIRGINIA BEACH AMBULATORY | SURGERY CENTER, 2425 NIMMO PARKWAY | VIRGINA BEACH | VA | 23456-9122 | |
| 29307521 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR. #1 | VIRGINIA BEACH | VA | 23456 | |
| 29301419 | VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456 | |
| 29338277 | VIRGINIA CREDIT UNION INC | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1546 | |
| 29307522 | VIRGINIA DEPARTMENT OF | PO BOX 27491 | RICHMOND | VA | 23261-7491 | |
| 29436576 | Virginia Department Of Taxation | Attn: Genereal Counsel, PO Box 186 | Accomac | VA | 23301-0186 | |
| 29436577 | Virginia Department of Treasury | Attn: Unclaimed Property Program, PO Box 2478 | Richmond | VA | 23219-2478 | |
| 29336936 | VIRGINIA DEPT OF TAXATION | C/O LITTER TAX, PO BOX 2185 | RICHMOND | VA | 23218-2185 | |
| 29307523 | VIRGINIA DEPT OF TAXATION | PO BOX 26626 | RICHMOND | VA | 23261-6626 | |
| 29336937 | VIRGINIA DEPT OF TAXATION | PO BOX 27203 | RICHMOND | VA | 23218-7203 | |
| 29338278 | VIRGINIA DEPT OF TAXATION | PO BOX 27407 | RICHMOND | VA | 23261-7407 | |
| 29336938 | VIRGINIA DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY, PO BOX 2478 | RICHMOND | VA | 23218-2478 | |
| 29338279 | VIRGINIA FAMILY DENTISTRY PC | 550 BOULEVARD | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29433798 | VIRGINIA MEDIA | TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026 | WILLOUGHBY | OH | 44096 | |
| 29310711 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | |
| 29331989 | VIRIBRIGHT LIGHTING INC | 355 E RINCON STREET STE 219 | CORONA | CA | 92879-1370 | |
| 29422348 | VIRKUS, DOUGLAS FRANCIS | ADDRESS ON FILE | | | | |
| 29403690 | VIRNIG, ETHAN ROBERT | ADDRESS ON FILE | | | | |
| 29381016 | VIROSTEK, CYNTHIA | ADDRESS ON FILE | | | | |
| 29373804 | VIRRUETA RUBIO, MARIA | ADDRESS ON FILE | | | | |
| 29388334 | VIRRUETA, LESLIE | ADDRESS ON FILE | | | | |
| 29414447 | VIRTUCOM GROUP | ST REGIS VENTURES INC, 221 S WARREN ST | SYRACUSE | NY | 13202 | |
| 29380220 | VIRTUE, HUNTER DAVID | ADDRESS ON FILE | | | | |
| 29344133 | VIRUEGAS, FREDY JESUS | ADDRESS ON FILE | | | | |
| 29329112 | VIRUET, KATIRIA | ADDRESS ON FILE | | | | |
| 29331991 | VISALIA POLICE DEPARTMENT | ALARM OFFICER, 303 S JOHNSON ST | VISALIA | CA | 93291-6135 | |
| 29414448 | VISALIA TIMES DELTA | PO BOX 677393 | DALLAS | TX | 75267-7393 | |
| 29419925 | VISAYA, RACHELLE | ADDRESS ON FILE | | | | |
| 29382339 | VISCO, ALEX GREGORY | ADDRESS ON FILE | | | | |
| 29346973 | VISCOSOFT INC. | VISCOSOFT INC., 2923 S. TRYON STREET | CHARLOTTE | NC | 28203 | |
| 29378040 | VISE, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341762 | VISHNESKY, VERONICA A | ADDRESS ON FILE | | | | |
| 29344992 | VISIBLE SUPPLY CHAIN MANAGEMENT | DBA MAERSK ECOMMERCE, 5160 WILEY POSTE WAY | SALT LAKE CITY | UT | 84116-2833 | |
| 29344993 | VISION CUSTOM SIGNS LLC | STEPHEN E BROCK II, VISION SIGN GROUP, 358 E GRAFTON RD | FAIRMONT | WV | 26554-9631 | |
| 29344994 | VISION SERVICE PLAN (CT) | VISION SERVICE PLAN INSURANCE COMPA, PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | |
| 29348084 | VISION STAR II LLC | PO BOX 4857 | PORTLAND | OR | 97208-4857 | |
| 29325833 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | HOFFMAN ESTATES | IL | 60169-1071 | |
| 29429436 | VISOSKY, GAVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29409194 | VISPERAS, RYAN ROMIER | ADDRESS ON FILE | | | | |
| 29398325 | VISSER, VERONICA | ADDRESS ON FILE | | | | |
| 29346974 | VISTA INDUSTRIAL PACKAGING LLC | 4700 FISHER RD | COLUMBUS | OH | 43228 | |
| 29346976 | VISTA OUTDOOR SALES LLC-DBA REVELYS | VISTA OUTDOOR SALES LLC, SALES LLC, PO BOX 734151 | CHICAGO | IL | 60673-4151 | |
| 29346977 | VISTAR CORPORATION | PERFORMANCE FOOD GROUP INC, PO BOX 5487 | DENVER | CO | 80217-5487 | |
| 29421147 | VISUANO, MIGUEL A | ADDRESS ON FILE | | | | |
| 29346978 | VITA FOOD PRODUCTS | VITA FOOD PRODUCTS INC, 2222 WEST LAKE STREET | CHICAGO | IL | 60612-2210 | |
| 29346979 | VITA VERDE INC, DBA FLORA FINE FOOD | VITA VERDE INC DBA FLORA FINE FOODS, 1237 W SAMPLE ROAD | CORAL SPRINGS | FL | 33065 | |
| 29346980 | VITAL PHARMACEUTICALS | VITAL PHARMACEUTICALS INC, 1600 NORTH PARK DR | WESTON | FL | 33326-3202 | |
| 29386552 | VITAL, CHOUMARA | ADDRESS ON FILE | | | | |
| 29370572 | VITAL, JASMINE | ADDRESS ON FILE | | | | |
| 29403841 | VITAL, LAILA SAN JUANA | ADDRESS ON FILE | | | | |
| 29380425 | VITALE, TAYLOR | ADDRESS ON FILE | | | | |
| 29344995 | VITALE, TAYLOR | ADDRESS ON FILE | | | | |
| 29346981 | VITALIZE LABS LLC | VITALIZE LABS LLC DBA EBOOST, 55 BROADWAY | NEW YORK | NY | 10006 | |
| 29346982 | VITAMIN ENERGY INC | VITAMIN ENERGY, INC., 391 WILMINGTON WEST CHESTER PK. UNI | GLEN MILLS | PA | 19342 | |
| 29346983 | VITANOURISH | CEDRS LLC, 1452 W HORIZON RIDGE PKWY STE 240 | HENDERSON | NV | 89012-4422 | |
| 29379120 | VITASEK, ANNE | ADDRESS ON FILE | | | | |
| 29334219 | VITELLI FOODS LLC | VITELLI FOODS LLC, 25 ROCKWOOD PLACE STE 220 | ENGLEWOOD | NJ | 07631-4959 | |
| 29349445 | VITKO, AMANDA | ADDRESS ON FILE | | | | |
| 29375044 | VITOR, DAVANTRE | ADDRESS ON FILE | | | | |
| 29345317 | VITRAN EXPRESS | VITRAN EXPRESS INC, 2850 KRAMER RD | GIBSONIA | PA | 15044-9670 | |
| 29402956 | VITTITOW, JOANNA DESHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413176 | VITULLI, STEPHEN | ADDRESS ON FILE | | | | |
| 29429802 | VIVANCO, JAMIE CHRISTIAN | ADDRESS ON FILE | | | | |
| 29404814 | VIVANCO, MARIA FERNANDA | ADDRESS ON FILE | | | | |
| 29378703 | VIVAR, CHRIS | ADDRESS ON FILE | | | | |
| 29416548 | VIVAR, ROSA | ADDRESS ON FILE | | | | |
| 29360418 | VIVAS, LIA | ADDRESS ON FILE | | | | |
| 29373084 | VIVERETTE, KEONJANAY SA'RIAH | ADDRESS ON FILE | | | | |
| 29391220 | VIVEROS, BRANDON LEE | ADDRESS ON FILE | | | | |
| 29342300 | VIVEROS, MIA GISELLE | ADDRESS ON FILE | | | | |
| 29420754 | VIVIAN, CLAIRE MARC | ADDRESS ON FILE | | | | |
| 29398757 | VIVIAN, ROSA M | ADDRESS ON FILE | | | | |
| 29381366 | VIVION, ANDREA LINA | ADDRESS ON FILE | | | | |
| 29343994 | VIVLEMORE, MELISSA | ADDRESS ON FILE | | | | |
| 29328485 | VIVLEMORE, THOMAS E. | ADDRESS ON FILE | | | | |
| 29334220 | VIVO TRIBE LLC | VIVO TRIBE LLC, 1455 FRAZEE ROAD #500 | SAN DIEGO | CA | 92108 | |
| 29314700 | Vivsun Export | 23/47 Loni Road | Ghaziabad, Uttar Pradesh | | 201007 | India |
| 29332685 | VIVSUN EXPORT | 23/47 LONI RD IND AREA MOHAN NAGAR | GHAZIABAD | | | INDIA |
| 29314630 | Vivsun Export | 23/47 Loni Road, Mohan Nagar | Ghaziabad, Uttar Pradesh | | 201007 | India |
| 29362746 | VIZCAINO REYNOSO, EFRAINNY E EMILY | ADDRESS ON FILE | | | | |
| 29405498 | VIZCARRA, DANIEL | ADDRESS ON FILE | | | | |
| 29344997 | VL MANAGEMENT INC | 5320 DERRY AVE SUITE M | AGOURA HILLS | CA | 91301 | |
| 29377456 | VLAHON, MELINDA J. | ADDRESS ON FILE | | | | |
| 29435337 | VLAMING, GENA | ADDRESS ON FILE | | | | |
| 29340736 | VLASTOS, EMANUEL | ADDRESS ON FILE | | | | |
| 29334222 | VLC DISTRIBUTION | VLC DISTRIBUTION COMPANY, LLC, PO BOX 4346 | HOUSTON | TX | 77210 | |
| 29356641 | VLICKY, BRYANT | ADDRESS ON FILE | | | | |
| 29344998 | VNA HOSPICE | 154 HINDMAN ROAD | BUTLER ROAD | PA | 16001 | |
| 29334223 | VNGR BEVERAGE, LLC DBA POPPI | VNGR BEVERAGE LLC DBA POPPI, PO BOX 2999 | PHOENIX | AZ | 85062 | |
| 29372908 | VO, SKYLYNN DEZIRE | ADDRESS ON FILE | | | | |
| 29430614 | VO, TERESA MINH NHU | ADDRESS ON FILE | | | | |
| 29331112 | VOAK, VICKIE S | ADDRESS ON FILE | | | | |
| 29338280 | VOCATIONAL TRAINING INSTITUTES | 1615 E FORT LOWELL RD | TUCSON | AZ | 85719-7306 | |
| 29435720 | VOELLER, JULIE | ADDRESS ON FILE | | | | |
| 29297328 | VOGAN, JAMES R. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393002 | VOGEL, CINDY L | ADDRESS ON FILE | | | | |
| 29426226 | VOGEL, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29339072 | VOGEL, MARTIN (4275 PASADENA) | ADDRESS ON FILE | | | | |
| 29343721 | VOGEL, MICHAEL DALE | ADDRESS ON FILE | | | | |
| 29422068 | VOGEL, RICHARD LOUIS | ADDRESS ON FILE | | | | |
| 29419439 | VOGEL, SANDRA | ADDRESS ON FILE | | | | |
| 29412675 | VOGEL, TERRY G. | ADDRESS ON FILE | | | | |
| 29328007 | VOGELER, EDWIN BIGGS | ADDRESS ON FILE | | | | |
| 29362399 | VOGT, GREGORY | ADDRESS ON FILE | | | | |
| 29341731 | VOGT, JULIE | ADDRESS ON FILE | | | | |
| 29403258 | VOGT, MICHAEL | ADDRESS ON FILE | | | | |
| 29374679 | VOGUS, BODEN JAMES | ADDRESS ON FILE | | | | |
| 29429618 | VOHS, BRYSE | ADDRESS ON FILE | | | | |
| 29348085 | VOICE ROAD PLAZA LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | |
| 29305357 | VOICE ROAD PLAZA LLC | IAN DEUTSCH, 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | |
| 29342318 | VOIGHT, WILLIAM | ADDRESS ON FILE | | | | |
| 29387505 | VOIGT, GAGE T | ADDRESS ON FILE | | | | |
| 29394674 | VOISELLE, JULIE K | ADDRESS ON FILE | | | | |
| 29405618 | VOISHICH, DESIREE | ADDRESS ON FILE | | | | |
| 29391574 | VOISINE-KOCHER, KYM | ADDRESS ON FILE | | | | |
| 29359055 | VOJTKO, JASON | ADDRESS ON FILE | | | | |
| 29370766 | VOKES, JADE NICOLE | ADDRESS ON FILE | | | | |
| 29369043 | VOLCKERS BIDO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 29364608 | VOLK, NATHANIEL | ADDRESS ON FILE | | | | |
| 29377471 | VOLK, VICTORIA E | ADDRESS ON FILE | | | | |
| 29330584 | VOLKEY, SUSAN L. E. | ADDRESS ON FILE | | | | |
| 29331621 | VOLKMAN, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| 29340130 | VOLKOV, DANIEL | ADDRESS ON FILE | | | | |
| 29328909 | VOLLAND SHANKLE, BRANDON | ADDRESS ON FILE | | | | |
| 29426349 | VOLLANO, KAYLEE | ADDRESS ON FILE | | | | |
| 29382524 | VOLLANO, MICHELE | ADDRESS ON FILE | | | | |
| 29389827 | VOLLMAN, HEIDI S | ADDRESS ON FILE | | | | |
| 29392665 | VOLLMER, ANNA M | ADDRESS ON FILE | | | | |
| 29390583 | VOLLMER, MATTHEW JOVELLANOS | ADDRESS ON FILE | | | | |
| 29393017 | VOLLMER, WAYNE GORDON | ADDRESS ON FILE | | | | |
| 29424729 | VOLLRATH, APRIL BROOKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392948 | VOLOVSKI, KATHRYN | ADDRESS ON FILE | | | | |
| 29371400 | VOLPE, MARCO NICOLAS | ADDRESS ON FILE | | | | |
| 29403644 | VOLPE, ROSEMARIE | ADDRESS ON FILE | | | | |
| 29334308 | VOLPE, SANDY | ADDRESS ON FILE | | | | |
| 29339073 | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS) | SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100 | BOCA RATON | FL | 33433 | |
| 29341650 | VOLTZ, SEAN WILLIAM | ADDRESS ON FILE | | | | |
| 29431318 | VOLTZ, ZARINA | ADDRESS ON FILE | | | | |
| 29334224 | VOLUME APPAREL GROUP | SMZ CORPORATION, 201 S TRYON STREET | CHARLOTTE | NC | 28201-1036 | |
| 29334225 | VOLUME DISTRIBUTERS, INC | VOLUME DISTRIBUTORS INC, 4199 BANDINIA BLVD | VERNON | CA | 90058-4208 | |
| 29334226 | VOLUME INC | PO BOX 409 | SHARON | MA | 02067 | |
| 29334227 | VOLUMECOCOMO APPAREL INC | VOLUMECOCOMO APPAREL, INC., 4166 BANDINI BLVD | VERNON | CA | 90058 | |
| 29313138 | Volumecocomo Apparel Inc. | 4166 Bandini Blvd. | Los Angeles | CA | 90058 | |
| 29313417 | Volumecocomo Apparel Inc. | c/o Sue Im-Prime Business Credit, 1055 West 7th Street, Suite 2200 | Los Angeles | CA | 90017 | |
| 29312941 | Volumecocomo Apparel Inc. | Kristopher Ahn, CFO, 4166 Bandini Blvd. | Los Angeles | CA | 90058 | |
| 29310714 | VOLUNTEER ENERGY COOPERATIVE/CROSSVILLE | PO BOX 22222 | DECATUR | TN | 37322-2222 | |
| 29344999 | VOLUNTEERS OF AMERICA INC | 47 W POLK ST UNIT 250-2 | CHICAGO | IL | 60615 | |
| 29307525 | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE, RM 103 | DELAND | FL | 32720 | |
| 29310715 | VOLUSIA COUNTY WATER & SEWER | 123 W INDIANA AVE | DELAND | FL | 32720 | |
| 29301928 | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY | 123 W. INDIANA AVE. | DELAND | FL | 32720 | |
| 29334228 | VOMELA | VOMLEA SPECIALTY COMPANY, NW 7033 PO BOX 1450 | MINNEAPOLIS | MN | 55485-7033 | |
| 29338069 | VON BURG, NOAH JACOB | ADDRESS ON FILE | | | | |
| 29404638 | VON BURG, TIARA LOUISE | ADDRESS ON FILE | | | | |
| 29341468 | VON HOFEN, JOSEPH WOLFGANG | ADDRESS ON FILE | | | | |
| 29384310 | VON STEIN, RICHARD DONNEY | ADDRESS ON FILE | | | | |
| 29376169 | VON WOLFF, DAYTONA JEAN | ADDRESS ON FILE | | | | |
| 29371539 | VONCOLLN, BRENDA | ADDRESS ON FILE | | | | |
| 29426963 | VONCOURTLANDT, RONALD R. | ADDRESS ON FILE | | | | |
| 29373659 | VONDERHEIDE, JAMES CODY | ADDRESS ON FILE | | | | |
| 29427102 | VONDERWELL, KEVIN J | ADDRESS ON FILE | | | | |
| 29396188 | VONDRACEK, JADEN JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408775 | VONGRADETH, NIKOLAS KEO | ADDRESS ON FILE | | | | |
| 29325117 | VONSICK, JAMES E | ADDRESS ON FILE | | | | |
| 29332686 | VONTONE IMPORT AND EXPORT CO LTD | VONTONE IMPORT AND EXPORT CO., LTD, 7F, MICROSOFT BUILDING, NO.555 JU XI | NINGBO | | | CHINA |
| 29345000 | VOORHEES AND BAILEY LLP | 839 EMERSON STREET | PALO ALTO | CA | 94301 | |
| 29389537 | VOORHEES, MICHAEL | ADDRESS ON FILE | | | | |
| 29366166 | VOORHEES, SABRINA MARIE | ADDRESS ON FILE | | | | |
| 29404883 | VOORHIES, ALEX TODD | ADDRESS ON FILE | | | | |
| 29297272 | VORAVIT SRIBANDITMONGKOL & LINDA M SRIBANDITMONGKOL JT TEN | ADDRESS ON FILE | | | | |
| 29357802 | VORHEES, BETINA JUNE | ADDRESS ON FILE | | | | |
| 29395931 | VORHIES, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | |
| 29383409 | VORISE, KEYMARI | ADDRESS ON FILE | | | | |
| 29334229 | VORNADO AIR, LLC | VORNADO AIR, LLC, 415 E 13TH STREET | ANDOVER | KS | 67002 | |
| 29345002 | VORTEX INDUSTRIES LLC | NEXUS HOLDING LLC, LOCKBOX 846952 | EL MONTE | CA | 91731 | |
| 29389337 | VORTICE, CAMERON | ADDRESS ON FILE | | | | |
| 29432637 | VORYS SATER SEYMOUR PEASE LLP | PO BOX 631568 | CINCINNATI | OH | 45263-1568 | |
| 29406425 | VOS, CARTER JOHN | ADDRESS ON FILE | | | | |
| 29426557 | VOS, TIMOTHY A | ADDRESS ON FILE | | | | |
| 29397410 | VOSE, DAVID | ADDRESS ON FILE | | | | |
| 29334230 | VOSS PRODUCTION AMERICAS INC | VOSS PRODUCTION AMERICAS INC, PO BOX 21589 | NEW YORK | NY | 10087-1589 | |
| 29354895 | VOSS, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| 29389226 | VOSS, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| 29352370 | VOSS, MITSUE | ADDRESS ON FILE | | | | |
| 29375399 | VOSS, RAYMOND MICHEAL | ADDRESS ON FILE | | | | |
| 29360807 | VOSS, TIFFANY | ADDRESS ON FILE | | | | |
| 29366497 | VOSSEKUIL, VICTORIA LYNN | ADDRESS ON FILE | | | | |
| 29369356 | VOSSEN, DOROTHY | ADDRESS ON FILE | | | | |
| 29431011 | VOTRA, AIMEE | ADDRESS ON FILE | | | | |
| 29334231 | VOTUM ENTERPRISES LLC | VOTUM ENTERPRISES LLC, PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| 29423177 | VOUGH, DIANA L | ADDRESS ON FILE | | | | |
| 29361115 | VOULTSOS, DEMETRI EDWARD | ADDRESS ON FILE | | | | |
| 29346985 | VOXX ACCESSORIES CORPORATION | VOXX ACCESSORIES CORPORATION, PO BOX 205423 | DALLAS | TX | 75320-5423 | |
| 29330134 | VOYDIK, KATHRYN M | ADDRESS ON FILE | | | | |
| 29393251 | VOYLES, TRAVIS ISAIAH | ADDRESS ON FILE | | | | |
| 29425440 | VOYLES, TREY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29343175 | VOYT, KEVIN | ADDRESS ON FILE | | | | |
| 29384060 | VOYTEN, BRETT ROBERT | ADDRESS ON FILE | | | | |
| 29348086 | VPBH ASSOCIATES LP | 4500 BISSONNET ST SUITE 200 | BELLAIRE | TX | 77401-3113 | |
| 29380291 | VRADENBURG, SAVANNAH | ADDRESS ON FILE | | | | |
| 29345003 | VRC COMPANIES LLC | VITAL RESEARCH HOLDINGS, PO BOC 415000 | NASHVILLE | TN | 37241-7589 | |
| 29380322 | VROMAN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| 29399122 | VROMAN, DEVAN RICHARD | ADDRESS ON FILE | | | | |
| 29372437 | VROOMAN, CARTER SCOTT | ADDRESS ON FILE | | | | |
| 29403879 | VROOMAN, LOUIS E. | ADDRESS ON FILE | | | | |
| 29338281 | VSAC | PO BOX 2000 | WINOOSKI | VT | 05404-2601 | |
| 29331692 | VSAQUEZ, SUSAN | ADDRESS ON FILE | | | | |
| 29346986 | VSB OPCO, LLC | VSB OPCO, LLC, 5940 S. RAINBOW BLVD | LAS VEGAS | NV | 89118-2507 | |
| 29348087 | VSC ASSOCIATES LLC | SAMCO PROPERTIES INC, 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 29299461 | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 29348088 | VSC CORPORATION | 2418 STATE RD | LA CROSSE | WI | 54601-6155 | |
| 29299867 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD, 750 N. 3RD STREET | LA CROSSE | WI | 54601 | |
| 29433286 | VSC CORPORATION | ATTN: GEORGE PARKE III, P.O. BOX 966 | LA CROSSE | WI | 54602-0966 | |
| 29345318 | VSS TRANSPORTATION GROUP INC | PO BOX 610028 | DALLAS | TX | 75261-0028 | |
| 29346987 | VTECH COMMUNICATIONS INC | PO BOX 1450 NW7858 | MINNEAPOLIS | MN | 55485-7858 | |
| 29332687 | VTECH ELECTRONICS LTD | VTECH ELECTRONICS LTD, 23F TAI PING INDUSTRIAL CENTRE BLOC | NEW TERRITORIES | | | CHINA |
| 29346988 | VTECH ELECTRONICS NA LLC | VTECH ELECTRONICS NA LLC, 1156 W SHURE DRIVE | ARLINGTON HEIGHTS | IL | 60004 | |
| 29398053 | VU, HUY PHONG | ADDRESS ON FILE | | | | |
| 29342265 | VU, TAM DUY | ADDRESS ON FILE | | | | |
| 29424378 | VU, VANESSA KIARA | ADDRESS ON FILE | | | | |
| 29341576 | VUCIC, JAY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403679 | VUE, MADISON PAHOUA | ADDRESS ON FILE | | | | |
| 29420595 | VUKAJLOVIC, NICKOLAS HAROLD | ADDRESS ON FILE | | | | |
| 29393304 | VUKELJ, ESAD | ADDRESS ON FILE | | | | |
| 29372699 | VUKELJ, IBRAHIM | ADDRESS ON FILE | | | | |
| 29424192 | VUKELJ, THALIA NELA | ADDRESS ON FILE | | | | |
| 29331992 | VULCAN INCORPORATED | 23445 FOLEY ST | HAYWARD | CA | 94545-2700 | |
| 29331993 | VULCAN MECHANICAL SERVICES INC | 532 MINERAL TRACE | BIRMINGHAM | AL | 35244-4571 | |
| 29349407 | VULGAMORE, BRADEN | ADDRESS ON FILE | | | | |
| 29377725 | VULGAMORE, TABITHA LYNN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370605 | VULICH, CALLEY | ADDRESS ON FILE | | | | |
| 29327453 | VY, KHOILEE T | ADDRESS ON FILE | | | | |
| 29407932 | VYFHUIS, LONDON | ADDRESS ON FILE | | | | |
| 29346989 | W APPLIANCE COMPANY LLC | PO BOX 84293 | BOSTON | MA | 02284-2932 | |
| 29335444 | W ARC MV OWNER VII LLC | WALTON ACQUISITION REOC HOLDINGS, PO BOX 65101 | BALTIMORE | MD | 21264-5101 | |
| 29331994 | W BROWN ENTERPRISES | 2905 NORTH 1ST | DURANT | OK | 74701-2514 | |
| 29338282 | W RAYMOND WATSON FUNERAL HOME | 1216 ATWOOD AVE STE 3 | JOHNSTON | RI | 02919-4912 | |
| 29336940 | W VA DEPT OF ARGICULTURE | 1900 KANAWHA BLVD E RM E28 | CHARLESTON | WV | 25305-0191 | |
| 29325652 | W W FRY STATE MARSHAL | PO BOX 765 | MONROE | CT | 06468-0765 | |
| 29346990 | W&W GLOBAL TRADING LLC | W&W GLOBAL TRADING LLC, 904 SILVER SPUR ROAD #377 | ROLLING HILLS ESTATES | CA | 90274 | |
| 29346991 | W. SILVER PRODUCTS | W SILVER PRODUCTS LLC, 9059 DONIPHAN DR. | VINTON | TX | 79821 | |
| 29346992 | W.C. CHAMPS CANADA 2000 INC | W.C. CHAMPS CANADA 2000 INC, 2276 CHEMIN ST FRANCOIS | DORVAL | QC | H9P 1K2 | CANADA |
| 29307526 | WA DEPT OF REVENUE | PO BOX 34051 | SEATTLE | WA | 98124-1051 | |
| 29325653 | WA ESD BEN OVERPAYMENT | PO BOX 35115 | SEATTLE | WA | 98124-5115 | |
| 29346993 | WABASH VALLEY FARMS INC | PO BOX 393 | BROWNSBURG | IN | 46112-0393 | |
| 29414449 | WACCAMAW PUBLISHERS INC | ROBERTSON, STEV, PO BOX 740 | CONWAY | SC | 29528-0740 | |
| 29391381 | WACENSKE, TYLER RAY | ADDRESS ON FILE | | | | |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- | CHARLOTTE | NC | 28202 | |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. | CHARLOTTE | NC | 28202 | |
| 29358489 | WACKER, KRISTINA | ADDRESS ON FILE | | | | |
| 29414450 | WACO TRIBUNE HERALD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29307527 | WACO-MCLENNAN COUNTY PUBLIC | 225 W WACO DR | WACO | TX | 76707-3897 | |
| 29396146 | WADDELL, AAHLIYAH M | ADDRESS ON FILE | | | | |
| 29382601 | WADDELL, DEVON | ADDRESS ON FILE | | | | |
| 29366579 | WADDELL, JASON | ADDRESS ON FILE | | | | |
| 29424935 | WADDELL, JAYDEN MADDOX | ADDRESS ON FILE | | | | |
| 29362535 | WADDELL, MEGAN | ADDRESS ON FILE | | | | |
| 29395736 | WADDELL, MICKEY JAY | ADDRESS ON FILE | | | | |
| 29393039 | WADDELL, NAOMI | ADDRESS ON FILE | | | | |
| 29398354 | WADDELL, SHELBY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369637 | WADDY, AARON | ADDRESS ON FILE | | | | |
| 29379434 | WADDY, JAKISA | ADDRESS ON FILE | | | | |
| 29301210 | WADE STEEN-FRANKLIN CO TREAS. | 373 S 5TH ST FL 17TH | COLUMBUS | OH | 43215-5426 | |
| 29432031 | WADE, AMAYA | ADDRESS ON FILE | | | | |
| 29388132 | WADE, ANAJAH | ADDRESS ON FILE | | | | |
| 29367977 | WADE, ANDREW S | ADDRESS ON FILE | | | | |
| 29421135 | WADE, ANGEL | ADDRESS ON FILE | | | | |
| 29378237 | WADE, ANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29368246 | WADE, ARIEL | ADDRESS ON FILE | | | | |
| 29402268 | WADE, DAWN | ADDRESS ON FILE | | | | |
| 29331008 | WADE, DEANNA L | ADDRESS ON FILE | | | | |
| 29343679 | WADE, HUNTER | ADDRESS ON FILE | | | | |
| 29391326 | WADE, INDIA | ADDRESS ON FILE | | | | |
| 29363289 | WADE, JABARI OSEI | ADDRESS ON FILE | | | | |
| 29365099 | WADE, JORDAN ALLEN | ADDRESS ON FILE | | | | |
| 29361150 | WADE, KATHY S | ADDRESS ON FILE | | | | |
| 29405436 | WADE, KEYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29384504 | WADE, LEVONY KARMEN RENE | ADDRESS ON FILE | | | | |
| 29373875 | WADE, LUTHER | ADDRESS ON FILE | | | | |
| 29416980 | WADE, MARCO | ADDRESS ON FILE | | | | |
| 29382055 | WADE, MARY D | ADDRESS ON FILE | | | | |
| 29340054 | WADE, MICHAEL CHARLES | ADDRESS ON FILE | | | | |
| 29397402 | WADE, MIKENDRICK | ADDRESS ON FILE | | | | |
| 29393036 | WADE, MILES JAMES | ADDRESS ON FILE | | | | |
| 29409100 | WADE, NANCIE JADEN | ADDRESS ON FILE | | | | |
| 29420544 | WADE, NATRA | ADDRESS ON FILE | | | | |
| 29423777 | WADE, NOAH ZECHARIAH | ADDRESS ON FILE | | | | |
| 29361372 | WADE, PAMELA | ADDRESS ON FILE | | | | |
| 29398663 | WADE, RAHMEER J | ADDRESS ON FILE | | | | |
| 29408659 | WADE, SAMANTHA | ADDRESS ON FILE | | | | |
| 29342960 | WADE, SUE GEORGE | ADDRESS ON FILE | | | | |
| 29432722 | WADE, TAYLOR | ADDRESS ON FILE | | | | |
| 29344818 | WADE, TIFFANY | ADDRESS ON FILE | | | | |
| 29349960 | WADE, TIM | ADDRESS ON FILE | | | | |
| 29330861 | WADE, TONYIA Y | ADDRESS ON FILE | | | | |
| 29372160 | WADELL, KATIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427322 | WADJA, AMBER | ADDRESS ON FILE | | | | |
| 29417381 | WADLEY, DEAGO WADLEY ANTONIO | ADDRESS ON FILE | | | | |
| 29356091 | WADLEY, LAINA PAIGE | ADDRESS ON FILE | | | | |
| 29398204 | WADLEY, MAKENZIE DAWN | ADDRESS ON FILE | | | | |
| 29384722 | WADMAN, ERICA NADINE | ADDRESS ON FILE | | | | |
| 29335445 | W-ADP UNIVERSITY SQUARE OWNER VII | W-ADP UNIVERSITY SQUARE OWNER VII, PO BOX 674053 | DALLAS | TX | 75267-4053 | |
| 29413931 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | BIRMINGHAM | MI | 48009-1486 | |
| 29335446 | WADSWORTH ASSOCIATES | WADSWORTH ASSOC A MICHIGAN CO PTNSP, 320 MARTIN ST STE 100 | BIRMINGHAM | MI | 48009-1486 | |
| 29325654 | WADSWORTH MUNICIPAL COURT | CLERK OF COURTS, 120 MAPLE ST | WADSWORTH | OH | 44281-1825 | |
| 29305318 | WADSWORTH UTILITIES (OH) | 120 MAPLE STREET | WADSWORTH | OH | 44281-1865 | |
| 29421452 | WADSWORTH, DAWSON | ADDRESS ON FILE | | | | |
| 29417628 | WADSWORTH, ERICA | ADDRESS ON FILE | | | | |
| 29407490 | WADSWORTH, GAVRIIL BARRY | ADDRESS ON FILE | | | | |
| 29423187 | WADSWORTH, JACOB NATHANIEL | ADDRESS ON FILE | | | | |
| 29341127 | WADSWORTH, SUSAN ANN | ADDRESS ON FILE | | | | |
| 29402375 | WAEHNER, MADISON | ADDRESS ON FILE | | | | |
| 29328576 | WAFFORD, SAMANTHA R. | ADDRESS ON FILE | | | | |
| 29325656 | WAGE GARNISHMENT PROCESSING | NC DEPT OF REVENUE, PO BOX 25000 | RALEIGH | NC | 27640-0100 | |
| 29325657 | WAGE GARNISHMENT SECTION | PO BOX 280910 | HARRISBURG | PA | 17128-0910 | |
| 29325658 | WAGE LEVY UNIT ILLINOIS | DEPT OF REVENUE, PO BOX 19035 | SPRINGFILED | IL | 62794-9035 | |
| 29367489 | WAGE, CARTER JOEL | ADDRESS ON FILE | | | | |
| 29331995 | WAGEMANN MOVING AND HAULING | DANIEL L WAGEMENN, 206 S KENTUCKY AVE | EVANSVILLE | IN | 47714 | |
| 29422146 | WAGEMANN, CHANTEL LYNEE | ADDRESS ON FILE | | | | |
| 29382993 | WAGER, DANIEL | ADDRESS ON FILE | | | | |
| 29351755 | WAGER, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 29331996 | WAGES TRANSPORTATION SERVICE | DUANE WAGES, 126 JOHN DRAYTON CT | LEXINGTON | SC | 29072 | |
| 29364953 | WAGES, AUDRY D | ADDRESS ON FILE | | | | |
| 29342079 | WAGES, CHLOE' A | ADDRESS ON FILE | | | | |
| 29385130 | WAGGANER, GABRIEL JAMES | ADDRESS ON FILE | | | | |
| 29425159 | WAGGONER, SIMONE M | ADDRESS ON FILE | | | | |
| 29386682 | WAGLER, JESSIE B | ADDRESS ON FILE | | | | |
| 29380067 | WAGNER, ALISON LYNN | ADDRESS ON FILE | | | | |
| 29364950 | WAGNER, ALYSSA RAYANNA | ADDRESS ON FILE | | | | |
| 29420157 | WAGNER, BAYLEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29356426 | WAGNER, BROCK CLAYTON | ADDRESS ON FILE | | | | |
| 29353392 | WAGNER, CARLEIGH | ADDRESS ON FILE | | | | |
| 29409337 | WAGNER, CHARLES | ADDRESS ON FILE | | | | |
| 29355691 | WAGNER, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| 29364425 | WAGNER, COURTNEY LYNN | ADDRESS ON FILE | | | | |
| 29432541 | WAGNER, DEREK | ADDRESS ON FILE | | | | |
| 29360839 | WAGNER, DEVIN | ADDRESS ON FILE | | | | |
| 29383311 | WAGNER, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29400175 | WAGNER, EVELYN ROSE | ADDRESS ON FILE | | | | |
| 29394714 | WAGNER, FRANK L | ADDRESS ON FILE | | | | |
| 29327020 | WAGNER, GAVIN DAVID | ADDRESS ON FILE | | | | |
| 29330988 | WAGNER, GAYLE | ADDRESS ON FILE | | | | |
| 29424592 | WAGNER, GRADY | ADDRESS ON FILE | | | | |
| 29378370 | WAGNER, HUNTER REX | ADDRESS ON FILE | | | | |
| 29382099 | WAGNER, JASEN | ADDRESS ON FILE | | | | |
| 29327720 | WAGNER, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| 29349970 | WAGNER, JOHN D | ADDRESS ON FILE | | | | |
| 29411326 | WAGNER, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29413684 | WAGNER, JOY D | ADDRESS ON FILE | | | | |
| 29355164 | WAGNER, JUSTIN | ADDRESS ON FILE | | | | |
| 29360964 | WAGNER, KATIE GRACE | ADDRESS ON FILE | | | | |
| 29422435 | WAGNER, KAYLONI JUNE | ADDRESS ON FILE | | | | |
| 29430010 | WAGNER, KEVIN | ADDRESS ON FILE | | | | |
| 29388864 | WAGNER, KILLIAN SCOTT | ADDRESS ON FILE | | | | |
| 29387010 | WAGNER, LANA MARIE | ADDRESS ON FILE | | | | |
| 29369825 | WAGNER, LAURA | ADDRESS ON FILE | | | | |
| 29403627 | WAGNER, MATTHEW J | ADDRESS ON FILE | | | | |
| 29387580 | WAGNER, MICHAEL | ADDRESS ON FILE | | | | |
| 29330186 | WAGNER, PETER | ADDRESS ON FILE | | | | |
| 29349553 | WAGNER, RAEANNE | ADDRESS ON FILE | | | | |
| 29368029 | WAGNER, REBEKAH JANE | ADDRESS ON FILE | | | | |
| 29356913 | WAGNER, RICHARD | ADDRESS ON FILE | | | | |
| 29328259 | WAGNER, RICHARD R | ADDRESS ON FILE | | | | |
| 29422487 | WAGNER, RILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29381925 | WAGNER, SAMUEL WESLEY | ADDRESS ON FILE | | | | |
| 29428600 | WAGNER, SCOTT ANDREW | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29412224 | WAGNER, TABATHIA OPAL | ADDRESS ON FILE | | | | |
| 29331718 | WAGNER, TAMARA | ADDRESS ON FILE | | | | |
| 29421935 | WAGNER, TARA | ADDRESS ON FILE | | | | |
| 29339075 | WAGNER, TAVIA (0528 ORANGE CITY FL) | ADDRESS ON FILE | | | | |
| 29331946 | WAGNER, VASILAROS | ADDRESS ON FILE | | | | |
| 29402602 | WAGNER, VICKIE E | ADDRESS ON FILE | | | | |
| 29385671 | WAGONER, GAIGE | ADDRESS ON FILE | | | | |
| 29330270 | WAGONER, LISA M | ADDRESS ON FILE | | | | |
| 29422873 | WAGONER, MACKENZI RANEE | ADDRESS ON FILE | | | | |
| 29330157 | WAGONER, PAULA L | ADDRESS ON FILE | | | | |
| 29413349 | WAGONER, RHIANNE DAKOTA | ADDRESS ON FILE | | | | |
| 29422944 | WAGONER, SEBASTIAN DEMETRIUS | ADDRESS ON FILE | | | | |
| 29421615 | WAGONROD, AARON | ADDRESS ON FILE | | | | |
| 29357686 | WAH, PAW KHU | ADDRESS ON FILE | | | | |
| 29346994 | WAHL CLIPPER CO | PO BOX 5010 | STERLING | IL | 61081-5010 | |
| 29397951 | WAHL, SELENA TERESA | ADDRESS ON FILE | | | | |
| 29378580 | WAHMAN, GEMINA | ADDRESS ON FILE | | | | |
| 29334233 | WAIAKEA INC | WAIAKEA, INC., 5800 HANNUM AVENUE SUITE 135 | CULVER CITY | CA | 90230-6553 | |
| 29403920 | WAIGAND, MARYANN | ADDRESS ON FILE | | | | |
| 29368122 | WAIGHT, LAUREN | ADDRESS ON FILE | | | | |
| 29430259 | WAIN, KYLE MATHEW | ADDRESS ON FILE | | | | |
| 29367048 | WAINMAN, AUTUMN JO | ADDRESS ON FILE | | | | |
| 29410707 | WAINSCOTT, HALEIGH | ADDRESS ON FILE | | | | |
| 29384305 | WAINWRIGHT, ANGEL | ADDRESS ON FILE | | | | |
| 29425177 | WAINWRIGHT, DEWAYNE P | ADDRESS ON FILE | | | | |
| 29428648 | WAINWRIGHT, MATTHEW | ADDRESS ON FILE | | | | |
| 29411564 | WAINWRIGHT, SHEKINAH | ADDRESS ON FILE | | | | |
| 29353905 | WAIT, KATHLEEN | ADDRESS ON FILE | | | | |
| 29421082 | WAIT, TONI | ADDRESS ON FILE | | | | |
| 29392672 | WAITE III, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 29426378 | WAITE, JOAN E | ADDRESS ON FILE | | | | |
| 29427906 | WAITE, NIGEL | ADDRESS ON FILE | | | | |
| 29408296 | WAITE, RIANNON | ADDRESS ON FILE | | | | |
| 29398058 | WAITE, TAYLOR AMBER | ADDRESS ON FILE | | | | |
| 29389436 | WAITERS, DEVIN | ADDRESS ON FILE | | | | |
| 29395555 | WAITHE, BRANDIN MARCUS | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29367390 | WAITHE, KEITH | ADDRESS ON FILE | | | | |
| 29406777 | WAITS, JUSTIN | ADDRESS ON FILE | | | | |
| 29297285 | WAITZER, EDWIN S. | ADDRESS ON FILE | | | | |
| 29325659 | WAITZSP LLC TA | 236 NORTH KING ST | HAMPTON | VA | 23669-3518 | |
| 29355432 | WAJED, ABDUL | ADDRESS ON FILE | | | | |
| 29325660 | WAKE CO REVENUE DEPT | C/O ATTACHMENT DIVISION, PO BOX 2331 | RALEIGH | NC | 27602-2331 | |
| 29336942 | WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| 29301212 | WAKE COUNTY REVENUE DEPT | PO BOX 2719 | RALEIGH | NC | 27602-2719 | |
| 29301213 | WAKE COUNTY TAX COLLECTOR | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| 29339767 | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY | 301 S. MCDOWELL ST., SUITE 4700 | RALEIGH | NC | 27601 | |
| 29407679 | WAKE, BEVERLY SUE | ADDRESS ON FILE | | | | |
| 29393749 | WAKE, SHANNON | ADDRESS ON FILE | | | | |
| 29325661 | WAKEFIELD & ASSOC | PO BOX 58 | FORT MORGAN | CO | 80701-0058 | |
| 29325663 | WAKEFIELD & ASSOCIATES INC | 1819 FARNAM CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | |
| 29325662 | WAKEFIELD & ASSOCIATES INC | PO BOX 441590 | AURORA | CO | 80044-1590 | |
| 29366280 | WAKEFIELD, ALLAYRA | ADDRESS ON FILE | | | | |
| 29337240 | WAKEFIELD, AMY J | ADDRESS ON FILE | | | | |
| 29373073 | WAKEFIELD, CRYSTAL | ADDRESS ON FILE | | | | |
| 29342814 | WAKEFIELD, RICHARD A | ADDRESS ON FILE | | | | |
| 29330522 | WAKEFIELD, TAYLOR | ADDRESS ON FILE | | | | |
| 29398235 | WAKEHAM, MAGGIE KATHERINE | ADDRESS ON FILE | | | | |
| 29403068 | WAKIO, MONICA NYAMBURA | ADDRESS ON FILE | | | | |
| 29359177 | WAKLEY, KAIDYN STEVEN | ADDRESS ON FILE | | | | |
| 29340919 | WALACH, PAUL M | ADDRESS ON FILE | | | | |
| 29349819 | WALBORN, ELIZABETH A | ADDRESS ON FILE | | | | |
| 29349664 | WALBORNN, ALBERTO J. | ADDRESS ON FILE | | | | |
| 29369064 | WALBRIDGE, JESSE E | ADDRESS ON FILE | | | | |
| 29420219 | WALBURN, KAREN M | ADDRESS ON FILE | | | | |
| 29391947 | WALCH, TAYLOR | ADDRESS ON FILE | | | | |
| 29404111 | WALCOTT, BEVON STEPHEN | ADDRESS ON FILE | | | | |
| 29373197 | WALCOTT, CURTIS | ADDRESS ON FILE | | | | |
| 29431627 | WALCOTT, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29380307 | WALCZAK, VICTORIA | ADDRESS ON FILE | | | | |
| 29432559 | WALDBURGER, ERIN | ADDRESS ON FILE | | | | |
| 29350485 | WALDECKI, GREG A | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405493 | WALDEE, KAILIN KAILIN | ADDRESS ON FILE | | | | |
| 29427494 | WALDEN, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| 29378127 | WALDEN, COURTNEY M | ADDRESS ON FILE | | | | |
| 29381539 | WALDEN, DAVID | ADDRESS ON FILE | | | | |
| 29364904 | WALDEN, DIAMOND ARMANI | ADDRESS ON FILE | | | | |
| 29363811 | WALDEN, EMMA J | ADDRESS ON FILE | | | | |
| 29385053 | WALDEN, GRACIE ANN RENE | ADDRESS ON FILE | | | | |
| 29377876 | WALDEN, HEATHER | ADDRESS ON FILE | | | | |
| 29423551 | WALDEN, JESSICA D | ADDRESS ON FILE | | | | |
| 29358390 | WALDEN, JUSTICE | ADDRESS ON FILE | | | | |
| 29360186 | WALDEN, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29380679 | WALDEN, NATOSHA | ADDRESS ON FILE | | | | |
| 29429370 | WALDER, MELIA D. | ADDRESS ON FILE | | | | |
| 29401015 | WALDHOUR, KAYLEE BROOKE | ADDRESS ON FILE | | | | |
| 29331997 | WALDINGER CORPORATION | PO BOX 1612 | DES MOINES | IA | 50306-1612 | |
| 29411167 | WALDNER, BRANDON M | ADDRESS ON FILE | | | | |
| 29402088 | WALDON, ABIGAIL | ADDRESS ON FILE | | | | |
| 29341750 | WALDON, JAH'MAREE J'VON | ADDRESS ON FILE | | | | |
| 29416322 | WALDON, JARDYN ASHLAN | ADDRESS ON FILE | | | | |
| 29405119 | WALDON, TAMIJA | ADDRESS ON FILE | | | | |
| 29330934 | WALDON, VERA E | ADDRESS ON FILE | | | | |
| 29382038 | WALDRIP, KEA AMARI | ADDRESS ON FILE | | | | |
| 29350814 | WALDROP, BETTY J | ADDRESS ON FILE | | | | |
| 29360915 | WALDROP, TERRY E | ADDRESS ON FILE | | | | |
| 29351016 | WALDROUP, MARIANNE | ADDRESS ON FILE | | | | |
| 29427141 | WALDRUM, JACOB EBBON | ADDRESS ON FILE | | | | |
| 29400992 | WALE, KYLE | ADDRESS ON FILE | | | | |
| 29369587 | WALEED, MIKAL | ADDRESS ON FILE | | | | |
| 29406071 | WALFORD, ASANI J | ADDRESS ON FILE | | | | |
| 29364796 | WALGREN, JARED | ADDRESS ON FILE | | | | |
| 29340785 | WALIGORA, ALAN | ADDRESS ON FILE | | | | |
| 29401741 | WALISZEWSKI, JERRY A | ADDRESS ON FILE | | | | |
| 29391778 | WALITSEHEK, MARGIE RUTH | ADDRESS ON FILE | | | | |
| 29393181 | WALK, COURTNEY | ADDRESS ON FILE | | | | |
| 29389811 | WALK, JARRAD AARON | ADDRESS ON FILE | | | | |
| 29428847 | WALK, MONIQUE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411075 | WALKE, DIPSHRI | ADDRESS ON FILE | | | | |
| 29336943 | WALKER CO REVENUE COMMISSIONER | 1803 3RD AVE STE 102 | JASPER | AL | 35501-5389 | |
| 29301215 | WALKER COUNTY | PO BOX 1447 | JASPER | AL | 35502-1447 | |
| 29301216 | WALKER COUNTY HEALTH DEPT | 705 20TH AVE EAST | JASPER | AL | 35501-4071 | |
| 29301670 | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY | 1801 3RD AVENUE | JASPER | AL | 35501 | |
| 29332688 | WALKER EDISON FURNITURE COMPANY LLC | WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S | WEST JORDAN | UT | 84088 | |
| 29403075 | WALKER HUNT, TYDELL | ADDRESS ON FILE | | | | |
| 29384281 | WALKER JONES, KHRYSTA | ADDRESS ON FILE | | | | |
| 29372636 | WALKER JR, LEMON LEE | ADDRESS ON FILE | | | | |
| 29425039 | WALKER JR, MICHAEL DEWAYNE | ADDRESS ON FILE | | | | |
| 29364212 | WALKER JR, ROBERT | ADDRESS ON FILE | | | | |
| 29331998 | WALKER REFRIGERATION | GARY WALKER, PO BOX 904 | DURANT | OK | 74702-0904 | |
| 29435085 | WALKER SR, EDWARD | ADDRESS ON FILE | | | | |
| 29430622 | WALKER WALTON, TREVAUGHN DASHAUN | ADDRESS ON FILE | | | | |
| 29398649 | WALKER, AALIYAH | ADDRESS ON FILE | | | | |
| 29352091 | WALKER, AARON | ADDRESS ON FILE | | | | |
| 29412712 | WALKER, AARON AZULE | ADDRESS ON FILE | | | | |
| 29398136 | WALKER, ADRIANNA | ADDRESS ON FILE | | | | |
| 29420921 | WALKER, ADRIENNE | ADDRESS ON FILE | | | | |
| 29389187 | WALKER, ALETHIA M | ADDRESS ON FILE | | | | |
| 29359367 | WALKER, ALEX JAYSON | ADDRESS ON FILE | | | | |
| 29428330 | WALKER, ALICIA RECHELLE | ADDRESS ON FILE | | | | |
| 29358043 | WALKER, ALLAN | ADDRESS ON FILE | | | | |
| 29360020 | WALKER, ALLYCE ELIZABETH | ADDRESS ON FILE | | | | |
| 29368295 | WALKER, ALYSSA EVONNE | ADDRESS ON FILE | | | | |
| 29339467 | WALKER, AMBER ELIZABETH | ADDRESS ON FILE | | | | |
| 29359581 | WALKER, ANDRE JEREL | ADDRESS ON FILE | | | | |
| 29418909 | WALKER, ANDREW | ADDRESS ON FILE | | | | |
| 29374320 | WALKER, ANGELA M | ADDRESS ON FILE | | | | |
| 29375457 | WALKER, ANGELIA | ADDRESS ON FILE | | | | |
| 29366030 | WALKER, ANN | ADDRESS ON FILE | | | | |
| 29420292 | WALKER, ANTAVION | ADDRESS ON FILE | | | | |
| 29329239 | WALKER, ANTHONY L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384944 | WALKER, ANTHONY LANEWMAN | ADDRESS ON FILE | | | | |
| 29397458 | WALKER, ANTHONY TAILS | ADDRESS ON FILE | | | | |
| 29381801 | WALKER, ASHLEY R | ADDRESS ON FILE | | | | |
| 29389889 | WALKER, AUBREYAH | ADDRESS ON FILE | | | | |
| 29358858 | WALKER, AURIEL CELEST | ADDRESS ON FILE | | | | |
| 29367018 | WALKER, AUSTIN RILEY | ADDRESS ON FILE | | | | |
| 29344188 | WALKER, AVERLON | ADDRESS ON FILE | | | | |
| 29390817 | WALKER, BELINDA | ADDRESS ON FILE | | | | |
| 29352232 | WALKER, BILLI J | ADDRESS ON FILE | | | | |
| 29403055 | WALKER, BRADLEY | ADDRESS ON FILE | | | | |
| 29377083 | WALKER, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29395463 | WALKER, BRENT S | ADDRESS ON FILE | | | | |
| 29410286 | WALKER, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29385346 | WALKER, BROGAN MARIE | ADDRESS ON FILE | | | | |
| 29354375 | WALKER, CAITLYNN | ADDRESS ON FILE | | | | |
| 29414946 | WALKER, CAROL | ADDRESS ON FILE | | | | |
| 29379080 | WALKER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29357982 | WALKER, CHRIS LEE | ADDRESS ON FILE | | | | |
| 29358635 | WALKER, CHRISTA | ADDRESS ON FILE | | | | |
| 29329268 | WALKER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29343822 | WALKER, CORALEE D | ADDRESS ON FILE | | | | |
| 29420092 | WALKER, CORTNIE BRIANNE | ADDRESS ON FILE | | | | |
| 29357553 | WALKER, CRYSTAL M | ADDRESS ON FILE | | | | |
| 29341892 | WALKER, DAKOTA WILLIAM | ADDRESS ON FILE | | | | |
| 29348819 | WALKER, DANIEL | ADDRESS ON FILE | | | | |
| 29339915 | WALKER, DANIEL CHARLES | ADDRESS ON FILE | | | | |
| 29358671 | WALKER, DARIAN | ADDRESS ON FILE | | | | |
| 29377181 | WALKER, DARION | ADDRESS ON FILE | | | | |
| 29412358 | WALKER, DARRELL DEON | ADDRESS ON FILE | | | | |
| 29384624 | WALKER, DAVID ALEXANDER | ADDRESS ON FILE | | | | |
| 29428644 | WALKER, DAVID T | ADDRESS ON FILE | | | | |
| 29397281 | WALKER, DAVID VAN | ADDRESS ON FILE | | | | |
| 29378320 | WALKER, DEION | ADDRESS ON FILE | | | | |
| 29394405 | WALKER, DELANTE EVAIN | ADDRESS ON FILE | | | | |
| 29408475 | WALKER, DERIKA DEONA | ADDRESS ON FILE | | | | |
| 29349384 | WALKER, DERRICK ANTWOINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29426209 | WALKER, DE'SEAN | ADDRESS ON FILE | | | | |
| 29407217 | WALKER, DESHANTA | ADDRESS ON FILE | | | | |
| 29390367 | WALKER, DESTINEY | ADDRESS ON FILE | | | | |
| 29366118 | WALKER, DESTINI NACOLE | ADDRESS ON FILE | | | | |
| 29340181 | WALKER, DEVON | ADDRESS ON FILE | | | | |
| 29418545 | WALKER, DMONTA | ADDRESS ON FILE | | | | |
| 29406844 | WALKER, DONALD | ADDRESS ON FILE | | | | |
| 29297326 | WALKER, DONALD L. | ADDRESS ON FILE | | | | |
| 29395919 | WALKER, DUSTIN JOSHUA | ADDRESS ON FILE | | | | |
| 29376343 | WALKER, DWAYNE ALLEN | ADDRESS ON FILE | | | | |
| 29420930 | WALKER, EDRAINA | ADDRESS ON FILE | | | | |
| 29383076 | WALKER, ELIJAH RAESHAWN | ADDRESS ON FILE | | | | |
| 29340128 | WALKER, ELLEN KRISTEN | ADDRESS ON FILE | | | | |
| 29371345 | WALKER, E'MARI | ADDRESS ON FILE | | | | |
| 29365765 | WALKER, ERIANNA SEANNAE | ADDRESS ON FILE | | | | |
| 29397057 | WALKER, ERIKA ANN | ADDRESS ON FILE | | | | |
| 29420771 | WALKER, ERYKAH | ADDRESS ON FILE | | | | |
| 29430616 | WALKER, GLENDA L | ADDRESS ON FILE | | | | |
| 29334949 | WALKER, GRETA | ADDRESS ON FILE | | | | |
| 29380312 | WALKER, HAILEY | ADDRESS ON FILE | | | | |
| 29330252 | WALKER, IAN | ADDRESS ON FILE | | | | |
| 29406528 | WALKER, IESHA | ADDRESS ON FILE | | | | |
| 29387476 | WALKER, ISAIAH | ADDRESS ON FILE | | | | |
| 29349925 | WALKER, ISAIAH | ADDRESS ON FILE | | | | |
| 29370751 | WALKER, ISAIAH J | ADDRESS ON FILE | | | | |
| 29403037 | WALKER, IVY JEAN | ADDRESS ON FILE | | | | |
| 29429227 | WALKER, JACKIE R | ADDRESS ON FILE | | | | |
| 29342231 | WALKER, JACQUELINE | ADDRESS ON FILE | | | | |
| 29394952 | WALKER, JADEN DOMINIQUE | ADDRESS ON FILE | | | | |
| 29375277 | WALKER, JADEN JAVIER | ADDRESS ON FILE | | | | |
| 29370661 | WALKER, JAILIN | ADDRESS ON FILE | | | | |
| 29389324 | WALKER, JAKORY | ADDRESS ON FILE | | | | |
| 29354364 | WALKER, JALA STARQAJA | ADDRESS ON FILE | | | | |
| 29362539 | WALKER, JALEN | ADDRESS ON FILE | | | | |
| 29378502 | WALKER, JALIK ANTHONY | ADDRESS ON FILE | | | | |
| 29416065 | WALKER, JAMES | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394779 | WALKER, JAMES C | ADDRESS ON FILE | | | | |
| 29425156 | WALKER, JAMYA | ADDRESS ON FILE | | | | |
| 29357148 | WALKER, JASONIE | ADDRESS ON FILE | | | | |
| 29375573 | WALKER, JAVON | ADDRESS ON FILE | | | | |
| 29393403 | WALKER, JAY'BRIANNA | ADDRESS ON FILE | | | | |
| 29393414 | WALKER, JAYLA MONIQUE | ADDRESS ON FILE | | | | |
| 29394387 | WALKER, JAZZIAH | ADDRESS ON FILE | | | | |
| 29328481 | WALKER, JEANNINE CROCKER | ADDRESS ON FILE | | | | |
| 29409137 | WALKER, JEFFREY KEAN | ADDRESS ON FILE | | | | |
| 29429996 | WALKER, JEREMIAH | ADDRESS ON FILE | | | | |
| 29424812 | WALKER, JEREMY I | ADDRESS ON FILE | | | | |
| 29404582 | WALKER, JESSE A | ADDRESS ON FILE | | | | |
| 29428935 | WALKER, JESSICA | ADDRESS ON FILE | | | | |
| 29359566 | WALKER, JETT ALAN | ADDRESS ON FILE | | | | |
| 29384363 | WALKER, JOHNATHAN CORNELIUS | ADDRESS ON FILE | | | | |
| 29396817 | WALKER, JOLYIA UNYA | ADDRESS ON FILE | | | | |
| 29405338 | WALKER, JORDAN | ADDRESS ON FILE | | | | |
| 29427795 | WALKER, JORDAN | ADDRESS ON FILE | | | | |
| 29403060 | WALKER, JOSHUA | ADDRESS ON FILE | | | | |
| 29380978 | WALKER, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| 29358719 | WALKER, JSADEN | ADDRESS ON FILE | | | | |
| 29341585 | WALKER, JULIE A | ADDRESS ON FILE | | | | |
| 29429819 | WALKER, JULIEAMBER | ADDRESS ON FILE | | | | |
| 29409610 | WALKER, JUSTIN M | ADDRESS ON FILE | | | | |
| 29406979 | WALKER, KAILA SHANEN | ADDRESS ON FILE | | | | |
| 29389401 | WALKER, KAITLYN | ADDRESS ON FILE | | | | |
| 29404647 | WALKER, KAITLYN ELIZABETH | ADDRESS ON FILE | | | | |
| 29414961 | WALKER, KANECIA | ADDRESS ON FILE | | | | |
| 29350340 | WALKER, KARLA JEAN | ADDRESS ON FILE | | | | |
| 29364693 | WALKER, KATIE MARIE | ADDRESS ON FILE | | | | |
| 29371678 | WALKER, KEITH | ADDRESS ON FILE | | | | |
| 29346899 | WALKER, KELLI L. | ADDRESS ON FILE | | | | |
| 29328366 | WALKER, KELLY M | ADDRESS ON FILE | | | | |
| 29409512 | WALKER, KENDALL RENEE | ADDRESS ON FILE | | | | |
| 29395148 | WALKER, KENDRA | ADDRESS ON FILE | | | | |
| 29383374 | WALKER, KEVHON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406178 | WALKER, KEYON | ADDRESS ON FILE | | | | |
| 29388267 | WALKER, KHYLLIS K | ADDRESS ON FILE | | | | |
| 29411202 | WALKER, KIARA | ADDRESS ON FILE | | | | |
| 29374873 | WALKER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29340263 | WALKER, KIMBERLY SADE' | ADDRESS ON FILE | | | | |
| 29356313 | WALKER, KRIS | ADDRESS ON FILE | | | | |
| 29422558 | WALKER, KRISTIAN RENEE | ADDRESS ON FILE | | | | |
| 29349873 | WALKER, LAMIR | ADDRESS ON FILE | | | | |
| 29435870 | WALKER, LARADA | ADDRESS ON FILE | | | | |
| 29354519 | WALKER, LAUREN | ADDRESS ON FILE | | | | |
| 29370565 | WALKER, LAWANDA TALAURA | ADDRESS ON FILE | | | | |
| 29388736 | WALKER, LAWRENCE | ADDRESS ON FILE | | | | |
| 29325186 | WALKER, LEMORIS | ADDRESS ON FILE | | | | |
| 29356680 | WALKER, LEON BERNARD | ADDRESS ON FILE | | | | |
| 29331194 | WALKER, LILLIAN DENISE | ADDRESS ON FILE | | | | |
| 29383964 | WALKER, LINDA KAY | ADDRESS ON FILE | | | | |
| 29330331 | WALKER, LISA | ADDRESS ON FILE | | | | |
| 29400539 | WALKER, LOGAN REECE | ADDRESS ON FILE | | | | |
| 29330965 | WALKER, LUCIOUS B | ADDRESS ON FILE | | | | |
| 29417201 | WALKER, MAKAYSHIA | ADDRESS ON FILE | | | | |
| 29367473 | WALKER, MAKENZIE | ADDRESS ON FILE | | | | |
| 29389411 | WALKER, MALIK DUBOIS | ADDRESS ON FILE | | | | |
| 29418349 | WALKER, MALLORY ROSE | ADDRESS ON FILE | | | | |
| 29420918 | WALKER, MAREK | ADDRESS ON FILE | | | | |
| 29343847 | WALKER, MARQUITHA Y | ADDRESS ON FILE | | | | |
| 29382001 | WALKER, MARY | ADDRESS ON FILE | | | | |
| 29361002 | WALKER, MATTHEW | ADDRESS ON FILE | | | | |
| 29351213 | WALKER, MATTHEW EUGENE | ADDRESS ON FILE | | | | |
| 29328480 | WALKER, MATTHEW L | ADDRESS ON FILE | | | | |
| 29408946 | WALKER, MELANIE | ADDRESS ON FILE | | | | |
| 29364258 | WALKER, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29430784 | WALKER, MICHAEL A | ADDRESS ON FILE | | | | |
| 29327791 | WALKER, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 29367484 | WALKER, MICHAEL DEWAYNE | ADDRESS ON FILE | | | | |
| 29361941 | WALKER, MICHELLE | ADDRESS ON FILE | | | | |
| 29393111 | WALKER, MIKECIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367054 | WALKER, MYA ORLANTIA | ADDRESS ON FILE | | | | |
| 29386812 | WALKER, NAJA NEVAEH | ADDRESS ON FILE | | | | |
| 29368465 | WALKER, NATASHA NICOLE | ADDRESS ON FILE | | | | |
| 29377929 | WALKER, NIARA | ADDRESS ON FILE | | | | |
| 29356170 | WALKER, NICOLE | ADDRESS ON FILE | | | | |
| 29380588 | WALKER, OCTAVIA YOLANDA | ADDRESS ON FILE | | | | |
| 29423043 | WALKER, PAMELA J | ADDRESS ON FILE | | | | |
| 29370422 | WALKER, PATRICIA | ADDRESS ON FILE | | | | |
| 29400730 | WALKER, PAUL A | ADDRESS ON FILE | | | | |
| 29357474 | WALKER, PETRYCE | ADDRESS ON FILE | | | | |
| 29377878 | WALKER, QUEENNETTIA | ADDRESS ON FILE | | | | |
| 29374265 | WALKER, REBECCA | ADDRESS ON FILE | | | | |
| 29353834 | WALKER, REGINALD RASHAWN | ADDRESS ON FILE | | | | |
| 29337031 | WALKER, RICHARD D | ADDRESS ON FILE | | | | |
| 29361990 | WALKER, RICHARD D | ADDRESS ON FILE | | | | |
| 29328675 | WALKER, RITA | ADDRESS ON FILE | | | | |
| 29380814 | WALKER, RODMAN | ADDRESS ON FILE | | | | |
| 29393015 | WALKER, ROLAND T | ADDRESS ON FILE | | | | |
| 29431949 | WALKER, ROSE MARY | ADDRESS ON FILE | | | | |
| 29338596 | WALKER, ROXANN A | ADDRESS ON FILE | | | | |
| 29426320 | WALKER, RYAN CHRIS | ADDRESS ON FILE | | | | |
| 29377191 | WALKER, RYAN ISSAC | ADDRESS ON FILE | | | | |
| 29328959 | WALKER, SAMUEL | ADDRESS ON FILE | | | | |
| 29428154 | WALKER, SANIYAH | ADDRESS ON FILE | | | | |
| 29356034 | WALKER, SARAH | ADDRESS ON FILE | | | | |
| 29386488 | WALKER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| 29388690 | WALKER, SENA MARIE | ADDRESS ON FILE | | | | |
| 29360113 | WALKER, SHAMYA | ADDRESS ON FILE | | | | |
| 29403865 | WALKER, SHANIQUA SHAMPLAYE | ADDRESS ON FILE | | | | |
| 29351202 | WALKER, SHANQUINETTA JAQUISE | ADDRESS ON FILE | | | | |
| 29344561 | WALKER, SHARON | ADDRESS ON FILE | | | | |
| 29422717 | WALKER, SHAWANA | ADDRESS ON FILE | | | | |
| 29420957 | WALKER, SHELIA | ADDRESS ON FILE | | | | |
| 29426214 | WALKER, SHUKUNDALA ANDRENETTE | ADDRESS ON FILE | | | | |
| 29385258 | WALKER, SIERRA WALKER | ADDRESS ON FILE | | | | |
| 29373880 | WALKER, STACY LANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370074 | WALKER, STEPHEN | ADDRESS ON FILE | | | | |
| 29426208 | WALKER, STEVEN W. | ADDRESS ON FILE | | | | |
| 29378923 | WALKER, SUSAN GAYLE | ADDRESS ON FILE | | | | |
| 29430028 | WALKER, TA' ALLIYAH | ADDRESS ON FILE | | | | |
| 29421451 | WALKER, TAJ | ADDRESS ON FILE | | | | |
| 29422131 | WALKER, TERYN DAWN | ADDRESS ON FILE | | | | |
| 29359132 | WALKER, TESS A | ADDRESS ON FILE | | | | |
| 29419018 | WALKER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29329665 | WALKER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29428606 | WALKER, TIONNE Y | ADDRESS ON FILE | | | | |
| 29429356 | WALKER, TODD | ADDRESS ON FILE | | | | |
| 29424482 | WALKER, TORRON JAMESON | ADDRESS ON FILE | | | | |
| 29393167 | WALKER, TRACI MICHELLE | ADDRESS ON FILE | | | | |
| 29363409 | WALKER, TRENT J | ADDRESS ON FILE | | | | |
| 29421948 | WALKER, TYLEK MAURICE | ADDRESS ON FILE | | | | |
| 29365135 | WALKER, TYRAEL | ADDRESS ON FILE | | | | |
| 29374487 | WALKER, TYRECE O | ADDRESS ON FILE | | | | |
| 29387874 | WALKER, TYRESE | ADDRESS ON FILE | | | | |
| 29380783 | WALKER, TYSON J | ADDRESS ON FILE | | | | |
| 29418319 | WALKER, UNIQUE | ADDRESS ON FILE | | | | |
| 29412440 | WALKER, VANESSA | ADDRESS ON FILE | | | | |
| 29405205 | WALKER, VERONICA | ADDRESS ON FILE | | | | |
| 29387487 | WALKER, VIVIANNA ARACELY | ADDRESS ON FILE | | | | |
| 29423488 | WALKER, WALTER S | ADDRESS ON FILE | | | | |
| 29383965 | WALKER, WESLEY | ADDRESS ON FILE | | | | |
| 29332042 | WALKER, WILLENE | ADDRESS ON FILE | | | | |
| 29371612 | WALKER, WILLIE MAE M | ADDRESS ON FILE | | | | |
| 29403904 | WALKER, WYOMMIE BRENDA | ADDRESS ON FILE | | | | |
| 29398545 | WALKER, XETH | ADDRESS ON FILE | | | | |
| 29332094 | WALKER, YOWANDA | ADDRESS ON FILE | | | | |
| 29405499 | WALKER, ZARAH | ADDRESS ON FILE | | | | |
| 29407244 | WALKER, ZARECASIA DANIELLE | ADDRESS ON FILE | | | | |
| 29373097 | WALKER, ZYWREN D | ADDRESS ON FILE | | | | |
| 29334234 | WALKERS SHORTBREAD INC | 170 COMMERCE DR | HAUPPAUGE | NY | 11788-3944 | |
| 29426479 | WALKING ELK, DACE | ADDRESS ON FILE | | | | |
| 29421279 | WALKLING, TERESA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361210 | WALKOWICZ, KATHRYN SUE | ADDRESS ON FILE | | | | |
| 29372963 | WALKUSH, RICK EDWIN | ADDRESS ON FILE | | | | |
| 29371781 | WALL, ANTHONY LEQUAN | ADDRESS ON FILE | | | | |
| 29396968 | WALL, ASHLEY | ADDRESS ON FILE | | | | |
| 29367285 | WALL, CAMERON LEE | ADDRESS ON FILE | | | | |
| 29401192 | WALL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29392210 | WALL, ELAINA A | ADDRESS ON FILE | | | | |
| 29400029 | WALL, GAVIN SEBASTIAN | ADDRESS ON FILE | | | | |
| 29371662 | WALL, HEIDI P | ADDRESS ON FILE | | | | |
| 29354757 | WALL, JACOB | ADDRESS ON FILE | | | | |
| 29379737 | WALL, JORDYN | ADDRESS ON FILE | | | | |
| 29333452 | WALL, KELLI D | ADDRESS ON FILE | | | | |
| 29427977 | WALL, MADISON | ADDRESS ON FILE | | | | |
| 29372855 | WALL, MARY | ADDRESS ON FILE | | | | |
| 29398808 | WALL, MEGAN | ADDRESS ON FILE | | | | |
| 29429232 | WALL, RACHEL | ADDRESS ON FILE | | | | |
| 29410136 | WALL, RANDY ALLAN | ADDRESS ON FILE | | | | |
| 29405857 | WALL, WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| 29335448 | WALLACE PROPERTIES-KENNEWICK | WALLACE PROPERTIES-KENNEWICK LLC, C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29413779 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200 | BELLEVUE | WA | 98004 | |
| 29354477 | WALLACE, AKIRA | ADDRESS ON FILE | | | | |
| 29424035 | WALLACE, ALAINA M | ADDRESS ON FILE | | | | |
| 29394068 | WALLACE, ALTONIKA NICOLE | ADDRESS ON FILE | | | | |
| 29391752 | WALLACE, AMY B | ADDRESS ON FILE | | | | |
| 29408376 | WALLACE, ANTONIO | ADDRESS ON FILE | | | | |
| 29417377 | WALLACE, APRIL ANN | ADDRESS ON FILE | | | | |
| 29386863 | WALLACE, AUSTIN | ADDRESS ON FILE | | | | |
| 29340651 | WALLACE, BLENDELL | ADDRESS ON FILE | | | | |
| 29387006 | WALLACE, BRENDAN CORY | ADDRESS ON FILE | | | | |
| 29329607 | WALLACE, BRIDGET | ADDRESS ON FILE | | | | |
| 29368750 | WALLACE, CADE JAMES | ADDRESS ON FILE | | | | |
| 29420150 | WALLACE, CADEN ALLEN | ADDRESS ON FILE | | | | |
| 29377469 | WALLACE, CAMERON J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29389773 | WALLACE, DANIELLE JADEN | ADDRESS ON FILE | | | | |
| 29374367 | WALLACE, DESTINY OLIVIA ROSE | ADDRESS ON FILE | | | | |
| 29353476 | WALLACE, DIAMOND | ADDRESS ON FILE | | | | |
| 29434410 | WALLACE, DYLAN | ADDRESS ON FILE | | | | |
| 29414145 | WALLACE, EEREON DRE'CHIAH | ADDRESS ON FILE | | | | |
| 29417753 | WALLACE, ELIZABETH KATELYNN | ADDRESS ON FILE | | | | |
| 29368223 | WALLACE, EMMA LYNN | ADDRESS ON FILE | | | | |
| 29356077 | WALLACE, ETHEL R | ADDRESS ON FILE | | | | |
| 29371772 | WALLACE, HALEY | ADDRESS ON FILE | | | | |
| 29354879 | WALLACE, HALLE ANNE | ADDRESS ON FILE | | | | |
| 29324553 | WALLACE, HASANI | ADDRESS ON FILE | | | | |
| 29372203 | WALLACE, ISABEL | ADDRESS ON FILE | | | | |
| 29429095 | WALLACE, JACK | ADDRESS ON FILE | | | | |
| 29385982 | WALLACE, JACOB R | ADDRESS ON FILE | | | | |
| 29388368 | WALLACE, JAMES E | ADDRESS ON FILE | | | | |
| 29382492 | WALLACE, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 29430174 | WALLACE, JANYIAH | ADDRESS ON FILE | | | | |
| 29419276 | WALLACE, JAYLEN MARCUS | ADDRESS ON FILE | | | | |
| 29380476 | WALLACE, JHAI C. | ADDRESS ON FILE | | | | |
| 29361095 | WALLACE, JILLIAN | ADDRESS ON FILE | | | | |
| 29387368 | WALLACE, JIMMY | ADDRESS ON FILE | | | | |
| 29357374 | WALLACE, JONTYLE | ADDRESS ON FILE | | | | |
| 29326421 | WALLACE, KARNESA | ADDRESS ON FILE | | | | |
| 29367793 | WALLACE, KEN R | ADDRESS ON FILE | | | | |
| 29327399 | WALLACE, KRISALYN P | ADDRESS ON FILE | | | | |
| 29409439 | WALLACE, KYRA SALINA | ADDRESS ON FILE | | | | |
| 29349220 | WALLACE, LAILAH | ADDRESS ON FILE | | | | |
| 29324960 | WALLACE, MELISSA | ADDRESS ON FILE | | | | |
| 29360452 | WALLACE, MEMORY | ADDRESS ON FILE | | | | |
| 29422023 | WALLACE, MONTEL | ADDRESS ON FILE | | | | |
| 29352474 | WALLACE, NATASHA N | ADDRESS ON FILE | | | | |
| 29385066 | WALLACE, NEVAEH CHANYA | ADDRESS ON FILE | | | | |
| 29399022 | WALLACE, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| 29426437 | WALLACE, PARIS | ADDRESS ON FILE | | | | |
| 29355941 | WALLACE, PERSIA | ADDRESS ON FILE | | | | |
| 29424722 | WALLACE, PHILIP | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394459 | WALLACE, RACHEL | ADDRESS ON FILE | | | | |
| 29407649 | WALLACE, RAYCHEL | ADDRESS ON FILE | | | | |
| 29412502 | WALLACE, SADE | ADDRESS ON FILE | | | | |
| 29367993 | WALLACE, SAMAYA SIMONE | ADDRESS ON FILE | | | | |
| 29401484 | WALLACE, SHAMIAH MIKYA | ADDRESS ON FILE | | | | |
| 29390700 | WALLACE, SHELBY | ADDRESS ON FILE | | | | |
| 29362319 | WALLACE, SHERRY M | ADDRESS ON FILE | | | | |
| 29385522 | WALLACE, TANGANT R | ADDRESS ON FILE | | | | |
| 29370805 | WALLACE, TANIA | ADDRESS ON FILE | | | | |
| 29329278 | WALLACE, TAQUANIA ARION | ADDRESS ON FILE | | | | |
| 29404614 | WALLACE, TATIANA VASHON | ADDRESS ON FILE | | | | |
| 29359395 | WALLACE, TERRENCE LEONARD | ADDRESS ON FILE | | | | |
| 29360583 | WALLACE, TRACIE A | ADDRESS ON FILE | | | | |
| 29419905 | WALLACE, VALLAN | ADDRESS ON FILE | | | | |
| 29400105 | WALLACE, VELVADINE | ADDRESS ON FILE | | | | |
| 29400862 | WALLACE, WALDYN HENROY | ADDRESS ON FILE | | | | |
| 29432597 | WALLACE, WILLIAM STANLEY | ADDRESS ON FILE | | | | |
| 29351323 | WALLACE, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| 29418524 | WALLACE, ZACKIERE DUVON | ADDRESS ON FILE | | | | |
| 29330182 | WALLANDER, TAMERA | ADDRESS ON FILE | | | | |
| 29418536 | WALLE, JOSUE | ADDRESS ON FILE | | | | |
| 29388447 | WALLEN, ASHLEY | ADDRESS ON FILE | | | | |
| 29421466 | WALLEN, JOE MATTHEW | ADDRESS ON FILE | | | | |
| 29345319 | WALLER LOGISTICS | 400 S MCCLEARY RD | EXCELSIOR SPRINGS | MO | 64024-7305 | |
| 29358120 | WALLER, AARON BLAKE | ADDRESS ON FILE | | | | |
| 29371130 | WALLER, ALAN | ADDRESS ON FILE | | | | |
| 29403406 | WALLER, CALEB | ADDRESS ON FILE | | | | |
| 29426607 | WALLER, CAROL ANN | ADDRESS ON FILE | | | | |
| 29422881 | WALLER, CHRISTOPHER JALIK | ADDRESS ON FILE | | | | |
| 29374331 | WALLER, COLLIN STEPHEN | ADDRESS ON FILE | | | | |
| 29400243 | WALLER, JACOB JAMES | ADDRESS ON FILE | | | | |
| 29411081 | WALLER, JAKAILA | ADDRESS ON FILE | | | | |
| 29381624 | WALLER, JAKING | ADDRESS ON FILE | | | | |
| 29372805 | WALLER, JAVON | ADDRESS ON FILE | | | | |
| 29341056 | WALLER, JESSE M | ADDRESS ON FILE | | | | |
| 29328822 | WALLER, JUSTINA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29396855 | WALLER, KENSLEY RHAGAN | ADDRESS ON FILE | | | | |
| 29385648 | WALLER, KEVIN TYLER | ADDRESS ON FILE | | | | |
| 29418302 | WALLER, NAJIB | ADDRESS ON FILE | | | | |
| 29330311 | WALLER, VANESSA ELIZABETH | ADDRESS ON FILE | | | | |
| 29357601 | WALLER, VINCENT | ADDRESS ON FILE | | | | |
| 29384488 | WALLER, ZAC B | ADDRESS ON FILE | | | | |
| 29426120 | WALLERY, JONATHAN CHASE | ADDRESS ON FILE | | | | |
| 29424394 | WALLESKE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29350609 | WALLEVAND, ADAM ROMELIO | ADDRESS ON FILE | | | | |
| 29410826 | WALLEY, VIRGINA L | ADDRESS ON FILE | | | | |
| 29364241 | WALLIN, GREGORY EUGENE | ADDRESS ON FILE | | | | |
| 29381456 | WALLIN, JAMIE | ADDRESS ON FILE | | | | |
| 29394848 | WALLING, GANNON TROY | ADDRESS ON FILE | | | | |
| 29305319 | WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | WALLINGFORD | CT | 06492 | |
| 29336944 | WALLINGFORD HEALTH DEPARTMENT | 45 SOUTH MAIN ST RM 215 | WALLINGFORD | CT | 06492-4201 | |
| 29351134 | WALLINGFORD, LAUREN | ADDRESS ON FILE | | | | |
| 29410179 | WALLINGFORD, MICHAEL BRADEN | ADDRESS ON FILE | | | | |
| 29367554 | WALLINGTON, MONIKA | ADDRESS ON FILE | | | | |
| 29404941 | WALLIS, DOLLY J. | ADDRESS ON FILE | | | | |
| 29351759 | WALLIS, KARA FAITH | ADDRESS ON FILE | | | | |
| 29392964 | WALLIS, MARGARET | ADDRESS ON FILE | | | | |
| 29394799 | WALLOWINGBULL, KAYLEEN | ADDRESS ON FILE | | | | |
| 29375286 | WALLRAVIN, APRIL CHRISTINE | ADDRESS ON FILE | | | | |
| 29355049 | WALLS, ALIN | ADDRESS ON FILE | | | | |
| 29426842 | WALLS, BRANDON JAMES | ADDRESS ON FILE | | | | |
| 29415637 | WALLS, CHARISSA | ADDRESS ON FILE | | | | |
| 29383493 | WALLS, DEANDRE | ADDRESS ON FILE | | | | |
| 29413041 | WALLS, DENNIS PATRICK | ADDRESS ON FILE | | | | |
| 29411493 | WALLS, DESTANEE | ADDRESS ON FILE | | | | |
| 29391149 | WALLS, DESTANEE | ADDRESS ON FILE | | | | |
| 29365454 | WALLS, DONNA MARIE | ADDRESS ON FILE | | | | |
| 29399952 | WALLS, DYLAN J | ADDRESS ON FILE | | | | |
| 29429505 | WALLS, JAYCE | ADDRESS ON FILE | | | | |
| 29374175 | WALLS, JERRY | ADDRESS ON FILE | | | | |
| 29406676 | WALLS, JHIRENE | ADDRESS ON FILE | | | | |
| 29414156 | WALLS, JOSEPH C | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363916 | WALLS, KENNETH R | ADDRESS ON FILE | | | | |
| 29430694 | WALLS, MANDALYNN KATHLEEN | ADDRESS ON FILE | | | | |
| 29411147 | WALLS, REESE | ADDRESS ON FILE | | | | |
| 29368622 | WALLS, RICHARD TODD | ADDRESS ON FILE | | | | |
| 29354082 | WALLS, SAMUEL DOUGLAS | ADDRESS ON FILE | | | | |
| 29400587 | WALLS, SHIANN MAE | ADDRESS ON FILE | | | | |
| 29425990 | WALLS, SIERRA | ADDRESS ON FILE | | | | |
| 29389816 | WALLS, STEPHEN G | ADDRESS ON FILE | | | | |
| 29340567 | WALLS, VALICEA NYMAURI | ADDRESS ON FILE | | | | |
| 29433369 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | |
| 29326422 | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS) | WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL, 702 SW 8TH ST | BENTONVILLE | AR | 72716-0215 | |
| 29335449 | WAL-MART STORES EAST LP | PO BOX 500620 | ST LOUIS | MO | 63150-0620 | |
| 29335450 | WALNUT AVENUE PARTNERS LLC | 106 E 8TH AVE | ROME | GA | 30161-5204 | |
| 29432747 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE | ROME | GA | 30161-5204 | |
| 29335451 | WALNUT CREEK PLAZA LLC | 2012 E RANDOL MILL RD STE 211 | ARLINGTON | TX | 76011-8222 | |
| 29413800 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | |
| 29335452 | WALNUT SQUARE SHOPPING CENTER | PRICE EDWARDS, PRICE EDWARDS & COMPANY, 210 PARK AVE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| 29402807 | WALOTKA, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| 29384371 | WALRAVEN, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29350958 | WALSER, LAURA K | ADDRESS ON FILE | | | | |
| 29408983 | WALSH, ANDREW PATRICK | ADDRESS ON FILE | | | | |
| 29353500 | WALSH, APRIL LEIGH | ADDRESS ON FILE | | | | |
| 29386963 | WALSH, BENJAMIN CALEB | ADDRESS ON FILE | | | | |
| 29342887 | WALSH, CHRIS | ADDRESS ON FILE | | | | |
| 29329354 | WALSH, DONNA M | ADDRESS ON FILE | | | | |
| 29428671 | WALSH, ETHAN NATHANIEL | ADDRESS ON FILE | | | | |
| 29382745 | WALSH, HAYLEY MICHELLE | ADDRESS ON FILE | | | | |
| 29398870 | WALSH, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| 29403761 | WALSH, JOHN | ADDRESS ON FILE | | | | |
| 29353409 | WALSH, JONATHAN | ADDRESS ON FILE | | | | |
| 29400052 | WALSH, JORDAN SANTOS | ADDRESS ON FILE | | | | |
| 29415091 | WALSH, JOSHUA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369127 | WALSH, LISA A. | ADDRESS ON FILE | | | | |
| 29429347 | WALSH, LOLA | ADDRESS ON FILE | | | | |
| 29327822 | WALSH, MICHAEL PATRICK PATRICK | ADDRESS ON FILE | | | | |
| 29340871 | WALSH, MICHELLE | ADDRESS ON FILE | | | | |
| 29386289 | WALSH, NANCY | ADDRESS ON FILE | | | | |
| 29400615 | WALSH, NATHANEAL | ADDRESS ON FILE | | | | |
| 29412626 | WALSH, NORBERT | ADDRESS ON FILE | | | | |
| 29372015 | WALSH, PATRICIA | ADDRESS ON FILE | | | | |
| 29425237 | WALSH, RITA | ADDRESS ON FILE | | | | |
| 29394076 | WALSH, TERRI MICHELLE | ADDRESS ON FILE | | | | |
| 29362907 | WALSH, THOMAS J | ADDRESS ON FILE | | | | |
| 29433620 | WALSTON, LAMONT | ADDRESS ON FILE | | | | |
| 29374184 | WALSTON, SAVANNAH NICOLE | ADDRESS ON FILE | | | | |
| 29332002 | WALTER BOYER PROMOTIONAL ITEMS | BONITA E. SNYDER, 450 MOYER RD | REBUCK | PA | 17867 | |
| 29430777 | WALTER, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29376709 | WALTER, BILLIE JO | ADDRESS ON FILE | | | | |
| 29372684 | WALTER, DALTON LEE | ADDRESS ON FILE | | | | |
| 29369852 | WALTER, ELMER E | ADDRESS ON FILE | | | | |
| 29361796 | WALTER, EMILY ROSE | ADDRESS ON FILE | | | | |
| 29327960 | WALTER, JAKE | ADDRESS ON FILE | | | | |
| 29375384 | WALTER, MIRANDA GRACE | ADDRESS ON FILE | | | | |
| 29393875 | WALTER, THOMAS LEE | ADDRESS ON FILE | | | | |
| 29358853 | WALTERS, AIDA ALLYSON | ADDRESS ON FILE | | | | |
| 29432368 | WALTERS, ALICE C | ADDRESS ON FILE | | | | |
| 29400721 | WALTERS, ALICE CHRISTINE ANNE | ADDRESS ON FILE | | | | |
| 29389965 | WALTERS, AMBER | ADDRESS ON FILE | | | | |
| 29393850 | WALTERS, AMY | ADDRESS ON FILE | | | | |
| 29338675 | WALTERS, BARRY P | ADDRESS ON FILE | | | | |
| 29428011 | WALTERS, CHRIS | ADDRESS ON FILE | | | | |
| 29401301 | WALTERS, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29342567 | WALTERS, DALE W | ADDRESS ON FILE | | | | |
| 29350868 | WALTERS, DUANE | ADDRESS ON FILE | | | | |
| 29350725 | WALTERS, DYLAN LEE | ADDRESS ON FILE | | | | |
| 29353682 | WALTERS, HOLLY JO | ADDRESS ON FILE | | | | |
| 29408618 | WALTERS, ISAIAH | ADDRESS ON FILE | | | | |
| 29416080 | WALTERS, JANIENE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369117 | WALTERS, JAYDEN | ADDRESS ON FILE | | | | |
| 29353071 | WALTERS, JOE H. | ADDRESS ON FILE | | | | |
| 29360520 | WALTERS, JOSHUA | ADDRESS ON FILE | | | | |
| 29388703 | WALTERS, K. CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29359041 | WALTERS, KERRI BETH | ADDRESS ON FILE | | | | |
| 29355059 | WALTERS, LACEY | ADDRESS ON FILE | | | | |
| 29351774 | WALTERS, LISA A | ADDRESS ON FILE | | | | |
| 29379138 | WALTERS, LYDIA ROSE | ADDRESS ON FILE | | | | |
| 29357300 | WALTERS, MELANIE | ADDRESS ON FILE | | | | |
| 29337033 | WALTERS, MICHAEL | ADDRESS ON FILE | | | | |
| 29422700 | WALTERS, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 29372363 | WALTERS, SHANE VAUGHN | ADDRESS ON FILE | | | | |
| 29328326 | WALTERS, SHANICE | ADDRESS ON FILE | | | | |
| 29417904 | WALTERS, SHANTE | ADDRESS ON FILE | | | | |
| 29392124 | WALTERS, STEPHAUN | ADDRESS ON FILE | | | | |
| 29344901 | WALTERS, TROY | ADDRESS ON FILE | | | | |
| 29374673 | WALTERS, WYSHEEMA | ADDRESS ON FILE | | | | |
| 29398521 | WALTERS-AVALOS, AIDAN | ADDRESS ON FILE | | | | |
| 29372253 | WALTHOUR, DEANGELO LEROY | ADDRESS ON FILE | | | | |
| 29371933 | WALTI, CODY | ADDRESS ON FILE | | | | |
| 29409035 | WALTMAN, PATRICIA | ADDRESS ON FILE | | | | |
| 29355477 | WALTMAN, RACHEL | ADDRESS ON FILE | | | | |
| 29367281 | WALTMAN, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 29402986 | WALTMAN, TONI | ADDRESS ON FILE | | | | |
| 29380786 | WALTMIRE, PAYTON | ADDRESS ON FILE | | | | |
| 29332003 | WALTON & BROWN LLP | 395 EAST BROAD STREET SUITE 200 | COLUMBUS | OH | 43215 | |
| 29301218 | WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | MONROE | GA | 30655-2904 | |
| 29308032 | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY | 303 SOUTH HAMMOND DRIVE | MONROE | GA | 30655 | |
| 29305320 | WALTON EMC / WALTON GAS | PO BOX 1347 | MONROE | GA | 30655-1347 | |
| 29414451 | WALTON TRIBUNE | MONROE MEDIA INC, PO BOX 808 | MONROE | GA | 30655-0808 | |
| 29374612 | WALTON, CALAMITY J | ADDRESS ON FILE | | | | |
| 29396646 | WALTON, CAMERON D | ADDRESS ON FILE | | | | |
| 29355699 | WALTON, CAMRON | ADDRESS ON FILE | | | | |
| 29366465 | WALTON, CARLOS | ADDRESS ON FILE | | | | |
| 29427848 | WALTON, CHRISTOPHER AIDAIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401116 | WALTON, DEANA | ADDRESS ON FILE | | | | |
| 29354376 | WALTON, DEAUNTRE | ADDRESS ON FILE | | | | |
| 29340161 | WALTON, DYLAN A | ADDRESS ON FILE | | | | |
| 29369204 | WALTON, ELIZABETH | ADDRESS ON FILE | | | | |
| 29329188 | WALTON, ELOUISE | ADDRESS ON FILE | | | | |
| 29297653 | WALTON, GILBERT G. | ADDRESS ON FILE | | | | |
| 29366088 | WALTON, HANNAH MARIE | ADDRESS ON FILE | | | | |
| 29374150 | WALTON, JANET L | ADDRESS ON FILE | | | | |
| 29373527 | WALTON, JASMINE | ADDRESS ON FILE | | | | |
| 29353888 | WALTON, JEFF | ADDRESS ON FILE | | | | |
| 29390734 | WALTON, JELISA | ADDRESS ON FILE | | | | |
| 29435644 | WALTON, JESSIE | ADDRESS ON FILE | | | | |
| 29424011 | WALTON, KAITLYN | ADDRESS ON FILE | | | | |
| 29360713 | WALTON, K'DREON JAVONTEZ | ADDRESS ON FILE | | | | |
| 29428976 | WALTON, KENNETH JERMAINE | ADDRESS ON FILE | | | | |
| 29327515 | WALTON, KENYA S | ADDRESS ON FILE | | | | |
| 29363359 | WALTON, KEONDRA | ADDRESS ON FILE | | | | |
| 29435820 | WALTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29341221 | WALTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 29353114 | WALTON, LAYA MICHALL | ADDRESS ON FILE | | | | |
| 29394704 | WALTON, LILLY | ADDRESS ON FILE | | | | |
| 29386402 | WALTON, LILY | ADDRESS ON FILE | | | | |
| 29389133 | WALTON, LUCKY | ADDRESS ON FILE | | | | |
| 29402922 | WALTON, MALIK PAUL | ADDRESS ON FILE | | | | |
| 29416629 | WALTON, MAURICE A | ADDRESS ON FILE | | | | |
| 29384687 | WALTON, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | |
| 29407847 | WALTON, MICHAEL D | ADDRESS ON FILE | | | | |
| 29361533 | WALTON, NICOLE | ADDRESS ON FILE | | | | |
| 29417441 | WALTON, PENNY | ADDRESS ON FILE | | | | |
| 29422323 | WALTON, RACHEL DIANE | ADDRESS ON FILE | | | | |
| 29373296 | WALTON, RAYONA RENA | ADDRESS ON FILE | | | | |
| 29342821 | WALTON, SONYA K | ADDRESS ON FILE | | | | |
| 29371814 | WALTON, TASHEENA D | ADDRESS ON FILE | | | | |
| 29410500 | WALTON, TIMOTHY BERNARD | ADDRESS ON FILE | | | | |
| 29397733 | WALTON, TORY MARTELL | ADDRESS ON FILE | | | | |
| 29425560 | WALTON, TOTYANA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417972 | WALTON, WILLIAM ROCKFORD | ADDRESS ON FILE | | | | |
| 29429118 | WALTON-BRENNAN, JAELYNN GRACE | ADDRESS ON FILE | | | | |
| 29332004 | WALTS PAVEMENT MARKINGS INC | PO BOX 1034 | REYNOLDSBURG | OH | 43068 | |
| 29404343 | WALTZ, STEPHEN | ADDRESS ON FILE | | | | |
| 29350624 | WALZ, DONNA | ADDRESS ON FILE | | | | |
| 29400893 | WALZ, HEATHER ELIZABETH | ADDRESS ON FILE | | | | |
| 29362915 | WAMPLER, ALICIA NICOLE | ADDRESS ON FILE | | | | |
| 29353175 | WAMPLER, THERESA M | ADDRESS ON FILE | | | | |
| 29399973 | WAMPOL, TYLER LEE | ADDRESS ON FILE | | | | |
| 29432850 | WAMSLEY, WILLIAM DANIEL | ADDRESS ON FILE | | | | |
| 29345320 | WAN HAI LINES LTD | NORTON LILLY AS AGENTS FOR WAN, NORTON LILLY INTERNATIONAL, MYRNA RAMIREZ, 2510 WEST DUNLAP AVE STE 650 | PHOENIX | AZ | 85021-2737 | |
| 29335453 | WANAMAKER LUBBOCK LP | C/O RYAN JEPSEN, 3501 SW FAIRLAWN STE 200 | TOPEKA | KS | 66614-3975 | |
| 29384199 | WANAT, JACK | ADDRESS ON FILE | | | | |
| 29374848 | WAND, TISHON EVETTE | ADDRESS ON FILE | | | | |
| 29384705 | WANDELL, GAGE | ADDRESS ON FILE | | | | |
| 29422347 | WANDELL, SHAWNA MARIE | ADDRESS ON FILE | | | | |
| 29343263 | WANDS, KIMBERLY LUCY | ADDRESS ON FILE | | | | |
| 29413068 | WANG, KAREN | ADDRESS ON FILE | | | | |
| 29326423 | WANG, KAREN | ADDRESS ON FILE | | | | |
| 29391756 | WANMER, DAPHNE MARIE | ADDRESS ON FILE | | | | |
| 29327840 | WANNAMAKER, JAQUISHA XANTHE | ADDRESS ON FILE | | | | |
| 29393548 | WANNEMACHER, GABRIEL A | ADDRESS ON FILE | | | | |
| 29403304 | WANSOR, IRMA VERONICA | ADDRESS ON FILE | | | | |
| 29414851 | WANTLAND, BRANDON | ADDRESS ON FILE | | | | |
| 29386223 | WANTLAND, CARISMA ANN | ADDRESS ON FILE | | | | |
| 29363013 | WANTOCH, MARIA | ADDRESS ON FILE | | | | |
| 29395061 | WANZO, DAISHA | ADDRESS ON FILE | | | | |
| 29381252 | WAQAS, SARAM | ADDRESS ON FILE | | | | |
| 29330882 | WARAKSA, EVELINA | ADDRESS ON FILE | | | | |
| 29382923 | WARBINGTON, FREDERICK EUGENE | ADDRESS ON FILE | | | | |
| 29349239 | WARBIS, KAYLA MARIE | ADDRESS ON FILE | | | | |
| 29390054 | WARBLE, ALYXIS NICOLE | ADDRESS ON FILE | | | | |
| 29393491 | WARBRICK, EARL DAVID | ADDRESS ON FILE | | | | |
| 29359587 | WARBY, JOSIE ANNMARINEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357362 | WARCHOL, JASON MATTHEW | ADDRESS ON FILE | | | | |
| 29326424 | WARCISKI, EDWARD | ADDRESS ON FILE | | | | |
| 29338283 | WARD 3 MARSHAL | PO BOX 1785 | LAKE CHARLES | LA | 70602-1785 | |
| 29338284 | WARD 7 MARSHALS OFFICE | 1308 CORNELL STREET | WINNSBORO | LA | 71295-2648 | |
| 29405328 | WARD JR., JOSHUA T | ADDRESS ON FILE | | | | |
| 29426456 | WARD NELSON, KEEVIAN DARNELL | ADDRESS ON FILE | | | | |
| 29345321 | WARD TRUCKING CORP | WARD TRANSPORT & LOGISTICS CORP, PO BOX 1553 | ALTOONA | PA | 16603-1553 | |
| 29376428 | WARD, AARON | ADDRESS ON FILE | | | | |
| 29338609 | WARD, AARON J | ADDRESS ON FILE | | | | |
| 29380863 | WARD, ALEXIS | ADDRESS ON FILE | | | | |
| 29381483 | WARD, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29389614 | WARD, ALZENER | ADDRESS ON FILE | | | | |
| 29339909 | WARD, ANGELINA MARJORIE | ADDRESS ON FILE | | | | |
| 29431087 | WARD, ANTHONY | ADDRESS ON FILE | | | | |
| 29388432 | WARD, ARLENE APRIL | ADDRESS ON FILE | | | | |
| 29352025 | WARD, AUDREY | ADDRESS ON FILE | | | | |
| 29376086 | WARD, AUSTIN | ADDRESS ON FILE | | | | |
| 29401102 | WARD, AUSTIN M. | ADDRESS ON FILE | | | | |
| 29353976 | WARD, BARBARA | ADDRESS ON FILE | | | | |
| 29391360 | WARD, BILLY D | ADDRESS ON FILE | | | | |
| 29414824 | WARD, BOBBY D | ADDRESS ON FILE | | | | |
| 29403478 | WARD, BRADLEY GAIGE | ADDRESS ON FILE | | | | |
| 29355212 | WARD, BREANNA BROOKE | ADDRESS ON FILE | | | | |
| 29414862 | WARD, BRENDA | ADDRESS ON FILE | | | | |
| 29388110 | WARD, BRIAN | ADDRESS ON FILE | | | | |
| 29432626 | WARD, BRITTNEY | ADDRESS ON FILE | | | | |
| 29366258 | WARD, BROOKLYN RENEE | ADDRESS ON FILE | | | | |
| 29370021 | WARD, BRYSON AUBREY | ADDRESS ON FILE | | | | |
| 29352284 | WARD, CAREY ROBERT | ADDRESS ON FILE | | | | |
| 29410885 | WARD, CHARLES DASHAWN | ADDRESS ON FILE | | | | |
| 29362663 | WARD, CHRISTINA | ADDRESS ON FILE | | | | |
| 29342569 | WARD, CONNER MATTHEW | ADDRESS ON FILE | | | | |
| 29419665 | WARD, DAJLEON | ADDRESS ON FILE | | | | |
| 29384194 | WARD, DAKARAI DAMU | ADDRESS ON FILE | | | | |
| 29403945 | WARD, DEANDRE | ADDRESS ON FILE | | | | |
| 29353078 | WARD, DEBBIE D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29353674 | WARD, DEBBIE JO | ADDRESS ON FILE | | | | |
| 29356010 | WARD, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29339708 | WARD, DENISE M | ADDRESS ON FILE | | | | |
| 29401053 | WARD, DEVAN | ADDRESS ON FILE | | | | |
| 29408346 | WARD, DEZARAY CHRISTINE | ADDRESS ON FILE | | | | |
| 29354991 | WARD, DONALD D.A | ADDRESS ON FILE | | | | |
| 29382946 | WARD, DRA'JAHNAE UNIQUE | ADDRESS ON FILE | | | | |
| 29418706 | WARD, DUSTIN BRADLEY | ADDRESS ON FILE | | | | |
| 29377155 | WARD, DUWAUN MICAH | ADDRESS ON FILE | | | | |
| 29361809 | WARD, ELIZABETH | ADDRESS ON FILE | | | | |
| 29371435 | WARD, EMMA | ADDRESS ON FILE | | | | |
| 29404587 | WARD, ERNEST JAMES | ADDRESS ON FILE | | | | |
| 29408104 | WARD, GAVIN | ADDRESS ON FILE | | | | |
| 29402930 | WARD, GRAEME WAYNE | ADDRESS ON FILE | | | | |
| 29361669 | WARD, GRAYSON M | ADDRESS ON FILE | | | | |
| 29384409 | WARD, JACOB | ADDRESS ON FILE | | | | |
| 29427553 | WARD, JAHMARI OSHAE | ADDRESS ON FILE | | | | |
| 29342542 | WARD, JAHNIQUE | ADDRESS ON FILE | | | | |
| 29427273 | WARD, JAIDEN MILEAH | ADDRESS ON FILE | | | | |
| 29371585 | WARD, JANAE | ADDRESS ON FILE | | | | |
| 29432525 | WARD, JARED | ADDRESS ON FILE | | | | |
| 29416082 | WARD, JARED C | ADDRESS ON FILE | | | | |
| 29377505 | WARD, JAZLYNN MARY | ADDRESS ON FILE | | | | |
| 29388720 | WARD, JEFFREY | ADDRESS ON FILE | | | | |
| 29392262 | WARD, JEFFREY RICHARD | ADDRESS ON FILE | | | | |
| 29369484 | WARD, JENNA | ADDRESS ON FILE | | | | |
| 29394238 | WARD, JENNIFER | ADDRESS ON FILE | | | | |
| 29354070 | WARD, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29405268 | WARD, JEREMIAH | ADDRESS ON FILE | | | | |
| 29357249 | WARD, JOESPH ERNEST | ADDRESS ON FILE | | | | |
| 29389027 | WARD, JONATHAN | ADDRESS ON FILE | | | | |
| 29361850 | WARD, JOSEPH JOSEPH | ADDRESS ON FILE | | | | |
| 29412462 | WARD, JOSHUA | ADDRESS ON FILE | | | | |
| 29392640 | WARD, JOSHUA ALAN | ADDRESS ON FILE | | | | |
| 29402508 | WARD, JUDITH A | ADDRESS ON FILE | | | | |
| 29373057 | WARD, JULIAN REGINALD | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360711 | WARD, JUSTIN JADAKISS | ADDRESS ON FILE | | | | |
| 29390299 | WARD, KADEEM | ADDRESS ON FILE | | | | |
| 29429416 | WARD, KAYLA | ADDRESS ON FILE | | | | |
| 29413311 | WARD, KAYLEE NICHOLE | ADDRESS ON FILE | | | | |
| 29426416 | WARD, KENDRICK | ADDRESS ON FILE | | | | |
| 29355297 | WARD, KEYVON D | ADDRESS ON FILE | | | | |
| 29400950 | WARD, KIARA | ADDRESS ON FILE | | | | |
| 29407117 | WARD, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| 29384147 | WARD, LANDON | ADDRESS ON FILE | | | | |
| 29374405 | WARD, LATANYA | ADDRESS ON FILE | | | | |
| 29387497 | WARD, LOGAN CHRISTINA | ADDRESS ON FILE | | | | |
| 29371337 | WARD, LORI ANN | ADDRESS ON FILE | | | | |
| 29431742 | WARD, LYLE | ADDRESS ON FILE | | | | |
| 29375696 | WARD, MALIIKA | ADDRESS ON FILE | | | | |
| 29360589 | WARD, MALIK | ADDRESS ON FILE | | | | |
| 29409163 | WARD, MARISOL | ADDRESS ON FILE | | | | |
| 29420961 | WARD, MARY M | ADDRESS ON FILE | | | | |
| 29421718 | WARD, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| 29411875 | WARD, MELISSA | ADDRESS ON FILE | | | | |
| 29386025 | WARD, MELYNDA KAYE | ADDRESS ON FILE | | | | |
| 29372018 | WARD, MICHAEL | ADDRESS ON FILE | | | | |
| 29384292 | WARD, MICHELLE | ADDRESS ON FILE | | | | |
| 29406050 | WARD, NATERREN | ADDRESS ON FILE | | | | |
| 29424593 | WARD, NATHAN LEE | ADDRESS ON FILE | | | | |
| 29424384 | WARD, NIA | ADDRESS ON FILE | | | | |
| 29362616 | WARD, PARIS A | ADDRESS ON FILE | | | | |
| 29399312 | WARD, PATRICK | ADDRESS ON FILE | | | | |
| 29408471 | WARD, PEGGY | ADDRESS ON FILE | | | | |
| 29382698 | WARD, PHENTON | ADDRESS ON FILE | | | | |
| 29352148 | WARD, PHILLIP ROSS | ADDRESS ON FILE | | | | |
| 29387656 | WARD, RA'NIYA | ADDRESS ON FILE | | | | |
| 29412270 | WARD, RAPHIEL R | ADDRESS ON FILE | | | | |
| 29369876 | WARD, RASHARD | ADDRESS ON FILE | | | | |
| 29355904 | WARD, RAVEN | ADDRESS ON FILE | | | | |
| 29387585 | WARD, RHONDA DYAN | ADDRESS ON FILE | | | | |
| 29430527 | WARD, ROBERT P | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374009 | WARD, ROBIN G | ADDRESS ON FILE | | | | |
| 29342514 | WARD, RYAN | ADDRESS ON FILE | | | | |
| 29368586 | WARD, SAKIAH | ADDRESS ON FILE | | | | |
| 29327516 | WARD, SCOTT | ADDRESS ON FILE | | | | |
| 29380342 | WARD, SELENA MARIE | ADDRESS ON FILE | | | | |
| 29418434 | WARD, SHANNA | ADDRESS ON FILE | | | | |
| 29417765 | WARD, SHELBY | ADDRESS ON FILE | | | | |
| 29366910 | WARD, SHEMIRA R | ADDRESS ON FILE | | | | |
| 29387590 | WARD, STEPHEN | ADDRESS ON FILE | | | | |
| 29388791 | WARD, SYLVIA S | ADDRESS ON FILE | | | | |
| 29403363 | WARD, TALIAH | ADDRESS ON FILE | | | | |
| 29408335 | WARD, TARA | ADDRESS ON FILE | | | | |
| 29378484 | WARD, TAYLOR JADE | ADDRESS ON FILE | | | | |
| 29419612 | WARD, TENISHA | ADDRESS ON FILE | | | | |
| 29344777 | WARD, TERESA | ADDRESS ON FILE | | | | |
| 29373933 | WARD, THOMAS AUSTIN | ADDRESS ON FILE | | | | |
| 29390478 | WARD, TIFFANY | ADDRESS ON FILE | | | | |
| 29355847 | WARD, TRACY L | ADDRESS ON FILE | | | | |
| 29331113 | WARD, VANESSA FAY | ADDRESS ON FILE | | | | |
| 29381067 | WARD, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29372875 | WARD, WHITNEY | ADDRESS ON FILE | | | | |
| 29420374 | WARD, WILLIAM | ADDRESS ON FILE | | | | |
| 29368284 | WARD, ZACK | ADDRESS ON FILE | | | | |
| 29420837 | WARD, ZHANE AIYONAH | ADDRESS ON FILE | | | | |
| 29327209 | WARDEN, CHRISTY LYNN | ADDRESS ON FILE | | | | |
| 29429056 | WARDEN, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29357440 | WARDEN, KELLI JO | ADDRESS ON FILE | | | | |
| 29425956 | WARDEN, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29366932 | WARDEN, TREYVON | ADDRESS ON FILE | | | | |
| 29428783 | WARD-HARBAUM, BRYCE EDWARD | ADDRESS ON FILE | | | | |
| 29386126 | WARDINGLEY, GRACIE MAE | ADDRESS ON FILE | | | | |
| 29404960 | WARDINGLEY, MADISON ANNE | ADDRESS ON FILE | | | | |
| 29413069 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | |
| 29326425 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | |
| 29367493 | WARDLOW, SHAWNTELLE DENISE | ADDRESS ON FILE | | | | |
| 29357080 | WARDRIP, AYLA JEANETTE ROSE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29386672 | WARDRIP, PATRICIA HOPE | ADDRESS ON FILE | | | | |
| 29414136 | WARDROP, ISABELLE FAY | ADDRESS ON FILE | | | | |
| 29383078 | WARDSWORTH, ROBERT | ADDRESS ON FILE | | | | |
| 29419144 | WARDY, CARMELA | ADDRESS ON FILE | | | | |
| 29336946 | WARE COUNTY TAX COMM | PO BOX 1825 | WAYCROSS | GA | 31502 | |
| 29301219 | WARE COUNTY TAX COMMISSIONER | PO BOX 1825 | WAYCROSS | GA | 31502 | |
| 29301625 | WARE COUNTY, GA CONSUMER PROTECTION AGENCY | 305 OAK STREET, SUITE 227 | WAYCROSS | GA | 31501 | |
| 29357765 | WARE JR, ROBERT | ADDRESS ON FILE | | | | |
| 29345011 | WARE LAW FIRM PLLC | 103 3RD STREET NW | MAGEE | MS | 39111 | |
| 29362015 | WARE, ADOLPHUS P | ADDRESS ON FILE | | | | |
| 29399606 | WARE, DANILE | ADDRESS ON FILE | | | | |
| 29380140 | WARE, DAVID P. | ADDRESS ON FILE | | | | |
| 29326088 | WARE, ELLA JAE | ADDRESS ON FILE | | | | |
| 29402140 | WARE, FARRON | ADDRESS ON FILE | | | | |
| 29351366 | WARE, JAVARIN TRAMONTAE | ADDRESS ON FILE | | | | |
| 29383786 | WARE, KELEIGH | ADDRESS ON FILE | | | | |
| 29388219 | WARE, KELLY A | ADDRESS ON FILE | | | | |
| 29402959 | WARE, KEONA VALERIE ANN | ADDRESS ON FILE | | | | |
| 29396826 | WARE, KEVIN | ADDRESS ON FILE | | | | |
| 29398466 | WARE, KILYNN | ADDRESS ON FILE | | | | |
| 29379352 | WARE, KIRSTEN | ADDRESS ON FILE | | | | |
| 29426361 | WARE, LAELA | ADDRESS ON FILE | | | | |
| 29329501 | WARE, LINDA D | ADDRESS ON FILE | | | | |
| 29432408 | WARE, MARTHA | ADDRESS ON FILE | | | | |
| 29389425 | WARE, MATTHEW CURRAN | ADDRESS ON FILE | | | | |
| 29399349 | WARE, MATTHEW DYLAN | ADDRESS ON FILE | | | | |
| 29431316 | WARE, MONTAVIAS S | ADDRESS ON FILE | | | | |
| 29428748 | WARE, NICHOLAS | ADDRESS ON FILE | | | | |
| 29354088 | WARE, NYLES | ADDRESS ON FILE | | | | |
| 29365757 | WARE, PATTERSON JAMES | ADDRESS ON FILE | | | | |
| 29372555 | WARE, RYAN | ADDRESS ON FILE | | | | |
| 29425494 | WARE, SHAY | ADDRESS ON FILE | | | | |
| 29365279 | WARE, TAMARA | ADDRESS ON FILE | | | | |
| 29419017 | WARE, TRAVIS | ADDRESS ON FILE | | | | |
| 29386202 | WARE, UREKA MARIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377712 | WARE, ZACHARY MICHEAL | ADDRESS ON FILE | | | | |
| 29334235 | WAREHOUSE RACK COMPANY LP | 14735 SOMMERMEYER | HOUSTON | TX | 77041-6144 | |
| 29345012 | WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE | FRANFORT | IL | 60423-1639 | |
| 29388099 | WARFIELD, CLEOTHA TRISTAIN | ADDRESS ON FILE | | | | |
| 29427766 | WARFIELD, DEONNA | ADDRESS ON FILE | | | | |
| 29390710 | WARFIELD, KEVIN | ADDRESS ON FILE | | | | |
| 29329475 | WARFIELD, LADASHA E | ADDRESS ON FILE | | | | |
| 29357759 | WARFIELD, MARLEY | ADDRESS ON FILE | | | | |
| 29397789 | WARGO, DAKOTA JACOB | ADDRESS ON FILE | | | | |
| 29420772 | WARHURST, WILLIAM JEFFREY | ADDRESS ON FILE | | | | |
| 29422796 | WARING, AMARIAY | ADDRESS ON FILE | | | | |
| 29362718 | WARING, AMARIYON | ADDRESS ON FILE | | | | |
| 29330115 | WARLICK, CHARLES ARTHUR | ADDRESS ON FILE | | | | |
| 29376896 | WARMACK GIBBS, LATOYA DIONNE | ADDRESS ON FILE | | | | |
| 29372930 | WARMACK, DEVANTE | ADDRESS ON FILE | | | | |
| 29357977 | WARMAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29352011 | WARMBRANDT, CONNIE DEE | ADDRESS ON FILE | | | | |
| 29402433 | WARMERDAM, RENEE | ADDRESS ON FILE | | | | |
| 29357052 | WARMINSKI, NICK | ADDRESS ON FILE | | | | |
| 29363215 | WARMUTH, DOMINIC | ADDRESS ON FILE | | | | |
| 29338286 | WARNER LAW FIRM | ROBERT W WARNER & ASSOCIATES P C, PO BOX 1055 | TROY | MI | 48099-1055 | |
| 29301220 | WARNER ROBINS CITY TAX COLLECTOR | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | |
| 29392357 | WARNER, ALEX | ADDRESS ON FILE | | | | |
| 29402953 | WARNER, AMBER KRISTYN | ADDRESS ON FILE | | | | |
| 29329932 | WARNER, APRIL | ADDRESS ON FILE | | | | |
| 29349871 | WARNER, ASHLEY | ADDRESS ON FILE | | | | |
| 29392436 | WARNER, BRICE M | ADDRESS ON FILE | | | | |
| 29423766 | WARNER, CAMERON | ADDRESS ON FILE | | | | |
| 29371459 | WARNER, CICILIA MAE | ADDRESS ON FILE | | | | |
| 29391283 | WARNER, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 29390494 | WARNER, DENISE M | ADDRESS ON FILE | | | | |
| 29379004 | WARNER, ELONDA MARIE | ADDRESS ON FILE | | | | |
| 29350974 | WARNER, GARY | ADDRESS ON FILE | | | | |
| 29397471 | WARNER, HUNTER MATTHEW | ADDRESS ON FILE | | | | |
| 29354510 | WARNER, JAMEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383993 | WARNER, JESSICA | ADDRESS ON FILE | | | | |
| 29368212 | WARNER, JIMMY | ADDRESS ON FILE | | | | |
| 29419402 | WARNER, JOSHUA D. | ADDRESS ON FILE | | | | |
| 29408032 | WARNER, JUANITA | ADDRESS ON FILE | | | | |
| 29351882 | WARNER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| 29350417 | WARNER, KENNADI | ADDRESS ON FILE | | | | |
| 29418316 | WARNER, LANDEN THOMAS | ADDRESS ON FILE | | | | |
| 29337034 | WARNER, LAURA J | ADDRESS ON FILE | | | | |
| 29436003 | WARNER, LISA | ADDRESS ON FILE | | | | |
| 29402841 | WARNER, LISA M | ADDRESS ON FILE | | | | |
| 29377547 | WARNER, LUKE J | ADDRESS ON FILE | | | | |
| 29358991 | WARNER, NATASHA | ADDRESS ON FILE | | | | |
| 29366814 | WARNER, RAFIQ ABDULLAH | ADDRESS ON FILE | | | | |
| 29325470 | WARNER, ROBERT W | ADDRESS ON FILE | | | | |
| 29344484 | WARNER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29405480 | WARNER, SANDY KAY | ADDRESS ON FILE | | | | |
| 29343678 | WARNER, SETH ALEXANDER | ADDRESS ON FILE | | | | |
| 29366451 | WARNER, SETH MATTHEW | ADDRESS ON FILE | | | | |
| 29359727 | WARNER, SHADIAMOND | ADDRESS ON FILE | | | | |
| 29376292 | WARNER, SIDNEY J | ADDRESS ON FILE | | | | |
| 29425233 | WARNER, STACEY A | ADDRESS ON FILE | | | | |
| 29334698 | WARNER, TERESA | ADDRESS ON FILE | | | | |
| 29362030 | WARNER, VALERIE | ADDRESS ON FILE | | | | |
| 29365938 | WARNER, VICTORIA RAILENE | ADDRESS ON FILE | | | | |
| 29383455 | WARNICK, RAYNE NICOLE | ADDRESS ON FILE | | | | |
| 29327253 | WARNKE, BROOKLYN | ADDRESS ON FILE | | | | |
| 29367152 | WARNKE, KYLE ALI | ADDRESS ON FILE | | | | |
| 29425143 | WARNOCK, VENESSA GENE | ADDRESS ON FILE | | | | |
| 29370578 | WARNSLEY, JOSEPH | ADDRESS ON FILE | | | | |
| 29416146 | WAROWAY, JINA | ADDRESS ON FILE | | | | |
| 29334236 | WARP BROTHERS | 4647 W AUGUSTA BLVD | CHICAGO | IL | 60651-3310 | |
| 29404228 | WARPENBURG, MICHAEL L | ADDRESS ON FILE | | | | |
| 29383491 | WARR, TAYLOR BENJAMIN | ADDRESS ON FILE | | | | |
| 29345013 | WARRANTECH CPS INC | WARRANTECH CONSUMER PRODUCT SERVICE, PO BOX 975394 | DALLAS | TX | 75397-5394 | |
| 29301221 | WARREN CITY HEALTH DISTRICT | 418 MAIN AVE SW | WARREN | OH | 44481-1060 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307528 | WARREN CITY TREASURER (MACOMB) | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | |
| 29338287 | WARREN CO COMMON PLEAS COURT | POBOX 238 | LEBANON | OH | 45036-0238 | |
| 29307529 | WARREN CO TAX COLLECTOR | PO BOX 351 | VICKSBURG | MS | 39181-0351 | |
| 29307530 | WARREN CO TRUSTEE | PO BOX 7164 | MC MINNVILLE | TN | 37111-7164 | |
| 29345014 | WARREN COMMUNICATIONS NEWS INC | 2115 WARD CT NW | WASHINGTON | DC | 20037 | |
| 29307531 | WARREN COUNTY CLERK | 201 LOCUST ST | MC MINNVILLE | TN | 37110-2110 | |
| 29338288 | WARREN COUNTY COURT | 822 MEMORIAL DRIVE | LEBANON | OH | 45036-2355 | |
| 29336949 | WARREN COUNTY HEALTH DEPARTMENT | 700 OXFORD RD | OXFORD | NJ | 07863-3269 | |
| 29307533 | WARREN COUNTY HEALTH DISTRICT | 416 S EAST ST | LEBANON | OH | 45036-2399 | |
| 29324459 | WARREN COUNTY SHERIFF | PO BOX 807 | BOWLING GREEN | KY | 42102-0807 | |
| 29338289 | WARREN COUNTY SHERIFFS OFFICE | 1400 STATE ROUTE 9 | LAKE GEORGE | NY | 12845-3435 | |
| 29307536 | WARREN COUNTY TAX COLLECTOR | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | |
| 29307535 | WARREN COUNTY TAX COLLECTOR | P.O. BOX 807 | BOWLING GREEN | KY | 42102-0807 | |
| 29324460 | WARREN COUNTY TREASURE | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | |
| 29301866 | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 429 EAST 10TH AVE, #101 | BOWLING GREEN | KY | 42101 | |
| 29301748 | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY | 913 JACKSON STREET | VICKSBURG | MS | 39183-2519 | |
| 29308238 | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 165 COUNTY ROUTE 519 SOUTH | BELVIDERE | NJ | 07823-1949 | |
| 29308250 | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY | 1340 STATE RT. 9 | LAKE GEORGE | NY | 12845 | |
| 29307933 | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY | 406 JUSTIVE DRIVE | LEBANON | OH | 45036 | |
| 29301594 | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY | 201 LOCUST ST | MCMINNVILLE | TN | 37110 | |
| 29301976 | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY | 220 NORTH COMMERCE AVE | FRONT ROYAL | VA | 22630 | |
| 29433357 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | |
| 29335455 | WARREN DAVIS PROPERTIES XVIII LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 WEST BATTLEFIELD ROAD | SPRINGFIELD | MO | 65807-4106 | |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | |
| 29338290 | WARREN GENERAL DIST COURT | 1EAST MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| 29381126 | WARREN JR, DEWAYNE ANTONIO | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335456 | WARREN L12 LLC | 12 ISELIN TER | LARCHMONT | NY | 10538-2631 | |
| 29305593 | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | |
| 29338291 | WARREN MEMORIAL HOSPITAL | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| 29338292 | WARREN MUNICIPAL COURT | 141 SOUTH ST SE | WARREN | OH | 44483-5747 | |
| 29338293 | WARREN MUNICIPAL COURT | PO BOX 1550 | WARREN | OH | 44481-1550 | |
| 29348089 | WARREN TERRA INC | 108B S 7TH STREET | MARIETTA | OH | 45750-3338 | |
| 29433329 | WARREN TERRA INC | 108B SOUTH 7TH STREET | MARIETTA | OH | 45750 | |
| 29345322 | WARREN TRUCKING CO INC | PO BOX 890023 | CHARLOTTE | NC | 28289-0023 | |
| 29405414 | WARREN, AMILION | ADDRESS ON FILE | | | | |
| 29385542 | WARREN, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 29367292 | WARREN, ANGELIA | ADDRESS ON FILE | | | | |
| 29387676 | WARREN, ARIANNA | ADDRESS ON FILE | | | | |
| 29354881 | WARREN, BRIANNA CIARA | ADDRESS ON FILE | | | | |
| 29409586 | WARREN, BRIANNA RAE | ADDRESS ON FILE | | | | |
| 29349059 | WARREN, BROOKE | ADDRESS ON FILE | | | | |
| 29401717 | WARREN, CARONDELET | ADDRESS ON FILE | | | | |
| 29421174 | WARREN, CHAZMIN | ADDRESS ON FILE | | | | |
| 29391176 | WARREN, CHLOE | ADDRESS ON FILE | | | | |
| 29431549 | WARREN, COLE SMOKEY | ADDRESS ON FILE | | | | |
| 29407883 | WARREN, DANTE JAHKARI | ADDRESS ON FILE | | | | |
| 29392072 | WARREN, DAYTON | ADDRESS ON FILE | | | | |
| 29434919 | WARREN, DEBRA A | ADDRESS ON FILE | | | | |
| 29386568 | WARREN, DONTE | ADDRESS ON FILE | | | | |
| 29381153 | WARREN, DYA'MON AH'MIRRAH | ADDRESS ON FILE | | | | |
| 29366911 | WARREN, EDWARD OMARI | ADDRESS ON FILE | | | | |
| 29397583 | WARREN, EDWASSIA CARICE | ADDRESS ON FILE | | | | |
| 29365861 | WARREN, ELAINE LAMIRA | ADDRESS ON FILE | | | | |
| 29364073 | WARREN, ERICK J | ADDRESS ON FILE | | | | |
| 29343169 | WARREN, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 29407902 | WARREN, GABRIELLA CHERIE | ADDRESS ON FILE | | | | |
| 29353571 | WARREN, GLENN HARRELL | ADDRESS ON FILE | | | | |
| 29409122 | WARREN, HAILEY | ADDRESS ON FILE | | | | |
| 29376374 | WARREN, HARLEE JANE | ADDRESS ON FILE | | | | |
| 29384175 | WARREN, IZAIAH | ADDRESS ON FILE | | | | |
| 29351271 | WARREN, JACKIE R | ADDRESS ON FILE | | | | |
| 29361417 | WARREN, JERRY MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390502 | WARREN, JOHN | ADDRESS ON FILE | | | | |
| 29324242 | WARREN, JOHN LEE | ADDRESS ON FILE | | | | |
| 29420122 | WARREN, JORDAN | ADDRESS ON FILE | | | | |
| 29382814 | WARREN, JORDAN DION | ADDRESS ON FILE | | | | |
| 29398005 | WARREN, JOSHUA NY'ZIAH | ADDRESS ON FILE | | | | |
| 29402190 | WARREN, KAYLYNN ELIZABETH | ADDRESS ON FILE | | | | |
| 29380970 | WARREN, KAYTLANN OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29403470 | WARREN, KELCI | ADDRESS ON FILE | | | | |
| 29406021 | WARREN, KIAR | ADDRESS ON FILE | | | | |
| 29356914 | WARREN, LISA | ADDRESS ON FILE | | | | |
| 29379110 | WARREN, LORELEI PAIGE | ADDRESS ON FILE | | | | |
| 29397675 | WARREN, MADISON NICOLE | ADDRESS ON FILE | | | | |
| 29421467 | WARREN, MASON | ADDRESS ON FILE | | | | |
| 29373630 | WARREN, MICHAEL | ADDRESS ON FILE | | | | |
| 29350226 | WARREN, MONTAE | ADDRESS ON FILE | | | | |
| 29340976 | WARREN, PAMELA A | ADDRESS ON FILE | | | | |
| 29384600 | WARREN, RACHAEL | ADDRESS ON FILE | | | | |
| 29326426 | WARREN, SEMETRIS | ADDRESS ON FILE | | | | |
| 29420939 | WARREN, STEPHANIE | ADDRESS ON FILE | | | | |
| 29420801 | WARREN, TERRANCE | ADDRESS ON FILE | | | | |
| 29361043 | WARREN, TOMMY | ADDRESS ON FILE | | | | |
| 29426157 | WARREN, TRAVION | ADDRESS ON FILE | | | | |
| 29429342 | WARREN, TREVON | ADDRESS ON FILE | | | | |
| 29395991 | WARREN, ZANE EDWARD | ADDRESS ON FILE | | | | |
| 29429362 | WARREN-ABADOM, NYERELL RAYVON | ADDRESS ON FILE | | | | |
| 29363143 | WARRENFELTZ, JUSTIN | ADDRESS ON FILE | | | | |
| 29410775 | WARRENS, LYNDSIE MARIE | ADDRESS ON FILE | | | | |
| 29420029 | WARREN-TRIPLETT, KEONNA | ADDRESS ON FILE | | | | |
| 29371302 | WARRICK, BRYSON | ADDRESS ON FILE | | | | |
| 29406212 | WARRICK, CHANEL | ADDRESS ON FILE | | | | |
| 29369917 | WARRICK, JANET E | ADDRESS ON FILE | | | | |
| 29376854 | WARRICK, JUSTIN BROOKS | ADDRESS ON FILE | | | | |
| 29379877 | WARRINGTON, DYLAN | ADDRESS ON FILE | | | | |
| 29435763 | WARRINGTON, JACK R | ADDRESS ON FILE | | | | |
| 29410769 | WARRINGTON, JOHN | ADDRESS ON FILE | | | | |
| 29423618 | WARRINGTON, TREVOR J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29358305 | WARSHAW, BRIDGETTE | ADDRESS ON FILE | | | | |
| 29390588 | WARTHOP, CHASE JUDE-NEKO | ADDRESS ON FILE | | | | |
| 29411925 | WARVEL, HANNAH | ADDRESS ON FILE | | | | |
| 29348091 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | |
| 29332005 | WARWICK FIRE DEPARTMENT | 111 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4620 | |
| 29352159 | WARWICK, CHAQUITA | ADDRESS ON FILE | | | | |
| 29334237 | WASA | BARILLA AMERICA INC, PO BOX 7427-7252 | PHILADELPHIA | PA | 19170 | |
| 29380546 | WASCHER, JUSTIN | ADDRESS ON FILE | | | | |
| 29429592 | WASCO, JOAN D | ADDRESS ON FILE | | | | |
| 29404440 | WASH, LONNIE EARL | ADDRESS ON FILE | | | | |
| 29409118 | WASH, NIA | ADDRESS ON FILE | | | | |
| 29370460 | WASHBURN, DONNA | ADDRESS ON FILE | | | | |
| 29354961 | WASHBURN, HALI | ADDRESS ON FILE | | | | |
| 29392634 | WASHBURN, JOSHUA PAUL | ADDRESS ON FILE | | | | |
| 29362047 | WASHBURN, LISA | ADDRESS ON FILE | | | | |
| 29393701 | WASHBURN, PATRICK | ADDRESS ON FILE | | | | |
| 29427719 | WASHBURN, STEPHANIE LOUISE | ADDRESS ON FILE | | | | |
| 29364668 | WASHBURN, TIMOTHY AARON | ADDRESS ON FILE | | | | |
| 29348092 | WASHCO SHIPPENSBURG COMMONS LLC | 1741 DUAL HWY STE B | HAGERSTOWN | MD | 21740-6626 | |
| 29379626 | WASHECHEK, CONNER | ADDRESS ON FILE | | | | |
| 29326427 | WASHINGTON AG - ANAYA, MARLEN ISABEL | ATTORNEY GENERAL OF WASHINGTON, ATTN: CLAUDIO FELICIANO, CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | |
| 29307537 | WASHINGTON CITY | 111 N 100 E | WASHINGTON | UT | 84780 | |
| 29332006 | WASHINGTON CO SHERIFF'S OFFICE | ALARM PERMIT UNIT, 215 SW ADAMS AVE MS32 | HILLSBORO | OR | 97123-3874 | |
| 29338294 | WASHINGTON COLLECTORS | PO BOX 742 | PASCO | WA | 99301-0742 | |
| 29324461 | WASHINGTON COUNTY | PAYMENT PROPERTY TAX CTR, 155 N 1ST AVE #131MS8 | HILLSBORO | OR | 97124-3001 | |
| 29338295 | WASHINGTON COUNTY COMMON PLEAS COUR | 205 PUTNAM ST | MARIETTA | OH | 45750-3017 | |
| 29324462 | WASHINGTON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 1302 PENNSYLVANIA AVE | HAGERSTOWN | MD | 21742-2675 | |
| 29325664 | WASHINGTON COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |
| 29324463 | WASHINGTON COUNTY TAX COLLECTOR | TAX COLLECTOR, 280 N COLLEGE AVE STE 202 | FAYETTEVILLE | AR | 72701-4279 | |
| 29324464 | WASHINGTON COUNTY TREAS. | 205 PUTNAM ST | MARIETTA | OH | 45750-3017 | |
| 29324465 | WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 | BARTLESVILLE | OK | 74003-6618 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307539 | WASHINGTON COUNTY TREASURERS | 35 W WASHINGTON ST STE 102 | HAGERSTOWN | MD | 21740-4868 | |
| 29307540 | WASHINGTON COUNTY TRUSTEE | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | |
| 29301879 | WASHINGTON COUNTY, AR CONSUMER PROTECTION AGENCY | 280 N COLLEGE AVE | FAYETTEVILLE | AR | 72701 | |
| 29308297 | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY | 100 WEST WASHINGTON STREET | HAGERSTOWN | MD | 21740 | |
| 29308312 | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY | 383 BROADWAY - BUILDING C | FORT EDWARD | NY | 12828 | |
| 29307774 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 PUTNAM STREET | MARIETTA | OH | 45750 | |
| 29301963 | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY | 400 S JOHNSTONE | BARTLESVILLE | OK | 74003 | |
| 29308175 | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY | 155 N FIRST AVE, ROOM 130 | HILLSBORO | OR | 97124 | |
| 29327044 | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY | 95 W BEAU ST, STE 605 | WASHINGTON | PA | 15301 | |
| 29301536 | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY | POBOX 219 | JONESBOROUGH | TN | 37659 | |
| 29308252 | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY | GOVERNMENT CENTER, 432 EAST WASHINGTON ST | WEST BEND | WI | 53095 | |
| 29307541 | WASHINGTON DEPT OF REVENUE | PO BOX 34053 | SEATTLE | WA | 98124-1053 | |
| 29348093 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY, PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 29299891 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 29299892 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | |
| 29325665 | WASHINGTON GAS AND LIGHT COMPANY | PO BOX 9156 | ALEXANDRIA | VA | 22304-0156 | |
| 29304106 | WASHINGTON GAS/37747 | PO BOX 37747 | PHILADELPHIA | PA | 19101-5047 | |
| 29301222 | WASHINGTON JAVONN | 19171 GABLE ST | DETROIT | MI | 48234-2623 | |
| 29420289 | WASHINGTON JR, WILLIAM ROTERREL | ADDRESS ON FILE | | | | |
| 29358586 | WASHINGTON JR., KENNETH O'BRIAN | ADDRESS ON FILE | | | | |
| 29389308 | WASHINGTON JR., MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29433250 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | |
| 29348094 | WASHINGTON PLACE INDIANA LLC | C/O ABS MANAGEMENT, 1274 49TH ST #302 | BROOKLYN | NY | 11219-3011 | |
| 29414452 | WASHINGTON POST | PO BOX 717641 | PHILADELPHIA | PA | 19171-7641 | |
| 29325666 | WASHINGTON REGIONAL MEDICAL CENTER | PO BOX 1887 | FAYETTEVILLE | AR | 72702-1887 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332007 | WASHINGTON RETAIL ASSOCIATION | PO BOX 2227 | OLYMPIA | WA | 98507-2227 | |
| 29324467 | WASHINGTON SECRETARY OF STATE | PO BOX 40234 | OLYMPIA | WA | 98504-0234 | |
| 29398030 | WASHINGTON SR, WILLIAM ROTERREL | ADDRESS ON FILE | | | | |
| 29301223 | WASHINGTON STATE DEPARTMENT OF | PO BOX 42591 | OLYMPIA | WA | 98504-2591 | |
| 29301224 | WASHINGTON STATE DEPARTMENT OF | PO BOX 47464 | OLYMPIA | WA | 98504-7464 | |
| 29307636 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | |
| 29301225 | WASHINGTON STATE GAMBLING COMM | GAMBLIN COMMISSION, PO BOX 42400 | OLYMPIA | WA | 98504-2400 | |
| 29433884 | WASHINGTON STATE SUP REGISTRY | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | |
| 29433885 | WASHINGTON STATE SUPPORT | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | |
| 29301227 | WASHINGTON STATE TREASURER | BUSINESS LICENSEING SERVICE, PO BOX 34456 | SEATTLE | WA | 98124-1456 | |
| 29336950 | WASHINGTON STATE TREASURER | C/O MASTER LICENSE SERVICE DEPT, PO BOX 9034 | OLYMPIA | WA | 98507-9034 | |
| 29301226 | WASHINGTON STATE TREASURER | PO BOX 1967 | OLYMPIA | WA | 98507-1967 | |
| 29299185 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | LAUREL | MD | 20707-5901 | |
| 29325667 | WASHINGTON TOWNSHIP OF MARION | COUNTY SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | |
| 29332008 | WASHINGTON UNIV IN ST LOUIS | CAMPUS BOX 1082 ONE BROOKINGS DR | ST LOUIS | MO | 63130 | |
| 29389328 | WASHINGTON, AALIYAH | ADDRESS ON FILE | | | | |
| 29371950 | WASHINGTON, ALEXIS | ADDRESS ON FILE | | | | |
| 29421953 | WASHINGTON, ALISHA MAREE | ADDRESS ON FILE | | | | |
| 29391656 | WASHINGTON, AMETHYST A | ADDRESS ON FILE | | | | |
| 29401826 | WASHINGTON, ANISHA | ADDRESS ON FILE | | | | |
| 29408782 | WASHINGTON, ANTHONY JEROME | ADDRESS ON FILE | | | | |
| 29398372 | WASHINGTON, ANURA | ADDRESS ON FILE | | | | |
| 29356916 | WASHINGTON, ARIANNA | ADDRESS ON FILE | | | | |
| 29354334 | WASHINGTON, ARIEL MOHOGANY | ADDRESS ON FILE | | | | |
| 29363558 | WASHINGTON, BEONCA S | ADDRESS ON FILE | | | | |
| 29358962 | WASHINGTON, BETTY A | ADDRESS ON FILE | | | | |
| 29386419 | WASHINGTON, BRENDA A | ADDRESS ON FILE | | | | |
| 29422484 | WASHINGTON, BRIANNA RENEE | ADDRESS ON FILE | | | | |
| 29353811 | WASHINGTON, BRITTANY | ADDRESS ON FILE | | | | |
| 29387921 | WASHINGTON, BRITTANY YETIVE | ADDRESS ON FILE | | | | |
| 29430542 | WASHINGTON, CALEA | ADDRESS ON FILE | | | | |
| 29398413 | WASHINGTON, CHAILYN AMANI | ADDRESS ON FILE | | | | |
| 29360112 | WASHINGTON, CHASE TYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395538 | WASHINGTON, CHAUNDRECA LASHAYE | ADDRESS ON FILE | | | | |
| 29428839 | WASHINGTON, CHRISTIN | ADDRESS ON FILE | | | | |
| 29384662 | WASHINGTON, CHRISTOPHER DAJOUR | ADDRESS ON FILE | | | | |
| 29362896 | WASHINGTON, CLARA | ADDRESS ON FILE | | | | |
| 29397742 | WASHINGTON, COREY MARCEL | ADDRESS ON FILE | | | | |
| 29397713 | WASHINGTON, DADRIAN | ADDRESS ON FILE | | | | |
| 29393803 | WASHINGTON, DADRIEN | ADDRESS ON FILE | | | | |
| 29371524 | WASHINGTON, DANA D | ADDRESS ON FILE | | | | |
| 29360850 | WASHINGTON, DARIE ALEXIS | ADDRESS ON FILE | | | | |
| 29431215 | WASHINGTON, DAUNTRE ISAIAH | ADDRESS ON FILE | | | | |
| 29354071 | WASHINGTON, DEBORAH | ADDRESS ON FILE | | | | |
| 29354664 | WASHINGTON, DEMETRIA | ADDRESS ON FILE | | | | |
| 29428792 | WASHINGTON, DESMOND | ADDRESS ON FILE | | | | |
| 29436293 | WASHINGTON, DINERO F | ADDRESS ON FILE | | | | |
| 29361926 | WASHINGTON, DOROTHEE | ADDRESS ON FILE | | | | |
| 29425002 | WASHINGTON, DYMOND | ADDRESS ON FILE | | | | |
| 29408166 | WASHINGTON, ELIJAH LEE | ADDRESS ON FILE | | | | |
| 29405494 | WASHINGTON, ERNEST DELOTA | ADDRESS ON FILE | | | | |
| 29410276 | WASHINGTON, EUGENA | ADDRESS ON FILE | | | | |
| 29402095 | WASHINGTON, EVANTA | ADDRESS ON FILE | | | | |
| 29352079 | WASHINGTON, FIYAH | ADDRESS ON FILE | | | | |
| 29397926 | WASHINGTON, FRANCES | ADDRESS ON FILE | | | | |
| 29353271 | WASHINGTON, FRANKIE D | ADDRESS ON FILE | | | | |
| 29399168 | WASHINGTON, GLEN DAVID | ADDRESS ON FILE | | | | |
| 29343417 | WASHINGTON, GRACE MARIE | ADDRESS ON FILE | | | | |
| 29408022 | WASHINGTON, GREGORY | ADDRESS ON FILE | | | | |
| 29430257 | WASHINGTON, HENIES | ADDRESS ON FILE | | | | |
| 29379003 | WASHINGTON, IMARI J | ADDRESS ON FILE | | | | |
| 29330939 | WASHINGTON, IRA L | ADDRESS ON FILE | | | | |
| 29377293 | WASHINGTON, IVORY LAKISHA | ADDRESS ON FILE | | | | |
| 29340700 | WASHINGTON, JALEN | ADDRESS ON FILE | | | | |
| 29377732 | WASHINGTON, JAMES D | ADDRESS ON FILE | | | | |
| 29387230 | WASHINGTON, JAMEYA | ADDRESS ON FILE | | | | |
| 29369280 | WASHINGTON, JASINA | ADDRESS ON FILE | | | | |
| 29391595 | WASHINGTON, JASMINE | ADDRESS ON FILE | | | | |
| 29369675 | WASHINGTON, JAYDN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352401 | WASHINGTON, JENNIFER ANN | ADDRESS ON FILE | | | | |
| 29399037 | WASHINGTON, JENNIFER GABRIELLE | ADDRESS ON FILE | | | | |
| 29383396 | WASHINGTON, JEREMY JAMES | ADDRESS ON FILE | | | | |
| 29394006 | WASHINGTON, J'KOBE RANDALL | ADDRESS ON FILE | | | | |
| 29411876 | WASHINGTON, JOHN | ADDRESS ON FILE | | | | |
| 29379393 | WASHINGTON, JOSHUA LATRELL | ADDRESS ON FILE | | | | |
| 29354291 | WASHINGTON, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| 29407747 | WASHINGTON, KAMAREON JAMARCUS | ADDRESS ON FILE | | | | |
| 29417459 | WASHINGTON, KAVON | ADDRESS ON FILE | | | | |
| 29405546 | WASHINGTON, KEITH ANDRE | ADDRESS ON FILE | | | | |
| 29412512 | WASHINGTON, KENDRA | ADDRESS ON FILE | | | | |
| 29380395 | WASHINGTON, KENYATTA | ADDRESS ON FILE | | | | |
| 29328944 | WASHINGTON, KEVIN M | ADDRESS ON FILE | | | | |
| 29435850 | WASHINGTON, LACONIA | ADDRESS ON FILE | | | | |
| 29396720 | WASHINGTON, LACRESHA L | ADDRESS ON FILE | | | | |
| 29420670 | WASHINGTON, LARONDA | ADDRESS ON FILE | | | | |
| 29377271 | WASHINGTON, LAVERNE DENISE | ADDRESS ON FILE | | | | |
| 29424718 | WASHINGTON, LAY'ONIE | ADDRESS ON FILE | | | | |
| 29325951 | WASHINGTON, MAKAIH J | ADDRESS ON FILE | | | | |
| 29362956 | WASHINGTON, MAKAYLIA D | ADDRESS ON FILE | | | | |
| 29429299 | WASHINGTON, MAKIYAH | ADDRESS ON FILE | | | | |
| 29389627 | WASHINGTON, MARCUS RAY | ADDRESS ON FILE | | | | |
| 29361581 | WASHINGTON, MEGAN | ADDRESS ON FILE | | | | |
| 29421474 | WASHINGTON, MIYA IUNIQUE | ADDRESS ON FILE | | | | |
| 29380772 | WASHINGTON, MODESTY | ADDRESS ON FILE | | | | |
| 29328838 | WASHINGTON, MORRIS | ADDRESS ON FILE | | | | |
| 29340316 | WASHINGTON, NAVIER MALIK | ADDRESS ON FILE | | | | |
| 29393598 | WASHINGTON, OMARION TOME | ADDRESS ON FILE | | | | |
| 29400387 | WASHINGTON, QUANNIS Z | ADDRESS ON FILE | | | | |
| 29421234 | WASHINGTON, RAHMELL JAVONTAE | ADDRESS ON FILE | | | | |
| 29343515 | WASHINGTON, RAYMOND DESTRY | ADDRESS ON FILE | | | | |
| 29418332 | WASHINGTON, RENEE NICOLE | ADDRESS ON FILE | | | | |
| 29386944 | WASHINGTON, RYAN | ADDRESS ON FILE | | | | |
| 29420309 | WASHINGTON, SAMAIAH NAIEELA | ADDRESS ON FILE | | | | |
| 29397307 | WASHINGTON, SEMAJA A | ADDRESS ON FILE | | | | |
| 29354912 | WASHINGTON, SHANERIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329827 | WASHINGTON, SHARON | ADDRESS ON FILE | | | | |
| 29410483 | WASHINGTON, SHATORA | ADDRESS ON FILE | | | | |
| 29421164 | WASHINGTON, SHONDELL | ADDRESS ON FILE | | | | |
| 29419308 | WASHINGTON, SOPHIA | ADDRESS ON FILE | | | | |
| 29390823 | WASHINGTON, STACY M | ADDRESS ON FILE | | | | |
| 29410309 | WASHINGTON, STEPHAN | ADDRESS ON FILE | | | | |
| 29422869 | WASHINGTON, STEPHENIE ALEXANDREA | ADDRESS ON FILE | | | | |
| 29429956 | WASHINGTON, TANEKIA | ADDRESS ON FILE | | | | |
| 29426260 | WASHINGTON, TAYLOR | ADDRESS ON FILE | | | | |
| 29360518 | WASHINGTON, TIARNIQUE PRECIOUS | ADDRESS ON FILE | | | | |
| 29390802 | WASHINGTON, TIMOTHY MEKHI | ADDRESS ON FILE | | | | |
| 29426481 | WASHINGTON, TYLER | ADDRESS ON FILE | | | | |
| 29373690 | WASHINGTON, TYREAQK | ADDRESS ON FILE | | | | |
| 29385261 | WASHINGTON, TYSON | ADDRESS ON FILE | | | | |
| 29376527 | WASHINGTON, VALENCIA | ADDRESS ON FILE | | | | |
| 29416970 | WASHINGTON, WILBUR CARL | ADDRESS ON FILE | | | | |
| 29377865 | WASHINGTON, WILFRED | ADDRESS ON FILE | | | | |
| 29418827 | WASHINGTON, XAVION HAMARR | ADDRESS ON FILE | | | | |
| 29422850 | WASHINGTON, YOLANDA | ADDRESS ON FILE | | | | |
| 29368317 | WASHINGTON, YVETTE NICOLE | ADDRESS ON FILE | | | | |
| 29432598 | WASHINGTON, ZEBNASJAI | ADDRESS ON FILE | | | | |
| 29417420 | WASHINGTON, ZION KWENTRAVION | ADDRESS ON FILE | | | | |
| 29396871 | WASHINSKI, SUSAN ELIZABETH | ADDRESS ON FILE | | | | |
| 29424165 | WASHINTON, ANAJA DIOR | ADDRESS ON FILE | | | | |
| 29399241 | WASHKILL, NATALIE | ADDRESS ON FILE | | | | |
| 29336951 | WASHOE COUNTY | ENVIRO HEALTH SERVICES, 101 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | |
| 29336953 | WASHOE COUNTY CLERK | 1001 EAST 9TH ST BLDG A | RENO | NV | 89512-2845 | |
| 29336952 | WASHOE COUNTY CLERK | PO BOX 11130 | RENO | NV | 89520-0027 | |
| 29336954 | WASHOE COUNTY HEALTH DISTRICT | ENVIRO HEALTH SERVICES, 1001 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | |
| 29336955 | WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 | |
| 29301853 | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY | 1001 E. NINTH STREET | RENO | NV | 89512 | |
| 29409546 | WASHPUN, ELIANAH LABELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301456 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH MAIN | ANN ARBOR | MI | 48104 | |
| 29342710 | WASIELEWSKI, COEN J | ADDRESS ON FILE | | | | |
| 29377114 | WASIKOWSKI, AMANDA SUE | ADDRESS ON FILE | | | | |
| 29340314 | WASILEK, PATRICIA | ADDRESS ON FILE | | | | |
| 29396714 | WASILENKO, ZACHARIAH M | ADDRESS ON FILE | | | | |
| 29424355 | WASILEWSKI, ALYSA HAILEY | ADDRESS ON FILE | | | | |
| 29411320 | WASILUK, MASON P | ADDRESS ON FILE | | | | |
| 29392221 | WASINGER, ANTOINETTE | ADDRESS ON FILE | | | | |
| 29409423 | WASLEY, DARREN | ADDRESS ON FILE | | | | |
| 29341938 | WASON, RANDY J. | ADDRESS ON FILE | | | | |
| 29326968 | WASP, ELIZABETH | ADDRESS ON FILE | | | | |
| 29422841 | WASS, JASON | ADDRESS ON FILE | | | | |
| 29330656 | WASSON, HANNAH LYNN | ADDRESS ON FILE | | | | |
| 29395737 | WASSON, HARVEST | ADDRESS ON FILE | | | | |
| 29418705 | WASSON, LILLYANN | ADDRESS ON FILE | | | | |
| 29299186 | WASTE CONNECTIONS LS - DIST 5190/5191 | PO BOX 162479 | FORT WORTH | TX | 76161-2479 | |
| 29310726 | WASTE CONNECTIONS OF KY INC - DIST 6055 | PO BOX 808 | LILY | KY | 40740 | |
| 29310728 | WASTE MANAGEMENT - 4648 | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | |
| 29332010 | WASTE MANAGEMENT NATIONAL SERVICE I | PO BOX 740023 | ATLANTA | GA | 30374-0023 | |
| 29304203 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | PO BOX 740023 | ATLANTA | GA | 30374-0023 | |
| 29426087 | WASZMER, BRYCE | ADDRESS ON FILE | | | | |
| 29361072 | WASZNICKY, AARON MARTIN | ADDRESS ON FILE | | | | |
| 29402873 | WATANABE, ISAAC | ADDRESS ON FILE | | | | |
| 29301232 | WATAUGA COUNTY TAX ADMINISTRATOR | PO BOX 6251 | HERMITAGE | PA | 16148-0923 | |
| 29308064 | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY | 814 W. KING STREET | BOONE | NC | 28607 | |
| 29299190 | WATER AUTHORITY OF DICKSON COUNTY | 101 COWAN RD | DICKSON | TN | 37055 | |
| 29298384 | WATER DISTRICT - LVVWD | PO BOX 2921, LVVWD | PHOENIX | AZ | 85062-2921 | |
| 29298385 | WATER SERVICE CORP OF KENTUCKY | PO BOX 70723 | PHILADELPHIA | PA | 19176-0723 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357807 | WATERAS, PAOLA LIZETH | ADDRESS ON FILE | | | | |
| 29332011 | WATERBIRD WINDOW CLEANING | PO BOX 721 | TITUSVILLE | FL | 32781 | |
| 29348095 | WATERBRIDGE ORANGE BLOSSOM LLC | C/O CONTINENTAL REAL ESTATE CO, 201 E LAS OLAS BLVD STE 1200 | FORT LAUDERDALE | FL | 33301-4434 | |
| 29413621 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240 | ORLANDO | FL | 32810 | |
| 29301233 | WATERBURY CITY TAX COLLECTOR | PO BOX 1560 | HARTFORD | CT | 06144-1560 | |
| 29336957 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | WATERBURY | CT | 06706-1143 | |
| 29332012 | WATERBURY POLICE DEPARTMENT | 255 EAST MAIN ST | WATERBURY | CT | 06702-2389 | |
| 29334238 | WATERCO LLC | WATERCO LLC, 575 FIFTH AVE FL 31 | NEW YORK | NY | 10017 | |
| 29353328 | WATERFALL, SUSAN | ADDRESS ON FILE | | | | |
| 29307543 | WATERFORD TOWN CLERK | 15 ROPE FERRY RD | WATERFORD | CT | 06385-2806 | |
| 29332013 | WATERFORD TOWNSHIP POLICE DEPT | 5150 CIVIC CENTER DR | WATERFORD | MI | 48329-3713 | |
| 29307544 | WATERFORD TOWNSHIP TREASURER (OAKLAND) | 5200 CIVIC CENTER DR | WATERFORD | MI | 48329-3715 | |
| 29413404 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | |
| 29348096 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| 29298387 | WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | WATERFORD TWP | MI | 48329 | |
| 29325668 | WATERGATE TREEHOUSE ASSOCIATES LP D | 2425 NIMMO PKWY BLD 10 2ND FL | VIRGINIA BEACH | VA | 23456-9057 | |
| 29358776 | WATERHOUSE, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29332014 | WATERLOGIC EAST LLC | PO BOX 829669 | PHILADELPHIA | PA | 19175 | |
| 29334239 | WATERLOO SPARKLING WATER | WATERLOO SPARKLING WATER CORP, PO BOX 75470 | CHICAGO | IL | 60675 | |
| 29395045 | WATERMAN, DONNA C | ADDRESS ON FILE | | | | |
| 29382417 | WATERMAN, ERIC DAVID | ADDRESS ON FILE | | | | |
| 29343800 | WATERMAN, MARK | ADDRESS ON FILE | | | | |
| 29370991 | WATERMAN, MARY CHRISTINA | ADDRESS ON FILE | | | | |
| 29372465 | WATERMAN, NATHANIEL | ADDRESS ON FILE | | | | |
| 29418821 | WATERMAN, TYLER | ADDRESS ON FILE | | | | |
| 29298388 | WATERONE (WATER DIST NO 1 OF JOHNSON CO) | PO BOX 219432 | KANSAS CITY | MO | 64121-9432 | |
| 29325669 | WATERS EDGE | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | |
| 29331121 | WATERS JR, JAMES VERNON | ADDRESS ON FILE | | | | |
| 29348097 | WATERS PLACE, LLC | 6735 TELEGRAPH RD STE 110 | BLOOMFIELD HILLS | MI | 48301-3143 | |
| 29405579 | WATERS, ANDREAS M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394659 | WATERS, ANTWON ALEXANDER | ADDRESS ON FILE | | | | |
| 29329828 | WATERS, CODY | ADDRESS ON FILE | | | | |
| 29349333 | WATERS, DAKOTA | ADDRESS ON FILE | | | | |
| 29369991 | WATERS, DESTINY MAE | ADDRESS ON FILE | | | | |
| 29417228 | WATERS, EMILEIGH W | ADDRESS ON FILE | | | | |
| 29355193 | WATERS, GLORIA M | ADDRESS ON FILE | | | | |
| 29429816 | WATERS, LUKE | ADDRESS ON FILE | | | | |
| 29364790 | WATERS, NAOMI | ADDRESS ON FILE | | | | |
| 29371390 | WATERS, NEVAEHA | ADDRESS ON FILE | | | | |
| 29423377 | WATERS, RASHAN | ADDRESS ON FILE | | | | |
| 29429271 | WATERS, RHONDA K | ADDRESS ON FILE | | | | |
| 29364456 | WATERS, SHEILA | ADDRESS ON FILE | | | | |
| 29362125 | WATERS, STEPHEN | ADDRESS ON FILE | | | | |
| 29398033 | WATERS, TRACY A | ADDRESS ON FILE | | | | |
| 29389343 | WATERS, WILLIAM JACOB | ADDRESS ON FILE | | | | |
| 29364858 | WATERS, YOKI | ADDRESS ON FILE | | | | |
| 29373924 | WATERSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29384258 | WATERS-ROBINETTE, SHERRY LEE | ADDRESS ON FILE | | | | |
| 29348098 | WATERSTONE SOUTHEAST PORTFOLIO | WATERSTONE SOUTHEAST HOLDING CO LLC, LLC, C/O WATERSTONE RETAIL DEPMT INC, PO BOX 20062 | PITTSBURGH | PA | 15251-0062 | |
| 29348099 | WATERSTONE SOUTHEAST PORTFOLIO | WATERSTONE SOUTHEAST HOLDING CO LLC, WATERSTONE RETAIL DEVELOPMENT INC, PO BOX 20062 | PITTSBURGH | PA | 15251-0062 | |
| 29335457 | WATERSTONE SOUTHEAST SPARTAN | WATERSTONE SOUTHEAST INVESTORS LLC, PORTFOLIO LLC, PO BOX 841346 | BOSTON | MA | 02284-1346 | |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799 | CHARLOTTE | NC | 28236 | |
| 29344882 | WATERSTRAM, TRACY | ADDRESS ON FILE | | | | |
| 29340328 | WATFORD, ARIEON | ADDRESS ON FILE | | | | |
| 29327167 | WATFORD, CHRYSTAL | ADDRESS ON FILE | | | | |
| 29387130 | WATFORD, PENNY MICHELLE | ADDRESS ON FILE | | | | |
| 29371946 | WATFORD, VALERIE GENE | ADDRESS ON FILE | | | | |
| 29381905 | WATHEN, ESPEN S | ADDRESS ON FILE | | | | |
| 29366291 | WATHEN, MANDALYNNE | ADDRESS ON FILE | | | | |
| 29422044 | WATKEYS, JUSTIN D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345324 | WATKINS & SHEPARD | PO BOX 5328 | MISSOULA | MT | 59806-5328 | |
| 29357781 | WATKINS JR, MIMWAH WEBSTER | ADDRESS ON FILE | | | | |
| 29433897 | WATKINS, AALIYAH | ADDRESS ON FILE | | | | |
| 29361266 | WATKINS, ALEXIE | ADDRESS ON FILE | | | | |
| 29336593 | WATKINS, ALICIA | ADDRESS ON FILE | | | | |
| 29372881 | WATKINS, AMANDA SHUNQUETTA | ADDRESS ON FILE | | | | |
| 29364538 | WATKINS, BETTY | ADDRESS ON FILE | | | | |
| 29399722 | WATKINS, BRIANA DELAINE | ADDRESS ON FILE | | | | |
| 29392462 | WATKINS, BRIANNA | ADDRESS ON FILE | | | | |
| 29390156 | WATKINS, CALEB | ADDRESS ON FILE | | | | |
| 29381427 | WATKINS, CAMERON MAKEL | ADDRESS ON FILE | | | | |
| 29353934 | WATKINS, CASSIE | ADDRESS ON FILE | | | | |
| 29371838 | WATKINS, CELESTE | ADDRESS ON FILE | | | | |
| 29414991 | WATKINS, CHARITY | ADDRESS ON FILE | | | | |
| 29382988 | WATKINS, CHERI | ADDRESS ON FILE | | | | |
| 29412061 | WATKINS, CLINT TORIAN | ADDRESS ON FILE | | | | |
| 29394557 | WATKINS, COURTNEY KAYLYNN | ADDRESS ON FILE | | | | |
| 29386283 | WATKINS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29372466 | WATKINS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29368302 | WATKINS, DEDRIC | ADDRESS ON FILE | | | | |
| 29382341 | WATKINS, DIAMOND TIARRA | ADDRESS ON FILE | | | | |
| 29357563 | WATKINS, ELIJAH | ADDRESS ON FILE | | | | |
| 29424344 | WATKINS, ETHAN JUAN | ADDRESS ON FILE | | | | |
| 29372148 | WATKINS, EZRA I. | ADDRESS ON FILE | | | | |
| 29366628 | WATKINS, FREDRICKIA MICHELLE | ADDRESS ON FILE | | | | |
| 29328185 | WATKINS, GLORIA JEAN | ADDRESS ON FILE | | | | |
| 29369672 | WATKINS, HALEY | ADDRESS ON FILE | | | | |
| 29426201 | WATKINS, JACKSON LEE | ADDRESS ON FILE | | | | |
| 29417376 | WATKINS, JAHLIYAH PAMELA | ADDRESS ON FILE | | | | |
| 29386171 | WATKINS, JAHMELLA | ADDRESS ON FILE | | | | |
| 29393779 | WATKINS, JAKHAYLA RANESHA | ADDRESS ON FILE | | | | |
| 29411491 | WATKINS, JAMERIO WANYA | ADDRESS ON FILE | | | | |
| 29404322 | WATKINS, JAMIE | ADDRESS ON FILE | | | | |
| 29407848 | WATKINS, JAQUEVEON KE'UNDREZ | ADDRESS ON FILE | | | | |
| 29359960 | WATKINS, JEKYIA SHANEICE | ADDRESS ON FILE | | | | |
| 29426415 | WATKINS, JERELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29395507 | WATKINS, KALIHA | ADDRESS ON FILE | | | | |
| 29408427 | WATKINS, KAMBRIA | ADDRESS ON FILE | | | | |
| 29365870 | WATKINS, KAYDEN AMARI | ADDRESS ON FILE | | | | |
| 29420429 | WATKINS, KEEMIYAH | ADDRESS ON FILE | | | | |
| 29429895 | WATKINS, LAKIESHA | ADDRESS ON FILE | | | | |
| 29342766 | WATKINS, LARRY R | ADDRESS ON FILE | | | | |
| 29404605 | WATKINS, LATONYA | ADDRESS ON FILE | | | | |
| 29328857 | WATKINS, LAURYN CHANEL | ADDRESS ON FILE | | | | |
| 29365009 | WATKINS, LAWRENCE EDWARD | ADDRESS ON FILE | | | | |
| 29364798 | WATKINS, LINDSEY | ADDRESS ON FILE | | | | |
| 29394606 | WATKINS, LORI ANN | ADDRESS ON FILE | | | | |
| 29359109 | WATKINS, LOUWANNA MICHELLE | ADDRESS ON FILE | | | | |
| 29361593 | WATKINS, MADELINE | ADDRESS ON FILE | | | | |
| 29342494 | WATKINS, MAKALA | ADDRESS ON FILE | | | | |
| 29410530 | WATKINS, MARTY | ADDRESS ON FILE | | | | |
| 29352596 | WATKINS, MASON JOSEPH | ADDRESS ON FILE | | | | |
| 29430860 | WATKINS, MICHAEL | ADDRESS ON FILE | | | | |
| 29375336 | WATKINS, MYA JORDAN | ADDRESS ON FILE | | | | |
| 29383581 | WATKINS, NABRYIA | ADDRESS ON FILE | | | | |
| 29397118 | WATKINS, NATESHA | ADDRESS ON FILE | | | | |
| 29392048 | WATKINS, NIGEL | ADDRESS ON FILE | | | | |
| 29403783 | WATKINS, NINA | ADDRESS ON FILE | | | | |
| 29390336 | WATKINS, NOLAN ADAM | ADDRESS ON FILE | | | | |
| 29354066 | WATKINS, NYLAH TONAI | ADDRESS ON FILE | | | | |
| 29393320 | WATKINS, QUALEE PLESHAE | ADDRESS ON FILE | | | | |
| 29371461 | WATKINS, REBEKAH HOPE | ADDRESS ON FILE | | | | |
| 29371133 | WATKINS, ROBIN MICHELLE | ADDRESS ON FILE | | | | |
| 29369445 | WATKINS, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 29342506 | WATKINS, SEAN | ADDRESS ON FILE | | | | |
| 29380514 | WATKINS, SETH SETH | ADDRESS ON FILE | | | | |
| 29430442 | WATKINS, SHARON ANN | ADDRESS ON FILE | | | | |
| 29387894 | WATKINS, SKYLER S | ADDRESS ON FILE | | | | |
| 29392251 | WATKINS, STEPHANIE | ADDRESS ON FILE | | | | |
| 29371480 | WATKINS, STEVEN M | ADDRESS ON FILE | | | | |
| 29402196 | WATKINS, SUSAN NICOLE | ADDRESS ON FILE | | | | |
| 29408086 | WATKINS, TOMMY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422195 | WATKINS, TRINITY | ADDRESS ON FILE | | | | |
| 29371636 | WATKINS, TYRAN | ADDRESS ON FILE | | | | |
| 29343855 | WATKINS, VICKIE M | ADDRESS ON FILE | | | | |
| 29431016 | WATKINS, WILLIE | ADDRESS ON FILE | | | | |
| 29393352 | WATKINS, ZARIAH L | ADDRESS ON FILE | | | | |
| 29395393 | WATKINS, ZIERRA | ADDRESS ON FILE | | | | |
| 29305658 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | WARNER ROBINS | GA | 31095 | |
| 29335459 | WATSON CENTRAL LLC | LIVINGSTON ERNE, LIVINGSTON PROPERTIES, PO BOX 7078 | WARNER ROBINS | GA | 31095-7078 | |
| 29331137 | WATSON III, JOHN TERRY | ADDRESS ON FILE | | | | |
| 29327496 | WATSON -ROLLINS, SHELLEY M | ADDRESS ON FILE | | | | |
| 29352936 | WATSON, ABRYANAH | ADDRESS ON FILE | | | | |
| 29371204 | WATSON, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| 29414605 | WATSON, ALICIA | ADDRESS ON FILE | | | | |
| 29433985 | WATSON, ALPHONSO | ADDRESS ON FILE | | | | |
| 29417631 | WATSON, AMAREONA NICOLE | ADDRESS ON FILE | | | | |
| 29389785 | WATSON, AMARI D | ADDRESS ON FILE | | | | |
| 29356862 | WATSON, ANDREA MONIQUE | ADDRESS ON FILE | | | | |
| 29370842 | WATSON, ANNETTE L | ADDRESS ON FILE | | | | |
| 29365758 | WATSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29402572 | WATSON, ARRIONA | ADDRESS ON FILE | | | | |
| 29410162 | WATSON, ASHLEY | ADDRESS ON FILE | | | | |
| 29428702 | WATSON, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29378819 | WATSON, ASYANA ALENA RENEE | ADDRESS ON FILE | | | | |
| 29393718 | WATSON, AUSTIN MARQUIS | ADDRESS ON FILE | | | | |
| 29384171 | WATSON, BARRY LYNWOOD | ADDRESS ON FILE | | | | |
| 29429278 | WATSON, BRANDEN PAUL | ADDRESS ON FILE | | | | |
| 29361985 | WATSON, BRIAN A | ADDRESS ON FILE | | | | |
| 29421600 | WATSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29360127 | WATSON, BRYAN | ADDRESS ON FILE | | | | |
| 29428152 | WATSON, CARLETTA | ADDRESS ON FILE | | | | |
| 29363867 | WATSON, CARRIE | ADDRESS ON FILE | | | | |
| 29420113 | WATSON, CASSIDY LYNN | ADDRESS ON FILE | | | | |
| 29391554 | WATSON, CATHY M | ADDRESS ON FILE | | | | |
| 29350568 | WATSON, CHANDRA FARRAR | ADDRESS ON FILE | | | | |
| 29341859 | WATSON, COLTON TERRELL | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429273 | WATSON, COREY ADAM | ADDRESS ON FILE | | | | |
| 29353902 | WATSON, DARYLL QUINTON | ADDRESS ON FILE | | | | |
| 29342452 | WATSON, DAVID M. | ADDRESS ON FILE | | | | |
| 29328119 | WATSON, DAVONTE C | ADDRESS ON FILE | | | | |
| 29409647 | WATSON, DAYQUNISHA | ADDRESS ON FILE | | | | |
| 29375606 | WATSON, DEMARIO DONTAE | ADDRESS ON FILE | | | | |
| 29328300 | WATSON, DONALD SCOTT | ADDRESS ON FILE | | | | |
| 29419212 | WATSON, DORIS ANN | ADDRESS ON FILE | | | | |
| 29388676 | WATSON, DREVIN | ADDRESS ON FILE | | | | |
| 29417230 | WATSON, DYLAN | ADDRESS ON FILE | | | | |
| 29412009 | WATSON, EARTHY JAMAR | ADDRESS ON FILE | | | | |
| 29402114 | WATSON, ELIJAH MARQUEZ | ADDRESS ON FILE | | | | |
| 29374713 | WATSON, EMILY M | ADDRESS ON FILE | | | | |
| 29424791 | WATSON, FALON | ADDRESS ON FILE | | | | |
| 29387028 | WATSON, GARY ALLEN | ADDRESS ON FILE | | | | |
| 29368482 | WATSON, GARY ALLEN | ADDRESS ON FILE | | | | |
| 29408327 | WATSON, GLENN EDWARD | ADDRESS ON FILE | | | | |
| 29368623 | WATSON, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29405108 | WATSON, HEAVYN | ADDRESS ON FILE | | | | |
| 29412381 | WATSON, IMARUION | ADDRESS ON FILE | | | | |
| 29393038 | WATSON, ISIAH I | ADDRESS ON FILE | | | | |
| 29407699 | WATSON, IVEY | ADDRESS ON FILE | | | | |
| 29375432 | WATSON, JACOB | ADDRESS ON FILE | | | | |
| 29358271 | WATSON, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29377342 | WATSON, JADA NICOLE | ADDRESS ON FILE | | | | |
| 29428217 | WATSON, JAMES PHILLIP | ADDRESS ON FILE | | | | |
| 29435582 | WATSON, JANETTA | ADDRESS ON FILE | | | | |
| 29370382 | WATSON, JAYDA | ADDRESS ON FILE | | | | |
| 29371860 | WATSON, JAYLIN | ADDRESS ON FILE | | | | |
| 29363659 | WATSON, JENNIFER | ADDRESS ON FILE | | | | |
| 29419637 | WATSON, JOAN | ADDRESS ON FILE | | | | |
| 29330524 | WATSON, JOHN E | ADDRESS ON FILE | | | | |
| 29360086 | WATSON, JOYCELINE UNIQUE | ADDRESS ON FILE | | | | |
| 29390451 | WATSON, JUDY E | ADDRESS ON FILE | | | | |
| 29360737 | WATSON, JUSTIN K | ADDRESS ON FILE | | | | |
| 29402219 | WATSON, KAITLIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426786 | WATSON, KAMRYN | ADDRESS ON FILE | | | | |
| 29386749 | WATSON, KARRIEM HASSAN | ADDRESS ON FILE | | | | |
| 29416251 | WATSON, KAYLA | ADDRESS ON FILE | | | | |
| 29421766 | WATSON, KAYLIE | ADDRESS ON FILE | | | | |
| 29422248 | WATSON, KEMAR | ADDRESS ON FILE | | | | |
| 29368417 | WATSON, KENNETH J | ADDRESS ON FILE | | | | |
| 29425501 | WATSON, LACEANNA LANNA | ADDRESS ON FILE | | | | |
| 29426738 | WATSON, LARISSA ISABELLA | ADDRESS ON FILE | | | | |
| 29399648 | WATSON, LAZARIA | ADDRESS ON FILE | | | | |
| 29428714 | WATSON, LEANNA | ADDRESS ON FILE | | | | |
| 29405884 | WATSON, LENA E | ADDRESS ON FILE | | | | |
| 29405001 | WATSON, MAKAYLA BRIANN | ADDRESS ON FILE | | | | |
| 29408910 | WATSON, MCKAYLA SHYANNE | ADDRESS ON FILE | | | | |
| 29369960 | WATSON, MELANIE MARIE | ADDRESS ON FILE | | | | |
| 29413125 | WATSON, MELISSA | ADDRESS ON FILE | | | | |
| 29326428 | WATSON, MELISSA | ADDRESS ON FILE | | | | |
| 29342595 | WATSON, MIA O. | ADDRESS ON FILE | | | | |
| 29377367 | WATSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29349614 | WATSON, MICHELLE | ADDRESS ON FILE | | | | |
| 29359775 | WATSON, NATALIE | ADDRESS ON FILE | | | | |
| 29403921 | WATSON, NATARSHA | ADDRESS ON FILE | | | | |
| 29424869 | WATSON, NICHOLE | ADDRESS ON FILE | | | | |
| 29362741 | WATSON, PAUL CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29329692 | WATSON, RANDALL E. | ADDRESS ON FILE | | | | |
| 29418049 | WATSON, RENEE | ADDRESS ON FILE | | | | |
| 29362652 | WATSON, ROBERT TODD | ADDRESS ON FILE | | | | |
| 29370783 | WATSON, ROYAL | ADDRESS ON FILE | | | | |
| 29393539 | WATSON, RUSSELL ALEXANDER | ADDRESS ON FILE | | | | |
| 29407828 | WATSON, RYLEE ANA'LIESE | ADDRESS ON FILE | | | | |
| 29404207 | WATSON, SAM | ADDRESS ON FILE | | | | |
| 29330423 | WATSON, SANDRA K | ADDRESS ON FILE | | | | |
| 29369671 | WATSON, SHANERRIA D | ADDRESS ON FILE | | | | |
| 29340643 | WATSON, SHATERICKA R. | ADDRESS ON FILE | | | | |
| 29371506 | WATSON, STACY M | ADDRESS ON FILE | | | | |
| 29384348 | WATSON, STEVEN ALLEN | ADDRESS ON FILE | | | | |
| 29432469 | WATSON, THEODORA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326429 | WATSON, THEODORA | ADDRESS ON FILE | | | | |
| 29352026 | WATSON, TONY K | ADDRESS ON FILE | | | | |
| 29400334 | WATSON, TREMAYNE | ADDRESS ON FILE | | | | |
| 29362317 | WATSON, VICKIE L | ADDRESS ON FILE | | | | |
| 29349561 | WATSON, WALTER LEE | ADDRESS ON FILE | | | | |
| 29402721 | WATSON, ZARIA TERA | ADDRESS ON FILE | | | | |
| 29385318 | WATSON-GALLEGOS, AMARIAH | ADDRESS ON FILE | | | | |
| 29376407 | WATSON-LESTER, ELYSCIA | ADDRESS ON FILE | | | | |
| 29414453 | WATSONVILLE PAJARONIAN | WATS NEWS LLC, 107 DAKOTA AVE | SANTA CRUZ | CA | 95060 | |
| 29335460 | WATT TOWN CENTER RETAIL | PARTNERS LLC, PO BOX 888594 | LOS ANGELES | CA | 90088-8594 | |
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | |
| 29305365 | WATT TOWN CENTER RETIAL | YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | |
| 29347770 | WATT, ROY | ADDRESS ON FILE | | | | |
| 29381600 | WATTERS, JAMES | ADDRESS ON FILE | | | | |
| 29392735 | WATTERS, JAYDEN DAVID | ADDRESS ON FILE | | | | |
| 29394813 | WATTERS, ZIMARI LEWIS | ADDRESS ON FILE | | | | |
| 29408373 | WATTERS, ZIREON MY'KEL | ADDRESS ON FILE | | | | |
| 29359098 | WATTERSON, BRAYDON | ADDRESS ON FILE | | | | |
| 29391497 | WATTERSON, BRENDAN JAY | ADDRESS ON FILE | | | | |
| 29387460 | WATTS, ALFREDA DENISE | ADDRESS ON FILE | | | | |
| 29407107 | WATTS, AMELIA GENEVA | ADDRESS ON FILE | | | | |
| 29397569 | WATTS, AUBREY KATHLEEN | ADDRESS ON FILE | | | | |
| 29393654 | WATTS, AUTUMN MICHELLE | ADDRESS ON FILE | | | | |
| 29327233 | WATTS, BARBARA DEE | ADDRESS ON FILE | | | | |
| 29366328 | WATTS, BROOKE | ADDRESS ON FILE | | | | |
| 29424190 | WATTS, CADEN | ADDRESS ON FILE | | | | |
| 29371225 | WATTS, CASEN KEITH | ADDRESS ON FILE | | | | |
| 29401649 | WATTS, DA'LIEGHA ANTIONETTE | ADDRESS ON FILE | | | | |
| 29387371 | WATTS, DEVIN MEKHI | ADDRESS ON FILE | | | | |
| 29375903 | WATTS, DINERO | ADDRESS ON FILE | | | | |
| 29409387 | WATTS, DIONNE D | ADDRESS ON FILE | | | | |
| 29364253 | WATTS, DOMINIQUE J | ADDRESS ON FILE | | | | |
| 29435005 | WATTS, DONIEL | ADDRESS ON FILE | | | | |
| 29332393 | WATTS, GREGORY L | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29352349 | WATTS, HAYWARD LEE | ADDRESS ON FILE | | | | |
| 29337531 | WATTS, JEREMY WADE | ADDRESS ON FILE | | | | |
| 29362184 | WATTS, JESSE C | ADDRESS ON FILE | | | | |
| 29339079 | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | |
| 29367296 | WATT'S, JUSTIN C | ADDRESS ON FILE | | | | |
| 29405324 | WATTS, KAY-DEE ROSE | ADDRESS ON FILE | | | | |
| 29390266 | WATTS, KAYDEN RUSSEL | ADDRESS ON FILE | | | | |
| 29369738 | WATTS, KELSEY | ADDRESS ON FILE | | | | |
| 29356152 | WATTS, KENNEDY | ADDRESS ON FILE | | | | |
| 29410612 | WATTS, KENNETH MAURICE | ADDRESS ON FILE | | | | |
| 29356050 | WATTS, KYNDRA | ADDRESS ON FILE | | | | |
| 29381052 | WATTS, LAKIN | ADDRESS ON FILE | | | | |
| 29327788 | WATTS, LATOYA | ADDRESS ON FILE | | | | |
| 29391889 | WATTS, LAUREN | ADDRESS ON FILE | | | | |
| 29330265 | WATTS, LAUREN N | ADDRESS ON FILE | | | | |
| 29381361 | WATTS, MICHAEL JACOB | ADDRESS ON FILE | | | | |
| 29371984 | WATTS, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| 29427417 | WATTS, NICHOLAS AARON | ADDRESS ON FILE | | | | |
| 29400579 | WATTS, REBECCA S | ADDRESS ON FILE | | | | |
| 29376384 | WATTS, STERLING R | ADDRESS ON FILE | | | | |
| 29356622 | WATTS, TOMORRA D | ADDRESS ON FILE | | | | |
| 29397820 | WATTS, TYRESE | ADDRESS ON FILE | | | | |
| 29428726 | WATTS, ZAYD | ADDRESS ON FILE | | | | |
| 29395194 | WAUAHDOOAH, ALEASIA | ADDRESS ON FILE | | | | |
| 29402367 | WAUGAMAN, SAMUEL L | ADDRESS ON FILE | | | | |
| 29329426 | WAUGH, BONITA J | ADDRESS ON FILE | | | | |
| 29343703 | WAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29385189 | WAUGH, ELIJAH CARTER | ADDRESS ON FILE | | | | |
| 29364283 | WAUGH, LAURIE | ADDRESS ON FILE | | | | |
| 29421665 | WAUGH, MELINDA LEE | ADDRESS ON FILE | | | | |
| 29425347 | WAUGH, WILLIAM SILAS | ADDRESS ON FILE | | | | |
| 29336959 | WAUKESHA CO DIV OF | ENVIRONMENTAL HEALTH, 515 W MORELAND BLVD AC RM 260 | WAUKESHA | WI | 53188-2428 | |
| 29336961 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | WAUKESHA | WI | 53188-2428 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301926 | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 515 W MORELAND BLVD | WAUKESHA | WI | 53188 | |
| 29334240 | WAVE SODA, INC | WAVE SODA INC, PO BOX 745128 | ATLANTA | GA | 30374-5128 | |
| 29369703 | WAVERSHAK, DAKOTA JAMES | ADDRESS ON FILE | | | | |
| 29332015 | WAWANESA GENERAL INSURANCE COMPANY | 7650 MISSION VALLEY ROAD | SAN DIEGO | CA | 92108 | |
| 29342948 | WAWRZONKOWSKI, BEATA | ADDRESS ON FILE | | | | |
| 29414454 | WAXAHACHIE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HDGS II INC, WAXAHACHIE DAILY LIGHT, PO BOX 631218 | CINCINNATI | OH | 45263-1218 | |
| 29332016 | WAXIE SANITARY SUPPLY | PO BOX 748802 | LOS ANGELES | CA | 90074-8802 | |
| 29334241 | WAXMAN CONSUMER PRODUCTS GROUP | WAXMAN CONSUMER PRODUCTS GROUP INC, 24460 AURORA RD | BEDFORD HTS | OH | 44146-1728 | |
| 29391427 | WAY JR, JOHN DWIGHT | ADDRESS ON FILE | | | | |
| 29401444 | WAY, CURTIS | ADDRESS ON FILE | | | | |
| 29329092 | WAY, DERRICK LAMONT | ADDRESS ON FILE | | | | |
| 29417257 | WAY, JOY E. | ADDRESS ON FILE | | | | |
| 29392270 | WAY, MONIQUE | ADDRESS ON FILE | | | | |
| 29417625 | WAY, ZUNA | ADDRESS ON FILE | | | | |
| 29389105 | WAYCASTER, DRAIDEN RAYNE | ADDRESS ON FILE | | | | |
| 29339941 | WAYCASTER, MATHEW DALE | ADDRESS ON FILE | | | | |
| 29369773 | WAYCASTER, SHIRLEY R | ADDRESS ON FILE | | | | |
| 29404693 | WAYE, TALIAH JAILENE | ADDRESS ON FILE | | | | |
| 29351332 | WAYLAND, ALAINA RACHEL | ADDRESS ON FILE | | | | |
| 29430015 | WAYMAN, DAWN J | ADDRESS ON FILE | | | | |
| 29332549 | WAYMIRE, GREGORY A | ADDRESS ON FILE | | | | |
| 29334242 | WAYMOUTH FARMS INC | PO BOX 581279 | MINNEAPOLIS | MN | 55458-1279 | |
| 29325670 | WAYNE CO MUNICIPAL COURT | 215 N GRANT ST | WOOSTER | OH | 44691-4817 | |
| 29325671 | WAYNE CO SHERIFFS OFFICE-CIVIL DIV | 7376 RT 31 STE 1000 | LYONS | NY | 14489-9172 | |
| 29325672 | WAYNE CO TAX COLLECTOR | PO BOX 1495 | GOLDSBORO | NC | 27533-1495 | |
| 29324469 | WAYNE COUNTY HEALTH DEPT | 201 E MAIN ST | RICHMOND | IN | 47374-4208 | |
| 29307546 | WAYNE COUNTY HEALTH DEPT | 428 W LIBERTY ST | WOOSTER | OH | 44691-4851 | |
| 29301463 | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W. OTTAWA ST. | LANSING | MI | 48906 | |
| 29324470 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | CHARLOTTE | NC | 28258-0478 | |
| 29307548 | WAYNE COUNTY TREASURER | TREASURER, 400 MONROE 5TH FLOOR | DETROIT | MI | 48226-2942 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301639 | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY | 401 EAST MAIN STREET | RICHMOND | IN | 47374 | |
| 29301897 | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY | 224 E WALNUT STREET | GOLDSBORO | NC | 27530 | |
| 29301922 | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY | 26 CHURCH STREET | LYONS | NY | 14489 | |
| 29301442 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION BUILDING, 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 | |
| 29325673 | WAYNE SUPERIOR COURT | 301 E MAIN ST BLDG 1 | RICHMOND | IN | 47374-4296 | |
| 29345016 | WAYNE WRIGHT LLP | 5707 INTERSTATE 10 WEST | SAN ANTONIO | TX | 78201 | |
| 29426018 | WAYNE, ERICK ANTHONY | ADDRESS ON FILE | | | | |
| 29376207 | WAYNE, MONICA | ADDRESS ON FILE | | | | |
| 29378391 | WAYNE, PRISCILLA M | ADDRESS ON FILE | | | | |
| 29325675 | WAYNESBORO CIRCUIT COURT | PO BOX 910 | WAYNESBORO | VA | 22980-1281 | |
| 29307549 | WAYNESBORO CITY TAX COLLECTOR | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | |
| 29307550 | WAYNESBORO CITY TAX COLLECTOR | PO BOX 5542 | BINGHAMTON | NY | 13902-5542 | |
| 29338297 | WAYNESBORO GEN DIST CT | 250 S WAYNE AVE STE 100 | WAYNESBORO | VA | 22980-4625 | |
| 29306024 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202 | PURCHASE | NY | 10577 | |
| 29338298 | WAYNESBORO JDR COURT | 237 MARKET AVE STE 202 | WAYNESBORO | VA | 22980-1028 | |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | |
| 29335461 | WAYNESBURG ASSOCIATES LP | PO BOX 70280 | NEWARK | NJ | 07101-0077 | |
| 29307551 | WAYNESVILLE CITY TAX COLLECTOR | PO BOX 100 | WAYNESVILLE | NC | 28786 | |
| 29389086 | WAYNICK, DONNA H. | ADDRESS ON FILE | | | | |
| 29412480 | WAYNS JR, DONNELL BARRICK | ADDRESS ON FILE | | | | |
| 29332689 | WAZIR CHAND & CO PVT LTD | WAZIR CHAND & CO. PVT. LTD., KANTH ROAD, PREM NAGAR INDUSTRIAL A | MORADABAD | | | INDIA |
| 29334244 | WBM LLC | WBM LLC, 54 ROUTE 12 | FLEMINGTON | NJ | 08822-1540 | |
| 29335462 | WC MRP CALUMET CENTER LLC | C/O WC MIDWEST RETAIL PORTFOLIO LLC, PO BOX 310475 | DES MOINES | IA | 50331-0475 | |
| 29335463 | WC NORTH OAKS HOUSTON LP | PO BOX 204408 | DALLAS | TX | 75320 | |
| 29413589 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | CONCORD | NC | 28027-6786 | |
| 29345017 | WDATCP | BOX 93598 | MILWAUKEE | WI | 53293-0598 | |
| 29324471 | WDATCP | PO BOX 93479 | MILWAUKEE | WI | 53293-0001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29304559 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 6042 | CAROL STREAM | IL | 60197-6042 | |
| 29345019 | WE HAUL 4 LESS MOVING LLC | RODRECUS WASHINGTON, 2216 WINSTON WAY | AUGUSTA | GA | 30906 | |
| 29345020 | WE LOVELL AND ASSOCIATES | WILLIAM E LOVELL, 33 SPRING HOLLOW CT | WESTERVILLE | OH | 43081 | |
| 29345021 | WE MOVE YOU LLC | HERBERT WILLIAMS, 148 EAST CATHERINE STREET | CHAMBERSBURG | PA | 17201 | |
| 29425009 | WEAH, KLONJLALEH | ADDRESS ON FILE | | | | |
| 29307552 | WEAKLEY CO TRUSTEE | PO BOX 663 | DRESDEN | TN | 38225-0663 | |
| 29307553 | WEAKLY COUNTY CLERK | COURTHOUSE RM 107 | DRESDEN | TN | 38225 | |
| 29406659 | WEAKLY, JAALIYAH | ADDRESS ON FILE | | | | |
| 29367880 | WEAKS, KEVIN | ADDRESS ON FILE | | | | |
| 29382550 | WEAR, RODNEY | ADDRESS ON FILE | | | | |
| 29421890 | WEARE, JUSTIN R | ADDRESS ON FILE | | | | |
| 29431717 | WEARS, BETTY | ADDRESS ON FILE | | | | |
| 29395727 | WEARS, SHAWN MICHAEL | ADDRESS ON FILE | | | | |
| 29423497 | WEARY, TERRENCE COLLIN | ADDRESS ON FILE | | | | |
| 29325692 | WEASLER, TYMOTHY D | ADDRESS ON FILE | | | | |
| 29390084 | WEATHERBEE, ERIC CAIN | ADDRESS ON FILE | | | | |
| 29379573 | WEATHERBY, TYER M | ADDRESS ON FILE | | | | |
| 29397501 | WEATHERFORD, SHANNON | ADDRESS ON FILE | | | | |
| 29342296 | WEATHERHOGG, MATTHEW AARON | ADDRESS ON FILE | | | | |
| 29428485 | WEATHERLY, FRED | ADDRESS ON FILE | | | | |
| 29360788 | WEATHERS, HANNAH J. | ADDRESS ON FILE | | | | |
| 29382578 | WEATHERS, JAELYN | ADDRESS ON FILE | | | | |
| 29341024 | WEATHERS, KRISTA C | ADDRESS ON FILE | | | | |
| 29435869 | WEATHERS, LARA | ADDRESS ON FILE | | | | |
| 29405573 | WEATHERSBY, ANGELA MICHELLE | ADDRESS ON FILE | | | | |
| 29417613 | WEATHERSBY, DAJIONAE | ADDRESS ON FILE | | | | |
| 29426155 | WEATHERSBY, DYLAN | ADDRESS ON FILE | | | | |
| 29422960 | WEATHERSBY, EDWARD | ADDRESS ON FILE | | | | |
| 29416022 | WEATHERSBY, KELSTON THOMAS | ADDRESS ON FILE | | | | |
| 29419344 | WEATHERSPOON, DARLA JEAN | ADDRESS ON FILE | | | | |
| 29387045 | WEATHERSPOON, KRISTINA | ADDRESS ON FILE | | | | |
| 29384412 | WEATHERSPOON, MICHAEL | ADDRESS ON FILE | | | | |
| 29383380 | WEATHERSPOON, TANYA | ADDRESS ON FILE | | | | |
| 29356169 | WEATHERWAX, SHELBY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29346995 | WEAVER POPCORN MANUFACTURING, INC | WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112 | INDIANAPOLIS | IN | 46240 | |
| 29427209 | WEAVER, ALICIA | ADDRESS ON FILE | | | | |
| 29421221 | WEAVER, ANIAH DESTINY | ADDRESS ON FILE | | | | |
| 29417254 | WEAVER, ASHANTI | ADDRESS ON FILE | | | | |
| 29429369 | WEAVER, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| 29357916 | WEAVER, BRITTANY DAWN | ADDRESS ON FILE | | | | |
| 29431594 | WEAVER, CHADWICK ERIC | ADDRESS ON FILE | | | | |
| 29410150 | WEAVER, CYNTHIA | ADDRESS ON FILE | | | | |
| 29409361 | WEAVER, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29378666 | WEAVER, ESMERALDA | ADDRESS ON FILE | | | | |
| 29378446 | WEAVER, GENO STEVEN | ADDRESS ON FILE | | | | |
| 29377253 | WEAVER, HARRISON G | ADDRESS ON FILE | | | | |
| 29435057 | WEAVER, ISABELLA | ADDRESS ON FILE | | | | |
| 29357466 | WEAVER, JACQUELINE KAY | ADDRESS ON FILE | | | | |
| 29382863 | WEAVER, JADE | ADDRESS ON FILE | | | | |
| 29402408 | WEAVER, JA'LYN | ADDRESS ON FILE | | | | |
| 29394521 | WEAVER, JOI | ADDRESS ON FILE | | | | |
| 29402023 | WEAVER, JORDON | ADDRESS ON FILE | | | | |
| 29341597 | WEAVER, JULIE ANNE | ADDRESS ON FILE | | | | |
| 29364185 | WEAVER, JULIE MICHELLE | ADDRESS ON FILE | | | | |
| 29382110 | WEAVER, KASHAWN | ADDRESS ON FILE | | | | |
| 29409775 | WEAVER, KIRA ARLENE | ADDRESS ON FILE | | | | |
| 29416937 | WEAVER, LARRY E | ADDRESS ON FILE | | | | |
| 29416579 | WEAVER, MARK J | ADDRESS ON FILE | | | | |
| 29353540 | WEAVER, MELISSA ANN | ADDRESS ON FILE | | | | |
| 29354033 | WEAVER, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29383949 | WEAVER, RACHEL A | ADDRESS ON FILE | | | | |
| 29370072 | WEAVER, RICHARD A | ADDRESS ON FILE | | | | |
| 29385765 | WEAVER, RILEY JAMES | ADDRESS ON FILE | | | | |
| 29404000 | WEAVER, RYAN TYLER | ADDRESS ON FILE | | | | |
| 29381426 | WEAVER, SAMANTHA | ADDRESS ON FILE | | | | |
| 29354597 | WEAVER, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29401715 | WEAVER, SAVANNAH | ADDRESS ON FILE | | | | |
| 29366614 | WEAVER, SHYANN | ADDRESS ON FILE | | | | |
| 29418637 | WEAVER, SKYLER JAMES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411719 | WEAVER, STEVEN RAY | ADDRESS ON FILE | | | | |
| 29365599 | WEAVER, THOMAS | ADDRESS ON FILE | | | | |
| 29331857 | WEAVER, TOYREE | ADDRESS ON FILE | | | | |
| 29330646 | WEAVER, WADE A | ADDRESS ON FILE | | | | |
| 29414455 | WEAVERVILLE TRIBUNE | THE ASHEVILLE TRIBUNE, LEICESTER LEADER, PO BOX 5615 | ASHEVILLE | NC | 28813-5615 | |
| 29307554 | WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 | LAREDO | TX | 78040-4421 | |
| 29324472 | WEBB COUNTY TAX ASSESSOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | |
| 29307555 | WEBB COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | |
| 29308198 | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY | 1000 HOUSTON ST | LAREDO | TX | 78040 | |
| 29387501 | WEBB JR, MICHAEL KENDRICK | ADDRESS ON FILE | | | | |
| 29409096 | WEBB, AIDAN | ADDRESS ON FILE | | | | |
| 29351466 | WEBB, ALYSSIA | ADDRESS ON FILE | | | | |
| 29364967 | WEBB, ANDREA RENEE | ADDRESS ON FILE | | | | |
| 29325516 | WEBB, BRANDON | ADDRESS ON FILE | | | | |
| 29370878 | WEBB, BRANDON COLE | ADDRESS ON FILE | | | | |
| 29371344 | WEBB, BROOKE LYNN | ADDRESS ON FILE | | | | |
| 29376608 | WEBB, BRYSON L | ADDRESS ON FILE | | | | |
| 29393610 | WEBB, CHARLES K | ADDRESS ON FILE | | | | |
| 29390066 | WEBB, COLETTE MITCHELL | ADDRESS ON FILE | | | | |
| 29393851 | WEBB, DAVONTE Q | ADDRESS ON FILE | | | | |
| 29365586 | WEBB, DEBRA K | ADDRESS ON FILE | | | | |
| 29412148 | WEBB, DEVON ALAN | ADDRESS ON FILE | | | | |
| 29433131 | WEBB, DEVONE | ADDRESS ON FILE | | | | |
| 29358548 | WEBB, ELDRIDGE JEREMIAH | ADDRESS ON FILE | | | | |
| 29364947 | WEBB, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| 29368963 | WEBB, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| 29343070 | WEBB, HEATHER R | ADDRESS ON FILE | | | | |
| 29380723 | WEBB, HUNTER | ADDRESS ON FILE | | | | |
| 29413833 | WEBB, JAYLA S | ADDRESS ON FILE | | | | |
| 29429092 | WEBB, JAYSON LEE | ADDRESS ON FILE | | | | |
| 29416911 | WEBB, JOHN WILLARD | ADDRESS ON FILE | | | | |
| 29397560 | WEBB, JONATHAN | ADDRESS ON FILE | | | | |
| 29399764 | WEBB, JOSHUA LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407059 | WEBB, KAREN | ADDRESS ON FILE | | | | |
| 29384606 | WEBB, KELLY A | ADDRESS ON FILE | | | | |
| 29376963 | WEBB, KELLY ANN | ADDRESS ON FILE | | | | |
| 29407019 | WEBB, KONNER DAVID | ADDRESS ON FILE | | | | |
| 29401269 | WEBB, LEE ANN | ADDRESS ON FILE | | | | |
| 29395718 | WEBB, LESLIE NA | ADDRESS ON FILE | | | | |
| 29344018 | WEBB, LETHA M | ADDRESS ON FILE | | | | |
| 29369621 | WEBB, LORI ANN | ADDRESS ON FILE | | | | |
| 29359958 | WEBB, MARCEL | ADDRESS ON FILE | | | | |
| 29399737 | WEBB, MARTY LEE | ADDRESS ON FILE | | | | |
| 29417699 | WEBB, MICHAEL | ADDRESS ON FILE | | | | |
| 29394490 | WEBB, MICHAEL J. | ADDRESS ON FILE | | | | |
| 29367747 | WEBB, MIKYLA DENEDRA-ANN | ADDRESS ON FILE | | | | |
| 29397631 | WEBB, MORGAN MAE | ADDRESS ON FILE | | | | |
| 29392367 | WEBB, NIGEL NADREW | ADDRESS ON FILE | | | | |
| 29423189 | WEBB, PAUL F | ADDRESS ON FILE | | | | |
| 29395936 | WEBB, PAYTON | ADDRESS ON FILE | | | | |
| 29386707 | WEBB, PHOENIX | ADDRESS ON FILE | | | | |
| 29419074 | WEBB, RICHARD ANTONIO | ADDRESS ON FILE | | | | |
| 29428070 | WEBB, RIKIA M | ADDRESS ON FILE | | | | |
| 29328580 | WEBB, ROBIN | ADDRESS ON FILE | | | | |
| 29403687 | WEBB, RODNEY | ADDRESS ON FILE | | | | |
| 29383376 | WEBB, SHANNON | ADDRESS ON FILE | | | | |
| 29331515 | WEBB, SHARISE | ADDRESS ON FILE | | | | |
| 29402066 | WEBB, SHAUNA MARIE | ADDRESS ON FILE | | | | |
| 29363810 | WEBB, SHERYL PATRICE | ADDRESS ON FILE | | | | |
| 29359701 | WEBB, STEVEN | ADDRESS ON FILE | | | | |
| 29366572 | WEBB, TABITHA | ADDRESS ON FILE | | | | |
| 29370826 | WEBB, ZACHARY T | ADDRESS ON FILE | | | | |
| 29362708 | WEBBER, CARRIE ANNE | ADDRESS ON FILE | | | | |
| 29415719 | WEBBER, EUGENE | ADDRESS ON FILE | | | | |
| 29342955 | WEBBER, JAKOB ALLEN | ADDRESS ON FILE | | | | |
| 29408046 | WEBBER, JAMES LEVOY | ADDRESS ON FILE | | | | |
| 29416282 | WEBBER, KIMANO | ADDRESS ON FILE | | | | |
| 29390017 | WEBBER, MASON DAVID | ADDRESS ON FILE | | | | |
| 29375847 | WEBBER, RHONDA RAYE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423294 | WEBBER, SANDRA | ADDRESS ON FILE | | | | |
| 29340415 | WEBBER, XACHARIA D | ADDRESS ON FILE | | | | |
| 29329810 | WEBEL, PETRA | ADDRESS ON FILE | | | | |
| 29345022 | WEBER & RUBANO LLC | 401 CENTER STREET | WALLINGFORD | CT | 06492 | |
| 29324473 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | OGDEN | UT | 84401-1471 | |
| 29301234 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD, STE 380 | OGDEN | UT | 84401 | |
| 29301773 | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY | 2380 WASHINGTON BLVD | OGDEN | UT | 84401 | |
| 29401700 | WEBER, ALEXANDRA | ADDRESS ON FILE | | | | |
| 29378241 | WEBER, BRANDON S | ADDRESS ON FILE | | | | |
| 29405002 | WEBER, BRAYDEN L | ADDRESS ON FILE | | | | |
| 29386907 | WEBER, CASEY G | ADDRESS ON FILE | | | | |
| 29383293 | WEBER, CHLOE MARIE | ADDRESS ON FILE | | | | |
| 29355122 | WEBER, COLE | ADDRESS ON FILE | | | | |
| 29392121 | WEBER, COURTNEY MAE | ADDRESS ON FILE | | | | |
| 29363824 | WEBER, DIANA M | ADDRESS ON FILE | | | | |
| 29392823 | WEBER, DOUGLAS J. | ADDRESS ON FILE | | | | |
| 29327645 | WEBER, ELI | ADDRESS ON FILE | | | | |
| 29362914 | WEBER, GAIL ANN | ADDRESS ON FILE | | | | |
| 29364404 | WEBER, JADE LYNN | ADDRESS ON FILE | | | | |
| 29423111 | WEBER, JANET E | ADDRESS ON FILE | | | | |
| 29371532 | WEBER, JESSICA GAIL | ADDRESS ON FILE | | | | |
| 29367545 | WEBER, JESSICA MICHELLE | ADDRESS ON FILE | | | | |
| 29416221 | WEBER, KAREN A | ADDRESS ON FILE | | | | |
| 29425803 | WEBER, KAREN MARIE | ADDRESS ON FILE | | | | |
| 29328693 | WEBER, KATELYN R. | ADDRESS ON FILE | | | | |
| 29342355 | WEBER, KEVIN | ADDRESS ON FILE | | | | |
| 29368494 | WEBER, LEVON NICHOLAS | ADDRESS ON FILE | | | | |
| 29422807 | WEBER, MAURIONNA LATREECE | ADDRESS ON FILE | | | | |
| 29366812 | WEBER, MICHAEL D | ADDRESS ON FILE | | | | |
| 29341366 | WEBER, NATALIE | ADDRESS ON FILE | | | | |
| 29375720 | WEBER, OLIVIA | ADDRESS ON FILE | | | | |
| 29377504 | WEBER, PATRICK | ADDRESS ON FILE | | | | |
| 29370178 | WEBER, SARAH JULIANA | ADDRESS ON FILE | | | | |
| 29351176 | WEBER, SUSAN MAY | ADDRESS ON FILE | | | | |
| 29357325 | WEBER, TERESA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29369041 | WEBER, WILLIAM JOHN | ADDRESS ON FILE | | | | |
| 29391284 | WEBH, DENISSYA | ADDRESS ON FILE | | | | |
| 29357593 | WEBLEY, BEVON P | ADDRESS ON FILE | | | | |
| 29301235 | WEBSTER MUNICIPAL TAX COLLECTOR | PO BOX 763 | READING | MA | 01867-0405 | |
| 29345023 | WEBSTER POLICE DEPT | 217 PENNSYLVANIA AVE | WEBSTER | TX | 77598 | |
| 29386017 | WEBSTER, ARLETHA | ADDRESS ON FILE | | | | |
| 29366700 | WEBSTER, DASHAWN MAKALE | ADDRESS ON FILE | | | | |
| 29418865 | WEBSTER, DEMETRIS | ADDRESS ON FILE | | | | |
| 29364741 | WEBSTER, FREDERICK D | ADDRESS ON FILE | | | | |
| 29416264 | WEBSTER, KENAZAH | ADDRESS ON FILE | | | | |
| 29383158 | WEBSTER, LATHAN | ADDRESS ON FILE | | | | |
| 29360016 | WEBSTER, LAWRENCE | ADDRESS ON FILE | | | | |
| 29389106 | WEBSTER, MADISON M | ADDRESS ON FILE | | | | |
| 29330779 | WEBSTER, MARQUITA S | ADDRESS ON FILE | | | | |
| 29422065 | WEBSTER, NALA J'ENA | ADDRESS ON FILE | | | | |
| 29361881 | WEBSTER, PATRICIA ANNETTE | ADDRESS ON FILE | | | | |
| 29349200 | WEBSTER, PATRICK L | ADDRESS ON FILE | | | | |
| 29379545 | WEBSTER, RANEEISHA | ADDRESS ON FILE | | | | |
| 29401246 | WEBSTER, RUKAIYAH | ADDRESS ON FILE | | | | |
| 29397906 | WEBSTER, SAVANNA JOLEIGH | ADDRESS ON FILE | | | | |
| 29341459 | WEBSTER, SEKAI'YAH | ADDRESS ON FILE | | | | |
| 29409186 | WEBSTER, SHAWN MARK | ADDRESS ON FILE | | | | |
| 29427113 | WEBSTER, SINCERE ALEXANDER | ADDRESS ON FILE | | | | |
| 29374625 | WEBSTER, STEPHEN HAWK | ADDRESS ON FILE | | | | |
| 29366713 | WEBSTER, TANNER | ADDRESS ON FILE | | | | |
| 29409548 | WEBSTER, TONY LA'TRELLE | ADDRESS ON FILE | | | | |
| 29396422 | WEBSTER, TRAE DESHONE | ADDRESS ON FILE | | | | |
| 29351935 | WEBSTER, WALTER L | ADDRESS ON FILE | | | | |
| 29404040 | WECKERLY, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29346996 | WECOOL TOYS INC. | WECOOL TOYS INC., 801 ARNOLD AVE | POINT PLEASANT | NJ | 08742 | |
| 29324474 | WEDCO DISTRICT HEALTH DEPT | PO BOX 218 | CYNTHIANA | KY | 41031-0218 | |
| 29405356 | WEDDERBURN, CHAZENE | ADDRESS ON FILE | | | | |
| 29374538 | WEDDERBURN, TIFFANY | ADDRESS ON FILE | | | | |
| 29327796 | WEDDINGTON, JULIE | ADDRESS ON FILE | | | | |
| 29386881 | WEDDLE, CHESNEY FAITH | ADDRESS ON FILE | | | | |
| 29404503 | WEDDLE, CHRISTOPHER DALTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29351582 | WEDDLE, DAKOTA | ADDRESS ON FILE | | | | |
| 29415930 | WEDDLE, HALEY | ADDRESS ON FILE | | | | |
| 29396474 | WEDDLE, JERMIZE | ADDRESS ON FILE | | | | |
| 29417444 | WEDDLE, MARCIA | ADDRESS ON FILE | | | | |
| 29432709 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | |
| 29424921 | WEE SIT, JAMES Q | ADDRESS ON FILE | | | | |
| 29346997 | WEEB ENTERPRISES, LLC | WEEB ENTERPRISES, LLC, PO BOX 121 | WAUCONDA | IL | 60084 | |
| 29372462 | WEEDEN, JAQUEL | ADDRESS ON FILE | | | | |
| 29327422 | WEEDEN, JOI | ADDRESS ON FILE | | | | |
| 29372103 | WEEKES, ALLISA | ADDRESS ON FILE | | | | |
| 29393103 | WEEKES, REGAN | ADDRESS ON FILE | | | | |
| 29372425 | WEEKES, TINA | ADDRESS ON FILE | | | | |
| 29408520 | WEEKLEY, DENNIS | ADDRESS ON FILE | | | | |
| 29393906 | WEEKLEY, MATTHEW CALEB | ADDRESS ON FILE | | | | |
| 29396572 | WEEKS, ALEXA | ADDRESS ON FILE | | | | |
| 29401051 | WEEKS, AMANDA ROSE | ADDRESS ON FILE | | | | |
| 29389272 | WEEKS, ANDREW WILLIAM | ADDRESS ON FILE | | | | |
| 29376265 | WEEKS, ANTHONY J | ADDRESS ON FILE | | | | |
| 29363787 | WEEKS, BRAD | ADDRESS ON FILE | | | | |
| 29368362 | WEEKS, DELANEY | ADDRESS ON FILE | | | | |
| 29400384 | WEEKS, HALI NICHOLE | ADDRESS ON FILE | | | | |
| 29423500 | WEEKS, JOHN F | ADDRESS ON FILE | | | | |
| 29328295 | WEEKS, JONATHAN K | ADDRESS ON FILE | | | | |
| 29297662 | WEEKS, JONATHAN K. | ADDRESS ON FILE | | | | |
| 29351114 | WEEKS, LAURA GAY | ADDRESS ON FILE | | | | |
| 29336697 | WEEKS, PATTI | ADDRESS ON FILE | | | | |
| 29344396 | WEEKS, RICHARD L | ADDRESS ON FILE | | | | |
| 29361828 | WEEKS, ROBERT | ADDRESS ON FILE | | | | |
| 29427631 | WEEKS, TIRAHN TYQUAN | ADDRESS ON FILE | | | | |
| 29432136 | WEEKS-RICHARDSON, MELISSA J. | ADDRESS ON FILE | | | | |
| 29424630 | WEEMS, DAKOTA LEANN | ADDRESS ON FILE | | | | |
| 29354920 | WEEMS, KEEM | ADDRESS ON FILE | | | | |
| 29427431 | WEEMS, TINA RENEE | ADDRESS ON FILE | | | | |
| 29354227 | WEEMS, ZYKEIRA | ADDRESS ON FILE | | | | |
| 29331530 | WEER, SHAYLEEN | ADDRESS ON FILE | | | | |
| 29350212 | WEESNER, KIMBERLY PAIGE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29381538 | WEETHEE, NIKOLAS JAMES | ADDRESS ON FILE | | | | |
| 29349194 | WEGER, MATTHEW | ADDRESS ON FILE | | | | |
| 29349391 | WEGHORN, RANDY | ADDRESS ON FILE | | | | |
| 29341403 | WEGMAN, LARISSA JADE | ADDRESS ON FILE | | | | |
| 29335466 | WEGMANS FOOD MARKETS INC | PO BOX 24470 | ROCHESTER | NY | 14624-0470 | |
| 29305503 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. | ROCHESTER | NY | 14603-0844 | |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844 | ROCHESTER | NY | 14603 | |
| 29375193 | WEGNER, AMANDA | ADDRESS ON FILE | | | | |
| 29414456 | WEHCO NEWSPAPERS INC | DEPT 3063 PO BOX 2252 | BIRMINGHAM | AL | 35246-3063 | |
| 29402995 | WEHLING, BRUCE W | ADDRESS ON FILE | | | | |
| 29431804 | WEHLING, CHARLES K. | ADDRESS ON FILE | | | | |
| 29327054 | WEHNER, ANIYAH | ADDRESS ON FILE | | | | |
| 29376253 | WEHR, JORDAN | ADDRESS ON FILE | | | | |
| 29374382 | WEHRING, BARBI | ADDRESS ON FILE | | | | |
| 29388283 | WEHRLE, MARK A | ADDRESS ON FILE | | | | |
| 29357981 | WEHRMANN, SHARON | ADDRESS ON FILE | | | | |
| 29386406 | WEI, YUANYUAN | ADDRESS ON FILE | | | | |
| 29327674 | WEIDENHAMER, GRACE OLIVIA | ADDRESS ON FILE | | | | |
| 29378878 | WEIDER, AUSTIN KEITH | ADDRESS ON FILE | | | | |
| 29378157 | WEIDICK, DAVID W | ADDRESS ON FILE | | | | |
| 29358391 | WEIDMAN, AUTUMN J | ADDRESS ON FILE | | | | |
| 29429269 | WEIDMAN, ERNA MARLENE | ADDRESS ON FILE | | | | |
| 29329017 | WEIDNER, KATHERINE | ADDRESS ON FILE | | | | |
| 29393955 | WEIDOW, COREY ALBERT | ADDRESS ON FILE | | | | |
| 29327873 | WEIGAND, KURT ELSTON | ADDRESS ON FILE | | | | |
| 29345024 | WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONERS OFFICE, 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-1077 | |
| 29334899 | WEIKAL, KRISTINA | ADDRESS ON FILE | | | | |
| 29422993 | WEIKEL, EMMA NICOLE | ADDRESS ON FILE | | | | |
| 29392046 | WEIKEL, HANNAH | ADDRESS ON FILE | | | | |
| 29330172 | WEIL, NATHAN A | ADDRESS ON FILE | | | | |
| 29350918 | WEILAGE, BREE | ADDRESS ON FILE | | | | |
| 29400941 | WEILAND, DYLAN SCOOT | ADDRESS ON FILE | | | | |
| 29352094 | WEILAND, MICHAEL R | ADDRESS ON FILE | | | | |
| 29357697 | WEILENMAN, KRISTINE KAY | ADDRESS ON FILE | | | | |
| 29413624 | WEILER, TREVOR A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29393198 | WEILS, AMANDA M | ADDRESS ON FILE | | | | |
| 29327786 | WEIMAN, LORELEI R | ADDRESS ON FILE | | | | |
| 29374714 | WEIMER, ANN MARIE | ADDRESS ON FILE | | | | |
| 29377968 | WEIMER, DANIEL H | ADDRESS ON FILE | | | | |
| 29379866 | WEIMER, KAYLA RENEE | ADDRESS ON FILE | | | | |
| 29399446 | WEINBERG, GRACE E | ADDRESS ON FILE | | | | |
| 29376073 | WEINFURTNER, JOY | ADDRESS ON FILE | | | | |
| 29335467 | WEINGARTEN NOSTAT INC | TENANT 147346 CO 21600, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29299780 | WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29335468 | WEINGARTEN NOSTAT LLC | KIMCO REALTY CORPORATION, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29299779 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | |
| 29400480 | WEINGARTNER, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| 29427904 | WEINHOLD, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29372121 | WEINSHEIMER, MARK | ADDRESS ON FILE | | | | |
| 29409356 | WEINSTEIN, KRYSTLE S | ADDRESS ON FILE | | | | |
| 29386431 | WEINTRAUB, DENNIS | ADDRESS ON FILE | | | | |
| 29431812 | WEINTRITT, BEVERLEE | ADDRESS ON FILE | | | | |
| 29404569 | WEINUS, TREVOR L | ADDRESS ON FILE | | | | |
| 29431464 | WEINZETL, RAYMOND V | ADDRESS ON FILE | | | | |
| 29421534 | WEIR, BRENDA | ADDRESS ON FILE | | | | |
| 29370954 | WEIR, CAMERON SCOTT | ADDRESS ON FILE | | | | |
| 29402397 | WEIR, DENISE L | ADDRESS ON FILE | | | | |
| 29328606 | WEIR, EVA M | ADDRESS ON FILE | | | | |
| 29368614 | WEIR, JAVON TOREZ | ADDRESS ON FILE | | | | |
| 29361025 | WEIR, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29360076 | WEIR, MALACHI QUAMERE | ADDRESS ON FILE | | | | |
| 29426494 | WEIR, RACHEL | ADDRESS ON FILE | | | | |
| 29343602 | WEIR, SCOTT | ADDRESS ON FILE | | | | |
| 29369513 | WEIS, BRIAN P | ADDRESS ON FILE | | | | |
| 29400155 | WEIS, MATILDA | ADDRESS ON FILE | | | | |
| 29371146 | WEISBECKER, KRISTIE ANN | ADDRESS ON FILE | | | | |
| 29345025 | WEISBERG CUMMINGS PC | 2704 COMMERCE DRIVE SUITE B | HARRISBURG | PA | 17110-9380 | |
| 29341398 | WEISE, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29379554 | WEISENBERGER, AMY D | ADDRESS ON FILE | | | | |
| 29431478 | WEISENBUGER, MEGAN F | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357507 | WEISER, JOSHUA A | ADDRESS ON FILE | | | | |
| 29356676 | WEISS, ALEXIS C.A. | ADDRESS ON FILE | | | | |
| 29370139 | WEISS, EMILY J | ADDRESS ON FILE | | | | |
| 29391187 | WEISS, IVORY MANUEL | ADDRESS ON FILE | | | | |
| 29354914 | WEISS, NANCY P | ADDRESS ON FILE | | | | |
| 29386939 | WEISS, OLIVIA GREIGH | ADDRESS ON FILE | | | | |
| 29393220 | WEISS, RILEE MARIE | ADDRESS ON FILE | | | | |
| 29344592 | WEISS, SHERYL | ADDRESS ON FILE | | | | |
| 29329279 | WEISS, STACY | ADDRESS ON FILE | | | | |
| 29426427 | WEISS, TINA | ADDRESS ON FILE | | | | |
| 29405939 | WEISSERT, CASEY MICHAEL | ADDRESS ON FILE | | | | |
| 29397155 | WEISSROCK, TARA | ADDRESS ON FILE | | | | |
| 29429938 | WEIST, JORDAN MARIE | ADDRESS ON FILE | | | | |
| 29387703 | WEITZEL, KELLY MARIE | ADDRESS ON FILE | | | | |
| 29350995 | WEITZEL, SHARON ANN | ADDRESS ON FILE | | | | |
| 29345325 | WEL LOGISTICS INC | 1625 S BROADWAY | DE PERE | WI | 54115-9264 | |
| 29345026 | WELCH LAW FIRM PC | 1882 PRINCETON AVE SUITE 10 | ATLANTA | GA | 30337 | |
| 29329779 | WELCH, ALESHA NICOLE | ADDRESS ON FILE | | | | |
| 29340334 | WELCH, BENJAMIN | ADDRESS ON FILE | | | | |
| 29357945 | WELCH, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 29350619 | WELCH, CARLA DYANN | ADDRESS ON FILE | | | | |
| 29413024 | WELCH, CHRISTINA | ADDRESS ON FILE | | | | |
| 29382836 | WELCH, CHRISTINA M | ADDRESS ON FILE | | | | |
| 29382822 | WELCH, DEJAH | ADDRESS ON FILE | | | | |
| 29343930 | WELCH, DENNIS D | ADDRESS ON FILE | | | | |
| 29382915 | WELCH, DORIAN ARAN | ADDRESS ON FILE | | | | |
| 29360245 | WELCH, FRANK | ADDRESS ON FILE | | | | |
| 29435563 | WELCH, JAMES H | ADDRESS ON FILE | | | | |
| 29328273 | WELCH, JAMIE | ADDRESS ON FILE | | | | |
| 29416124 | WELCH, JERRY | ADDRESS ON FILE | | | | |
| 29375745 | WELCH, JOHN | ADDRESS ON FILE | | | | |
| 29400466 | WELCH, JON ASHTON | ADDRESS ON FILE | | | | |
| 29377140 | WELCH, JON PATRICK | ADDRESS ON FILE | | | | |
| 29382094 | WELCH, JOSHUA R | ADDRESS ON FILE | | | | |
| 29418663 | WELCH, JYMALISA ESTELLE | ADDRESS ON FILE | | | | |
| 29396221 | WELCH, KENNETH LEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29344029 | WELCH, KIMBERLY J | ADDRESS ON FILE | | | | |
| 29358636 | WELCH, LISA | ADDRESS ON FILE | | | | |
| 29434863 | WELCH, LISA DAWN | ADDRESS ON FILE | | | | |
| 29436016 | WELCH, LOIS | ADDRESS ON FILE | | | | |
| 29399258 | WELCH, LUKE | ADDRESS ON FILE | | | | |
| 29378836 | WELCH, MARJORIE M | ADDRESS ON FILE | | | | |
| 29425381 | WELCH, MATTHEW | ADDRESS ON FILE | | | | |
| 29382096 | WELCH, NICOLE J | ADDRESS ON FILE | | | | |
| 29356506 | WELCH, NOREEN THERESA | ADDRESS ON FILE | | | | |
| 29350352 | WELCH, RICHARD | ADDRESS ON FILE | | | | |
| 29344796 | WELCH, THADDEUS | ADDRESS ON FILE | | | | |
| 29373300 | WELCH, ZACHARY HUNTER | ADDRESS ON FILE | | | | |
| 29357535 | WELCH, ZAYN ADDISON JAMES | ADDRESS ON FILE | | | | |
| 29346998 | WELCHS | PO BOX 91464 | CHICAGO | IL | 60693-1464 | |
| 29381031 | WELCH-WAGONER, ALDEN | ADDRESS ON FILE | | | | |
| 29325835 | WELCOME INDUSTRIAL CORP | WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE | BURLINGTON | NC | 27217 | |
| 29409988 | WELCOME, SARAH | ADDRESS ON FILE | | | | |
| 29345027 | WELD | 752 N STATE ST #398 | WESTERVILLE | OH | 43082 | |
| 29324475 | WELD COUNTY TREASURER | C/O TREASURER, PO BOX 458 | GREELEY | CO | 80632-0458 | |
| 29308184 | WELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1150 O ST. | GREELEY | CO | 80631 | |
| 29301237 | WELD DEPT OF PUBLIC HEALTH & | 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | |
| 29324476 | WELD DEPT OF PUBLIC HEALTH & | ENVIRONMENT, 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | |
| 29355190 | WELDEGIORGIS, ABSALA | ADDRESS ON FILE | | | | |
| 29376661 | WELDON JR., SAMUEL WEST | ADDRESS ON FILE | | | | |
| 29359953 | WELDON, CYAIRA | ADDRESS ON FILE | | | | |
| 29392361 | WELDON, MAYGAN PAIGE | ADDRESS ON FILE | | | | |
| 29354152 | WELDON, MICHAEL | ADDRESS ON FILE | | | | |
| 29351716 | WELDON, SHEENA | ADDRESS ON FILE | | | | |
| 29383657 | WELDY, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29343040 | WELESKI, RUSSELL A | ADDRESS ON FILE | | | | |
| 29387838 | WELFLEY, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29362348 | WELGOSS, HEATHER | ADDRESS ON FILE | | | | |
| 29340682 | WELGOSS, JUDE ISABEL | ADDRESS ON FILE | | | | |
| 29407813 | WELKER, GAVIN CLYDE | ADDRESS ON FILE | | | | |
| 29330862 | WELKER, MARK B | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401590 | WELKER, PATRICK L | ADDRESS ON FILE | | | | |
| 29368684 | WELKER, PHILLIP | ADDRESS ON FILE | | | | |
| 29404099 | WELKER, RICKIE LYNN | ADDRESS ON FILE | | | | |
| 29324894 | WELKER, RITA H | ADDRESS ON FILE | | | | |
| 29404368 | WELKER, SADIE | ADDRESS ON FILE | | | | |
| 29401065 | WELKIS, JESSICA | ADDRESS ON FILE | | | | |
| 29397407 | WELLARD, ZACHARY | ADDRESS ON FILE | | | | |
| 29362006 | WELLBORN, GARY D | ADDRESS ON FILE | | | | |
| 29407691 | WELLER, BRIDGET | ADDRESS ON FILE | | | | |
| 29428534 | WELLER, JUSTIN | ADDRESS ON FILE | | | | |
| 29372143 | WELLER, ROBERT | ADDRESS ON FILE | | | | |
| 29408237 | WELLING, AMANDA | ADDRESS ON FILE | | | | |
| 29298223 | Wellington Management Company, LLP | ADDRESS ON FILE | | | | |
| 29373160 | WELLINGTON, ALICIA | ADDRESS ON FILE | | | | |
| 29420194 | WELLINGTON, HUNTER ALEXANDER | ADDRESS ON FILE | | | | |
| 29375031 | WELLINGTON, UNIQUE | ADDRESS ON FILE | | | | |
| 29358455 | WELLIVER, ADAM THOMAS | ADDRESS ON FILE | | | | |
| 29396928 | WELLLS, TEANNA RAENAE | ADDRESS ON FILE | | | | |
| 29415842 | WELLMAN, GARY | ADDRESS ON FILE | | | | |
| 29431720 | WELLMAN, RANDALL W. | ADDRESS ON FILE | | | | |
| 29382866 | WELLMAN, SIERRA RAIN | ADDRESS ON FILE | | | | |
| 29360179 | WELLMAN, STEPHEN PHILLIP | ADDRESS ON FILE | | | | |
| 29380235 | WELLONS, DREW ALLEN | ADDRESS ON FILE | | | | |
| 29339081 | WELLONS, SEAN | ADDRESS ON FILE | | | | |
| 29339082 | WELLONS, SEAN (CLARIS SOLUTIONS SUBPOENA) | ADDRESS ON FILE | | | | |
| 29337035 | WELLONS, SEAN E | ADDRESS ON FILE | | | | |
| 29350205 | WELLONS, WENDY A | ADDRESS ON FILE | | | | |
| 29410943 | WELLS CONRIQUEZ, RACHAEL EDENCHAW | ADDRESS ON FILE | | | | |
| 29298224 | Wells Fargo & Company | ADDRESS ON FILE | | | | |
| 29338299 | WELLS FARGO BANK | 1315 WESTBROOK PLAZA DR | WINSTON SALEM | NC | 27103-1357 | |
| 29338300 | WELLS FARGO BANK | 4645 N 32ND ST STE A-150 | PHOENIX | AZ | 85018-3390 | |
| 29301292 | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| 29308414 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FL. | CHICAGO | IL | 60606 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR | CHICAGO | IL | 60606 | |
| 29338527 | WELLS FARGO CAPITAL FINANCE LLC | WELLS FARGO BANK NATIONAL ASSOC, C/O WELLS FARGO CORP TAX, 90 S 7TH ST MAC N9305 164 | MINNEAPOLIS | MN | 55479 | |
| 29338301 | WELLS FARGO FINANCIAL BANK | PO BOX 587 | ALBUQUERQUE | NM | 87103-0587 | |
| 29325881 | WELLS FARGO TRADE CAPITAL | PO BOX 360286 | PITTSBURGH | PA | 15250-6000 | |
| 29332018 | WELLS INDUSTRIAL BATTERY INC | 17858 NE 23RD | CHOSTAW | OK | 73020 | |
| 29371226 | WELLS, ADDISON E | ADDRESS ON FILE | | | | |
| 29421789 | WELLS, ALYSSA JADE | ADDRESS ON FILE | | | | |
| 29357428 | WELLS, AMANDA | ADDRESS ON FILE | | | | |
| 29423293 | WELLS, AMANDA N | ADDRESS ON FILE | | | | |
| 29389224 | WELLS, AMBER CHEYLYNN | ADDRESS ON FILE | | | | |
| 29388999 | WELLS, ARDEJA L | ADDRESS ON FILE | | | | |
| 29424548 | WELLS, BENJAMIN CHARLES | ADDRESS ON FILE | | | | |
| 29359214 | WELLS, BETHEL W | ADDRESS ON FILE | | | | |
| 29435067 | WELLS, BRANDON | ADDRESS ON FILE | | | | |
| 29328004 | WELLS, BRUCE A | ADDRESS ON FILE | | | | |
| 29417524 | WELLS, CAMERON ZEBLON | ADDRESS ON FILE | | | | |
| 29422592 | WELLS, CARMLEE A | ADDRESS ON FILE | | | | |
| 29424258 | WELLS, CHACE ALEXANDER | ADDRESS ON FILE | | | | |
| 29409990 | WELLS, CHARLES ALLAN | ADDRESS ON FILE | | | | |
| 29406929 | WELLS, CORRENA | ADDRESS ON FILE | | | | |
| 29350382 | WELLS, CURTIS M. | ADDRESS ON FILE | | | | |
| 29379461 | WELLS, CYNTHIA GARDNER | ADDRESS ON FILE | | | | |
| 29428329 | WELLS, DAJA | ADDRESS ON FILE | | | | |
| 29372771 | WELLS, DAKOTA | ADDRESS ON FILE | | | | |
| 29365609 | WELLS, DAVID G | ADDRESS ON FILE | | | | |
| 29357282 | WELLS, DEIDRE | ADDRESS ON FILE | | | | |
| 29369619 | WELLS, DESTINY | ADDRESS ON FILE | | | | |
| 29392267 | WELLS, DEVITA KAYE | ADDRESS ON FILE | | | | |
| 29435014 | WELLS, DONNA | ADDRESS ON FILE | | | | |
| 29361189 | WELLS, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 29387082 | WELLS, JALEN CAMDEN | ADDRESS ON FILE | | | | |
| 29342399 | WELLS, JAZMINE BREANNE | ADDRESS ON FILE | | | | |
| 29424793 | WELLS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29431924 | WELLS, JOHN M. | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362449 | WELLS, JONATHAN R | ADDRESS ON FILE | | | | |
| 29407477 | WELLS, JOSHUA NICHOLAS | ADDRESS ON FILE | | | | |
| 29421160 | WELLS, JULIAN | ADDRESS ON FILE | | | | |
| 29352869 | WELLS, KAMI S | ADDRESS ON FILE | | | | |
| 29422677 | WELLS, KANYE | ADDRESS ON FILE | | | | |
| 29401645 | WELLS, KATELYNN YVONNE | ADDRESS ON FILE | | | | |
| 29421774 | WELLS, KAYLIN WISHING | ADDRESS ON FILE | | | | |
| 29424758 | WELLS, KELLIE JO | ADDRESS ON FILE | | | | |
| 29406052 | WELLS, KRISTAN SHAYNE | ADDRESS ON FILE | | | | |
| 29349289 | WELLS, LAKYN | ADDRESS ON FILE | | | | |
| 29406557 | WELLS, LAUREN R | ADDRESS ON FILE | | | | |
| 29389814 | WELLS, LEAANN | ADDRESS ON FILE | | | | |
| 29367136 | WELLS, MADELINE FAITH | ADDRESS ON FILE | | | | |
| 29342806 | WELLS, MARVA LEWIS | ADDRESS ON FILE | | | | |
| 29383522 | WELLS, MARY DOREEN EDQUIBAN | ADDRESS ON FILE | | | | |
| 29348779 | WELLS, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29368604 | WELLS, MICHELLE | ADDRESS ON FILE | | | | |
| 29371689 | WELLS, MICHELLE D | ADDRESS ON FILE | | | | |
| 29405066 | WELLS, MIRISSA MAELYNN | ADDRESS ON FILE | | | | |
| 29412304 | WELLS, MOLLY | ADDRESS ON FILE | | | | |
| 29408267 | WELLS, OLIVIA | ADDRESS ON FILE | | | | |
| 29330034 | WELLS, OLIVIA PEYTON | ADDRESS ON FILE | | | | |
| 29426019 | WELLS, RACHEL | ADDRESS ON FILE | | | | |
| 29341756 | WELLS, RAYLENE K | ADDRESS ON FILE | | | | |
| 29357873 | WELLS, REGINALD | ADDRESS ON FILE | | | | |
| 29365005 | WELLS, SAMIRIA | ADDRESS ON FILE | | | | |
| 29395112 | WELLS, SAMITRA LASHON | ADDRESS ON FILE | | | | |
| 29400386 | WELLS, SHADAE J | ADDRESS ON FILE | | | | |
| 29407856 | WELLS, SHAMARION TY'SHAWN | ADDRESS ON FILE | | | | |
| 29387180 | WELLS, SHAYLE R | ADDRESS ON FILE | | | | |
| 29423718 | WELLS, SHERRI DENISE | ADDRESS ON FILE | | | | |
| 29342879 | WELLS, SHONNIE J | ADDRESS ON FILE | | | | |
| 29371348 | WELLS, TAMMY S | ADDRESS ON FILE | | | | |
| 29368638 | WELLS, TERI DAWN | ADDRESS ON FILE | | | | |
| 29394597 | WELLS, TRACY LYNNE | ADDRESS ON FILE | | | | |
| 29374532 | WELLS, TRINICA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340549 | WELLS, VIOLET M | ADDRESS ON FILE | | | | |
| 29354872 | WELSCH, ISABELLA RIANNE | ADDRESS ON FILE | | | | |
| 29369247 | WELSH JR., MICHAEL J. | ADDRESS ON FILE | | | | |
| 29382516 | WELSH, CHARLES E | ADDRESS ON FILE | | | | |
| 29405186 | WELSH, DAN | ADDRESS ON FILE | | | | |
| 29430135 | WELSH, JENNIFER | ADDRESS ON FILE | | | | |
| 29418923 | WELSH, MARGARET | ADDRESS ON FILE | | | | |
| 29372481 | WELSH, TEASIAH LYNN | ADDRESS ON FILE | | | | |
| 29406728 | WELSHHANS, KAYLA | ADDRESS ON FILE | | | | |
| 29405566 | WELSH-WARD, SHERRY A | ADDRESS ON FILE | | | | |
| 29399379 | WELSIN, RONICA | ADDRESS ON FILE | | | | |
| 29332690 | WELSPUN GLOBAL BRANDS LTD | WELSOUN HOUSE 6TH FL | LOWER PAREL MUMBAI | | 400013 | INDIA |
| 29345636 | WELSPUN USA INC | WELSPUN USA INC, 295 5TH AVENUE | NEW YORK | NY | 10016-7103 | |
| 29343976 | WELT, MONICA | ADDRESS ON FILE | | | | |
| 29354192 | WELTE, JOHN CONNER | ADDRESS ON FILE | | | | |
| 29376506 | WELTER, GYPSY | ADDRESS ON FILE | | | | |
| 29338302 | WELTMAN WEINBERG & REIS CO | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | |
| 29338303 | WELTMAN WEINBERG & REIS CO LPA | 965 KEYNOTE CIRCLE | BROOKLYN HEIGHTS | OH | 44131-1829 | |
| 29429187 | WELTY, CHRISTIAN DAVID | ADDRESS ON FILE | | | | |
| 29361458 | WELTY, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29343168 | WELTY, JENNIFER | ADDRESS ON FILE | | | | |
| 29395486 | WELTZ, COURTNEY | ADDRESS ON FILE | | | | |
| 29367688 | WEMMER, CHRISTEL DAWN | ADDRESS ON FILE | | | | |
| 29386178 | WEMMER, TOMMY JON | ADDRESS ON FILE | | | | |
| 29348100 | WENATCHEE PRODUCTIONS CORP | PO BOX 2506 | WENATCHEE | WA | 98807-2506 | |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 | WENATCHEE | WA | 98807 | |
| 29305369 | WENATCHEE PRODUCTIONS, INC. | BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | |
| 29433800 | WENATCHEE WORLD | WASHINGTON MEDIA LLC, PO BOX 1511 | WENATCHEE | WA | 98807-1511 | |
| 29403367 | WENDEL, ASHLEY | ADDRESS ON FILE | | | | |
| 29401472 | WENDEL, KEATON PATRICK | ADDRESS ON FILE | | | | |
| 29390825 | WENDELL, CAROLE | ADDRESS ON FILE | | | | |
| 29343672 | WENDIG, DEAN | ADDRESS ON FILE | | | | |
| 29338655 | WENDLAND, ELIZABETH JOYCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392678 | WENDLAND, RYAN J | ADDRESS ON FILE | | | | |
| 29410376 | WENDLING, TAMELA | ADDRESS ON FILE | | | | |
| 29402247 | WENDT, JOHN F | ADDRESS ON FILE | | | | |
| 29397104 | WENGER, DIANE GAYLE | ADDRESS ON FILE | | | | |
| 29362717 | WENGER, JESSE | ADDRESS ON FILE | | | | |
| 29379204 | WENGER, KALEY | ADDRESS ON FILE | | | | |
| 29385151 | WENGERT, RICHARD ARRON | ADDRESS ON FILE | | | | |
| 29343000 | WENIG, ROGER W | ADDRESS ON FILE | | | | |
| 29385644 | WENK, JENNIFER A | ADDRESS ON FILE | | | | |
| 29327315 | WENNER, DIANA DARLENE | ADDRESS ON FILE | | | | |
| 29363274 | WENNER, SOPHIA ELAINE | ADDRESS ON FILE | | | | |
| 29356792 | WENNER, TABITHA BRIANN | ADDRESS ON FILE | | | | |
| 29353040 | WENSAUER HOFSLUND, CORDELIA | ADDRESS ON FILE | | | | |
| 29430491 | WENSINGER, HEATHER M. | ADDRESS ON FILE | | | | |
| 29388059 | WENTINK, BETH | ADDRESS ON FILE | | | | |
| 29410081 | WENTLAND, MICHAEL | ADDRESS ON FILE | | | | |
| 29297660 | WENTWORTH, HAROLD BYRON | ADDRESS ON FILE | | | | |
| 29392527 | WENTZEL, JOANNE R | ADDRESS ON FILE | | | | |
| 29350376 | WENTZEL, VAL KASSIA | ADDRESS ON FILE | | | | |
| 29301238 | WENTZVILLE CITY COLLECTOR | 310 W PEARCE BLVD | WENTZVILLE | MO | 63385-1422 | |
| 29400836 | WENZEL, CHRISTINE R | ADDRESS ON FILE | | | | |
| 29362814 | WENZEL, DINA MARIE | ADDRESS ON FILE | | | | |
| 29383055 | WENZEL, LEANDRA PAIGE | ADDRESS ON FILE | | | | |
| 29345637 | WENZHOU FUJIE POLYTRON TECHNOLOGIES | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP, XICHENG RO | WENZHOU CITY | | | CHINA |
| 29403020 | WENZY, MELINDA | ADDRESS ON FILE | | | | |
| 29362610 | WERDANN, ERICA | ADDRESS ON FILE | | | | |
| 29424790 | WERK, MONICA | ADDRESS ON FILE | | | | |
| 29340625 | WERKMEISTER, JAKE | ADDRESS ON FILE | | | | |
| 29421564 | WERLEIN, JACE | ADDRESS ON FILE | | | | |
| 29360601 | WERLING, CATHERINE A | ADDRESS ON FILE | | | | |
| 29358499 | WERLING, JOEL ANTHONY | ADDRESS ON FILE | | | | |
| 29358575 | WERMAN, SKYLER L | ADDRESS ON FILE | | | | |
| 29345326 | WERNER ENTERPRISES | WERNER VALUE ADDED SERVICES, 14507 FRONTIER RD | OMAHA | NE | 68138-3808 | |
| 29382753 | WERNER, BRIAN DAVID | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371623 | WERNER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29403571 | WERNER, HOLLY NICHOLE | ADDRESS ON FILE | | | | |
| 29370034 | WERNER, LISA M. | ADDRESS ON FILE | | | | |
| 29431383 | WERNER, MAKAYLA | ADDRESS ON FILE | | | | |
| 29387467 | WERNER, PRESTON NICOLAS | ADDRESS ON FILE | | | | |
| 29371887 | WERNER, TERESA | ADDRESS ON FILE | | | | |
| 29355211 | WERNER, TIFFANY | ADDRESS ON FILE | | | | |
| 29375209 | WERNERT, ISABELLA NICOLE | ADDRESS ON FILE | | | | |
| 29354600 | WERNETH, NICOLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29351641 | WERNIK, MASON ANDREW | ADDRESS ON FILE | | | | |
| 29330275 | WERT, DEZIRAE S | ADDRESS ON FILE | | | | |
| 29400056 | WERTH, TRACEY RENEE | ADDRESS ON FILE | | | | |
| 29372228 | WERTMAN, EVAN REESE | ADDRESS ON FILE | | | | |
| 29404174 | WERTMAN, GABE | ADDRESS ON FILE | | | | |
| 29393355 | WERTMAN, GRACE ESTELLE | ADDRESS ON FILE | | | | |
| 29379568 | WERTZ, KYLIE | ADDRESS ON FILE | | | | |
| 29429150 | WERTZ, LAURIE WERTZ | ADDRESS ON FILE | | | | |
| 29341734 | WERTZ, MELISSA | ADDRESS ON FILE | | | | |
| 29380527 | WESAGA, SHARAFELDIN | ADDRESS ON FILE | | | | |
| 29332022 | WESCO ENERGY SOLUTIONS | WESCO DISTRIBUTION, PO BOX 645812 | PITTSBURGH | PA | 15264-5256 | |
| 29359511 | WESCOTT, LINDA J | ADDRESS ON FILE | | | | |
| 29418237 | WESENBERG, ANNE M. | ADDRESS ON FILE | | | | |
| 29431115 | WESENBERG, LESLY | ADDRESS ON FILE | | | | |
| 29344175 | WESKIRCHEN, PAMELA J | ADDRESS ON FILE | | | | |
| 29317386 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP, P.O. Box 2916 | McAllen | TX | 78502 | |
| 29348101 | WESLACO PALM PLAZA LLC | 4629 MARCO | SAN ANTONIO | TX | 78218-5420 | |
| 29299454 | WESLACO PALM PLAZA LLC | COTY MONICA GALVAN, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218 | |
| 29338304 | WESLEY HEALTH SYSTEM LLC | C/O MENDELSON LAW FIRM, PO BOX 17235 | MEMPHIS | TN | 38187-0235 | |
| 29332023 | WESLEY MCGRAIL & WESLEY LLP | 88 EGLIN PARKWAY NE | FORT WALTON BEACH | FL | 32548-4957 | |
| 29399074 | WESLEY, ALEXIS D | ADDRESS ON FILE | | | | |
| 29381623 | WESLEY, BRITTANY N | ADDRESS ON FILE | | | | |
| 29397647 | WESLEY, DAREION D | ADDRESS ON FILE | | | | |
| 29388259 | WESLEY, HAVEN J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408672 | WESLEY, QUINCETTA | ADDRESS ON FILE | | | | |
| 29421652 | WESLEY, TANESHA LEIGH | ADDRESS ON FILE | | | | |
| 29421229 | WESOCTT, GARRON D | ADDRESS ON FILE | | | | |
| 29396112 | WESOLOSKI, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| 29436124 | WESOLOWKI, MARK | ADDRESS ON FILE | | | | |
| 29342201 | WESS, KAMDEN STEPHEN | ADDRESS ON FILE | | | | |
| 29412794 | WESSELHOFT, JOHN W. | ADDRESS ON FILE | | | | |
| 29368763 | WESSELINK, ALYSSA | ADDRESS ON FILE | | | | |
| 29360937 | WESSELINK, MACKENZIE IRENE | ADDRESS ON FILE | | | | |
| 29430804 | WESSELINK, REECE MICHAEL | ADDRESS ON FILE | | | | |
| 29339083 | WESSELL, GRETA | ADDRESS ON FILE | | | | |
| 29390709 | WESSELLS, CONNOR MILES | ADDRESS ON FILE | | | | |
| 29380736 | WESSINGER, GAUBRELL DAVANTI | ADDRESS ON FILE | | | | |
| 29365874 | WESSON, MEKHI | ADDRESS ON FILE | | | | |
| 29341867 | WESSON, MELANIE S. | ADDRESS ON FILE | | | | |
| 29406236 | WESSON, WILLIAM BRODY | ADDRESS ON FILE | | | | |
| 29348102 | WEST APPLETON REALTY LLC | C/O NAMDAR REALTY GROUP LLC, PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 29338305 | WEST BAY RECOVERY, INC | C/O GASKETT & GIOVANNINI LLC, 945 PARK AVE STE 101 | CRANSTON | RI | 02910-2721 | |
| 29436580 | West Bend City Collector | Attn: Genereal Counsel, 1115 S Main St | West Bend | WI | 53095 | |
| 29301239 | WEST BEND CITY COLLECTOR (WASHINGTON) | 1115 S MAIN ST | WEST BEND | WI | 53095-4605 | |
| 29304563 | WEST BEND WATER UTILITY | 1115 SOUTH MAIN STREET | WEST BEND | WI | 53095 | |
| 29299913 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP, 2300 NW CORPORATE BLVD, STE 135 | BOCA RATON | FL | 33431 | |
| 29348103 | WEST BOCA CENTER LLC | PO BOX 11229 | KNOXVILLE | TN | 37939-1229 | |
| 29320427 | West Boca Center, LLC | c/o Brent A. Friedman, PA, Attn: Brent Anthony Friedman, President, 78 SW 7th Street, 5th Fl | Miami | FL | 33130 | |
| 29314429 | West Boca Center, LLC | Attn: Steven Levin, 2300 NW Corporate Boulevard, Suite 135 | Boca Raton | FL | 33431 | |
| 29345638 | WEST CHESTER PROTECTIVE GEAR | WEST CHESTER HOLDINGS LLC, PO BOX 22231 | NEW YORK | NY | 10087-2231 | |
| 29332024 | WEST COAST ENERGY SYSTEMS LLC | GENERAC POWER SYSTEMS INC, PO BOX 102515 | PASADENA | CA | 91189-2515 | |
| 29346999 | WEST COAST FURNITURE FRAMERS, INC | WEST COAST FURNITURE FRAMERS, INC, 24006 TAHQUITZ RD | APPLE VALLEY | CA | 92307 | |
| 29304564 | WEST DEPTFORD TOWNSHIP, NJ | 400 CROWN POINT ROAD | THOROFARE | NJ | 08086 | |
| 29338307 | WEST END ORTHOPAEDIC CLINIC | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301240 | WEST HAZELTON BOROUGH | 100 S 4TH ST | WEST HAZELTON | PA | 18202-3835 | |
| 29433886 | WEST MESA JUSTICE COURT | 2050 W UNIVERSITY DR | MESA | AZ | 85201-5204 | |
| 29332343 | WEST MOTOR FREIGHT | E F CORPORATION, PO BOX 62891 | BALTIMORE | MD | 21264 | |
| 29304565 | WEST PENN POWER | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 29313374 | West Point Partners | 35110 Euclid Avenue, 2nd Floor | Willoughby | OH | 44094 | |
| 29413932 | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE | WILLOUGHBY | OH | 44094 | |
| 29348104 | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| 29348105 | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322-1129 | |
| 29298400 | WEST RIVER SHOPPING CENTER LLC | C/O SHANGO ENTERPRISE GROUP, PO BOX 250-962 | WEST BLOOMFIELD | MI | 48322 | |
| 29432628 | WEST RIVER SHOPPING CENTER LLC | PO BOX 250-962, C/O SHANGO ENTERPRISE GROUP | WEST BLOOMFIELD | MI | 48322 | |
| 29299758 | WEST RIVER SHOPPING CENTER LLC | SHANGO, MATT, 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322 | |
| 29433169 | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | |
| 29338308 | WEST SIDE LENDING | PO BOX 8490 | MESA | AZ | 85214-8490 | |
| 29338309 | WEST SIDE LENDING LLC | PO BOX 687 | KESHENA | WI | 54135-0687 | |
| 29332344 | WEST SIDE TRANSPORT | TRANSPORTATION ALLIANCE BANK, PO BOX 150244 | OGDEN | UT | 84415-0244 | |
| 29301241 | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR | 26 CENTRAL ST, STE 9 | WEST SPRINGFIELD | MA | 01089 | |
| 29348107 | WEST TOWNE ZMCS LLC | WEST TOWNE ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, 162 NORTH MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | |
| 29301242 | WEST VALLEY CITY | 3600 CONSTITUTION BLVD | SALT LAKE CITY | UT | 84119-3700 | |
| 29305370 | WEST VALLEY PROPERTIES | STEPHEN MARIANI, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | |
| 29433130 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER, 280 SECOND STREET SUITE 230 | LOS ALTOS | CA | 94022 | |
| 29298401 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | HERMITAGE | PA | 16148-0923 | |
| 29298404 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | 15250-7800 | |
| 29301243 | WEST VIRGINIA DEPT OF REV | INTERNAL AUDIT SALES TAX, PO BOX 11412 | CHARLESTON | WV | 25339-1412 | |
| 29324479 | WEST VIRGINIA DEPT OF TAX & | BUSINESS REGISTRATION, PO BOX 2666 | CHARLESTON | WV | 25330-2666 | |
| 29324480 | WEST VIRGINIA SECRETARY OF STATE | BUSINESS AND LICENSING DIV, PO BOX 40300 | CHARLESTON | WV | 25364 | |
| 29301244 | WEST VIRGINIA STATE DIVISION | PO BOX 11514 | CHARLESTON | WV | 25339-1514 | |
| 29301245 | WEST VIRGINIA STATE TAX DEPT | PO BOX 11425 | CHARLESTON | WV | 25339-1425 | |
| 29371081 | WEST, AALIYAH | ADDRESS ON FILE | | | | |
| 29432129 | WEST, ADAM | ADDRESS ON FILE | | | | |
| 29342582 | WEST, ADJI R | ADDRESS ON FILE | | | | |
| 29403592 | WEST, ALEXIS J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398417 | WEST, AMBERROSE | ADDRESS ON FILE | | | | |
| 29353008 | WEST, ANGEL | ADDRESS ON FILE | | | | |
| 29426778 | WEST, ANTHONY DANIEL | ADDRESS ON FILE | | | | |
| 29357857 | WEST, ARCHIE | ADDRESS ON FILE | | | | |
| 29356147 | WEST, ARWYN ELLE | ADDRESS ON FILE | | | | |
| 29371813 | WEST, ASPEN | ADDRESS ON FILE | | | | |
| 29397072 | WEST, BRANDON | ADDRESS ON FILE | | | | |
| 29377835 | WEST, CARTER WADE | ADDRESS ON FILE | | | | |
| 29350857 | WEST, CASSANDRA ANN | ADDRESS ON FILE | | | | |
| 29430689 | WEST, CHARLENA | ADDRESS ON FILE | | | | |
| 29431974 | WEST, CHENILLE | ADDRESS ON FILE | | | | |
| 29397276 | WEST, CHRIS | ADDRESS ON FILE | | | | |
| 29397545 | WEST, CODY GANNON | ADDRESS ON FILE | | | | |
| 29374242 | WEST, COURTNEY | ADDRESS ON FILE | | | | |
| 29369506 | WEST, CURTIS JERRELL | ADDRESS ON FILE | | | | |
| 29341796 | WEST, CYNTHIA GAIL | ADDRESS ON FILE | | | | |
| 29409959 | WEST, DAESANAE | ADDRESS ON FILE | | | | |
| 29385822 | WEST, DAMON | ADDRESS ON FILE | | | | |
| 29385567 | WEST, DAVID ALLEN | ADDRESS ON FILE | | | | |
| 29339978 | WEST, DERICK D | ADDRESS ON FILE | | | | |
| 29350405 | WEST, DIANE L | ADDRESS ON FILE | | | | |
| 29418465 | WEST, DYLAN | ADDRESS ON FILE | | | | |
| 29371084 | WEST, DYLAN T | ADDRESS ON FILE | | | | |
| 29387803 | WEST, EBAN | ADDRESS ON FILE | | | | |
| 29402277 | WEST, ELLIONE | ADDRESS ON FILE | | | | |
| 29393059 | WEST, EVELYNNE MIRIAM | ADDRESS ON FILE | | | | |
| 29394276 | WEST, HALEIGH | ADDRESS ON FILE | | | | |
| 29423081 | WEST, HOLLY MARIEA | ADDRESS ON FILE | | | | |
| 29353106 | WEST, JACOB | ADDRESS ON FILE | | | | |
| 29359387 | WEST, JAMES | ADDRESS ON FILE | | | | |
| 29386976 | WEST, JAMES BENNETT | ADDRESS ON FILE | | | | |
| 29396620 | WEST, JAMIE | ADDRESS ON FILE | | | | |
| 29369521 | WEST, JAYSON TYLER | ADDRESS ON FILE | | | | |
| 29339084 | WEST, JEANIE | ADDRESS ON FILE | | | | |
| 29353207 | WEST, JOCELYNN | ADDRESS ON FILE | | | | |
| 29351952 | WEST, JOHN ROBERT | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341052 | WEST, JOHN WAYNE | ADDRESS ON FILE | | | | |
| 29328216 | WEST, KASEY | ADDRESS ON FILE | | | | |
| 29366823 | WEST, KAYCIE LYNN | ADDRESS ON FILE | | | | |
| 29385704 | WEST, KELLIE | ADDRESS ON FILE | | | | |
| 29340492 | WEST, KELLY DONNELL | ADDRESS ON FILE | | | | |
| 29398356 | WEST, KELLY LEE | ADDRESS ON FILE | | | | |
| 29328099 | WEST, KERI | ADDRESS ON FILE | | | | |
| 29402679 | WEST, KEVIN M | ADDRESS ON FILE | | | | |
| 29370869 | WEST, KHORY | ADDRESS ON FILE | | | | |
| 29386108 | WEST, LATOYA | ADDRESS ON FILE | | | | |
| 29416451 | WEST, LINDSEY | ADDRESS ON FILE | | | | |
| 29371964 | WEST, LORA D | ADDRESS ON FILE | | | | |
| 29426480 | WEST, MADALYN ASHLEI-TAYLOR | ADDRESS ON FILE | | | | |
| 29380131 | WEST, MARK | ADDRESS ON FILE | | | | |
| 29427862 | WEST, MARQUIS | ADDRESS ON FILE | | | | |
| 29428660 | WEST, MICHAEL | ADDRESS ON FILE | | | | |
| 29339085 | WEST, MICHAEL | ADDRESS ON FILE | | | | |
| 29377035 | WEST, MIKAYLA | ADDRESS ON FILE | | | | |
| 29364563 | WEST, MORGAN M | ADDRESS ON FILE | | | | |
| 29353295 | WEST, NIKOLE NOELLE | ADDRESS ON FILE | | | | |
| 29403764 | WEST, PAMELA LOUISE | ADDRESS ON FILE | | | | |
| 29407499 | WEST, RIGLEY | ADDRESS ON FILE | | | | |
| 29377995 | WEST, SHAWN | ADDRESS ON FILE | | | | |
| 29340783 | WEST, TABITHA GABBY | ADDRESS ON FILE | | | | |
| 29429379 | WEST, TAMALA NATASHA | ADDRESS ON FILE | | | | |
| 29364110 | WEST, TAMI L | ADDRESS ON FILE | | | | |
| 29393904 | WEST, TATIANA | ADDRESS ON FILE | | | | |
| 29357944 | WEST, TIFFANY Z. | ADDRESS ON FILE | | | | |
| 29393185 | WEST, TREVER DYLAN | ADDRESS ON FILE | | | | |
| 29375686 | WEST, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29340077 | WEST, WYATT MATTHEW | ADDRESS ON FILE | | | | |
| 29385596 | WESTBROOK, ANTHONY | ADDRESS ON FILE | | | | |
| 29393862 | WESTBROOK, JANE H | ADDRESS ON FILE | | | | |
| 29388969 | WESTBROOK, LAQUANDA | ADDRESS ON FILE | | | | |
| 29427292 | WESTBROOK, LAURA LEE | ADDRESS ON FILE | | | | |
| 29374855 | WESTBROOK, MARIANNE KATHRYN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29405866 | WESTBROOK, MARLON | ADDRESS ON FILE | | | | |
| 29354862 | WESTBROOK, MICHAEL | ADDRESS ON FILE | | | | |
| 29383879 | WESTBROOK, THOMAS FITZGERALD | ADDRESS ON FILE | | | | |
| 29377578 | WESTBROOKS, KATRINA | ADDRESS ON FILE | | | | |
| 29347000 | WEST-CAMP PRESS INC | ATTN: ACCOUNTS RECEIVABLE, 39 COLLEGEVIEW RD | WESTERVILLE | OH | 43081-1463 | |
| 29348108 | WESTCHASE CENTER, LLC | PO BOX 204024 | DALLAS | TX | 75320-4024 | |
| 29348109 | WESTCHASE SERIES 8 | WESTON COWDEN, 204 WOODLAKE DRIVE | GALLATIN | TN | 37066-4420 | |
| 29325676 | WESTCHESTER CO SHERIFFS CIVIL UNIT | 110 DR MARTIN LUTHER KING JR BLVD L | WHITE PLAINS | NY | 10601-2519 | |
| 29335470 | WESTCO MANAGEMENT COMPANY | 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380-2580 | |
| 29379985 | WESTCOTT, KURRI B | ADDRESS ON FILE | | | | |
| 29400393 | WESTCOTT, RICHARD | ADDRESS ON FILE | | | | |
| 29360069 | WESTENBERGER, ELANA DAWN | ADDRESS ON FILE | | | | |
| 29362385 | WESTENDORF, STACY LYNETTE | ADDRESS ON FILE | | | | |
| 29361396 | WESTENHOUSER, MICHAEL GEOFFREY | ADDRESS ON FILE | | | | |
| 29362617 | WESTER, JOHN WILLIAM | ADDRESS ON FILE | | | | |
| 29365259 | WESTER, TRISH LYNN | ADDRESS ON FILE | | | | |
| 29408632 | WESTERBERG, PAUL | ADDRESS ON FILE | | | | |
| 29374098 | WESTERGREEN, GUNNAR ALLEN | ADDRESS ON FILE | | | | |
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L., ZUCKER & SHARFSTEIN, LLP, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | |
| 29413641 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD, ATTENTION: STUART S. BALL, ESQ. | MINEOLA | NY | 11501 | |
| 29429181 | WESTERMAN, SKYLYNN | ADDRESS ON FILE | | | | |
| 29325836 | WESTERN DISTRIBUTING COMPANY | WESTERN DISTRIBUTING COMPANY, PO BOX 1969 | CASPER | WY | 82601-2050 | |
| 29332345 | WESTERN EXPRESS | PO BOX 935315 | ATLANTA | GA | 31193-5315 | |
| 29332346 | WESTERN FLYER EXPRESS | WESTERN FLYER EXPRESS LLC, 5204 W I 40 SERVICE RD | OKLAHOMA CITY | OK | 73137-1200 | |
| 29347001 | WESTERN GROUP PACKAGING LLC | 3330 E GOWAN RD | NORTH LAS VEGAS | NV | 89030-4443 | |
| 29332025 | WESTERN MANAGEMENT GROUP | 237 W MAIN ST | LOS GATOS | CA | 95030-6818 | |
| 29325677 | WESTERN MERCANTILE AGENCY INC | 165 S 5TH ST STE 1 | COOS BAY | OR | 97420-1645 | |
| 29332026 | WESTERN MOBILE STORAGE | REXIUS FOREST B, PO BOX 22838 | EUGENE | OR | 97402-0422 | |
| 29305326 | WESTERN MUNICIPAL WATER DISTRICT/7000 | P.O. BOX 7000 | ARTESIA | CA | 90702-7000 | |
| 29299482 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | |
| 29335471 | WESTERN PROPERTIES COMPANY | THOMAS WERTHEIM, 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | |
| 29325678 | WESTERN SHAMROCK FINANCE | 122 1/2 W EVERGREEN ST | DURANT | OK | 74701-4708 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347002 | WESTERN SHIELD | WESTERN INLINE ACQUISITIONS LLC, 2146 E GLADWICK ST | RANCHO DOMINGUEZ | CA | 90220 | |
| 29304580 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | BALTIMORE | MD | 21297-1381 | |
| 29335473 | WESTERVILLE SQUARE INC | 2000 HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| 29413496 | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| 29305600 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500 | COLUMBUS | OH | 43220 | |
| 29419343 | WESTERVILLER, CELESTE | ADDRESS ON FILE | | | | |
| 29428520 | WESTERY, INDIA R | ADDRESS ON FILE | | | | |
| 29347003 | WESTEX INTERNATIONAL | 1754523 ONTARIO INC. O A WESTEX INT, 6030 FREEMONT BLVD MISSISSAUGA, ON | MISSISSAUGA | ON | L5R 3X4 | CANADA |
| 29411674 | WESTFALL, DEREK WAYNE | ADDRESS ON FILE | | | | |
| 29370989 | WESTFALL, HEATHER YVONNE | ADDRESS ON FILE | | | | |
| 29410113 | WESTFALL, ISABELLA MARIAH | ADDRESS ON FILE | | | | |
| 29342642 | WESTFALL, RONALD BRENT | ADDRESS ON FILE | | | | |
| 29301286 | WESTFIELD SELECT INSURANCE COMPANY | PO BOX 5001 | WESTFIELD CENTER | OH | 44251 | |
| 29397177 | WESTFIELD, SIANNE MARIE | ADDRESS ON FILE | | | | |
| 29335474 | WESTGATE PLAZA ASSOC | C/O THE SEMBLER CO, PO BOX 41847 | ST PETERSBURG | FL | 33743-1847 | |
| 29299311 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| 29335475 | WESTGATE SHOPPING CENTER LTD | 2301 OHIO DRIVE STE 139 | PLANO | TX | 75093-3902 | |
| 29335476 | WESTGATE SQUARE CENTER | ALLEN ROAD RETAIL BUSINESS CTR LLC, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | |
| 29354270 | WESTGATE, LEOLA | ADDRESS ON FILE | | | | |
| 29325679 | WESTLAKE SERVICES LLC | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | |
| 29374599 | WESTLAKE, NICKOLAS | ADDRESS ON FILE | | | | |
| 29388372 | WESTLAND, SANDRA A | ADDRESS ON FILE | | | | |
| 29335477 | WESTLANE PROP LLC OR METZGER MGMT | WESTLANE PROPERTIES LLC, 1044 RIVARA RD STE 110A | STOCKTON | CA | 95207-1800 | |
| 29347005 | WESTMINSTER PET PRODUCTS | WPP ACQUISITION, LLC D/B/A WESTMINS, 35 MARTIN STREET | CUMBERLAND | RI | 02864 | |
| 29336964 | WESTMORELAND COUNTY | DEPT OF WEIGHTS & MEASURES, 2 N MAIN ST | GREENSBURG | PA | 15601-2405 | |
| 29301392 | WESTMORELAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2 N MAIN STREET, SUITE 101 | GREENSBURG | PA | 15601 | |
| 29430533 | WESTMORELAND, BEAU LEVY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417206 | WESTMORELAND, BRITTANY | ADDRESS ON FILE | | | | |
| 29366766 | WESTMORELAND, KELSEY BROOKE | ADDRESS ON FILE | | | | |
| 29418199 | WESTMORELAND, LANA DAWN | ADDRESS ON FILE | | | | |
| 29351433 | WESTMORELAND, MARLON JEROME | ADDRESS ON FILE | | | | |
| 29402051 | WESTNEY, ANIJAH WESTNEY ANYAE | ADDRESS ON FILE | | | | |
| 29307556 | WESTON TREASURER | PO BOX 438 | SCHOFIELD | WI | 54476-0438 | |
| 29378744 | WESTON, ALORA LYNN | ADDRESS ON FILE | | | | |
| 29389730 | WESTON, COLBY STEPHEN | ADDRESS ON FILE | | | | |
| 29360604 | WESTON, DONNY | ADDRESS ON FILE | | | | |
| 29435633 | WESTON, JEREMY | ADDRESS ON FILE | | | | |
| 29366251 | WESTON, JOSHUA BRITTON | ADDRESS ON FILE | | | | |
| 29410252 | WESTON, KATHY | ADDRESS ON FILE | | | | |
| 29401195 | WESTOVER, MICHELLE | ADDRESS ON FILE | | | | |
| 29298225 | Westport Asset Management, Inc. | ADDRESS ON FILE | | | | |
| 29334245 | WESTPORT CORPORATION | WESTPORT CORPORATION, 331 CHANGEBRIDGE RD | PINE BROOK | NJ | 07058 | |
| 29336304 | WESTPY, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29394463 | WESTRAY, SEAN | ADDRESS ON FILE | | | | |
| 29426985 | WESTRICH JR, WILLIAM JOESPH | ADDRESS ON FILE | | | | |
| 29373130 | WESTRICK, JACKLYN C | ADDRESS ON FILE | | | | |
| 29335478 | WESTVIEW CENTER ASSOCIATES LC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | |
| 29299791 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 29332027 | WESTWATER SUPPLY CORPORATION | PO BOX 24490 | COLUMBUS | OH | 43224-0490 | |
| 29343680 | WETHERALL, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29410712 | WETHERBIE, JENNIFER | ADDRESS ON FILE | | | | |
| 29398644 | WETHERHOLT, SHANNON ROSE | ADDRESS ON FILE | | | | |
| 29325680 | WETHERINGTON HAMILTON PA | 812 W DR MARTIN LUTHER KING JR BLVD | TAMPA | FL | 33603-3338 | |
| 29359667 | WETHERINGTON, SEBASTIAN A | ADDRESS ON FILE | | | | |
| 29360167 | WETHINGTON, KARRIE RENAY | ADDRESS ON FILE | | | | |
| 29380371 | WETHINGTON, REGINA | ADDRESS ON FILE | | | | |
| 29408323 | WETSCH, LUCAS | ADDRESS ON FILE | | | | |
| 29297475 | WETSTEIN, PAULA | ADDRESS ON FILE | | | | |
| 29332028 | WETTERMARK & KEITH LLC | 100 GRANDVIEW PLACE SUITE 530 | BIRMINGHAM | AL | 35243 | |
| 29388794 | WETTIG, DARRE'N | ADDRESS ON FILE | | | | |
| 29389149 | WETTIG, TAMARA DIANA | ADDRESS ON FILE | | | | |
| 29401691 | WETZBARGER, MARK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29329452 | WETZEL, DANIELLE MARIA | ADDRESS ON FILE | | | | |
| 29398144 | WETZEL, EMMA SUE | ADDRESS ON FILE | | | | |
| 29408488 | WETZEL, JACOB | ADDRESS ON FILE | | | | |
| 29370825 | WETZEL, MICAH | ADDRESS ON FILE | | | | |
| 29330636 | WETZEL, TONY ALLEN | ADDRESS ON FILE | | | | |
| 29394119 | WETZEL, TYLER | ADDRESS ON FILE | | | | |
| 29334246 | WEVEEL LLC | WEVEEL LLC, 20 NORTH PENNSYLVANIA AVE | MORRISVILLE | PA | 19067-1110 | |
| 29332029 | WEX INC | COMPANY 40935, 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | |
| 29340968 | WEYAND, JOHN B | ADDRESS ON FILE | | | | |
| 29370786 | WEYANDT, PIPER LYNN | ADDRESS ON FILE | | | | |
| 29386595 | WEYANT, AMY LEE | ADDRESS ON FILE | | | | |
| 29435156 | WEYMAN, ERIN | ADDRESS ON FILE | | | | |
| 29353227 | WEYMER, CADE ELLIOT | ADDRESS ON FILE | | | | |
| 29356621 | WEYRICK, KOEN RYDER | ADDRESS ON FILE | | | | |
| 29332347 | WFX LOGISTICS | 4050 W I 40 SERVICE RD | OKLAHOMA CITY | OK | 73108-2000 | |
| 29345028 | WGSN LLC | PO BOX 18436 | PALATINE | IL | 60055-8436 | |
| 29332348 | WH TRANSPORTATION | PO BOX 1222 | WAUSAU | WI | 54402-1222 | |
| 29381402 | WHAFF, SHALLAHN | ADDRESS ON FILE | | | | |
| 29367073 | WHALEN, APRIL | ADDRESS ON FILE | | | | |
| 29404973 | WHALEN, JOB | ADDRESS ON FILE | | | | |
| 29387904 | WHALEN, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29400186 | WHALEY, AMANDA | ADDRESS ON FILE | | | | |
| 29376780 | WHALEY, ANDRAE | ADDRESS ON FILE | | | | |
| 29422767 | WHALEY, CHELSEA | ADDRESS ON FILE | | | | |
| 29364095 | WHALEY, HEATHER | ADDRESS ON FILE | | | | |
| 29384115 | WHALEY, JIMMIE CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29394648 | WHALEY, JOSHUA D | ADDRESS ON FILE | | | | |
| 29376792 | WHALEY, JULIAN | ADDRESS ON FILE | | | | |
| 29365717 | WHALEY, MATTHEW OTTO | ADDRESS ON FILE | | | | |
| 29325328 | WHALEY, NANCY J | ADDRESS ON FILE | | | | |
| 29379847 | WHALIN, STEFANIE LEE | ADDRESS ON FILE | | | | |
| 29346851 | WHALLEN, MICHELE A | ADDRESS ON FILE | | | | |
| 29334247 | WHAM FROZEN FOODS INC | PO BOX 220440 | HOLLYWOOD | FL | 33022-0440 | |
| 29371803 | WHARFF, BRENDON JACOB | ADDRESS ON FILE | | | | |
| 29368568 | WHARTON, COLLIN | ADDRESS ON FILE | | | | |
| 29411440 | WHARTON, JADEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29431224 | WHARTON, TINA LYNN | ADDRESS ON FILE | | | | |
| 29334248 | WHAT DO YOU MEME | WHAT DO YOU MEME, LLC, 214 SULLIVAN STREET | NEW YORK | NY | 10012 | |
| 29345640 | WHAT KIDS WANT! INT'L LLC LTD | 701 HOUSTON CENTRE 63 MODY RD | TSIM SHA TSUI EAST | | | CHINA |
| 29336965 | WHATCOM COUNTY HEALTH DEPT | 509 GIRARD ST | BELLINGHAM | WA | 98225-4005 | |
| 29336966 | WHATCOM COUNTY TREASURER | C/O TREASURER, PO BOX 34873 | SEATTLE | WA | 98124-1873 | |
| 29308226 | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY | 311 GRAND AVE | BELLINGHAM | WA | 98225 | |
| 29421329 | WHATLEY, ALFORD O | ADDRESS ON FILE | | | | |
| 29427321 | WHATLEY, DEANGELO TORREST | ADDRESS ON FILE | | | | |
| 29406451 | WHATLEY, HEITH A | ADDRESS ON FILE | | | | |
| 29427953 | WHATLEY, NATALIE-BRENT DANIELLE | ADDRESS ON FILE | | | | |
| 29304581 | WHAWPCA | 257 LINDE RD, WATER POLLUTION CONTROL AUTHORITY | KITTANNING | PA | 16201 | |
| 29413128 | WHEADON, JOLLY | ADDRESS ON FILE | | | | |
| 29339086 | WHEADON, JOLLY | ADDRESS ON FILE | | | | |
| 29325687 | WHEALEN JR, WILLIAM F | ADDRESS ON FILE | | | | |
| 29378416 | WHEAT, ALAYIA DANNAY | ADDRESS ON FILE | | | | |
| 29426079 | WHEAT, DAQUAVIN | ADDRESS ON FILE | | | | |
| 29366077 | WHEATHERBY, DONTE M | ADDRESS ON FILE | | | | |
| 29339087 | WHEATLE, KELSEY | ADDRESS ON FILE | | | | |
| 29426007 | WHEATLEY, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 29428593 | WHEATLEY, ASHLEY BERTA-MARIE | ADDRESS ON FILE | | | | |
| 29398483 | WHEATLEY, CHYNNA | ADDRESS ON FILE | | | | |
| 29391916 | WHEATLEY, SHAKAYLA LEKIRA | ADDRESS ON FILE | | | | |
| 29341708 | WHEATON, HARLEYMARIE | ADDRESS ON FILE | | | | |
| 29354256 | WHEATON, KAYDENCE | ADDRESS ON FILE | | | | |
| 29326431 | WHEELBARGER, KAREN | ADDRESS ON FILE | | | | |
| 29383586 | WHEELER, AARON LAMAR | ADDRESS ON FILE | | | | |
| 29389489 | WHEELER, AKISHA L | ADDRESS ON FILE | | | | |
| 29357214 | WHEELER, ALYSSA IVY | ADDRESS ON FILE | | | | |
| 29328229 | WHEELER, ARMINA | ADDRESS ON FILE | | | | |
| 29403959 | WHEELER, CHEYENNE ROSE | ADDRESS ON FILE | | | | |
| 29355137 | WHEELER, DALLAS | ADDRESS ON FILE | | | | |
| 29371604 | WHEELER, DONETTA D | ADDRESS ON FILE | | | | |
| 29341268 | WHEELER, DONNA E | ADDRESS ON FILE | | | | |
| 29430270 | WHEELER, DONNYLLE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388350 | WHEELER, DREMA SUE | ADDRESS ON FILE | | | | |
| 29386061 | WHEELER, ELIZABETH MEADOW | ADDRESS ON FILE | | | | |
| 29368592 | WHEELER, HAYDEN | ADDRESS ON FILE | | | | |
| 29408219 | WHEELER, HAYLEY MARIE | ADDRESS ON FILE | | | | |
| 29389725 | WHEELER, JACE BRENT | ADDRESS ON FILE | | | | |
| 29388330 | WHEELER, JALON TEISEAN | ADDRESS ON FILE | | | | |
| 29411594 | WHEELER, JAMARCUS | ADDRESS ON FILE | | | | |
| 29403458 | WHEELER, JOHN E | ADDRESS ON FILE | | | | |
| 29389041 | WHEELER, JORDYN | ADDRESS ON FILE | | | | |
| 29386837 | WHEELER, JUSTIN | ADDRESS ON FILE | | | | |
| 29399322 | WHEELER, JUSTIN DANIEL | ADDRESS ON FILE | | | | |
| 29359837 | WHEELER, KAREN | ADDRESS ON FILE | | | | |
| 29410215 | WHEELER, KAREN | ADDRESS ON FILE | | | | |
| 29326434 | WHEELER, KELLY | ADDRESS ON FILE | | | | |
| 29402012 | WHEELER, KORIN DAVID | ADDRESS ON FILE | | | | |
| 29423879 | WHEELER, LAKEISHA | ADDRESS ON FILE | | | | |
| 29382602 | WHEELER, LANAY JEZELLE | ADDRESS ON FILE | | | | |
| 29418371 | WHEELER, LAQUASHA | ADDRESS ON FILE | | | | |
| 29429787 | WHEELER, LEVONTAE | ADDRESS ON FILE | | | | |
| 29395250 | WHEELER, LOUANNA | ADDRESS ON FILE | | | | |
| 29421602 | WHEELER, LUKE BENJAMIN | ADDRESS ON FILE | | | | |
| 29371908 | WHEELER, MARCIA M | ADDRESS ON FILE | | | | |
| 29413316 | WHEELER, MARGARET A | ADDRESS ON FILE | | | | |
| 29393630 | WHEELER, MICHAEL | ADDRESS ON FILE | | | | |
| 29370698 | WHEELER, RAYMOND ANTHONY | ADDRESS ON FILE | | | | |
| 29432008 | WHEELER, RENE | ADDRESS ON FILE | | | | |
| 29423465 | WHEELER, SAMANTHA RENEA | ADDRESS ON FILE | | | | |
| 29381267 | WHEELER, SARA | ADDRESS ON FILE | | | | |
| 29396081 | WHEELER, SHANEE W | ADDRESS ON FILE | | | | |
| 29340922 | WHEELER, STEVEN M | ADDRESS ON FILE | | | | |
| 29366496 | WHEELER, THERESA | ADDRESS ON FILE | | | | |
| 29359400 | WHEELER, TIMOTHY JAY | ADDRESS ON FILE | | | | |
| 29421753 | WHEELER, TREVOR DAVID | ADDRESS ON FILE | | | | |
| 29373188 | WHEELER, TYLER | ADDRESS ON FILE | | | | |
| 29429024 | WHEELER, VICTORIA CARMELLA | ADDRESS ON FILE | | | | |
| 29329057 | WHEELER, WILLIE JAMES | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370027 | WHEELER, WYATT | ADDRESS ON FILE | | | | |
| 29339838 | WHEELER, WYATT CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29413327 | WHEELES, MELISSA | ADDRESS ON FILE | | | | |
| 29386376 | WHEELOCK, ROBERTO | ADDRESS ON FILE | | | | |
| 29345029 | WHEELS LLC | FRANK CONSOLIDATED ENTERPRISES LLC, PO BOX 96336 | CHICAGO | IL | 60693 | |
| 29401291 | WHELLY, OLIVIA ANNE-ROSE | ADDRESS ON FILE | | | | |
| 29412939 | WHETHAM, KENNY B. | ADDRESS ON FILE | | | | |
| 29430206 | WHETSTONE, GARRY | ADDRESS ON FILE | | | | |
| 29416091 | WHETSTONE, JASON | ADDRESS ON FILE | | | | |
| 29345030 | WHF WELDING CO | WILLIAM FRITSCH, 2950 BULL RD | YORK | PA | 17408 | |
| 29343938 | WHICKER, ROBERT DALTON | ADDRESS ON FILE | | | | |
| 29343894 | WHIDBEE, MARQUITA T | ADDRESS ON FILE | | | | |
| 29325851 | WHIDBY JR, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | |
| 29409457 | WHIDDON, HAYLI CAI | ADDRESS ON FILE | | | | |
| 29403784 | WHIDDON, SAVANNAH | ADDRESS ON FILE | | | | |
| 29422053 | WHIGHAMS, ALICIA | ADDRESS ON FILE | | | | |
| 29392237 | WHIGUM, RUBY DALE | ADDRESS ON FILE | | | | |
| 29366049 | WHILBY, ASHIA | ADDRESS ON FILE | | | | |
| 29378300 | WHILDON, CAROL LYNN | ADDRESS ON FILE | | | | |
| 29356383 | WHILLOCK, NATHANIEL DARREN | ADDRESS ON FILE | | | | |
| 29351983 | WHIPKEY, ASHLEY RUTH | ADDRESS ON FILE | | | | |
| 29376693 | WHIPKEY, MADISON | ADDRESS ON FILE | | | | |
| 29391713 | WHIPKEY, ROBERT RAY | ADDRESS ON FILE | | | | |
| 29380193 | WHIPPLE, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29370442 | WHIPPLE, ANDREW | ADDRESS ON FILE | | | | |
| 29375428 | WHIPPLE, JALYN | ADDRESS ON FILE | | | | |
| 29422748 | WHIPPLE, KENDALL TYRONE | ADDRESS ON FILE | | | | |
| 29364002 | WHIPPLE, THOMAS EUGUNE | ADDRESS ON FILE | | | | |
| 29372603 | WHIRTY, DAWN MICHELLE | ADDRESS ON FILE | | | | |
| 29430900 | WHISENANT, JACORIE | ADDRESS ON FILE | | | | |
| 29428727 | WHISENHUNT, JESSICA NICHOLE | ADDRESS ON FILE | | | | |
| 29385594 | WHISENHUNT, RONDA | ADDRESS ON FILE | | | | |
| 29363928 | WHISLER, STEVEN A | ADDRESS ON FILE | | | | |
| 29419030 | WHISMAN, KATHARINE NAOMI | ADDRESS ON FILE | | | | |
| 29420503 | WHISMAN, TREYLEN C | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325681 | WHISPERING HILLS LLLP | 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | |
| 29334249 | WHISPS ACQUISITION CORP | WHISPS ACQUISITION CORP, 199 WATER STREET 34TH FLOOR | NEW YORK | NY | 10038-3584 | |
| 29357610 | WHITACRE, DOUGLAS RAY | ADDRESS ON FILE | | | | |
| 29409354 | WHITACRE, GLORIA JEAN | ADDRESS ON FILE | | | | |
| 29395080 | WHITACRE, MANDEE | ADDRESS ON FILE | | | | |
| 29373560 | WHITAKER, AMBER | ADDRESS ON FILE | | | | |
| 29330904 | WHITAKER, ASHLEY KATHERINE | ADDRESS ON FILE | | | | |
| 29378364 | WHITAKER, BREA I | ADDRESS ON FILE | | | | |
| 29391300 | WHITAKER, DANIEL JOSHUA | ADDRESS ON FILE | | | | |
| 29421855 | WHITAKER, EMILY | ADDRESS ON FILE | | | | |
| 29396386 | WHITAKER, GERNA | ADDRESS ON FILE | | | | |
| 29381665 | WHITAKER, HEATHER E. | ADDRESS ON FILE | | | | |
| 29429499 | WHITAKER, JAMES E | ADDRESS ON FILE | | | | |
| 29390601 | WHITAKER, JEFFREY ARNELL | ADDRESS ON FILE | | | | |
| 29364743 | WHITAKER, KAITLYN NICOLE | ADDRESS ON FILE | | | | |
| 29363223 | WHITAKER, KARI LEIGH | ADDRESS ON FILE | | | | |
| 29410661 | WHITAKER, KENNETH | ADDRESS ON FILE | | | | |
| 29403817 | WHITAKER, MARIAH | ADDRESS ON FILE | | | | |
| 29361339 | WHITAKER, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| 29354023 | WHITAKER, MICHAEL SCOTT | ADDRESS ON FILE | | | | |
| 29429135 | WHITAKER, SERENITY MAERIYAH | ADDRESS ON FILE | | | | |
| 29394067 | WHITAKER, STEPHANIE | ADDRESS ON FILE | | | | |
| 29391306 | WHITAKER, VIOLET R | ADDRESS ON FILE | | | | |
| 29380127 | WHITBECK, TIANNA CHRISTINE | ADDRESS ON FILE | | | | |
| 29342524 | WHITBY, MORGAN | ADDRESS ON FILE | | | | |
| 29386796 | WHITBY, ZAIRE | ADDRESS ON FILE | | | | |
| 29400151 | WHITCHURCH, ARYEH GEOFFREY | ADDRESS ON FILE | | | | |
| 29403012 | WHITCOE, MELISSA | ADDRESS ON FILE | | | | |
| 29411253 | WHITCOMB, JEWLEAH MAELE | ADDRESS ON FILE | | | | |
| 29403540 | WHITCOMBE, FAITH HOLLY | ADDRESS ON FILE | | | | |
| 29422333 | WHITE - DEAN, AMIR CHESTER | ADDRESS ON FILE | | | | |
| 29325682 | WHITE CO MEDICAL CENTER | PO BOX 1503 | SEARCY | AR | 72145-1503 | |
| 29334250 | WHITE COFFEE CORP | WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR | NEW YORK | NY | 10022 | |
| 29336967 | WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | SEARCY | AR | 72143-7701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301688 | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY | 300 NORTH SPRUCE | SEARCY | AR | 72143 | |
| 29402459 | WHITE EYES, MARY ELLEN | ADDRESS ON FILE | | | | |
| 29419667 | WHITE II, BRYAN | ADDRESS ON FILE | | | | |
| 29411252 | WHITE JR, BENJAMIN JAMES | ADDRESS ON FILE | | | | |
| 29433801 | WHITE MOUNTAIN PUBLISHING CO | PO BOX 1570 | SHOW LOW | AZ | 85902-1570 | |
| 29338528 | WHITE OAK COMMERCIAL FINANCE LLC | PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| 29345116 | WHITE OAK COMMERICAL FINANCE LLC | 225 NE MIZNER BLVD SUITE 301 | BOCA RATON | FL | 33432 | |
| 29332349 | WHITE OAK TRANSPORTATION | PO BOX 876 | DECATUR | AL | 35602-0876 | |
| 29305869 | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR | COLUMBUS | OH | 43081 | |
| 29335479 | WHITE OAKS PLAZA LP | WASHINGTON PRIME GROUP LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F | COLUMBUS | OH | 43081-7651 | |
| 29334251 | WHITE ROCK PRODUCTS CORPORATION | WHITE ROCK PRODUCTS CO, 141-07 20TH AVE | WHITESTONE | NY | 11357-3045 | |
| 29342051 | WHITE SR., BENJAMIN | ADDRESS ON FILE | | | | |
| 29384880 | WHITE- WELCH, DYLAN M | ADDRESS ON FILE | | | | |
| 29345031 | WHITE WINDOW CLEANING LLP | 507 THOMPSON AVE | PROVIDENCE | KY | 42450 | |
| 29410066 | WHITE, AALIYAH | ADDRESS ON FILE | | | | |
| 29373375 | WHITE, AANIYAH | ADDRESS ON FILE | | | | |
| 29381144 | WHITE, AARON ANTONIO | ADDRESS ON FILE | | | | |
| 29367549 | WHITE, ABRAHAM | ADDRESS ON FILE | | | | |
| 29382499 | WHITE, ADAM T | ADDRESS ON FILE | | | | |
| 29371219 | WHITE, ADRIAN | ADDRESS ON FILE | | | | |
| 29359124 | WHITE, AIASHA | ADDRESS ON FILE | | | | |
| 29397084 | WHITE, ALEXANDER | ADDRESS ON FILE | | | | |
| 29383454 | WHITE, ALEXIA VARINA | ADDRESS ON FILE | | | | |
| 29356729 | WHITE, ALEXUS | ADDRESS ON FILE | | | | |
| 29380089 | WHITE, ALEXYS NAOMI | ADDRESS ON FILE | | | | |
| 29422826 | WHITE, ALEYSHA | ADDRESS ON FILE | | | | |
| 29418384 | WHITE, ALICIA IRENE | ADDRESS ON FILE | | | | |
| 29366923 | WHITE, AMANDA J | ADDRESS ON FILE | | | | |
| 29392099 | WHITE, AMARE LABRON | ADDRESS ON FILE | | | | |
| 29420710 | WHITE, AMARI NASHAY | ADDRESS ON FILE | | | | |
| 29384394 | WHITE, AMBER LYNN | ADDRESS ON FILE | | | | |
| 29418424 | WHITE, AMIEE | ADDRESS ON FILE | | | | |
| 29395255 | WHITE, AMILIAN ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392943 | WHITE, ANDRE | ADDRESS ON FILE | | | | |
| 29434020 | WHITE, ANDREW | ADDRESS ON FILE | | | | |
| 29404581 | WHITE, ANDREW TYRONE | ADDRESS ON FILE | | | | |
| 29378290 | WHITE, ANNA MARIE | ADDRESS ON FILE | | | | |
| 29343147 | WHITE, ANNETTE M | ADDRESS ON FILE | | | | |
| 29390777 | WHITE, ANTHONY | ADDRESS ON FILE | | | | |
| 29343202 | WHITE, ANTHONY E | ADDRESS ON FILE | | | | |
| 29383507 | WHITE, ANTJUAN | ADDRESS ON FILE | | | | |
| 29358717 | WHITE, APRIL LASHA | ADDRESS ON FILE | | | | |
| 29400853 | WHITE, ASHANTI E. | ADDRESS ON FILE | | | | |
| 29389449 | WHITE, ASHLEE A | ADDRESS ON FILE | | | | |
| 29388153 | WHITE, ASHLEY | ADDRESS ON FILE | | | | |
| 29398723 | WHITE, ASHLEY JAVON | ADDRESS ON FILE | | | | |
| 29429894 | WHITE, ASHLEY M | ADDRESS ON FILE | | | | |
| 29378346 | WHITE, AUTUMN A. | ADDRESS ON FILE | | | | |
| 29327105 | WHITE, BABETTE SHER'RIE | ADDRESS ON FILE | | | | |
| 29434152 | WHITE, BARRY | ADDRESS ON FILE | | | | |
| 29425507 | WHITE, BENNIE | ADDRESS ON FILE | | | | |
| 29329514 | WHITE, BILLIE | ADDRESS ON FILE | | | | |
| 29380420 | WHITE, BOTEMA J | ADDRESS ON FILE | | | | |
| 29420597 | WHITE, BRANDI NICOLE | ADDRESS ON FILE | | | | |
| 29373820 | WHITE, BRIAN | ADDRESS ON FILE | | | | |
| 29413298 | WHITE, BRIAN | ADDRESS ON FILE | | | | |
| 29379995 | WHITE, BRIANNA N | ADDRESS ON FILE | | | | |
| 29389011 | WHITE, BRITTNEY | ADDRESS ON FILE | | | | |
| 29383353 | WHITE, CADYN RW | ADDRESS ON FILE | | | | |
| 29398680 | WHITE, CAMERON JORDAN | ADDRESS ON FILE | | | | |
| 29372931 | WHITE, CARL CONLEY | ADDRESS ON FILE | | | | |
| 29375014 | WHITE, CASSANDRA | ADDRESS ON FILE | | | | |
| 29357968 | WHITE, CASSANDRA D | ADDRESS ON FILE | | | | |
| 29398117 | WHITE, CATHERINE GRACE | ADDRESS ON FILE | | | | |
| 29426886 | WHITE, CECILIA | ADDRESS ON FILE | | | | |
| 29427380 | WHITE, CEDRICK JOESPH | ADDRESS ON FILE | | | | |
| 29378682 | WHITE, CHARLIE D | ADDRESS ON FILE | | | | |
| 29371572 | WHITE, CHEYENNE | ADDRESS ON FILE | | | | |
| 29376752 | WHITE, CHEYENNE NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415027 | WHITE, CHRIS | ADDRESS ON FILE | | | | |
| 29356872 | WHITE, CHRISTAL | ADDRESS ON FILE | | | | |
| 29417134 | WHITE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29371531 | WHITE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29424973 | WHITE, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| 29421152 | WHITE, CINDY C | ADDRESS ON FILE | | | | |
| 29430796 | WHITE, CODY JALEN | ADDRESS ON FILE | | | | |
| 29350295 | WHITE, CONNIE L | ADDRESS ON FILE | | | | |
| 29417034 | WHITE, CONNOR DANIEL | ADDRESS ON FILE | | | | |
| 29429053 | WHITE, COREY | ADDRESS ON FILE | | | | |
| 29365887 | WHITE, CORMYNI ALEXA | ADDRESS ON FILE | | | | |
| 29413809 | WHITE, CORNELIUS M | ADDRESS ON FILE | | | | |
| 29400149 | WHITE, COURTNEY | ADDRESS ON FILE | | | | |
| 29367621 | WHITE, CYLA | ADDRESS ON FILE | | | | |
| 29356707 | WHITE, DAMARA TAJON | ADDRESS ON FILE | | | | |
| 29355245 | WHITE, DAMARIAS | ADDRESS ON FILE | | | | |
| 29361580 | WHITE, DARREN MICHAEL | ADDRESS ON FILE | | | | |
| 29390998 | WHITE, DAVID WILLIAM | ADDRESS ON FILE | | | | |
| 29405951 | WHITE, DAVON | ADDRESS ON FILE | | | | |
| 29366542 | WHITE, DAYNA KAY | ADDRESS ON FILE | | | | |
| 29370174 | WHITE, DEBORAH K | ADDRESS ON FILE | | | | |
| 29359563 | WHITE, DEBORAH KAY | ADDRESS ON FILE | | | | |
| 29399125 | WHITE, DEBRA FAYE | ADDRESS ON FILE | | | | |
| 29342234 | WHITE, DELOREAN ANTHONY | ADDRESS ON FILE | | | | |
| 29361182 | WHITE, DERIK J. | ADDRESS ON FILE | | | | |
| 29399618 | WHITE, DERRICK CARTE | ADDRESS ON FILE | | | | |
| 29361930 | WHITE, DESIREE J | ADDRESS ON FILE | | | | |
| 29357377 | WHITE, DESTINY | ADDRESS ON FILE | | | | |
| 29429551 | WHITE, DEVIN WILLIAM LEE | ADDRESS ON FILE | | | | |
| 29337115 | WHITE, DIAMOND | ADDRESS ON FILE | | | | |
| 29340609 | WHITE, DOMINIC NATHANIEL | ADDRESS ON FILE | | | | |
| 29369323 | WHITE, DOUGLAS | ADDRESS ON FILE | | | | |
| 29431620 | WHITE, EDDIE | ADDRESS ON FILE | | | | |
| 29401884 | WHITE, ELIJAH | ADDRESS ON FILE | | | | |
| 29422080 | WHITE, ELIJAH | ADDRESS ON FILE | | | | |
| 29375475 | WHITE, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29357448 | WHITE, ELIJAH K | ADDRESS ON FILE | | | | |
| 29435107 | WHITE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29298091 | WHITE, ERIC | ADDRESS ON FILE | | | | |
| 29423751 | WHITE, ERIC | ADDRESS ON FILE | | | | |
| 29418777 | WHITE, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| 29382964 | WHITE, FAITH A | ADDRESS ON FILE | | | | |
| 29411094 | WHITE, FRANCHESCA ANDERANA | ADDRESS ON FILE | | | | |
| 29350157 | WHITE, G W | ADDRESS ON FILE | | | | |
| 29408261 | WHITE, GABRIELLE KORRINE | ADDRESS ON FILE | | | | |
| 29397299 | WHITE, HAILEY | ADDRESS ON FILE | | | | |
| 29384114 | WHITE, HAILEY ROSE | ADDRESS ON FILE | | | | |
| 29428915 | WHITE, HANNAH | ADDRESS ON FILE | | | | |
| 29403330 | WHITE, HANNAH BROOKE | ADDRESS ON FILE | | | | |
| 29381884 | WHITE, HOLLY | ADDRESS ON FILE | | | | |
| 29394600 | WHITE, ISAIAH | ADDRESS ON FILE | | | | |
| 29397766 | WHITE, JACK EDWARD | ADDRESS ON FILE | | | | |
| 29380557 | WHITE, JACKSON PRATHER | ADDRESS ON FILE | | | | |
| 29350360 | WHITE, JACOB DANIEL | ADDRESS ON FILE | | | | |
| 29340231 | WHITE, JACOB DOUGLAS | ADDRESS ON FILE | | | | |
| 29327864 | WHITE, JAELAH JENNIFER | ADDRESS ON FILE | | | | |
| 29391907 | WHITE, JAHRA | ADDRESS ON FILE | | | | |
| 29369046 | WHITE, JAMAAL | ADDRESS ON FILE | | | | |
| 29340579 | WHITE, JAMES | ADDRESS ON FILE | | | | |
| 29331072 | WHITE, JAMES | ADDRESS ON FILE | | | | |
| 29386371 | WHITE, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29346398 | WHITE, JAMIE LEE | ADDRESS ON FILE | | | | |
| 29381142 | WHITE, JANEEN PATRICE | ADDRESS ON FILE | | | | |
| 29389114 | WHITE, JANENE REA | ADDRESS ON FILE | | | | |
| 29417064 | WHITE, JARED | ADDRESS ON FILE | | | | |
| 29329102 | WHITE, JASMINE ASHUWNTE | ADDRESS ON FILE | | | | |
| 29297883 | WHITE, JASON | ADDRESS ON FILE | | | | |
| 29395676 | WHITE, JASON MICHEAL | ADDRESS ON FILE | | | | |
| 29424992 | WHITE, JATERRIOUS WILLIE | ADDRESS ON FILE | | | | |
| 29389037 | WHITE, JAYLA Y. | ADDRESS ON FILE | | | | |
| 29351661 | WHITE, JAYLEN | ADDRESS ON FILE | | | | |
| 29363791 | WHITE, JEANETTE M | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376010 | WHITE, JECONIAH JEFF | ADDRESS ON FILE | | | | |
| 29408159 | WHITE, JEFFERY CLARK | ADDRESS ON FILE | | | | |
| 29354910 | WHITE, JENNIFER YVONNE | ADDRESS ON FILE | | | | |
| 29395498 | WHITE, JEROME | ADDRESS ON FILE | | | | |
| 29403944 | WHITE, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29343309 | WHITE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| 29393639 | WHITE, JESSIE E | ADDRESS ON FILE | | | | |
| 29423358 | WHITE, JOHN D | ADDRESS ON FILE | | | | |
| 29411076 | WHITE, JONATHAN | ADDRESS ON FILE | | | | |
| 29403790 | WHITE, JORDAN | ADDRESS ON FILE | | | | |
| 29357034 | WHITE, JORIN D | ADDRESS ON FILE | | | | |
| 29401535 | WHITE, JOSEPH | ADDRESS ON FILE | | | | |
| 29384044 | WHITE, JOSEPH | ADDRESS ON FILE | | | | |
| 29392133 | WHITE, JOSEPH A | ADDRESS ON FILE | | | | |
| 29399500 | WHITE, JOSEPH DANIEL | ADDRESS ON FILE | | | | |
| 29410913 | WHITE, JOSHUA | ADDRESS ON FILE | | | | |
| 29398685 | WHITE, JOSHUA JON-DAVID | ADDRESS ON FILE | | | | |
| 29359945 | WHITE, JOSHUA PATRICK | ADDRESS ON FILE | | | | |
| 29350342 | WHITE, JOYCE ANN | ADDRESS ON FILE | | | | |
| 29421896 | WHITE, JUSTICE | ADDRESS ON FILE | | | | |
| 29432945 | WHITE, JUSTIN MARTIN | ADDRESS ON FILE | | | | |
| 29402689 | WHITE, JUSTIN T | ADDRESS ON FILE | | | | |
| 29427119 | WHITE, KANEISHA A | ADDRESS ON FILE | | | | |
| 29405860 | WHITE, KARENA | ADDRESS ON FILE | | | | |
| 29425042 | WHITE, KAYLYN BRIELLE | ADDRESS ON FILE | | | | |
| 29417798 | WHITE, KENNETH | ADDRESS ON FILE | | | | |
| 29411394 | WHITE, KENYADA | ADDRESS ON FILE | | | | |
| 29372937 | WHITE, KIARRA NY'COLE | ADDRESS ON FILE | | | | |
| 29342422 | WHITE, KORY ZANE | ADDRESS ON FILE | | | | |
| 29369884 | WHITE, KRISHNA S | ADDRESS ON FILE | | | | |
| 29353823 | WHITE, KRISTEN P | ADDRESS ON FILE | | | | |
| 29435857 | WHITE, LAJUANA | ADDRESS ON FILE | | | | |
| 29359731 | WHITE, LARNELL | ADDRESS ON FILE | | | | |
| 29377260 | WHITE, LATEATRIUS | ADDRESS ON FILE | | | | |
| 29428883 | WHITE, LATRELL THOMAS | ADDRESS ON FILE | | | | |
| 29370689 | WHITE, LAVANCE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394914 | WHITE, LAVETTA | ADDRESS ON FILE | | | | |
| 29369667 | WHITE, LEIA | ADDRESS ON FILE | | | | |
| 29353282 | WHITE, LINDSEY | ADDRESS ON FILE | | | | |
| 29350737 | WHITE, LINDSEY R | ADDRESS ON FILE | | | | |
| 29363008 | WHITE, LOGAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29366546 | WHITE, LOUISE | ADDRESS ON FILE | | | | |
| 29401637 | WHITE, LYNDSAY TYEISHA JALIA | ADDRESS ON FILE | | | | |
| 29436054 | WHITE, LYNETTE S | ADDRESS ON FILE | | | | |
| 29373410 | WHITE, LYNZEE BREANNA | ADDRESS ON FILE | | | | |
| 29367784 | WHITE, MADISON | ADDRESS ON FILE | | | | |
| 29423344 | WHITE, MADISON HAILEY | ADDRESS ON FILE | | | | |
| 29365823 | WHITE, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| 29356308 | WHITE, MAKENZ | ADDRESS ON FILE | | | | |
| 29432370 | WHITE, MALAYAH | ADDRESS ON FILE | | | | |
| 29354136 | WHITE, MALIAH C | ADDRESS ON FILE | | | | |
| 29411746 | WHITE, MARC CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29372973 | WHITE, MARCUS ORLANDO | ADDRESS ON FILE | | | | |
| 29391524 | WHITE, MARTAVION | ADDRESS ON FILE | | | | |
| 29385602 | WHITE, MARTAVIOUS | ADDRESS ON FILE | | | | |
| 29328628 | WHITE, MARTIN L | ADDRESS ON FILE | | | | |
| 29341622 | WHITE, MARY KATHLEEN | ADDRESS ON FILE | | | | |
| 29380925 | WHITE, MATTHEW | ADDRESS ON FILE | | | | |
| 29392713 | WHITE, MATTHEW LEE | ADDRESS ON FILE | | | | |
| 29390007 | WHITE, MEKAYLA LENAYE | ADDRESS ON FILE | | | | |
| 29394256 | WHITE, MICHAEL | ADDRESS ON FILE | | | | |
| 29355462 | WHITE, MICHAEL A | ADDRESS ON FILE | | | | |
| 29377202 | WHITE, MICHAEL ASHTON | ADDRESS ON FILE | | | | |
| 29375917 | WHITE, MICHAEL D | ADDRESS ON FILE | | | | |
| 29363688 | WHITE, MICHAEL HARRISON | ADDRESS ON FILE | | | | |
| 29411407 | WHITE, MICHAEL SHERMAN TERRELL | ADDRESS ON FILE | | | | |
| 29389002 | WHITE, MICHELLE | ADDRESS ON FILE | | | | |
| 29408330 | WHITE, MICHERA | ADDRESS ON FILE | | | | |
| 29384293 | WHITE, MONTAVIOUS D | ADDRESS ON FILE | | | | |
| 29386010 | WHITE, MYESHA | ADDRESS ON FILE | | | | |
| 29337323 | WHITE, NANETTE L | ADDRESS ON FILE | | | | |
| 29382851 | WHITE, NASIR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390937 | WHITE, NAVELIE LAKHI | ADDRESS ON FILE | | | | |
| 29343470 | WHITE, NICOLE | ADDRESS ON FILE | | | | |
| 29348661 | WHITE, NICOLE R | ADDRESS ON FILE | | | | |
| 29369062 | WHITE, NYASIA MARIE | ADDRESS ON FILE | | | | |
| 29354518 | WHITE, PATRICIA | ADDRESS ON FILE | | | | |
| 29385672 | WHITE, PATRICK B | ADDRESS ON FILE | | | | |
| 29375293 | WHITE, PAYTON PATRICE | ADDRESS ON FILE | | | | |
| 29348767 | WHITE, PENNY JOAN | ADDRESS ON FILE | | | | |
| 29332727 | WHITE, QUE'SHAUN HR | ADDRESS ON FILE | | | | |
| 29429576 | WHITE, RAEGAN | ADDRESS ON FILE | | | | |
| 29330920 | WHITE, RALONDA | ADDRESS ON FILE | | | | |
| 29358299 | WHITE, RAMON | ADDRESS ON FILE | | | | |
| 29390253 | WHITE, RANDALL SCOTT | ADDRESS ON FILE | | | | |
| 29334444 | WHITE, RAYDEAN | ADDRESS ON FILE | | | | |
| 29408555 | WHITE, RENA | ADDRESS ON FILE | | | | |
| 29404933 | WHITE, RENEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29430963 | WHITE, RHONDA L. | ADDRESS ON FILE | | | | |
| 29420902 | WHITE, RIDGE EVEN | ADDRESS ON FILE | | | | |
| 29356549 | WHITE, ROB | ADDRESS ON FILE | | | | |
| 29399377 | WHITE, ROB | ADDRESS ON FILE | | | | |
| 29339666 | WHITE, ROBERT J | ADDRESS ON FILE | | | | |
| 29357175 | WHITE, ROCHELLE L | ADDRESS ON FILE | | | | |
| 29355976 | WHITE, RONALD | ADDRESS ON FILE | | | | |
| 29364637 | WHITE, ROZANNA M | ADDRESS ON FILE | | | | |
| 29369413 | WHITE, RUTH ANN | ADDRESS ON FILE | | | | |
| 29394034 | WHITE, SANDRA L | ADDRESS ON FILE | | | | |
| 29425623 | WHITE, SARA L | ADDRESS ON FILE | | | | |
| 29421424 | WHITE, SASCHA NICOLETTE | ADDRESS ON FILE | | | | |
| 29408926 | WHITE, SASHA | ADDRESS ON FILE | | | | |
| 29349594 | WHITE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 29402778 | WHITE, SHAKAYLA | ADDRESS ON FILE | | | | |
| 29365995 | WHITE, SHALENA | ADDRESS ON FILE | | | | |
| 29364242 | WHITE, SHANE | ADDRESS ON FILE | | | | |
| 29367350 | WHITE, SHAVON | ADDRESS ON FILE | | | | |
| 29353857 | WHITE, SHEREE ROSALIE | ADDRESS ON FILE | | | | |
| 29331545 | WHITE, SHERRELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424182 | WHITE, SHERRI | ADDRESS ON FILE | | | | |
| 29344123 | WHITE, SHUNTRIEA | ADDRESS ON FILE | | | | |
| 29393592 | WHITE, SPENCER | ADDRESS ON FILE | | | | |
| 29384879 | WHITE, STEPHANIE JULIA | ADDRESS ON FILE | | | | |
| 29389354 | WHITE, STEVEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29408317 | WHITE, SUMMER | ADDRESS ON FILE | | | | |
| 29374214 | WHITE, SYLUS EVERETT | ADDRESS ON FILE | | | | |
| 29427741 | WHITE, SYMARI ELISE | ADDRESS ON FILE | | | | |
| 29331708 | WHITE, TAKESHA | ADDRESS ON FILE | | | | |
| 29411404 | WHITE, TAMEKIA NICOLE | ADDRESS ON FILE | | | | |
| 29425081 | WHITE, TARELL | ADDRESS ON FILE | | | | |
| 29386910 | WHITE, TAYLOR | ADDRESS ON FILE | | | | |
| 29408723 | WHITE, TAYLOR P | ADDRESS ON FILE | | | | |
| 29372717 | WHITE, TEIYANA | ADDRESS ON FILE | | | | |
| 29374921 | WHITE, TERI MICHELE | ADDRESS ON FILE | | | | |
| 29327379 | WHITE, THERESA | ADDRESS ON FILE | | | | |
| 29403957 | WHITE, TIANE | ADDRESS ON FILE | | | | |
| 29378621 | WHITE, TIESE | ADDRESS ON FILE | | | | |
| 29401837 | WHITE, TIESHER | ADDRESS ON FILE | | | | |
| 29346715 | WHITE, TIM D | ADDRESS ON FILE | | | | |
| 29331802 | WHITE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29331801 | WHITE, TIMOTHY | ADDRESS ON FILE | | | | |
| 29420605 | WHITE, TINA | ADDRESS ON FILE | | | | |
| 29351778 | WHITE, TODD | ADDRESS ON FILE | | | | |
| 29389759 | WHITE, TORI | ADDRESS ON FILE | | | | |
| 29384466 | WHITE, TRAZON | ADDRESS ON FILE | | | | |
| 29426773 | WHITE, TRISTAN RICHARD | ADDRESS ON FILE | | | | |
| 29381512 | WHITE, TYLER | ADDRESS ON FILE | | | | |
| 29374553 | WHITE, TYRIQUE | ADDRESS ON FILE | | | | |
| 29364965 | WHITE, VERONICA | ADDRESS ON FILE | | | | |
| 29408068 | WHITE, VICTORIA MARIE | ADDRESS ON FILE | | | | |
| 29369602 | WHITE, VIRGIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29420440 | WHITE, WALLACE | ADDRESS ON FILE | | | | |
| 29390454 | WHITE, WALTER GEORGE | ADDRESS ON FILE | | | | |
| 29358392 | WHITE, WILLARD RAY | ADDRESS ON FILE | | | | |
| 29397762 | WHITE, XZAVION | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29375388 | WHITE, YEE | ADDRESS ON FILE | | | | |
| 29337334 | WHITE, YVONNE TOSCANO | ADDRESS ON FILE | | | | |
| 29420059 | WHITE, ZACHARY D. | ADDRESS ON FILE | | | | |
| 29352236 | WHITE, ZACHARY EDWARD LEE | ADDRESS ON FILE | | | | |
| 29374102 | WHITE, ZACHRY ZANE | ADDRESS ON FILE | | | | |
| 29399997 | WHITE, ZEPHANIAH L | ADDRESS ON FILE | | | | |
| 29381773 | WHITE, ZYAN FRANCHAVIA | ADDRESS ON FILE | | | | |
| 29387515 | WHITEAKER, HAILEY LYNN | ADDRESS ON FILE | | | | |
| 29410675 | WHITEBREAD, JARED | ADDRESS ON FILE | | | | |
| 29389763 | WHITE-BUSH, TAIVION JAMES | ADDRESS ON FILE | | | | |
| 29423026 | WHITECAVAGE, MICHAEL J | ADDRESS ON FILE | | | | |
| 29404497 | WHITED, ELISHA | ADDRESS ON FILE | | | | |
| 29327710 | WHITED, GREG ELWOOD | ADDRESS ON FILE | | | | |
| 29417300 | WHITED, JUSTIN KURT | ADDRESS ON FILE | | | | |
| 29362014 | WHITE-FOX, NINA T | ADDRESS ON FILE | | | | |
| 29395317 | WHITE-FURMAN, DAJA M | ADDRESS ON FILE | | | | |
| 29345032 | WHITEHALL TOWNSHIP | C/O FIRE DEPARTMENT, 3223 MACARTHUR RD | WHITEHALL | PA | 18052 | |
| 29326960 | WHITEHAWK FINANCE LLC | 11601 WILSHIRE BOULEVARD, SUITE 1980 | LOS ANGELES | CA | 90025 | |
| 29358447 | WHITEHEAD, ALLISON | ADDRESS ON FILE | | | | |
| 29324592 | WHITEHEAD, ANDREW | ADDRESS ON FILE | | | | |
| 29388354 | WHITEHEAD, ANGIE MAE | ADDRESS ON FILE | | | | |
| 29430094 | WHITEHEAD, DONNA MARIE | ADDRESS ON FILE | | | | |
| 29359629 | WHITEHEAD, EVAN ZACHARY | ADDRESS ON FILE | | | | |
| 29362037 | WHITEHEAD, JOHN L | ADDRESS ON FILE | | | | |
| 29388802 | WHITEHEAD, JUSTIN K | ADDRESS ON FILE | | | | |
| 29425666 | WHITEHEAD, KELLY | ADDRESS ON FILE | | | | |
| 29389953 | WHITEHEAD, PARIS | ADDRESS ON FILE | | | | |
| 29388946 | WHITEHEAD, SASHA LASHAY | ADDRESS ON FILE | | | | |
| 29353099 | WHITEHEAD, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| 29350334 | WHITEHEAD, TRUDY | ADDRESS ON FILE | | | | |
| 29418337 | WHITEHORSE, ROMEO JAMES | ADDRESS ON FILE | | | | |
| 29351523 | WHITEHOUSE, EMELIE | ADDRESS ON FILE | | | | |
| 29347629 | WHITEHURST, CARL DEAN | ADDRESS ON FILE | | | | |
| 29362048 | WHITEHURST, MARK | ADDRESS ON FILE | | | | |
| 29383616 | WHITEHURST, TONYA JEAN | ADDRESS ON FILE | | | | |
| 29420634 | WHITELAW, BRANDI LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29362849 | WHITELEY, QORIANKA | ADDRESS ON FILE | | | | |
| 29406898 | WHITELEY, TUMEKAH R | ADDRESS ON FILE | | | | |
| 29368827 | WHITELOCKE, JOSIAH K | ADDRESS ON FILE | | | | |
| 29324457 | WHITELY, JANET S | ADDRESS ON FILE | | | | |
| 29396560 | WHITENBURG, KYLE JOSEPH | ADDRESS ON FILE | | | | |
| 29345033 | WHITENER LAW FIRM PA | 4110 CUTLER AVENUE NE | ALBUQUERQUE | NM | 87110 | |
| 29367994 | WHITENER, ALEXANDER ELIAS | ADDRESS ON FILE | | | | |
| 29387630 | WHITENER, BLAKE HARRISON | ADDRESS ON FILE | | | | |
| 29362462 | WHITENER, MARCELLA | ADDRESS ON FILE | | | | |
| 29345034 | WHITES MOVING LLC | TRAVIS WHITE, 7243 E CALVERTSVILLE RD | SALSBERRY | IN | 47459 | |
| 29394312 | WHITESEL, KAITLYN A | ADDRESS ON FILE | | | | |
| 29363427 | WHITESELL, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| 29422370 | WHITESIDE, ASHLEY | ADDRESS ON FILE | | | | |
| 29353892 | WHITESIDE, SIERRA SHALEE | ADDRESS ON FILE | | | | |
| 29381309 | WHITE-WOOD, BRYAN RICHARD | ADDRESS ON FILE | | | | |
| 29345035 | WHITFIELD & EDDY LAW | WHITFIELD & EDDY PLC, 699 WALNUT STREET SUITE 2000 | DES MOINES | IA | 50309 | |
| 29336968 | WHITFIELD CNTY TAX COMMISSIONER | 1013 RIVERBURCH PKWY | DALTON | GA | 30721-8676 | |
| 29325684 | WHITFIELD COUNTY MAGISTRATE COURT | 205 N SELVIDGE ST UNIT E | DALTON | GA | 30720-4298 | |
| 29307930 | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY | 205 N SELVIDGE STREET | DALTON | GA | 30720 | |
| 29373002 | WHITFIELD, ASHLYELLE T | ADDRESS ON FILE | | | | |
| 29358045 | WHITFIELD, BROOKE | ADDRESS ON FILE | | | | |
| 29388042 | WHITFIELD, CAMARON | ADDRESS ON FILE | | | | |
| 29353350 | WHITFIELD, CARL VINCENT | ADDRESS ON FILE | | | | |
| 29388227 | WHITFIELD, CHARDEA | ADDRESS ON FILE | | | | |
| 29411319 | WHITFIELD, CHELSEA | ADDRESS ON FILE | | | | |
| 29367698 | WHITFIELD, DARLENE A | ADDRESS ON FILE | | | | |
| 29327125 | WHITFIELD, DEMARCUS TREY | ADDRESS ON FILE | | | | |
| 29379593 | WHITFIELD, DEVON | ADDRESS ON FILE | | | | |
| 29397056 | WHITFIELD, ERIC ARTHUR | ADDRESS ON FILE | | | | |
| 29424465 | WHITFIELD, JAUBAR DAVIS | ADDRESS ON FILE | | | | |
| 29401930 | WHITFIELD, JONATHAN GEORGE | ADDRESS ON FILE | | | | |
| 29370657 | WHITFIELD, JONTAVIOUS | ADDRESS ON FILE | | | | |
| 29400028 | WHITFIELD, KELLI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401553 | WHITFIELD, MARCUS JEROME | ADDRESS ON FILE | | | | |
| 29387384 | WHITFIELD, MONTARIOUS | ADDRESS ON FILE | | | | |
| 29390103 | WHITFIELD, PHYLLICIA MARIE | ADDRESS ON FILE | | | | |
| 29341627 | WHITFIELD, RICHELLE M | ADDRESS ON FILE | | | | |
| 29404939 | WHITFIELD, TANIQUA | ADDRESS ON FILE | | | | |
| 29379569 | WHITFIELD, TYRONA N | ADDRESS ON FILE | | | | |
| 29345058 | WHITFIELD, WINIFRED | ADDRESS ON FILE | | | | |
| 29373787 | WHITFORD, KAREN L | ADDRESS ON FILE | | | | |
| 29330643 | WHITFORD, TINA PERKINS | ADDRESS ON FILE | | | | |
| 29405401 | WHITHAM, SCOTT ALLAN | ADDRESS ON FILE | | | | |
| 29380275 | WHITING, ALICIA CARMEN RENEE | ADDRESS ON FILE | | | | |
| 29359498 | WHITING, DOREEN A | ADDRESS ON FILE | | | | |
| 29379937 | WHITING, KALYN | ADDRESS ON FILE | | | | |
| 29425774 | WHITING, MALLORY | ADDRESS ON FILE | | | | |
| 29345988 | WHITING, MELISSA SUE | ADDRESS ON FILE | | | | |
| 29377408 | WHITING, MIRANDA | ADDRESS ON FILE | | | | |
| 29410861 | WHITING, SHALANDA | ADDRESS ON FILE | | | | |
| 29297740 | WHITIS, DAVID ALAN | ADDRESS ON FILE | | | | |
| 29379321 | WHITLATCH, KERSTAN M | ADDRESS ON FILE | | | | |
| 29301534 | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. BOX 237 | WILLIAMSBURG | KY | 40769 | |
| 29325685 | WHITLEY SUPERIOR COURT | 101 W VAN BUREN ST | COLUMBIA | IN | 46725-2051 | |
| 29398489 | WHITLEY, ANEVAY HANA | ADDRESS ON FILE | | | | |
| 29353789 | WHITLEY, CADE | ADDRESS ON FILE | | | | |
| 29412247 | WHITLEY, CHARNIA | ADDRESS ON FILE | | | | |
| 29400389 | WHITLEY, ELIJAH JAMES | ADDRESS ON FILE | | | | |
| 29380990 | WHITLEY, EMMA JEAN | ADDRESS ON FILE | | | | |
| 29330204 | WHITLEY, GLENN LOGAN | ADDRESS ON FILE | | | | |
| 29350185 | WHITLEY, JAMIA ANDIARA | ADDRESS ON FILE | | | | |
| 29362612 | WHITLEY, JESSICA ELIZABETH | ADDRESS ON FILE | | | | |
| 29297437 | WHITLEY, JULIE ANN | ADDRESS ON FILE | | | | |
| 29431834 | WHITLEY, JULIE ANN | ADDRESS ON FILE | | | | |
| 29361750 | WHITLEY, KASON MICHAEL | ADDRESS ON FILE | | | | |
| 29327139 | WHITLEY, LEISA MICHELLE | ADDRESS ON FILE | | | | |
| 29371224 | WHITLOCK, AUSTIN CURTIS | ADDRESS ON FILE | | | | |
| 29392052 | WHITLOCK, ELISHA D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403295 | WHITLOCK, PAULA | ADDRESS ON FILE | | | | |
| 29398442 | WHITLOCK, SEAN CALEB | ADDRESS ON FILE | | | | |
| 29353148 | WHITLOCK, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| 29383319 | WHITLOCK, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| 29359024 | WHITLOW, XAVIER | ADDRESS ON FILE | | | | |
| 29427775 | WHITMAN, ALEXANDER J | ADDRESS ON FILE | | | | |
| 29340876 | WHITMAN, AMBER | ADDRESS ON FILE | | | | |
| 29377686 | WHITMAN, JARED E | ADDRESS ON FILE | | | | |
| 29360350 | WHITMAN, JASON BOYD | ADDRESS ON FILE | | | | |
| 29363049 | WHITMAN, JAY | ADDRESS ON FILE | | | | |
| 29373467 | WHITMAN, JULIA | ADDRESS ON FILE | | | | |
| 29420091 | WHITMAN, KEVIN BRANDON | ADDRESS ON FILE | | | | |
| 29377640 | WHITMAN, LAURA LEE | ADDRESS ON FILE | | | | |
| 29381932 | WHITMAN, TOMAS JAMES | ADDRESS ON FILE | | | | |
| 29429586 | WHITMAN, TRE | ADDRESS ON FILE | | | | |
| 29384616 | WHITMER, LISA MICHELLE | ADDRESS ON FILE | | | | |
| 29334198 | WHITMER, MARK | ADDRESS ON FILE | | | | |
| 29417690 | WHITMIRE, DAMYA | ADDRESS ON FILE | | | | |
| 29365956 | WHITMIRE, JAMIR JEMARI | ADDRESS ON FILE | | | | |
| 29419895 | WHITMIRE, KAYLA BROOKE | ADDRESS ON FILE | | | | |
| 29351824 | WHITMIRE, SERENA ANN | ADDRESS ON FILE | | | | |
| 29381848 | WHITMIRE, TRISH | ADDRESS ON FILE | | | | |
| 29331541 | WHITMON, SHERITA | ADDRESS ON FILE | | | | |
| 29345641 | WHITMOR INC | WHITMOR INC, PO BOX 1000 DEPT 109 | MEMPHIS | TN | 38148 | |
| 29383970 | WHITMORE, CODY JACOB | ADDRESS ON FILE | | | | |
| 29367053 | WHITMORE, JOSEPH | ADDRESS ON FILE | | | | |
| 29374904 | WHITMORE, MONTREL DEON | ADDRESS ON FILE | | | | |
| 29389943 | WHITMORE, SHRINN | ADDRESS ON FILE | | | | |
| 29364991 | WHITMORE, TAMERYN | ADDRESS ON FILE | | | | |
| 29400097 | WHITMYER, BARRY TYRONE | ADDRESS ON FILE | | | | |
| 29410393 | WHITNER, TREMAYNE | ADDRESS ON FILE | | | | |
| 29425249 | WHITNEY, ANDRA L. | ADDRESS ON FILE | | | | |
| 29434417 | WHITNEY, CHLOE | ADDRESS ON FILE | | | | |
| 29356040 | WHITNEY, JORDIN | ADDRESS ON FILE | | | | |
| 29350014 | WHITNEY, LYNNE | ADDRESS ON FILE | | | | |
| 29383793 | WHITNEY, MACI | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29390150 | WHITNEY, MATTHEW A. | ADDRESS ON FILE | | | | |
| 29427364 | WHITNEY, RENEE MICHELLE | ADDRESS ON FILE | | | | |
| 29377911 | WHITNEY, RHONDA LOUISE | ADDRESS ON FILE | | | | |
| 29405091 | WHITNEY, ROBERT | ADDRESS ON FILE | | | | |
| 29392120 | WHITNEY, STEPHEN ANTHONY | ADDRESS ON FILE | | | | |
| 29397148 | WHITNEY, TRACY | ADDRESS ON FILE | | | | |
| 29402939 | WHITSETT, BRIDGETT ANN | ADDRESS ON FILE | | | | |
| 29363788 | WHITSETT, JASON M | ADDRESS ON FILE | | | | |
| 29396218 | WHITSEY, KEVARION MARQUES | ADDRESS ON FILE | | | | |
| 29364057 | WHITSITT, GRIZLEE A | ADDRESS ON FILE | | | | |
| 29374508 | WHITSON, BRANDON | ADDRESS ON FILE | | | | |
| 29424857 | WHITSON, KEVIN DEVON | ADDRESS ON FILE | | | | |
| 29381796 | WHITSON, RICK MYRVIN | ADDRESS ON FILE | | | | |
| 29363369 | WHITT, ERIC | ADDRESS ON FILE | | | | |
| 29386875 | WHITT, JOHN JUSTIN | ADDRESS ON FILE | | | | |
| 29395807 | WHITT, JOSHUA HUNTER | ADDRESS ON FILE | | | | |
| 29349920 | WHITT, LUTA L | ADDRESS ON FILE | | | | |
| 29371896 | WHITT, PATRICK | ADDRESS ON FILE | | | | |
| 29354554 | WHITT, RICKY D | ADDRESS ON FILE | | | | |
| 29402016 | WHITT, SETH | ADDRESS ON FILE | | | | |
| 29350373 | WHITT, STEVEN | ADDRESS ON FILE | | | | |
| 29407607 | WHITT, TIFFANY | ADDRESS ON FILE | | | | |
| 29413320 | WHITT, VICKY WHITT | ADDRESS ON FILE | | | | |
| 29414826 | WHITTAKER, BOBBY | ADDRESS ON FILE | | | | |
| 29374383 | WHITTAKER, CHEYENNE | ADDRESS ON FILE | | | | |
| 29357708 | WHITTAKER, JERI L | ADDRESS ON FILE | | | | |
| 29358397 | WHITTAKER, KEDRICH | ADDRESS ON FILE | | | | |
| 29369039 | WHITTAKER, LANCE JEFFERY | ADDRESS ON FILE | | | | |
| 29403162 | WHITTED, TAYLA TAE | ADDRESS ON FILE | | | | |
| 29373890 | WHITTEMORE, ELIZABETH J | ADDRESS ON FILE | | | | |
| 29417337 | WHITTEMORE, HALEY | ADDRESS ON FILE | | | | |
| 29390782 | WHITTEN, JACQUELINE | ADDRESS ON FILE | | | | |
| 29420659 | WHITTEN, KENNETH D | ADDRESS ON FILE | | | | |
| 29370806 | WHITTER, ZAVION OMELLIE | ADDRESS ON FILE | | | | |
| 29436031 | WHITTEY, LORI | ADDRESS ON FILE | | | | |
| 29375146 | WHITTIER, JESSICA LAVERNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29384390 | WHITTINGTON, DERRICK | ADDRESS ON FILE | | | | |
| 29426244 | WHITTINGTON, ELIJAH NELSON | ADDRESS ON FILE | | | | |
| 29379002 | WHITTINGTON, INDIA | ADDRESS ON FILE | | | | |
| 29355543 | WHITTINGTON, KATRINA | ADDRESS ON FILE | | | | |
| 29405302 | WHITTINGTON, KEITH DALE | ADDRESS ON FILE | | | | |
| 29411086 | WHITTLE, BROOKLYN | ADDRESS ON FILE | | | | |
| 29347221 | WHITTLE, LINDA P | ADDRESS ON FILE | | | | |
| 29423168 | WHITTLE, SHANTA | ADDRESS ON FILE | | | | |
| 29403348 | WHITTLE, STEVEN LOUIS | ADDRESS ON FILE | | | | |
| 29398227 | WHITTLE, VALENCIA LAQUELL | ADDRESS ON FILE | | | | |
| 29385153 | WHITTOM, TYLER JOE | ADDRESS ON FILE | | | | |
| 29361753 | WHITTON, DIAN LYNN | ADDRESS ON FILE | | | | |
| 29419162 | WHITTON, KATELYN A | ADDRESS ON FILE | | | | |
| 29396194 | WHITTON, KYREN | ADDRESS ON FILE | | | | |
| 29325945 | WHITWOOD, MACKENZIE | ADDRESS ON FILE | | | | |
| 29405876 | WHITWORTH, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| 29418430 | WHITWORTH, JAVON | ADDRESS ON FILE | | | | |
| 29341929 | WHITWORTH, KELLY L | ADDRESS ON FILE | | | | |
| 29367907 | WHITWORTH, LOLETA | ADDRESS ON FILE | | | | |
| 29306089 | WHLR - RIVERGATE, LLC | JOHNSON, ELISA, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | |
| 29335481 | WHLR JANAF LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29348112 | WHLR RIVERGATE LLC | WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29432921 | WHLR-FRANKLIN VILLAGE LLC | MCCULLAR, CAROLYN, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29348113 | WHLR-FRANKLIN VILLAGE LLC | WHEELER REIT LP, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29299897 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | |
| 29334252 | WHOA DOUGH LLC | WHOA DOUGH LLC, 675 ALPHA DRIVE | HIGHLAND HEIGHTS | OH | 44143 | |
| 29334253 | WHOLESALE GROUP | THE WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD | SACRAMENTO | CA | 95811 | |
| 29328154 | WHORLEY, XAVIER | ADDRESS ON FILE | | | | |
| 29410230 | WHYBREW, RONALD WAYNE | ADDRESS ON FILE | | | | |
| 29393260 | WHYTE, GIOVANNI | ADDRESS ON FILE | | | | |
| 29374598 | WHYTE, LAUREN | ADDRESS ON FILE | | | | |
| 29372768 | WHYTLE-GREEN, FUCHSIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29393866 | WHYTSELL, JOHN PRESTON | ADDRESS ON FILE | | | | |
| 29326435 | WI AG JOBE RESPONSE | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 91563 | |
| 29433887 | WI SCTF | PO BOX 74400 | MILWAUKEE | WI | 53274 | |
| 29433888 | WI SCTF R & D FEES | PO BOX 74400 | MILWAUKEE | WI | 53274 | |
| 29360762 | WIATROWICZ, AGATA W | ADDRESS ON FILE | | | | |
| 29431869 | WIBLE, ANITA M. | ADDRESS ON FILE | | | | |
| 29382715 | WIBLEY, KENNETH ALLEN | ADDRESS ON FILE | | | | |
| 29361120 | WICHELHAUS, PAUL | ADDRESS ON FILE | | | | |
| 29429613 | WICHERT, AMELIA | ADDRESS ON FILE | | | | |
| 29345037 | WICHITA ALARM PROGRAMREDUCTION | PO BOX 1162 | WICHITA | KS | 67201-1162 | |
| 29307560 | WICHITA COUNTY TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE, SUITE 103 | WICHITA FALLS | TX | 76301 | |
| 29336969 | WICHITA COUNTY TAX OFFICE | 600 SCOTT AVE STE 103 | WICHITA FALLS | TX | 76301-2531 | |
| 29339710 | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY | 600 SCOTT AVE, STE 103 | WICHITA FALLS | TX | 76301 | |
| 29433802 | WICHITA FALLS TIMES RECORD NEWS | DESK SPINCO INC, PO BOX 650062 | DALLAS | TX | 75265 | |
| 29336971 | WICHITA FALLS WICHITA COUNTY | PUBLIC HEALTH DEPT, 1700 3RD ST | WICHITA FALLS | TX | 76301-2199 | |
| 29433803 | WICK COMMUNICATIONS | 333 W WILCOX DR STE 302 | SIERRA VISTA | AZ | 85635-1791 | |
| 29385453 | WICK, LOGAN | ADDRESS ON FILE | | | | |
| 29360732 | WICKE, JENNIFER G | ADDRESS ON FILE | | | | |
| 29395816 | WICKENSIMER, LORI LYNN | ADDRESS ON FILE | | | | |
| 29365832 | WICKES, CHERYL E. | ADDRESS ON FILE | | | | |
| 29354384 | WICKETT, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 29340870 | WICKHAM, CHARLES W | ADDRESS ON FILE | | | | |
| 29350478 | WICKHAMJR, ANTHONY WAYNE | ADDRESS ON FILE | | | | |
| 29392471 | WICKINGS, JOSHUA WILLIAM ALAN | ADDRESS ON FILE | | | | |
| 29345039 | WICKLANDER ZULAWSKI & ASSOC | 323 W GALENA BLVD | AURORA | IL | 60506 | |
| 29299244 | WICKLEY, Sullivan | ADDRESS ON FILE | | | | |
| 29330350 | WICKMAN, DAVID J | ADDRESS ON FILE | | | | |
| 29350124 | WICKMARK, ROSE A | ADDRESS ON FILE | | | | |
| 29356092 | WICKS, MONIQUE | ADDRESS ON FILE | | | | |
| 29362080 | WICKS, VIRGINIA | ADDRESS ON FILE | | | | |
| 29372230 | WICKSNIN III, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| 29410648 | WICKWARE, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336972 | WICOMICO COUNTY CLERK OF CIRCUIT CO | PO BOX 198 | SALISBURY | MD | 21803-0198 | |
| 29307562 | WICOMICO COUNTY HEALTH DEPT | 108 E MAIN ST | SALISBURY | MD | 21801-4921 | |
| 29336974 | WICOMICO COUNTY MD | PO BOX 4036 | SALISBURY | MD | 21803-4036 | |
| 29307563 | WICOMICO COUNTY TAX COLLECTOR | PO BOX 4036 | SALISBURY | MD | 21803-4036 | |
| 29307564 | WICOMICO COUNTY TAX OFFICE | PO BOX 198 | SALISBURY | MD | 21803-0198 | |
| 29307739 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 NORTH DIVISION STREET, P.O. BOX 870 | SALISBURY | MD | 21803-0870 | |
| 29326436 | WIDE OPEN WEST | RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850 | CLEVELAND | OH | 44114 | |
| 29392024 | WIDEMAN, AUSTIN L | ADDRESS ON FILE | | | | |
| 29358006 | WIDEMAN, DION | ADDRESS ON FILE | | | | |
| 29368280 | WIDEMAN, LUCINDA | ADDRESS ON FILE | | | | |
| 29417196 | WIDENER, ADAM LEE | ADDRESS ON FILE | | | | |
| 29351846 | WIDENER, JENNIFER L | ADDRESS ON FILE | | | | |
| 29369480 | WIDENER, MILTON EDWARD | ADDRESS ON FILE | | | | |
| 29345642 | WIDEWISE ELECTRONICS TECHNOLOGY LIM | 8A 8F RICHMOND COMMERCIAL BUILDING | KOWLOON | | | CHINA |
| 29297147 | WIDEWISE ELECTRONICS TECHNOLOGY LIMITED | (8A)8/F, RICHMOND COMMERCIAL BUILDING, 109 ARGYLE STREET, MONGKOK, KOWLOON | HONG KONG, HONG KONG | | | CHINA |
| 29357104 | WIDGEON, MORGAN | ADDRESS ON FILE | | | | |
| 29386501 | WIDNER, STELLA | ADDRESS ON FILE | | | | |
| 29328630 | WIDOWSKI, REBECCA | ADDRESS ON FILE | | | | |
| 29348944 | WIDRIG, DARLENA A | ADDRESS ON FILE | | | | |
| 29431624 | WIEDMAN, ANDRE | ADDRESS ON FILE | | | | |
| 29351873 | WIEGERT, SONIA B | ADDRESS ON FILE | | | | |
| 29332031 | WIELAND & DELATTRE P.A | 226 HILLCREST STREET | ORLANDO | FL | 32801 | |
| 29381523 | WIELAND, CASSIDY JEAN | ADDRESS ON FILE | | | | |
| 29418314 | WIEMANN, JACKLYNN | ADDRESS ON FILE | | | | |
| 29342708 | WIERBIKI, HANNAH MAE | ADDRESS ON FILE | | | | |
| 29385323 | WIERSMA, SIMON | ADDRESS ON FILE | | | | |
| 29349053 | WIERZBIC, ALEXIA | ADDRESS ON FILE | | | | |
| 29330929 | WIERZCHOWSKI, JESSICA | ADDRESS ON FILE | | | | |
| 29409664 | WIESINGER, ALISSA | ADDRESS ON FILE | | | | |
| 29420509 | WIESMAN, STRATTON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334255 | WIESNER PRODUCTS INC | WIESNER PRODUCTS INC, 1333 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018-7268 | |
| 29408455 | WIEST, GRACE DIANN | ADDRESS ON FILE | | | | |
| 29429654 | WIEST, TYLER | ADDRESS ON FILE | | | | |
| 29341816 | WIETOR, PATRICK | ADDRESS ON FILE | | | | |
| 29375956 | WIGENTON, ANGEL | ADDRESS ON FILE | | | | |
| 29387867 | WIGFALL, JOSHUA GUY | ADDRESS ON FILE | | | | |
| 29400123 | WIGFALL, TOREY LYNNE | ADDRESS ON FILE | | | | |
| 29398838 | WIGGAN, DAMION | ADDRESS ON FILE | | | | |
| 29429173 | WIGGETT, SETH | ADDRESS ON FILE | | | | |
| 29332032 | WIGGINS CHILDS PANTAZIS FISHER & | GOLDFARB LLC, 301 19TH STREET N | BIRMINGHAM | AL | 35203 | |
| 29394687 | WIGGINS JR, DERRICK DOMINIQUE | ADDRESS ON FILE | | | | |
| 29380120 | WIGGINS, ANDREW LAMUEL | ADDRESS ON FILE | | | | |
| 29352152 | WIGGINS, ANNIE | ADDRESS ON FILE | | | | |
| 29400793 | WIGGINS, ANTHONY MONSEILLE | ADDRESS ON FILE | | | | |
| 29398111 | WIGGINS, BRANDIE M | ADDRESS ON FILE | | | | |
| 29425568 | WIGGINS, BRENDAN DALE | ADDRESS ON FILE | | | | |
| 29380244 | WIGGINS, BRYANA | ADDRESS ON FILE | | | | |
| 29368369 | WIGGINS, CHARRIA SMITH | ADDRESS ON FILE | | | | |
| 29419573 | WIGGINS, DARRION DONTEZ | ADDRESS ON FILE | | | | |
| 29360933 | WIGGINS, ELLA MARIE | ADDRESS ON FILE | | | | |
| 29376326 | WIGGINS, GAY LYNN | ADDRESS ON FILE | | | | |
| 29354094 | WIGGINS, GINGER | ADDRESS ON FILE | | | | |
| 29350458 | WIGGINS, HALLIE | ADDRESS ON FILE | | | | |
| 29401235 | WIGGINS, JERMEISHA | ADDRESS ON FILE | | | | |
| 29416180 | WIGGINS, JORDAN | ADDRESS ON FILE | | | | |
| 29378640 | WIGGINS, JOSEPH | ADDRESS ON FILE | | | | |
| 29417076 | WIGGINS, KARL | ADDRESS ON FILE | | | | |
| 29374728 | WIGGINS, KAYLA RUTH | ADDRESS ON FILE | | | | |
| 29407757 | WIGGINS, KYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| 29341703 | WIGGINS, LOGAN HUNTER | ADDRESS ON FILE | | | | |
| 29380328 | WIGGINS, MARQUISE LAVELLE | ADDRESS ON FILE | | | | |
| 29350150 | WIGGINS, MIA SHUNTA' | ADDRESS ON FILE | | | | |
| 29297325 | WIGGINS, NYLA JOYCE | ADDRESS ON FILE | | | | |
| 29410101 | WIGGINS, SHAINA | ADDRESS ON FILE | | | | |
| 29402117 | WIGGINS, TANIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29434247 | WIGGINS, TRAZAR ZEMON | ADDRESS ON FILE | | | | |
| 29420815 | WIGGINS, TYRELL A | ADDRESS ON FILE | | | | |
| 29358117 | WIGGINS, WARREN | ADDRESS ON FILE | | | | |
| 29385735 | WIGGINS-HOOGLAND, TYRESE JAMES | ADDRESS ON FILE | | | | |
| 29377890 | WIGGLES, ANITRIA D. | ADDRESS ON FILE | | | | |
| 29415164 | WIGGS, EMMANUAL RAYQUAN | ADDRESS ON FILE | | | | |
| 29342352 | WIGHTMAN, DARIAN | ADDRESS ON FILE | | | | |
| 29329251 | WIGLEY, RONALD E | ADDRESS ON FILE | | | | |
| 29401998 | WIILLIAMS, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29297744 | WIJAHAT RIYAZ & HUMA WIJAHAT JT TEN | ADDRESS ON FILE | | | | |
| 29419737 | WIKE, JAMES | ADDRESS ON FILE | | | | |
| 29344172 | WIKE, MOLLY | ADDRESS ON FILE | | | | |
| 29383018 | WILAND, COREY | ADDRESS ON FILE | | | | |
| 29424357 | WILBANKS, HEAVEN LYNN | ADDRESS ON FILE | | | | |
| 29366184 | WILBERT, TERRIQUE D. | ADDRESS ON FILE | | | | |
| 29379660 | WILBORN, LASHAWN | ADDRESS ON FILE | | | | |
| 29363073 | WILBORN, LORENZO | ADDRESS ON FILE | | | | |
| 29342461 | WILBUR, DESTINY ANGEL | ADDRESS ON FILE | | | | |
| 29419856 | WILBUR, ERIC D | ADDRESS ON FILE | | | | |
| 29349014 | WILBUR, HOPE ELIZABETH | ADDRESS ON FILE | | | | |
| 29417455 | WILBUR, REBECCA JEAN | ADDRESS ON FILE | | | | |
| 29328888 | WILBUR, SAYAKA | ADDRESS ON FILE | | | | |
| 29400954 | WILBURN, ABBIGAILE L | ADDRESS ON FILE | | | | |
| 29395201 | WILBURN, AMONTE | ADDRESS ON FILE | | | | |
| 29396478 | WILBURN, BRAYDEN | ADDRESS ON FILE | | | | |
| 29404890 | WILBURN, JUSTIN | ADDRESS ON FILE | | | | |
| 29353909 | WILBURN, KEELEY | ADDRESS ON FILE | | | | |
| 29376310 | WILBURN, LUSTER | ADDRESS ON FILE | | | | |
| 29422114 | WILBURN, TAMMY | ADDRESS ON FILE | | | | |
| 29424764 | WILBURN, TIONNA DESTINY | ADDRESS ON FILE | | | | |
| 29377059 | WILCHER, DAVID ALAN | ADDRESS ON FILE | | | | |
| 29394583 | WILCHER, MELODY A | ADDRESS ON FILE | | | | |
| 29418697 | WILCHER, RICKEY DWAYNE | ADDRESS ON FILE | | | | |
| 29368355 | WILCOX, DARLENE | ADDRESS ON FILE | | | | |
| 29394988 | WILCOX, FREDERIC | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367932 | WILCOX, ISAAC C | ADDRESS ON FILE | | | | |
| 29326437 | WILCOX, JAMES | ADDRESS ON FILE | | | | |
| 29363700 | WILCOX, KEITH ALLEN | ADDRESS ON FILE | | | | |
| 29395212 | WILCOX, KENNETH | ADDRESS ON FILE | | | | |
| 29374412 | WILCOX, KJRISTEN | ADDRESS ON FILE | | | | |
| 29420842 | WILCOX, KRISTIAN LEIGHANN | ADDRESS ON FILE | | | | |
| 29413079 | WILCOX, LARRY | ADDRESS ON FILE | | | | |
| 29345085 | WILCOX, LILLY | ADDRESS ON FILE | | | | |
| 29385964 | WILCOX, LLARRY | ADDRESS ON FILE | | | | |
| 29363168 | WILCOX, MARC | ADDRESS ON FILE | | | | |
| 29354267 | WILCOX, MARSHALL | ADDRESS ON FILE | | | | |
| 29416610 | WILCOX, MARY | ADDRESS ON FILE | | | | |
| 29349556 | WILCOX, MELISSA | ADDRESS ON FILE | | | | |
| 29378516 | WILCOX, NICHOLAS JORRYN | ADDRESS ON FILE | | | | |
| 29341125 | WILCOX, PATRICK | ADDRESS ON FILE | | | | |
| 29366349 | WILCOX, RAEANNA | ADDRESS ON FILE | | | | |
| 29364869 | WILCOX, SAVANNAH A | ADDRESS ON FILE | | | | |
| 29405358 | WILCOX, SONYANIKIA KA'SHANNA | ADDRESS ON FILE | | | | |
| 29370798 | WILCOX, SUSAN C | ADDRESS ON FILE | | | | |
| 29368390 | WILCOX, WILLIAM HOPSON | ADDRESS ON FILE | | | | |
| 29423039 | WILCOX, WILMA | ADDRESS ON FILE | | | | |
| 29394731 | WILCZEWSKI, CYNDI | ADDRESS ON FILE | | | | |
| 29348114 | WILD BLUE MANAGEMENT LP | PRETIUM PROPERTY MANAGEMENT LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | |
| 29334256 | WILD THINGS SNACKS INC | WILD THINGS SNACKS INC, 5221 BALLARD AVE NW STE 200A | SEATTLE | WA | 98107-4849 | |
| 29298148 | Wild Willies Brand LLC | 5900 Windward Parkway | Alpharetta | GA | 30005 | |
| 29334257 | WILD WILLIES BRAND, LLC | MANSKAPE LLC, 5900 WINDWARD PARKWAY #130 | ALPHARETTA | GA | 30005 | |
| 29394610 | WILD, EDWARD OLSON | ADDRESS ON FILE | | | | |
| 29352757 | WILD, KRISTINE C | ADDRESS ON FILE | | | | |
| 29427908 | WILD, LESLIE | ADDRESS ON FILE | | | | |
| 29405704 | WILDA, AISLING | ADDRESS ON FILE | | | | |
| 29349901 | WILDAUER, JENNIFER KAY | ADDRESS ON FILE | | | | |
| 29378846 | WILDE, KAIDEN | ADDRESS ON FILE | | | | |
| 29404809 | WILDER, ASHYIA LANEKE | ADDRESS ON FILE | | | | |
| 29403898 | WILDER, BREYANA CHANEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29379432 | WILDER, DEQUAN LAMAR | ADDRESS ON FILE | | | | |
| 29425281 | WILDER, DWAYNE K | ADDRESS ON FILE | | | | |
| 29427045 | WILDER, ELIJAH JAMEL | ADDRESS ON FILE | | | | |
| 29329242 | WILDER, ERIK | ADDRESS ON FILE | | | | |
| 29340276 | WILDER, FABIOLA G. | ADDRESS ON FILE | | | | |
| 29428373 | WILDER, IVORY LEA | ADDRESS ON FILE | | | | |
| 29403491 | WILDER, MARCUS DEVON | ADDRESS ON FILE | | | | |
| 29398112 | WILDER, RYLEIGH CATHERINE | ADDRESS ON FILE | | | | |
| 29427922 | WILDERMANN, BONNIE MARIE | ADDRESS ON FILE | | | | |
| 29342268 | WILDER-MILLER, SHANNON | ADDRESS ON FILE | | | | |
| 29355509 | WILDERNESS JR, DALE LAMONT | ADDRESS ON FILE | | | | |
| 29342261 | WILDHABER, KIMBERLY | ADDRESS ON FILE | | | | |
| 29343046 | WILDMAN, DIANNA SUE | ADDRESS ON FILE | | | | |
| 29419814 | WILDMAN, KELSI PAIGE | ADDRESS ON FILE | | | | |
| 29389390 | WILDS, TIFFANY R.J | ADDRESS ON FILE | | | | |
| 29356845 | WILER, DAVID | ADDRESS ON FILE | | | | |
| 29327927 | WILES, BRETT A. | ADDRESS ON FILE | | | | |
| 29393523 | WILES, FAMATTA JABONO | ADDRESS ON FILE | | | | |
| 29400483 | WILES, LESLIE | ADDRESS ON FILE | | | | |
| 29395821 | WILES, MAYCEE HOPE | ADDRESS ON FILE | | | | |
| 29332351 | WILEY SANDERS TRUCK LINES INC | 100 SANDERS ROAD | TROY | AL | 36079 | |
| 29418968 | WILEY, ALESSANDRA | ADDRESS ON FILE | | | | |
| 29420596 | WILEY, ALEXANDRA P | ADDRESS ON FILE | | | | |
| 29413026 | WILEY, ASHLEY | ADDRESS ON FILE | | | | |
| 29424149 | WILEY, BRANDON | ADDRESS ON FILE | | | | |
| 29388994 | WILEY, BRESHAWN DANILE | ADDRESS ON FILE | | | | |
| 29423893 | WILEY, BRITTANY J. | ADDRESS ON FILE | | | | |
| 29412228 | WILEY, BRYAR | ADDRESS ON FILE | | | | |
| 29391950 | WILEY, CARIMAE L | ADDRESS ON FILE | | | | |
| 29372742 | WILEY, CHARREA | ADDRESS ON FILE | | | | |
| 29395728 | WILEY, CHERIDY A | ADDRESS ON FILE | | | | |
| 29434969 | WILEY, DETCHER | ADDRESS ON FILE | | | | |
| 29405306 | WILEY, DEVIN J | ADDRESS ON FILE | | | | |
| 29330476 | WILEY, DIANE F | ADDRESS ON FILE | | | | |
| 29392968 | WILEY, DWAYLYNN DESHAWN | ADDRESS ON FILE | | | | |
| 29379290 | WILEY, ETHAN VALJEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364252 | WILEY, EUREKA | ADDRESS ON FILE | | | | |
| 29356113 | WILEY, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29355786 | WILEY, JAHEIM | ADDRESS ON FILE | | | | |
| 29358206 | WILEY, KIARA | ADDRESS ON FILE | | | | |
| 29430093 | WILEY, LADARIUS | ADDRESS ON FILE | | | | |
| 29330536 | WILEY, LORI CHAPMAN | ADDRESS ON FILE | | | | |
| 29386254 | WILEY, NEVAEH | ADDRESS ON FILE | | | | |
| 29371554 | WILEY, NICHOLAS | ADDRESS ON FILE | | | | |
| 29406148 | WILEY, NIECIA | ADDRESS ON FILE | | | | |
| 29343906 | WILEY, PAMELA JO | ADDRESS ON FILE | | | | |
| 29404695 | WILEY, RAVIN LYN | ADDRESS ON FILE | | | | |
| 29389277 | WILEY, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| 29361499 | WILEY, STERLIN UNEK | ADDRESS ON FILE | | | | |
| 29385404 | WILEY, WYNTER | ADDRESS ON FILE | | | | |
| 29358915 | WILEY, ZACHARY | ADDRESS ON FILE | | | | |
| 29353879 | WILEY, ZOE SINCLAIR | ADDRESS ON FILE | | | | |
| 29432976 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078-2619 | |
| 29328162 | WILFONG, FRANCINE MONAE | ADDRESS ON FILE | | | | |
| 29359672 | WILFONG, NORMAN | ADDRESS ON FILE | | | | |
| 29419298 | WILFORD, MONIQUE S | ADDRESS ON FILE | | | | |
| 29326052 | WILHELM, ALEXANDER NOLAN | ADDRESS ON FILE | | | | |
| 29356539 | WILHELM, MIRANDA REISS SIMONE | ADDRESS ON FILE | | | | |
| 29385633 | WILHELM, OLIVER JACOB | ADDRESS ON FILE | | | | |
| 29338912 | WILHELM, SONJA GENA | ADDRESS ON FILE | | | | |
| 29386729 | WILHELMS, MAISEY MARY | ADDRESS ON FILE | | | | |
| 29363813 | WILHELMSEN, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29340812 | WILHITE, CARL GLYNN | ADDRESS ON FILE | | | | |
| 29418020 | WILHOIT, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| 29339520 | WILHOITE, TANJA M | ADDRESS ON FILE | | | | |
| 29364340 | WILK, MARIA | ADDRESS ON FILE | | | | |
| 29363445 | WILKE, KATRYNA TK | ADDRESS ON FILE | | | | |
| 29411825 | WILKE, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| 29355159 | WILKEN, AMILIA L | ADDRESS ON FILE | | | | |
| 29426238 | WILKENS, JORDAN M | ADDRESS ON FILE | | | | |
| 29341290 | WILKENS, NOAH HUNTER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29367337 | WILKENS, TYLER L | ADDRESS ON FILE | | | | |
| 29332033 | WILKERSON COMPANY | EVERT WILKERSON, 1064 HORIZON DRIVE STE 1 | FAIRFIELD | CA | 94533 | |
| 29423064 | WILKERSON, AMBER N | ADDRESS ON FILE | | | | |
| 29408708 | WILKERSON, ARIEL | ADDRESS ON FILE | | | | |
| 29410485 | WILKERSON, BECKY LYNN | ADDRESS ON FILE | | | | |
| 29370059 | WILKERSON, BRANDY KAY | ADDRESS ON FILE | | | | |
| 29426734 | WILKERSON, CANDACE M. | ADDRESS ON FILE | | | | |
| 29378081 | WILKERSON, CLINTON LAYNE | ADDRESS ON FILE | | | | |
| 29389152 | WILKERSON, D'ANDRE' | ADDRESS ON FILE | | | | |
| 29425390 | WILKERSON, DILLON CLAY | ADDRESS ON FILE | | | | |
| 29390288 | WILKERSON, DMARION MALEK | ADDRESS ON FILE | | | | |
| 29340594 | WILKERSON, ETHAN | ADDRESS ON FILE | | | | |
| 29365382 | WILKERSON, JA'NORRIUS | ADDRESS ON FILE | | | | |
| 29386497 | WILKERSON, JORDAN ISIAH | ADDRESS ON FILE | | | | |
| 29366352 | WILKERSON, JOURDAN MIRACLE | ADDRESS ON FILE | | | | |
| 29388045 | WILKERSON, LISA M. | ADDRESS ON FILE | | | | |
| 29361822 | WILKERSON, MICHAEL TYLER | ADDRESS ON FILE | | | | |
| 29432018 | WILKERSON, SHAKIRA | ADDRESS ON FILE | | | | |
| 29396068 | WILKERSON, TANAIJAH | ADDRESS ON FILE | | | | |
| 29431128 | WILKERSON, TERIJON | ADDRESS ON FILE | | | | |
| 29377054 | WILKERSON, TERRY MARIE | ADDRESS ON FILE | | | | |
| 29390224 | WILKERSON, ZHANAE | ADDRESS ON FILE | | | | |
| 29332034 | WILKES BARRE TWP FIRE DEPT | 152 WATSON ST | WILKES BARRE TWP | PA | 18702 | |
| 29325686 | WILKES CO TAX COLLECTOR | 110 NORTH | WILKESBORO | NC | 28697-2428 | |
| 29324481 | WILKES COUNTY TAX OFFICE | PO BOX 63029 | CHARLOTTE | NC | 28263-3029 | |
| 29308311 | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY | 110 NORTH STREET | WILKESBORO | NC | 28697 | |
| 29433804 | WILKES JOURNAL PATRIOT USE# 1016554 | PAXTON MEDIA GROUP, PO BOX 1400 | PADUCAH | KY | 42002 | |
| 29361807 | WILKES, ANNIKA BLAIR | ADDRESS ON FILE | | | | |
| 29331283 | WILKES, AUBREE | ADDRESS ON FILE | | | | |
| 29348887 | WILKES, BRANDY M | ADDRESS ON FILE | | | | |
| 29420954 | WILKES, DEBBIE G | ADDRESS ON FILE | | | | |
| 29354217 | WILKES, DENZEL JUJUAN | ADDRESS ON FILE | | | | |
| 29386990 | WILKES, ESSENCE T | ADDRESS ON FILE | | | | |
| 29327853 | WILKES, JA'MONE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409572 | WILKES, SHADAVYA | ADDRESS ON FILE | | | | |
| 29307566 | WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS, LLC, 4117 LIBERTY AVE | PITTSBURGH | PA | 15224-1446 | |
| 29425193 | WILKEY, JOHN L | ADDRESS ON FILE | | | | |
| 29395745 | WILKIE, ALEXIS | ADDRESS ON FILE | | | | |
| 29367102 | WILKIE, ANGELIQUE CHRISTINE | ADDRESS ON FILE | | | | |
| 29332035 | WIL-KIL PEST CONTROL | TERMINIX INT'L CO LTD PARTNERSHIP, PO BOX 600730 | JACKSONVILLE | FL | 32260-0730 | |
| 29332036 | WILKINS DROLSHAGEN & CZESHINSKI LLP | 6785 N WILLOW AVENUE | FRESNO | CA | 93710 | |
| 29350792 | WILKINS, ARTHUR E. | ADDRESS ON FILE | | | | |
| 29377601 | WILKINS, BRANDY NICOLE | ADDRESS ON FILE | | | | |
| 29426354 | WILKINS, COREY | ADDRESS ON FILE | | | | |
| 29376686 | WILKINS, DEVONE | ADDRESS ON FILE | | | | |
| 29364583 | WILKINS, DIAMOND | ADDRESS ON FILE | | | | |
| 29377716 | WILKINS, EREANNA | ADDRESS ON FILE | | | | |
| 29375756 | WILKINS, GRANT | ADDRESS ON FILE | | | | |
| 29390461 | WILKINS, INELA T | ADDRESS ON FILE | | | | |
| 29424810 | WILKINS, JANET LURAY | ADDRESS ON FILE | | | | |
| 29363309 | WILKINS, JOELLA KAY | ADDRESS ON FILE | | | | |
| 29403066 | WILKINS, JOELLEN RACHEL | ADDRESS ON FILE | | | | |
| 29350356 | WILKINS, JORDAN C | ADDRESS ON FILE | | | | |
| 29422585 | WILKINS, KELSI | ADDRESS ON FILE | | | | |
| 29382448 | WILKINS, KIMBERLY ANNETTE | ADDRESS ON FILE | | | | |
| 29359303 | WILKINS, KYNDELLE HOPE | ADDRESS ON FILE | | | | |
| 29372756 | WILKINS, LASHAUNDRIEL | ADDRESS ON FILE | | | | |
| 29367681 | WILKINS, MARIO STEVEN | ADDRESS ON FILE | | | | |
| 29367313 | WILKINS, MELISSA | ADDRESS ON FILE | | | | |
| 29362666 | WILKINS, MIKEL ROSEJAI | ADDRESS ON FILE | | | | |
| 29431060 | WILKINS, NATHANIEL GEORGE | ADDRESS ON FILE | | | | |
| 29429782 | WILKINS, SAMANTHA DIANNE | ADDRESS ON FILE | | | | |
| 29387856 | WILKINS, TAMMY | ADDRESS ON FILE | | | | |
| 29394159 | WILKINS, YASIR NASAI | ADDRESS ON FILE | | | | |
| 29417269 | WILKINS, ZAMARIA | ADDRESS ON FILE | | | | |
| 29305329 | WILKINSBURG-PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | WILKINSBURG | PA | 15221-1112 | |
| 29420917 | WILKINS-CLARK, KADEE JEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29361422 | WILKINSON, ALEXIS R | ADDRESS ON FILE | | | | |
| 29326438 | WILKINSON, AMANDA | ADDRESS ON FILE | | | | |
| 29392841 | WILKINSON, AUTUMN | ADDRESS ON FILE | | | | |
| 29409171 | WILKINSON, BRANDY TEE | ADDRESS ON FILE | | | | |
| 29349689 | WILKINSON, BRITTANY FAITH | ADDRESS ON FILE | | | | |
| 29387657 | WILKINSON, CAROLYN PATRICE | ADDRESS ON FILE | | | | |
| 29356955 | WILKINSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29420294 | WILKINSON, DEANDRE MILES | ADDRESS ON FILE | | | | |
| 29364578 | WILKINSON, DONNA MARIE | ADDRESS ON FILE | | | | |
| 29350896 | WILKINSON, GAVIN DEWAR | ADDRESS ON FILE | | | | |
| 29423217 | WILKINSON, JOSEPH | ADDRESS ON FILE | | | | |
| 29361744 | WILKINSON, JULIA R | ADDRESS ON FILE | | | | |
| 29425586 | WILKINSON, KATTIE C | ADDRESS ON FILE | | | | |
| 29417739 | WILKINSON, MARTHA | ADDRESS ON FILE | | | | |
| 29330627 | WILKINSON, MICHAEL HARRY | ADDRESS ON FILE | | | | |
| 29380378 | WILKINSON, RACHEL | ADDRESS ON FILE | | | | |
| 29356366 | WILKINSON, TIFFANY RENEE | ADDRESS ON FILE | | | | |
| 29368385 | WILKINSON, WINIFRED EVELYN | ADDRESS ON FILE | | | | |
| 29427489 | WILKINSON, ZACHARY | ADDRESS ON FILE | | | | |
| 29340195 | WILKISON, ALEXIS MICHELLE | ADDRESS ON FILE | | | | |
| 29409967 | WILKS, DAMIEN | ADDRESS ON FILE | | | | |
| 29417279 | WILKS, JAMARLYN | ADDRESS ON FILE | | | | |
| 29384882 | WILKS, MYRA | ADDRESS ON FILE | | | | |
| 29324482 | WILL COUNTY HEALTH DEPT | 501 ELLA AVE | JOLIET | IL | 60433-2700 | |
| 29324483 | WILL COUNTY TREASURER | WILL COUNTY OFFICE BUILDING, 302 N CHICAGO ST | JOLIET | IL | 60432-4078 | |
| 29301640 | WILL COUNTY, IL CONSUMER PROTECTION AGENCY | 302 N. CHICAGO STREET | JOLIET | IL | 60432 | |
| 29332037 | WILL HAUL AND DELIVER | PERRY L CRUTCHER, PO BOX 335 | LITHONIA | GA | 30058 | |
| 29389648 | WILL, DAVID | ADDRESS ON FILE | | | | |
| 29367599 | WILLAIMS, LEDDIEL | ADDRESS ON FILE | | | | |
| 29350002 | WILLARD, ANTHONY GENE | ADDRESS ON FILE | | | | |
| 29386879 | WILLARD, SARAH | ADDRESS ON FILE | | | | |
| 29425062 | WILLCOX, STERLING CHRISTIAN | ADDRESS ON FILE | | | | |
| 29387824 | WILLCUTT, TITYN LEE | ADDRESS ON FILE | | | | |
| 29393065 | WILLE, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 29378123 | WILLEMSEN, LISA L | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386821 | WILLER, SHYANNE | ADDRESS ON FILE | | | | |
| 29428808 | WILLERS, IRENE | ADDRESS ON FILE | | | | |
| 29347006 | WILLERT HOME PRODUCTS | PO BOX 790372 | SAINT LOUIS | MO | 63179-0372 | |
| 29390016 | WILLETS, WENDY M | ADDRESS ON FILE | | | | |
| 29422931 | WILLETT, JESSICA | ADDRESS ON FILE | | | | |
| 29432323 | WILLETTE, AIDAN J | ADDRESS ON FILE | | | | |
| 29369240 | WILLETTE, SELENA | ADDRESS ON FILE | | | | |
| 29363146 | WILLEY, BREANNA CHRISTINE | ADDRESS ON FILE | | | | |
| 29432110 | WILLEY, CARL DEAN | ADDRESS ON FILE | | | | |
| 29432107 | WILLEY, DAVID PAUL | ADDRESS ON FILE | | | | |
| 29297955 | WILLEY, DONALD JAMES | ADDRESS ON FILE | | | | |
| 29432280 | WILLEY, LEE | ADDRESS ON FILE | | | | |
| 29423436 | WILLEY, LISA MARIE | ADDRESS ON FILE | | | | |
| 29381770 | WILLEY, SARAH MAUREEN | ADDRESS ON FILE | | | | |
| 29351694 | WILLEY, THERESA L | ADDRESS ON FILE | | | | |
| 29408681 | WILLHIDE, CHARLES E. | ADDRESS ON FILE | | | | |
| 29328640 | WILLHITE, RICHARD C | ADDRESS ON FILE | | | | |
| 29327723 | WILLHITE, SUSAN K | ADDRESS ON FILE | | | | |
| 29410617 | WILLHITE, WANDA | ADDRESS ON FILE | | | | |
| 29386640 | WILLHOITE, MATTHEW | ADDRESS ON FILE | | | | |
| 29345041 | WILLIAM C TREVILLIAN P.A | 7865 QUARTERFIELD ROAD | SEVERN | MD | 21144 | |
| 29338310 | WILLIAM J CLARKE ATTORNEY AT LAW | WILLIAM J CLARKE, 7982 NEW LAGRANGE RD SUITE ONE | LOUISVILLE | KY | 40222-4792 | |
| 29297429 | WILLIAM KARL MCLAIN & JANEEN ANN POKLAR JT TEN | ADDRESS ON FILE | | | | |
| 29345046 | WILLIAM MATTAR P C | 6720 MAIN STREET | WILLIAMSVILLE | NY | 14221 | |
| 29345047 | WILLIAM MCBRIDE LAW GROUP P.A | 5750 MAJOR BLVD SUITE 510 | ORLANDO | FL | 32819 | |
| 29348115 | WILLIAM R ROTH LANCASTER LLC | 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 29414052 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29297702 | WILLIAM ROBERTSON & CLARA ROBERTSON JT TEN | ADDRESS ON FILE | | | | |
| 29431740 | WILLIAM T JUNK & LESLIE A JUNK JT TEN | ADDRESS ON FILE | | | | |
| 29338312 | WILLIAM W LAWRENCE TRUSTEE | ADDRESS ON FILE | | | | |
| 29418983 | WILLIAM, COZAD | ADDRESS ON FILE | | | | |
| 29344656 | WILLIAM, STACY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332044 | WILLIAMS AND ASSOCIATES PC | RITA TUCKER WILLIAMS, 220 CHURCH STREET | DECATUR | GA | 30030 | |
| 29359888 | WILLIAMS III, ERNEST CHARLES | ADDRESS ON FILE | | | | |
| 29395353 | WILLIAMS III, MCKINLEY | ADDRESS ON FILE | | | | |
| 29338313 | WILLIAMS INVESTIGATIONS | 4185 N MONTANA AVE #4 | HELENA | MT | 59602-7668 | |
| 29375452 | WILLIAMS JACKSON, NATHAN MILTON | ADDRESS ON FILE | | | | |
| 29434765 | WILLIAMS JR, CONNELL | ADDRESS ON FILE | | | | |
| 29360820 | WILLIAMS JR, DWAIN | ADDRESS ON FILE | | | | |
| 29405792 | WILLIAMS JR, LUKUS JERMEL | ADDRESS ON FILE | | | | |
| 29426088 | WILLIAMS JR, RYON L | ADDRESS ON FILE | | | | |
| 29360764 | WILLIAMS JR., MATTHEW | ADDRESS ON FILE | | | | |
| 29332045 | WILLIAMS LAW FIRM | PO BOX 553 | GLASTONBURY | CT | 06033 | |
| 29422050 | WILLIAMS PEREZ, KYLA SELENA | ADDRESS ON FILE | | | | |
| 29332046 | WILLIAMS SCOTSMAN INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| 29405956 | WILLIAMS STROTHER, ERIC | ADDRESS ON FILE | | | | |
| 29332047 | WILLIAMS TRANSPORTATION & STORAGE I | 121 CHATHAM CT | DANVILLE | VA | 24540 | |
| 29386509 | WILLIAMS VERNON, MISTY SHARMAINE | ADDRESS ON FILE | | | | |
| 29332048 | WILLIAMS WINDOW CLEANING | WILLIAM K. ANARADIAN, PO BOX 5087 | FRESNO | CA | 93755 | |
| 29387918 | WILLIAMS, AARON AUSTIN | ADDRESS ON FILE | | | | |
| 29386217 | WILLIAMS, AARON MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| 29403872 | WILLIAMS, ABIGAIL MAY | ADDRESS ON FILE | | | | |
| 29386830 | WILLIAMS, ABRIEL | ADDRESS ON FILE | | | | |
| 29363530 | WILLIAMS, ADDISON CHLOE | ADDRESS ON FILE | | | | |
| 29402321 | WILLIAMS, ADESSA | ADDRESS ON FILE | | | | |
| 29372146 | WILLIAMS, ADRIENNE | ADDRESS ON FILE | | | | |
| 29328755 | WILLIAMS, AHASUERUS O | ADDRESS ON FILE | | | | |
| 29325909 | WILLIAMS, A'HIJAH HAIQAR | ADDRESS ON FILE | | | | |
| 29423957 | WILLIAMS, AHMAD MONEREY | ADDRESS ON FILE | | | | |
| 29354442 | WILLIAMS, AHYANNAH NYARRI | ADDRESS ON FILE | | | | |
| 29370492 | WILLIAMS, AISHA | ADDRESS ON FILE | | | | |
| 29424631 | WILLIAMS, AJAH BRIANA | ADDRESS ON FILE | | | | |
| 29417970 | WILLIAMS, ALANA | ADDRESS ON FILE | | | | |
| 29399328 | WILLIAMS, ALAYSIA SHAVAY-FAYE | ADDRESS ON FILE | | | | |
| 29326439 | WILLIAMS, ALESTER | ADDRESS ON FILE | | | | |
| 29368867 | WILLIAMS, ALEXANDER | ADDRESS ON FILE | | | | |
| 29379747 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428046 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | |
| 29428681 | WILLIAMS, ALEXIS ELIZABETH | ADDRESS ON FILE | | | | |
| 29417772 | WILLIAMS, ALEXIS FAITH | ADDRESS ON FILE | | | | |
| 29423622 | WILLIAMS, ALEXIS KATLIN | ADDRESS ON FILE | | | | |
| 29420696 | WILLIAMS, ALEXIS M | ADDRESS ON FILE | | | | |
| 29428554 | WILLIAMS, ALEYA M | ADDRESS ON FILE | | | | |
| 29424664 | WILLIAMS, ALFORD CHARLES | ADDRESS ON FILE | | | | |
| 29341105 | WILLIAMS, ALICE MARIE | ADDRESS ON FILE | | | | |
| 29420546 | WILLIAMS, ALICIA | ADDRESS ON FILE | | | | |
| 29383295 | WILLIAMS, ALICIA TEARA | ADDRESS ON FILE | | | | |
| 29416989 | WILLIAMS, ALIJAH D | ADDRESS ON FILE | | | | |
| 29423687 | WILLIAMS, ALISHA | ADDRESS ON FILE | | | | |
| 29355923 | WILLIAMS, ALISTA DANILLIE | ADDRESS ON FILE | | | | |
| 29433979 | WILLIAMS, ALLISCIA | ADDRESS ON FILE | | | | |
| 29352043 | WILLIAMS, ALLISCIA C | ADDRESS ON FILE | | | | |
| 29392687 | WILLIAMS, ALLISON MARIE | ADDRESS ON FILE | | | | |
| 29390898 | WILLIAMS, ALTHEA | ADDRESS ON FILE | | | | |
| 29412340 | WILLIAMS, ALVINA | ADDRESS ON FILE | | | | |
| 29367509 | WILLIAMS, ALYSSA MICHELLE | ADDRESS ON FILE | | | | |
| 29341362 | WILLIAMS, AMANDA | ADDRESS ON FILE | | | | |
| 29412025 | WILLIAMS, AMARI | ADDRESS ON FILE | | | | |
| 29359332 | WILLIAMS, AMARIA | ADDRESS ON FILE | | | | |
| 29382342 | WILLIAMS, AMARION J | ADDRESS ON FILE | | | | |
| 29419760 | WILLIAMS, AMBER | ADDRESS ON FILE | | | | |
| 29408173 | WILLIAMS, AMBER NICOLE | ADDRESS ON FILE | | | | |
| 29403521 | WILLIAMS, AMYA | ADDRESS ON FILE | | | | |
| 29392487 | WILLIAMS, ANAYA ARNAE | ADDRESS ON FILE | | | | |
| 29401798 | WILLIAMS, ANDREA | ADDRESS ON FILE | | | | |
| 29410932 | WILLIAMS, ANDREW | ADDRESS ON FILE | | | | |
| 29394962 | WILLIAMS, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| 29390618 | WILLIAMS, ANDREW DAVID | ADDRESS ON FILE | | | | |
| 29407761 | WILLIAMS, ANGEL | ADDRESS ON FILE | | | | |
| 29349688 | WILLIAMS, ANGEL M | ADDRESS ON FILE | | | | |
| 29370653 | WILLIAMS, ANGELA | ADDRESS ON FILE | | | | |
| 29411327 | WILLIAMS, ANGELA L | ADDRESS ON FILE | | | | |
| 29420632 | WILLIAMS, ANGIE NICOLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378606 | WILLIAMS, ANHJANELL | ADDRESS ON FILE | | | | |
| 29339088 | WILLIAMS, ANN | ADDRESS ON FILE | | | | |
| 29381996 | WILLIAMS, ANNA M | ADDRESS ON FILE | | | | |
| 29403556 | WILLIAMS, ANTAYVIOUS | ADDRESS ON FILE | | | | |
| 29392811 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| 29406723 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| 29337313 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| 29371138 | WILLIAMS, ANTHONY MILES | ADDRESS ON FILE | | | | |
| 29422816 | WILLIAMS, ANTOINETTE ELITHA | ADDRESS ON FILE | | | | |
| 29399060 | WILLIAMS, ANTWAUN | ADDRESS ON FILE | | | | |
| 29355094 | WILLIAMS, ANYIA | ADDRESS ON FILE | | | | |
| 29402629 | WILLIAMS, APREAL M | ADDRESS ON FILE | | | | |
| 29414696 | WILLIAMS, APRIL | ADDRESS ON FILE | | | | |
| 29391896 | WILLIAMS, APRIL | ADDRESS ON FILE | | | | |
| 29399837 | WILLIAMS, APRIL MAE | ADDRESS ON FILE | | | | |
| 29345361 | WILLIAMS, ARACELY | ADDRESS ON FILE | | | | |
| 29405913 | WILLIAMS, ARIEL | ADDRESS ON FILE | | | | |
| 29426386 | WILLIAMS, ARIKA A. | ADDRESS ON FILE | | | | |
| 29375988 | WILLIAMS, ARLINDA | ADDRESS ON FILE | | | | |
| 29378061 | WILLIAMS, ARMOND DAVID | ADDRESS ON FILE | | | | |
| 29297386 | WILLIAMS, ARNELL R. | ADDRESS ON FILE | | | | |
| 29354281 | WILLIAMS, A'SAVIA | ADDRESS ON FILE | | | | |
| 29407815 | WILLIAMS, ASHA Z. | ADDRESS ON FILE | | | | |
| 29379772 | WILLIAMS, ASHIYA AYANNA | ADDRESS ON FILE | | | | |
| 29425862 | WILLIAMS, ASHLEIGH DIANE | ADDRESS ON FILE | | | | |
| 29403801 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | |
| 29369776 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | |
| 29377049 | WILLIAMS, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29360876 | WILLIAMS, ASHLEY TIARA | ADDRESS ON FILE | | | | |
| 29365839 | WILLIAMS, ASIA | ADDRESS ON FILE | | | | |
| 29426958 | WILLIAMS, ASIANNA | ADDRESS ON FILE | | | | |
| 29419839 | WILLIAMS, AVANTE | ADDRESS ON FILE | | | | |
| 29400503 | WILLIAMS, AVERY PAUL | ADDRESS ON FILE | | | | |
| 29387182 | WILLIAMS, A'ZYIA | ADDRESS ON FILE | | | | |
| 29394938 | WILLIAMS, BAHIYYAH | ADDRESS ON FILE | | | | |
| 29365174 | WILLIAMS, BARBARA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368359 | WILLIAMS, BARBARA A | ADDRESS ON FILE | | | | |
| 29343758 | WILLIAMS, BARBARA B | ADDRESS ON FILE | | | | |
| 29405984 | WILLIAMS, BARBARA JEANNE | ADDRESS ON FILE | | | | |
| 29434153 | WILLIAMS, BARRY | ADDRESS ON FILE | | | | |
| 29376205 | WILLIAMS, BEATRICE | ADDRESS ON FILE | | | | |
| 29329635 | WILLIAMS, BENJAMIN NOAH | ADDRESS ON FILE | | | | |
| 29411722 | WILLIAMS, BENJAMIN R. | ADDRESS ON FILE | | | | |
| 29434183 | WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | |
| 29382558 | WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | |
| 29362492 | WILLIAMS, BEVERLY KAY | ADDRESS ON FILE | | | | |
| 29372263 | WILLIAMS, BLAKE | ADDRESS ON FILE | | | | |
| 29393464 | WILLIAMS, BOBBI A. | ADDRESS ON FILE | | | | |
| 29402990 | WILLIAMS, BOBBY | ADDRESS ON FILE | | | | |
| 29338570 | WILLIAMS, BOBBY | ADDRESS ON FILE | | | | |
| 29385168 | WILLIAMS, BOBBY MAXFIELD | ADDRESS ON FILE | | | | |
| 29370729 | WILLIAMS, BOWMAN | ADDRESS ON FILE | | | | |
| 29399899 | WILLIAMS, BRADLEY | ADDRESS ON FILE | | | | |
| 29358395 | WILLIAMS, BRADLEY GORDON | ADDRESS ON FILE | | | | |
| 29385653 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | |
| 29341903 | WILLIAMS, BRANDON JAMAL | ADDRESS ON FILE | | | | |
| 29362443 | WILLIAMS, BRANDY M | ADDRESS ON FILE | | | | |
| 29384024 | WILLIAMS, BRANDY MARIE | ADDRESS ON FILE | | | | |
| 29403134 | WILLIAMS, BRANDY R | ADDRESS ON FILE | | | | |
| 29419847 | WILLIAMS, BRANTON BRYAN | ADDRESS ON FILE | | | | |
| 29397189 | WILLIAMS, BREANNA | ADDRESS ON FILE | | | | |
| 29417945 | WILLIAMS, BREANNA | ADDRESS ON FILE | | | | |
| 29417895 | WILLIAMS, BREANNA MARIE | ADDRESS ON FILE | | | | |
| 29362792 | WILLIAMS, BRHANDI | ADDRESS ON FILE | | | | |
| 29363208 | WILLIAMS, BRIAN K | ADDRESS ON FILE | | | | |
| 29362032 | WILLIAMS, BRIAN M | ADDRESS ON FILE | | | | |
| 29427543 | WILLIAMS, BRIANA DARCEL | ADDRESS ON FILE | | | | |
| 29371200 | WILLIAMS, BRIANNA | ADDRESS ON FILE | | | | |
| 29374858 | WILLIAMS, BRIANNA ROSE MCKENZIE | ADDRESS ON FILE | | | | |
| 29379095 | WILLIAMS, BRIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29366284 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | |
| 29411548 | WILLIAMS, BRITTNEY ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29404427 | WILLIAMS, BRITTNEY JO LYNN | ADDRESS ON FILE | | | | |
| 29382758 | WILLIAMS, BRYANNA NICOYLE | ADDRESS ON FILE | | | | |
| 29427981 | WILLIAMS, BRYANT | ADDRESS ON FILE | | | | |
| 29385684 | WILLIAMS, BRYCE ANTONIO | ADDRESS ON FILE | | | | |
| 29405543 | WILLIAMS, BRYSON NOAH | ADDRESS ON FILE | | | | |
| 29419150 | WILLIAMS, CADE PATRICK | ADDRESS ON FILE | | | | |
| 29366480 | WILLIAMS, CADEN | ADDRESS ON FILE | | | | |
| 29392703 | WILLIAMS, CALEB CONNOR | ADDRESS ON FILE | | | | |
| 29351707 | WILLIAMS, CAMERON | ADDRESS ON FILE | | | | |
| 29352981 | WILLIAMS, CAMERON | ADDRESS ON FILE | | | | |
| 29397282 | WILLIAMS, CAMILLE ALEXIS | ADDRESS ON FILE | | | | |
| 29401942 | WILLIAMS, CAPRI FIELDS | ADDRESS ON FILE | | | | |
| 29341444 | WILLIAMS, CARL SAMUEL | ADDRESS ON FILE | | | | |
| 29431451 | WILLIAMS, CARMEN | ADDRESS ON FILE | | | | |
| 29363123 | WILLIAMS, CAROLYN L | ADDRESS ON FILE | | | | |
| 29298020 | WILLIAMS, CARRINGTON | ADDRESS ON FILE | | | | |
| 29411743 | WILLIAMS, CARSON LYNN | ADDRESS ON FILE | | | | |
| 29387255 | WILLIAMS, CARTER JOSEPH | ADDRESS ON FILE | | | | |
| 29329961 | WILLIAMS, CASSANDRA | ADDRESS ON FILE | | | | |
| 29350184 | WILLIAMS, CECILIA A | ADDRESS ON FILE | | | | |
| 29385803 | WILLIAMS, CHANEL | ADDRESS ON FILE | | | | |
| 29359143 | WILLIAMS, CHANTLY SHONDALE | ADDRESS ON FILE | | | | |
| 29359472 | WILLIAMS, CHAREDDEA TANESHA | ADDRESS ON FILE | | | | |
| 29405802 | WILLIAMS, CHARLENE | ADDRESS ON FILE | | | | |
| 29410976 | WILLIAMS, CHARLENE ANDREA | ADDRESS ON FILE | | | | |
| 29354929 | WILLIAMS, CHARLES | ADDRESS ON FILE | | | | |
| 29397514 | WILLIAMS, CHARLES | ADDRESS ON FILE | | | | |
| 29430143 | WILLIAMS, CHARLES A | ADDRESS ON FILE | | | | |
| 29434390 | WILLIAMS, CHARLES P | ADDRESS ON FILE | | | | |
| 29386068 | WILLIAMS, CHARLSEY NICOLE | ADDRESS ON FILE | | | | |
| 29372980 | WILLIAMS, CHARON ANTHONY | ADDRESS ON FILE | | | | |
| 29392095 | WILLIAMS, CHASE ROBERT | ADDRESS ON FILE | | | | |
| 29427079 | WILLIAMS, CHASITY | ADDRESS ON FILE | | | | |
| 29361271 | WILLIAMS, CHASSIDY TURNER | ADDRESS ON FILE | | | | |
| 29361770 | WILLIAMS, CHEECHEE | ADDRESS ON FILE | | | | |
| 29379232 | WILLIAMS, CHERYL D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340102 | WILLIAMS, CHEVELLE TAI'SHON | ADDRESS ON FILE | | | | |
| 29422405 | WILLIAMS, CHEYANNE ERIN | ADDRESS ON FILE | | | | |
| 29387387 | WILLIAMS, CHEYENNE R | ADDRESS ON FILE | | | | |
| 29415021 | WILLIAMS, CHIKITA | ADDRESS ON FILE | | | | |
| 29371768 | WILLIAMS, CHIQUITA | ADDRESS ON FILE | | | | |
| 29406258 | WILLIAMS, CHLOE A | ADDRESS ON FILE | | | | |
| 29403994 | WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29399114 | WILLIAMS, CHRISTIAN CAMERON | ADDRESS ON FILE | | | | |
| 29364453 | WILLIAMS, CHRISTINA | ADDRESS ON FILE | | | | |
| 29430454 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29410555 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29341147 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29340207 | WILLIAMS, CHRISTOPHER CHERANCE | ADDRESS ON FILE | | | | |
| 29407868 | WILLIAMS, CHRISTOPHER ROMULUS | ADDRESS ON FILE | | | | |
| 29419686 | WILLIAMS, CHRISTOPHER TYSON | ADDRESS ON FILE | | | | |
| 29358167 | WILLIAMS, CIERA RENA | ADDRESS ON FILE | | | | |
| 29393444 | WILLIAMS, CLAUDE | ADDRESS ON FILE | | | | |
| 29430038 | WILLIAMS, CLIFFORD | ADDRESS ON FILE | | | | |
| 29368728 | WILLIAMS, CODY | ADDRESS ON FILE | | | | |
| 29404588 | WILLIAMS, CODY EVAN | ADDRESS ON FILE | | | | |
| 29378960 | WILLIAMS, COLLEEN PATRICIA | ADDRESS ON FILE | | | | |
| 29354284 | WILLIAMS, CONNIE | ADDRESS ON FILE | | | | |
| 29387546 | WILLIAMS, CONNOR ELLIOTT | ADDRESS ON FILE | | | | |
| 29384055 | WILLIAMS, CORETTA RENATA | ADDRESS ON FILE | | | | |
| 29430055 | WILLIAMS, CORNELIUS | ADDRESS ON FILE | | | | |
| 29377363 | WILLIAMS, CORNELIUS E | ADDRESS ON FILE | | | | |
| 29384796 | WILLIAMS, CORNELIUS S | ADDRESS ON FILE | | | | |
| 29410572 | WILLIAMS, CORTAVIUS | ADDRESS ON FILE | | | | |
| 29402038 | WILLIAMS, CORTEZ DSHAWN | ADDRESS ON FILE | | | | |
| 29428422 | WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | |
| 29371773 | WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | |
| 29417086 | WILLIAMS, CRISTA LEA | ADDRESS ON FILE | | | | |
| 29357661 | WILLIAMS, CRYSTAL | ADDRESS ON FILE | | | | |
| 29424556 | WILLIAMS, CRYSTAL R | ADDRESS ON FILE | | | | |
| 29399917 | WILLIAMS, CRYSTAL RENEE | ADDRESS ON FILE | | | | |
| 29427614 | WILLIAMS, CURYONA DENISHA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29428541 | WILLIAMS, CYNTHIA | ADDRESS ON FILE | | | | |
| 29354718 | WILLIAMS, DAE-QUAN D | ADDRESS ON FILE | | | | |
| 29365724 | WILLIAMS, DAISHA CHANTESE | ADDRESS ON FILE | | | | |
| 29409461 | WILLIAMS, DAISJA L | ADDRESS ON FILE | | | | |
| 29386743 | WILLIAMS, DAISY NAOMI | ADDRESS ON FILE | | | | |
| 29370739 | WILLIAMS, DA'JOUR D | ADDRESS ON FILE | | | | |
| 29370300 | WILLIAMS, DAKOTA | ADDRESS ON FILE | | | | |
| 29434856 | WILLIAMS, DALE A | ADDRESS ON FILE | | | | |
| 29361665 | WILLIAMS, DALE MAURICE | ADDRESS ON FILE | | | | |
| 29363347 | WILLIAMS, DALON | ADDRESS ON FILE | | | | |
| 29355052 | WILLIAMS, DALOUIS | ADDRESS ON FILE | | | | |
| 29382963 | WILLIAMS, DAMARCO | ADDRESS ON FILE | | | | |
| 29343523 | WILLIAMS, DAMARKO ASHON | ADDRESS ON FILE | | | | |
| 29398734 | WILLIAMS, DAMIEN DEMOND | ADDRESS ON FILE | | | | |
| 29354413 | WILLIAMS, DANASIA D | ADDRESS ON FILE | | | | |
| 29327900 | WILLIAMS, DANETTA L | ADDRESS ON FILE | | | | |
| 29343537 | WILLIAMS, DANIEL BRYON | ADDRESS ON FILE | | | | |
| 29392871 | WILLIAMS, DANIEL DELANI | ADDRESS ON FILE | | | | |
| 29384741 | WILLIAMS, DARIAN | ADDRESS ON FILE | | | | |
| 29417877 | WILLIAMS, DARIUS | ADDRESS ON FILE | | | | |
| 29432532 | WILLIAMS, DARLENE | ADDRESS ON FILE | | | | |
| 29372812 | WILLIAMS, DARNELL HAKEEM | ADDRESS ON FILE | | | | |
| 29363107 | WILLIAMS, DARRIUS | ADDRESS ON FILE | | | | |
| 29434898 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | |
| 29377161 | WILLIAMS, DAVID ELIJAH | ADDRESS ON FILE | | | | |
| 29386479 | WILLIAMS, DAVID LANCE | ADDRESS ON FILE | | | | |
| 29326578 | WILLIAMS, DAVID SYLVESTER | ADDRESS ON FILE | | | | |
| 29368928 | WILLIAMS, DAVONTE LOUIS | ADDRESS ON FILE | | | | |
| 29404323 | WILLIAMS, DAWN JONES | ADDRESS ON FILE | | | | |
| 29392253 | WILLIAMS, DAWSON MITCHELL | ADDRESS ON FILE | | | | |
| 29435108 | WILLIAMS, DEAJA NICOLE | ADDRESS ON FILE | | | | |
| 29327664 | WILLIAMS, DEBRALEEN | ADDRESS ON FILE | | | | |
| 29332266 | WILLIAMS, DEIJANAE ABRIETTA | ADDRESS ON FILE | | | | |
| 29382634 | WILLIAMS, DEJON A. | ADDRESS ON FILE | | | | |
| 29389838 | WILLIAMS, DELROY ANTHONY | ADDRESS ON FILE | | | | |
| 29368872 | WILLIAMS, DEMARI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432712 | WILLIAMS, DEMARKIO | ADDRESS ON FILE | | | | |
| 29349481 | WILLIAMS, DEMEKA DANIEL | ADDRESS ON FILE | | | | |
| 29330612 | WILLIAMS, DEMETRIO | ADDRESS ON FILE | | | | |
| 29413233 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | |
| 29339089 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | |
| 29423395 | WILLIAMS, DEMONE KHALIL | ADDRESS ON FILE | | | | |
| 29397529 | WILLIAMS, DEMONTRAY D | ADDRESS ON FILE | | | | |
| 29368512 | WILLIAMS, DEMOREAY S | ADDRESS ON FILE | | | | |
| 29390005 | WILLIAMS, DEMYA | ADDRESS ON FILE | | | | |
| 29413329 | WILLIAMS, DENEEN | ADDRESS ON FILE | | | | |
| 29359365 | WILLIAMS, DENEHAM | ADDRESS ON FILE | | | | |
| 29380993 | WILLIAMS, DENZEL RASHAD | ADDRESS ON FILE | | | | |
| 29412259 | WILLIAMS, DEONDRA LASHAN | ADDRESS ON FILE | | | | |
| 29408889 | WILLIAMS, DEQUIN | ADDRESS ON FILE | | | | |
| 29337997 | WILLIAMS, DEREK RAY | ADDRESS ON FILE | | | | |
| 29430089 | WILLIAMS, DERRANCE | ADDRESS ON FILE | | | | |
| 29404912 | WILLIAMS, DESEAN DEVON | ADDRESS ON FILE | | | | |
| 29421403 | WILLIAMS, DESHAWN | ADDRESS ON FILE | | | | |
| 29424405 | WILLIAMS, DE'SHUNA ANEE | ADDRESS ON FILE | | | | |
| 29385727 | WILLIAMS, DESMOND | ADDRESS ON FILE | | | | |
| 29360077 | WILLIAMS, DESMONE CLARENCE | ADDRESS ON FILE | | | | |
| 29423874 | WILLIAMS, DESTEPHANO | ADDRESS ON FILE | | | | |
| 29354634 | WILLIAMS, DESTINY | ADDRESS ON FILE | | | | |
| 29423222 | WILLIAMS, DESTINY | ADDRESS ON FILE | | | | |
| 29360311 | WILLIAMS, DESTINY ROCHELLE | ADDRESS ON FILE | | | | |
| 29428081 | WILLIAMS, DEVANTE D | ADDRESS ON FILE | | | | |
| 29419124 | WILLIAMS, DEVIN | ADDRESS ON FILE | | | | |
| 29393244 | WILLIAMS, DEVONTE WILLIAMS | ADDRESS ON FILE | | | | |
| 29379599 | WILLIAMS, DEZTYNIE MARIE | ADDRESS ON FILE | | | | |
| 29364418 | WILLIAMS, DIANA | ADDRESS ON FILE | | | | |
| 29372289 | WILLIAMS, DIANN MARY | ADDRESS ON FILE | | | | |
| 29424956 | WILLIAMS, DIANNE | ADDRESS ON FILE | | | | |
| 29382775 | WILLIAMS, DILLON | ADDRESS ON FILE | | | | |
| 29421899 | WILLIAMS, DIQUAN EUGENE | ADDRESS ON FILE | | | | |
| 29417993 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 29431315 | WILLIAMS, DONALD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419273 | WILLIAMS, DONALD | ADDRESS ON FILE | | | | |
| 29373475 | WILLIAMS, DONALD EARL | ADDRESS ON FILE | | | | |
| 29364131 | WILLIAMS, DONALD RAY | ADDRESS ON FILE | | | | |
| 29397695 | WILLIAMS, DONNA L | ADDRESS ON FILE | | | | |
| 29426683 | WILLIAMS, DONTAE MAURICE | ADDRESS ON FILE | | | | |
| 29328138 | WILLIAMS, DORIS MAE | ADDRESS ON FILE | | | | |
| 29348824 | WILLIAMS, DRACO L | ADDRESS ON FILE | | | | |
| 29389228 | WILLIAMS, DREW | ADDRESS ON FILE | | | | |
| 29425971 | WILLIAMS, DUNCAN FRANCIS | ADDRESS ON FILE | | | | |
| 29415593 | WILLIAMS, DUSHAWNA | ADDRESS ON FILE | | | | |
| 29361494 | WILLIAMS, DVONTA | ADDRESS ON FILE | | | | |
| 29370141 | WILLIAMS, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| 29420397 | WILLIAMS, DYLLAN | ADDRESS ON FILE | | | | |
| 29390057 | WILLIAMS, EBONI E | ADDRESS ON FILE | | | | |
| 29383046 | WILLIAMS, EBONIE E | ADDRESS ON FILE | | | | |
| 29381783 | WILLIAMS, EBONY | ADDRESS ON FILE | | | | |
| 29380830 | WILLIAMS, EBONY CHARLAIS' | ADDRESS ON FILE | | | | |
| 29391421 | WILLIAMS, EDWARD EARL | ADDRESS ON FILE | | | | |
| 29353884 | WILLIAMS, ELIAS GRANT | ADDRESS ON FILE | | | | |
| 29402613 | WILLIAMS, ELIJAH | ADDRESS ON FILE | | | | |
| 29378987 | WILLIAMS, ELIJAH A | ADDRESS ON FILE | | | | |
| 29381871 | WILLIAMS, ELIJAH T | ADDRESS ON FILE | | | | |
| 29363653 | WILLIAMS, ELIZABETH G | ADDRESS ON FILE | | | | |
| 29390837 | WILLIAMS, ELSALIZ | ADDRESS ON FILE | | | | |
| 29395188 | WILLIAMS, EMILY | ADDRESS ON FILE | | | | |
| 29397020 | WILLIAMS, EMILY MAIRE | ADDRESS ON FILE | | | | |
| 29393588 | WILLIAMS, EMMANUEL | ADDRESS ON FILE | | | | |
| 29421092 | WILLIAMS, ENIYAH | ADDRESS ON FILE | | | | |
| 29373088 | WILLIAMS, ENRICO MAURICE | ADDRESS ON FILE | | | | |
| 29426573 | WILLIAMS, ERIC A. | ADDRESS ON FILE | | | | |
| 29382288 | WILLIAMS, ERIC LA'MON | ADDRESS ON FILE | | | | |
| 29404291 | WILLIAMS, ERICA | ADDRESS ON FILE | | | | |
| 29403721 | WILLIAMS, ERICA JOSLYN | ADDRESS ON FILE | | | | |
| 29426707 | WILLIAMS, ERICK FREDERICK | ADDRESS ON FILE | | | | |
| 29351561 | WILLIAMS, EVELYN | ADDRESS ON FILE | | | | |
| 29418377 | WILLIAMS, EVERETT | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29354904 | WILLIAMS, FARRELL D. | ADDRESS ON FILE | | | | |
| 29329725 | WILLIAMS, FAWN | ADDRESS ON FILE | | | | |
| 29415749 | WILLIAMS, FAYE | ADDRESS ON FILE | | | | |
| 29435273 | WILLIAMS, FLORICE | ADDRESS ON FILE | | | | |
| 29359369 | WILLIAMS, FRANCES MICHELLE | ADDRESS ON FILE | | | | |
| 29399224 | WILLIAMS, FRANCHESICA | ADDRESS ON FILE | | | | |
| 29398296 | WILLIAMS, FRANK EVERETTE | ADDRESS ON FILE | | | | |
| 29355390 | WILLIAMS, FRANKLIN | ADDRESS ON FILE | | | | |
| 29379916 | WILLIAMS, FRED ROBERT | ADDRESS ON FILE | | | | |
| 29331486 | WILLIAMS, GAMARI | ADDRESS ON FILE | | | | |
| 29413769 | WILLIAMS, GARRAD ROSS | ADDRESS ON FILE | | | | |
| 29406832 | WILLIAMS, GAVIN MICHAEL | ADDRESS ON FILE | | | | |
| 29352810 | WILLIAMS, GENORA | ADDRESS ON FILE | | | | |
| 29329173 | WILLIAMS, GERTRUDE | ADDRESS ON FILE | | | | |
| 29373587 | WILLIAMS, GIANNA SANAA | ADDRESS ON FILE | | | | |
| 29352120 | WILLIAMS, GIDEON | ADDRESS ON FILE | | | | |
| 29406769 | WILLIAMS, GINA MARIE | ADDRESS ON FILE | | | | |
| 29377681 | WILLIAMS, GREGORY D | ADDRESS ON FILE | | | | |
| 29421060 | WILLIAMS, GUADALUPE TAIS | ADDRESS ON FILE | | | | |
| 29326021 | WILLIAMS, GWENDOLYN FAYE | ADDRESS ON FILE | | | | |
| 29382791 | WILLIAMS, HALEY | ADDRESS ON FILE | | | | |
| 29352156 | WILLIAMS, HANNAH | ADDRESS ON FILE | | | | |
| 29406290 | WILLIAMS, HAYLEY MAXINE | ADDRESS ON FILE | | | | |
| 29362367 | WILLIAMS, HEATHER DAWN | ADDRESS ON FILE | | | | |
| 29360189 | WILLIAMS, HEATHER ELIZABETH | ADDRESS ON FILE | | | | |
| 29371579 | WILLIAMS, HELEN L | ADDRESS ON FILE | | | | |
| 29400410 | WILLIAMS, HENRY L | ADDRESS ON FILE | | | | |
| 29410328 | WILLIAMS, HEZIKIA | ADDRESS ON FILE | | | | |
| 29385686 | WILLIAMS, HIYAB | ADDRESS ON FILE | | | | |
| 29405556 | WILLIAMS, HONESTY | ADDRESS ON FILE | | | | |
| 29389666 | WILLIAMS, HUNTER JACOB | ADDRESS ON FILE | | | | |
| 29407746 | WILLIAMS, ICEANA | ADDRESS ON FILE | | | | |
| 29422373 | WILLIAMS, IH-YANA SPIRIT | ADDRESS ON FILE | | | | |
| 29425519 | WILLIAMS, IMAREE M | ADDRESS ON FILE | | | | |
| 29364771 | WILLIAMS, IRIS MICHELLE | ADDRESS ON FILE | | | | |
| 29395316 | WILLIAMS, ISAAC | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29428855 | WILLIAMS, ISAAC WAYNE | ADDRESS ON FILE | | | | |
| 29419789 | WILLIAMS, ISABELLE | ADDRESS ON FILE | | | | |
| 29369402 | WILLIAMS, ISAIAH | ADDRESS ON FILE | | | | |
| 29329662 | WILLIAMS, ISAIAH MEHKI | ADDRESS ON FILE | | | | |
| 29428744 | WILLIAMS, ISAIAH PAUL | ADDRESS ON FILE | | | | |
| 29374417 | WILLIAMS, IVY L | ADDRESS ON FILE | | | | |
| 29425745 | WILLIAMS, IYANNA | ADDRESS ON FILE | | | | |
| 29340535 | WILLIAMS, JACARA T | ADDRESS ON FILE | | | | |
| 29362919 | WILLIAMS, JACOBIA | ADDRESS ON FILE | | | | |
| 29417636 | WILLIAMS, JACQUARIUS | ADDRESS ON FILE | | | | |
| 29432128 | WILLIAMS, JACQUELINE V. | ADDRESS ON FILE | | | | |
| 29410154 | WILLIAMS, JADA M | ADDRESS ON FILE | | | | |
| 29327137 | WILLIAMS, JADARRIUS L | ADDRESS ON FILE | | | | |
| 29339803 | WILLIAMS, JADEN | ADDRESS ON FILE | | | | |
| 29429778 | WILLIAMS, JADRIC | ADDRESS ON FILE | | | | |
| 29352638 | WILLIAMS, JADYN KAE | ADDRESS ON FILE | | | | |
| 29392338 | WILLIAMS, JAE'VEYONA LATRICE | ADDRESS ON FILE | | | | |
| 29393880 | WILLIAMS, JAHEIM TYSHAY | ADDRESS ON FILE | | | | |
| 29398008 | WILLIAMS, JAHKI SHALIKE | ADDRESS ON FILE | | | | |
| 29370398 | WILLIAMS, JAIDA | ADDRESS ON FILE | | | | |
| 29349297 | WILLIAMS, JAIDEN | ADDRESS ON FILE | | | | |
| 29327383 | WILLIAMS, JALEN BRYAN | ADDRESS ON FILE | | | | |
| 29396382 | WILLIAMS, JALIYA | ADDRESS ON FILE | | | | |
| 29327991 | WILLIAMS, JALIYAH MARIE | ADDRESS ON FILE | | | | |
| 29389608 | WILLIAMS, JALYN | ADDRESS ON FILE | | | | |
| 29426105 | WILLIAMS, JAMAHL DEONDRA | ADDRESS ON FILE | | | | |
| 29353703 | WILLIAMS, JAMARCUS DEVONE | ADDRESS ON FILE | | | | |
| 29422776 | WILLIAMS, JAMARII | ADDRESS ON FILE | | | | |
| 29396588 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | |
| 29339090 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | |
| 29384816 | WILLIAMS, JAMES LELAND | ADDRESS ON FILE | | | | |
| 29389667 | WILLIAMS, JAMICHEAL | ADDRESS ON FILE | | | | |
| 29332526 | WILLIAMS, JAMIE | ADDRESS ON FILE | | | | |
| 29356889 | WILLIAMS, JANAI MONET | ADDRESS ON FILE | | | | |
| 29352785 | WILLIAMS, JANICE ELIZABETH | ADDRESS ON FILE | | | | |
| 29422730 | WILLIAMS, JAQUAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429440 | WILLIAMS, JAQUARIUS JAMAL | ADDRESS ON FILE | | | | |
| 29394598 | WILLIAMS, JARED | ADDRESS ON FILE | | | | |
| 29378173 | WILLIAMS, JARESSE D | ADDRESS ON FILE | | | | |
| 29402039 | WILLIAMS, JARRED ANDREW | ADDRESS ON FILE | | | | |
| 29385548 | WILLIAMS, JARRETT | ADDRESS ON FILE | | | | |
| 29426063 | WILLIAMS, JASMINE | ADDRESS ON FILE | | | | |
| 29354228 | WILLIAMS, JASMINE IMARI | ADDRESS ON FILE | | | | |
| 29425363 | WILLIAMS, JASON | ADDRESS ON FILE | | | | |
| 29404863 | WILLIAMS, JASON D | ADDRESS ON FILE | | | | |
| 29396735 | WILLIAMS, JASON EUGENE | ADDRESS ON FILE | | | | |
| 29425846 | WILLIAMS, JAVON KEITH | ADDRESS ON FILE | | | | |
| 29398399 | WILLIAMS, JAYDEN | ADDRESS ON FILE | | | | |
| 29409265 | WILLIAMS, JAYDEN MARKELL | ADDRESS ON FILE | | | | |
| 29389269 | WILLIAMS, JAYLAN LANAE | ADDRESS ON FILE | | | | |
| 29401239 | WILLIAMS, JAYLIN C | ADDRESS ON FILE | | | | |
| 29332142 | WILLIAMS, JAYMON A | ADDRESS ON FILE | | | | |
| 29396113 | WILLIAMS, JAZMIN MICHELLE | ADDRESS ON FILE | | | | |
| 29435609 | WILLIAMS, JEANIE | ADDRESS ON FILE | | | | |
| 29360126 | WILLIAMS, JEANNIE | ADDRESS ON FILE | | | | |
| 29360241 | WILLIAMS, JEBIDIAH PETE | ADDRESS ON FILE | | | | |
| 29354201 | WILLIAMS, JEFFERY LEE | ADDRESS ON FILE | | | | |
| 29373183 | WILLIAMS, JEFFREY TODD | ADDRESS ON FILE | | | | |
| 29358424 | WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | |
| 29368898 | WILLIAMS, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| 29366907 | WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29360027 | WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29356502 | WILLIAMS, JEREMIAH MARTESE | ADDRESS ON FILE | | | | |
| 29361066 | WILLIAMS, JEREMY | ADDRESS ON FILE | | | | |
| 29385335 | WILLIAMS, JEREMY TYLER | ADDRESS ON FILE | | | | |
| 29412539 | WILLIAMS, JERMAINE | ADDRESS ON FILE | | | | |
| 29349760 | WILLIAMS, JERMAINE DONTAE | ADDRESS ON FILE | | | | |
| 29365304 | WILLIAMS, JERMARION | ADDRESS ON FILE | | | | |
| 29402004 | WILLIAMS, JERMIAH | ADDRESS ON FILE | | | | |
| 29405425 | WILLIAMS, JERRELL | ADDRESS ON FILE | | | | |
| 29431194 | WILLIAMS, JERRIANA | ADDRESS ON FILE | | | | |
| 29377061 | WILLIAMS, JERRINA JEANICE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380338 | WILLIAMS, JERRYONN | ADDRESS ON FILE | | | | |
| 29381392 | WILLIAMS, JESSICA | ADDRESS ON FILE | | | | |
| 29354592 | WILLIAMS, JESSIE DANIELLE | ADDRESS ON FILE | | | | |
| 29430981 | WILLIAMS, JEVONNIA | ADDRESS ON FILE | | | | |
| 29377143 | WILLIAMS, JHALISA | ADDRESS ON FILE | | | | |
| 29431252 | WILLIAMS, JKWON MALIK | ADDRESS ON FILE | | | | |
| 29398178 | WILLIAMS, JOANN | ADDRESS ON FILE | | | | |
| 29418537 | WILLIAMS, JOE | ADDRESS ON FILE | | | | |
| 29351631 | WILLIAMS, JOE | ADDRESS ON FILE | | | | |
| 29360547 | WILLIAMS, JOHN BAYLEN | ADDRESS ON FILE | | | | |
| 29341907 | WILLIAMS, JOHN DYSON | ADDRESS ON FILE | | | | |
| 29413360 | WILLIAMS, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| 29360204 | WILLIAMS, JOHN S | ADDRESS ON FILE | | | | |
| 29426220 | WILLIAMS, JOHNAE | ADDRESS ON FILE | | | | |
| 29358057 | WILLIAMS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 29397566 | WILLIAMS, JOHNIECE | ADDRESS ON FILE | | | | |
| 29391975 | WILLIAMS, JOHNNY HARDEN | ADDRESS ON FILE | | | | |
| 29400720 | WILLIAMS, JOHNNY L | ADDRESS ON FILE | | | | |
| 29343823 | WILLIAMS, JONATHAN J | ADDRESS ON FILE | | | | |
| 29396887 | WILLIAMS, JONATHAN TRAVIS | ADDRESS ON FILE | | | | |
| 29392795 | WILLIAMS, JORDAN | ADDRESS ON FILE | | | | |
| 29368265 | WILLIAMS, JORDAN M. | ADDRESS ON FILE | | | | |
| 29422063 | WILLIAMS, JORDAN RILEY | ADDRESS ON FILE | | | | |
| 29390437 | WILLIAMS, JOSEF | ADDRESS ON FILE | | | | |
| 29327024 | WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | |
| 29361240 | WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | |
| 29411173 | WILLIAMS, JOSEPH DEWAYNE | ADDRESS ON FILE | | | | |
| 29376748 | WILLIAMS, JOSHUA DEVON | ADDRESS ON FILE | | | | |
| 29350148 | WILLIAMS, JOSHUA E | ADDRESS ON FILE | | | | |
| 29389015 | WILLIAMS, JOSHUA TY | ADDRESS ON FILE | | | | |
| 29396457 | WILLIAMS, JOSIAH | ADDRESS ON FILE | | | | |
| 29389340 | WILLIAMS, JOSLYN ANN | ADDRESS ON FILE | | | | |
| 29398239 | WILLIAMS, JOVAN | ADDRESS ON FILE | | | | |
| 29430342 | WILLIAMS, JOVAN | ADDRESS ON FILE | | | | |
| 29339092 | WILLIAMS, JOY & ARMSTEAD CAROL | ADDRESS ON FILE | | | | |
| 29411937 | WILLIAMS, JUANITA J | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29370011 | WILLIAMS, JULIA DIANA | ADDRESS ON FILE | | | | |
| 29369772 | WILLIAMS, JULIANNA | ADDRESS ON FILE | | | | |
| 29409008 | WILLIAMS, JUSTICE | ADDRESS ON FILE | | | | |
| 29384926 | WILLIAMS, JUSTIN | ADDRESS ON FILE | | | | |
| 29405248 | WILLIAMS, JUSTIN D. | ADDRESS ON FILE | | | | |
| 29424516 | WILLIAMS, KADREON | ADDRESS ON FILE | | | | |
| 29371691 | WILLIAMS, KAFITON J | ADDRESS ON FILE | | | | |
| 29345659 | WILLIAMS, KAHLA | ADDRESS ON FILE | | | | |
| 29418219 | WILLIAMS, KAIA CHRISTIANNE | ADDRESS ON FILE | | | | |
| 29430099 | WILLIAMS, KAITLYN | ADDRESS ON FILE | | | | |
| 29386270 | WILLIAMS, KALAYSIA | ADDRESS ON FILE | | | | |
| 29422634 | WILLIAMS, KALEAH LAQUANE | ADDRESS ON FILE | | | | |
| 29363582 | WILLIAMS, KALIEAL | ADDRESS ON FILE | | | | |
| 29403630 | WILLIAMS, KAMERON | ADDRESS ON FILE | | | | |
| 29342466 | WILLIAMS, KAMIIYA G | ADDRESS ON FILE | | | | |
| 29380624 | WILLIAMS, KANYE DOMINIC | ADDRESS ON FILE | | | | |
| 29350809 | WILLIAMS, KAREN COOK | ADDRESS ON FILE | | | | |
| 29342901 | WILLIAMS, KAREN M | ADDRESS ON FILE | | | | |
| 29360869 | WILLIAMS, KAREN MAE | ADDRESS ON FILE | | | | |
| 29408015 | WILLIAMS, KATHLEEN LOUISE | ADDRESS ON FILE | | | | |
| 29395327 | WILLIAMS, KATHY | ADDRESS ON FILE | | | | |
| 29404743 | WILLIAMS, KATRINA | ADDRESS ON FILE | | | | |
| 29418766 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| 29396681 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| 29381327 | WILLIAMS, KAYLA J | ADDRESS ON FILE | | | | |
| 29399244 | WILLIAMS, KAYLEAH MICHELE | ADDRESS ON FILE | | | | |
| 29363498 | WILLIAMS, KAYLEN | ADDRESS ON FILE | | | | |
| 29395600 | WILLIAMS, KAYLI RAIN | ADDRESS ON FILE | | | | |
| 29382575 | WILLIAMS, KAYTLYN ISABEL | ADDRESS ON FILE | | | | |
| 29376066 | WILLIAMS, KEENAN | ADDRESS ON FILE | | | | |
| 29424335 | WILLIAMS, KELLIE A | ADDRESS ON FILE | | | | |
| 29358541 | WILLIAMS, KELLY JEAN | ADDRESS ON FILE | | | | |
| 29337036 | WILLIAMS, KELLY L | ADDRESS ON FILE | | | | |
| 29348989 | WILLIAMS, KELLY L | ADDRESS ON FILE | | | | |
| 29374705 | WILLIAMS, KE'NAI | ADDRESS ON FILE | | | | |
| 29342436 | WILLIAMS, KENDALL CALEB | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355815 | WILLIAMS, KENDRICK | ADDRESS ON FILE | | | | |
| 29371851 | WILLIAMS, KENKORIAN | ADDRESS ON FILE | | | | |
| 29393289 | WILLIAMS, KENNEDY Z | ADDRESS ON FILE | | | | |
| 29378501 | WILLIAMS, KENNETH C | ADDRESS ON FILE | | | | |
| 29348949 | WILLIAMS, KENNETH CONWAY | ADDRESS ON FILE | | | | |
| 29384415 | WILLIAMS, KENTRELL JA'VAUN | ADDRESS ON FILE | | | | |
| 29425037 | WILLIAMS, KENYAH | ADDRESS ON FILE | | | | |
| 29393298 | WILLIAMS, KENYATTA KIARA | ADDRESS ON FILE | | | | |
| 29424831 | WILLIAMS, KENYATTA MONIQUE | ADDRESS ON FILE | | | | |
| 29395152 | WILLIAMS, KENZEDDIE LEE | ADDRESS ON FILE | | | | |
| 29358459 | WILLIAMS, KEOSHA SANTANA | ADDRESS ON FILE | | | | |
| 29327785 | WILLIAMS, KERI'ANA E.L | ADDRESS ON FILE | | | | |
| 29416270 | WILLIAMS, KESHIA | ADDRESS ON FILE | | | | |
| 29400041 | WILLIAMS, KE'SHOUN L | ADDRESS ON FILE | | | | |
| 29350589 | WILLIAMS, KEVIN | ADDRESS ON FILE | | | | |
| 29431330 | WILLIAMS, KEVIN JEROME | ADDRESS ON FILE | | | | |
| 29428704 | WILLIAMS, KHALIEL | ADDRESS ON FILE | | | | |
| 29426272 | WILLIAMS, KIANNA JONIAH | ADDRESS ON FILE | | | | |
| 29369494 | WILLIAMS, KIARA CHANTRESE | ADDRESS ON FILE | | | | |
| 29388172 | WILLIAMS, KIARA LA CHAE | ADDRESS ON FILE | | | | |
| 29396217 | WILLIAMS, KIERAN | ADDRESS ON FILE | | | | |
| 29382313 | WILLIAMS, KIERSTEN | ADDRESS ON FILE | | | | |
| 29417569 | WILLIAMS, KIMARIA | ADDRESS ON FILE | | | | |
| 29351493 | WILLIAMS, KIMBERLY DAWN | ADDRESS ON FILE | | | | |
| 29330004 | WILLIAMS, KIMBERLY LOUISE | ADDRESS ON FILE | | | | |
| 29397389 | WILLIAMS, KIONA | ADDRESS ON FILE | | | | |
| 29409471 | WILLIAMS, KIYAH | ADDRESS ON FILE | | | | |
| 29404119 | WILLIAMS, KOREATHEA | ADDRESS ON FILE | | | | |
| 29408172 | WILLIAMS, KRIS | ADDRESS ON FILE | | | | |
| 29375054 | WILLIAMS, KRISTEN | ADDRESS ON FILE | | | | |
| 29377851 | WILLIAMS, KRISTY L. | ADDRESS ON FILE | | | | |
| 29385851 | WILLIAMS, KRYSTAL | ADDRESS ON FILE | | | | |
| 29406173 | WILLIAMS, KYLE | ADDRESS ON FILE | | | | |
| 29366621 | WILLIAMS, KYLE | ADDRESS ON FILE | | | | |
| 29411732 | WILLIAMS, LABRIA | ADDRESS ON FILE | | | | |
| 29435856 | WILLIAMS, LAFAYETTE W | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409537 | WILLIAMS, LAKAYA | ADDRESS ON FILE | | | | |
| 29380749 | WILLIAMS, LAKISHA | ADDRESS ON FILE | | | | |
| 29358127 | WILLIAMS, LANAYIA | ADDRESS ON FILE | | | | |
| 29378496 | WILLIAMS, LANCE | ADDRESS ON FILE | | | | |
| 29355309 | WILLIAMS, LANCESS SINCLAIR | ADDRESS ON FILE | | | | |
| 29357370 | WILLIAMS, LANIGHA FAITH | ADDRESS ON FILE | | | | |
| 29397018 | WILLIAMS, LARRE | ADDRESS ON FILE | | | | |
| 29387224 | WILLIAMS, LASHAUNA | ADDRESS ON FILE | | | | |
| 29329023 | WILLIAMS, LASHIA TYRE' | ADDRESS ON FILE | | | | |
| 29330449 | WILLIAMS, LASHONE T | ADDRESS ON FILE | | | | |
| 29407667 | WILLIAMS, LATARSHA | ADDRESS ON FILE | | | | |
| 29425684 | WILLIAMS, LATONYA RENA | ADDRESS ON FILE | | | | |
| 29349474 | WILLIAMS, LATORBIAN | ADDRESS ON FILE | | | | |
| 29380228 | WILLIAMS, LATORRIA KANISHA | ADDRESS ON FILE | | | | |
| 29351204 | WILLIAMS, LAYLA GABRIAL | ADDRESS ON FILE | | | | |
| 29409795 | WILLIAMS, LEE | ADDRESS ON FILE | | | | |
| 29421880 | WILLIAMS, LEIKIN | ADDRESS ON FILE | | | | |
| 29411526 | WILLIAMS, LEONARD NOBBIE | ADDRESS ON FILE | | | | |
| 29350786 | WILLIAMS, LESLEY | ADDRESS ON FILE | | | | |
| 29339343 | WILLIAMS, LESLIE | ADDRESS ON FILE | | | | |
| 29382222 | WILLIAMS, LETITIA | ADDRESS ON FILE | | | | |
| 29352252 | WILLIAMS, LILY BETH | ADDRESS ON FILE | | | | |
| 29373228 | WILLIAMS, LINCOLN D | ADDRESS ON FILE | | | | |
| 29328887 | WILLIAMS, LINDSAY BROOKE | ADDRESS ON FILE | | | | |
| 29421641 | WILLIAMS, LISARAYE | ADDRESS ON FILE | | | | |
| 29359933 | WILLIAMS, LLOYD | ADDRESS ON FILE | | | | |
| 29412957 | WILLIAMS, LLOYD D. | ADDRESS ON FILE | | | | |
| 29419969 | WILLIAMS, LORENZO LEE | ADDRESS ON FILE | | | | |
| 29340621 | WILLIAMS, LORI L. | ADDRESS ON FILE | | | | |
| 29430899 | WILLIAMS, LOUANN D | ADDRESS ON FILE | | | | |
| 29400937 | WILLIAMS, LUCY B | ADDRESS ON FILE | | | | |
| 29352492 | WILLIAMS, LUCY V | ADDRESS ON FILE | | | | |
| 29368241 | WILLIAMS, LYLA | ADDRESS ON FILE | | | | |
| 29341101 | WILLIAMS, LYNDA M | ADDRESS ON FILE | | | | |
| 29416513 | WILLIAMS, LYNN | ADDRESS ON FILE | | | | |
| 29363176 | WILLIAMS, LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29411905 | WILLIAMS, MACCHARRIEL | ADDRESS ON FILE | | | | |
| 29390748 | WILLIAMS, MACHAEL | ADDRESS ON FILE | | | | |
| 29373141 | WILLIAMS, MADISON DECHELL | ADDRESS ON FILE | | | | |
| 29398916 | WILLIAMS, MAKALA ALEXIS | ADDRESS ON FILE | | | | |
| 29375836 | WILLIAMS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29329296 | WILLIAMS, MAKAYLA MARIA | ADDRESS ON FILE | | | | |
| 29353763 | WILLIAMS, MALACHI JOSEPH | ADDRESS ON FILE | | | | |
| 29422978 | WILLIAMS, MALAYIAH | ADDRESS ON FILE | | | | |
| 29430443 | WILLIAMS, MALIK | ADDRESS ON FILE | | | | |
| 29396347 | WILLIAMS, MALIK C | ADDRESS ON FILE | | | | |
| 29420721 | WILLIAMS, MALIYAH LATRICE | ADDRESS ON FILE | | | | |
| 29384531 | WILLIAMS, MARCELLA | ADDRESS ON FILE | | | | |
| 29360141 | WILLIAMS, MARCELLA | ADDRESS ON FILE | | | | |
| 29351146 | WILLIAMS, MARCIA' J | ADDRESS ON FILE | | | | |
| 29330361 | WILLIAMS, MARCUS D | ADDRESS ON FILE | | | | |
| 29420424 | WILLIAMS, MARIAH | ADDRESS ON FILE | | | | |
| 29390546 | WILLIAMS, MARIAH MARTINA | ADDRESS ON FILE | | | | |
| 29418687 | WILLIAMS, MARK ALAN | ADDRESS ON FILE | | | | |
| 29384823 | WILLIAMS, MARKELL | ADDRESS ON FILE | | | | |
| 29417052 | WILLIAMS, MARKIA AN'DREA | ADDRESS ON FILE | | | | |
| 29359690 | WILLIAMS, MARLA | ADDRESS ON FILE | | | | |
| 29423427 | WILLIAMS, MARLEY RENEE | ADDRESS ON FILE | | | | |
| 29340854 | WILLIAMS, MARLO T | ADDRESS ON FILE | | | | |
| 29429808 | WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | |
| 29388847 | WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | |
| 29381152 | WILLIAMS, MATTHEW T | ADDRESS ON FILE | | | | |
| 29385282 | WILLIAMS, MAURICE | ADDRESS ON FILE | | | | |
| 29389126 | WILLIAMS, MAURICE L | ADDRESS ON FILE | | | | |
| 29352014 | WILLIAMS, MECHELLE ANNE | ADDRESS ON FILE | | | | |
| 29375403 | WILLIAMS, MEGAN | ADDRESS ON FILE | | | | |
| 29376020 | WILLIAMS, MEGAN ILENE | ADDRESS ON FILE | | | | |
| 29338630 | WILLIAMS, MEGAN KATHLEEN | ADDRESS ON FILE | | | | |
| 29388280 | WILLIAMS, MEGHAN | ADDRESS ON FILE | | | | |
| 29398425 | WILLIAMS, MEKHI DEONTAE | ADDRESS ON FILE | | | | |
| 29422353 | WILLIAMS, MELANIE MICHELLE | ADDRESS ON FILE | | | | |
| 29419802 | WILLIAMS, MELISSA CHRISTINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373996 | WILLIAMS, MELISSA HOPE | ADDRESS ON FILE | | | | |
| 29408765 | WILLIAMS, MELISSA JEAN | ADDRESS ON FILE | | | | |
| 29412341 | WILLIAMS, MIA DIANE | ADDRESS ON FILE | | | | |
| 29430708 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | |
| 29401761 | WILLIAMS, MICHAEL A | ADDRESS ON FILE | | | | |
| 29372115 | WILLIAMS, MICHAEL JEROME | ADDRESS ON FILE | | | | |
| 29392077 | WILLIAMS, MICHAEL JOSEPH JAMERSON | ADDRESS ON FILE | | | | |
| 29377684 | WILLIAMS, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29374884 | WILLIAMS, MICHAEL RALPH | ADDRESS ON FILE | | | | |
| 29374640 | WILLIAMS, MICHELE | ADDRESS ON FILE | | | | |
| 29367958 | WILLIAMS, MICHELLE | ADDRESS ON FILE | | | | |
| 29360342 | WILLIAMS, MICHELLE DAWN | ADDRESS ON FILE | | | | |
| 29389491 | WILLIAMS, MICHELLE LEE | ADDRESS ON FILE | | | | |
| 29382455 | WILLIAMS, MICHELLE RENETHEA | ADDRESS ON FILE | | | | |
| 29373372 | WILLIAMS, MIKAYLA | ADDRESS ON FILE | | | | |
| 29430586 | WILLIAMS, MISTY | ADDRESS ON FILE | | | | |
| 29408677 | WILLIAMS, MISTY D | ADDRESS ON FILE | | | | |
| 29397334 | WILLIAMS, MISTY LYNN | ADDRESS ON FILE | | | | |
| 29427311 | WILLIAMS, MITCHELL R | ADDRESS ON FILE | | | | |
| 29432183 | WILLIAMS, MONICA | ADDRESS ON FILE | | | | |
| 29339095 | WILLIAMS, MR. TRACY (LITIGATION) | ADDRESS ON FILE | | | | |
| 29387251 | WILLIAMS, MYAZIA | ADDRESS ON FILE | | | | |
| 29404976 | WILLIAMS, MYRON | ADDRESS ON FILE | | | | |
| 29432019 | WILLIAMS, MYRON | ADDRESS ON FILE | | | | |
| 29423670 | WILLIAMS, MYSHELL | ADDRESS ON FILE | | | | |
| 29355011 | WILLIAMS, NAKEISHA | ADDRESS ON FILE | | | | |
| 29358840 | WILLIAMS, NAKIEYA N | ADDRESS ON FILE | | | | |
| 29392199 | WILLIAMS, NANCY SUE | ADDRESS ON FILE | | | | |
| 29378788 | WILLIAMS, NARIAH | ADDRESS ON FILE | | | | |
| 29410294 | WILLIAMS, NATALAY MARQUETTA NICHOLE | ADDRESS ON FILE | | | | |
| 29367222 | WILLIAMS, NATHAN | ADDRESS ON FILE | | | | |
| 29434553 | WILLIAMS, NATORRIA SHANEL | ADDRESS ON FILE | | | | |
| 29398048 | WILLIAMS, NATRINA | ADDRESS ON FILE | | | | |
| 29341723 | WILLIAMS, NAZCHE | ADDRESS ON FILE | | | | |
| 29388869 | WILLIAMS, NECOBI ANNETTE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426714 | WILLIAMS, NICANDRA | ADDRESS ON FILE | | | | |
| 29421294 | WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | |
| 29402545 | WILLIAMS, NICHOLAS EVAN | ADDRESS ON FILE | | | | |
| 29426753 | WILLIAMS, NICHOLAS GRAY | ADDRESS ON FILE | | | | |
| 29411640 | WILLIAMS, NICHOLAS JAY | ADDRESS ON FILE | | | | |
| 29359585 | WILLIAMS, NICKY L | ADDRESS ON FILE | | | | |
| 29425750 | WILLIAMS, NICOLE | ADDRESS ON FILE | | | | |
| 29381445 | WILLIAMS, NIKIYAH | ADDRESS ON FILE | | | | |
| 29374676 | WILLIAMS, NISSE ANNE | ADDRESS ON FILE | | | | |
| 29375041 | WILLIAMS, NORMA J | ADDRESS ON FILE | | | | |
| 29365013 | WILLIAMS, NYJEKA | ADDRESS ON FILE | | | | |
| 29389914 | WILLIAMS, NYSHAD ONEAL | ADDRESS ON FILE | | | | |
| 29394903 | WILLIAMS, ODESSA EVETT | ADDRESS ON FILE | | | | |
| 29390834 | WILLIAMS, ONGIO Q | ADDRESS ON FILE | | | | |
| 29393022 | WILLIAMS, OTIS | ADDRESS ON FILE | | | | |
| 29366063 | WILLIAMS, PATRIA | ADDRESS ON FILE | | | | |
| 29331150 | WILLIAMS, PATRICE L | ADDRESS ON FILE | | | | |
| 29349973 | WILLIAMS, PATRICIA A | ADDRESS ON FILE | | | | |
| 29391036 | WILLIAMS, PATRICIA LYNN | ADDRESS ON FILE | | | | |
| 29426843 | WILLIAMS, PATRICK | ADDRESS ON FILE | | | | |
| 29343697 | WILLIAMS, PAUL E | ADDRESS ON FILE | | | | |
| 29344234 | WILLIAMS, PAUL RICHARD | ADDRESS ON FILE | | | | |
| 29417951 | WILLIAMS, PAUL ROBERT | ADDRESS ON FILE | | | | |
| 29396799 | WILLIAMS, PAULA KAYE | ADDRESS ON FILE | | | | |
| 29354393 | WILLIAMS, PAUPAU | ADDRESS ON FILE | | | | |
| 29349493 | WILLIAMS, PEGGY | ADDRESS ON FILE | | | | |
| 29411681 | WILLIAMS, PERRY | ADDRESS ON FILE | | | | |
| 29382538 | WILLIAMS, PETRONICE | ADDRESS ON FILE | | | | |
| 29364657 | WILLIAMS, PHILLIP STEPHEN | ADDRESS ON FILE | | | | |
| 29424213 | WILLIAMS, PIERRE DEMICHAEL | ADDRESS ON FILE | | | | |
| 29342165 | WILLIAMS, PRESHETT | ADDRESS ON FILE | | | | |
| 29430843 | WILLIAMS, PROMISE TYSHAY | ADDRESS ON FILE | | | | |
| 29403303 | WILLIAMS, QUANISHA | ADDRESS ON FILE | | | | |
| 29400423 | WILLIAMS, QUANTRELL | ADDRESS ON FILE | | | | |
| 29387403 | WILLIAMS, QUATIKA | ADDRESS ON FILE | | | | |
| 29408572 | WILLIAMS, QUINCY J. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374077 | WILLIAMS, QUONEIRE | ADDRESS ON FILE | | | | |
| 29425877 | WILLIAMS, QUTISHA | ADDRESS ON FILE | | | | |
| 29327012 | WILLIAMS, RACHAEL L | ADDRESS ON FILE | | | | |
| 29372924 | WILLIAMS, RACHEL | ADDRESS ON FILE | | | | |
| 29425958 | WILLIAMS, RACHEL LYN | ADDRESS ON FILE | | | | |
| 29432560 | WILLIAMS, RAKEEM CYMONE | ADDRESS ON FILE | | | | |
| 29393108 | WILLIAMS, RALPH | ADDRESS ON FILE | | | | |
| 29330167 | WILLIAMS, RANY | ADDRESS ON FILE | | | | |
| 29393339 | WILLIAMS, RASHIKA | ADDRESS ON FILE | | | | |
| 29410616 | WILLIAMS, RAVELLE | ADDRESS ON FILE | | | | |
| 29408885 | WILLIAMS, RAYANN | ADDRESS ON FILE | | | | |
| 29365086 | WILLIAMS, RAYMOND WILLIAMS | ADDRESS ON FILE | | | | |
| 29387367 | WILLIAMS, REALITI A | ADDRESS ON FILE | | | | |
| 29380200 | WILLIAMS, REBECCA L. | ADDRESS ON FILE | | | | |
| 29385555 | WILLIAMS, REGINA | ADDRESS ON FILE | | | | |
| 29370326 | WILLIAMS, REGINALD | ADDRESS ON FILE | | | | |
| 29346360 | WILLIAMS, REGINALD Q | ADDRESS ON FILE | | | | |
| 29340558 | WILLIAMS, REJEANA OLETIA | ADDRESS ON FILE | | | | |
| 29431227 | WILLIAMS, RESHAWN | ADDRESS ON FILE | | | | |
| 29398598 | WILLIAMS, RHELIQUE L | ADDRESS ON FILE | | | | |
| 29412056 | WILLIAMS, RICHARDO | ADDRESS ON FILE | | | | |
| 29400943 | WILLIAMS, RICKESHA | ADDRESS ON FILE | | | | |
| 29404942 | WILLIAMS, RICKEY CHARLES | ADDRESS ON FILE | | | | |
| 29366897 | WILLIAMS, RISHARD AMEER | ADDRESS ON FILE | | | | |
| 29384245 | WILLIAMS, ROBERT | ADDRESS ON FILE | | | | |
| 29372106 | WILLIAMS, ROBERT E | ADDRESS ON FILE | | | | |
| 29373683 | WILLIAMS, ROBERT G | ADDRESS ON FILE | | | | |
| 29360101 | WILLIAMS, ROBERT J | ADDRESS ON FILE | | | | |
| 29396454 | WILLIAMS, ROBERT JACAB ALLEN | ADDRESS ON FILE | | | | |
| 29339864 | WILLIAMS, ROBERT L | ADDRESS ON FILE | | | | |
| 29348243 | WILLIAMS, ROBERT MCKINLEY | ADDRESS ON FILE | | | | |
| 29421699 | WILLIAMS, ROBERTA M | ADDRESS ON FILE | | | | |
| 29427724 | WILLIAMS, ROBREQUA ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29393765 | WILLIAMS, ROCHE IZLAR | ADDRESS ON FILE | | | | |
| 29368363 | WILLIAMS, ROCHELL LOUISE | ADDRESS ON FILE | | | | |
| 29374733 | WILLIAMS, RODERICK D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29427689 | WILLIAMS, RODERICK D | ADDRESS ON FILE | | | | |
| 29411004 | WILLIAMS, RODJAE | ADDRESS ON FILE | | | | |
| 29373586 | WILLIAMS, RODRIQUES LAMAR | ADDRESS ON FILE | | | | |
| 29391660 | WILLIAMS, ROMALACE | ADDRESS ON FILE | | | | |
| 29393277 | WILLIAMS, ROMANIE DEANNA | ADDRESS ON FILE | | | | |
| 29405946 | WILLIAMS, RONAI | ADDRESS ON FILE | | | | |
| 29372529 | WILLIAMS, RONALD JOHN | ADDRESS ON FILE | | | | |
| 29376470 | WILLIAMS, RONEECE DANAE | ADDRESS ON FILE | | | | |
| 29354538 | WILLIAMS, RONIKA | ADDRESS ON FILE | | | | |
| 29375218 | WILLIAMS, ROSALIND MARY | ADDRESS ON FILE | | | | |
| 29393912 | WILLIAMS, ROSE R | ADDRESS ON FILE | | | | |
| 29424865 | WILLIAMS, ROXXIE DEANN | ADDRESS ON FILE | | | | |
| 29351308 | WILLIAMS, RUDINE | ADDRESS ON FILE | | | | |
| 29392007 | WILLIAMS, RYAN | ADDRESS ON FILE | | | | |
| 29377845 | WILLIAMS, RYAN L. | ADDRESS ON FILE | | | | |
| 29373930 | WILLIAMS, RYAN PAUL | ADDRESS ON FILE | | | | |
| 29417564 | WILLIAMS, RYAN SCOTT | ADDRESS ON FILE | | | | |
| 29419242 | WILLIAMS, SABILA | ADDRESS ON FILE | | | | |
| 29355219 | WILLIAMS, SABRINA | ADDRESS ON FILE | | | | |
| 29374516 | WILLIAMS, SADARI | ADDRESS ON FILE | | | | |
| 29427436 | WILLIAMS, SAHARA | ADDRESS ON FILE | | | | |
| 29355705 | WILLIAMS, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| 29383040 | WILLIAMS, SAMEERAH | ADDRESS ON FILE | | | | |
| 29407532 | WILLIAMS, SANDRA D | ADDRESS ON FILE | | | | |
| 29377976 | WILLIAMS, SANNA | ADDRESS ON FILE | | | | |
| 29380730 | WILLIAMS, SARA KAYE | ADDRESS ON FILE | | | | |
| 29401513 | WILLIAMS, SARAH | ADDRESS ON FILE | | | | |
| 29373422 | WILLIAMS, SARAH RAE | ADDRESS ON FILE | | | | |
| 29340129 | WILLIAMS, SHABRIEL | ADDRESS ON FILE | | | | |
| 29409594 | WILLIAMS, SHALETA | ADDRESS ON FILE | | | | |
| 29404719 | WILLIAMS, SHALIECE NICOLE | ADDRESS ON FILE | | | | |
| 29411138 | WILLIAMS, SHALISE | ADDRESS ON FILE | | | | |
| 29407183 | WILLIAMS, SHAMARTE ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29419158 | WILLIAMS, SHAMEYA NATE | ADDRESS ON FILE | | | | |
| 29371638 | WILLIAMS, SHANI AISHA | ADDRESS ON FILE | | | | |
| 29420030 | WILLIAMS, SHANITTA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380792 | WILLIAMS, SHANNON | ADDRESS ON FILE | | | | |
| 29370566 | WILLIAMS, SHANNON ANDRE | ADDRESS ON FILE | | | | |
| 29386753 | WILLIAMS, SHANNON N. | ADDRESS ON FILE | | | | |
| 29414593 | WILLIAMS, SHANYA | ADDRESS ON FILE | | | | |
| 29403986 | WILLIAMS, SHANYIA | ADDRESS ON FILE | | | | |
| 29384428 | WILLIAMS, SHAQUANA | ADDRESS ON FILE | | | | |
| 29340318 | WILLIAMS, SHAQUANTIA | ADDRESS ON FILE | | | | |
| 29336895 | WILLIAMS, SHARANEK | ADDRESS ON FILE | | | | |
| 29410182 | WILLIAMS, SHARI ANN | ADDRESS ON FILE | | | | |
| 29371882 | WILLIAMS, SHARON L | ADDRESS ON FILE | | | | |
| 29410338 | WILLIAMS, SHATIKQUA | ADDRESS ON FILE | | | | |
| 29399144 | WILLIAMS, SHAVIYA | ADDRESS ON FILE | | | | |
| 29338533 | WILLIAMS, SHAWN PATRICK | ADDRESS ON FILE | | | | |
| 29349362 | WILLIAMS, SHAYLA | ADDRESS ON FILE | | | | |
| 29426465 | WILLIAMS, SHAYLA RANAE | ADDRESS ON FILE | | | | |
| 29358467 | WILLIAMS, SHEILA ANN | ADDRESS ON FILE | | | | |
| 29383694 | WILLIAMS, SHENIAH DENAY | ADDRESS ON FILE | | | | |
| 29378512 | WILLIAMS, SHERRY | ADDRESS ON FILE | | | | |
| 29344590 | WILLIAMS, SHERWIN | ADDRESS ON FILE | | | | |
| 29403624 | WILLIAMS, SHIRLEY | ADDRESS ON FILE | | | | |
| 29392201 | WILLIAMS, SHYANN | ADDRESS ON FILE | | | | |
| 29372009 | WILLIAMS, SONECIA OCTAVIA | ADDRESS ON FILE | | | | |
| 29331594 | WILLIAMS, SONYA | ADDRESS ON FILE | | | | |
| 29331622 | WILLIAMS, STACEY | ADDRESS ON FILE | | | | |
| 29382242 | WILLIAMS, STACIE ANN | ADDRESS ON FILE | | | | |
| 29370683 | WILLIAMS, STANLEY JORDAN | ADDRESS ON FILE | | | | |
| 29386241 | WILLIAMS, STEFAN KODA | ADDRESS ON FILE | | | | |
| 29368380 | WILLIAMS, STEPHEN | ADDRESS ON FILE | | | | |
| 29361252 | WILLIAMS, STEVE MICHAEL | ADDRESS ON FILE | | | | |
| 29370541 | WILLIAMS, STEVEN DARIUS | ADDRESS ON FILE | | | | |
| 29379536 | WILLIAMS, SYDNEE LATRICE | ADDRESS ON FILE | | | | |
| 29344731 | WILLIAMS, SYREETA | ADDRESS ON FILE | | | | |
| 29420855 | WILLIAMS, TABITHA TALIA | ADDRESS ON FILE | | | | |
| 29372666 | WILLIAMS, TAE'SHANA | ADDRESS ON FILE | | | | |
| 29349988 | WILLIAMS, TAFARA | ADDRESS ON FILE | | | | |
| 29365783 | WILLIAMS, TAJANEA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29343078 | WILLIAMS, TAKIRA MONIQUE | ADDRESS ON FILE | | | | |
| 29368229 | WILLIAMS, T'ALERIA | ADDRESS ON FILE | | | | |
| 29353660 | WILLIAMS, TALIA | ADDRESS ON FILE | | | | |
| 29403414 | WILLIAMS, TAMMIE L | ADDRESS ON FILE | | | | |
| 29359093 | WILLIAMS, TAMMY | ADDRESS ON FILE | | | | |
| 29368810 | WILLIAMS, TAMMY | ADDRESS ON FILE | | | | |
| 29419220 | WILLIAMS, TAMMY L | ADDRESS ON FILE | | | | |
| 29383171 | WILLIAMS, TAMMY Y | ADDRESS ON FILE | | | | |
| 29339096 | WILLIAMS, TANISHA | ADDRESS ON FILE | | | | |
| 29399548 | WILLIAMS, TANYA | ADDRESS ON FILE | | | | |
| 29408518 | WILLIAMS, TANYA LEE | ADDRESS ON FILE | | | | |
| 29401598 | WILLIAMS, TANYO | ADDRESS ON FILE | | | | |
| 29330616 | WILLIAMS, TARIQ M | ADDRESS ON FILE | | | | |
| 29373158 | WILLIAMS, TASHA MARIE | ADDRESS ON FILE | | | | |
| 29365415 | WILLIAMS, TASHAUNA GWENDOLYN | ADDRESS ON FILE | | | | |
| 29402698 | WILLIAMS, TATIANA | ADDRESS ON FILE | | | | |
| 29422562 | WILLIAMS, TATIANNA | ADDRESS ON FILE | | | | |
| 29389148 | WILLIAMS, TAUSHA YANETTE | ADDRESS ON FILE | | | | |
| 29427228 | WILLIAMS, TAYAH | ADDRESS ON FILE | | | | |
| 29406304 | WILLIAMS, TELLY DEMOND | ADDRESS ON FILE | | | | |
| 29421601 | WILLIAMS, TELYN DESA'RAY | ADDRESS ON FILE | | | | |
| 29422753 | WILLIAMS, TERENCE D | ADDRESS ON FILE | | | | |
| 29396746 | WILLIAMS, TERRANCE | ADDRESS ON FILE | | | | |
| 29418469 | WILLIAMS, TERRANCE LAMAR | ADDRESS ON FILE | | | | |
| 29366618 | WILLIAMS, TERRENCE | ADDRESS ON FILE | | | | |
| 29390213 | WILLIAMS, TEVA | ADDRESS ON FILE | | | | |
| 29406282 | WILLIAMS, THAI S | ADDRESS ON FILE | | | | |
| 29398831 | WILLIAMS, THEODORE | ADDRESS ON FILE | | | | |
| 29369676 | WILLIAMS, THERESA LYNN | ADDRESS ON FILE | | | | |
| 29412147 | WILLIAMS, THOMAS | ADDRESS ON FILE | | | | |
| 29423036 | WILLIAMS, THOMAS J | ADDRESS ON FILE | | | | |
| 29379061 | WILLIAMS, THREASA R | ADDRESS ON FILE | | | | |
| 29368079 | WILLIAMS, TIARA | ADDRESS ON FILE | | | | |
| 29406034 | WILLIAMS, TIARA MARIE | ADDRESS ON FILE | | | | |
| 29428983 | WILLIAMS, TIARIA | ADDRESS ON FILE | | | | |
| 29428238 | WILLIAMS, TIEARA QUNTA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29394388 | WILLIAMS, TIERRA | ADDRESS ON FILE | | | | |
| 29429115 | WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | |
| 29419716 | WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | |
| 29427936 | WILLIAMS, TIM | ADDRESS ON FILE | | | | |
| 29375093 | WILLIAMS, TIMOTHY | ADDRESS ON FILE | | | | |
| 29391516 | WILLIAMS, TIMOTHY LAMAR | ADDRESS ON FILE | | | | |
| 29330791 | WILLIAMS, TINA L | ADDRESS ON FILE | | | | |
| 29348273 | WILLIAMS, TINA M | ADDRESS ON FILE | | | | |
| 29401001 | WILLIAMS, TITIANA | ADDRESS ON FILE | | | | |
| 29428073 | WILLIAMS, TIYAN | ADDRESS ON FILE | | | | |
| 29383417 | WILLIAMS, TONI | ADDRESS ON FILE | | | | |
| 29418429 | WILLIAMS, TONYA R | ADDRESS ON FILE | | | | |
| 29434237 | WILLIAMS, TOV GLENN | ADDRESS ON FILE | | | | |
| 29403524 | WILLIAMS, TRACEY A. | ADDRESS ON FILE | | | | |
| 29340251 | WILLIAMS, TRASHAWNA DARCEL | ADDRESS ON FILE | | | | |
| 29369859 | WILLIAMS, TRAVERS C | ADDRESS ON FILE | | | | |
| 29367593 | WILLIAMS, TRAVIS | ADDRESS ON FILE | | | | |
| 29420649 | WILLIAMS, TRAVIUS ANTOINNE | ADDRESS ON FILE | | | | |
| 29430992 | WILLIAMS, TRAVON | ADDRESS ON FILE | | | | |
| 29339895 | WILLIAMS, TREAVON | ADDRESS ON FILE | | | | |
| 29429485 | WILLIAMS, TRENELL A | ADDRESS ON FILE | | | | |
| 29382808 | WILLIAMS, TREQUON AMARION | ADDRESS ON FILE | | | | |
| 29370359 | WILLIAMS, TRESTINE | ADDRESS ON FILE | | | | |
| 29385729 | WILLIAMS, TREVEON ARMAND | ADDRESS ON FILE | | | | |
| 29375899 | WILLIAMS, TRINITY | ADDRESS ON FILE | | | | |
| 29388195 | WILLIAMS, TRINITY | ADDRESS ON FILE | | | | |
| 29387023 | WILLIAMS, TRINITY ALEXIS | ADDRESS ON FILE | | | | |
| 29371387 | WILLIAMS, TRINITY M | ADDRESS ON FILE | | | | |
| 29364946 | WILLIAMS, TRINITY M | ADDRESS ON FILE | | | | |
| 29372592 | WILLIAMS, TRISTAN LUKE | ADDRESS ON FILE | | | | |
| 29367312 | WILLIAMS, TRUTH ANA'BREA | ADDRESS ON FILE | | | | |
| 29398028 | WILLIAMS, TYKEIS TRELON | ADDRESS ON FILE | | | | |
| 29410657 | WILLIAMS, TYKERIA | ADDRESS ON FILE | | | | |
| 29367394 | WILLIAMS, TYLEISH ANN | ADDRESS ON FILE | | | | |
| 29402239 | WILLIAMS, TYLER | ADDRESS ON FILE | | | | |
| 29361752 | WILLIAMS, TYLER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403008 | WILLIAMS, TYLER GENE | ADDRESS ON FILE | | | | |
| 29409656 | WILLIAMS, TYLER PATRICK IAN | ADDRESS ON FILE | | | | |
| 29407893 | WILLIAMS, TYREKE JAKWAN | ADDRESS ON FILE | | | | |
| 29351460 | WILLIAMS, TYREN LAVELL | ADDRESS ON FILE | | | | |
| 29356709 | WILLIAMS, TYREQ ANTWON | ADDRESS ON FILE | | | | |
| 29429564 | WILLIAMS, TYVEON | ADDRESS ON FILE | | | | |
| 29387960 | WILLIAMS, TZIONNA MICHELLE | ADDRESS ON FILE | | | | |
| 29331930 | WILLIAMS, UVANDA | ADDRESS ON FILE | | | | |
| 29392056 | WILLIAMS, VANESSA | ADDRESS ON FILE | | | | |
| 29390013 | WILLIAMS, VERNON | ADDRESS ON FILE | | | | |
| 29431368 | WILLIAMS, VERONICA | ADDRESS ON FILE | | | | |
| 29367008 | WILLIAMS, VICKI LEE | ADDRESS ON FILE | | | | |
| 29339097 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | |
| 29427457 | WILLIAMS, VICKIE MELISSA | ADDRESS ON FILE | | | | |
| 29356361 | WILLIAMS, VICTORIA | ADDRESS ON FILE | | | | |
| 29331974 | WILLIAMS, VICTORIA | ADDRESS ON FILE | | | | |
| 29339098 | WILLIAMS, VICTORIA & WRIGHT JR | ADDRESS ON FILE | | | | |
| 29412586 | WILLIAMS, VIRGINIA | ADDRESS ON FILE | | | | |
| 29384905 | WILLIAMS, WANYAE | ADDRESS ON FILE | | | | |
| 29327932 | WILLIAMS, WILHELMINA ANGEL | ADDRESS ON FILE | | | | |
| 29375941 | WILLIAMS, WILLIAM | ADDRESS ON FILE | | | | |
| 29426742 | WILLIAMS, WILLIE | ADDRESS ON FILE | | | | |
| 29424688 | WILLIAMS, YASMINE | ADDRESS ON FILE | | | | |
| 29369422 | WILLIAMS, YOLANDA | ADDRESS ON FILE | | | | |
| 29330825 | WILLIAMS, YVETTE D | ADDRESS ON FILE | | | | |
| 29424359 | WILLIAMS, ZACCH MICHAEL | ADDRESS ON FILE | | | | |
| 29389172 | WILLIAMS, ZACCHAEUS ORGONNA | ADDRESS ON FILE | | | | |
| 29383260 | WILLIAMS, ZALIKA | ADDRESS ON FILE | | | | |
| 29379954 | WILLIAMS, ZARIA LIANA | ADDRESS ON FILE | | | | |
| 29381502 | WILLIAMS, ZION | ADDRESS ON FILE | | | | |
| 29395182 | WILLIAMS, ZION CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29387428 | WILLIAMS, ZRYUS DABRON | ADDRESS ON FILE | | | | |
| 29379129 | WILLIAMS-BACHMAN, ZACHARY | ADDRESS ON FILE | | | | |
| 29403132 | WILLIAMS-BERRY, KAYORI | ADDRESS ON FILE | | | | |
| 29396440 | WILLIAMS-BROWN, KEVIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338314 | WILLIAMSBURG JAMES CITY CIRCUIT COU | 5201 MONTICELLA AVE SUITE 6 | WILLIAMSBURG | VA | 23188-8218 | |
| 29338315 | WILLIAMSBURG-JAMES CITY GEN DIST CR | 5201 MONTICELLO AVE STE 2 | WILLIAMSBURG | VA | 23188-8218 | |
| 29401965 | WILLIAMS-BURKE, SUMMER MARIE | ADDRESS ON FILE | | | | |
| 29411278 | WILLIAMS-COLE, MESSIAH | ADDRESS ON FILE | | | | |
| 29364589 | WILLIAMS-DAVIS, CAMERON | ADDRESS ON FILE | | | | |
| 29422688 | WILLIAMS-GANT, JANIA SHANA | ADDRESS ON FILE | | | | |
| 29376352 | WILLIAMS-GRATTON, ANGELA | ADDRESS ON FILE | | | | |
| 29374307 | WILLIAMS-GREEN, MEGAN D | ADDRESS ON FILE | | | | |
| 29359926 | WILLIAMS-HUFFAKER, ERICA MECHELLE | ADDRESS ON FILE | | | | |
| 29399529 | WILLIAMS-JARMON, ASTARR UNIQUE | ADDRESS ON FILE | | | | |
| 29390728 | WILLIAMS-KING, AARONETTA MARCHE' | ADDRESS ON FILE | | | | |
| 29411673 | WILLIAMSLOPEZ, DANICA ALYSSA | ADDRESS ON FILE | | | | |
| 29351096 | WILLIAMS-MOORE, SHARON KAY | ADDRESS ON FILE | | | | |
| 29329405 | WILLIAMS-NORTH, HALEY LINN | ADDRESS ON FILE | | | | |
| 29363244 | WILLIAMS-NORTON, DAMARION TE'NAS | ADDRESS ON FILE | | | | |
| 29307568 | WILLIAMSON CO TRUSTEE | ACCOUNTING 89-70880102, 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| 29324484 | WILLIAMSON CO TRUSTEE | PO BOX 648 | FRANKLIN | TN | 37065-0648 | |
| 29324485 | WILLIAMSON COUNTY | C/O TAX ASSESSOR COLLECTOR, 904 S MAIN ST | GEORGETOWN | TX | 78626-5829 | |
| 29324487 | WILLIAMSON COUNTY (TAXES) | 904 S MAIN ST | GEORGETOWN | TX | 78626-5701 | |
| 29301246 | WILLIAMSON COUNTY AND | 303 S MAIN STREET | GEORGETOWN | TX | 78626-5048 | |
| 29324488 | WILLIAMSON COUNTY AND CITY | HEALTH DISTRICT, 355 TEXAS AVE | ROUND ROCK | TX | 78664-2565 | |
| 29301247 | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S MAIN ST | GEORGETOWN | TX | 78626 | |
| 29301248 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | FRANKLIN | TN | 37064 | |
| 29301249 | WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | FRANKLIN | TN | 37065-1365 | |
| 29301907 | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY | 1320 WEST MAIN ST | FRANKLIN | TN | 37064 | |
| 29308186 | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY | 405 MARTIN LUTHER KING ST | GEORGETOWN | TX | 78626-4901 | |
| 29347007 | WILLIAMSON HOME | H B WILLIAMSON CO, 822 MAIN ST | MOUNT VERNON | IL | 62864-9460 | |
| 29298407 | WILLIAMSON WATER & SEWER DEPTS | BOX 659 | WILLIAMSON | WV | 25661 | |
| 29384331 | WILLIAMSON, ALEX | ADDRESS ON FILE | | | | |
| 29375934 | WILLIAMSON, ALYSSA DEBBIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29349516 | WILLIAMSON, BRADLEY | ADDRESS ON FILE | | | | |
| 29343714 | WILLIAMSON, BRETT A | ADDRESS ON FILE | | | | |
| 29387201 | WILLIAMSON, BRITTANY L | ADDRESS ON FILE | | | | |
| 29398481 | WILLIAMSON, CAROLYN J | ADDRESS ON FILE | | | | |
| 29403394 | WILLIAMSON, CHIKAE | ADDRESS ON FILE | | | | |
| 29402928 | WILLIAMSON, COREY | ADDRESS ON FILE | | | | |
| 29431103 | WILLIAMSON, CORONADO | ADDRESS ON FILE | | | | |
| 29421751 | WILLIAMSON, DARRELL EUGENE | ADDRESS ON FILE | | | | |
| 29393113 | WILLIAMSON, DEWAYNE | ADDRESS ON FILE | | | | |
| 29431198 | WILLIAMSON, ERICA | ADDRESS ON FILE | | | | |
| 29371099 | WILLIAMSON, ISAIAH | ADDRESS ON FILE | | | | |
| 29428848 | WILLIAMSON, ISAIH DANIEL LEE | ADDRESS ON FILE | | | | |
| 29428982 | WILLIAMSON, JASMINE | ADDRESS ON FILE | | | | |
| 29425564 | WILLIAMSON, JASON CHARLES | ADDRESS ON FILE | | | | |
| 29424608 | WILLIAMSON, KEEGAN TAYLOR | ADDRESS ON FILE | | | | |
| 29374810 | WILLIAMSON, KOLBY SUMMER | ADDRESS ON FILE | | | | |
| 29399502 | WILLIAMSON, LAKIESHA | ADDRESS ON FILE | | | | |
| 29385293 | WILLIAMSON, LEEANN | ADDRESS ON FILE | | | | |
| 29355640 | WILLIAMSON, LOGAN GUNNER | ADDRESS ON FILE | | | | |
| 29419200 | WILLIAMSON, MARISSA A | ADDRESS ON FILE | | | | |
| 29390137 | WILLIAMSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29402517 | WILLIAMSON, MATTHEW LEE | ADDRESS ON FILE | | | | |
| 29360063 | WILLIAMSON, MEAGAN | ADDRESS ON FILE | | | | |
| 29393334 | WILLIAMSON, MYLES | ADDRESS ON FILE | | | | |
| 29420379 | WILLIAMSON, NATAKI TENE | ADDRESS ON FILE | | | | |
| 29407047 | WILLIAMSON, NEVAEH MARIE | ADDRESS ON FILE | | | | |
| 29385291 | WILLIAMSON, RICKY | ADDRESS ON FILE | | | | |
| 29343974 | WILLIAMSON, RICKY | ADDRESS ON FILE | | | | |
| 29417286 | WILLIAMSON, SHUCARRA | ADDRESS ON FILE | | | | |
| 29366297 | WILLIAMSON, SYDNEY | ADDRESS ON FILE | | | | |
| 29363892 | WILLIAMSON, TANICA R | ADDRESS ON FILE | | | | |
| 29354249 | WILLIAMSON, TELLIS MAURICE | ADDRESS ON FILE | | | | |
| 29342699 | WILLIAMSON, THOMAS JEFFREY | ADDRESS ON FILE | | | | |
| 29424508 | WILLIAMSON, TOMICA | ADDRESS ON FILE | | | | |
| 29368743 | WILLIAMSON, TONDA | ADDRESS ON FILE | | | | |
| 29396009 | WILLIAMSON, TRINITY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29410422 | WILLIAMSON, ZOEY M | ADDRESS ON FILE | | | | |
| 29361800 | WILLIAMSPHILLIPS, CODY ANDREW | ADDRESS ON FILE | | | | |
| 29334419 | WILLIAMSPORT AREA SCHOOL DISTRICT | TCD 41, C/O LYCOMING TCD, 2790 WEST FOURTH ST | WILLIAMSPORT | PA | 17701-4137 | |
| 29425155 | WILLIAMS-SMITH, A'JUNARA | ADDRESS ON FILE | | | | |
| 29402128 | WILLIAMS-SMITH, KEVONDREH | ADDRESS ON FILE | | | | |
| 29326440 | WILLIAMS-STROM, GEORGETTE | ADDRESS ON FILE | | | | |
| 29404847 | WILLIE, BRANDON L | ADDRESS ON FILE | | | | |
| 29408585 | WILLIE, CHELEE ROSE | ADDRESS ON FILE | | | | |
| 29342192 | WILLIE, ROBERT FRANKLIN | ADDRESS ON FILE | | | | |
| 29385712 | WILLIFORD, ALAINA | ADDRESS ON FILE | | | | |
| 29367128 | WILLIFORD, BROOKLYN MACKENZIE | ADDRESS ON FILE | | | | |
| 29382510 | WILLIFORD, CHARLES DAVID | ADDRESS ON FILE | | | | |
| 29411604 | WILLIFORD, ETHAN | ADDRESS ON FILE | | | | |
| 29358687 | WILLIFORD, KABREA ZHANAE | ADDRESS ON FILE | | | | |
| 29380162 | WILLIFORD, TYLER SIMONE | ADDRESS ON FILE | | | | |
| 29391255 | WILLINGHAM, DEBRA | ADDRESS ON FILE | | | | |
| 29354840 | WILLINGHAM, JERMEL | ADDRESS ON FILE | | | | |
| 29378174 | WILLINGHAM, JOHN | ADDRESS ON FILE | | | | |
| 29352718 | WILLINGHAM, KIARA DANIELLE | ADDRESS ON FILE | | | | |
| 29406020 | WILLINGHAM, TIFFANY | ADDRESS ON FILE | | | | |
| 29379223 | WILLIS III, LARRY GEROME | ADDRESS ON FILE | | | | |
| 29377231 | WILLIS JOHNSON, TAMAYO | ADDRESS ON FILE | | | | |
| 29408474 | WILLIS JR, ANDREW | ADDRESS ON FILE | | | | |
| 29398193 | WILLIS JR, SEPEDA | ADDRESS ON FILE | | | | |
| 29332053 | WILLIS SPANGLER STARLING | 4635 TRUEMAN BLVD STE 200 | HILLIARD | OH | 43026 | |
| 29332054 | WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | NETWORK PLACE | IL | 60673-1280 | |
| 29405227 | WILLIS, ABIGAYLE REINE | ADDRESS ON FILE | | | | |
| 29358791 | WILLIS, AIDEN | ADDRESS ON FILE | | | | |
| 29326441 | WILLIS, ALAN CLASS ACTION | ADDRESS ON FILE | | | | |
| 29406185 | WILLIS, ALICIA | ADDRESS ON FILE | | | | |
| 29398729 | WILLIS, ALYCIA | ADDRESS ON FILE | | | | |
| 29381967 | WILLIS, ANNA IM | ADDRESS ON FILE | | | | |
| 29430057 | WILLIS, ANTWAIN DINERO | ADDRESS ON FILE | | | | |
| 29356168 | WILLIS, AVA ANNE | ADDRESS ON FILE | | | | |
| 29328475 | WILLIS, BELINDA L | ADDRESS ON FILE | | | | |
| 29378092 | WILLIS, BRANDON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29391923 | WILLIS, BRIDGET MICHELLE | ADDRESS ON FILE | | | | |
| 29353138 | WILLIS, CAITLIN | ADDRESS ON FILE | | | | |
| 29412495 | WILLIS, CASSIE ANN | ADDRESS ON FILE | | | | |
| 29397486 | WILLIS, CHARLES | ADDRESS ON FILE | | | | |
| 29434414 | WILLIS, CHERRY M | ADDRESS ON FILE | | | | |
| 29385657 | WILLIS, DARRYL ANTONIO | ADDRESS ON FILE | | | | |
| 29406955 | WILLIS, DEMI | ADDRESS ON FILE | | | | |
| 29411536 | WILLIS, DERRICK | ADDRESS ON FILE | | | | |
| 29392484 | WILLIS, DONAVON TYLER | ADDRESS ON FILE | | | | |
| 29426984 | WILLIS, DOROTHY MAE | ADDRESS ON FILE | | | | |
| 29399209 | WILLIS, HANNAH | ADDRESS ON FILE | | | | |
| 29430648 | WILLIS, HANNAH L | ADDRESS ON FILE | | | | |
| 29368528 | WILLIS, HELEN | ADDRESS ON FILE | | | | |
| 29423888 | WILLIS, HERBERT | ADDRESS ON FILE | | | | |
| 29399794 | WILLIS, JADA | ADDRESS ON FILE | | | | |
| 29397316 | WILLIS, JADEN MARYSSA | ADDRESS ON FILE | | | | |
| 29373373 | WILLIS, JA'RYN | ADDRESS ON FILE | | | | |
| 29327969 | WILLIS, JULIUS | ADDRESS ON FILE | | | | |
| 29378770 | WILLIS, KANYON C | ADDRESS ON FILE | | | | |
| 29401014 | WILLIS, KAYDEN RILEY | ADDRESS ON FILE | | | | |
| 29376093 | WILLIS, KIMBERLY | ADDRESS ON FILE | | | | |
| 29426454 | WILLIS, KYRA SHAY | ADDRESS ON FILE | | | | |
| 29358773 | WILLIS, LADONNA LUANE | ADDRESS ON FILE | | | | |
| 29297973 | WILLIS, LANEATRIA | ADDRESS ON FILE | | | | |
| 29333628 | WILLIS, LARRY J | ADDRESS ON FILE | | | | |
| 29417624 | WILLIS, LATAYSHA | ADDRESS ON FILE | | | | |
| 29380319 | WILLIS, LEAH NICOLE | ADDRESS ON FILE | | | | |
| 29425158 | WILLIS, MICHELLE L | ADDRESS ON FILE | | | | |
| 29368197 | WILLIS, NOAH MICHAEL | ADDRESS ON FILE | | | | |
| 29350578 | WILLIS, ORLANDO JAMES | ADDRESS ON FILE | | | | |
| 29420946 | WILLIS, RODNEY E | ADDRESS ON FILE | | | | |
| 29343021 | WILLIS, ROYCE BRENT | ADDRESS ON FILE | | | | |
| 29341783 | WILLIS, RUBY | ADDRESS ON FILE | | | | |
| 29357818 | WILLIS, SARAH | ADDRESS ON FILE | | | | |
| 29397922 | WILLIS, SHAVON | ADDRESS ON FILE | | | | |
| 29420403 | WILLIS, TIERNEY MICHEAL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29386909 | WILLIS, TOMMY | ADDRESS ON FILE | | | | |
| 29380346 | WILLIS, TORELL | ADDRESS ON FILE | | | | |
| 29380613 | WILLIS, TRINITY | ADDRESS ON FILE | | | | |
| 29367511 | WILLIS, TYRESE LEEVONTA | ADDRESS ON FILE | | | | |
| 29417334 | WILLIS, VIOLET | ADDRESS ON FILE | | | | |
| 29407717 | WILLIS, WILLIAM COPELAND | ADDRESS ON FILE | | | | |
| 29387345 | WILLIS, ZACHARY | ADDRESS ON FILE | | | | |
| 29402978 | WILLISON, STEPHEN H | ADDRESS ON FILE | | | | |
| 29387946 | WILLISON, WILLIAM | ADDRESS ON FILE | | | | |
| 29378367 | WILLMAN, KODY | ADDRESS ON FILE | | | | |
| 29353903 | WILLMAN, LENORA | ADDRESS ON FILE | | | | |
| 29341420 | WILLMASER, JESSICA I M | ADDRESS ON FILE | | | | |
| 29366057 | WILLMETH, HEATHER | ADDRESS ON FILE | | | | |
| 29372175 | WILLOUGHBY, BRYAN G | ADDRESS ON FILE | | | | |
| 29381955 | WILLOUGHBY, CHRIS RAY | ADDRESS ON FILE | | | | |
| 29383828 | WILLOUGHBY, CHRISTINA CATHERINE | ADDRESS ON FILE | | | | |
| 29343050 | WILLOUGHBY, JASON E | ADDRESS ON FILE | | | | |
| 29423690 | WILLOUGHBY, MARISSA PEARL | ADDRESS ON FILE | | | | |
| 29402976 | WILLOUGHBY, RANDALL J | ADDRESS ON FILE | | | | |
| 29347008 | WILLOW CREEK PRESS | WILLOW CREEK PRESS, 9931 HWY 70 WEST | MINOCQUA | WI | 54548 | |
| 29347009 | WILLOW GROUP LTD | 34 CLINTON STREET | BATAVIA | NY | 14020-2821 | |
| 29326442 | WILLOWBROOK COMPANY, LLC, THE AND GREENLEAF, INC. (FRESH SCENTS SACHET 3-PACK) | DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY SQUARE, 75 BEATTIE PL, SUITE 1100 | GREENVILLE | SC | 29601 | |
| 29328886 | WILLS, ASHLEY | ADDRESS ON FILE | | | | |
| 29366681 | WILLS, DARAILL NATHAN | ADDRESS ON FILE | | | | |
| 29330706 | WILLS, JAMAYA | ADDRESS ON FILE | | | | |
| 29340505 | WILLS, KALISTA KWI | ADDRESS ON FILE | | | | |
| 29366643 | WILLS, KRISTIN LEIGH | ADDRESS ON FILE | | | | |
| 29378916 | WILLS, LYDAEA | ADDRESS ON FILE | | | | |
| 29390113 | WILLS, PAULA R | ADDRESS ON FILE | | | | |
| 29366139 | WILLS, TREVOR | ADDRESS ON FILE | | | | |
| 29332055 | WILLSCOT MOBILE MIN | WILLAMS SCOTSMAN INC, PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| 29367423 | WILLSON, HARDEN ALEXANDER | ADDRESS ON FILE | | | | |
| 29342328 | WILLWERTH, JANA | ADDRESS ON FILE | | | | |
| 29425493 | WILLY, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429690 | WILLYERD, JEFFERY | ADDRESS ON FILE | | | | |
| 29329767 | WILLYERD, SHAYLA D | ADDRESS ON FILE | | | | |
| 29414958 | WILMA, CARTER R | ADDRESS ON FILE | | | | |
| 29327955 | WILMARTH, PAIGE | ADDRESS ON FILE | | | | |
| 29370507 | WILMER JR, BARON D | ADDRESS ON FILE | | | | |
| 29355715 | WILMER SCHMEER, JACQUELINE | ADDRESS ON FILE | | | | |
| 29348116 | WILMINGTON CENTER LIMITED | 6190 COCHRAN RD STE A | SOLON | OH | 44139-3306 | |
| 29305331 | WILMINGTON UTILITY BILLING | 69 NORTH SOUTH STREET | WILMINGTON | OH | 45177 | |
| 29421195 | WILMONT, DAQUAN M | ADDRESS ON FILE | | | | |
| 29429022 | WILMORE, DONNAVAN NEVILLE | ADDRESS ON FILE | | | | |
| 29344499 | WILMOT , SANDRIA | ADDRESS ON FILE | | | | |
| 29396118 | WILMOT, GIDGETT RENE' | ADDRESS ON FILE | | | | |
| 29327168 | WILMOTH, MARY ANN | ADDRESS ON FILE | | | | |
| 29362524 | WILNER, NICOLE MARGARET | ADDRESS ON FILE | | | | |
| 29332056 | WILSHIRE LAW FIRM PLC | 3055 WILSHIRE BLVD 12TH FLOOR | LOS ANGELES | CA | 90010 | |
| 29348117 | WILSHIRE PLAZA INVESTORS LLC | VICTORY REAL ES, 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | |
| 29305751 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 29345643 | WILSIN SINGAPORE PTE. LTD. | WILSIN SINGAPORE PTE. LTD., NO.17, ROAD 26 SONG THAN 2 INDUSTRI | BINH DUONG PROVINCE | | | VIETNAM |
| 29345052 | WILSON BARRETT BATTERY POWER SYS | TOWLIFT INC, PO BOX 92439 | CLEVELAND | OH | 44193-1344 | |
| 29338317 | WILSON BREIT INC | PO BOX 54886 | OKLAHOMA CITY | OK | 73154-5488 | |
| 29338318 | WILSON CO GENERAL SESSIONS CT | 115 E HIGH ST RM 103 | LEBANON | TN | 37087-2317 | |
| 29338319 | WILSON CO TAX ADMINISTRATOR | PO BOX 1162 | WILSON | NC | 27894-1162 | |
| 29301250 | WILSON COUNTY CLERK | 129 S COLLEGE ST | LEBANON | TN | 37087-3642 | |
| 29324489 | WILSON COUNTY TAX ADMIN | PO BOX 1162 | WILSON | NC | 27894-1162 | |
| 29324490 | WILSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 580328 | CHARLOTTE | NC | 28258-0328 | |
| 29301252 | WILSON COUNTY TRUSTEE | C/O ERNEST LASATER, PO BOX 865 | LEBANON | TN | 37088-0865 | |
| 29301902 | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY | 2201 MILLER RD. SOUTH | WILSON | NC | 27893 | |
| 29301730 | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY | 228 EAST MAIN ST | LEBANON | TN | 37087 | |
| 29400488 | WILSON JR, ALTON | ADDRESS ON FILE | | | | |
| 29433805 | WILSON TIMES CO INC | WILSON DAILY TIMES INC, PO BOX 2447 | WILSON | NC | 27894-2447 | |
| 29368431 | WILSON, AAYDEN | ADDRESS ON FILE | | | | |
| 29389997 | WILSON, ABBEY | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328371 | WILSON, ADAM | ADDRESS ON FILE | | | | |
| 29401842 | WILSON, AHLAYJAH MAKALE | ADDRESS ON FILE | | | | |
| 29372893 | WILSON, AIRIEL | ADDRESS ON FILE | | | | |
| 29420284 | WILSON, AJAZIA SHAINA | ADDRESS ON FILE | | | | |
| 29421861 | WILSON, AL HAFEEZ MUHADEE | ADDRESS ON FILE | | | | |
| 29328719 | WILSON, ALBERTA CLARK | ADDRESS ON FILE | | | | |
| 29348817 | WILSON, ALEXIS | ADDRESS ON FILE | | | | |
| 29329418 | WILSON, ALEXIS E | ADDRESS ON FILE | | | | |
| 29393041 | WILSON, ALEXIS MONAY | ADDRESS ON FILE | | | | |
| 29405738 | WILSON, ALEXIS NATALIE | ADDRESS ON FILE | | | | |
| 29390270 | WILSON, ALICIA | ADDRESS ON FILE | | | | |
| 29384378 | WILSON, ALISHA D | ADDRESS ON FILE | | | | |
| 29409427 | WILSON, AMANDA | ADDRESS ON FILE | | | | |
| 29355144 | WILSON, AMANI JAMAL | ADDRESS ON FILE | | | | |
| 29344113 | WILSON, AMI | ADDRESS ON FILE | | | | |
| 29385865 | WILSON, AMINA | ADDRESS ON FILE | | | | |
| 29425938 | WILSON, AMY | ADDRESS ON FILE | | | | |
| 29340081 | WILSON, AMY J | ADDRESS ON FILE | | | | |
| 29328102 | WILSON, AMYCA ELODIA | ADDRESS ON FILE | | | | |
| 29329770 | WILSON, ANDREW H | ADDRESS ON FILE | | | | |
| 29386026 | WILSON, ANDREW PAUL | ADDRESS ON FILE | | | | |
| 29356594 | WILSON, ANGEL | ADDRESS ON FILE | | | | |
| 29403357 | WILSON, ANGELA | ADDRESS ON FILE | | | | |
| 29360949 | WILSON, ANGELA | ADDRESS ON FILE | | | | |
| 29430423 | WILSON, ANNE H | ADDRESS ON FILE | | | | |
| 29420572 | WILSON, ANTHONY | ADDRESS ON FILE | | | | |
| 29389750 | WILSON, ANTHONY C | ADDRESS ON FILE | | | | |
| 29388410 | WILSON, APRIL ROSE | ADDRESS ON FILE | | | | |
| 29419284 | WILSON, ARDARIUS DEONTE | ADDRESS ON FILE | | | | |
| 29352297 | WILSON, ASIA RAVEN NICOLE | ADDRESS ON FILE | | | | |
| 29390298 | WILSON, AUDREY RENEE | ADDRESS ON FILE | | | | |
| 29352024 | WILSON, BEVERLY | ADDRESS ON FILE | | | | |
| 29344132 | WILSON, BRANDAN WAYNE | ADDRESS ON FILE | | | | |
| 29366170 | WILSON, BRANDON JEFFERY | ADDRESS ON FILE | | | | |
| 29351594 | WILSON, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| 29405389 | WILSON, BRAYDEN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382210 | WILSON, BRITTANY | ADDRESS ON FILE | | | | |
| 29417128 | WILSON, BRITTANY RENEE | ADDRESS ON FILE | | | | |
| 29411236 | WILSON, BRITTIANY NICOLE | ADDRESS ON FILE | | | | |
| 29372410 | WILSON, BRODERICK | ADDRESS ON FILE | | | | |
| 29395478 | WILSON, BROOKLYN | ADDRESS ON FILE | | | | |
| 29370008 | WILSON, CAILEE MCKENZIE | ADDRESS ON FILE | | | | |
| 29386847 | WILSON, CALEB NATHANIEL | ADDRESS ON FILE | | | | |
| 29329563 | WILSON, CANDACE AUTRINELL | ADDRESS ON FILE | | | | |
| 29429270 | WILSON, CARREON | ADDRESS ON FILE | | | | |
| 29360321 | WILSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 29386382 | WILSON, CATHERINE AMANCIA | ADDRESS ON FILE | | | | |
| 29409589 | WILSON, CATHY M | ADDRESS ON FILE | | | | |
| 29388673 | WILSON, CAYDEN | ADDRESS ON FILE | | | | |
| 29369491 | WILSON, CHADRICK | ADDRESS ON FILE | | | | |
| 29326444 | WILSON, CHARLES | ADDRESS ON FILE | | | | |
| 29425823 | WILSON, CHARLES ALBERT | ADDRESS ON FILE | | | | |
| 29365202 | WILSON, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| 29368562 | WILSON, CHELSEA A | ADDRESS ON FILE | | | | |
| 29373114 | WILSON, CHERIL | ADDRESS ON FILE | | | | |
| 29417920 | WILSON, CHEYANNE D | ADDRESS ON FILE | | | | |
| 29359791 | WILSON, CHRISTINA ANGELIA | ADDRESS ON FILE | | | | |
| 29430196 | WILSON, CHRISTINSEN BRYANTT | ADDRESS ON FILE | | | | |
| 29399807 | WILSON, CHRISTOPHER BENJAMIN | ADDRESS ON FILE | | | | |
| 29402780 | WILSON, CLIFFTON C | ADDRESS ON FILE | | | | |
| 29394223 | WILSON, CONNIE MARIE | ADDRESS ON FILE | | | | |
| 29358312 | WILSON, CORBYN JAMES | ADDRESS ON FILE | | | | |
| 29397558 | WILSON, COURTNEY | ADDRESS ON FILE | | | | |
| 29428599 | WILSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29378375 | WILSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 29356866 | WILSON, CYNTHIA ROBINSON | ADDRESS ON FILE | | | | |
| 29386717 | WILSON, DALTON | ADDRESS ON FILE | | | | |
| 29407651 | WILSON, DAMARION O | ADDRESS ON FILE | | | | |
| 29434862 | WILSON, DAMION | ADDRESS ON FILE | | | | |
| 29369007 | WILSON, DANIEL | ADDRESS ON FILE | | | | |
| 29408707 | WILSON, DANIEL J | ADDRESS ON FILE | | | | |
| 29426402 | WILSON, DANIELLE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29341939 | WILSON, DARRELL ORLANDO | ADDRESS ON FILE | | | | |
| 29391106 | WILSON, DARRENTASIA MEOSHA | ADDRESS ON FILE | | | | |
| 29340787 | WILSON, DAVID J. | ADDRESS ON FILE | | | | |
| 29431241 | WILSON, D'COREY | ADDRESS ON FILE | | | | |
| 29343219 | WILSON, DEANNA MARIE | ADDRESS ON FILE | | | | |
| 29371878 | WILSON, DEBORAH A | ADDRESS ON FILE | | | | |
| 29390759 | WILSON, DEMETRIA ALEXIS | ADDRESS ON FILE | | | | |
| 29351438 | WILSON, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29378014 | WILSON, DEREK | ADDRESS ON FILE | | | | |
| 29330076 | WILSON, DESTANY | ADDRESS ON FILE | | | | |
| 29330065 | WILSON, DEVON | ADDRESS ON FILE | | | | |
| 29341774 | WILSON, DIANE M | ADDRESS ON FILE | | | | |
| 29375291 | WILSON, DILLON K | ADDRESS ON FILE | | | | |
| 29338672 | WILSON, DILLON MATTHEW | ADDRESS ON FILE | | | | |
| 29404490 | WILSON, DIMONIQUE | ADDRESS ON FILE | | | | |
| 29376172 | WILSON, DOMINIC ADILIA | ADDRESS ON FILE | | | | |
| 29354403 | WILSON, DOMINIQUE DONARO | ADDRESS ON FILE | | | | |
| 29402834 | WILSON, DONALD | ADDRESS ON FILE | | | | |
| 29340302 | WILSON, DONALD | ADDRESS ON FILE | | | | |
| 29354618 | WILSON, DONALD JAMES | ADDRESS ON FILE | | | | |
| 29344143 | WILSON, DONALD JERNARD | ADDRESS ON FILE | | | | |
| 29393173 | WILSON, DONALD R | ADDRESS ON FILE | | | | |
| 29412597 | WILSON, DONNA SUE | ADDRESS ON FILE | | | | |
| 29425678 | WILSON, EBONY D. | ADDRESS ON FILE | | | | |
| 29399944 | WILSON, EDWARD | ADDRESS ON FILE | | | | |
| 29378839 | WILSON, ELAINA | ADDRESS ON FILE | | | | |
| 29425535 | WILSON, ELAND | ADDRESS ON FILE | | | | |
| 29373383 | WILSON, ELFREDA LARISSA | ADDRESS ON FILE | | | | |
| 29423600 | WILSON, ELICYA | ADDRESS ON FILE | | | | |
| 29430060 | WILSON, ELIJAH | ADDRESS ON FILE | | | | |
| 29381244 | WILSON, ELIJAH JOHN | ADDRESS ON FILE | | | | |
| 29425865 | WILSON, ELISHA | ADDRESS ON FILE | | | | |
| 29349659 | WILSON, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29423630 | WILSON, ELLY | ADDRESS ON FILE | | | | |
| 29422224 | WILSON, ELLYANA BELLE | ADDRESS ON FILE | | | | |
| 29352007 | WILSON, ERIC JOSEPH | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355901 | WILSON, ERIC RAYMOND | ADDRESS ON FILE | | | | |
| 29385856 | WILSON, ETHAN GREGORY | ADDRESS ON FILE | | | | |
| 29384278 | WILSON, EVA | ADDRESS ON FILE | | | | |
| 29297354 | WILSON, EVELYN D. | ADDRESS ON FILE | | | | |
| 29364939 | WILSON, GEMINIA DONZAI | ADDRESS ON FILE | | | | |
| 29377287 | WILSON, HALEY ANN RENEE | ADDRESS ON FILE | | | | |
| 29417185 | WILSON, HALEY J | ADDRESS ON FILE | | | | |
| 29421656 | WILSON, HAYDEN G | ADDRESS ON FILE | | | | |
| 29378068 | WILSON, HEATHER J | ADDRESS ON FILE | | | | |
| 29397826 | WILSON, HEATHER L | ADDRESS ON FILE | | | | |
| 29423864 | WILSON, HEATHER MARGARET | ADDRESS ON FILE | | | | |
| 29429943 | WILSON, HUBERT LEON | ADDRESS ON FILE | | | | |
| 29366858 | WILSON, HUNTER LOGAN | ADDRESS ON FILE | | | | |
| 29424153 | WILSON, IMISTY | ADDRESS ON FILE | | | | |
| 29348004 | WILSON, ISAAC ABEL | ADDRESS ON FILE | | | | |
| 29431018 | WILSON, IVAN CLAY | ADDRESS ON FILE | | | | |
| 29298090 | WILSON, JACOB | ADDRESS ON FILE | | | | |
| 29378845 | WILSON, JACOLBY | ADDRESS ON FILE | | | | |
| 29327071 | WILSON, JACQUELINE | ADDRESS ON FILE | | | | |
| 29366668 | WILSON, JADEN | ADDRESS ON FILE | | | | |
| 29417661 | WILSON, JAHMARIE JAY'VON | ADDRESS ON FILE | | | | |
| 29409443 | WILSON, JAMARI | ADDRESS ON FILE | | | | |
| 29427195 | WILSON, JAMES | ADDRESS ON FILE | | | | |
| 29423410 | WILSON, JAMES DALTON | ADDRESS ON FILE | | | | |
| 29407803 | WILSON, JAMES E | ADDRESS ON FILE | | | | |
| 29373732 | WILSON, JAMES M. | ADDRESS ON FILE | | | | |
| 29418198 | WILSON, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29362325 | WILSON, JANET E | ADDRESS ON FILE | | | | |
| 29394647 | WILSON, JARRON | ADDRESS ON FILE | | | | |
| 29399038 | WILSON, JASON | ADDRESS ON FILE | | | | |
| 29412398 | WILSON, JASON | ADDRESS ON FILE | | | | |
| 29399394 | WILSON, JAVONTA WILSON | ADDRESS ON FILE | | | | |
| 29405575 | WILSON, JAWAUN | ADDRESS ON FILE | | | | |
| 29430406 | WILSON, JAYDEN | ADDRESS ON FILE | | | | |
| 29360282 | WILSON, JAYDEN | ADDRESS ON FILE | | | | |
| 29417215 | WILSON, JAYDEN CHASE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408208 | WILSON, JAYLYN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29368360 | WILSON, JAY'VEON JAVANTE | ADDRESS ON FILE | | | | |
| 29343284 | WILSON, JEFFREY VANN | ADDRESS ON FILE | | | | |
| 29329756 | WILSON, JEMERIUS KEIVEON | ADDRESS ON FILE | | | | |
| 29423887 | WILSON, JEREMY RASHAD | ADDRESS ON FILE | | | | |
| 29371268 | WILSON, JERLYNN | ADDRESS ON FILE | | | | |
| 29358243 | WILSON, JERMANEE | ADDRESS ON FILE | | | | |
| 29399471 | WILSON, JESSE | ADDRESS ON FILE | | | | |
| 29406203 | WILSON, JILLIAN ALEXIS | ADDRESS ON FILE | | | | |
| 29364831 | WILSON, JODY TQJMARI | ADDRESS ON FILE | | | | |
| 29420604 | WILSON, JOHN C | ADDRESS ON FILE | | | | |
| 29325927 | WILSON, JOHNNY LEWIS | ADDRESS ON FILE | | | | |
| 29329774 | WILSON, JONATHAN C | ADDRESS ON FILE | | | | |
| 29377808 | WILSON, JORDAN | ADDRESS ON FILE | | | | |
| 29386815 | WILSON, JORDAN | ADDRESS ON FILE | | | | |
| 29331949 | WILSON, JORDAN A | ADDRESS ON FILE | | | | |
| 29388793 | WILSON, JOSEPH ANDREW | ADDRESS ON FILE | | | | |
| 29356187 | WILSON, JOSEPH KENDALE | ADDRESS ON FILE | | | | |
| 29383939 | WILSON, JOSH L. | ADDRESS ON FILE | | | | |
| 29365071 | WILSON, JOSHUA | ADDRESS ON FILE | | | | |
| 29403733 | WILSON, JOSHUA L. | ADDRESS ON FILE | | | | |
| 29354590 | WILSON, JUWAN | ADDRESS ON FILE | | | | |
| 29417996 | WILSON, KAIYAH MALIKA | ADDRESS ON FILE | | | | |
| 29378380 | WILSON, KALLEN Y | ADDRESS ON FILE | | | | |
| 29412140 | WILSON, KAMERON | ADDRESS ON FILE | | | | |
| 29422474 | WILSON, KASSIDY BRIODY | ADDRESS ON FILE | | | | |
| 29378746 | WILSON, KATELYN JO | ADDRESS ON FILE | | | | |
| 29400177 | WILSON, KAYLA | ADDRESS ON FILE | | | | |
| 29348973 | WILSON, KAYLA | ADDRESS ON FILE | | | | |
| 29403652 | WILSON, KAYLA HATTI | ADDRESS ON FILE | | | | |
| 29404475 | WILSON, KAYLEE | ADDRESS ON FILE | | | | |
| 29372619 | WILSON, KAYLEE | ADDRESS ON FILE | | | | |
| 29409224 | WILSON, KAYMEN MAKALAB | ADDRESS ON FILE | | | | |
| 29416257 | WILSON, KELSEY | ADDRESS ON FILE | | | | |
| 29343691 | WILSON, KENNETH DEWAYNE | ADDRESS ON FILE | | | | |
| 29356265 | WILSON, KENNETH NAKIA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29373284 | WILSON, KEON | ADDRESS ON FILE | | | | |
| 29430812 | WILSON, KEVIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29396800 | WILSON, KEVIN D | ADDRESS ON FILE | | | | |
| 29376568 | WILSON, KEVIN E | ADDRESS ON FILE | | | | |
| 29366424 | WILSON, KHENNEDY JAMES | ADDRESS ON FILE | | | | |
| 29430635 | WILSON, KIMAIA | ADDRESS ON FILE | | | | |
| 29404676 | WILSON, KIMBERLY T | ADDRESS ON FILE | | | | |
| 29400652 | WILSON, KRISNEE | ADDRESS ON FILE | | | | |
| 29424111 | WILSON, KRISTEN | ADDRESS ON FILE | | | | |
| 29386012 | WILSON, KYLA MARIE | ADDRESS ON FILE | | | | |
| 29394667 | WILSON, LACY CHEREE | ADDRESS ON FILE | | | | |
| 29372064 | WILSON, LAKISHA M | ADDRESS ON FILE | | | | |
| 29404296 | WILSON, LAMAR LATRELL | ADDRESS ON FILE | | | | |
| 29424231 | WILSON, LANNIE KATRINA MARIE | ADDRESS ON FILE | | | | |
| 29375736 | WILSON, LARIAN | ADDRESS ON FILE | | | | |
| 29384545 | WILSON, LASHANDA | ADDRESS ON FILE | | | | |
| 29422907 | WILSON, LASHONDA | ADDRESS ON FILE | | | | |
| 29396994 | WILSON, LATASIA | ADDRESS ON FILE | | | | |
| 29431450 | WILSON, LATORIA T | ADDRESS ON FILE | | | | |
| 29374838 | WILSON, LATOYA MINNELL | ADDRESS ON FILE | | | | |
| 29382899 | WILSON, LAURA J | ADDRESS ON FILE | | | | |
| 29429026 | WILSON, LAURIE BETH | ADDRESS ON FILE | | | | |
| 29417830 | WILSON, LAWRENCE BERNARD CLEVLEND | ADDRESS ON FILE | | | | |
| 29342665 | WILSON, LEANNARD ANTONIO | ADDRESS ON FILE | | | | |
| 29422706 | WILSON, LELAND | ADDRESS ON FILE | | | | |
| 29403779 | WILSON, LEONARDO | ADDRESS ON FILE | | | | |
| 29353447 | WILSON, LESHAWNA SHANICE | ADDRESS ON FILE | | | | |
| 29373718 | WILSON, LESHIA | ADDRESS ON FILE | | | | |
| 29409325 | WILSON, LILLI | ADDRESS ON FILE | | | | |
| 29419202 | WILSON, LINDA K | ADDRESS ON FILE | | | | |
| 29425348 | WILSON, LISA L | ADDRESS ON FILE | | | | |
| 29352069 | WILSON, LISA L | ADDRESS ON FILE | | | | |
| 29356601 | WILSON, LYRIC LEIGH | ADDRESS ON FILE | | | | |
| 29436060 | WILSON, MABLE | ADDRESS ON FILE | | | | |
| 29400763 | WILSON, MAJESTY ATHENA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29374731 | WILSON, MAKAYLA | ADDRESS ON FILE | | | | |
| 29417592 | WILSON, MALIA | ADDRESS ON FILE | | | | |
| 29371408 | WILSON, MALOCK LEE | ADDRESS ON FILE | | | | |
| 29398624 | WILSON, MARCIE L. | ADDRESS ON FILE | | | | |
| 29358194 | WILSON, MARCO DE'ANDRE | ADDRESS ON FILE | | | | |
| 29400542 | WILSON, MARCUS | ADDRESS ON FILE | | | | |
| 29415319 | WILSON, MARIA ALTHEA | ADDRESS ON FILE | | | | |
| 29417227 | WILSON, MARION C | ADDRESS ON FILE | | | | |
| 29424406 | WILSON, MARQUIS | ADDRESS ON FILE | | | | |
| 29336220 | WILSON, MARY M | ADDRESS ON FILE | | | | |
| 29383900 | WILSON, MATTHEW | ADDRESS ON FILE | | | | |
| 29426134 | WILSON, MEGAN | ADDRESS ON FILE | | | | |
| 29408688 | WILSON, MELODY | ADDRESS ON FILE | | | | |
| 29393609 | WILSON, MIASIA RENEE | ADDRESS ON FILE | | | | |
| 29425473 | WILSON, MICHAEL | ADDRESS ON FILE | | | | |
| 29353245 | WILSON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29404769 | WILSON, MICHAEL SAM | ADDRESS ON FILE | | | | |
| 29383759 | WILSON, MICHEAL GREYSON | ADDRESS ON FILE | | | | |
| 29396774 | WILSON, MICHELLE | ADDRESS ON FILE | | | | |
| 29328832 | WILSON, MISTY | ADDRESS ON FILE | | | | |
| 29398262 | WILSON, MYKIA | ADDRESS ON FILE | | | | |
| 29392988 | WILSON, NANCY KATRINA | ADDRESS ON FILE | | | | |
| 29397948 | WILSON, NASEEM | ADDRESS ON FILE | | | | |
| 29395709 | WILSON, NATALIA ELIZABETH | ADDRESS ON FILE | | | | |
| 29398816 | WILSON, NATHAN AUGUST | ADDRESS ON FILE | | | | |
| 29418085 | WILSON, NEVAEH ONYE | ADDRESS ON FILE | | | | |
| 29401328 | WILSON, NICHOALS ASHTON | ADDRESS ON FILE | | | | |
| 29436405 | WILSON, NITA J | ADDRESS ON FILE | | | | |
| 29381524 | WILSON, NORMA | ADDRESS ON FILE | | | | |
| 29420233 | WILSON, NORMAN | ADDRESS ON FILE | | | | |
| 29395218 | WILSON, OLIVIA J. | ADDRESS ON FILE | | | | |
| 29386070 | WILSON, OTIS | ADDRESS ON FILE | | | | |
| 29351813 | WILSON, PATIENCE H | ADDRESS ON FILE | | | | |
| 29341469 | WILSON, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29411617 | WILSON, PATRICK A | ADDRESS ON FILE | | | | |
| 29425873 | WILSON, PEARLIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372323 | WILSON, PHILLIP PETER | ADDRESS ON FILE | | | | |
| 29432428 | WILSON, PIERE | ADDRESS ON FILE | | | | |
| 29369559 | WILSON, PIERE ROMEO DAVON | ADDRESS ON FILE | | | | |
| 29376734 | WILSON, RASHAWN | ADDRESS ON FILE | | | | |
| 29343082 | WILSON, REBECCA | ADDRESS ON FILE | | | | |
| 29378239 | WILSON, REBECCA L | ADDRESS ON FILE | | | | |
| 29430790 | WILSON, RENNIE | ADDRESS ON FILE | | | | |
| 29369695 | WILSON, RICHARD | ADDRESS ON FILE | | | | |
| 29330203 | WILSON, RICHARD K | ADDRESS ON FILE | | | | |
| 29356706 | WILSON, RILEY JENELLE | ADDRESS ON FILE | | | | |
| 29329588 | WILSON, ROBERT D | ADDRESS ON FILE | | | | |
| 29328451 | WILSON, ROGER D | ADDRESS ON FILE | | | | |
| 29389638 | WILSON, ROOBAN | ADDRESS ON FILE | | | | |
| 29327856 | WILSON, RUBY KATHLEEN | ADDRESS ON FILE | | | | |
| 29355530 | WILSON, SABRINA | ADDRESS ON FILE | | | | |
| 29392571 | WILSON, SACKAJUANA | ADDRESS ON FILE | | | | |
| 29353735 | WILSON, SALLY GOLDING | ADDRESS ON FILE | | | | |
| 29399455 | WILSON, SAMUEL | ADDRESS ON FILE | | | | |
| 29407911 | WILSON, SANDRA | ADDRESS ON FILE | | | | |
| 29410789 | WILSON, SARAH | ADDRESS ON FILE | | | | |
| 29326445 | WILSON, SARAH | ADDRESS ON FILE | | | | |
| 29339820 | WILSON, SARAH | ADDRESS ON FILE | | | | |
| 29399069 | WILSON, SARAH SIMONE | ADDRESS ON FILE | | | | |
| 29330374 | WILSON, SAVANNA JO | ADDRESS ON FILE | | | | |
| 29391742 | WILSON, SAVANNAH | ADDRESS ON FILE | | | | |
| 29355361 | WILSON, SAVAUGHN TREECE | ADDRESS ON FILE | | | | |
| 29399367 | WILSON, SCOTT CHARLES | ADDRESS ON FILE | | | | |
| 29402065 | WILSON, SHACOBI RENEE | ADDRESS ON FILE | | | | |
| 29431567 | WILSON, SHAMIKA NAKIA | ADDRESS ON FILE | | | | |
| 29396327 | WILSON, SHANESIA | ADDRESS ON FILE | | | | |
| 29330365 | WILSON, SHANICE | ADDRESS ON FILE | | | | |
| 29342104 | WILSON, SHANNON DESERAH | ADDRESS ON FILE | | | | |
| 29400545 | WILSON, SHAWNA | ADDRESS ON FILE | | | | |
| 29357950 | WILSON, SHERMAN LYNN | ADDRESS ON FILE | | | | |
| 29368420 | WILSON, SHIKARE | ADDRESS ON FILE | | | | |
| 29428691 | WILSON, SIERRA ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29340752 | WILSON, SIERRA L | ADDRESS ON FILE | | | | |
| 29425543 | WILSON, SKYE AZURE | ADDRESS ON FILE | | | | |
| 29379381 | WILSON, SKYLA | ADDRESS ON FILE | | | | |
| 29397447 | WILSON, SKYLAR NOAH | ADDRESS ON FILE | | | | |
| 29398491 | WILSON, SKYLER | ADDRESS ON FILE | | | | |
| 29421798 | WILSON, SPIRIT DIVYNE | ADDRESS ON FILE | | | | |
| 29423499 | WILSON, STACY L | ADDRESS ON FILE | | | | |
| 29368895 | WILSON, STEPHANIE LEE | ADDRESS ON FILE | | | | |
| 29352047 | WILSON, STEPHEN A | ADDRESS ON FILE | | | | |
| 29341714 | WILSON, STEVEN EDWARD | ADDRESS ON FILE | | | | |
| 29359144 | WILSON, SUZANNE | ADDRESS ON FILE | | | | |
| 29389399 | WILSON, SYDNIE | ADDRESS ON FILE | | | | |
| 29362327 | WILSON, SYLVIA | ADDRESS ON FILE | | | | |
| 29369396 | WILSON, TABATHA LYNN | ADDRESS ON FILE | | | | |
| 29355470 | WILSON, TABITHA | ADDRESS ON FILE | | | | |
| 29386023 | WILSON, TAGHAN ELIJAH | ADDRESS ON FILE | | | | |
| 29412518 | WILSON, TA'KOREI C | ADDRESS ON FILE | | | | |
| 29354606 | WILSON, TAMORIE SEMAJ | ADDRESS ON FILE | | | | |
| 29411198 | WILSON, TANESHA | ADDRESS ON FILE | | | | |
| 29394827 | WILSON, TANYA RENEE | ADDRESS ON FILE | | | | |
| 29431412 | WILSON, TASHAUN D | ADDRESS ON FILE | | | | |
| 29366724 | WILSON, TATIYANA TAHIRATOU | ADDRESS ON FILE | | | | |
| 29415488 | WILSON, TEAUNNA SHERNA | ADDRESS ON FILE | | | | |
| 29355549 | WILSON, TERESA ROWE | ADDRESS ON FILE | | | | |
| 29362802 | WILSON, TERRI MICHELLE | ADDRESS ON FILE | | | | |
| 29331778 | WILSON, THERESA | ADDRESS ON FILE | | | | |
| 29369925 | WILSON, THOMAS | ADDRESS ON FILE | | | | |
| 29328688 | WILSON, TIESHA | ADDRESS ON FILE | | | | |
| 29385357 | WILSON, TIFFANY | ADDRESS ON FILE | | | | |
| 29427861 | WILSON, TIFFANY A | ADDRESS ON FILE | | | | |
| 29353683 | WILSON, TIMOTHY R | ADDRESS ON FILE | | | | |
| 29331810 | WILSON, TOM | ADDRESS ON FILE | | | | |
| 29365025 | WILSON, TOMMY | ADDRESS ON FILE | | | | |
| 29388406 | WILSON, TONY S | ADDRESS ON FILE | | | | |
| 29391108 | WILSON, TONYSHA ANTIONETTE | ADDRESS ON FILE | | | | |
| 29431012 | WILSON, TRACY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369806 | WILSON, TRACY LEE | ADDRESS ON FILE | | | | |
| 29391536 | WILSON, TRAJON | ADDRESS ON FILE | | | | |
| 29425662 | WILSON, TRAKYAH LANAI | ADDRESS ON FILE | | | | |
| 29395820 | WILSON, TREI'SHUR AR'KAEJAH | ADDRESS ON FILE | | | | |
| 29389792 | WILSON, TRELLIS A | ADDRESS ON FILE | | | | |
| 29384759 | WILSON, TRISEAN | ADDRESS ON FILE | | | | |
| 29371070 | WILSON, TRISTAN REVA BAILEY | ADDRESS ON FILE | | | | |
| 29399250 | WILSON, TUCKER GREY | ADDRESS ON FILE | | | | |
| 29352731 | WILSON, TYLER | ADDRESS ON FILE | | | | |
| 29374173 | WILSON, TYLER STEPHEN | ADDRESS ON FILE | | | | |
| 29405053 | WILSON, TYRONE | ADDRESS ON FILE | | | | |
| 29372874 | WILSON, TY-TIANA KAYLAH | ADDRESS ON FILE | | | | |
| 29331016 | WILSON, VALERIE K | ADDRESS ON FILE | | | | |
| 29431102 | WILSON, VALERIE NICOLE | ADDRESS ON FILE | | | | |
| 29297405 | WILSON, VENESSA | ADDRESS ON FILE | | | | |
| 29326448 | WILSON, VICKIE | ADDRESS ON FILE | | | | |
| 29397870 | WILSON, VICTORIA | ADDRESS ON FILE | | | | |
| 29379516 | WILSON, VINCENT DEONDRE | ADDRESS ON FILE | | | | |
| 29375272 | WILSON, WANDA | ADDRESS ON FILE | | | | |
| 29343831 | WILSON, WANDA S | ADDRESS ON FILE | | | | |
| 29426213 | WILSON, WAYNE OSBORNE | ADDRESS ON FILE | | | | |
| 29371385 | WILSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29353107 | WILSON, WILLIAM | ADDRESS ON FILE | | | | |
| 29352210 | WILSON, WYATT OWEN | ADDRESS ON FILE | | | | |
| 29361171 | WILSON, WYNOKA | ADDRESS ON FILE | | | | |
| 29366702 | WILSON, YALIYAH | ADDRESS ON FILE | | | | |
| 29407040 | WILSON, YOLANDA | ADDRESS ON FILE | | | | |
| 29381510 | WILSON, ZACHARY | ADDRESS ON FILE | | | | |
| 29413648 | WILSON, ZEBULAN MICHAEL | ADDRESS ON FILE | | | | |
| 29420005 | WILSON, ZEBULUN LEE | ADDRESS ON FILE | | | | |
| 29391296 | WILSON, ZKYAH LASHAE | ADDRESS ON FILE | | | | |
| 29419506 | WILSON-BRONSON, AJIAH | ADDRESS ON FILE | | | | |
| 29405578 | WILSON-BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 29426126 | WILSON-TURNER, LINDSAY | ADDRESS ON FILE | | | | |
| 29395050 | WILSTON, LAURA LEE | ADDRESS ON FILE | | | | |
| 29393249 | WILT, BRADY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29417383 | WILT, CHRISTEN EDWARD ANDREW | ADDRESS ON FILE | | | | |
| 29362393 | WILT, COREY | ADDRESS ON FILE | | | | |
| 29423382 | WILT, DAMIAN EUGENE | ADDRESS ON FILE | | | | |
| 29369451 | WILT, JACQUELINE COURTNEY | ADDRESS ON FILE | | | | |
| 29401321 | WILT, KEVIN | ADDRESS ON FILE | | | | |
| 29422649 | WILT, LAURA | ADDRESS ON FILE | | | | |
| 29364249 | WILT, MICHELLE D. | ADDRESS ON FILE | | | | |
| 29378517 | WILTGEN, TYLER | ADDRESS ON FILE | | | | |
| 29362796 | WILTHERS, GEORGE THOMAS | ADDRESS ON FILE | | | | |
| 29347010 | WILTON INDUSTRIES INC | WILTON INDUSTRIES INC, 24485 NETWORK PLACE | CHICAGO | IL | 60673-1244 | |
| 29388657 | WILTON, ANGELA AMANDA | ADDRESS ON FILE | | | | |
| 29397837 | WILTZ, TIARA | ADDRESS ON FILE | | | | |
| 29407297 | WIMBERLEY, MISTY LYNN | ADDRESS ON FILE | | | | |
| 29398869 | WIMBERLY, BRIAN | ADDRESS ON FILE | | | | |
| 29374708 | WIMBERLY, FRANKLIN DEANDRE' | ADDRESS ON FILE | | | | |
| 29410799 | WIMBERLY, JUSTIN | ADDRESS ON FILE | | | | |
| 29395777 | WIMBERLY, KALESIA SHYIANE | ADDRESS ON FILE | | | | |
| 29411336 | WIMBERLY, PHILLIP L. | ADDRESS ON FILE | | | | |
| 29358502 | WIMBERLY, SHAKUR DEZON | ADDRESS ON FILE | | | | |
| 29383830 | WIMBERLY, ZATAVIA | ADDRESS ON FILE | | | | |
| 29354808 | WIMBISH PINKNEY, JOHNATHAN NASIR | ADDRESS ON FILE | | | | |
| 29406805 | WIMBISH, LASHANDA | ADDRESS ON FILE | | | | |
| 29363947 | WIMBISH, TIFFANY | ADDRESS ON FILE | | | | |
| 29399575 | WIMBLEY, ARTHUR | ADDRESS ON FILE | | | | |
| 29366483 | WIMBUSH, KHAMARI | ADDRESS ON FILE | | | | |
| 29349731 | WIMER, ADDISON ELIZABETH | ADDRESS ON FILE | | | | |
| 29370149 | WIMER, CHRIS D | ADDRESS ON FILE | | | | |
| 29371587 | WIMER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 29374414 | WIMES, JOSHUA J | ADDRESS ON FILE | | | | |
| 29339099 | WIMLEY, BETTY JO | ADDRESS ON FILE | | | | |
| 29389578 | WIMLEY, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29356066 | WIMMER, ABRAM KAY | ADDRESS ON FILE | | | | |
| 29330608 | WIMPLE, SANDRA T | ADDRESS ON FILE | | | | |
| 29400447 | WIMSATT, BAILEY | ADDRESS ON FILE | | | | |
| 29378910 | WIMSATT, JOSEPH R. | ADDRESS ON FILE | | | | |
| 29388632 | WIMSATT, KAELA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406798 | WINANS, JAMES A. | ADDRESS ON FILE | | | | |
| 29379346 | WINBERRY, JENNA | ADDRESS ON FILE | | | | |
| 29430085 | WINBORN, MARIAH S | ADDRESS ON FILE | | | | |
| 29387339 | WINBORNE, ASHANTI M | ADDRESS ON FILE | | | | |
| 29432932 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600 | NEW YORK | NY | 10001-3976 | |
| 29417963 | WINBUSH, LORREAN YUKIKO | ADDRESS ON FILE | | | | |
| 29390042 | WINCHELL, ERIN ASHLEY | ADDRESS ON FILE | | | | |
| 29386969 | WINCHELL, SAMANTHA JAYMES | ADDRESS ON FILE | | | | |
| 29338320 | WINCHESTER GENERAL DISTRICT COURT | 5 NORTH KENT STREET | WINCHESTER | VA | 22601-5037 | |
| 29433806 | WINCHESTER STAR | OGDEN NEWSPAPERS OF VIRGINIA LLC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | |
| 29386513 | WINCHESTER, ANTHONEY O | ADDRESS ON FILE | | | | |
| 29383945 | WINCHESTER, DEBORAH | ADDRESS ON FILE | | | | |
| 29401172 | WINCHESTER, EMMA ROSE | ADDRESS ON FILE | | | | |
| 29409099 | WINCHESTER, KITTY BOGER | ADDRESS ON FILE | | | | |
| 29424740 | WINCHESTER, LAPATRIA SHAQUAYA | ADDRESS ON FILE | | | | |
| 29349057 | WINCHESTER, LORI LYNN | ADDRESS ON FILE | | | | |
| 29339100 | WINCHESTER, SARAH | ADDRESS ON FILE | | | | |
| 29351595 | WINCHESTER, SEAN PATRICK | ADDRESS ON FILE | | | | |
| 29410171 | WINCHESTER, SHAUNTAE LATRICE | ADDRESS ON FILE | | | | |
| 29400261 | WINCHESTER, TIMOTHY | ADDRESS ON FILE | | | | |
| 29347011 | WINCUP | 4342 SOLUTIONS CTR | CHICAGO | IL | 60677-4003 | |
| 29345053 | WIND CHIMES BY RUSSCO III INC | 143 SUPERMAN LANE | MAMMOOTH SPRING | AR | 72554 | |
| 29339101 | WINDCHIMES BY RUSSCO | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504 | LITTLE ROCK | AR | 72225 | |
| 29339102 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | |
| 29339103 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | |
| 29325882 | WINDCHIMES BY RUSSCO III | 6140 SOUTHWEST DR | JONESBORO | AR | 72404-8940 | |
| 29397559 | WINDER, DONALD | ADDRESS ON FILE | | | | |
| 29342607 | WINDER, JAXON D K | ADDRESS ON FILE | | | | |
| 29361019 | WINDERS, AMBER MCGREGOR | ADDRESS ON FILE | | | | |
| 29338321 | WINDHAM PROFESSIONALS INC | C/O WAGE WH UNIT, 380 N MAIN ST | SALEM | NH | 03079-1241 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345644 | WINDHAM TRADING | 8488 DUNSINANE DR | DUBLIN | OH | 43017-9420 | |
| 29414606 | WINDHAM, ALICIA | ADDRESS ON FILE | | | | |
| 29391806 | WINDHAM, BOBBIE | ADDRESS ON FILE | | | | |
| 29327228 | WINDHAM, DEBBIE J | ADDRESS ON FILE | | | | |
| 29429451 | WINDHAM, FRANK | ADDRESS ON FILE | | | | |
| 29404076 | WINDHAM, TIMOTHY R | ADDRESS ON FILE | | | | |
| 29396286 | WINDHAM-THOMAS, SANYIA ARIANA | ADDRESS ON FILE | | | | |
| 29341179 | WINDLE, AIMEE | ADDRESS ON FILE | | | | |
| 29418816 | WINDLE, SEAN | ADDRESS ON FILE | | | | |
| 29393226 | WINDLEY, KEYSI G | ADDRESS ON FILE | | | | |
| 29418399 | WINDLEY, WILLIAM | ADDRESS ON FILE | | | | |
| 29347012 | WINDMILL HEALTH PRODUCTS | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE | WEST CALDWELL | NJ | 07006-6608 | |
| 29422998 | WINDOM, CHYLA DESHARA | ADDRESS ON FILE | | | | |
| 29371696 | WINDOM, DEUNDREA | ADDRESS ON FILE | | | | |
| 29345055 | WINDOWS ETC | LISA M. LEVESQUE-VINING, 29674 LILLEY MTN LN | COARSEGOLD | CA | 93614 | |
| 29432822 | WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | |
| 29324492 | WINDSOR HEALTH DEPARTMENT | 275 BROAD ST | WINDSOR | CT | 06095-2940 | |
| 29348119 | WINDSOR SHOPPING CENTER LLP | 125 LASALLE ROAD STE 304 | WEST HARTFORD | CT | 06107-2311 | |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | |
| 29301253 | WINDSOR TOWN CLERK | 275 BROAD ST | WINDSOR | CT | 06095-2940 | |
| 29363052 | WINDSOR, HAYLI | ADDRESS ON FILE | | | | |
| 29299602 | WINDWARD PARTNERS II LTD | BROWN, ELAINA, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200 | SAN ANTONIO | TX | 78205 | |
| 29348120 | WINDWARD PARTNERS II LTD | C/O REATA PROPERTY MGMT INC, 1100 NE LOOP 410 STE 400 | SAN ANTONIO | TX | 78209-1574 | |
| 29324079 | WINE, DAVID CLARENCE | ADDRESS ON FILE | | | | |
| 29425960 | WINE, JESSICA DIANN | ADDRESS ON FILE | | | | |
| 29327834 | WINE, THOMAS | ADDRESS ON FILE | | | | |
| 29422455 | WINEBARGER, BRENDA KAY | ADDRESS ON FILE | | | | |
| 29367531 | WINEGAR, HANNAH RUTH | ADDRESS ON FILE | | | | |
| 29363006 | WINEGARDNER, CHERIE | ADDRESS ON FILE | | | | |
| 29385283 | WINES, SHAELYNN NICOLE | ADDRESS ON FILE | | | | |
| 29401963 | WINFIELD, EDDIE | ADDRESS ON FILE | | | | |
| 29435346 | WINFIELD, GERALDINE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29339105 | WINFIELD, GERALDINE (LITIGATION) | ADDRESS ON FILE | | | | |
| 29400833 | WINFIELD, JARIYAH D | ADDRESS ON FILE | | | | |
| 29384196 | WINFIELD, JENNIFER LEE | ADDRESS ON FILE | | | | |
| 29387436 | WINFIELD, PATRICK ROLAND | ADDRESS ON FILE | | | | |
| 29417605 | WINFIELD, SHA'RON M | ADDRESS ON FILE | | | | |
| 29404112 | WINFORD, COURTNEY | ADDRESS ON FILE | | | | |
| 29389384 | WINFORD, NOAH | ADDRESS ON FILE | | | | |
| 29350978 | WINFREY, MCKENZI | ADDRESS ON FILE | | | | |
| 29297658 | WING H DON INVESTMENTS CO | ADDRESS ON FILE | | | | |
| 29393428 | WINGARD, ANTONIO FLOYD | ADDRESS ON FILE | | | | |
| 29358468 | WINGATE, COURTNEY | ADDRESS ON FILE | | | | |
| 29401323 | WINGATE, DAVID CHARLES | ADDRESS ON FILE | | | | |
| 29376892 | WINGATE, KEVIN | ADDRESS ON FILE | | | | |
| 29326023 | WINGATE, KIRA RENEE | ADDRESS ON FILE | | | | |
| 29399485 | WINGER, BINX | ADDRESS ON FILE | | | | |
| 29429942 | WINGERT, GABRIELLE M. | ADDRESS ON FILE | | | | |
| 29355316 | WINGERTER, DAVA MICHELLE | ADDRESS ON FILE | | | | |
| 29390737 | WINGFIELD, CHARLES | ADDRESS ON FILE | | | | |
| 29399876 | WINGFIELD, GENIE L | ADDRESS ON FILE | | | | |
| 29412471 | WINGFIELD, JASON DOYLE | ADDRESS ON FILE | | | | |
| 29343704 | WINGFIELD, KARI | ADDRESS ON FILE | | | | |
| 29418116 | WINGLER, COOPER ALAN | ADDRESS ON FILE | | | | |
| 29351724 | WINGO, ANDREA R | ADDRESS ON FILE | | | | |
| 29358588 | WINGO, JONATHAN | ADDRESS ON FILE | | | | |
| 29395176 | WINGO, KATRENA | ADDRESS ON FILE | | | | |
| 29341229 | WINGO, MARIA L | ADDRESS ON FILE | | | | |
| 29362590 | WINGO, MEREDITH | ADDRESS ON FILE | | | | |
| 29369519 | WINHAM, JESSICA ANN MARIE | ADDRESS ON FILE | | | | |
| 29394472 | WINHOLTZ, TYLER PEYTON | ADDRESS ON FILE | | | | |
| 29406726 | WINIARCZYK, AARON M. | ADDRESS ON FILE | | | | |
| 29357171 | WINIARCZYK, LUCAS | ADDRESS ON FILE | | | | |
| 29344222 | WINIECKI, MADI MARIE | ADDRESS ON FILE | | | | |
| 29395687 | WININGER, HANNAH JOY | ADDRESS ON FILE | | | | |
| 29407118 | WINISHUT, WALDON GAGE PAT | ADDRESS ON FILE | | | | |
| 29397055 | WINKLEMAN, MELYSSA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29345059 | WINKLER KURTZ LLP | 1201 ROUTE 112 SUITE 200 | PORT JEFFERSON STATION | NY | 11776 | |
| 29328995 | WINKLER, AMANDA | ADDRESS ON FILE | | | | |
| 29402906 | WINKLER, GAVIN SCOTT | ADDRESS ON FILE | | | | |
| 29380711 | WINKLER, LANCE ANDREW | ADDRESS ON FILE | | | | |
| 29416613 | WINKLER, MARYELLA | ADDRESS ON FILE | | | | |
| 29365590 | WINKLER, ROBERT K | ADDRESS ON FILE | | | | |
| 29305987 | WINKLERS MILL, LLC | PO BOX 3608 | MOORESVILLE | NC | 28117 | |
| 29348122 | WINKLERS MILLS LLC | PO BOX 3608 | MOORESVILLE | NC | 28117-3608 | |
| 29421980 | WINKLES, WESTON | ADDRESS ON FILE | | | | |
| 29391408 | WINLEY, CHRISTIAN AMIR | ADDRESS ON FILE | | | | |
| 29396679 | WINMILL, MYA | ADDRESS ON FILE | | | | |
| 29338322 | WINN BROWN LAW FIRM | PO BOX 249 | SOUTHAVEN | MS | 38671-0003 | |
| 29367675 | WINN, CANETRA | ADDRESS ON FILE | | | | |
| 29342451 | WINN, CONNOR | ADDRESS ON FILE | | | | |
| 29362003 | WINN, DARRELL F | ADDRESS ON FILE | | | | |
| 29402642 | WINN, FLANDERS | ADDRESS ON FILE | | | | |
| 29354603 | WINN, KATHRYN | ADDRESS ON FILE | | | | |
| 29379643 | WINN, MA'TAVYON | ADDRESS ON FILE | | | | |
| 29341684 | WINN, SHEILA SHADIDA | ADDRESS ON FILE | | | | |
| 29380130 | WINN, TAMIQUA EVETTE | ADDRESS ON FILE | | | | |
| 29427384 | WINN, THOMAS MICHEAL | ADDRESS ON FILE | | | | |
| 29364218 | WINNAGLE, SCOTT D | ADDRESS ON FILE | | | | |
| 29358604 | WINNARD, KATHERINE LEIGH | ADDRESS ON FILE | | | | |
| 29339106 | WINN-DIXIE STORES, INC. | ADDRESS ON FILE | | | | |
| 29336977 | WINNEBAGO COUNTY DEPT. OF | PUBLIC HEALTH, PO BOX 4009 | ROCKFORD | IL | 61110-0509 | |
| 29308193 | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY | 404 ELM STREET, ROOM 104 | ROCKFORD | IL | 61101 | |
| 29308258 | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY | 112 OTTER AVE | OSHKOSH | WI | 54901 | |
| 29338088 | WINNECOUR ESQUIRE, RONDA J | ADDRESS ON FILE | | | | |
| 29349928 | WINNER, LUCAS WAYNE | ADDRESS ON FILE | | | | |
| 29422857 | WINNERS, TAMERA | ADDRESS ON FILE | | | | |
| 29423380 | WINNETT, KAELA LYN | ADDRESS ON FILE | | | | |
| 29380519 | WINNETT, LARI LEIGH | ADDRESS ON FILE | | | | |
| 29365335 | WINNETT, PAIGE MADISON | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388914 | WINNIE, TANNER SABASTIAN | ADDRESS ON FILE | | | | |
| 29341941 | WINNIE, TAYLER | ADDRESS ON FILE | | | | |
| 29363897 | WINNING, HAILEY | ADDRESS ON FILE | | | | |
| 29426052 | WINNINGHAM, EMILY | ADDRESS ON FILE | | | | |
| 29339107 | WINNS, DENISE | ADDRESS ON FILE | | | | |
| 29414108 | WINNS, IMANI | ADDRESS ON FILE | | | | |
| 29355419 | WINROCK, JOY | ADDRESS ON FILE | | | | |
| 29338462 | WINSLOW, DEVIN | ADDRESS ON FILE | | | | |
| 29412868 | WINSLOW, JACOB | ADDRESS ON FILE | | | | |
| 29387571 | WINSLOW, JAY JAVON | ADDRESS ON FILE | | | | |
| 29420937 | WINSLOW, KEVIN PAUL | ADDRESS ON FILE | | | | |
| 29367711 | WINSON GIBSON, KAREN L | ADDRESS ON FILE | | | | |
| 29345060 | WINSOR STAFFING LI&C | LI & COMMERCIAL STAFFING INC, 521 GREEN ST 2ND FLOOR | ISELIN | NJ | 08830-2618 | |
| 29352990 | WINSTEAD, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29420686 | WINSTEAD, JAEQUERRA | ADDRESS ON FILE | | | | |
| 29345061 | WINSTON & STRAWN LLP | 35 W WACKER DRIVE | CHICAGO | IL | 60601-1695 | |
| 29345062 | WINSTON LAW GROUP PC | 1180 S BEVERLY DR SUITE 610 | LOS ANGELES | CA | 90035 | |
| 29306055 | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21 | RALEIGH | NC | 27615 | |
| 29348123 | WINSTON SALEM HANES LLC | C/O RIVERCREST REALTY INVESTORS, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| 29355248 | WINSTON, ARLENA NICOLE | ADDRESS ON FILE | | | | |
| 29397181 | WINSTON, CAPRICE | ADDRESS ON FILE | | | | |
| 29377736 | WINSTON, CHANNAH RAYLYN | ADDRESS ON FILE | | | | |
| 29406164 | WINSTON, DEONTA | ADDRESS ON FILE | | | | |
| 29372494 | WINSTON, IAN ZAKARI | ADDRESS ON FILE | | | | |
| 29355148 | WINSTON, KENNEDY | ADDRESS ON FILE | | | | |
| 29327226 | WINSTON, TREVARIS | ADDRESS ON FILE | | | | |
| 29433807 | WINSTON-SALEM JOURNAL | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29428746 | WINT, MARKIEL | ADDRESS ON FILE | | | | |
| 29344717 | WINT, SUSAN | ADDRESS ON FILE | | | | |
| 29402553 | WINT, TATYANA | ADDRESS ON FILE | | | | |
| 29340358 | WINTENBURG, LINDA E | ADDRESS ON FILE | | | | |
| 29305332 | WINTER HAVEN WATER | PO BOX 2317 | WINTER HAVEN | FL | 33883-2277 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29423913 | WINTER, ANGELA | ADDRESS ON FILE | | | | |
| 29409104 | WINTER, BRITNEY | ADDRESS ON FILE | | | | |
| 29341818 | WINTER, CONNIE MARI | ADDRESS ON FILE | | | | |
| 29369103 | WINTER, DALE LOUIS | ADDRESS ON FILE | | | | |
| 29327248 | WINTER, JAMES ANTHONY | ADDRESS ON FILE | | | | |
| 29369205 | WINTER, JASMINE LINDSAY | ADDRESS ON FILE | | | | |
| 29375285 | WINTER, JOSLYN BRIANNE | ADDRESS ON FILE | | | | |
| 29390831 | WINTER, KAITLYN DALE | ADDRESS ON FILE | | | | |
| 29380666 | WINTER, KENNY | ADDRESS ON FILE | | | | |
| 29355630 | WINTER, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 29360386 | WINTER, NICHOLAS REID | ADDRESS ON FILE | | | | |
| 29408625 | WINTERING, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | |
| 29345063 | WINTERS & YONKER PA | 601 W SWANN AVENUE | TAMPA | FL | 33606 | |
| 29396105 | WINTERS, ANEECIA | ADDRESS ON FILE | | | | |
| 29384319 | WINTERS, ANNAJEAN E | ADDRESS ON FILE | | | | |
| 29354086 | WINTERS, BRIAN | ADDRESS ON FILE | | | | |
| 29405810 | WINTERS, BRITTANY NICHOLE | ADDRESS ON FILE | | | | |
| 29355788 | WINTERS, DAVID P | ADDRESS ON FILE | | | | |
| 29348927 | WINTERS, DIANE | ADDRESS ON FILE | | | | |
| 29329313 | WINTERS, DONOVAN L | ADDRESS ON FILE | | | | |
| 29330765 | WINTERS, GINGER R | ADDRESS ON FILE | | | | |
| 29385992 | WINTERS, JASE AUSTIN | ADDRESS ON FILE | | | | |
| 29367798 | WINTERS, JULIE L | ADDRESS ON FILE | | | | |
| 29430092 | WINTERS, KENNETH | ADDRESS ON FILE | | | | |
| 29423983 | WINTERS, MERCEDES | ADDRESS ON FILE | | | | |
| 29401144 | WINTERS, MICA D | ADDRESS ON FILE | | | | |
| 29400004 | WINTERS, MICHAEL SALVATORE | ADDRESS ON FILE | | | | |
| 29367883 | WINTERS, NATHANA | ADDRESS ON FILE | | | | |
| 29327947 | WINTERS, SHAWNAE JESSICA | ADDRESS ON FILE | | | | |
| 29369035 | WINTERS, STACIE RAE | ADDRESS ON FILE | | | | |
| 29342342 | WINTERS, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| 29345645 | WINTIDE BRAND LIMITED | FLAT/RM 11-15 BLK B 10/F | TSIMSHATSUI EAST | | | CHINA |
| 29335482 | WINTON PLACE LLC | PO BOX 117 | NEW YORK | NY | 10150-0117 | |
| 29370559 | WINTRODE, XANDER L | ADDRESS ON FILE | | | | |
| 29386508 | WINTZ, ALLISON | ADDRESS ON FILE | | | | |
| 29395667 | WINWARD, ABIGAIL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29332057 | WIPECO INC | 171 S GARY AVE | CAROL STREAM | IL | 60188 | |
| 29325284 | WIREMAN, JOSH MICHAEL | ADDRESS ON FILE | | | | |
| 29349637 | WIRICK, JENNIFER A | ADDRESS ON FILE | | | | |
| 29429478 | WIRICK, MICHAEL | ADDRESS ON FILE | | | | |
| 29413227 | WIRTH, BONNIE L. | ADDRESS ON FILE | | | | |
| 29352363 | WIRTH, DARREL EDWARD | ADDRESS ON FILE | | | | |
| 29406023 | WIRTH, ETHAN SCOT | ADDRESS ON FILE | | | | |
| 29390418 | WIRTH, RYAN | ADDRESS ON FILE | | | | |
| 29373263 | WIRTH, TRINITY | ADDRESS ON FILE | | | | |
| 29376761 | WIRTH, VIRGINIA ANN | ADDRESS ON FILE | | | | |
| 29332058 | WIS INTERNATIONAL | WIS IVS LLC, FKA RGIS LLC, PO BOX 77631 | DETROIT | MI | 48277-0631 | |
| 29378055 | WISBY, MATTHEW D | ADDRESS ON FILE | | | | |
| 29348955 | WISCARSON, JUSTIN CARL | ADDRESS ON FILE | | | | |
| 29361249 | WISCARSON, ROBERT CHARLES | ADDRESS ON FILE | | | | |
| 29363113 | WISCARSON, STEPHEN ADAM | ADDRESS ON FILE | | | | |
| 29433808 | WISCONN VALLEY MEDIA GROUP | LEE ENTERPRISES INC, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 29436581 | Wisconsin Department Of Revenue | Attn: Genereal Counsel, PO Box 59 | Madison | WI | 53785-0001 | |
| 29436582 | Wisconsin Department of Revenue | Attn: Genereal Counsel, PO Box 8982 | Madison | WI | 53708-8982 | |
| 29336978 | WISCONSIN DEPT OF AGRICULTURE | BUREAU OF PLANT INDUSTRY, PO BOX 8911 | MADISON | WI | 53708-8911 | |
| 29301255 | WISCONSIN DEPT OF AGRICULTURE | CONSUMER PROTECTION, PO BOX 93193 | MILWAUKEE | WI | 53293 | |
| 29301256 | WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER, PO BOX 93479 | MILWAUKEE | WI | 53293 | |
| 29301257 | WISCONSIN DEPT OF REVENUE | 515 S WASHBURN ST STE 105 | OSHKOSH | WI | 54904-7951 | |
| 29325688 | WISCONSIN DEPT OF REVENUE | CENTRAL COLLECTION SECTION, PO BOX 8960 | MADISON | WI | 53708-8960 | |
| 29336983 | WISCONSIN DEPT OF REVENUE | EXCISE TAX DIVISION, INCOME, SALES, INHERITANCE &, PO BOX 8902 | MADISON | WI | 53708-8902 | |
| 29307570 | WISCONSIN DEPT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 | |
| 29307571 | WISCONSIN DEPT OF REVENUE | PO BOX 8991 | MADISON | WI | 53708-8991 | |
| 29307572 | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | MADISON | WI | 53708-8992 | |
| 29307573 | WISCONSIN DEPT OF REVENUE | PO BOX 93208 | MILWAUKEE | WI | 53293 | |
| 29307574 | WISCONSIN DEPT OF REVENUE | PO BOX 93931 | MILWAUKEE | WI | 53293 | |
| 29339108 | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 53708 | |
| 29433809 | WISCONSIN MEDIA | GANNETT WISCONSIN MEDIA, PO BOX 677386 | DALLAS | TX | 75267-7386 | |
| 29305333 | WISCONSIN PUBLIC SERVICE | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | |
| 29357247 | WISCOUNT, MELINDA M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29355482 | WISDOM, DANE MARC | ADDRESS ON FILE | | | | |
| 29396516 | WISDOM, EMORY B | ADDRESS ON FILE | | | | |
| 29335483 | WISE COUNTY PLAZA WVA LLC | PO BOX 2169 | PONTE VEDRA BEACH | FL | 32004-2169 | |
| 29299938 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS, 1102 PONTE VEDRA BLVD. | VEDRA BEACH | FL | 32082 | |
| 29307575 | WISE COUNTY TAX COLLECTOR | PO BOX 1308 | WISE | VA | 24293-1308 | |
| 29301978 | WISE COUNTY, VA CONSUMER PROTECTION AGENCY | 206 EAST MAIN ST | WISE | VA | 24293 | |
| 29325689 | WISE FINANCE OF PEKIN LLC | 1633 BROADWAY ST | PEKIN | IL | 61554-3805 | |
| 29347014 | WISE FOODS INC | WISE FOODS INC, PO BOX 822233 | PHILADELPHIA | PA | 19182-2233 | |
| 29412437 | WISE, ANTONIO SEMAJ | ADDRESS ON FILE | | | | |
| 29405808 | WISE, BRENDA JEAN | ADDRESS ON FILE | | | | |
| 29435211 | WISE, BREONA M. | ADDRESS ON FILE | | | | |
| 29369011 | WISE, BRYAN | ADDRESS ON FILE | | | | |
| 29343538 | WISE, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29373244 | WISE, DAKOTA | ADDRESS ON FILE | | | | |
| 29380316 | WISE, DANIEL | ADDRESS ON FILE | | | | |
| 29400459 | WISE, ERIC VAN | ADDRESS ON FILE | | | | |
| 29431370 | WISE, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 29347534 | WISE, JOEL B | ADDRESS ON FILE | | | | |
| 29356646 | WISE, JOHN LESLIE | ADDRESS ON FILE | | | | |
| 29354670 | WISE, KAITLYN M | ADDRESS ON FILE | | | | |
| 29416402 | WISE, LAWRENCE | ADDRESS ON FILE | | | | |
| 29425574 | WISE, LESLIE | ADDRESS ON FILE | | | | |
| 29355946 | WISE, LYRIQ ALYXANDRIA | ADDRESS ON FILE | | | | |
| 29360787 | WISE, MADISON AMAYA | ADDRESS ON FILE | | | | |
| 29428933 | WISE, MALCOLM SCOTT | ADDRESS ON FILE | | | | |
| 29359980 | WISE, NAOMI | ADDRESS ON FILE | | | | |
| 29351144 | WISE, STEPHEN | ADDRESS ON FILE | | | | |
| 29381532 | WISE, TAMIK | ADDRESS ON FILE | | | | |
| 29363749 | WISE, TAMMY M | ADDRESS ON FILE | | | | |
| 29367416 | WISE, TASHA ELAINE | ADDRESS ON FILE | | | | |
| 29389958 | WISE, TREMAINE | ADDRESS ON FILE | | | | |
| 29379962 | WISE, TREVIS OSCAR | ADDRESS ON FILE | | | | |
| 29423005 | WISE, ZION | ADDRESS ON FILE | | | | |
| 29354573 | WISECARVER, SETH EAHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29421017 | WISEMAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 29425831 | WISEMAN, AMY | ADDRESS ON FILE | | | | |
| 29407507 | WISEMAN, CHELSEY MARIE | ADDRESS ON FILE | | | | |
| 29342890 | WISEMAN, ERIC L | ADDRESS ON FILE | | | | |
| 29421807 | WISEMAN, HEIDI | ADDRESS ON FILE | | | | |
| 29327334 | WISEMAN, MARY | ADDRESS ON FILE | | | | |
| 29328043 | WISEMAN, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| 29366353 | WISEMAN, RODNEISHA L | ADDRESS ON FILE | | | | |
| 29417229 | WISEMAN, SAMANTHA J | ADDRESS ON FILE | | | | |
| 29364783 | WISE-MCCOLLOM, CHARLY LYNN | ADDRESS ON FILE | | | | |
| 29370949 | WISENER, MICKEY | ADDRESS ON FILE | | | | |
| 29400143 | WISHART, FRANKIE TRIPP | ADDRESS ON FILE | | | | |
| 29361537 | WISLER, ANGIE MARIE | ADDRESS ON FILE | | | | |
| 29347015 | WISMETTAC ASIAN FOODS, INC | WISMETTAC ASIAN FOODS, INC, 13409 ORDEN DR | SANTA FE SPRINGS | CA | 90670 | |
| 29374771 | WISNIEWSKI, HALEY | ADDRESS ON FILE | | | | |
| 29374761 | WISNIEWSKI, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 29355476 | WISNIEWSKY, RICHARD A | ADDRESS ON FILE | | | | |
| 29408065 | WISNYAI, MACKENZIE RENEE | ADDRESS ON FILE | | | | |
| 29342525 | WISOR, JOCELYN MAKENNA | ADDRESS ON FILE | | | | |
| 29404816 | WISSE, JESSICA | ADDRESS ON FILE | | | | |
| 29341086 | WISSINGER, DAWN | ADDRESS ON FILE | | | | |
| 29402814 | WISTO, EDEN JAY | ADDRESS ON FILE | | | | |
| 29411039 | WITCHER, ANGEL NOEL | ADDRESS ON FILE | | | | |
| 29403781 | WITCHER, KANYJAH NICOLE | ADDRESS ON FILE | | | | |
| 29391652 | WITCHER, KHALIL | ADDRESS ON FILE | | | | |
| 29360938 | WITCHER, LESHERIKA CHARDAE | ADDRESS ON FILE | | | | |
| 29407087 | WITCHER, WILL SCOTT | ADDRESS ON FILE | | | | |
| 29408870 | WITCHEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29366138 | WITCZAK, ALYSSA | ADDRESS ON FILE | | | | |
| 29371208 | WITHAM, ROBERT M | ADDRESS ON FILE | | | | |
| 29328840 | WITHEE, GARY D | ADDRESS ON FILE | | | | |
| 29370875 | WITHERINGTON, LEE S | ADDRESS ON FILE | | | | |
| 29342705 | WITHERS, BREANNE | ADDRESS ON FILE | | | | |
| 29342380 | WITHERS, JAIMAINE | ADDRESS ON FILE | | | | |
| 29297682 | WITHERS-HALL, MARTHA | ADDRESS ON FILE | | | | |
| 29358408 | WITHERSPOON, BENARD | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409276 | WITHERSPOON, DEVON NIKITA | ADDRESS ON FILE | | | | |
| 29374951 | WITHERSPOON, HAILEY | ADDRESS ON FILE | | | | |
| 29359265 | WITHERSPOON, KESHAUN JAQUIS | ADDRESS ON FILE | | | | |
| 29387757 | WITHERSPOON, MALASHA | ADDRESS ON FILE | | | | |
| 29328212 | WITHERSPOON, NIKKI T | ADDRESS ON FILE | | | | |
| 29385949 | WITHERSPOON, OCTAVIA | ADDRESS ON FILE | | | | |
| 29423736 | WITHERSPOON, SHELBY DEMETRUIS | ADDRESS ON FILE | | | | |
| 29386792 | WITHERSPOON, WESLEY | ADDRESS ON FILE | | | | |
| 29361442 | WITHERS-THOMAS, MONTRELL | ADDRESS ON FILE | | | | |
| 29356497 | WITHERSTINE, NIKA MARIE | ADDRESS ON FILE | | | | |
| 29298413 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | DADE CITY | FL | 33526-0278 | |
| 29393492 | WITHROW, ANNETTE LEA | ADDRESS ON FILE | | | | |
| 29426389 | WITHROW, AUSTIN WAYNE | ADDRESS ON FILE | | | | |
| 29367663 | WITHROW, CANDICE MARIE | ADDRESS ON FILE | | | | |
| 29362427 | WITHROW, SHANNON M | ADDRESS ON FILE | | | | |
| 29341776 | WITHROW, TYLER | ADDRESS ON FILE | | | | |
| 29329931 | WITKOWSKI, MAKAYLA GABRIELLE | ADDRESS ON FILE | | | | |
| 29418029 | WITKOWSKI, MATTHEW | ADDRESS ON FILE | | | | |
| 29420977 | WITMER, JOHN A | ADDRESS ON FILE | | | | |
| 29420983 | WITMER, SANDRA K | ADDRESS ON FILE | | | | |
| 29369021 | WITMER, STANLEY SCOTT | ADDRESS ON FILE | | | | |
| 29395533 | WITMER, SUE | ADDRESS ON FILE | | | | |
| 29343030 | WITOSKY, ROBERT ANDREW | ADDRESS ON FILE | | | | |
| 29388950 | WITT, AARON | ADDRESS ON FILE | | | | |
| 29388817 | WITT, DEBORAH A | ADDRESS ON FILE | | | | |
| 29402528 | WITT, DORRETT | ADDRESS ON FILE | | | | |
| 29398918 | WITT, EMILY | ADDRESS ON FILE | | | | |
| 29375263 | WITT, JEFF LELAND | ADDRESS ON FILE | | | | |
| 29391666 | WITT, JEREMIAH DANIEL | ADDRESS ON FILE | | | | |
| 29342042 | WITT, KARLA | ADDRESS ON FILE | | | | |
| 29370370 | WITT, KOBE TYLER | ADDRESS ON FILE | | | | |
| 29397070 | WITT, LANE ALLEN | ADDRESS ON FILE | | | | |
| 29401636 | WITT, LEAH | ADDRESS ON FILE | | | | |
| 29417390 | WITT, SHAWN LAWRENCE | ADDRESS ON FILE | | | | |
| 29405100 | WITTE, STEPHEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29327792 | WITTE, TRINITY | ADDRESS ON FILE | | | | |
| 29384697 | WITTE-HOLOQUIST, KAYLINA MICHELLE | ADDRESS ON FILE | | | | |
| 29422263 | WITTENBRINK, BRENT | ADDRESS ON FILE | | | | |
| 29424932 | WITTER, SARAH | ADDRESS ON FILE | | | | |
| 29297565 | WITTHOFT, SANDRA JOYCE | ADDRESS ON FILE | | | | |
| 29362011 | WITTICH, ALEXIS | ADDRESS ON FILE | | | | |
| 29359572 | WITTIG, AMBER | ADDRESS ON FILE | | | | |
| 29354763 | WITTMAN, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| 29394511 | WITTS, MARILYN ANN | ADDRESS ON FILE | | | | |
| 29328014 | WITZKE, AUSTIN | ADDRESS ON FILE | | | | |
| 29418791 | WIXOM, SARAH | ADDRESS ON FILE | | | | |
| 29345054 | WIZARD, WINDOW | ADDRESS ON FILE | | | | |
| 29347016 | WK KELLOGG SALES LLC | WK KELLOGG SALES LCC, P.O. BOX 735608 | CHICAGO | IL | 60673-5608 | |
| 29334258 | WK KELLOGG SALES LLC FDT | WK KELLOGG SALES LLC, PO BOX 735608 | CHICAGO | IL | 60673-5608 | |
| 29325690 | WLCC DBA CHECKADVANCEUSA.NET | PO BOX 170 | PROVO | UT | 84603-0170 | |
| 29335485 | WLM RETAIL TRUST | 1011 CENTRE ROAD STE 310 | WILMINGTON | DE | 19805-1266 | |
| 29335484 | WLM RETAIL TRUST | C/O INVESTMENT MGMT ADVISORS LLC, 1011 CENTRE RD STE 310 | WILMINGTON | DE | 19805-1266 | |
| 29426705 | WLOCK, SCOTT CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29332059 | WLQ SOLUTIONS | 262 CROSBY BLVD | AMHERST | NY | 14226 | |
| 29334259 | WM BARR & CO INC | WM BARR & CO INC, 1715 AARON BRENNER DRIVE | MEMPHIS | TN | 38120 | |
| 29332061 | WM CORPORATE SERVICES INC | PO BOX 55558 | BOSTON | MA | 02205-5558 | |
| 29335486 | WMSC LLC | C/O TODD ROUTH WELLS FARGO BANK, PO BOX 260173 | DALLAS | TX | 75326-0173 | |
| 29299391 | WMSC LLC / ROUTH GROUP | YOUNGLOVE , SIGOURNEY, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE | AUSTIN | TX | 78738 | |
| 29335487 | WMT FRANKLIN LLC | WMT FRANKLIN LLC, C/O HEIDNER PROPERTIES INC, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| 29433279 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD. | HOFFMAN ESTATES | IL | 60192 | |
| 29335488 | WNQE INDEPENDENCE VI LLC | W-NQ HOLDINGS VI LLC, 2615 SOLUTION CENTER | CHICAGO | IL | 60677-2006 | |
| 29409262 | WOCHNA, JESSICA LEE | ADDRESS ON FILE | | | | |
| 29374357 | WODECKI, HEATHER L | ADDRESS ON FILE | | | | |
| 29353867 | WODKE, BAYLEIGH | ADDRESS ON FILE | | | | |
| 29426805 | WODKE, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29334260 | WOEBER MUSTARD MFG CO | PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29398599 | WOEHLKE, CALEB | ADDRESS ON FILE | | | | |
| 29389558 | WOEHRMANN, FREDERICK | ADDRESS ON FILE | | | | |
| 29341031 | WOERNER, ADRIANNA F | ADDRESS ON FILE | | | | |
| 29329001 | WOERNER, GLENN A. | ADDRESS ON FILE | | | | |
| 29372099 | WOFFORD, CRYSTAL | ADDRESS ON FILE | | | | |
| 29396629 | WOFFORD, SARAH KAY | ADDRESS ON FILE | | | | |
| 29402265 | WOFFORD, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| 29365191 | WOFFORD-SMITH, TIJUANA M. | ADDRESS ON FILE | | | | |
| 29361283 | WOGAMAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | |
| 29330940 | WOHLGAMUTH, ELIZABETH J | ADDRESS ON FILE | | | | |
| 29298003 | WOHLT, CHARLES | ADDRESS ON FILE | | | | |
| 29349068 | WOITH, MICHAEL D | ADDRESS ON FILE | | | | |
| 29417854 | WOJCIAK, JULIA A. | ADDRESS ON FILE | | | | |
| 29399856 | WOJCIK, BRAYDON ALEXANDER | ADDRESS ON FILE | | | | |
| 29354282 | WOJCIULA, JENNIFER K. | ADDRESS ON FILE | | | | |
| 29356668 | WOJTALEWICZ, JASON | ADDRESS ON FILE | | | | |
| 29418997 | WOJTON, VERONICA | ADDRESS ON FILE | | | | |
| 29381743 | WOJTUNIK, LINDA K | ADDRESS ON FILE | | | | |
| 29351869 | WOJTYLKO, BRYAN L | ADDRESS ON FILE | | | | |
| 29342410 | WOLBER, PATRICIA JOAN | ADDRESS ON FILE | | | | |
| 29388231 | WOLBERT, LUKE EDWARD | ADDRESS ON FILE | | | | |
| 29387263 | WOLCOTT, BRILEY J | ADDRESS ON FILE | | | | |
| 29377616 | WOLD, COLLIN | ADDRESS ON FILE | | | | |
| 29379579 | WOLD JR, JAMES MICHEAL | ADDRESS ON FILE | | | | |
| 29332062 | WOLF LAW PLLC | 12222 MERIT DRIVE STE 1200 | DALLAS | TX | 75251 | |
| 29314039 | Wolf Manufacturing Co Inc | 1801 W Waco Dr | Waco | TX | 76707 | |
| 29334261 | WOLF MANUFACTURING CO INC | WOLF MANUFACTURING CO INC, PO BOX 3100 | WACO | TX | 76707-0100 | |
| 29332063 | WOLF METALS INC | 1625 W MOUND ST | COLUMBUS | OH | 43223-1809 | |
| 29335489 | WOLF RIVER RUN ASSOCIATES LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | |
| 29305622 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | |
| 29423170 | WOLF, ANGEL | ADDRESS ON FILE | | | | |
| 29337171 | WOLF, BRANDY | ADDRESS ON FILE | | | | |
| 29355501 | WOLF, CHARLES | ADDRESS ON FILE | | | | |
| 29349544 | WOLF, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29339845 | WOLF, CHRISTOPHER M. | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359011 | WOLF, CORIN DESIREE NICOLE | ADDRESS ON FILE | | | | |
| 29340745 | WOLF, DAMIEN | ADDRESS ON FILE | | | | |
| 29435015 | WOLF, DONNA | ADDRESS ON FILE | | | | |
| 29410577 | WOLF, LESLIE | ADDRESS ON FILE | | | | |
| 29297233 | WOLF, MARSHALL | ADDRESS ON FILE | | | | |
| 29340111 | WOLF, NICOLE | ADDRESS ON FILE | | | | |
| 29297422 | WOLF, PHILIP D. | ADDRESS ON FILE | | | | |
| 29421590 | WOLF, SEAN WILLIAM | ADDRESS ON FILE | | | | |
| 29370161 | WOLF, TALON JAMES | ADDRESS ON FILE | | | | |
| 29432069 | WOLF, TAWANICA | ADDRESS ON FILE | | | | |
| 29396276 | WOLF, TIFFANY | ADDRESS ON FILE | | | | |
| 29387221 | WOLF, TYANA | ADDRESS ON FILE | | | | |
| 29368447 | WOLF, VICTORIA LERAE | ADDRESS ON FILE | | | | |
| 29416981 | WOLFE, ALLISON ANNE | ADDRESS ON FILE | | | | |
| 29358675 | WOLFE, APRIL | ADDRESS ON FILE | | | | |
| 29412064 | WOLFE, BRIAN WILLIAM | ADDRESS ON FILE | | | | |
| 29414879 | WOLFE, BRONDA | ADDRESS ON FILE | | | | |
| 29405202 | WOLFE, CHAD JEFFERY | ADDRESS ON FILE | | | | |
| 29354579 | WOLFE, CHELSEA ANGELINA | ADDRESS ON FILE | | | | |
| 29379163 | WOLFE, CHELSEY | ADDRESS ON FILE | | | | |
| 29369562 | WOLFE, DANIELLE | ADDRESS ON FILE | | | | |
| 29350685 | WOLFE, DEBORAH J | ADDRESS ON FILE | | | | |
| 29368335 | WOLFE, DIANDRA MICHELLE | ADDRESS ON FILE | | | | |
| 29421493 | WOLFE, GABRIEL ANDREW | ADDRESS ON FILE | | | | |
| 29365521 | WOLFE, GRACE A | ADDRESS ON FILE | | | | |
| 29398245 | WOLFE, GREG | ADDRESS ON FILE | | | | |
| 29362401 | WOLFE, GREGORY D. | ADDRESS ON FILE | | | | |
| 29419041 | WOLFE, JAMES | ADDRESS ON FILE | | | | |
| 29366357 | WOLFE, JASMINE | ADDRESS ON FILE | | | | |
| 29417580 | WOLFE, JORDAN | ADDRESS ON FILE | | | | |
| 29402859 | WOLFE, JOSIAH JACOB | ADDRESS ON FILE | | | | |
| 29393948 | WOLFE, KATHERINE M | ADDRESS ON FILE | | | | |
| 29351928 | WOLFE, KELLY KATHLEEN | ADDRESS ON FILE | | | | |
| 29356264 | WOLFE, KORTNIE LYNN | ADDRESS ON FILE | | | | |
| 29382577 | WOLFE, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29432509 | WOLFE, LINDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29326449 | WOLFE, LINDA | ADDRESS ON FILE | | | | |
| 29355087 | WOLFE, MARISA HYLAND | ADDRESS ON FILE | | | | |
| 29420202 | WOLFE, MARK ALAN | ADDRESS ON FILE | | | | |
| 29436141 | WOLFE, MARTIN | ADDRESS ON FILE | | | | |
| 29425953 | WOLFE, MICHAEL DENNIS | ADDRESS ON FILE | | | | |
| 29330223 | WOLFE, RICHARD L | ADDRESS ON FILE | | | | |
| 29350934 | WOLFE, ROBERT FISHER | ADDRESS ON FILE | | | | |
| 29331407 | WOLFE, RYAN A | ADDRESS ON FILE | | | | |
| 29342202 | WOLFE, SHANE | ADDRESS ON FILE | | | | |
| 29427776 | WOLFE, SHIANN IVORY | ADDRESS ON FILE | | | | |
| 29427534 | WOLFE, TINA | ADDRESS ON FILE | | | | |
| 29368188 | WOLFE, TONYA ELAINE | ADDRESS ON FILE | | | | |
| 29418451 | WOLFE, TRENTON | ADDRESS ON FILE | | | | |
| 29423804 | WOLFE, WILLIAM JUSTIN | ADDRESS ON FILE | | | | |
| 29431429 | WOLFE, WYRINE MILES | ADDRESS ON FILE | | | | |
| 29343734 | WOLFENBERGER, TAUPALE F | ADDRESS ON FILE | | | | |
| 29351773 | WOLFENBERGER, WILLIAM J | ADDRESS ON FILE | | | | |
| 29354605 | WOLFF, AIDAN | ADDRESS ON FILE | | | | |
| 29369576 | WOLFF, ANGELA R | ADDRESS ON FILE | | | | |
| 29418944 | WOLFF, ASHLEY CATHERINE | ADDRESS ON FILE | | | | |
| 29365274 | WOLFF, BENJAMIN SAMUEL | ADDRESS ON FILE | | | | |
| 29377392 | WOLFF, CAROLYN | ADDRESS ON FILE | | | | |
| 29402165 | WOLFGANG, MATTHEW | ADDRESS ON FILE | | | | |
| 29342765 | WOLFGANG, REBECCA A | ADDRESS ON FILE | | | | |
| 29373403 | WOLFHOPE, MARGARET L | ADDRESS ON FILE | | | | |
| 29355236 | WOLFKAMP, DERRICK COY | ADDRESS ON FILE | | | | |
| 29390986 | WOLFLA, MICHELLE | ADDRESS ON FILE | | | | |
| 29402205 | WOLFLE, TIM W | ADDRESS ON FILE | | | | |
| 29421822 | WOLFORD, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29349534 | WOLFREY, KEITH | ADDRESS ON FILE | | | | |
| 29332064 | WOLFSON & LEON | JONAH WOLFSON PA, C/O JONAH WOLFSON PA, 3399 SW 3RD AVENUE | MIAMI | FL | 33145 | |
| 29410759 | WOLGAMOTT, MAISIE | ADDRESS ON FILE | | | | |
| 29390976 | WOLK, ALEXANDER | ADDRESS ON FILE | | | | |
| 29390252 | WOLK, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29374908 | WOLKE, ANDRE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29425181 | WOLLAM, TIMOTHY | ADDRESS ON FILE | | | | |
| 29394441 | WOLLER, EMILY E | ADDRESS ON FILE | | | | |
| 29365508 | WOLLET, MIA GRACE | ADDRESS ON FILE | | | | |
| 29386631 | WOLLUM, TYLER CHASE | ADDRESS ON FILE | | | | |
| 29375897 | WOLNER, ASHLEY | ADDRESS ON FILE | | | | |
| 29391723 | WOLOSZYN, JAMES | ADDRESS ON FILE | | | | |
| 29410444 | WOLOWITZ, ZACHARIAH MARK | ADDRESS ON FILE | | | | |
| 29408223 | WOLTER, ALEXANDRIA ANNE | ADDRESS ON FILE | | | | |
| 29429834 | WOLTER, TROY | ADDRESS ON FILE | | | | |
| 29372564 | WOLTZ, ROBERT | ADDRESS ON FILE | | | | |
| 29332065 | WOLVERINE FIRE PROTECTION CO | PO BOX 219 | MT MORRIS | MI | 48458-0219 | |
| 29429361 | WOLVERTON, JOANN A | ADDRESS ON FILE | | | | |
| 29404597 | WOLVERTON, SICARA KAYE | ADDRESS ON FILE | | | | |
| 29354220 | WOMACK, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 29387943 | WOMACK, DEMETRIUS | ADDRESS ON FILE | | | | |
| 29423443 | WOMACK, DENISE A | ADDRESS ON FILE | | | | |
| 29360606 | WOMACK, DORIAN | ADDRESS ON FILE | | | | |
| 29410953 | WOMACK, DORIAN | ADDRESS ON FILE | | | | |
| 29350604 | WOMACK, HEATHER MICHELLE HOLMAN | ADDRESS ON FILE | | | | |
| 29409560 | WOMACK, KENNETH RAYSHAWN | ADDRESS ON FILE | | | | |
| 29385499 | WOMACK, KIM LEE | ADDRESS ON FILE | | | | |
| 29350076 | WOMACK, KIMBERLY BETH | ADDRESS ON FILE | | | | |
| 29400233 | WOMACK, KOURTNEY | ADDRESS ON FILE | | | | |
| 29431419 | WOMACK, LEKIRRIA | ADDRESS ON FILE | | | | |
| 29342840 | WOMACK, MARY E | ADDRESS ON FILE | | | | |
| 29349043 | WOMACK, MYCHAELYN | ADDRESS ON FILE | | | | |
| 29389703 | WOMACK, NICKALUS GAYLON | ADDRESS ON FILE | | | | |
| 29360769 | WOMACK, REBECCA NELL | ADDRESS ON FILE | | | | |
| 29325691 | WOMAN CARE CENTERS PLC | 150 SAINT PAULS BLVD RM 2A | NORFOLK | VA | 23510-2747 | |
| 29328766 | WOMBLE, TIANA | ADDRESS ON FILE | | | | |
| 29332066 | WOMENS FORUM OF NEW YORK | 59 EAST 54TH STREET SUITE 81 | NEW YORK | NY | 10022 | |
| 29332067 | WOMEN'S FUND OF CENTRAL OHIO | ATTN: SARAH PARISER, 2323 WEST 5TH AVE STE 230 | COLUMBUS | OH | 43204 | |
| 29325693 | WOMENS WORKOUT AND FITNESS CENTER I | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | |
| 29410682 | WOMER, LYNN MARIE | ADDRESS ON FILE | | | | |
| 29431517 | WOMICK, DARTANION DAYREL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29426259 | WOMMER, JOHN SMITH | ADDRESS ON FILE | | | | |
| 29342135 | WOMPLER, COURTNEY | ADDRESS ON FILE | | | | |
| 29334262 | WOMYN HOME PRODUCTS INC | WOMYN HOME PRODUCTS, INC, 183 THREE BROOKS ROAD | FREEHOLD | NJ | 07728 | |
| 29332068 | WON DOOR CORPORATION | PO BOX 27484 | SALT LAKE CITY | UT | 84127-0484 | |
| 29397648 | WONCHALK, LORETTA M | ADDRESS ON FILE | | | | |
| 29334263 | WONDEREN STROOPWAFELS LLC | WONDEREN STROOPWAFELS LLC, 708 HARTLE ST | SAYREVILLE | NJ | 08872 | |
| 29334264 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | DALLAS | TX | 75320-0937 | |
| 29433811 | WONDERLUST COLLECTIVE INC | 1776 MARIETTA DRIVE | LEBANON | OH | 45036 | |
| 29334267 | WONDERTREATS INC | 2200 LAPHAM DR | MODESTO | CA | 95354-3911 | |
| 29364523 | WONG, ANDREW BRADFORD | ADDRESS ON FILE | | | | |
| 29409241 | WONG, EVELYN GRACE | ADDRESS ON FILE | | | | |
| 29412754 | WONG, FRAN | ADDRESS ON FILE | | | | |
| 29364194 | WONG, GREGORY LEE | ADDRESS ON FILE | | | | |
| 29427363 | WONG, JANET | ADDRESS ON FILE | | | | |
| 29351946 | WONG, JOYCE G | ADDRESS ON FILE | | | | |
| 29348990 | WONG, MARIA I | ADDRESS ON FILE | | | | |
| 29395581 | WONG, MAURICIO R | ADDRESS ON FILE | | | | |
| 29430641 | WONG, RAYMOND | ADDRESS ON FILE | | | | |
| 29407046 | WONG, SAIRA | ADDRESS ON FILE | | | | |
| 29339884 | WONG, SARAIT | ADDRESS ON FILE | | | | |
| 29351822 | WONG, STANLEY | ADDRESS ON FILE | | | | |
| 29345646 | WONKANDY S.L. | WONKANDY S.L., C/ MENDEZ NUÑEZ 17, 2DA PLANTA | SEVILLA | | | SPAIN |
| 29335491 | WOOD CENTER PROPERTIES LLC | 321 HENERY ST | LEXINGTON | KY | 40508-4051 | |
| 29336984 | WOOD COUNTY AUDITOR | 1 COURTHOUSE SQ | BOWLING GREEN | OH | 43402-2427 | |
| 29336985 | WOOD COUNTY HEALTH DEPT | 1840 E GYPSY LANE RD | BOWLING GREEN | OH | 43402-9173 | |
| 29307741 | WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | BOWLING GREEN | OH | 43402 | |
| 29308230 | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY | 1 COURT SQUARE | PARKERSBURG | WV | 26101 | |
| 29307576 | WOOD DALE CITY CLERK | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1534 | |
| 29335492 | WOOD JACKSON CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| 29335493 | WOOD LAWRENCEBURG CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| 29305514 | WOOD LAWRENCEBURG CENTER, LLC | SARAH MOBERLY, 321 HENRY STREET | LEXINGTON | KY | 40508 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335494 | WOOD MARIETTA CENTER LLC | 321 HENRY STREET | LEXINGTON | KY | 40508-1258 | |
| 29348124 | WOOD MUNCIE CENTER, LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| 29421687 | WOOD, ALLISON | ADDRESS ON FILE | | | | |
| 29424092 | WOOD, AMBER CHRISTINE | ADDRESS ON FILE | | | | |
| 29383919 | WOOD, ANNABELLE | ADDRESS ON FILE | | | | |
| 29373095 | WOOD, ASHLEE | ADDRESS ON FILE | | | | |
| 29419744 | WOOD, ASHLEY M | ADDRESS ON FILE | | | | |
| 29352196 | WOOD, ASHLY | ADDRESS ON FILE | | | | |
| 29369357 | WOOD, BENJAMIN TAYLOR | ADDRESS ON FILE | | | | |
| 29343109 | WOOD, BRAD | ADDRESS ON FILE | | | | |
| 29343246 | WOOD, CANDY | ADDRESS ON FILE | | | | |
| 29384618 | WOOD, CAYDEN JAMES | ADDRESS ON FILE | | | | |
| 29404598 | WOOD, CHARLES E | ADDRESS ON FILE | | | | |
| 29392396 | WOOD, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29359503 | WOOD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29329455 | WOOD, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | |
| 29418141 | WOOD, CHRISTY L. | ADDRESS ON FILE | | | | |
| 29392230 | WOOD, COLLEEN A. | ADDRESS ON FILE | | | | |
| 29420015 | WOOD, CURTIS | ADDRESS ON FILE | | | | |
| 29365141 | WOOD, DANYELIS | ADDRESS ON FILE | | | | |
| 29423124 | WOOD, DENISE A | ADDRESS ON FILE | | | | |
| 29378158 | WOOD, DYLAN ALEXANDER | ADDRESS ON FILE | | | | |
| 29373897 | WOOD, ELIJAH LEIGH | ADDRESS ON FILE | | | | |
| 29417220 | WOOD, ETHAN | ADDRESS ON FILE | | | | |
| 29427682 | WOOD, GAGE ALEXANDER | ADDRESS ON FILE | | | | |
| 29419397 | WOOD, GREYSON EDGERTON | ADDRESS ON FILE | | | | |
| 29384803 | WOOD, HANNAH M | ADDRESS ON FILE | | | | |
| 29358913 | WOOD, IAN ZACHARY | ADDRESS ON FILE | | | | |
| 29422399 | WOOD, JACOB | ADDRESS ON FILE | | | | |
| 29371043 | WOOD, JAKOB LANDON | ADDRESS ON FILE | | | | |
| 29374954 | WOOD, JANELL A | ADDRESS ON FILE | | | | |
| 29416092 | WOOD, JASON | ADDRESS ON FILE | | | | |
| 29431025 | WOOD, JASON DESHAWN | ADDRESS ON FILE | | | | |
| 29382544 | WOOD, JEANNETTE L | ADDRESS ON FILE | | | | |
| 29378132 | WOOD, JESSICA E | ADDRESS ON FILE | | | | |
| 29345188 | WOOD, JOHNNA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369687 | WOOD, JOHNNY KEITH | ADDRESS ON FILE | | | | |
| 29369188 | WOOD, JOSEPH | ADDRESS ON FILE | | | | |
| 29350135 | WOOD, JOSHUA M | ADDRESS ON FILE | | | | |
| 29374735 | WOOD, JUSTIN LUCAS ALAN | ADDRESS ON FILE | | | | |
| 29388194 | WOOD, KENDRA DENISE | ADDRESS ON FILE | | | | |
| 29417884 | WOOD, KEVIN LEROY | ADDRESS ON FILE | | | | |
| 29426654 | WOOD, KIANNA J. | ADDRESS ON FILE | | | | |
| 29396204 | WOOD, KOBE | ADDRESS ON FILE | | | | |
| 29363686 | WOOD, KRISTEN | ADDRESS ON FILE | | | | |
| 29402468 | WOOD, KRISTI LOU | ADDRESS ON FILE | | | | |
| 29385413 | WOOD, KYLIE ROSE | ADDRESS ON FILE | | | | |
| 29354112 | WOOD, KYREE | ADDRESS ON FILE | | | | |
| 29405004 | WOOD, LASHAYA E | ADDRESS ON FILE | | | | |
| 29399643 | WOOD, LILY MARIE | ADDRESS ON FILE | | | | |
| 29431823 | WOOD, LINDA JEAN | ADDRESS ON FILE | | | | |
| 29328341 | WOOD, LISA D | ADDRESS ON FILE | | | | |
| 29413247 | WOOD, LORRAINE | ADDRESS ON FILE | | | | |
| 29326450 | WOOD, LORRAINE | ADDRESS ON FILE | | | | |
| 29390162 | WOOD, MADDIE GRACE | ADDRESS ON FILE | | | | |
| 29341447 | WOOD, MARIE ANTIONETTE | ADDRESS ON FILE | | | | |
| 29341588 | WOOD, MICHELLE | ADDRESS ON FILE | | | | |
| 29424742 | WOOD, MONICA RENEE | ADDRESS ON FILE | | | | |
| 29406895 | WOOD, OCEAN | ADDRESS ON FILE | | | | |
| 29375635 | WOOD, PRESTON RICHARD | ADDRESS ON FILE | | | | |
| 29426023 | WOOD, RACHEL | ADDRESS ON FILE | | | | |
| 29369702 | WOOD, RENEE LYNN | ADDRESS ON FILE | | | | |
| 29375203 | WOOD, RUSSELL ALLEN | ADDRESS ON FILE | | | | |
| 29410130 | WOOD, SAMANTHA | ADDRESS ON FILE | | | | |
| 29431631 | WOOD, SEAN | ADDRESS ON FILE | | | | |
| 29418783 | WOOD, STEPHANNIE GAYLE | ADDRESS ON FILE | | | | |
| 29383552 | WOOD, TAYLON | ADDRESS ON FILE | | | | |
| 29363155 | WOOD, TRINITY LOUSIE | ADDRESS ON FILE | | | | |
| 29398246 | WOOD, WHITLEY FRANCENE | ADDRESS ON FILE | | | | |
| 29349893 | WOOD, WILLIAM CHARLES | ADDRESS ON FILE | | | | |
| 29422134 | WOODALL THOMPSON, CONSTANCE | ADDRESS ON FILE | | | | |
| 29355177 | WOODALL, CHRISTIAN DRAKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29366654 | WOODALL, KAREL TAMARA | ADDRESS ON FILE | | | | |
| 29392493 | WOODALL, MERCY ROSE | ADDRESS ON FILE | | | | |
| 29421062 | WOODALL, SEDRIC ANDREW | ADDRESS ON FILE | | | | |
| 29399292 | WOODARD, ALAYLA NICOLE | ADDRESS ON FILE | | | | |
| 29386535 | WOODARD, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| 29363140 | WOODARD, BRYLEE KATE | ADDRESS ON FILE | | | | |
| 29331069 | WOODARD, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| 29365993 | WOODARD, CRAIG ALLEN | ADDRESS ON FILE | | | | |
| 29356263 | WOODARD, DEVON | ADDRESS ON FILE | | | | |
| 29409144 | WOODARD, EARNEST | ADDRESS ON FILE | | | | |
| 29396622 | WOODARD, ERIN DENISE | ADDRESS ON FILE | | | | |
| 29399042 | WOODARD, ISAIAH | ADDRESS ON FILE | | | | |
| 29357473 | WOODARD, JABARIE | ADDRESS ON FILE | | | | |
| 29385150 | WOODARD, JAMES | ADDRESS ON FILE | | | | |
| 29368496 | WOODARD, JASMINE DE' NA | ADDRESS ON FILE | | | | |
| 29340159 | WOODARD, KENDALL | ADDRESS ON FILE | | | | |
| 29358523 | WOODARD, KEON OLLIE | ADDRESS ON FILE | | | | |
| 29354360 | WOODARD, LORI ANN | ADDRESS ON FILE | | | | |
| 29383099 | WOODARD, LORRIE | ADDRESS ON FILE | | | | |
| 29417583 | WOODARD, MAHKENNA P | ADDRESS ON FILE | | | | |
| 29422645 | WOODARD, MELISSA | ADDRESS ON FILE | | | | |
| 29331048 | WOODARD, NINA MARIE | ADDRESS ON FILE | | | | |
| 29398537 | WOODARD, PETRA | ADDRESS ON FILE | | | | |
| 29365875 | WOODARD, QUINCY JAMES | ADDRESS ON FILE | | | | |
| 29404005 | WOODARD, REGINALD | ADDRESS ON FILE | | | | |
| 29340998 | WOODARD, ROSS S | ADDRESS ON FILE | | | | |
| 29401844 | WOODARD, TAI | ADDRESS ON FILE | | | | |
| 29353515 | WOODARD, TERRI A | ADDRESS ON FILE | | | | |
| 29399938 | WOODARD, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| 29362202 | WOOD-BASTOS, WILLIAM ROBERT | ADDRESS ON FILE | | | | |
| 29348125 | WOODBERRY PLAZA LLC | MIMMS, MALON D, 85 MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 29299546 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| 29404327 | WOODBERRY, BRITTANYA | ADDRESS ON FILE | | | | |
| 29398393 | WOODBERRY, CHLOE RAINE | ADDRESS ON FILE | | | | |
| 29389656 | WOODBERRY, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338638 | WOODBERRY, DESTYNEE | ADDRESS ON FILE | | | | |
| 29384657 | WOODBERRY, JIBRIAH | ADDRESS ON FILE | | | | |
| 29334268 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | DALLAS | TX | 75284-4810 | |
| 29348126 | WOODBRIDGE CROSSING URBAN RENEWAL L | PO BOX 845094 | BOSTON | MA | 02284-5094 | |
| 29306003 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094 | BOSTON | MA | 02284-5094 | |
| 29332069 | WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | WOODBRIDGE | NJ | 07095 | |
| 29345064 | WOODBRIDGE POLICE DEPT | POLICE FALSE ALARM, 1 MAIN ST | WOODBRIDGE | NJ | 07095-3352 | |
| 29352097 | WOODBURN, SANDRA KAY | ADDRESS ON FILE | | | | |
| 29373881 | WOODBURY, JOSEPH | ADDRESS ON FILE | | | | |
| 29386021 | WOODBURY, MAKIYON | ADDRESS ON FILE | | | | |
| 29389722 | WOODBURY-HOUSE, AMANDA | ADDRESS ON FILE | | | | |
| 29423218 | WOODBY, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| 29299912 | WOODCOCK PROPERTIES | JOHNSON, BEN, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400 | BIRMINGHAM | AL | 35203 | |
| 29348127 | WOODCOCK PROPERTIES INC | 420 N 20TH ST STE 2400 | BIRMINGHAM | AL | 35203-3215 | |
| 29432684 | WOODCOCK, ALEXANDRA NICHOLE | ADDRESS ON FILE | | | | |
| 29426531 | WOODCOCK, KAMERON MIKEL | ADDRESS ON FILE | | | | |
| 29353503 | WOOD-CUNNINGHAM, HANNAH JOY | ADDRESS ON FILE | | | | |
| 29386906 | WOODEN, ANGEL | ADDRESS ON FILE | | | | |
| 29426375 | WOODEN, DANIEL LEE | ADDRESS ON FILE | | | | |
| 29419738 | WOODEN, DARYAN LASHAE | ADDRESS ON FILE | | | | |
| 29404944 | WOODEN, MARIA | ADDRESS ON FILE | | | | |
| 29367467 | WOODEN, PHILLIP GERARD | ADDRESS ON FILE | | | | |
| 29372796 | WOODEN-HILL, TY'NAYIA NAZ'DRIEL | ADDRESS ON FILE | | | | |
| 29369332 | WOODFAULK, JANAIA NICOLE | ADDRESS ON FILE | | | | |
| 29385769 | WOODFIN, RASHAWNA HELENA | ADDRESS ON FILE | | | | |
| 29420535 | WOODFOX, CARLOTTA MARIE | ADDRESS ON FILE | | | | |
| 29345066 | WOODHOUSE RODEN AMES & BRENNAN LLC | 1912 CAPITOL AVE SUITE 500 | CHEYENNE | WY | 82001-3650 | |
| 29370208 | WOODHOUSE, CHAD | ADDRESS ON FILE | | | | |
| 29425657 | WOODIE, JOSHUA | ADDRESS ON FILE | | | | |
| 29348128 | WOODLAND VILLAGE LLC | J. DONALD DIAL, MR. D. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204-2416 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432696 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204 | |
| 29431055 | WOODLEE, JAKOB | ADDRESS ON FILE | | | | |
| 29362519 | WOODLEY, ADAM R | ADDRESS ON FILE | | | | |
| 29398290 | WOODLEY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29417570 | WOODMAN, MARIUS RASHID | ADDRESS ON FILE | | | | |
| 29414372 | WOODMORE, DANIEL P. | ADDRESS ON FILE | | | | |
| 29364335 | WOODRING, CAITLYN | ADDRESS ON FILE | | | | |
| 29401922 | WOODRING, VICKIE M | ADDRESS ON FILE | | | | |
| 29361783 | WOODROW, LUCAS | ADDRESS ON FILE | | | | |
| 29393237 | WOODRUFF, ALEXIA | ADDRESS ON FILE | | | | |
| 29356227 | WOODRUFF, ANGELINA GEORGIA | ADDRESS ON FILE | | | | |
| 29353627 | WOODRUFF, BRANDY L | ADDRESS ON FILE | | | | |
| 29406409 | WOODRUFF, BRODY | ADDRESS ON FILE | | | | |
| 29373615 | WOODRUFF, JACK | ADDRESS ON FILE | | | | |
| 29363837 | WOODRUFF, KERRY A | ADDRESS ON FILE | | | | |
| 29406707 | WOODRUFF, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| 29356557 | WOODRUFF, SARA LEA | ADDRESS ON FILE | | | | |
| 29417597 | WOODRUFF, TERESA K | ADDRESS ON FILE | | | | |
| 29393105 | WOODRUM, ETTA | ADDRESS ON FILE | | | | |
| 29307577 | WOODS CROSS CITY | 1555 S 800 W | WOODS CROSS | UT | 84087-2160 | |
| 29418790 | WOODS II, KEITH L | ADDRESS ON FILE | | | | |
| 29429941 | WOODS III, JAMES LAWRENCE | ADDRESS ON FILE | | | | |
| 29342228 | WOODS JR, CHRIS T. | ADDRESS ON FILE | | | | |
| 29365137 | WOODS, ABBY LYNN | ADDRESS ON FILE | | | | |
| 29403706 | WOODS, ALLEN C | ADDRESS ON FILE | | | | |
| 29383456 | WOODS, AMBER L. | ADDRESS ON FILE | | | | |
| 29363360 | WOODS, ANASTASIA | ADDRESS ON FILE | | | | |
| 29410757 | WOODS, ANGELA S | ADDRESS ON FILE | | | | |
| 29368692 | WOODS, ARMANI TYJAE | ADDRESS ON FILE | | | | |
| 29375190 | WOODS, ASHLEY | ADDRESS ON FILE | | | | |
| 29397247 | WOODS, ASHLEY DANIELLE | ADDRESS ON FILE | | | | |
| 29423858 | WOODS, ASHLEY LEIGH | ADDRESS ON FILE | | | | |
| 29389531 | WOODS, ATIYAH | ADDRESS ON FILE | | | | |
| 29403849 | WOODS, BELINDA J | ADDRESS ON FILE | | | | |
| 29351368 | WOODS, BLAKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372797 | WOODS, BRADYN MICHAEL | ADDRESS ON FILE | | | | |
| 29366314 | WOODS, BRANDON | ADDRESS ON FILE | | | | |
| 29397459 | WOODS, BREONNA JONAE | ADDRESS ON FILE | | | | |
| 29423353 | WOODS, BRIAN S | ADDRESS ON FILE | | | | |
| 29391511 | WOODS, CALERA | ADDRESS ON FILE | | | | |
| 29354063 | WOODS, CASEY MATTHEW | ADDRESS ON FILE | | | | |
| 29404949 | WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29326451 | WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29349721 | WOODS, CLAYTON DON | ADDRESS ON FILE | | | | |
| 29378344 | WOODS, CRAIG | ADDRESS ON FILE | | | | |
| 29340819 | WOODS, CYNTHIA L | ADDRESS ON FILE | | | | |
| 29418632 | WOODS, DAESHA | ADDRESS ON FILE | | | | |
| 29393426 | WOODS, DEJAH | ADDRESS ON FILE | | | | |
| 29378335 | WOODS, DESHIRA | ADDRESS ON FILE | | | | |
| 29376515 | WOODS, D'IRA | ADDRESS ON FILE | | | | |
| 29382969 | WOODS, DNARI J | ADDRESS ON FILE | | | | |
| 29404956 | WOODS, DOMENIC SPERANZO | ADDRESS ON FILE | | | | |
| 29376060 | WOODS, DQUANE | ADDRESS ON FILE | | | | |
| 29327976 | WOODS, EBONI L | ADDRESS ON FILE | | | | |
| 29408245 | WOODS, EBONY T | ADDRESS ON FILE | | | | |
| 29374715 | WOODS, EVAN | ADDRESS ON FILE | | | | |
| 29408266 | WOODS, FAITH | ADDRESS ON FILE | | | | |
| 29361221 | WOODS, FIONA | ADDRESS ON FILE | | | | |
| 29357931 | WOODS, FRED N | ADDRESS ON FILE | | | | |
| 29330870 | WOODS, FREDERICK M | ADDRESS ON FILE | | | | |
| 29354289 | WOODS, GREGORY BASIL | ADDRESS ON FILE | | | | |
| 29351197 | WOODS, HONESTY | ADDRESS ON FILE | | | | |
| 29364033 | WOODS, JACK RENARD | ADDRESS ON FILE | | | | |
| 29371536 | WOODS, JACOB | ADDRESS ON FILE | | | | |
| 29435608 | WOODS, JEANETTE | ADDRESS ON FILE | | | | |
| 29343326 | WOODS, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| 29361545 | WOODS, JEREMIAH | ADDRESS ON FILE | | | | |
| 29329574 | WOODS, JESSIE | ADDRESS ON FILE | | | | |
| 29431290 | WOODS, JONDARIUS KEVON | ADDRESS ON FILE | | | | |
| 29395307 | WOODS, JOSH DARRYL | ADDRESS ON FILE | | | | |
| 29343259 | WOODS, JOY E | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29328411 | WOODS, JUSTIN D | ADDRESS ON FILE | | | | |
| 29401773 | WOODS, KADEN JOSEPH | ADDRESS ON FILE | | | | |
| 29435772 | WOODS, KEESHA | ADDRESS ON FILE | | | | |
| 29398829 | WOODS, KELLY | ADDRESS ON FILE | | | | |
| 29342469 | WOODS, KIERRA L. | ADDRESS ON FILE | | | | |
| 29426978 | WOODS, LEILANI BELLA | ADDRESS ON FILE | | | | |
| 29354899 | WOODS, LOGAN ANDREW | ADDRESS ON FILE | | | | |
| 29406137 | WOODS, LUTICIA JAQUELA | ADDRESS ON FILE | | | | |
| 29371173 | WOODS, MARCUS | ADDRESS ON FILE | | | | |
| 29400042 | WOODS, MIKEAL SCOTT | ADDRESS ON FILE | | | | |
| 29409687 | WOODS, MONECIOUS | ADDRESS ON FILE | | | | |
| 29340350 | WOODS, NELLIE MCKENZIE | ADDRESS ON FILE | | | | |
| 29392991 | WOODS, NICOLE NATASHA | ADDRESS ON FILE | | | | |
| 29422320 | WOODS, NYLON | ADDRESS ON FILE | | | | |
| 29378245 | WOODS, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| 29400520 | WOODS, PARIS | ADDRESS ON FILE | | | | |
| 29364364 | WOODS, QIANA | ADDRESS ON FILE | | | | |
| 29394555 | WOODS, QUINTIN | ADDRESS ON FILE | | | | |
| 29399977 | WOODS, SCOTT | ADDRESS ON FILE | | | | |
| 29423867 | WOODS, SHAUN ANTHONY | ADDRESS ON FILE | | | | |
| 29374795 | WOODS, SYRITA L | ADDRESS ON FILE | | | | |
| 29384852 | WOODS, TANESIA LESHAE | ADDRESS ON FILE | | | | |
| 29361496 | WOODS, TARA | ADDRESS ON FILE | | | | |
| 29385341 | WOODS, TASHEENA | ADDRESS ON FILE | | | | |
| 29380208 | WOODS, TAYLLORE ELIZABETH MERCEDES | ADDRESS ON FILE | | | | |
| 29364108 | WOODS, THERESA M | ADDRESS ON FILE | | | | |
| 29397112 | WOODS, THOMAS HAGEN | ADDRESS ON FILE | | | | |
| 29368141 | WOODS, TONYA RENEE | ADDRESS ON FILE | | | | |
| 29371710 | WOODS, TYRON | ADDRESS ON FILE | | | | |
| 29403818 | WOODS, VIVIAN ELIZABETH? | ADDRESS ON FILE | | | | |
| 29425540 | WOODS, WILLIE | ADDRESS ON FILE | | | | |
| 29417956 | WOODS-BOYKIN, KRISTIAN | ADDRESS ON FILE | | | | |
| 29421117 | WOODS-DORSEY, DEMITA LYNN | ADDRESS ON FILE | | | | |
| 29396310 | WOODSIDE, JACOB EARL | ADDRESS ON FILE | | | | |
| 29363126 | WOODSIDE, MALLORY GRACE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406457 | WOODSON, ALISE LENORA | ADDRESS ON FILE | | | | |
| 29392671 | WOODSON, ANDREW | ADDRESS ON FILE | | | | |
| 29397214 | WOODSON, AVERY | ADDRESS ON FILE | | | | |
| 29368639 | WOODSON, BRYCE MARKEL | ADDRESS ON FILE | | | | |
| 29407597 | WOODSON, DESTINY LATRICE | ADDRESS ON FILE | | | | |
| 29418624 | WOODSON, DORETHA O | ADDRESS ON FILE | | | | |
| 29406881 | WOODSON, EVERETT | ADDRESS ON FILE | | | | |
| 29379807 | WOODSON, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| 29351196 | WOODSON, KATRINA D. | ADDRESS ON FILE | | | | |
| 29353716 | WOODSON, TATYANA LASHAI | ADDRESS ON FILE | | | | |
| 29367905 | WOODWARD, BRIDGET C | ADDRESS ON FILE | | | | |
| 29360781 | WOODWARD, CHARLES ELLIOT | ADDRESS ON FILE | | | | |
| 29388396 | WOODWARD, DONNELL SYLVESTER | ADDRESS ON FILE | | | | |
| 29363265 | WOODWARD, ERIC | ADDRESS ON FILE | | | | |
| 29389171 | WOODWARD, JOHNATHIN | ADDRESS ON FILE | | | | |
| 29386354 | WOODWARD, JOSH | ADDRESS ON FILE | | | | |
| 29430756 | WOODWARD, KAREN J | ADDRESS ON FILE | | | | |
| 29342834 | WOODWARD, LEA R | ADDRESS ON FILE | | | | |
| 29371832 | WOODWARD, PETE | ADDRESS ON FILE | | | | |
| 29405785 | WOODWARD, ROBERT EDMOND | ADDRESS ON FILE | | | | |
| 29327237 | WOODWARD, SAM | ADDRESS ON FILE | | | | |
| 29360404 | WOODWARD, SETH DEWAYNE | ADDRESS ON FILE | | | | |
| 29381739 | WOODY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 29354342 | WOODY, AMBER | ADDRESS ON FILE | | | | |
| 29419633 | WOODY, ASHLEY | ADDRESS ON FILE | | | | |
| 29414947 | WOODY, CAROL | ADDRESS ON FILE | | | | |
| 29408794 | WOODY, ERIC L | ADDRESS ON FILE | | | | |
| 29339808 | WOODYE, ALLAN JERMAINE-ALEXZANDER | ADDRESS ON FILE | | | | |
| 29345067 | WOODYS DELIVERY SERVICE | ROBERT F WOODMORE, PO BOX 482 | SHAWNEE | OK | 74802 | |
| 29405890 | WOOL, VIRGILYN FAYE | ADDRESS ON FILE | | | | |
| 29389297 | WOOLARD, CHRISTINA NICOLE | ADDRESS ON FILE | | | | |
| 29332782 | WOOLARD, DEBORAH | ADDRESS ON FILE | | | | |
| 29328350 | WOOLARD, KIMBERELY | ADDRESS ON FILE | | | | |
| 29362371 | WOOLARD, SONIA | ADDRESS ON FILE | | | | |
| 29400323 | WOOLDRIDGE, DENISE LYNN | ADDRESS ON FILE | | | | |
| 29384059 | WOOLDRIDGE, ELIZABETH ANN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376614 | WOOLEN, SHAI | ADDRESS ON FILE | | | | |
| 29360279 | WOOLERY, DESTINY JADE | ADDRESS ON FILE | | | | |
| 29326452 | WOOLERY, JR. RONALD | ADDRESS ON FILE | | | | |
| 29432373 | WOOLERY, RON | ADDRESS ON FILE | | | | |
| 29360661 | WOOLEY, CARRIE | ADDRESS ON FILE | | | | |
| 29359826 | WOOLEY, JUSTIN | ADDRESS ON FILE | | | | |
| 29387102 | WOOLEY, WYATT W | ADDRESS ON FILE | | | | |
| 29427629 | WOOLF, KATELYN DIANE | ADDRESS ON FILE | | | | |
| 29413511 | WOOLF, KRYSTL | ADDRESS ON FILE | | | | |
| 29364358 | WOOLF, MARIA ESCOBEDO | ADDRESS ON FILE | | | | |
| 29369612 | WOOLFOLK, ARION DE'NAE | ADDRESS ON FILE | | | | |
| 29407857 | WOOLFORD, ARRON M | ADDRESS ON FILE | | | | |
| 29374329 | WOOLIVER, SETH JORDAN | ADDRESS ON FILE | | | | |
| 29363672 | WOOLLET, AMANDA A | ADDRESS ON FILE | | | | |
| 29366841 | WOOLRIDGE JR, WENTWORTH | ADDRESS ON FILE | | | | |
| 29354821 | WOOLRIDGE, JUSTIN RYAN | ADDRESS ON FILE | | | | |
| 29380922 | WOOLRIDGE, MYSON | ADDRESS ON FILE | | | | |
| 29357867 | WOOLRIDGE, SARAH KATHLEEN | ADDRESS ON FILE | | | | |
| 29372911 | WOOLSEY, DEBRA | ADDRESS ON FILE | | | | |
| 29378121 | WOOLSEY, MARTHA A | ADDRESS ON FILE | | | | |
| 29388311 | WOOLSEY, ROBYN M | ADDRESS ON FILE | | | | |
| 29393984 | WOOLUMS, SOPHIA GRACE | ADDRESS ON FILE | | | | |
| 29391229 | WOOLVERTON, NORMAN E | ADDRESS ON FILE | | | | |
| 29330615 | WOOLWEAVER, SUMMER RAYNE | ADDRESS ON FILE | | | | |
| 29366875 | WOOLWORTH, ANGELINA MALAJACAN | ADDRESS ON FILE | | | | |
| 29384665 | WOOLWORTH, KAYLEY ROSE | ADDRESS ON FILE | | | | |
| 29355957 | WOOLWORTH, MICHAEL | ADDRESS ON FILE | | | | |
| 29380662 | WOOSLEY, KATIE NICOLE | ADDRESS ON FILE | | | | |
| 29410029 | WOOSLEY, RENEE | ADDRESS ON FILE | | | | |
| 29414457 | WOOSTER DAILY RECORD | COPLEY OHIO NEWSPAPERS INC, PO BOX 719 | WOOSTER | OH | 44691 | |
| 29332352 | WOOSTER MOTOR WAYS INC | PO BOX 19 | WOOSTER | OH | 44691-0019 | |
| 29375236 | WOOTEN, CORBIN MICHAEL | ADDRESS ON FILE | | | | |
| 29341381 | WOOTEN, DEANNA M | ADDRESS ON FILE | | | | |
| 29328525 | WOOTEN, EMILEE M | ADDRESS ON FILE | | | | |
| 29343962 | WOOTEN, KASSIDY L | ADDRESS ON FILE | | | | |
| 29395254 | WOOTEN, RYAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29380822 | WOOTEN, TOMMY LASHAWN | ADDRESS ON FILE | | | | |
| 29383916 | WOOTEN, VIRGIL | ADDRESS ON FILE | | | | |
| 29420635 | WOOTERS, BRIANNA ELIZABETH | ADDRESS ON FILE | | | | |
| 29301355 | WORCESTER COUNTY MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 455 MAIN STREET | WORCESTER | MA | 01608 | |
| 29420045 | WORD, BRIANNA | ADDRESS ON FILE | | | | |
| 29417680 | WORD, DA'SHUN | ADDRESS ON FILE | | | | |
| 29399999 | WORD, DEREK EDWIN | ADDRESS ON FILE | | | | |
| 29377378 | WORD, JADE | ADDRESS ON FILE | | | | |
| 29381069 | WORD, LONNIE SCHNORRIS | ADDRESS ON FILE | | | | |
| 29385065 | WORD, MARK BERNARD | ADDRESS ON FILE | | | | |
| 29327214 | WORDEN, GENA MARIE | ADDRESS ON FILE | | | | |
| 29372181 | WORDEN, HANNAH LEEANN | ADDRESS ON FILE | | | | |
| 29433502 | WORDEN, MIKE ROBERT | ADDRESS ON FILE | | | | |
| 29327117 | WORDEN, RONALD LOUIS | ADDRESS ON FILE | | | | |
| 29425328 | WORDEN, TERRY H | ADDRESS ON FILE | | | | |
| 29326453 | WORDLOGIC CORPORATION AND 602531 BRITISH COLUMBIA LTD (BIGLOTS.COM TEX SEARCH BOX) | EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR | HUMBLE | TX | 77346 | |
| 29398636 | WORDLOW BRADLEY, TRYJUANA | ADDRESS ON FILE | | | | |
| 29367485 | WORDOFFA, HAMERTI | ADDRESS ON FILE | | | | |
| 29360645 | WORFORD, JALEN | ADDRESS ON FILE | | | | |
| 29348771 | WORHACZ, MASON JAMES | ADDRESS ON FILE | | | | |
| 29325694 | WORK & LENTZ INC | 3030 NW EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5442 | |
| 29377294 | WORK, LYDIA E. | ADDRESS ON FILE | | | | |
| 29345068 | WORK4 | WORK4 LABS INC, 990 BISCAYNE BLVD OFFICE 701 | MIANI | FL | 33132 | |
| 29345069 | WORKERS COMPENSATION RESEARCH | INSTITUTE INC, 955 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02139 | |
| 29345070 | WORKFORCE SAFETY & INSURANCE | ND WORKFORCE SAFETY & INSURANCE, PO BOX 5585 | BISMARCK | ND | 58503-5585 | |
| 29345071 | WORKFRONT INC | DEPT CH 16712 | PALATINE | IL | 60055-6712 | |
| 29345072 | WORKHEALTH | OHIO HEALTH CORPORATION, DEPT L 3234 | COLUMBUS | OH | 43260 | |
| 29345073 | WORKIVA INC | 2900 UNIVERSITY BLVD | AMES | IA | 50010-8665 | |
| 29345074 | WORKMAN INJURY LAW PLLC | 633 S ANDREWS AVE STE 401 | FORT LAUDERDALE | FL | 33301 | |
| 29412846 | WORKMAN, BEVERLY | ADDRESS ON FILE | | | | |
| 29389242 | WORKMAN, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29351902 | WORKMAN, CAROL A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29350136 | WORKMAN, CAROLYN | ADDRESS ON FILE | | | | |
| 29409599 | WORKMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| 29367888 | WORKMAN, CURTIS | ADDRESS ON FILE | | | | |
| 29392223 | WORKMAN, DUSTIN | ADDRESS ON FILE | | | | |
| 29329781 | WORKMAN, GAGE | ADDRESS ON FILE | | | | |
| 29399813 | WORKMAN, JAMES | ADDRESS ON FILE | | | | |
| 29375740 | WORKMAN, JUSTIN | ADDRESS ON FILE | | | | |
| 29403527 | WORKMAN, KEVONNE | ADDRESS ON FILE | | | | |
| 29363862 | WORKMAN, KRISTINE | ADDRESS ON FILE | | | | |
| 29361186 | WORKMAN, LINDA | ADDRESS ON FILE | | | | |
| 29381242 | WORKMAN, LISA DAWN | ADDRESS ON FILE | | | | |
| 29362247 | WORKMAN, LORI | ADDRESS ON FILE | | | | |
| 29387643 | WORKMAN, MARY | ADDRESS ON FILE | | | | |
| 29410884 | WORKMAN, TYLER BLAKE | ADDRESS ON FILE | | | | |
| 29361525 | WORKMAN, ZACH T | ADDRESS ON FILE | | | | |
| 29401415 | WORKMAN-RANDOW, RHIANNON | ADDRESS ON FILE | | | | |
| 29401367 | WORKOCZESKI, MATTHEW | ADDRESS ON FILE | | | | |
| 29345075 | WORKPARENT LLC | 4 EAST 95TH STREET 6B | NEW YORK | NY | 10128 | |
| 29332071 | WORKPLACE HEALTH LLC | PO BOX 392901 | PITTSBURGH | PA | 15251-9901 | |
| 29325695 | WORKS & LENTZ INC | 1437 S BOULDER AVE STE 900 | TULSA | OK | 74119-3631 | |
| 29332072 | WORKSTRATEGY INC | WORKSTRATEGY INC, 10420 LITTLE PATUXENT PARKWAY STE 2 | COLUMBIA | MD | 21044 | |
| 29396380 | WORKU, SENAIT | ADDRESS ON FILE | | | | |
| 29332691 | WORLD AND MAIN (CRANBURY) LLC | 324 HALF ACRE RD | CRANBURY | NJ | 08512-3254 | |
| 29334269 | WORLD CONFECTIONS INC | WORLD CONFECTIONS INC, 515 VALLEY ST | MAPLEWOOD | NJ | 07040-1389 | |
| 29325696 | WORLD FINANCE | 610A S 42ND ST | MOUNT VERNON | IL | 62864-6264 | |
| 29325700 | WORLD FINANCE CORP | 1200 S AIR DEPOT BLVD STE N | MIDWEST CITY | OK | 73110-4848 | |
| 29325698 | WORLD FINANCE CORP | 1717 MARION AVE | MATTOON | IL | 61901-2041 | |
| 29325699 | WORLD FINANCE CORP | 5301 E STATE ST STE 109 | ROCKFORD | IL | 61108-2388 | |
| 29325697 | WORLD FINANCE CORP | 6 MEADOWVIEW CENTER | KANKAKEE | IL | 60901-2041 | |
| 29338323 | WORLD FINANCE CORP OF IL | 632 E WALNUT ST | CARBONDALE | IL | 62901-3102 | |
| 29338327 | WORLD FINANCE CORP OF ILLINOIS | 2150 GALENA BLVD STE C | AURORA | IL | 60560-3259 | |
| 29338324 | WORLD FINANCE CORP OF ILLINOIS | 2616 OGDEN AVE UNIT C | AURORA | IL | 60504-4272 | |
| 29338328 | WORLD FINANCE CORPORATION | 220 N MAIN ST | MADISONVILLE | KY | 42431-1955 | |
| 29338330 | WORLD FINANCE CORPORATION | OF ILLINOIS, 503 KNOX SQ DR STE 111 | GALESBURG | IL | 61401-8606 | |
| 29338329 | WORLD FINANCE CORPORATION | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338331 | WORLD FINANCE CORPORATION OF ILLINO | 2427 DENVER DR STE B | SPRINGFIELD | IL | 62702-1464 | |
| 29334270 | WORLD FINER FOODS | WORLD FINER FOODS, 16612 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0166 | |
| 29332692 | WORLD TECH TOYS | WORLD TECH TOYS, 28904 AVENUE PAINE | VALENCIA | CA | 91355-4168 | |
| 29347017 | WORLD WIDE DRAPERY FABRIC INC. | WORLD WIDE DRAPERY FABRIC, INC., 910 WALL ST | LOS ANGELES | CA | 90015 | |
| 29347018 | WORLD WIDE SNACKS LLC | WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY | FORT LAUDERDALE | FL | 33309 | |
| 29332073 | WORLDPAY LLC | PO BOX 4535 | CAROL STREAL | IL | 60197-4535 | |
| 29347019 | WORLD'S FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVE | CHICAGO | IL | 60632-3062 | |
| 29398095 | WORLDS, CHATTY | ADDRESS ON FILE | | | | |
| 29417896 | WORLDS, LEONARD | ADDRESS ON FILE | | | | |
| 29347020 | WORLDWIDE GOURMET | WORLDWIDE GOURMET, 21616 87TH AVE SE | WOODINVILLE | WA | 98072-8017 | |
| 29332074 | WORLDWIDE INSURANCE SERVICES | HIGHWAY TO HEALTH INC, WIS C, PO BOX 536423 | PITTSBURGH | PA | 15253-5906 | |
| 29347021 | WORLDWISE INC | WORLDWISE INC, 6 HAMILTON LANDING STE 150 | NOVATO | CA | 94949 | |
| 29422499 | WORLEY, ANGELA | ADDRESS ON FILE | | | | |
| 29401440 | WORLEY, BRYAN CLAYTON | ADDRESS ON FILE | | | | |
| 29359950 | WORLEY, DIANE | ADDRESS ON FILE | | | | |
| 29429771 | WORLEY, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| 29416084 | WORLEY, JARMAINE | ADDRESS ON FILE | | | | |
| 29372748 | WORLEY, TIPHINIE ROSE | ADDRESS ON FILE | | | | |
| 29332075 | WORLY PLUMBING SUPPLY INC | DEPT 781696, PO BOX 78000 | DETROIT | MI | 48278 | |
| 29428763 | WORMACK, MONET | ADDRESS ON FILE | | | | |
| 29328647 | WORMAN, BRIAN J | ADDRESS ON FILE | | | | |
| 29427609 | WORMLEY, KRISTAL JOI | ADDRESS ON FILE | | | | |
| 29427915 | WORRELL, LORENZO | ADDRESS ON FILE | | | | |
| 29388915 | WORRELL, NATHAN ALAN | ADDRESS ON FILE | | | | |
| 29388302 | WORRELL, RACHEL NAOMI | ADDRESS ON FILE | | | | |
| 29427694 | WORROL, HANNAH BASIL | ADDRESS ON FILE | | | | |
| 29357554 | WORSDELL, LORI | ADDRESS ON FILE | | | | |
| 29423601 | WORSHAM, AMAJENAE | ADDRESS ON FILE | | | | |
| 29384438 | WORSHAM, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29427201 | WORSHAM, JERRNISCE | ADDRESS ON FILE | | | | |
| 29341935 | WORSKE, SUSAN | ADDRESS ON FILE | | | | |
| 29339924 | WORSTELL, JAMES DAVID | ADDRESS ON FILE | | | | |
| 29347022 | WORTH IMPORTS LLC | RAVJOT BHASIN, 281 FIELDS LANE | BREWSTER | NY | 10509 | |
| 29384252 | WORTH, DEBRA M | ADDRESS ON FILE | | | | |
| 29431462 | WORTH, FRANK | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422644 | WORTH, STRAWDIE | ADDRESS ON FILE | | | | |
| 29371025 | WORTH, TANIYAH | ADDRESS ON FILE | | | | |
| 29361703 | WORTHAM, JADA MARIE | ADDRESS ON FILE | | | | |
| 29351735 | WORTHAM, REGINA C | ADDRESS ON FILE | | | | |
| 29358187 | WORTHINGTON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 29403338 | WORTHINGTON, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | |
| 29385279 | WORTHINGTON, RONEL ADRIAN | ADDRESS ON FILE | | | | |
| 29421416 | WORTHINGTON, TAYLER | ADDRESS ON FILE | | | | |
| 29418341 | WORTHINGTON, TYLER | ADDRESS ON FILE | | | | |
| 29379469 | WORTHY, BENTRE DUPRIE | ADDRESS ON FILE | | | | |
| 29407387 | WORTHY, CENETRA CHRISANDRA | ADDRESS ON FILE | | | | |
| 29425256 | WORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29340473 | WORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29350096 | WORTHY, DANNIE O | ADDRESS ON FILE | | | | |
| 29424967 | WORTHY, JAYDEN | ADDRESS ON FILE | | | | |
| 29377610 | WORTHY, JORDON | ADDRESS ON FILE | | | | |
| 29360917 | WORTHY, LANDON JOVOHN | ADDRESS ON FILE | | | | |
| 29387644 | WORTHY, LAWSON | ADDRESS ON FILE | | | | |
| 29326455 | WORTHY, TAMARA | ADDRESS ON FILE | | | | |
| 29424143 | WORTMAN, ALEXANDRA M | ADDRESS ON FILE | | | | |
| 29329652 | WORTMAN, CRYSTAL MICHELLE | ADDRESS ON FILE | | | | |
| 29349808 | WORTMAN, JOSEPH | ADDRESS ON FILE | | | | |
| 29328743 | WORTMAN, KARLA KRISTINE | ADDRESS ON FILE | | | | |
| 29419477 | WORYSZ, NATHAN GAVIN | ADDRESS ON FILE | | | | |
| 29400039 | WOSKOWICZ, SETH | ADDRESS ON FILE | | | | |
| 29365931 | WOSS, CHRISTIAN DAVID | ADDRESS ON FILE | | | | |
| 29429297 | WOSSNE, DAVID TESFA | ADDRESS ON FILE | | | | |
| 29339898 | WOTHERSPOON, WILLIAM IRVIN | ADDRESS ON FILE | | | | |
| 29364706 | WOURMS, BENJAMIN P. | ADDRESS ON FILE | | | | |
| 29347024 | WOW BAKING COMPANY | WOW BAKING COMPANY, 1607 45TH STREET E | SUMNER | WA | 98390-2202 | |
| 29347025 | WOW GEAR LLC | WOW GEAR LLC, 6100 HOLLISTER AVENUE | SANTA BARBARA | CA | 93117 | |
| 29347026 | WOW WEE GROUP LIMITED | 3/F ENERGY PLAZA | TST EAST | | | CHINA |
| 29332693 | WOWWEE USA INC. | 7855 FAY AVE STE 310 | LA JOLLA | CA | 92037-4280 | |
| 29369992 | WOY, CHRISTINE L | ADDRESS ON FILE | | | | |
| 29380422 | WOZNIAK, JOLEEN | ADDRESS ON FILE | | | | |
| 29367393 | WOZNICKI, KATIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29320675 | WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT, PO BOX 449 | LOGANSPORT | IN | 46947-2619 | |
| 29348129 | WP DEVELOPMENTS LLC | TCPREALTY SERVI, C/O TCP REALTY SERVICES LLC, PO BOX 660394 | DALLAS | TX | 75266-0394 | |
| 29352632 | WRATTEN, DEBI NANCY | ADDRESS ON FILE | | | | |
| 29427797 | WRAY, BRYAN C | ADDRESS ON FILE | | | | |
| 29375993 | WRAY, CARLY ANNE | ADDRESS ON FILE | | | | |
| 29372902 | WRAY, DANIKA | ADDRESS ON FILE | | | | |
| 29408560 | WRAY, INDYA KIONNA | ADDRESS ON FILE | | | | |
| 29398059 | WRAY, SARA | ADDRESS ON FILE | | | | |
| 29421237 | WRAY, SHAWNA | ADDRESS ON FILE | | | | |
| 29418023 | WRAY, SIDONNY KASIANA | ADDRESS ON FILE | | | | |
| 29307611 | WRB/NAUTILLIUS INSURANCE CO. | 757 THIRD AVE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 29299427 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | |
| 29348131 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | |
| 29351607 | WREN, DAKOTA ANN | ADDRESS ON FILE | | | | |
| 29329232 | WREN, JORDAN | ADDRESS ON FILE | | | | |
| 29342033 | WREN, MICHELLE MARIE ANN | ADDRESS ON FILE | | | | |
| 29400694 | WREN, RANDELL FRANKLIN | ADDRESS ON FILE | | | | |
| 29411441 | WREN, TYSON | ADDRESS ON FILE | | | | |
| 29349212 | WRENCHER, LATOYA | ADDRESS ON FILE | | | | |
| 29405990 | WRENN, ASHTON | ADDRESS ON FILE | | | | |
| 29403383 | WRENN, BRITTANY | ADDRESS ON FILE | | | | |
| 29348132 | WRI FREEDOM CENTRE LP | PROJECT #0396-025, C/O TENANT 130182 CO 21270, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29299632 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE | TUSTIN | CA | 92782 | |
| 29413936 | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125 | HOUSTON | TX | 77008 | |
| 29433122 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299694 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | |
| 29348133 | WRI TRAUTMANN, LP | WEINGARTEN REALTY INVESTORS, TENANT 130182 COMPANY 29986, PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29405839 | WRICE, MIA JA'LEESA | ADDRESS ON FILE | | | | |
| 29432289 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | |
| 29331761 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424890 | WRIGHT, AALIYAH | ADDRESS ON FILE | | | | |
| 29389009 | WRIGHT, AALIYAH | ADDRESS ON FILE | | | | |
| 29411694 | WRIGHT, AARON | ADDRESS ON FILE | | | | |
| 29359409 | WRIGHT, ADAM | ADDRESS ON FILE | | | | |
| 29365716 | WRIGHT, AHLANI NEVEAH | ADDRESS ON FILE | | | | |
| 29426945 | WRIGHT, AHRICK | ADDRESS ON FILE | | | | |
| 29372027 | WRIGHT, ALAN LEE | ADDRESS ON FILE | | | | |
| 29374817 | WRIGHT, ALEXA FRANCES | ADDRESS ON FILE | | | | |
| 29358300 | WRIGHT, ALEXIS NICHOLE ROSE | ADDRESS ON FILE | | | | |
| 29401479 | WRIGHT, ALICE | ADDRESS ON FILE | | | | |
| 29326318 | WRIGHT, ALICIA MARIA | ADDRESS ON FILE | | | | |
| 29377575 | WRIGHT, ALLISON | ADDRESS ON FILE | | | | |
| 29412821 | WRIGHT, ALMA M. | ADDRESS ON FILE | | | | |
| 29417458 | WRIGHT, ALON | ADDRESS ON FILE | | | | |
| 29362980 | WRIGHT, AMAURIONNA | ADDRESS ON FILE | | | | |
| 29372907 | WRIGHT, AMELIA | ADDRESS ON FILE | | | | |
| 29379551 | WRIGHT, ANDRU DEWAYNE | ADDRESS ON FILE | | | | |
| 29367195 | WRIGHT, ANGILINA MARIA | ADDRESS ON FILE | | | | |
| 29417729 | WRIGHT, ANITA YVETTE | ADDRESS ON FILE | | | | |
| 29391587 | WRIGHT, ANNIE P | ADDRESS ON FILE | | | | |
| 29369924 | WRIGHT, ARIANNA NICKOLE | ADDRESS ON FILE | | | | |
| 29411659 | WRIGHT, ARLICE | ADDRESS ON FILE | | | | |
| 29400500 | WRIGHT, ARMANI | ADDRESS ON FILE | | | | |
| 29399949 | WRIGHT, ASHLEY | ADDRESS ON FILE | | | | |
| 29382624 | WRIGHT, ASHLEY N | ADDRESS ON FILE | | | | |
| 29418355 | WRIGHT, AYANA | ADDRESS ON FILE | | | | |
| 29366294 | WRIGHT, BENJAMIN SAMUEL | ADDRESS ON FILE | | | | |
| 29354017 | WRIGHT, BRANDI DANIELLE | ADDRESS ON FILE | | | | |
| 29412329 | WRIGHT, BRANDON | ADDRESS ON FILE | | | | |
| 29376951 | WRIGHT, BROOKE | ADDRESS ON FILE | | | | |
| 29366978 | WRIGHT, BRYCE GRIFFIN | ADDRESS ON FILE | | | | |
| 29390822 | WRIGHT, CAIYA | ADDRESS ON FILE | | | | |
| 29425946 | WRIGHT, CANDIS LANEA | ADDRESS ON FILE | | | | |
| 29405748 | WRIGHT, CANIYA | ADDRESS ON FILE | | | | |
| 29347830 | WRIGHT, CATHERINE A | ADDRESS ON FILE | | | | |
| 29430202 | WRIGHT, CELINA KAREN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424570 | WRIGHT, CHAR ANN | ADDRESS ON FILE | | | | |
| 29377609 | WRIGHT, CHELSEY N | ADDRESS ON FILE | | | | |
| 29411662 | WRIGHT, CHERYL LYNN | ADDRESS ON FILE | | | | |
| 29380083 | WRIGHT, CHEYENNE NIKKIA | ADDRESS ON FILE | | | | |
| 29411395 | WRIGHT, CHIQUITA | ADDRESS ON FILE | | | | |
| 29415028 | WRIGHT, CHRIS | ADDRESS ON FILE | | | | |
| 29408954 | WRIGHT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29420380 | WRIGHT, CHRISTOPHER LEROY | ADDRESS ON FILE | | | | |
| 29392399 | WRIGHT, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| 29428779 | WRIGHT, CLARENCE JAMES | ADDRESS ON FILE | | | | |
| 29431201 | WRIGHT, CLEMON | ADDRESS ON FILE | | | | |
| 29365713 | WRIGHT, CORINNE RACHELLE | ADDRESS ON FILE | | | | |
| 29428986 | WRIGHT, CRAIG | ADDRESS ON FILE | | | | |
| 29391073 | WRIGHT, CYNTHIA | ADDRESS ON FILE | | | | |
| 29415406 | WRIGHT, DAEJOY | ADDRESS ON FILE | | | | |
| 29411368 | WRIGHT, DAMIAN HOSEA | ADDRESS ON FILE | | | | |
| 29400363 | WRIGHT, DAPHNEY COLLEEN | ADDRESS ON FILE | | | | |
| 29350105 | WRIGHT, DARREN | ADDRESS ON FILE | | | | |
| 29415440 | WRIGHT, DASHAWNA | ADDRESS ON FILE | | | | |
| 29352516 | WRIGHT, DAVID R | ADDRESS ON FILE | | | | |
| 29351700 | WRIGHT, DEANDRE DOINTE | ADDRESS ON FILE | | | | |
| 29429561 | WRIGHT, DENNETTA | ADDRESS ON FILE | | | | |
| 29392805 | WRIGHT, DENNIS JUSTIN | ADDRESS ON FILE | | | | |
| 29427118 | WRIGHT, DEQUAN | ADDRESS ON FILE | | | | |
| 29386263 | WRIGHT, DERRICK | ADDRESS ON FILE | | | | |
| 29365136 | WRIGHT, DESHAWN | ADDRESS ON FILE | | | | |
| 29395405 | WRIGHT, DEVIN P | ADDRESS ON FILE | | | | |
| 29425559 | WRIGHT, DEZTYNI J. | ADDRESS ON FILE | | | | |
| 29426568 | WRIGHT, DIAMOND | ADDRESS ON FILE | | | | |
| 29381001 | WRIGHT, DONALD J | ADDRESS ON FILE | | | | |
| 29397480 | WRIGHT, DONNEL KENLEY | ADDRESS ON FILE | | | | |
| 29429119 | WRIGHT, EDISON | ADDRESS ON FILE | | | | |
| 29431413 | WRIGHT, EMILY ANN | ADDRESS ON FILE | | | | |
| 29395671 | WRIGHT, EMMANUEL | ADDRESS ON FILE | | | | |
| 29406298 | WRIGHT, EPHESIAN CARDIEU JAMES | ADDRESS ON FILE | | | | |
| 29403021 | WRIGHT, ERIC TERRELL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29371303 | WRIGHT, ETHAN A | ADDRESS ON FILE | | | | |
| 29418422 | WRIGHT, FAITH NADINE | ADDRESS ON FILE | | | | |
| 29340165 | WRIGHT, FAITHS MYAH | ADDRESS ON FILE | | | | |
| 29399720 | WRIGHT, GABRIELLE TANESHA | ADDRESS ON FILE | | | | |
| 29431494 | WRIGHT, GARY PAUL | ADDRESS ON FILE | | | | |
| 29415846 | WRIGHT, GAYLE | ADDRESS ON FILE | | | | |
| 29361346 | WRIGHT, GELEYCIA | ADDRESS ON FILE | | | | |
| 29342314 | WRIGHT, GEROME | ADDRESS ON FILE | | | | |
| 29384623 | WRIGHT, GILBERT | ADDRESS ON FILE | | | | |
| 29366089 | WRIGHT, GINGER A | ADDRESS ON FILE | | | | |
| 29330307 | WRIGHT, GLORIA H | ADDRESS ON FILE | | | | |
| 29353057 | WRIGHT, HALEY VICTORIA | ADDRESS ON FILE | | | | |
| 29388955 | WRIGHT, HARLEE LANAE | ADDRESS ON FILE | | | | |
| 29389692 | WRIGHT, ISAIAH JORDAN | ADDRESS ON FILE | | | | |
| 29435557 | WRIGHT, JACQUELINE | ADDRESS ON FILE | | | | |
| 29377780 | WRIGHT, JACQUELINE SHELTON | ADDRESS ON FILE | | | | |
| 29403672 | WRIGHT, JADA | ADDRESS ON FILE | | | | |
| 29418868 | WRIGHT, JADA ALIZE' | ADDRESS ON FILE | | | | |
| 29375247 | WRIGHT, JAEVAN | ADDRESS ON FILE | | | | |
| 29329125 | WRIGHT, JAMA L | ADDRESS ON FILE | | | | |
| 29361980 | WRIGHT, JAMES | ADDRESS ON FILE | | | | |
| 29402515 | WRIGHT, JAMIR A. | ADDRESS ON FILE | | | | |
| 29403983 | WRIGHT, JAMORI | ADDRESS ON FILE | | | | |
| 29386232 | WRIGHT, JANYIA | ADDRESS ON FILE | | | | |
| 29419832 | WRIGHT, JASMINE | ADDRESS ON FILE | | | | |
| 29357010 | WRIGHT, JASON | ADDRESS ON FILE | | | | |
| 29354006 | WRIGHT, JASON | ADDRESS ON FILE | | | | |
| 29401821 | WRIGHT, JASON S | ADDRESS ON FILE | | | | |
| 29395851 | WRIGHT, JAXSON | ADDRESS ON FILE | | | | |
| 29402479 | WRIGHT, JAYCELYN P | ADDRESS ON FILE | | | | |
| 29423849 | WRIGHT, J'DEN | ADDRESS ON FILE | | | | |
| 29340009 | WRIGHT, JEANETTE LOIS | ADDRESS ON FILE | | | | |
| 29367587 | WRIGHT, JEROME | ADDRESS ON FILE | | | | |
| 29429950 | WRIGHT, JESSE LEE | ADDRESS ON FILE | | | | |
| 29355580 | WRIGHT, JOHN | ADDRESS ON FILE | | | | |
| 29337037 | WRIGHT, JOHN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364379 | WRIGHT, JONATHAN M | ADDRESS ON FILE | | | | |
| 29391171 | WRIGHT, JORDAN LEVI | ADDRESS ON FILE | | | | |
| 29398311 | WRIGHT, JOSE | ADDRESS ON FILE | | | | |
| 29410212 | WRIGHT, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 29350856 | WRIGHT, JOSHUA I | ADDRESS ON FILE | | | | |
| 29399296 | WRIGHT, JOSIAH ISAIAH | ADDRESS ON FILE | | | | |
| 29297771 | WRIGHT, JUAN O. | ADDRESS ON FILE | | | | |
| 29398343 | WRIGHT, JUDD LEE | ADDRESS ON FILE | | | | |
| 29382908 | WRIGHT, JULIANA | ADDRESS ON FILE | | | | |
| 29412466 | WRIGHT, JULIE LYNN | ADDRESS ON FILE | | | | |
| 29360565 | WRIGHT, KADDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29424596 | WRIGHT, KALEB A | ADDRESS ON FILE | | | | |
| 29410567 | WRIGHT, KANIJAH A | ADDRESS ON FILE | | | | |
| 29366262 | WRIGHT, KAYLA | ADDRESS ON FILE | | | | |
| 29435783 | WRIGHT, KELLY | ADDRESS ON FILE | | | | |
| 29411696 | WRIGHT, KELSEY | ADDRESS ON FILE | | | | |
| 29426882 | WRIGHT, KENDRICK ANTONIO | ADDRESS ON FILE | | | | |
| 29355000 | WRIGHT, KENNETH | ADDRESS ON FILE | | | | |
| 29418077 | WRIGHT, KEVIN | ADDRESS ON FILE | | | | |
| 29329539 | WRIGHT, KEVIN | ADDRESS ON FILE | | | | |
| 29427017 | WRIGHT, KIERRA WRIGHT | ADDRESS ON FILE | | | | |
| 29426328 | WRIGHT, KIM | ADDRESS ON FILE | | | | |
| 29395781 | WRIGHT, KISEAN | ADDRESS ON FILE | | | | |
| 29360543 | WRIGHT, KOBE | ADDRESS ON FILE | | | | |
| 29408424 | WRIGHT, KOBIE | ADDRESS ON FILE | | | | |
| 29340335 | WRIGHT, KORIANNA J | ADDRESS ON FILE | | | | |
| 29411898 | WRIGHT, LACEY | ADDRESS ON FILE | | | | |
| 29387548 | WRIGHT, LANASHA D | ADDRESS ON FILE | | | | |
| 29411503 | WRIGHT, LARRY | ADDRESS ON FILE | | | | |
| 29342812 | WRIGHT, LARRY D | ADDRESS ON FILE | | | | |
| 29373911 | WRIGHT, LAUREN | ADDRESS ON FILE | | | | |
| 29420745 | WRIGHT, LAYCEE | ADDRESS ON FILE | | | | |
| 29417450 | WRIGHT, LEWIS VLADIMIR | ADDRESS ON FILE | | | | |
| 29329328 | WRIGHT, LEXI ROSE | ADDRESS ON FILE | | | | |
| 29407322 | WRIGHT, LILO | ADDRESS ON FILE | | | | |
| 29404563 | WRIGHT, LISA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29333957 | WRIGHT, LOVENA R | ADDRESS ON FILE | | | | |
| 29348859 | WRIGHT, MARGARET J | ADDRESS ON FILE | | | | |
| 29388695 | WRIGHT, MARKELL QUINTON | ADDRESS ON FILE | | | | |
| 29376665 | WRIGHT, MARSHAUNTIS RASEAN | ADDRESS ON FILE | | | | |
| 29330247 | WRIGHT, MARY A | ADDRESS ON FILE | | | | |
| 29429918 | WRIGHT, MATTHEW R. | ADDRESS ON FILE | | | | |
| 29391801 | WRIGHT, MEGAN | ADDRESS ON FILE | | | | |
| 29420198 | WRIGHT, MELINDA ASHLEY | ADDRESS ON FILE | | | | |
| 29431495 | WRIGHT, MELVIN | ADDRESS ON FILE | | | | |
| 29398936 | WRIGHT, MELVIN M | ADDRESS ON FILE | | | | |
| 29377247 | WRIGHT, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| 29427620 | WRIGHT, MICHAEL J | ADDRESS ON FILE | | | | |
| 29359550 | WRIGHT, MICHAEL R | ADDRESS ON FILE | | | | |
| 29415357 | WRIGHT, MICHAEL WADE | ADDRESS ON FILE | | | | |
| 29372508 | WRIGHT, MICHELLE LYNN | ADDRESS ON FILE | | | | |
| 29380068 | WRIGHT, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| 29412566 | WRIGHT, MOLLY M. | ADDRESS ON FILE | | | | |
| 29379102 | WRIGHT, MONEKE NEKOLE | ADDRESS ON FILE | | | | |
| 29399115 | WRIGHT, MYA | ADDRESS ON FILE | | | | |
| 29358151 | WRIGHT, MYA MONIQUE | ADDRESS ON FILE | | | | |
| 29406296 | WRIGHT, MYESHA | ADDRESS ON FILE | | | | |
| 29354952 | WRIGHT, NASIR | ADDRESS ON FILE | | | | |
| 29425583 | WRIGHT, NATHAN | ADDRESS ON FILE | | | | |
| 29376103 | WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | |
| 29363196 | WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | |
| 29340530 | WRIGHT, NICOLE | ADDRESS ON FILE | | | | |
| 29392197 | WRIGHT, NICOLE GOLA | ADDRESS ON FILE | | | | |
| 29362022 | WRIGHT, NISA Y. | ADDRESS ON FILE | | | | |
| 29344145 | WRIGHT, NYLEEM TYREK | ADDRESS ON FILE | | | | |
| 29329733 | WRIGHT, OLIVIA M | ADDRESS ON FILE | | | | |
| 29387790 | WRIGHT, ORIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29370680 | WRIGHT, PEGGY S. | ADDRESS ON FILE | | | | |
| 29357516 | WRIGHT, PETRINA N | ADDRESS ON FILE | | | | |
| 29380430 | WRIGHT, QUASHAWN M | ADDRESS ON FILE | | | | |
| 29411915 | WRIGHT, QUINTIN | ADDRESS ON FILE | | | | |
| 29380720 | WRIGHT, RACHEL REGINA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401558 | WRIGHT, RAYN | ADDRESS ON FILE | | | | |
| 29388060 | WRIGHT, REBEKAH | ADDRESS ON FILE | | | | |
| 29403891 | WRIGHT, RICHARD E | ADDRESS ON FILE | | | | |
| 29393743 | WRIGHT, RIQUE | ADDRESS ON FILE | | | | |
| 29403005 | WRIGHT, RONJAHNEA SHANIAH | ADDRESS ON FILE | | | | |
| 29297922 | WRIGHT, ROSALIND | ADDRESS ON FILE | | | | |
| 29367040 | WRIGHT, ROZIER | ADDRESS ON FILE | | | | |
| 29412415 | WRIGHT, SAGE | ADDRESS ON FILE | | | | |
| 29370342 | WRIGHT, SALLY MARVENE | ADDRESS ON FILE | | | | |
| 29395334 | WRIGHT, SAMUEL NOAH | ADDRESS ON FILE | | | | |
| 29389405 | WRIGHT, SEAN | ADDRESS ON FILE | | | | |
| 29400797 | WRIGHT, SHANDREA | ADDRESS ON FILE | | | | |
| 29430987 | WRIGHT, SHANE MATTHEW | ADDRESS ON FILE | | | | |
| 29432395 | WRIGHT, SHAPELLE | ADDRESS ON FILE | | | | |
| 29362789 | WRIGHT, SHAQUAN | ADDRESS ON FILE | | | | |
| 29402673 | WRIGHT, SHELBY C | ADDRESS ON FILE | | | | |
| 29343953 | WRIGHT, SHEMIKA | ADDRESS ON FILE | | | | |
| 29363021 | WRIGHT, SHILOH NOKOMIS | ADDRESS ON FILE | | | | |
| 29338111 | WRIGHT, SIERRA LEIGH | ADDRESS ON FILE | | | | |
| 29329398 | WRIGHT, SONDRA L | ADDRESS ON FILE | | | | |
| 29339998 | WRIGHT, STEVEN VON | ADDRESS ON FILE | | | | |
| 29327275 | WRIGHT, TABITHA JOY | ADDRESS ON FILE | | | | |
| 29352601 | WRIGHT, TAHNNEE | ADDRESS ON FILE | | | | |
| 29351704 | WRIGHT, TALLULAH GRACE | ADDRESS ON FILE | | | | |
| 29426258 | WRIGHT, TANNER | ADDRESS ON FILE | | | | |
| 29364518 | WRIGHT, TARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29362960 | WRIGHT, TATYANA | ADDRESS ON FILE | | | | |
| 29355774 | WRIGHT, TAVIAN GERALD | ADDRESS ON FILE | | | | |
| 29326456 | WRIGHT, TAWANNA | ADDRESS ON FILE | | | | |
| 29354363 | WRIGHT, TERI | ADDRESS ON FILE | | | | |
| 29343366 | WRIGHT, TERRI | ADDRESS ON FILE | | | | |
| 29351427 | WRIGHT, TIMOTHY | ADDRESS ON FILE | | | | |
| 29395151 | WRIGHT, TODD | ADDRESS ON FILE | | | | |
| 29422157 | WRIGHT, TOM | ADDRESS ON FILE | | | | |
| 29351267 | WRIGHT, TRACEY | ADDRESS ON FILE | | | | |
| 29350937 | WRIGHT, TRACY | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29369134 | WRIGHT, TRAVIS W | ADDRESS ON FILE | | | | |
| 29366185 | WRIGHT, TYLER | ADDRESS ON FILE | | | | |
| 29397042 | WRIGHT, TYNESHA D. | ADDRESS ON FILE | | | | |
| 29379619 | WRIGHT, TYRELLE | ADDRESS ON FILE | | | | |
| 29398324 | WRIGHT, WALTER R. | ADDRESS ON FILE | | | | |
| 29380663 | WRIGHT, WILLIAM HUNTR | ADDRESS ON FILE | | | | |
| 29410462 | WRIGHT, YOLANDA | ADDRESS ON FILE | | | | |
| 29406985 | WRIGHT, YOLANDA | ADDRESS ON FILE | | | | |
| 29430054 | WRIGHT, ZANE AARON | ADDRESS ON FILE | | | | |
| 29353707 | WRIGHTON, SYAJAH | ADDRESS ON FILE | | | | |
| 29342860 | WRIGHTSEL, HOLLY J | ADDRESS ON FILE | | | | |
| 29362498 | WRIGLEY, JESSICA | ADDRESS ON FILE | | | | |
| 29354702 | WROBEL, JACOB | ADDRESS ON FILE | | | | |
| 29398404 | WROBLEWSKI, JAKE | ADDRESS ON FILE | | | | |
| 29402868 | WROBLEWSKI, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29362546 | WROTEN, TINA LAVONNE | ADDRESS ON FILE | | | | |
| 29348134 | WRP GATEWAY LLC | C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29305811 | WRP GATEWAY, LLC | GOLDSMITH , CRAIG, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200 | BELLEVUE | WA | 98004-5800 | |
| 29335495 | WRP WASHINGTON PLAZA LLC | 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29305786 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVE. NE, SUITE #200 | BELLEVUE | WA | 98004 | |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC, 1200 SIXTH AVENUE, SUITE 700 | SEATTLE | WA | 98101 | |
| 29405865 | WRUBLESKI, APRIL | ADDRESS ON FILE | | | | |
| 29374658 | WRYE, JAKE E. | ADDRESS ON FILE | | | | |
| 29340542 | WRZOS, AMY M | ADDRESS ON FILE | | | | |
| 29307578 | WSDA SEED PROGRAM | 21 N 1ST AVE STE 203 | YAKIMA | WA | 98902-2663 | |
| 29348829 | WSZOLEK, CARRIE LYNN | ADDRESS ON FILE | | | | |
| 29332353 | WTG LOGISTICS INC | 140 EPPING RD | EXETER | NH | 03833-4559 | |
| 29411324 | WU, ELIM | ADDRESS ON FILE | | | | |
| 29423020 | WU, YU | ADDRESS ON FILE | | | | |
| 29428331 | WUDCOSKI, CYNTHIA JO | ADDRESS ON FILE | | | | |
| 29422648 | WUENSCH, CALIBUR CADUN | ADDRESS ON FILE | | | | |
| 29398873 | WUENSCH, LAWRENCE A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29416401 | WUENSCH, LAWRENCE A | ADDRESS ON FILE | | | | |
| 29386634 | WULF, GABRIELLE | ADDRESS ON FILE | | | | |
| 29412564 | WULF, STANLEY | ADDRESS ON FILE | | | | |
| 29412490 | WULFF, JAMES | ADDRESS ON FILE | | | | |
| 29350523 | WULLENWEBER, SHEILA KATHERINE | ADDRESS ON FILE | | | | |
| 29400974 | WUNDERLICH, ABIGAIL FRANCES | ADDRESS ON FILE | | | | |
| 29366072 | WUOLUKKA, HAILEY | ADDRESS ON FILE | | | | |
| 29356469 | WURIE, AVIONA | ADDRESS ON FILE | | | | |
| 29326457 | WURZEL, ASHLEY | ADDRESS ON FILE | | | | |
| 29332695 | WUXI JHT HOMEWARES CO LTD | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY | WUXI | | | CHINA |
| 29320060 | Wuxi JHT Homewares Co., Ltd | 66 Huichang Road, Huishan Industry Park | Wuxi, Jiangsu Province | | 214000 | China |
| 29319944 | Wuxi JHT Homewares Co., Ltd | 66 Huichang Road, Huishan Industry Park | Wuxi, Jiangsu Province | | 214171 | China |
| 29336986 | WV DEPT OF TAX AND REVENUE | PO BOX 2666 | CHARLESTON | WV | 25330-2666 | |
| 29414458 | WV NEWSPAPER PUBLISHING CO | THE DOMINION POST, 1251 EARL L CORE RD | MORGANTOWN | WV | 26505-5866 | |
| 29338332 | WV STATE TAX DEPARTMENT | COMPLIANCE DIVISION, PO BOX 229 | CHARLESTON | WV | 25321-0229 | |
| 29332076 | WVDHHR CLIENT ACCOUNTS | 1 DAVID SQ | CHARLESTON | WV | 25301 | |
| 29332354 | WW ROWLAND TRUCKING CO INC | 8770 S CENTRAL EXPRESSWAY | DALLAS | TX | 75241-7502 | |
| 29332077 | WW WILLIAMS COMPANY LLC | PO BOX 772022 | DETROIT | MI | 48277-2022 | |
| 29332078 | WW WILLIAMS COMPANY USE-2049321 | WW WILLAIMS COMAPANY LLC, 400 METRO PLACE NORTH SUITE 201 | DUBLIN | OH | 43017-3577 | |
| 29338333 | WWP INVESTMENTS LLC | 5 N KENT ST COURTROOM 2D | WINCHESTER | VA | 22601-5037 | |
| 29336987 | WY STATE TREASURERS OFFICE | 122 WEST 25TH ST SUITE E300 | CHEYENNE | WY | 82001-3004 | |
| 29307580 | WY STATE USE 2058499 | 122 WEST 25TH 2058499 | CHEYENNE | WY | 82001-3004 | |
| 29307581 | WYANDOTTE COUNTY TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66117-5013 | |
| 29307944 | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY | 701 N. 7TH STREET | KANSAS CITY | KS | 66101 | |
| 29377866 | WYANT, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29404391 | WYANT, WILLIAM EDWARD | ADDRESS ON FILE | | | | |
| 29351859 | WYANT, ZACHARY | ADDRESS ON FILE | | | | |
| 29352092 | WYATT BOWMAN, JOYANN A | ADDRESS ON FILE | | | | |
| 29364625 | WYATT, AARON | ADDRESS ON FILE | | | | |
| 29384782 | WYATT, ALEX | ADDRESS ON FILE | | | | |
| 29407604 | WYATT, ALEXANDRA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29329905 | WYATT, CARTER JOHN | ADDRESS ON FILE | | | | |
| 29340325 | WYATT, CRYSTAL | ADDRESS ON FILE | | | | |
| 29358448 | WYATT, DEBORAH | ADDRESS ON FILE | | | | |
| 29425840 | WYATT, DE'MECIA D | ADDRESS ON FILE | | | | |
| 29361068 | WYATT, DENA | ADDRESS ON FILE | | | | |
| 29419373 | WYATT, ERIC LAWSON | ADDRESS ON FILE | | | | |
| 29409152 | WYATT, JAMES | ADDRESS ON FILE | | | | |
| 29406803 | WYATT, JEREMY | ADDRESS ON FILE | | | | |
| 29426711 | WYATT, JERMASIA SHANICE | ADDRESS ON FILE | | | | |
| 29421355 | WYATT, LARZELL | ADDRESS ON FILE | | | | |
| 29353507 | WYATT, LAYTON MICHAEL | ADDRESS ON FILE | | | | |
| 29410805 | WYATT, LISA RUTH | ADDRESS ON FILE | | | | |
| 29436095 | WYATT, MARI | ADDRESS ON FILE | | | | |
| 29354489 | WYATT, NEVAEH | ADDRESS ON FILE | | | | |
| 29430769 | WYATT, RHONDA ALICE | ADDRESS ON FILE | | | | |
| 29350513 | WYATT, SAVANNAH | ADDRESS ON FILE | | | | |
| 29349232 | WYATT, TAMEKA | ADDRESS ON FILE | | | | |
| 29426232 | WYATT, TIMOTHY | ADDRESS ON FILE | | | | |
| 29341994 | WYATT, TRISTYN DWAYNE | ADDRESS ON FILE | | | | |
| 29328439 | WYATT, WILMA J | ADDRESS ON FILE | | | | |
| 29428987 | WYATT, ZACHARY | ADDRESS ON FILE | | | | |
| 29374297 | WYATTE, JOHN DERRICK | ADDRESS ON FILE | | | | |
| 29339110 | WYBLE, SANDRA | ADDRESS ON FILE | | | | |
| 29340184 | WYCHE, KEVIN | ADDRESS ON FILE | | | | |
| 29357018 | WYCHE, TREVEYON ANTHONY | ADDRESS ON FILE | | | | |
| 29367434 | WYCHESIT, SEQUOIA MARIE RAIN | ADDRESS ON FILE | | | | |
| 29372139 | WYCKOFF, DAGAN | ADDRESS ON FILE | | | | |
| 29396972 | WYCKOFF, DYLAN LEVI | ADDRESS ON FILE | | | | |
| 29378225 | WYCKOFF, SANDRA | ADDRESS ON FILE | | | | |
| 29404837 | WYDECK, MIKE R | ADDRESS ON FILE | | | | |
| 29374882 | WYDICK, BRITTNEY | ADDRESS ON FILE | | | | |
| 29428045 | WYKES, GARRETT DALE | ADDRESS ON FILE | | | | |
| 29330925 | WYKOFF, LEAH MARIE | ADDRESS ON FILE | | | | |
| 29404730 | WYLAND, LANA | ADDRESS ON FILE | | | | |
| 29412959 | WYLD, DAVID C. | ADDRESS ON FILE | | | | |
| 29351387 | WYLER, LYDIA JANE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29372429 | WYLIE, MEGAN | ADDRESS ON FILE | | | | |
| 29420702 | WYMAN, AMANDA | ADDRESS ON FILE | | | | |
| 29372326 | WYMAN, WILLIAM | ADDRESS ON FILE | | | | |
| 29364492 | WYMER, LUCAS | ADDRESS ON FILE | | | | |
| 29392649 | WYMER, TRAVIS | ADDRESS ON FILE | | | | |
| 29339989 | WYNKOOP, MATTHEW ALAN | ADDRESS ON FILE | | | | |
| 29390148 | WYNN, ANDRIANNEA SEREE | ADDRESS ON FILE | | | | |
| 29392274 | WYNN, ARTHUR | ADDRESS ON FILE | | | | |
| 29374396 | WYNN, CASSIDY | ADDRESS ON FILE | | | | |
| 29425680 | WYNN, CAYRON ANTHONY | ADDRESS ON FILE | | | | |
| 29436139 | WYNN, DIANNA | ADDRESS ON FILE | | | | |
| 29381164 | WYNN, JAIYLAN S | ADDRESS ON FILE | | | | |
| 29360014 | WYNN, KAITLYN MICHELLE | ADDRESS ON FILE | | | | |
| 29388285 | WYNN, KAYLA A. | ADDRESS ON FILE | | | | |
| 29359131 | WYNN, NATASHA | ADDRESS ON FILE | | | | |
| 29371234 | WYNN, NIANA J | ADDRESS ON FILE | | | | |
| 29410868 | WYNN, REBECCA R | ADDRESS ON FILE | | | | |
| 29381800 | WYNN, SHAQUERA BREYANA | ADDRESS ON FILE | | | | |
| 29393443 | WYNN, TEON | ADDRESS ON FILE | | | | |
| 29401617 | WYNN, TROYIAL D | ADDRESS ON FILE | | | | |
| 29394994 | WYNNE, JOSHUA ISAIAH | ADDRESS ON FILE | | | | |
| 29408581 | WYNOSKY, DAVID J | ADDRESS ON FILE | | | | |
| 29433889 | WYOMING CHILD SUPPORT SDU | CFS/CSES, 2300 CAPITOL AVE STE A 5TH FLOOR | CHEYENNE | WY | 82003-1027 | |
| 29307582 | WYOMING CO COURTHOUSE | PO BOX 529 | PINEVILLE | WV | 24874 | |
| 29307583 | WYOMING DEPARTMENT OF AGRICULTURE | C/O TECHNICAL SERVICE, 2219 CAREY AVE | CHEYENNE | WY | 82002-0100 | |
| 29301258 | WYOMING DEPT OF REVENUE | C/O EXCISE TAX DIVISION, HERSCHLER | CHEYENNE | WY | 82002-0110 | |
| 29324494 | WYOMING SECRETARY OF STATE | HERSHLER BLDG STE 100 & 101 | CHEYENNE | WY | 82002-0020 | |
| 29324495 | WYOMING STATE TREASURERS OFFICE | UNCLAIMED PROPERTY, 200 WEST 24TH STREET | CHEYENNE | WY | 82001-3642 | |
| 29414459 | WYOMING TRIBUNE EAGLE | APG MEDIA OF THE ROCKIES LLC, PO BOX 1570 | POCATELLO | ID | 83204 | |
| 29301260 | WYOMING UNEMPLOYMENT INSURANCE | WYOMING DEPT OF EMPLOYMENT, PO BOX 2659 | CASPER | WY | 82602 | |
| 29328632 | WYREMBELSKI, LORRAINE S | ADDRESS ON FILE | | | | |
| 29392716 | WYRICK, ALLEGRA PRAYNE | ADDRESS ON FILE | | | | |
| 29412643 | WYSE, ROSANNA | ADDRESS ON FILE | | | | |
| 29343043 | WYSINSKI, EVAJEAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29365579 | WYSONG, CAROL A | ADDRESS ON FILE | | | | |
| 29394874 | WYSOR, KANNON BLAKE | ADDRESS ON FILE | | | | |
| 29338334 | WYTHE GENERAL DISTRICT COURT | 245 S 4TH STREET SUITE 205 | WYTHEVILLE | VA | 24382-2548 | |
| 29419423 | WYZANOWSKI, MARTHA | ADDRESS ON FILE | | | | |
| 29393500 | XAVIER, MONICA RACHEL | ADDRESS ON FILE | | | | |
| 29340689 | XAYABATH, JACOB | ADDRESS ON FILE | | | | |
| 29304592 | XCEL ENERGY | PO BOX 660553 | DALLAS | TX | 75266-0553 | |
| 29332082 | XCEL MECHANICAL SYSTEMS INC | 1710 W 130TH ST | GARDENA | CA | 90249 | |
| 29347027 | XCELL INTERNATIONAL CORP | XCELL INTERNATIONAL CORP, 16400 W 103RD ST | LEMONT | IL | 60439-9667 | |
| 29314475 | Xcell International Corporation | 16400 W 103rd St | Lemont | IL | 60439 | |
| 29314331 | Xcell International Corporation | 16400 W 3rd St | Lemont | IL | 60439 | |
| 29345076 | XENETA AS | TORGGATA 8 | OSLO | | 181 | NORWAY |
| 29345077 | XEROX CORP | PO BOX 802555 | CHICAGO | IL | 60680-2555 | |
| 29332696 | XIAMEN HANKA HOME INTERNATIONAL TRA | XIAMEN HANKA HOME INTERNATIONAL TRA, CONSTRUCTION BANK BULIDING NO.98 LU | XIAMEN | | | CHINA |
| 29343372 | XIONG, MAI NOU | ADDRESS ON FILE | | | | |
| 29341900 | XIONG, MY P | ADDRESS ON FILE | | | | |
| 29372312 | XIONG, NAI JOHN | ADDRESS ON FILE | | | | |
| 29363735 | XIONG, NU | ADDRESS ON FILE | | | | |
| 29396195 | XIONG, RASHAAN | ADDRESS ON FILE | | | | |
| 29354764 | XIONG, SYRUS | ADDRESS ON FILE | | | | |
| 29307637 | XL INSURANCE AMERICA, INC. | SEAVIEW HOUSE, 70 SEAVIEW AVENUE | STAMFORD | CT | 06902 | |
| 29327356 | XOLIO, JENNIFER | ADDRESS ON FILE | | | | |
| 29332355 | XPO LOGISTICS | XPO LOGISTICS INC, 13777 BALLANTYNE CORP PL STE 400 | CHARLOTTE | NC | 28277-4411 | |
| 29334271 | XS MERCHANDISE | 7000 GRANGER RD | INDEPENDENCE | OH | 44131-1462 | |
| 29313727 | X-S Merchandise, LLC | 7000 Granger Rd | Independence | OH | 44131 | |
| 29332697 | XTRA BRANDS LIMITED | UNIT 1A 4/F SHUI KI INDUSTRIAL BUIL | HONG KONG | | | CHINA |
| 29332356 | XTRA LEASE INC. | PO BOX 219562 | KANSAS CITY | MO | 64121-9562 | |
| 29334272 | XTREME APPAREL INC | EXTREME APPAREL INC, P.O. BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29334273 | XTREME CONNECTED HOME INC. | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR | EDISON | NJ | 08837 | |
| 29422424 | XU, JEFFREY XIONG | ADDRESS ON FILE | | | | |
| 29297737 | XU, MING | ADDRESS ON FILE | | | | |
| 29343890 | XUEFEI, WANG | ADDRESS ON FILE | | | | |
| 29335496 | Y & C PACIFIC LLC | 12301 WILSHIRE BLVD STE 650 | LOS ANGELES | CA | 90025-1027 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335497 | Y & O FAULKNER, LLC | C/O FLAKE & KELLEY COMMERCIAL, PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | |
| 29433354 | Y&C LONG BEACH | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069 | |
| 29335498 | Y&C LONG BEACH LLC | 12301 WILSHIRE BLVD SUITE 650 | LOS ANGELES | CA | 90025-1027 | |
| 29335499 | Y&O 240 LLC | 4 RABEL LANE #668 | GALLATIN GATEWAY | MT | 59730-7027 | |
| 29299538 | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700 | OKLAHOMA CITY | OK | 73102 | |
| 29335500 | Y&O CARBONDALE LLC | PO BOX 668 | GALLATIN GATEWAY | MT | 59730-0668 | |
| 29299403 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | |
| 29335502 | Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| 29305557 | Y&O TOWN & COUNTRY LLC | SWENSON, JIM, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| 29343105 | YACCARINO, VINCENT H | ADDRESS ON FILE | | | | |
| 29423341 | YACINICH, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 29387020 | YACSAVILCA, ANGELA L. | ADDRESS ON FILE | | | | |
| 29399875 | YACUBU, FASILA | ADDRESS ON FILE | | | | |
| 29376617 | YACUZZO, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| 29335503 | YADA LLC | DAVID KAUFMAN, 8 TOLTCHAV WAY UNIT 203 | MONROE | NY | 10950-8589 | |
| 29299825 | YADA LLC | JACOB WEINGARTEN, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203 | MONROE | NY | 10950-8589 | |
| 29371632 | YADAO, ZAYLA MANUULA | ADDRESS ON FILE | | | | |
| 29345079 | YAEGER WINDOW CLEANING | YAEGER, DAVID, 290 ROUTE 10 | PIERMONT | NH | 03779-3306 | |
| 29352387 | YAGER, ALEXANDER SCOTT | ADDRESS ON FILE | | | | |
| 29363138 | YAGODZINSKI, KATIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29406704 | YAHNA, KESHIA JEAN | ADDRESS ON FILE | | | | |
| 29386738 | YAKE, LARRY NEAL | ADDRESS ON FILE | | | | |
| 29338335 | YAKIMA COUNTY CLERKS OFFICE | 128 N 2ND ST RM 323 | YAKIMA | WA | 98901-2639 | |
| 29325701 | YAKIMA COUNTY CREDIT SERV INC | PO BOX 9244 | YAKIMA | WA | 98909-0244 | |
| 29301261 | YAKIMA COUNTY TAX COLLECTOR | PO BOX 22530 | YAKIMA | WA | 98907-2530 | |
| 29324497 | YAKIMA COUNTY TREASURER | PO BOX 22530 | YAKIMA | WA | 98907-2530 | |
| 29301820 | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY | 128 NORTH 2ND ST | YAKIMA | WA | 98901 | |
| 29324498 | YAKIMA HEALTH DISTRICT | 1210 AHTANUM RIDGE DR | UNION GAP | WA | 98903-1813 | |
| 29414460 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | YAKIMA | WA | 98909-0668 | |
| 29330228 | YAKLIN, MARTIN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29381918 | YAKLIN, STEVEN K | ADDRESS ON FILE | | | | |
| 29335504 | YALE CASITAS INC | 2701 E CAMELBACK RD STE 170 | PHOENIX | AZ | 85016-4331 | |
| 29379443 | YALE, SHANTEL | ADDRESS ON FILE | | | | |
| 29396825 | YALEY, HEIDI MARIE | ADDRESS ON FILE | | | | |
| 29379450 | YALLUP, COLTON JAMES | ADDRESS ON FILE | | | | |
| 29350353 | YAMAMOTO, SUSAN | ADDRESS ON FILE | | | | |
| 29356059 | YAMASHITA, JOSHUA | ADDRESS ON FILE | | | | |
| 29395752 | YAMATE, JENIFER LEE | ADDRESS ON FILE | | | | |
| 29414786 | YAMIN, BELLO | ADDRESS ON FILE | | | | |
| 29327016 | YAMIN, RISANA | ADDRESS ON FILE | | | | |
| 29359149 | YAMMIE, ADAM | ADDRESS ON FILE | | | | |
| 29361825 | YAMOS, JACK | ADDRESS ON FILE | | | | |
| 29356194 | YAMSEK, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| 29364611 | YANAK, RITA K | ADDRESS ON FILE | | | | |
| 29386638 | YANCEY, CARLOS JAMAR | ADDRESS ON FILE | | | | |
| 29415280 | YANCEY, CLAUDIA | ADDRESS ON FILE | | | | |
| 29396840 | YANCEY, MICHAEL LEE | ADDRESS ON FILE | | | | |
| 29327769 | YANCEY, SAHIDAH | ADDRESS ON FILE | | | | |
| 29426646 | YANCEY, TROY DEVON | ADDRESS ON FILE | | | | |
| 29357373 | YANCOVICH, CARTER MICHAEL | ADDRESS ON FILE | | | | |
| 29390321 | YANCY, JEREMIE | ADDRESS ON FILE | | | | |
| 29421646 | YANCY, MELISSA | ADDRESS ON FILE | | | | |
| 29428828 | YANDA, LINDA A. | ADDRESS ON FILE | | | | |
| 29356984 | YANDELL, ALICIA | ADDRESS ON FILE | | | | |
| 29345080 | YANDLE MOBILE STORAGE | YANDLE MOBILE HOMES INC, 6449 OCEAN HWY WEST | OCEAN ISLE BEACH | NC | 28469-3501 | |
| 29359239 | YANES, DIEGO ALEXANDER | ADDRESS ON FILE | | | | |
| 29370753 | YANES, KASANDRA | ADDRESS ON FILE | | | | |
| 29401076 | YANES, LIZBETH C | ADDRESS ON FILE | | | | |
| 29407134 | YANES, MAYLEENA MINERVA | ADDRESS ON FILE | | | | |
| 29410743 | YANEY, SARAH | ADDRESS ON FILE | | | | |
| 29419366 | YANEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 29375970 | YANEZ, BRANDON | ADDRESS ON FILE | | | | |
| 29327304 | YANEZ, CARINA STELLA | ADDRESS ON FILE | | | | |
| 29326600 | YANEZ, CECILIA | ADDRESS ON FILE | | | | |
| 29419959 | YANEZ, JACQUELINE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29407085 | YANEZ, MELISSA | ADDRESS ON FILE | | | | |
| 29330830 | YANEZ, MELISSA D | ADDRESS ON FILE | | | | |
| 29410119 | YANEZ, NELSON | ADDRESS ON FILE | | | | |
| 29331754 | YANG, DENISE GAOYER | ADDRESS ON FILE | | | | |
| 29427319 | YANG, JAKAI | ADDRESS ON FILE | | | | |
| 29395376 | YANG, LEE | ADDRESS ON FILE | | | | |
| 29341846 | YANG, NANCY | ADDRESS ON FILE | | | | |
| 29379721 | YANG, NHIA | ADDRESS ON FILE | | | | |
| 29414461 | YANGAROO INC | 700 KINDERKAMACK RD STE 210 | ORADELL | NJ | 07649 | |
| 29296741 | Yangdong EKA Houseware Co., Ltd | No.8, Rd.Guangyuanxi, Zone 3, Dongcheng Industrial Park, Yangdong District | Yangjiang | | 529900 | China |
| 29298243 | YANGDONG EKA HOUSEWARE CO., LTD | NO.8, RD. GUANGYUANXI, ZONE 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT | YANGJIANG, GUANGDONG | | 529900 | CHINA |
| 29332698 | YANGJIANG BAISHA HUAQIANG HARDWARE | FACTORY, ATTN: ALBEE CHAN, 8TH NO18 BEIHUAN N RD BAISHA | YANGIANG GUANGDONG | | | CHINA |
| 29332699 | YANGJIANG HOPEWAY INDUSTRY & | YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD | GUANDONEG YANGDONG | | | CHINA |
| 29311159 | Yangjiang Hopeway Industry & Trade Co., Ltd. | Room 403, 5th Bldg., Jinfu Feicui, Jianshan Road, Jiangcheng District | Yangjiang, Guangdong | | 529500 | China |
| 29311194 | Yangjiang Hopeway Industry & Trade Co., Ltd. | Room 403, 5th Bldg., Jinfu Feicui, Jinshan Road, Jiangcheng District | Yangjiang, Guangdong | | 529500 | China |
| 29311168 | Yangjiang Hopeway Industry & Trade Co., Ltd. | Room 403, 5th Bldg., Jinhu Feicui, Jinshan Road, Jiangcheng District | Yangjiang, Guangdong | | 529500 | China |
| 29330417 | YANIK, SAM | ADDRESS ON FILE | | | | |
| 29417429 | YANKE, LAYLA FAYE | ADDRESS ON FILE | | | | |
| 29373728 | YANKE, MARIE TERESA | ADDRESS ON FILE | | | | |
| 29334274 | YANKEE CANDLE COMPANY | YANKEE CANDLE COMPANY INC, PO BOX 416442 | BOSTON | MA | 02241-6442 | |
| 29334275 | YANKEE CANDLE COMPANY INC | PO BOX 416442 | BOSTON | MA | 02241-6442 | |
| 29362352 | YANKOVICH, CINTHIA | ADDRESS ON FILE | | | | |
| 29392736 | YANO, FAITH-ALEXIS N. | ADDRESS ON FILE | | | | |
| 29418415 | YANOTTI, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| 29416138 | YANUS, JILL | ADDRESS ON FILE | | | | |
| 29430334 | YAQOOB, ALIA | ADDRESS ON FILE | | | | |
| 29380468 | YAQOOB, ETHAN X | ADDRESS ON FILE | | | | |
| 29350369 | YARBER, THURSTON | ADDRESS ON FILE | | | | |
| 29409289 | YARBOROUGH, BLAKE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29363937 | YARBOROUGH, GLENN F | ADDRESS ON FILE | | | | |
| 29401988 | YARBOROUGH, KARI LYN | ADDRESS ON FILE | | | | |
| 29373470 | YARBOROUGH, LEROY | ADDRESS ON FILE | | | | |
| 29428992 | YARBOROUGH, MYA NICOLE | ADDRESS ON FILE | | | | |
| 29426608 | YARBOUGH, ANAIAH | ADDRESS ON FILE | | | | |
| 29418474 | YARBRO, DESTINY | ADDRESS ON FILE | | | | |
| 29421458 | YARBROUGH LANE, KEANU QUINN | ADDRESS ON FILE | | | | |
| 29341232 | YARBROUGH, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| 29387419 | YARBROUGH, DAMIEN | ADDRESS ON FILE | | | | |
| 29403098 | YARBROUGH, FOREETA | ADDRESS ON FILE | | | | |
| 29429625 | YARBROUGH, JASON ANTHONEY | ADDRESS ON FILE | | | | |
| 29352843 | YARBROUGH, KRISTOPHER | ADDRESS ON FILE | | | | |
| 29342122 | YARBROUGH, LARRY | ADDRESS ON FILE | | | | |
| 29393785 | YARBROUGH, LISA | ADDRESS ON FILE | | | | |
| 29370855 | YARBROUGH, PEYTON A | ADDRESS ON FILE | | | | |
| 29368347 | YARBROUGH, SHARON L | ADDRESS ON FILE | | | | |
| 29391943 | YARBROUGH, TREYDEN JAMES | ADDRESS ON FILE | | | | |
| 29423446 | YARD, JAMES W | ADDRESS ON FILE | | | | |
| 29383519 | YARD, JASMIL | ADDRESS ON FILE | | | | |
| 29418987 | YARDE, ELIZABETH O | ADDRESS ON FILE | | | | |
| 29427314 | YARDLEY, BRANDY L | ADDRESS ON FILE | | | | |
| 29384820 | YARDLEY, DAVID R | ADDRESS ON FILE | | | | |
| 29427211 | YARICK, TODD | ADDRESS ON FILE | | | | |
| 29419938 | YARNELL, NICOLE | ADDRESS ON FILE | | | | |
| 29328739 | YAROSH, DAN | ADDRESS ON FILE | | | | |
| 29363379 | YAROSIS, REBECCA | ADDRESS ON FILE | | | | |
| 29365854 | YARRINGTON, COURTNEY FRANCES | ADDRESS ON FILE | | | | |
| 29432389 | YARRIS, KELLY | ADDRESS ON FILE | | | | |
| 29406847 | YARRIS, KELLY JEAN | ADDRESS ON FILE | | | | |
| 29349533 | YASCARIBAY-MACAO, MELLINA JOVAHNA | ADDRESS ON FILE | | | | |
| 29382259 | YASDIMAN, SEVIL | ADDRESS ON FILE | | | | |
| 29430806 | YASIN, AHMED | ADDRESS ON FILE | | | | |
| 29388779 | YATAURO, ANTONIO | ADDRESS ON FILE | | | | |
| 29325703 | YATES COUNTY SHERIFF | 227 MAIN ST PUBLIC SAFETY BLDG | PENN YAN | NY | 14527-4438 | |
| 29419891 | YATES, CASEY SULLIVAN | ADDRESS ON FILE | | | | |
| 29405800 | YATES, DASEN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29429671 | YATES, DONALD LEE | ADDRESS ON FILE | | | | |
| 29422563 | YATES, GAVIN | ADDRESS ON FILE | | | | |
| 29377928 | YATES, JASMINE | ADDRESS ON FILE | | | | |
| 29388239 | YATES, JAYAH | ADDRESS ON FILE | | | | |
| 29359760 | YATES, JENNIFER | ADDRESS ON FILE | | | | |
| 29379259 | YATES, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| 29389257 | YATES, NATALIE MICHELE | ADDRESS ON FILE | | | | |
| 29379575 | YATES, NICHOLE MARIE | ADDRESS ON FILE | | | | |
| 29370211 | YATES, RYAN | ADDRESS ON FILE | | | | |
| 29419442 | YATES, SHANA CRISTIE | ADDRESS ON FILE | | | | |
| 29388943 | YATES, TRAQUISHA | ADDRESS ON FILE | | | | |
| 29378860 | YATES, VICTORIA | ADDRESS ON FILE | | | | |
| 29392219 | YAUGER, AMANDA LEE | ADDRESS ON FILE | | | | |
| 29324499 | YAVAPAI COUNTY COMMUNITY HEALTH | SERVICES, BILL BLANKEMEIER, 1090 COMMERCE DR | PRESCOTT | AZ | 86305-3700 | |
| 29324500 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | PRESCOTT | AZ | 86305-1807 | |
| 29298482 | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY | 255 EAST GURLEY STREET | PRESCOTT | AZ | 86301 | |
| 29388595 | YAW, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29354674 | YAW, JADEN | ADDRESS ON FILE | | | | |
| 29431088 | YAWGER, GARRET | ADDRESS ON FILE | | | | |
| 29382645 | YAWS, MAKAYLA | ADDRESS ON FILE | | | | |
| 29332700 | YAYI TECHNOLOGY HONGKONG COMPANY LI | UNIT 08. 15/F WITTY COMM BLDG, 1A-1 | HONG KONG | | | CHINA |
| 29370092 | YAZICI, MUSTAFA M | ADDRESS ON FILE | | | | |
| 29365647 | YAZZIE, EDWARD L | ADDRESS ON FILE | | | | |
| 29382770 | YAZZIE, HAYDEN | ADDRESS ON FILE | | | | |
| 29394236 | YAZZIE, HEATHER D | ADDRESS ON FILE | | | | |
| 29350188 | YAZZIE, JACOB | ADDRESS ON FILE | | | | |
| 29386549 | YAZZIE, KENDRICK | ADDRESS ON FILE | | | | |
| 29399522 | YAZZIE, KYLA | ADDRESS ON FILE | | | | |
| 29423721 | YAZZIE, MARIAH A | ADDRESS ON FILE | | | | |
| 29430414 | YAZZIE, MIKAELA | ADDRESS ON FILE | | | | |
| 29418905 | YAZZIE, MIKAELA J | ADDRESS ON FILE | | | | |
| 29392569 | YAZZIE, TELITHA M | ADDRESS ON FILE | | | | |
| 29374688 | YAZZIE, VANESSA | ADDRESS ON FILE | | | | |
| 29351424 | YAZZIE, WYATT IAN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29364462 | YBANES, CARMELITA | ADDRESS ON FILE | | | | |
| 29327667 | YBANEZ, SADI | ADDRESS ON FILE | | | | |
| 29373991 | YBARRA, ANTONIO | ADDRESS ON FILE | | | | |
| 29329106 | YBARRA, ISABELLA ELLENA | ADDRESS ON FILE | | | | |
| 29385058 | YBARRA, JAILYN | ADDRESS ON FILE | | | | |
| 29398027 | YBARRA, JOSHUA JORDAN | ADDRESS ON FILE | | | | |
| 29402788 | YBARRA, KIRA C | ADDRESS ON FILE | | | | |
| 29405320 | YBARRA, LEAH BLAZA | ADDRESS ON FILE | | | | |
| 29389134 | YBARRA, LYDIA | ADDRESS ON FILE | | | | |
| 29339595 | YBARRA, MICHAEL | ADDRESS ON FILE | | | | |
| 29396329 | YBARRA, MOSES JEREMIAH | ADDRESS ON FILE | | | | |
| 29419916 | YBARRA, OSCAR | ADDRESS ON FILE | | | | |
| 29345083 | YEAGER LANASA TAUZIER LLC | 107 S CHERRY STREET | HAMMOND | LA | 70403 | |
| 29417693 | YEAGER, ALLYSON DIAN | ADDRESS ON FILE | | | | |
| 29394128 | YEAGER, BEULAH | ADDRESS ON FILE | | | | |
| 29380444 | YEAGER, BILLY | ADDRESS ON FILE | | | | |
| 29330961 | YEAGER, DAVID O | ADDRESS ON FILE | | | | |
| 29328846 | YEAGER, DERRICK JAMES | ADDRESS ON FILE | | | | |
| 29327644 | YEAGER, HENNESSIE GABREELLA | ADDRESS ON FILE | | | | |
| 29431031 | YEAGER, JEREMIAH | ADDRESS ON FILE | | | | |
| 29353329 | YEAGER, JOSEPH CHARLES | ADDRESS ON FILE | | | | |
| 29417988 | YEAGER, LILLY | ADDRESS ON FILE | | | | |
| 29416620 | YEAGER, MATTHEW | ADDRESS ON FILE | | | | |
| 29401003 | YEAGER, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 29363801 | YEAGER, MYLA J | ADDRESS ON FILE | | | | |
| 29357257 | YEAGER, NATHAN A | ADDRESS ON FILE | | | | |
| 29419294 | YEAGER, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 29390430 | YEAGER, SOMMER | ADDRESS ON FILE | | | | |
| 29373176 | YEAGER, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| 29377726 | YEAGLEY, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| 29384420 | YEAKEL, DYLAN DONOVAN PERRY | ADDRESS ON FILE | | | | |
| 29376275 | YEAMAN, ROSS MICHAEL | ADDRESS ON FILE | | | | |
| 29409189 | YEARBY, ALLISON | ADDRESS ON FILE | | | | |
| 29378668 | YEARGANS-BARKLEY, ZION | ADDRESS ON FILE | | | | |
| 29354162 | YEARGIN, CASSIDY | ADDRESS ON FILE | | | | |
| 29356980 | YEAROUT, TERESA A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29376871 | YEARWOOD, QUENTIN RASHAAD | ADDRESS ON FILE | | | | |
| 29390369 | YEARY, COREY | ADDRESS ON FILE | | | | |
| 29354901 | YEARY, LANCE TIMOTHY | ADDRESS ON FILE | | | | |
| 29386768 | YEARY, NICHOLE RENEE | ADDRESS ON FILE | | | | |
| 29399652 | YEARY-HOOKS, LINDSEY | ADDRESS ON FILE | | | | |
| 29372929 | YEAZEL, BRIAN | ADDRESS ON FILE | | | | |
| 29344801 | YEAZEL, THOMAS H | ADDRESS ON FILE | | | | |
| 29340831 | YEAZEL, THOMAS H | ADDRESS ON FILE | | | | |
| 29430398 | YEBRA, ANA MARIA | ADDRESS ON FILE | | | | |
| 29433150 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 | HONOLULU | HI | 96806 | |
| 29335505 | YEE HOP REALTY, LIMITED | PO BOX 1759 | HONOLULU | HI | 96806-1759 | |
| 29433151 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN, 135 N. KING STREET | HONOLULU | HI | 96817 | |
| 29433152 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE., SUITE 2400 | PORTLAND | OR | 97201 | |
| 29373276 | YEFSAH, FATIMA | ADDRESS ON FILE | | | | |
| 29335506 | YEK 13 LLC | C/O FRANKEL REICHMAN & RIZZO LLP, 6420 WILSHIRE BLVD STE 720 | LOS ANGELES | CA | 90048-5559 | |
| 29409404 | YELDA, KASIA | ADDRESS ON FILE | | | | |
| 29346103 | YELDER, BOBBY | ADDRESS ON FILE | | | | |
| 29365763 | YELDER, LASHONDRA | ADDRESS ON FILE | | | | |
| 29355962 | YELDER, TYLER NICHOLAS | ADDRESS ON FILE | | | | |
| 29424529 | YELDER-WILLIAMS, TEIAGH | ADDRESS ON FILE | | | | |
| 29420732 | YELDING, GABRIELLE D | ADDRESS ON FILE | | | | |
| 29383647 | YELLEY, MARY | ADDRESS ON FILE | | | | |
| 29366784 | YELLOCK, TENAYA | ADDRESS ON FILE | | | | |
| 29345327 | YELLOW FREIGHT (CALIFORNIA) | PO BOX 100299 | PASADENA | CA | 91189-0299 | |
| 29299246 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| 29335507 | YELLOW TAIL GEORGIA LLC | C/O BROOKSIDE PROPERITIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| 29360616 | YELLOWHAIR, TAYLYNN | ADDRESS ON FILE | | | | |
| 29324501 | YELLOWSTONE COUNTY TREASURER | C/O TREASURER, PO BOX 35010 | BILLINGS | MT | 59107-5010 | |
| 29308124 | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY | 217 N. 27TH STREET | BILLINGS | MT | 59101 | |
| 29345084 | YELLOWSTONE LANDSCAPE INC | PO BOX 786187 | PHILADELPHIA | PA | 19178 | |
| 29414462 | YELP INC | PO BOX 204393 | DALLAS | TX | 75320-4393 | |
| 29340881 | YELTON, ABIGAIL M | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29377715 | YELTON, AVA MARIE | ADDRESS ON FILE | | | | |
| 29379763 | YELTON, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| 29425926 | YEMANE, SELAMAWIT H | ADDRESS ON FILE | | | | |
| 29393393 | YENCIK, JAKE | ADDRESS ON FILE | | | | |
| 29391407 | YEOMAN, NYAH RAYNE | ADDRESS ON FILE | | | | |
| 29337038 | YEOMANS, JEREMY | ADDRESS ON FILE | | | | |
| 29365566 | YEOMANS, JEREMY MICHAEL | ADDRESS ON FILE | | | | |
| 29398966 | YEPES, DANIELA | ADDRESS ON FILE | | | | |
| 29400760 | YEPEZ, STELITA | ADDRESS ON FILE | | | | |
| 29388669 | YERBY, ALEXIS | ADDRESS ON FILE | | | | |
| 29384313 | YERENA, ALONDRA ABIGAIL | ADDRESS ON FILE | | | | |
| 29388573 | YERKES, EMILY | ADDRESS ON FILE | | | | |
| 29334276 | YES SALES INC | YES SALES INC, 1103 SOUTH BOYLE AVENUE | LOS ANGELES | CA | 90023 | |
| 29345086 | YESCO | YOUNG ELECTRIC SIGN CO, PO BOX 11676 | TACOMA | WA | 98411-6676 | |
| 29388755 | YESIS, EMILY ROSE | ADDRESS ON FILE | | | | |
| 29414463 | YESSIAN MUSIC INC | 33117 HAMILTON COURT STE 175 | FARMINGTON HILLS | MI | 48334 | |
| 29428796 | YETT, BJ LANAE | ADDRESS ON FILE | | | | |
| 29345087 | YEXT INC | PO BOX 9509 | NEW YORK | NY | 10087-9509 | |
| 29407335 | YEZZI, JADE JAQUELYN | ADDRESS ON FILE | | | | |
| 29334278 | YF APPAREL LLC | YF APPAREL LLC, 248 W. 35TH STREET | NEW YORK | NY | 10001 | |
| 29334279 | YI LONG ENTERPRISE INC. DBA WEST PA | YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE | PLACENTIA | CA | 92870 | |
| 29350054 | YI, MICHELLE N | ADDRESS ON FILE | | | | |
| 29372983 | YI, MINA | ADDRESS ON FILE | | | | |
| 29384442 | YIADOM, DIANE | ADDRESS ON FILE | | | | |
| 29340477 | YIEK, NYAGOA TOR | ADDRESS ON FILE | | | | |
| 29428353 | YINGER, STORMIE NOELLE | ADDRESS ON FILE | | | | |
| 29332701 | YIXING LOTUS POTTERY | NO 6 BEI DAN RD POTTERY | YIXING CITY | | 214222 | CHINA |
| 29348135 | YLCA YUBA PROPERTY LLC | PO BOX 2514 | TURLOCK | CA | 95381-2514 | |
| 29352615 | YLMA, ESKENDER | ADDRESS ON FILE | | | | |
| 29334280 | YM TRADING INC | YM TRADING INC, PO BOX 1017 | MONSEY | NY | 10952-8017 | |
| 29334281 | YMF CARPET INC | YMF CARPET INC, 201 B MIDDLESEX CENTER BLVD | MONROE | NJ | 08831 | |
| 29398073 | YNDA, VINCENTE ISAIAH | ADDRESS ON FILE | | | | |
| 29420583 | YNFANTE, AMBAR | ADDRESS ON FILE | | | | |
| 29334282 | YO MAMA'S FOODS | MAGNIFICAT HOLDINGS DBA YO MAMA, 1125 ELDRIDGE STREET | CLEARWATER | FL | 33755 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334283 | YOBL DIGITAL MARKETING INC | YUVAL BAR-HAI, 106 SHILOH DR | MADISON | WI | 53705 | |
| 29395455 | YOBLONSKI, TIMOTHY | ADDRESS ON FILE | | | | |
| 29344689 | YOCHAM, BRANDON ANTHONY | ADDRESS ON FILE | | | | |
| 29361543 | YOCHUM, LESLIE ANN | ADDRESS ON FILE | | | | |
| 29386800 | YOCUM, KAITLYN | ADDRESS ON FILE | | | | |
| 29380876 | YODER, DEVON | ADDRESS ON FILE | | | | |
| 29425263 | YODER, RYAN | ADDRESS ON FILE | | | | |
| 29398135 | YODICE, KELLI | ADDRESS ON FILE | | | | |
| 29390295 | YODICE, LILY MARIE | ADDRESS ON FILE | | | | |
| 29352850 | YOEST, KEVIN | ADDRESS ON FILE | | | | |
| 29364196 | YOHANEK, ROBIN REANEE | ADDRESS ON FILE | | | | |
| 29403050 | YOHO, ANN MARIE | ADDRESS ON FILE | | | | |
| 29352261 | YOKE, ALANA JUSTINN | ADDRESS ON FILE | | | | |
| 29397824 | YOKEN, MAX CAETANO | ADDRESS ON FILE | | | | |
| 29329864 | YOKLEY, DANIEL A. | ADDRESS ON FILE | | | | |
| 29420406 | YOKUM, DANIEL | ADDRESS ON FILE | | | | |
| 29413861 | YOLANDA ZANCHI | ADDRESS ON FILE | | | | |
| 29332085 | YOLO CO DISTRICT ATTORNEYS OFFICE | 301 2ND ST | WOODLAND | CA | 95695 | |
| 29332086 | YOLO CO ENVIRONMENTAL HEALTH | 292 W BEAMER S................. | WOODLAND | CA | 95695 | |
| 29325704 | YOLO CO SHERIFF'S OFFICE | CIVIL DIVISION, 140 TONY DIAZ DR | WOODLAND | CA | 95776 | |
| 29332087 | YOLO COUNTY | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2557 | |
| 29332088 | YOLO COUNTY | ASSESSMENT APPEAL BOARD, 625 COURT ST RM 204 | WOODLAND | CA | 95695-3490 | |
| 29324502 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | |
| 29324503 | YOLO COUNTY CLERK | PO BOX 1130 | WOODLAND | CA | 95776-1130 | |
| 29301266 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | |
| 29324504 | YOLO COUNTY ENVIRONMENTAL | HEALTH, 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | |
| 29336989 | YOLO COUNTY TREASURER'S OFFICE | C/O YOLO COUNTY TAX COLLECTOR, PO BOX 4400 | WHITTIER | CA | 90607-4400 | |
| 29307840 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 SECOND STREET | WOODLAND | CA | 95695 | |
| 29336990 | YOLO DEPARTMENT OF AGRICULTURE | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | |
| 29388874 | YON, CHARLES BENJAMIN | ADDRESS ON FILE | | | | |
| 29413101 | YON, LYNE'ZIA RICKEL | ADDRESS ON FILE | | | | |
| 29332702 | YONG HENGDA HANDWORKS LTD | YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK | DONGGUAN GUANGDONG | | | CHINA |
| 29345647 | YONGHONG(HK)INT'L TRADING LIMITED | YONGHONG(HK)INT'L TRADING LIMITED, 232 DES VOEUX ROAD CENTRAL, HONGKON | HONG KONG | | | CHINA |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 29432556 | YONGOSONA, APRIL | ADDRESS ON FILE | | | | |
| 29345648 | YONGYE HONGKONG INVESTMENT CO., LIM | YONGYE HONGKONG INVESTMENT CO., LIMI, UNIT 417, 4TH FLOOR, LIPPO CENTRE, | HONG KONG | | | CHINA |
| 29394295 | YONKER, ALAN JORDAN | ADDRESS ON FILE | | | | |
| 29347028 | YOOBI LLC | 215 ARENA STREET | EL SEGUNDO | CA | 90245-3806 | |
| 29334422 | YORK ADAMS TAX BUREAU | C/O SPRINGETTSBURY TWP LST, 1405 N DUKE ST | YORK | PA | 17405-0156 | |
| 29334421 | YORK ADAMS TAX BUREAU | PENN TOWNSHIP LST, 1405 N DUKE ST | YORK | PA | 17404-2125 | |
| 29325705 | YORK ADAMS TAX BUREAU | PO BOX 15627 | YORK | PA | 17405-0156 | |
| 29334424 | YORK ADAMS TAX BUREAU | SOUTH EASTERN SD LST, PO BOX 15627 | YORK | PA | 17405-0156 | |
| 29334420 | YORK ADAMS TAX BUREAU | ATTN: W MANCHESTER TWP LST, 1405 N DUKE ST | YORK | PA | 17404-2125 | |
| 29334425 | YORK ADAMS TAX BUREAU TCD 67 | C/O YORK TCD, 1405 NORTH DUKE ST | YORK | PA | 17404-2125 | |
| 29336992 | YORK AREA EARNED INCOME TAX | BUREAU, PO BOX 12009 | YORK | PA | 17402-0679 | |
| 29301268 | YORK AREA EARNED INCOME TAX | PO BOX 12009 | YORK | PA | 17402-0679 | |
| 29301269 | YORK COUNTY CLERK OF CIRCUIT CT | PO BOX 371 | YORKTOWN | VA | 23690 | |
| 29299198 | YORK COUNTY NATURAL GAS | P.O. BOX 11907 | ROCK HILL | SC | 29731-1907 | |
| 29301398 | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 100 WEST MARKET STREET, SUITE 301 | YORK | PA | 17401 | |
| 29307584 | YORK COUNTY TAX COLLECTOR | P.O. BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| 29307585 | YORK COUNTY TREASURER | PO BOX 116 | YORK | SC | 29745-0116 | |
| 29301758 | YORK COUNTY, SC CONSUMER PROTECTION AGENCY | 6 S CONGRESS ST | YORK | SC | 29745 | |
| 29301651 | YORK COUNTY, VA CONSUMER PROTECTION AGENCY | 224 BALLARD ST, PO BOX 532 | YORKTOWN | VA | 23690 | |
| 29325706 | YORK GENERAL DISTRICT COURT | PO BOX 316 | YORKTOWN | VA | 23690-0316 | |
| 29332090 | YORK INTERNATIONAL CORPORATION | PO BOX 730747 | DALLAS | TX | 75373-0747 | |
| 29325707 | YORK JDR DISTRICT COURT | PO BOX 357 | YORKTOWN | VA | 23690-0357 | |
| 29369623 | YORK JR, IRONEYES CODY | ADDRESS ON FILE | | | | |
| 29347029 | YORK WALLCOVERINGS INC | 2YORK WALL HOLDING COMPANY, 750 LINDEN AVE | YORK | PA | 17404-3366 | |
| 29419372 | YORK, APRIL JOY | ADDRESS ON FILE | | | | |
| 29372023 | YORK, BRENDON | ADDRESS ON FILE | | | | |
| 29341258 | YORK, BRIAN S | ADDRESS ON FILE | | | | |
| 29386001 | YORK, CAMRON | ADDRESS ON FILE | | | | |
| 29340107 | YORK, CHLOE | ADDRESS ON FILE | | | | |
| 29330428 | YORK, DENISE | ADDRESS ON FILE | | | | |
| 29407647 | YORK, ELVIN JEROID | ADDRESS ON FILE | | | | |
| 29378190 | YORK, EVAN MATTHEW | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29360044 | YORK, JAMEL DERON | ADDRESS ON FILE | | | | |
| 29428639 | YORK, JENNIFER | ADDRESS ON FILE | | | | |
| 29395590 | YORK, KEVIN HOMER | ADDRESS ON FILE | | | | |
| 29370344 | YORK, KOSTON | ADDRESS ON FILE | | | | |
| 29435991 | YORK, LINDA | ADDRESS ON FILE | | | | |
| 29390465 | YORK, LISA M | ADDRESS ON FILE | | | | |
| 29390158 | YORK, STACEY | ADDRESS ON FILE | | | | |
| 29354120 | YORK, THOMAS C | ADDRESS ON FILE | | | | |
| 29404502 | YORK, TIREICK | ADDRESS ON FILE | | | | |
| 29348137 | YORKCON PROPERTIES INC | C/O ALBERT PHELPS INC, 911 POST ROAD | FAIRFIELD | CT | 06824-6048 | |
| 29304598 | YORKSHIRE WATER DISTRICT #1 | PO BOX 6 | DELEVAN | NY | 14042 | |
| 29431180 | YOSEF, DANIEL | ADDRESS ON FILE | | | | |
| 29372770 | YOSEL, SEAN | ADDRESS ON FILE | | | | |
| 29364641 | YOSICK, CORY F | ADDRESS ON FILE | | | | |
| 29329236 | YOST, BRANDON AUSTIN | ADDRESS ON FILE | | | | |
| 29352155 | YOST, MADISON | ADDRESS ON FILE | | | | |
| 29340640 | YOST, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| 29329835 | YOST, TYLER | ADDRESS ON FILE | | | | |
| 29388044 | YOTER, FAITH LYNN | ADDRESS ON FILE | | | | |
| 29345650 | YOTRIO CORPORATION | YOTRIO CORPORATION, 14365 PIPELINE AVE | CHINO | CA | 91710 | |
| 29332092 | YOUGOV AMERICA INC | 999 MAIN STREET STE 101 | REDWOOD CITY | CA | 94063 | |
| 29355513 | YOUMANS, DAVID SHANE | ADDRESS ON FILE | | | | |
| 29417272 | YOUMANS, JANE | ADDRESS ON FILE | | | | |
| 29404130 | YOUMANS, SONYA | ADDRESS ON FILE | | | | |
| 29376072 | YOUMAS, ZARIYAH | ADDRESS ON FILE | | | | |
| 29431655 | YOUNCE, MORGAN CARROLL | ADDRESS ON FILE | | | | |
| 29401807 | YOUNG JR, FREDRICK LAMAR | ADDRESS ON FILE | | | | |
| 29411206 | YOUNG JR, LEE C | ADDRESS ON FILE | | | | |
| 29432638 | YOUNG MOORE AND HENDERSON PA | 3101 GLENWOOD AVE | RALEIGH | NC | 27612-5096 | |
| 29332093 | YOUNG WARD & LOTHERT | PROFESSIONAL LAW CORPORATION, 995 MORNING STAR DRIVE STE C | SONORA | CA | 95370-5190 | |
| 29325708 | YOUNG WELLS WILLIAMS PA | PO BOX 6005 | RIDGELAND | MS | 39157-6005 | |
| 29380369 | YOUNG, AJANAE CHAREE | ADDRESS ON FILE | | | | |
| 29351227 | YOUNG, ALANA | ADDRESS ON FILE | | | | |
| 29410219 | YOUNG, ALBREANA | ADDRESS ON FILE | | | | |
| 29428096 | YOUNG, ALENA G | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29430080 | YOUNG, ALISON S | ADDRESS ON FILE | | | | |
| 29394211 | YOUNG, ALLAYAH | ADDRESS ON FILE | | | | |
| 29426936 | YOUNG, ALLYSIA JOYCE | ADDRESS ON FILE | | | | |
| 29375675 | YOUNG, ALVIN | ADDRESS ON FILE | | | | |
| 29410346 | YOUNG, AMIA D | ADDRESS ON FILE | | | | |
| 29339111 | YOUNG, ANGELA | ADDRESS ON FILE | | | | |
| 29387817 | YOUNG, ANN MARIE ELIZABETH | ADDRESS ON FILE | | | | |
| 29424666 | YOUNG, ANTHONY JULIUS | ADDRESS ON FILE | | | | |
| 29356206 | YOUNG, ARIANE ROCHELLE | ADDRESS ON FILE | | | | |
| 29338643 | YOUNG, ASHLEY | ADDRESS ON FILE | | | | |
| 29401759 | YOUNG, ASHTON PARKER | ADDRESS ON FILE | | | | |
| 29388581 | YOUNG, BRANDON TRAVIS | ADDRESS ON FILE | | | | |
| 29357431 | YOUNG, BRANDY | ADDRESS ON FILE | | | | |
| 29417689 | YOUNG, BRIAN | ADDRESS ON FILE | | | | |
| 29335512 | YOUNG, BRIAN | ADDRESS ON FILE | | | | |
| 29369911 | YOUNG, BRYCE ALAN | ADDRESS ON FILE | | | | |
| 29340211 | YOUNG, CAMRYNN | ADDRESS ON FILE | | | | |
| 29385125 | YOUNG, CANDACE ROSE | ADDRESS ON FILE | | | | |
| 29373253 | YOUNG, CANDICE | ADDRESS ON FILE | | | | |
| 29388167 | YOUNG, CARMELLA | ADDRESS ON FILE | | | | |
| 29339114 | YOUNG, CECIL | ADDRESS ON FILE | | | | |
| 29376068 | YOUNG, CHAD LOUIS | ADDRESS ON FILE | | | | |
| 29431354 | YOUNG, CHASITY MAXINE | ADDRESS ON FILE | | | | |
| 29368458 | YOUNG, CHRISTOPHER LAMONE | ADDRESS ON FILE | | | | |
| 29358985 | YOUNG, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| 29361573 | YOUNG, CODY ALLEN | ADDRESS ON FILE | | | | |
| 29384061 | YOUNG, COURTNEY D | ADDRESS ON FILE | | | | |
| 29339757 | YOUNG, DANA YVETTE | ADDRESS ON FILE | | | | |
| 29390135 | YOUNG, DARLENE M | ADDRESS ON FILE | | | | |
| 29367580 | YOUNG, DARREN | ADDRESS ON FILE | | | | |
| 29343090 | YOUNG, DAVID K | ADDRESS ON FILE | | | | |
| 29359085 | YOUNG, DAVID M | ADDRESS ON FILE | | | | |
| 29367985 | YOUNG, DEBORAH | ADDRESS ON FILE | | | | |
| 29325246 | YOUNG, DEBRA | ADDRESS ON FILE | | | | |
| 29379108 | YOUNG, DENYLA DENISE | ADDRESS ON FILE | | | | |
| 29386993 | YOUNG, DESTINEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29422171 | YOUNG, DE'VEON LANCE | ADDRESS ON FILE | | | | |
| 29327948 | YOUNG, DEVIN | ADDRESS ON FILE | | | | |
| 29411658 | YOUNG, DIANE | ADDRESS ON FILE | | | | |
| 29412408 | YOUNG, DOMINIC | ADDRESS ON FILE | | | | |
| 29378659 | YOUNG, DREYANNA | ADDRESS ON FILE | | | | |
| 29398315 | YOUNG, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 29352381 | YOUNG, ERIC | ADDRESS ON FILE | | | | |
| 29381083 | YOUNG, FINNIGAN EDWARD | ADDRESS ON FILE | | | | |
| 29393101 | YOUNG, GAVIN KADE | ADDRESS ON FILE | | | | |
| 29426622 | YOUNG, GENESIS | ADDRESS ON FILE | | | | |
| 29363041 | YOUNG, GERALD | ADDRESS ON FILE | | | | |
| 29384783 | YOUNG, HAILEY | ADDRESS ON FILE | | | | |
| 29370062 | YOUNG, HALEY PAIGE | ADDRESS ON FILE | | | | |
| 29435439 | YOUNG, HATTIE | ADDRESS ON FILE | | | | |
| 29385980 | YOUNG, HOPE L. | ADDRESS ON FILE | | | | |
| 29365423 | YOUNG, IKEWON AQUAYLA | ADDRESS ON FILE | | | | |
| 29352719 | YOUNG, ISAIAH LATREZ | ADDRESS ON FILE | | | | |
| 29369726 | YOUNG, IVORY L.M | ADDRESS ON FILE | | | | |
| 29382621 | YOUNG, JACOBY | ADDRESS ON FILE | | | | |
| 29368412 | YOUNG, JAKE | ADDRESS ON FILE | | | | |
| 29418127 | YOUNG, JALONTEI | ADDRESS ON FILE | | | | |
| 29342156 | YOUNG, JAMEELAH D | ADDRESS ON FILE | | | | |
| 29422864 | YOUNG, JAMELAHA C | ADDRESS ON FILE | | | | |
| 29417035 | YOUNG, JAMES M | ADDRESS ON FILE | | | | |
| 29342003 | YOUNG, JAMES PATRICK | ADDRESS ON FILE | | | | |
| 29348896 | YOUNG, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 29383032 | YOUNG, JASAUN | ADDRESS ON FILE | | | | |
| 29373175 | YOUNG, JASMINE | ADDRESS ON FILE | | | | |
| 29430242 | YOUNG, JASON | ADDRESS ON FILE | | | | |
| 29379016 | YOUNG, JEREMIAH | ADDRESS ON FILE | | | | |
| 29329151 | YOUNG, JERSEY MAE | ADDRESS ON FILE | | | | |
| 29327764 | YOUNG, JESSICA | ADDRESS ON FILE | | | | |
| 29328975 | YOUNG, JESSICA DORENE | ADDRESS ON FILE | | | | |
| 29297443 | YOUNG, JESSICA T. | ADDRESS ON FILE | | | | |
| 29431281 | YOUNG, JIMMY | ADDRESS ON FILE | | | | |
| 29435659 | YOUNG, JOANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29392953 | YOUNG, JOELY ANN | ADDRESS ON FILE | | | | |
| 29419801 | YOUNG, JOHN H | ADDRESS ON FILE | | | | |
| 29419394 | YOUNG, JOHORDAN | ADDRESS ON FILE | | | | |
| 29395126 | YOUNG, JONATHAN | ADDRESS ON FILE | | | | |
| 29416189 | YOUNG, JOYCE | ADDRESS ON FILE | | | | |
| 29365779 | YOUNG, JUANICE ARNETTE | ADDRESS ON FILE | | | | |
| 29324279 | YOUNG, JULIE L | ADDRESS ON FILE | | | | |
| 29331569 | YOUNG, KADEN R | ADDRESS ON FILE | | | | |
| 29392494 | YOUNG, KALIFFA DASHANN | ADDRESS ON FILE | | | | |
| 29355238 | YOUNG, KAMBRIEL YOUNG | ADDRESS ON FILE | | | | |
| 29402382 | YOUNG, KATELYN | ADDRESS ON FILE | | | | |
| 29411762 | YOUNG, KATHERINE | ADDRESS ON FILE | | | | |
| 29358470 | YOUNG, KATHRYN | ADDRESS ON FILE | | | | |
| 29330085 | YOUNG, KAYLEIGH ELAYSIA | ADDRESS ON FILE | | | | |
| 29375494 | YOUNG, KELLY DAWN | ADDRESS ON FILE | | | | |
| 29395955 | YOUNG, KENDAL RENEE' | ADDRESS ON FILE | | | | |
| 29382071 | YOUNG, KENDRA | ADDRESS ON FILE | | | | |
| 29431200 | YOUNG, KIERSTEN | ADDRESS ON FILE | | | | |
| 29374645 | YOUNG, K-WHAN GAVIN | ADDRESS ON FILE | | | | |
| 29352397 | YOUNG, LATRICIA | ADDRESS ON FILE | | | | |
| 29376039 | YOUNG, LAYLA JADE | ADDRESS ON FILE | | | | |
| 29401846 | YOUNG, LAYLA MICHELLE | ADDRESS ON FILE | | | | |
| 29419528 | YOUNG, LEO DARRELL | ADDRESS ON FILE | | | | |
| 29416429 | YOUNG, LEVON | ADDRESS ON FILE | | | | |
| 29358403 | YOUNG, LILLIAN | ADDRESS ON FILE | | | | |
| 29383804 | YOUNG, LISA M | ADDRESS ON FILE | | | | |
| 29397783 | YOUNG, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| 29330173 | YOUNG, LOIS A | ADDRESS ON FILE | | | | |
| 29416479 | YOUNG, LORA | ADDRESS ON FILE | | | | |
| 29297817 | YOUNG, LORA A. | ADDRESS ON FILE | | | | |
| 29406334 | YOUNG, LOREN | ADDRESS ON FILE | | | | |
| 29355855 | YOUNG, LORETTA | ADDRESS ON FILE | | | | |
| 29422350 | YOUNG, LORI E | ADDRESS ON FILE | | | | |
| 29379592 | YOUNG, LUXURIOUS ABREA | ADDRESS ON FILE | | | | |
| 29431122 | YOUNG, LYFATERIEST DOMINIK | ADDRESS ON FILE | | | | |
| 29373898 | YOUNG, LYNN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29399005 | YOUNG, MADELINE | ADDRESS ON FILE | | | | |
| 29394537 | YOUNG, MADISON | ADDRESS ON FILE | | | | |
| 29384290 | YOUNG, MAKAYLA ELIZABETH | ADDRESS ON FILE | | | | |
| 29417700 | YOUNG, MALEAK | ADDRESS ON FILE | | | | |
| 29353423 | YOUNG, MARQUILL VINCENT | ADDRESS ON FILE | | | | |
| 29399295 | YOUNG, MARTAE J | ADDRESS ON FILE | | | | |
| 29436161 | YOUNG, MARY P | ADDRESS ON FILE | | | | |
| 29339863 | YOUNG, MAURICE A | ADDRESS ON FILE | | | | |
| 29422418 | YOUNG, MELISSA D | ADDRESS ON FILE | | | | |
| 29394492 | YOUNG, MELVIN | ADDRESS ON FILE | | | | |
| 29361414 | YOUNG, MICHAEL | ADDRESS ON FILE | | | | |
| 29346833 | YOUNG, MICHAEL A | ADDRESS ON FILE | | | | |
| 29340810 | YOUNG, MICHAEL A. | ADDRESS ON FILE | | | | |
| 29342830 | YOUNG, MICHELLE | ADDRESS ON FILE | | | | |
| 29389563 | YOUNG, MONICA | ADDRESS ON FILE | | | | |
| 29389074 | YOUNG, MORGAN | ADDRESS ON FILE | | | | |
| 29391215 | YOUNG, MORGAN JANE | ADDRESS ON FILE | | | | |
| 29371637 | YOUNG, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| 29404510 | YOUNG, ORLANTHA | ADDRESS ON FILE | | | | |
| 29384364 | YOUNG, PAULA I | ADDRESS ON FILE | | | | |
| 29401832 | YOUNG, PRISCA | ADDRESS ON FILE | | | | |
| 29397898 | YOUNG, RACHAEL D | ADDRESS ON FILE | | | | |
| 29402057 | YOUNG, RAVEN | ADDRESS ON FILE | | | | |
| 29358970 | YOUNG, RAYMOND | ADDRESS ON FILE | | | | |
| 29374151 | YOUNG, ROBERT | ADDRESS ON FILE | | | | |
| 29343098 | YOUNG, ROBERT C | ADDRESS ON FILE | | | | |
| 29407878 | YOUNG, ROBERT T | ADDRESS ON FILE | | | | |
| 29384534 | YOUNG, SAKARI | ADDRESS ON FILE | | | | |
| 29408805 | YOUNG, SANTONIO | ADDRESS ON FILE | | | | |
| 29430429 | YOUNG, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| 29327112 | YOUNG, SARAH | ADDRESS ON FILE | | | | |
| 29374296 | YOUNG, SHAKIR O | ADDRESS ON FILE | | | | |
| 29400130 | YOUNG, SHANESE | ADDRESS ON FILE | | | | |
| 29409434 | YOUNG, SHANICE | ADDRESS ON FILE | | | | |
| 29392034 | YOUNG, SKYLAR LEIGH | ADDRESS ON FILE | | | | |
| 29331644 | YOUNG, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29337039 | YOUNG, STEPHEN K | ADDRESS ON FILE | | | | |
| 29328319 | YOUNG, STEPHEN K | ADDRESS ON FILE | | | | |
| 29414325 | YOUNG, TABATHA M | ADDRESS ON FILE | | | | |
| 29331706 | YOUNG, TAIHSHRA | ADDRESS ON FILE | | | | |
| 29403136 | YOUNG, TANNISHA CHRISTINE | ADDRESS ON FILE | | | | |
| 29391633 | YOUNG, TARIK K | ADDRESS ON FILE | | | | |
| 29412477 | YOUNG, TAYLOR | ADDRESS ON FILE | | | | |
| 29373796 | YOUNG, TERESA | ADDRESS ON FILE | | | | |
| 29340713 | YOUNG, TERRANCE | ADDRESS ON FILE | | | | |
| 29411783 | YOUNG, TERRELL LAMAR | ADDRESS ON FILE | | | | |
| 29365674 | YOUNG, TESSA ELIZABETH | ADDRESS ON FILE | | | | |
| 29410153 | YOUNG, THOMAS | ADDRESS ON FILE | | | | |
| 29419630 | YOUNG, TIA FRANCENA | ADDRESS ON FILE | | | | |
| 29392162 | YOUNG, TIFFANY | ADDRESS ON FILE | | | | |
| 29372515 | YOUNG, TIM | ADDRESS ON FILE | | | | |
| 29376453 | YOUNG, TIMOTHY WAYNE | ADDRESS ON FILE | | | | |
| 29410222 | YOUNG, TONY R | ADDRESS ON FILE | | | | |
| 29394035 | YOUNG, TRAVIS JOHN | ADDRESS ON FILE | | | | |
| 29424900 | YOUNG, TRISTAN JACOB | ADDRESS ON FILE | | | | |
| 29351915 | YOUNG, TULA A | ADDRESS ON FILE | | | | |
| 29410111 | YOUNG, TY | ADDRESS ON FILE | | | | |
| 29357811 | YOUNG, TYLER JAMES PATRICK | ADDRESS ON FILE | | | | |
| 29409881 | YOUNG, TYQUISHA | ADDRESS ON FILE | | | | |
| 29347157 | YOUNG, VIVIAN R | ADDRESS ON FILE | | | | |
| 29369045 | YOUNG, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| 29401833 | YOUNG, XAYVIER TIBERIOUS | ADDRESS ON FILE | | | | |
| 29375087 | YOUNG, YVONNE | ADDRESS ON FILE | | | | |
| 29328035 | YOUNG, ZAYNA | ADDRESS ON FILE | | | | |
| 29365409 | YOUNGBEAR, DAVID B | ADDRESS ON FILE | | | | |
| 29409931 | YOUNGBERG, WILLIAM ALAN | ADDRESS ON FILE | | | | |
| 29387755 | YOUNGBLOOD, AMBER | ADDRESS ON FILE | | | | |
| 29360763 | YOUNGBLOOD, DEMARION | ADDRESS ON FILE | | | | |
| 29409320 | YOUNGBLOOD, DIAMOND | ADDRESS ON FILE | | | | |
| 29380202 | YOUNGBLOOD, DOMNIC | ADDRESS ON FILE | | | | |
| 29364933 | YOUNGBLOOD, JEFFERY JEROME | ADDRESS ON FILE | | | | |
| 29361080 | YOUNGBLOOD, JOHNESIA D | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29401753 | YOUNGBLOOD, JUSTIN | ADDRESS ON FILE | | | | |
| 29425832 | YOUNGBLOOD, LAKREISHA D | ADDRESS ON FILE | | | | |
| 29394012 | YOUNGBLOOD, MAKAYLA | ADDRESS ON FILE | | | | |
| 29425638 | YOUNGBLOOD, MICHELE D | ADDRESS ON FILE | | | | |
| 29400608 | YOUNGBLOOD, MORRIS | ADDRESS ON FILE | | | | |
| 29362264 | YOUNGBLOOD, NORA | ADDRESS ON FILE | | | | |
| 29329780 | YOUNGBLOOD, TRACE | ADDRESS ON FILE | | | | |
| 29383639 | YOUNGER, CHARLES | ADDRESS ON FILE | | | | |
| 29410245 | YOUNGER, DAMIEN SCOTT | ADDRESS ON FILE | | | | |
| 29392228 | YOUNGER, DARIUS | ADDRESS ON FILE | | | | |
| 29328543 | YOUNGER, DONNA LEE | ADDRESS ON FILE | | | | |
| 29383963 | YOUNGER, GINO | ADDRESS ON FILE | | | | |
| 29396015 | YOUNGER, JOSEPH | ADDRESS ON FILE | | | | |
| 29387785 | YOUNGER, ROWAN AYDEN | ADDRESS ON FILE | | | | |
| 29389339 | YOUNGER, SHELLY KAY | ADDRESS ON FILE | | | | |
| 29418572 | YOUNGER, TEQUILA N | ADDRESS ON FILE | | | | |
| 29391384 | YOUNGER, TRENTON BLAKE | ADDRESS ON FILE | | | | |
| 29375296 | YOUNG-MONTGOMERY, DONOVAN J | ADDRESS ON FILE | | | | |
| 29347030 | YOUNGS INC | YOUNGS INC, PO BOX 145 | DUNDEE | MI | 48131-9759 | |
| 29341292 | YOUNGS, ASHTON Z | ADDRESS ON FILE | | | | |
| 29307586 | YOUNGSTOWN CITY HEALTH DEPT | 345 OAK HILL AVE STE 200 | YOUNGSTOWN | OH | 44502-1454 | |
| 29325710 | YOUNGSTOWN MUNICIPAL COURT | 26 S PHELPS ST FL 2ND | YOUNGSTOWN | OH | 44503-1370 | |
| 29325711 | YOUNGSTOWN MUNICIPAL COURT | 9 W FRONT ST | YOUNGSTOWN | OH | 44503-1431 | |
| 29325709 | YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | YOUNGSTOWN | OH | 44501-6047 | |
| 29304599 | YOUNGSTOWN WATER DEPT., OH | PO BOX 94612 | CLEVELAND | OH | 44101 | |
| 29436498 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | |
| 29405048 | YOUNKER, JACKSON CONNOR | ADDRESS ON FILE | | | | |
| 29406958 | YOUNKIN, RYLEE ALEXIS | ADDRESS ON FILE | | | | |
| 29344149 | YOUNKINS, BRENDA RHEA | ADDRESS ON FILE | | | | |
| 29398134 | YOUNT, CHYONIE | ADDRESS ON FILE | | | | |
| 29325712 | YOUR CREDIT | 1708 E LEBANON RD | DOVER | DE | 19901-5813 | |
| 29338337 | YOUR CREDIT INC | 225 SOUTH STATE STREET | DOVER | DE | 19901-6727 | |
| 29338338 | YOUR CREDIT INCORPORATED | 1905 WYOMING BLVD | ALBUQUERQUE | NM | 87112-2865 | |
| 29429482 | YOURKIEWICZ, REBECCA | ADDRESS ON FILE | | | | |
| 29383798 | YOURNET, MARIANA | ADDRESS ON FILE | | | | |
| 29366054 | YOUSAF, MARYA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29388717 | YOUSEY, LESLIE | ADDRESS ON FILE | | | | |
| 29367447 | YOUSEY, MCKENZIE | ADDRESS ON FILE | | | | |
| 29358736 | YOUSIF, KARSTIAN | ADDRESS ON FILE | | | | |
| 29393292 | YOUSIF, RANEEN | ADDRESS ON FILE | | | | |
| 29354406 | YOUSSEF MARTINEZ, YOUSSEF | ADDRESS ON FILE | | | | |
| 29415055 | YOUSSIF, MARIAM W | ADDRESS ON FILE | | | | |
| 29344924 | YOUSSIF, YOUSTINA | ADDRESS ON FILE | | | | |
| 29342242 | YOUST, RICKY M. | ADDRESS ON FILE | | | | |
| 29361696 | YOUTT, ZACKERY MICHAEL | ADDRESS ON FILE | | | | |
| 29352618 | YOVANOVICH, CARRIE | ADDRESS ON FILE | | | | |
| 29354099 | YOVERA, CAMILA JOANA | ADDRESS ON FILE | | | | |
| 29424746 | YOYHOEOMA, NATALIE | ADDRESS ON FILE | | | | |
| 29429835 | YPINA, KATTY MARTINEZ | ADDRESS ON FILE | | | | |
| 29304601 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD | YPSILANTI | MI | 48198-9112 | |
| 29307587 | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7007 | |
| 29352466 | YSAAC, JENNIFER C | ADDRESS ON FILE | | | | |
| 29404354 | YSAGUIRRE, SANTIAGO | ADDRESS ON FILE | | | | |
| 29392521 | YSIANO, ANTONIA | ADDRESS ON FILE | | | | |
| 29347031 | YSS FOODS CORP | YSS FOODS CORP, 30 MAIN ST | ASHLAND | MA | 01721 | |
| 29400991 | YTUARTE, BRACKEN | ADDRESS ON FILE | | | | |
| 29396175 | YTURRALDE, MAGEN RACHELLE | ADDRESS ON FILE | | | | |
| 29419586 | YTURRALEZ, KYLE | ADDRESS ON FILE | | | | |
| 29391091 | YU, DAVID J | ADDRESS ON FILE | | | | |
| 29353090 | YU, KUMOK | ADDRESS ON FILE | | | | |
| 29426242 | YUELLING, GREGORY GENE | ADDRESS ON FILE | | | | |
| 29350094 | YUGOVICH, JASON M | ADDRESS ON FILE | | | | |
| 29354933 | YUHAS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| 29361789 | YUKO, CAITLIN | ADDRESS ON FILE | | | | |
| 29413996 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29348140 | YUKON ROUTE 66 II LLC | WANAMAKEN YUKON TWO LC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29307588 | YUMA COUNTY | 198 S MAIN ST | YUMA | AZ | 85364-1424 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336995 | YUMA COUNTY DEPT OF PUBLIC | ENVIRONMENTAL HEALTH SERVICE, 2200 W 28TH ST STE 137 | YUMA | AZ | 85364-6937 | |
| 29307589 | YUMA COUNTY TREASURER | C/O TREASURERS OFFICE, 2550 S 4TH AVE STE A | YUMA | AZ | 85364-7264 | |
| 29308145 | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 198 S. MAIN ST | YUMA | AZ | 85364 | |
| 29332095 | YUMA FALSE ALARM REDUCTION PROGRAM | PO BOX. 842650. | DALLAS | TX | 75284-2650 | |
| 29299590 | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET | YUMA | AZ | 85364-2313 | |
| 29348141 | YUMA MESA, LLC | YUMA MESA SHOPPING CENTER, C/O SOUTHWEST MANAGEMENT, 400 S MAIN ST | YUMA | AZ | 85364-2313 | |
| 29345088 | YUMA NURSERY SUPPLY | YUMA NURSERY LLC, 4405 SOUTH AVENUE A | YUMA | AZ | 85365-5014 | |
| 29414464 | YUMA SUN | PO BOX 271 | YUMA | AZ | 85366-0271 | |
| 29347033 | YUMMIE | TIMES THREE CLOTHIER, LLC, 575 8TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | |
| 29347034 | YUMMYEARTH INC | 9 W BOARD ST STE 440 | STAMFORD | CT | 06902-3764 | |
| 29380944 | YUNEVAGE, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 29435109 | YUNGHANS, ELIZABETH | ADDRESS ON FILE | | | | |
| 29393508 | YUPA, STEPHEN | ADDRESS ON FILE | | | | |
| 29354260 | YURGALITE, EVA | ADDRESS ON FILE | | | | |
| 29341231 | YURIAR, ANTHONY L | ADDRESS ON FILE | | | | |
| 29356890 | YURKIN, ISAIAH | ADDRESS ON FILE | | | | |
| 29364247 | YURKINS, GARY | ADDRESS ON FILE | | | | |
| 29358821 | YURKSAITIS, JACOB A. | ADDRESS ON FILE | | | | |
| 29386350 | YUSCHOCK, JEREMY JAMES | ADDRESS ON FILE | | | | |
| 29345328 | YUSEN LOGISTICS (AMERICAS) | YUSEN LOGISTICS (AMERICAS) INC, DEPT AT 952154 | ATLANTA | GA | 31192-2154 | |
| 29345651 | YUSEN LOGISTICS (HK) LTD | LEVEL 31 TOWER 1 | NEW TERRITORIES | | | CHINA |
| 29339115 | YUSEN LOGISTICS (VIETNAM) CO., LTD. (M/V YANTIAN EXPRESS) | ONE OCEAN EXPRESS, LEE, JACOB K - VICE PRESIDENT & GENERAL COUNSEL, 8730 STONY POINT PKWY, SUITE 400 | RICHMOND | VA | 23235 | |
| 29351394 | YUSUF, ANAB | ADDRESS ON FILE | | | | |
| 29429154 | YUSUF, SALMA | ADDRESS ON FILE | | | | |
| 29380077 | YUSUFF, OSSAMA | ADDRESS ON FILE | | | | |
| 29398064 | YUSUPOVA, ELVIRA I | ADDRESS ON FILE | | | | |
| 29412129 | YUY, PHALLA | ADDRESS ON FILE | | | | |
| 29385676 | YUZON, KANE A | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29382382 | YUZON, MARITES M | ADDRESS ON FILE | | | | |
| 29345096 | YWCA COLUMBUS | 65 S 4TH ST | COLUMBUS | OH | 43215 | |
| 29399057 | YZAGUIRRE, JASMIN ALIYAH | ADDRESS ON FILE | | | | |
| 29347035 | Z BRANDS | ZONIT INVESTMENTS LLC, 8380 POPPY WAY | BUENA PARK | CA | 90620-2130 | |
| 29347036 | Z&O BOTTLING INNOVATIONS, LLC | Z&O BOTTLING INNOVATIONS, LLC, 302 S COOPER STR. | SANTA ANA | CA | 92704 | |
| 29355999 | ZAAROB, RADWAN | ADDRESS ON FILE | | | | |
| 29385423 | ZABALA, ASHLEY | ADDRESS ON FILE | | | | |
| 29365560 | ZABALA, LILY ANNA | ADDRESS ON FILE | | | | |
| 29385092 | ZABAWA, RONALD JOSEPH | ADDRESS ON FILE | | | | |
| 29385785 | ZABEK, KATHLEEN MARIE | ADDRESS ON FILE | | | | |
| 29329623 | ZACARIAS, EMILY | ADDRESS ON FILE | | | | |
| 29420418 | ZACARIAS, MARIO | ADDRESS ON FILE | | | | |
| 29331443 | ZACATENCO, SANDOVAL | ADDRESS ON FILE | | | | |
| 29411585 | ZACATZONTLE, BENJAMIN | ADDRESS ON FILE | | | | |
| 29351125 | ZACHARIA, ABEL MATHEW | ADDRESS ON FILE | | | | |
| 29338339 | ZACHARIAS BROTHERS REALTY | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | |
| 29384613 | ZACHARIAS, MEADOW JAYNE | ADDRESS ON FILE | | | | |
| 29393369 | ZACHARIAS, MELISSA EVE | ADDRESS ON FILE | | | | |
| 29347037 | ZACHARY CONFECTIONS INC | PO BOX 219 | FRANKFORT | IN | 46041-0219 | |
| 29350198 | ZACHARY, EDWARD E E | ADDRESS ON FILE | | | | |
| 29382386 | ZACHARY, JAYE ASHLYNN | ADDRESS ON FILE | | | | |
| 29381672 | ZACHARY, MICHELE LYNN | ADDRESS ON FILE | | | | |
| 29421321 | ZACHARY, SHONTELL ZACHARY | ADDRESS ON FILE | | | | |
| 29339698 | ZACHEUS CONDE, ELSA | ADDRESS ON FILE | | | | |
| 29384982 | ZACKERY, ALAYAH | ADDRESS ON FILE | | | | |
| 29353357 | ZACKERY, JOHNNY L | ADDRESS ON FILE | | | | |
| 29347038 | ZACK'S MIGHTY, INC | ZACKS MIGHTY INC, 356 WYTHE AVE | BROOKLYN | NY | 11249 | |
| 29319653 | Zack's Mighty, Inc. | 356 Wythe Ave, 3rd Fl #304 | Brooklyn | NY | 11249 | |
| 29362868 | ZADANSKI, LUCY ROSE | ADDRESS ON FILE | | | | |
| 29343852 | ZADAREKY, JOSEPH | ADDRESS ON FILE | | | | |
| 29357733 | ZADE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| 29330698 | ZADERA, MATTHEW | ADDRESS ON FILE | | | | |
| 29396179 | ZAFER, MOHAMMAD MINHAJ | ADDRESS ON FILE | | | | |
| 29327078 | ZAGATA, ALEXANDER J | ADDRESS ON FILE | | | | |
| 29386859 | ZAGATA, BLAKE MICHAEL | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29359657 | ZAGOR, HAYLEY DEZIRAE | ADDRESS ON FILE | | | | |
| 29297873 | ZAGORSKI, JAMES | ADDRESS ON FILE | | | | |
| 29409955 | ZAHARA, NATALIE LYNN | ADDRESS ON FILE | | | | |
| 29349148 | ZAHER, NABIH | ADDRESS ON FILE | | | | |
| 29388454 | ZAHN, CHRISTOPHER PATRICK | ADDRESS ON FILE | | | | |
| 29376357 | ZAHN, JESSICA ANN | ADDRESS ON FILE | | | | |
| 29348795 | ZAHODNICK, JASON ROBERT | ADDRESS ON FILE | | | | |
| 29329764 | ZAHORAK, DAWN MARIE | ADDRESS ON FILE | | | | |
| 29362288 | ZAHRATKA, KENNETH W | ADDRESS ON FILE | | | | |
| 29395483 | ZAINO, JESSICA | ADDRESS ON FILE | | | | |
| 29397727 | ZAINOS, ANDREA ALYSSA | ADDRESS ON FILE | | | | |
| 29407388 | ZAITSCHEK, DEBRA M | ADDRESS ON FILE | | | | |
| 29427215 | ZAJKOWSKI, AIDAN PETER | ADDRESS ON FILE | | | | |
| 29389777 | ZAJKOWSKI, EDEN GRACE | ADDRESS ON FILE | | | | |
| 29345652 | ZAK DESIGNS INC | C/O SHAUNA PETRIE, PO BOX 19188 | SPOKANE | WA | 99219-9188 | |
| 29397008 | ZAKASHEFSKI, DAKOTA | ADDRESS ON FILE | | | | |
| 29432218 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | |
| 29339117 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | |
| 29423781 | ZALAZINSKI, PAUL | ADDRESS ON FILE | | | | |
| 29418587 | ZALDIVAR, MARIA | ADDRESS ON FILE | | | | |
| 29372308 | ZALDUONDO, JENNIFFER ZAREE | ADDRESS ON FILE | | | | |
| 29406220 | ZALE, MILES ELLINGTON | ADDRESS ON FILE | | | | |
| 29407694 | ZALESKI, CORY | ADDRESS ON FILE | | | | |
| 29364376 | ZALESKI, KINGLUCIANA M | ADDRESS ON FILE | | | | |
| 29416570 | ZALEWSKI, MARIUSZ | ADDRESS ON FILE | | | | |
| 29431165 | ZALONIS, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| 29418146 | ZALPA-LEMUS, ANDY | ADDRESS ON FILE | | | | |
| 29358546 | ZALUCKY, TAMMY | ADDRESS ON FILE | | | | |
| 29408605 | ZAMAN, MONOWARA N | ADDRESS ON FILE | | | | |
| 29348987 | ZAMAN, SHANTY | ADDRESS ON FILE | | | | |
| 29358633 | ZAMARRIPA ALMEIDA, JULIO CESAR | ADDRESS ON FILE | | | | |
| 29370985 | ZAMARRIPA, JOE A | ADDRESS ON FILE | | | | |
| 29419195 | ZAMARRIPA, JONATHAN SALAZAR | ADDRESS ON FILE | | | | |
| 29330151 | ZAMARRIPA, KAREN | ADDRESS ON FILE | | | | |
| 29378639 | ZAMARRIPA-AGUIRRE, VANESSA V | ADDRESS ON FILE | | | | |
| 29409756 | ZAMARRON, JULIA RENEE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29368779 | ZAMARRON, VALERIA | ADDRESS ON FILE | | | | |
| 29351376 | ZAMBADA, MAKAYLA BAILY | ADDRESS ON FILE | | | | |
| 29380104 | ZAMBRANA, JENNIFER | ADDRESS ON FILE | | | | |
| 29410503 | ZAMBRANO GOMEZ, CESAR ALEJANDRO | ADDRESS ON FILE | | | | |
| 29381908 | ZAMBRANO LEONETT, ARTEMIO JOSE JOSE | ADDRESS ON FILE | | | | |
| 29360351 | ZAMBRANO, AMANDA MARIE | ADDRESS ON FILE | | | | |
| 29391319 | ZAMBRANO, JUAN | ADDRESS ON FILE | | | | |
| 29368820 | ZAMBRANO, SANDRA | ADDRESS ON FILE | | | | |
| 29395957 | ZAMBRANO, TINA MARIE | ADDRESS ON FILE | | | | |
| 29361389 | ZAMBRANO, VICTOR | ADDRESS ON FILE | | | | |
| 29340370 | ZAMBUTO, VITA | ADDRESS ON FILE | | | | |
| 29348901 | ZAMECNIK, HEATHER A | ADDRESS ON FILE | | | | |
| 29397512 | ZAMKO, BRUCE | ADDRESS ON FILE | | | | |
| 29361215 | ZAMOR, MELANNAE MARIE | ADDRESS ON FILE | | | | |
| 29368129 | ZAMORA, AAREN J | ADDRESS ON FILE | | | | |
| 29376679 | ZAMORA, ALEXIS CHAYANNE | ADDRESS ON FILE | | | | |
| 29325931 | ZAMORA, ARIC | ADDRESS ON FILE | | | | |
| 29387554 | ZAMORA, CARMEN MICHELLE | ADDRESS ON FILE | | | | |
| 29425810 | ZAMORA, EDUARDO | ADDRESS ON FILE | | | | |
| 29366507 | ZAMORA, ELIZABETH SHYANNE | ADDRESS ON FILE | | | | |
| 29373963 | ZAMORA, EMMANUEL | ADDRESS ON FILE | | | | |
| 29327327 | ZAMORA, ENRIQUE | ADDRESS ON FILE | | | | |
| 29330100 | ZAMORA, GABRIELA R | ADDRESS ON FILE | | | | |
| 29350780 | ZAMORA, GABRIELLA MARIBEL | ADDRESS ON FILE | | | | |
| 29389484 | ZAMORA, GIOVANNI | ADDRESS ON FILE | | | | |
| 29429856 | ZAMORA, IBAN | ADDRESS ON FILE | | | | |
| 29369939 | ZAMORA, IRIS | ADDRESS ON FILE | | | | |
| 29343902 | ZAMORA, JAIME LUIS | ADDRESS ON FILE | | | | |
| 29430817 | ZAMORA, JESSE DAVID | ADDRESS ON FILE | | | | |
| 29405354 | ZAMORA, KATELYNN A | ADDRESS ON FILE | | | | |
| 29376528 | ZAMORA, KIMBERLY | ADDRESS ON FILE | | | | |
| 29383833 | ZAMORA, LORENA | ADDRESS ON FILE | | | | |
| 29436067 | ZAMORA, MAGALI BAUTISTA | ADDRESS ON FILE | | | | |
| 29409375 | ZAMORA, MELISSA | ADDRESS ON FILE | | | | |
| 29372873 | ZAMORA, NASMIER E | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29408612 | ZAMORA-JUNGHANS, THEODORA | ADDRESS ON FILE | | | | |
| 29395680 | ZAMORANO, NATHAN TROY | ADDRESS ON FILE | | | | |
| 29432439 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | |
| 29339118 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | |
| 29389871 | ZAMPINI, JOHN | ADDRESS ON FILE | | | | |
| 29359583 | ZAMPINI, MICHAEL | ADDRESS ON FILE | | | | |
| 29392591 | ZAMUDIO, ALEXANDRA JANE | ADDRESS ON FILE | | | | |
| 29339119 | ZAMUDIO, AMARANIY | ADDRESS ON FILE | | | | |
| 29389681 | ZAMUDIO, BRITTANY N | ADDRESS ON FILE | | | | |
| 29343490 | ZAMUDIO, KEAHNA | ADDRESS ON FILE | | | | |
| 29366197 | ZAMZAMI, MARY | ADDRESS ON FILE | | | | |
| 29348136 | ZANCHI, YOLANDA | ADDRESS ON FILE | | | | |
| 29305687 | ZANE C. HALL FAMILY LP | C/O KIM HALL, P.O. BOX 51630 | IDAHO FALLS | ID | 83405 | |
| 29363945 | ZANES, MIKE | ADDRESS ON FILE | | | | |
| 29338340 | ZANESVILLE MUNICIPAL COURT | PO BOX 566 | ZANESVILLE | OH | 43702-0566 | |
| 29307590 | ZANESVILLE MUSKINGUM COUNTY | 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | |
| 29336997 | ZANESVILLE MUSKINGUM COUNTY | HEALTH DEPT, 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | |
| 29299902 | ZANESVILLE OH RETAIL LLC | COHON , ROB, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29348142 | ZANESVILLE OH RETAIL LLC | C/O TLM REALTY CORP, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29299903 | ZANESVILLE OH RETAIL LLC | DAHAN , MARC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880 | WHITE PLAINS | NY | 10606 | |
| 29299901 | ZANESVILLE OH RETAIL LLC | GREENE, ANDREW, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29380301 | ZANETTI, BRYAN | ADDRESS ON FILE | | | | |
| 29353548 | ZANI, MICHAEL | ADDRESS ON FILE | | | | |
| 29428280 | ZANOS, GABRIANNA LEIGH | ADDRESS ON FILE | | | | |
| 29399815 | ZANTOP II, THOMAS | ADDRESS ON FILE | | | | |
| 29351262 | ZAPATA, AIDEN EMILIAN | ADDRESS ON FILE | | | | |
| 29430677 | ZAPATA, ANDREW DAZIEL | ADDRESS ON FILE | | | | |
| 29368751 | ZAPATA, ELIANA | ADDRESS ON FILE | | | | |
| 29375572 | ZAPATA, ESMERALDA MONIQUE | ADDRESS ON FILE | | | | |
| 29417957 | ZAPATA, FERNANDO | ADDRESS ON FILE | | | | |
| 29422238 | ZAPATA, KIERSTEN OCULAR | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29409712 | ZAPATA, KYLER | ADDRESS ON FILE | | | | |
| 29377742 | ZAPATA, MARTIN | ADDRESS ON FILE | | | | |
| 29383060 | ZAPATA, MIGUEL JULIAN | ADDRESS ON FILE | | | | |
| 29339120 | ZAPIEC, SARAH | ADDRESS ON FILE | | | | |
| 29384321 | ZAPIEN, ELIJAH ZACHARY | ADDRESS ON FILE | | | | |
| 29413262 | ZAPIEN, MARIBEL | ADDRESS ON FILE | | | | |
| 29329069 | ZAPIEN, MARIBEL EMILY | ADDRESS ON FILE | | | | |
| 29432875 | ZAPOTITLA, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 29428213 | ZAPPE, ELIZABETH | ADDRESS ON FILE | | | | |
| 29370133 | ZARAGOZA, ESTEVAN LUCIANO | ADDRESS ON FILE | | | | |
| 29376969 | ZARAGOZA, ESTEVAN TOMAS | ADDRESS ON FILE | | | | |
| 29431656 | ZARAGOZA, ISRAEL | ADDRESS ON FILE | | | | |
| 29328726 | ZARAGOZA, MARLENA DENISE | ADDRESS ON FILE | | | | |
| 29363767 | ZARATE, ALBERTINA | ADDRESS ON FILE | | | | |
| 29402826 | ZARATE, ELIAS ALBERTO | ADDRESS ON FILE | | | | |
| 29379711 | ZARATE, MARISOL | ADDRESS ON FILE | | | | |
| 29431089 | ZARATE, REYNALDO | ADDRESS ON FILE | | | | |
| 29399986 | ZARATE, RUBEN | ADDRESS ON FILE | | | | |
| 29402024 | ZARATE-POIXTAN, BARABARA L | ADDRESS ON FILE | | | | |
| 29397092 | ZARAZUA, DANIEL ALBERTO | ADDRESS ON FILE | | | | |
| 29397790 | ZARBOCK, ZACHARY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29365157 | ZARCONE, MARY L | ADDRESS ON FILE | | | | |
| 29403281 | ZARE, HYPOLITE J | ADDRESS ON FILE | | | | |
| 29345091 | ZARELLA LAW OFFICE LLC | ANTHONY P ZARELLA, 1600 MARKET ST STE 1416 | PHILADELPHIA | PA | 19103 | |
| 29388287 | ZAREMBA II, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| 29365623 | ZAREMBA, ROBERT BASIL | ADDRESS ON FILE | | | | |
| 29350988 | ZAREMBA, THOMAS JON | ADDRESS ON FILE | | | | |
| 29383027 | ZARKO, SCOTT | ADDRESS ON FILE | | | | |
| 29326476 | ZARRAGA, LESLIE | ADDRESS ON FILE | | | | |
| 29424538 | ZARY, GARRETT | ADDRESS ON FILE | | | | |
| 29433890 | ZARZAUR & SCHWARTZ PC | PO BOX 11366 | BIRMINGHAM | AL | 35202-1366 | |
| 29371686 | ZARZOUR, NICHOLAS ALBERT | ADDRESS ON FILE | | | | |
| 29422921 | ZARZUELA, EVELYN | ADDRESS ON FILE | | | | |
| 29421461 | ZATORSKI, DENISE M | ADDRESS ON FILE | | | | |
| 29357196 | ZATUCHNY, CINDY ROBIN | ADDRESS ON FILE | | | | |
| 29390400 | ZAUGG, HILARY ANNE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29378813 | ZAVAGLIA, JUSTIN M | ADDRESS ON FILE | | | | |
| 29329295 | ZAVALA, BRANDON | ADDRESS ON FILE | | | | |
| 29377644 | ZAVALA, BRIANNA | ADDRESS ON FILE | | | | |
| 29396820 | ZAVALA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29409253 | ZAVALA, DAVID | ADDRESS ON FILE | | | | |
| 29372365 | ZAVALA, KAITLIN | ADDRESS ON FILE | | | | |
| 29404762 | ZAVALA, KATHRYN | ADDRESS ON FILE | | | | |
| 29392834 | ZAVALA, RAQUEL | ADDRESS ON FILE | | | | |
| 29388880 | ZAVALA, SHARON | ADDRESS ON FILE | | | | |
| 29335822 | ZAVALA-OSTROWSKI, ANDREW TRAVIS | ADDRESS ON FILE | | | | |
| 29373581 | ZAVALA-PECINA, ARACELY CHELY | ADDRESS ON FILE | | | | |
| 29387129 | ZAVALETA, ANDREW | ADDRESS ON FILE | | | | |
| 29411717 | ZAVALZA, ADAN | ADDRESS ON FILE | | | | |
| 29362835 | ZAVALZA, GUILLERMO M | ADDRESS ON FILE | | | | |
| 29327190 | ZAVALZA, RUBEN | ADDRESS ON FILE | | | | |
| 29332096 | ZAVOLTA LAW OFFICE | RONALD WILLIAM ZAVOLTA, 1287 FAIRMONT PIKE ROAD | WHEELING | WV | 26003 | |
| 29355231 | ZAWAD, ARIB | ADDRESS ON FILE | | | | |
| 29393374 | ZAWALICK, CHRISTIAN MILLER | ADDRESS ON FILE | | | | |
| 29396444 | ZAYAS, NAYSHA | ADDRESS ON FILE | | | | |
| 29407448 | ZAZUETA, CLAUDIA S | ADDRESS ON FILE | | | | |
| 29357513 | ZAZUETA, DANIELA | ADDRESS ON FILE | | | | |
| 29408719 | ZAZUETA, JOE | ADDRESS ON FILE | | | | |
| 29417198 | ZAZUETA, SAMUEL RAMIREZ | ADDRESS ON FILE | | | | |
| 29337040 | ZAZUETA-SUAREZ, MARTIN | ADDRESS ON FILE | | | | |
| 29380055 | ZAZUETA-SUAREZ, MARTIN G | ADDRESS ON FILE | | | | |
| 29347039 | ZB IMPORTING LLC | ZB IMPORTING LLC, 5400 W 35TH ST | CICERO | IL | 60804 | |
| 29342312 | ZDEBSKI, AIDAN | ADDRESS ON FILE | | | | |
| 29326458 | ZDIERA, ANGELA | ADDRESS ON FILE | | | | |
| 29332097 | ZDRILICH LAW GROUP INC | 3575 KROGER BLVD SUITE 125 | DULUTH | GA | 30096 | |
| 29334284 | ZEBRA PEN CORP | 242 RARITAN CENTER PKWY | EDISON | NJ | 08837-3610 | |
| 29332098 | ZEBRA TECHNOLOGIES INTERNATIONAL LL | 6048 EAGLE WAY | CHICAGO | IL | 60678-1060 | |
| 29393859 | ZEBRAUSKAS, AARON | ADDRESS ON FILE | | | | |
| 29326459 | ZEDA, SANDRA | ADDRESS ON FILE | | | | |
| 29332099 | ZEE STEAMCO DBA | ZECO LLC, 412 GEORGIA AVE STE 300 | CHATTANOOGA | TN | 37403-1853 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29403389 | ZEEB, DESTINY LYNN | ADDRESS ON FILE | | | | |
| 29368861 | ZEFFEL, RUSSELL | ADDRESS ON FILE | | | | |
| 29360047 | ZEGERS, CAITLIN | ADDRESS ON FILE | | | | |
| 29399671 | ZEHNICK, KIMBERLY | ADDRESS ON FILE | | | | |
| 29363846 | ZEIDERS, HELEN B | ADDRESS ON FILE | | | | |
| 29411200 | ZEIGLER JR., DALE | ADDRESS ON FILE | | | | |
| 29353900 | ZEIGLER, ERIC GEORGE | ADDRESS ON FILE | | | | |
| 29409498 | ZEIGLER, MARY | ADDRESS ON FILE | | | | |
| 29404131 | ZEIGLER, MICHAEL | ADDRESS ON FILE | | | | |
| 29345653 | ZEIKOS INC | ZEIKOS INC, 141 ETHEL RD WEST | PISCATAWAY | NJ | 08854-5928 | |
| 29348143 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | CLEVELAND | OH | 44124-5721 | |
| 29369157 | ZEISSLER, HEATHER NA'KOAL | ADDRESS ON FILE | | | | |
| 29390839 | ZEITZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29404279 | ZEJNILOVIC, LEJLA | ADDRESS ON FILE | | | | |
| 29386848 | ZEJNULA, REMZI | ADDRESS ON FILE | | | | |
| 29398140 | ZELANES, THOMAS FRANCIS | ADDRESS ON FILE | | | | |
| 29355616 | ZELAYA, ADRIEL | ADDRESS ON FILE | | | | |
| 29378575 | ZELAYA, MANUAL | ADDRESS ON FILE | | | | |
| 29341276 | ZELAYA, MICHAEL | ADDRESS ON FILE | | | | |
| 29426832 | ZELENIK, SAVANNA | ADDRESS ON FILE | | | | |
| 29361549 | ZELENSKY, MEGAN ALISON | ADDRESS ON FILE | | | | |
| 29328546 | ZELEWSKI, DANIEL W | ADDRESS ON FILE | | | | |
| 29353550 | ZELL, BRIAWNA LEIGH | ADDRESS ON FILE | | | | |
| 29366324 | ZELL, SHELBY | ADDRESS ON FILE | | | | |
| 29383170 | ZELLAR, WILLIAM ACE | ADDRESS ON FILE | | | | |
| 29425282 | ZELLER, JOANNE L | ADDRESS ON FILE | | | | |
| 29297795 | ZELLER, JOHN M. | ADDRESS ON FILE | | | | |
| 29391071 | ZELLER, JOSEPH M | ADDRESS ON FILE | | | | |
| 29405882 | ZELLER, PRISCILLA NICOLE | ADDRESS ON FILE | | | | |
| 29400891 | ZELLNER, JOSHUA LEE | ADDRESS ON FILE | | | | |
| 29348144 | ZELMAN ONTARIO LLC | FILE NO 57277 | LOS ANGELES | CA | 90074-7277 | |
| 29406853 | ZEMAN, BRANDON | ADDRESS ON FILE | | | | |
| 29384003 | ZEMANTAUSKI, BARBARA A | ADDRESS ON FILE | | | | |
| 29359613 | ZEMBRYCKI, MEG ELIZABETH | ADDRESS ON FILE | | | | |
| 29432995 | ZEMLIK, JAKE DOMINICK | ADDRESS ON FILE | | | | |
| 29367643 | ZEMOJTEL, JEFF | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29406011 | ZENDEJAS, ANDREW DANIEL | ADDRESS ON FILE | | | | |
| 29369192 | ZENDEJAS, RYAN NICHOLAS | ADDRESS ON FILE | | | | |
| 29417224 | ZENELOVIC, HANNAH MICHELE | ADDRESS ON FILE | | | | |
| 29334285 | ZENITH HOME CORP | ZENITH HOME CORP, PO BOX 12468 | NEWARK | NJ | 07101-3568 | |
| 29345654 | ZENITHEN, USA, LLC | ZENITHEN USA LLC, 9264 MONTE VISTA ST. | ALTA LOMA | CA | 91701 | |
| 29414467 | ZENO GROUP INC | 22048 NETWORK PLACE | CHICAGO | IL | 60673-1220 | |
| 29403439 | ZENO, ERION | ADDRESS ON FILE | | | | |
| 29349070 | ZENO, HANNAH LYNN | ADDRESS ON FILE | | | | |
| 29378195 | ZENO, NIA R | ADDRESS ON FILE | | | | |
| 29391151 | ZENO, PARIS | ADDRESS ON FILE | | | | |
| 29403988 | ZENON, XAVIAR W | ADDRESS ON FILE | | | | |
| 29406814 | ZENOR, JAMES CHARLES | ADDRESS ON FILE | | | | |
| 29392838 | ZENTECATL, CRISTIAN MIGUEL | ADDRESS ON FILE | | | | |
| 29332100 | ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC, 13237 COLLECTION CENTER DR | CHICAGO | IL | 60693-0132 | |
| 29326460 | ZEPEDA, ANTONIO | ADDRESS ON FILE | | | | |
| 29348302 | ZEPEDA, BENJAMIN | ADDRESS ON FILE | | | | |
| 29384020 | ZEPEDA, FRANCISCO | ADDRESS ON FILE | | | | |
| 29348996 | ZEPEDA, GERARDO L | ADDRESS ON FILE | | | | |
| 29355014 | ZEPEDA, JASMINE | ADDRESS ON FILE | | | | |
| 29382275 | ZEPEDA, JASMINE VANESSA | ADDRESS ON FILE | | | | |
| 29385748 | ZEPEDA, KEVIN | ADDRESS ON FILE | | | | |
| 29435966 | ZEPEDA, LETICIA | ADDRESS ON FILE | | | | |
| 29360758 | ZEPEDA, MONIQUE PONCE | ADDRESS ON FILE | | | | |
| 29430325 | ZEPEDA, OMAR | ADDRESS ON FILE | | | | |
| 29357952 | ZEPEDA, RUBY R | ADDRESS ON FILE | | | | |
| 29406342 | ZEPEDA, SARAH G | ADDRESS ON FILE | | | | |
| 29357658 | ZERBARINI, CARIN | ADDRESS ON FILE | | | | |
| 29333485 | ZERBE, CRYSTAL | ADDRESS ON FILE | | | | |
| 29364833 | ZERBINI, JACOB GIOVANNI | ADDRESS ON FILE | | | | |
| 29394640 | ZERBY, WESLEY J | ADDRESS ON FILE | | | | |
| 29329552 | ZERING III, WALTER RICHARD | ADDRESS ON FILE | | | | |
| 29338538 | ZERLES, MICHAEL CONOR | ADDRESS ON FILE | | | | |
| 29369967 | ZERMENO, KIMBERLY ALEXIA | ADDRESS ON FILE | | | | |
| 29391178 | ZERMENO, PAIGE | ADDRESS ON FILE | | | | |
| 29389675 | ZERON, MERANDA | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29424095 | ZERR, CODY ALAN | ADDRESS ON FILE | | | | |
| 29403931 | ZERUESENAY, ALULA | ADDRESS ON FILE | | | | |
| 29332102 | ZESHAN NAQVI | 7210 41ST AVE APT 5L | WOODSIDE | NY | 11377 | |
| 29345655 | ZEST GARDEN LIMITED | ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN | TAIPEI | | | TAIWAN |
| 29332103 | ZETA GLOBAL LLC | 3 PARK AVE 33RD FLOOR | NEW YORK | NY | 10016 | |
| 29334286 | ZEVIA | ZEVIA LLC, 15821 VENTURA BLVD. | ENCINO | CA | 91436 | |
| 29401297 | ZEYEN, GABRIEL DEACON | ADDRESS ON FILE | | | | |
| 29414174 | ZHANG, EDWARD | ADDRESS ON FILE | | | | |
| 29340957 | ZHANG, YEN | ADDRESS ON FILE | | | | |
| 29340681 | ZHANG, YIFEI | ADDRESS ON FILE | | | | |
| 29345656 | ZHEJIANG DINGSHENG OUTDOOR | ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST | SANMEN TAIZHOU ZHEJIANG | | | CHINA |
| 29345657 | ZHEJIANG HAOGUO FURNITURE | TANGPU ECONOMIC DEVPT ZON | HUZHOU | | | CHINA |
| 29311383 | ZHEJIANG HAOGUO FURNITURE CO.,LTD | ANJI ECONOMIC DEVELP ZONE ANJI COUNTY | HUZHOU,ZHEJIANG | | 313300 | CHINA |
| 29297220 | Zhejiang Hengdi Bedding Co., Ltd | No. 168 Hebeilou Fulou Village, Xintang Street, Xiaoshan | Hangzhou, Zhejiang | | 311201 | China |
| 29298238 | Zhejiang Hengdi Bedding Co., Ltd | No.168 Hebeilou Fulou Village, Xintang Street, Xiaoshan | Hangzhou, Zhejiang | | 311201 | China |
| 29332703 | ZHEJIANG HENGDI BEDDING CO.,LTD. | ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU, FULOUVILLAGE, XINTAN | HANGZHOU | | | CHINA |
| 29332704 | ZHEJIANG HENGTAI CRAFTS | MANUFACTURING CO LTD, HEHUA RD BAIHUASHAN INDUSTRIAL ARE | YIWU ZHEJIANG | | | CHINA |
| 29332706 | ZHEJIANG KATA TECHNOLOGY CO LTD | ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD | BINJIANG HANGZHOU | | | CHINA |
| 29312246 | Zhejiang Kata Technology Co.,Ltd | 261 Fifth Ave, Suite# 2201 | New York | NY | 10016 | |
| 29296811 | Zhejiang Kata Technology Co.,Ltd | 6F, Building 3, #2630Nanhuan Rd, Changhe Street | Hangzhou, Zhejiang | | 310053 | China |
| 29332707 | ZHEJIANG SUNSHINE LEISURE PRODUCTS | ZHEJIANG SUNSHINE LEISUREPRODUCTS C, 12F, WINNING INTERNATIONAL, 100 JIANG | WUYI | | | CHINA |
| 29332708 | ZHEJIANG WADOU CREATIVE ART CO. LTD | NO.136 QIJIGUANG ROAD | YIWU | | | CHINA |
| 29332709 | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, NO.29 JIANHU ROAD KEQIAO SHAOXING Z | SHAOXING | | | CHINA |
| 29332710 | ZHENG SHENG INTERNATIONAL LIMITED | NO 158 LN 722 WENHUA RD WEST DIST | CHIAYA | | | TAIWAN |
| 29332711 | ZHENGHE RUICHANG IND ART | ZHENGHE RUICHANG IND ART, 119 NORTH ST | ZHENGHE FUJIAN | | | CHINA |
| 29298133 | Zhenghe Ruichang Industrial Art Co., Ltd. | No. 101, North Street | Nanping, Fujian | | 353600 | China |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29311590 | Zhenghe Ruichang Industrial Art Co., Ltd. | No. 101, North Street, Zhenghe | Nanping, Fujian | | 353600 | China |
| 29317185 | Zhenghe Ruichang Industrial Art Co., Ltd. | Rm 1203-1209, Prince Tower Building, No.19 Jinlian, Jin'an District | Fuzhou, Fujian | | 350011 | China |
| 29312809 | ZHENGSHENG INTERNATIONAL LIMITED | DAPING VILLAGE, TANGXIA TOWN | DONGGUAN, GUANGDONG | | 523722 | CHINA |
| 29336864 | ZHEZHEVA, KRISTINA K | ADDRESS ON FILE | | | | |
| 29361258 | ZHU, KRIS LI | ADDRESS ON FILE | | | | |
| 29392647 | ZHUK, LYUDMYLA | ADDRESS ON FILE | | | | |
| 29299202 | ZIA NATURAL GAS COMPANY/HOBBS | P.O. BOX 2220 | HOBBS | NM | 88240 | |
| 29394971 | ZIA, NINA W | ADDRESS ON FILE | | | | |
| 29332712 | ZIBO UNI-SHINE INDUSTRY CO., LTD. | ZIBO UNI-SHINE INDUSTRY CO., LTD., NO. 6, DINGHONG ROAD, HIGH-TECH DEV | ZIBO | | | CHINA |
| 29353975 | ZICKEFOOSE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 29349996 | ZIEGENBUSCH, KRISTA HOLLY | ADDRESS ON FILE | | | | |
| 29342861 | ZIEGLER, AMY J | ADDRESS ON FILE | | | | |
| 29397929 | ZIEGLER, CHASE E | ADDRESS ON FILE | | | | |
| 29424622 | ZIEGLER, DANIELLE | ADDRESS ON FILE | | | | |
| 29366312 | ZIEGLER, JENNIFER | ADDRESS ON FILE | | | | |
| 29343001 | ZIEGLER, LOUISE | ADDRESS ON FILE | | | | |
| 29375547 | ZIEGLER, NIKI LEE | ADDRESS ON FILE | | | | |
| 29362693 | ZIEHLSDORF, CAROL | ADDRESS ON FILE | | | | |
| 29405028 | ZIELESCH, KAREN | ADDRESS ON FILE | | | | |
| 29349315 | ZIELINSKI, JACOB | ADDRESS ON FILE | | | | |
| 29362481 | ZIELINSKI, JENNIFER | ADDRESS ON FILE | | | | |
| 29327616 | ZIEMAK, ANGELA | ADDRESS ON FILE | | | | |
| 29326461 | ZIEMER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29330110 | ZIEMIANSKI, DANIEL M | ADDRESS ON FILE | | | | |
| 29342244 | ZIENTEK, NICK A | ADDRESS ON FILE | | | | |
| 29403649 | ZIGLAR, DEVANTE | ADDRESS ON FILE | | | | |
| 29367759 | ZIGLAR, TRICIA A | ADDRESS ON FILE | | | | |
| 29345329 | ZIM AMERICAN INTEGRATED SHIPPING | ZIM INTEGRATED SHIPPING SERVICES LT, 5801 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| 29393658 | ZIMBEROFF, JA LISA AMBER | ADDRESS ON FILE | | | | |
| 29378783 | ZIMBRO, MARIE | ADDRESS ON FILE | | | | |
| 29384096 | ZIMMER, ELISA ANNE | ADDRESS ON FILE | | | | |
| 29407007 | ZIMMER, LEAH | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29338341 | ZIMMERMAN & ZIMMERMAN PA | 909 SE QUINCY ST | TOPEKA | KS | 66612-1115 | |
| 29367167 | ZIMMERMAN, ALAYNA | ADDRESS ON FILE | | | | |
| 29409279 | ZIMMERMAN, ALICIA | ADDRESS ON FILE | | | | |
| 29414673 | ZIMMERMAN, ANNA | ADDRESS ON FILE | | | | |
| 29397956 | ZIMMERMAN, BRIANA | ADDRESS ON FILE | | | | |
| 29330238 | ZIMMERMAN, CATHY J | ADDRESS ON FILE | | | | |
| 29426746 | ZIMMERMAN, COURTNEY ANN | ADDRESS ON FILE | | | | |
| 29417112 | ZIMMERMAN, DANIELLE | ADDRESS ON FILE | | | | |
| 29341201 | ZIMMERMAN, DANNY J | ADDRESS ON FILE | | | | |
| 29388254 | ZIMMERMAN, DOUGLAS MATHEW | ADDRESS ON FILE | | | | |
| 29411360 | ZIMMERMAN, DYLAN JOHN | ADDRESS ON FILE | | | | |
| 29365118 | ZIMMERMAN, EDWARD | ADDRESS ON FILE | | | | |
| 29367772 | ZIMMERMAN, HARRY LEE | ADDRESS ON FILE | | | | |
| 29331129 | ZIMMERMAN, MARY JOANNE | ADDRESS ON FILE | | | | |
| 29350227 | ZIMMERMAN, MICHAEL J | ADDRESS ON FILE | | | | |
| 29396460 | ZIMMERMAN, RILEY | ADDRESS ON FILE | | | | |
| 29398108 | ZIMMERMAN, SABRINA | ADDRESS ON FILE | | | | |
| 29353466 | ZIMMERMAN, SARAH | ADDRESS ON FILE | | | | |
| 29341135 | ZIMMERMAN, SHANNON KRISTINE | ADDRESS ON FILE | | | | |
| 29342557 | ZIMMERMAN, SUSAN | ADDRESS ON FILE | | | | |
| 29402921 | ZIMMERMANN, ERIC N | ADDRESS ON FILE | | | | |
| 29394140 | ZIMMERMANN, SHAWN ALEXANDER | ADDRESS ON FILE | | | | |
| 29390254 | ZIMMERS, CYNTHIA | ADDRESS ON FILE | | | | |
| 29394561 | ZINK, ANGELA LYNN | ADDRESS ON FILE | | | | |
| 29365878 | ZINK, GRACIE REBECCA | ADDRESS ON FILE | | | | |
| 29380782 | ZINK, JONATHON ROBERT | ADDRESS ON FILE | | | | |
| 29379857 | ZINNER, JASON | ADDRESS ON FILE | | | | |
| 29334288 | ZINT LLC | ZINT LLC, 48 BAKERTOWN RD | MONROE | NY | 10950 | |
| 29334289 | ZINUS INC | ZINUS INC, 5731 PROMONTORY PKWY | TRACY | CA | 95377 | |
| 29332104 | ZION CONSTRUCTION LLC | KELVIN GREEN, 2620 OLD ORCHARD LANE | MONTGOMERY | AL | 36117 | |
| 29345330 | ZIPLINE LOGISTICS | 2300 W 5TH AVE | COLUMBUS | OH | 43215-1003 | |
| 29345332 | ZIPLINE LOGISTICS LLC | ZIPLINE LOGISTICS, 2300 WEST 5TH AVE | COLUMBUS | OH | 43215-1003 | |
| 29362527 | ZIPP, ERICA LYNN | ADDRESS ON FILE | | | | |
| 29430073 | ZIPP, JUSTIN SHAWN | ADDRESS ON FILE | | | | |
| 29426719 | ZIPP, NICOLE CHRISTINE | ADDRESS ON FILE | | | | |
| 29329427 | ZIPPERER, DAWN | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29334290 | ZIPPYPAWS | BENCOO INC, 5548 DANIELS WAY | CHINO | CA | 91710-6941 | |
| 29418935 | ZIRKELBACH, MAUREEN ANN | ADDRESS ON FILE | | | | |
| 29367661 | ZIRKLE, DUSTIN JACOB | ADDRESS ON FILE | | | | |
| 29431466 | ZIRKLE, KENNETH | ADDRESS ON FILE | | | | |
| 29390536 | ZIRPEL, JOHN F | ADDRESS ON FILE | | | | |
| 29409444 | ZITER JR, MICHAEL GEORGE | ADDRESS ON FILE | | | | |
| 29407318 | ZIVANOV, BRIAN ANDREW | ADDRESS ON FILE | | | | |
| 29420467 | ZIZI, ZOLINA MICAH | ADDRESS ON FILE | | | | |
| 29405212 | ZOC, ECHO | ADDRESS ON FILE | | | | |
| 29334291 | ZODAX LP | 14040 ARMINTA ST | PANORAMA CITY | CA | 91402 | |
| 29409089 | ZOELLER, DUNNCAN | ADDRESS ON FILE | | | | |
| 29424991 | ZOELLER, EMMA | ADDRESS ON FILE | | | | |
| 29415844 | ZOELLNER, GARY | ADDRESS ON FILE | | | | |
| 29378400 | ZOERNER, EMBER | ADDRESS ON FILE | | | | |
| 29421367 | ZOGLIO, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| 29332106 | ZOILA FLOR ACEVENDO | 11103 VALLEY STAR | SAN ANTONIO | TX | 78224 | |
| 29361622 | ZOK, KAREN LYNN | ADDRESS ON FILE | | | | |
| 29363581 | ZOLLER, KYLE JAMES | ADDRESS ON FILE | | | | |
| 29356421 | ZOLLICOFFER, TE'YANI | ADDRESS ON FILE | | | | |
| 29359299 | ZOLLIN, JAYDEN | ADDRESS ON FILE | | | | |
| 29403405 | ZOLMAN, ROBERT ALAN | ADDRESS ON FILE | | | | |
| 29376160 | ZOMPA, GIANNI ANDREW | ADDRESS ON FILE | | | | |
| 29332107 | ZONECARE USA OF DELRAY LLC | C/O ONE CALL TRANSPORT & TRANSLATE, PO BOX 206800 | DALLAS | TX | 75320-6800 | |
| 29423808 | ZONTOK, JOHN | ADDRESS ON FILE | | | | |
| 29334292 | ZOOFY GROUP LLC | THE ZOOFY GROUP LLC, 302 JUAREZ AVE | LAREDO | TX | 78040 | |
| 29349917 | ZOOK, DONALD TRINITY | ADDRESS ON FILE | | | | |
| 29423988 | ZOOK, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| 29399515 | ZORB-POLLARD, MAKAYLA NIKOLE | ADDRESS ON FILE | | | | |
| 29427309 | ZORIKI, ISABELLA | ADDRESS ON FILE | | | | |
| 29421288 | ZORN, JO ANNA MAE | ADDRESS ON FILE | | | | |
| 29352030 | ZORN, NORMA J | ADDRESS ON FILE | | | | |
| 29407648 | ZORNES, DANIEL | ADDRESS ON FILE | | | | |
| 29409360 | ZORNES, ZACHARY | ADDRESS ON FILE | | | | |
| 29332108 | ZORO TOOLS INC | PO BOX 5233 | JANESVILLE | WI | 53547-5233 | |
| 29403448 | ZOTTOLA, VIVIAN ALISE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433901 | ZOTTOLI, CHARLOTTE MARIE | ADDRESS ON FILE | | | | |
| 29332713 | ZOY HOME FURNISHING CO.,LTD | ZOY HOME FURNISHING CO LTD, BUILDING 2 5 TANGPU INDUSTRIAL AREA | HUZHOU | | | CHINA |
| 29334293 | ZOYA INC | ZOYA, INC, 641 SW 3RD AVE | FORT LAUDERDALE | FL | 33315 | |
| 29314014 | Zoya, Inc | 641 SW 3rd Ave | Fort Lauderdale | FL | 33315 | |
| 29348145 | ZP NO 183 LLC | C/O WELLS FARGO BANK NA, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | |
| 29305938 | ZP NO 183 LLC | POST OFFICE BOX 2628, WILMINGTON, NC, C/O ZIMMER MANAGEMENT COMPANY, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | |
| 29336998 | ZP NO 317 LLC | MR JEFFREY ZIMMER, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | |
| 29336999 | ZP NO 326 LLC | MR JEFFREY ZIMMER, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | |
| 29392055 | ZSCHERNITZ, DAWSON JAMES | ADDRESS ON FILE | | | | |
| 29371630 | ZSCHOKKE, SEAN THOMAS | ADDRESS ON FILE | | | | |
| 29396991 | ZSCHUNKE, TRUE LEE | ADDRESS ON FILE | | | | |
| 29379872 | ZSEMBERY, MARINA | ADDRESS ON FILE | | | | |
| 29409671 | ZSIRAI, MICHAEL T. | ADDRESS ON FILE | | | | |
| 29405217 | ZUB, ZACH GLENN | ADDRESS ON FILE | | | | |
| 29341897 | ZUBER, JERRONDA | ADDRESS ON FILE | | | | |
| 29326463 | ZUBIA, STEPHANIE ET AL. | ADDRESS ON FILE | | | | |
| 29334294 | ZUCARMEX USA | ZUCRUMEX LLC, PO BOX 4485 | RIO RICO | AZ | 85648-4485 | |
| 29347449 | ZUCCALA, DOMINIC | ADDRESS ON FILE | | | | |
| 29381220 | ZUCHOWSKI, JOHN PAUL | ADDRESS ON FILE | | | | |
| 29329124 | ZUEGER, AVERY | ADDRESS ON FILE | | | | |
| 29351651 | ZUEHLKE, JENIFER ANNE | ADDRESS ON FILE | | | | |
| 29341355 | ZUERN, LORRAINE | ADDRESS ON FILE | | | | |
| 29348318 | ZULKOWSKI, DANIELLE | ADDRESS ON FILE | | | | |
| 29348319 | ZULLO, JOHN | ADDRESS ON FILE | | | | |
| 29423223 | ZULOAGA, GRAYSON A | ADDRESS ON FILE | | | | |
| 29368102 | ZUMWALT, JONATHAN A. | ADDRESS ON FILE | | | | |
| 29407912 | ZUMWALT, KYNDRA | ADDRESS ON FILE | | | | |
| 29335508 | ZUNI ALBUQUERQUE 2005 | 550 HOWE AVE STE 200 | SACRAMENTO | CA | 95825-8339 | |
| 29299638 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC, 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | |
| 29358472 | ZUNIGA, ABIGAIL | ADDRESS ON FILE | | | | |
| 29419126 | ZUNIGA, ALONDRA | ADDRESS ON FILE | | | | |
| 29384437 | ZUNIGA, DYLAN | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29383838 | ZUNIGA, ELIJAH JOSE | ADDRESS ON FILE | | | | |
| 29369966 | ZUNIGA, HECTOR RENE | ADDRESS ON FILE | | | | |
| 29412203 | ZUNIGA, JASHUA JOY | ADDRESS ON FILE | | | | |
| 29400805 | ZUNIGA, JENNIFER | ADDRESS ON FILE | | | | |
| 29421852 | ZUNIGA, JOANA | ADDRESS ON FILE | | | | |
| 29391083 | ZUNIGA, JORDAN MICHAEL | ADDRESS ON FILE | | | | |
| 29361127 | ZUNIGA, KATHERINE MILAGROS | ADDRESS ON FILE | | | | |
| 29422674 | ZUNIGA, LUIS A | ADDRESS ON FILE | | | | |
| 29376365 | ZUNIGA, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 29426649 | ZUNIGA, MICHAEL BENJAMIN | ADDRESS ON FILE | | | | |
| 29382020 | ZUNIGA, TERESA | ADDRESS ON FILE | | | | |
| 29357757 | ZUNIGA, XENIA | ADDRESS ON FILE | | | | |
| 29349281 | ZUNIGA, YADIRA | ADDRESS ON FILE | | | | |
| 29375353 | ZUNIGA-JIMENEZ, SANDRA | ADDRESS ON FILE | | | | |
| 29418366 | ZUNKER, MEGAN LYNN | ADDRESS ON FILE | | | | |
| 29364072 | ZUNO, MONICA | ADDRESS ON FILE | | | | |
| 29327070 | ZUPANCIC, CARLA | ADDRESS ON FILE | | | | |
| 29382796 | ZUPKO, NAIOMI MOTEHSAN | ADDRESS ON FILE | | | | |
| 29410161 | ZUR, ANASTASIA | ADDRESS ON FILE | | | | |
| 29365759 | ZURAKOWSKI, LAURA LEE | ADDRESS ON FILE | | | | |
| 29388606 | ZURASKY, XANDER C | ADDRESS ON FILE | | | | |
| 29307594 | ZURICH | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| 29326465 | ZURICH - INSURANCE DISPUTE | JANIK LLP, JANIK, ESQ., STEVEN, MALUCHNIK, ESQ., CRYSTAL, 9200 S. HILLS BLVD. SUITE 300 | CLEVELAND | OH | 44147 | |
| 29307595 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| 29345101 | ZURICH NORTH AMERICA | ZURICH AMERICAN INSURANCE COMPANY, 8734 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0001 | |
| 29361073 | ZURITA VANCE, ANDREW W | ADDRESS ON FILE | | | | |
| 29387647 | ZURITA, JACOB GUIDO | ADDRESS ON FILE | | | | |
| 29332714 | ZURU LLC | ZURU LLC, 2121 E MAPLE AVENUE | EL SEGUNDO | CA | 90245-4210 | |
| 29400067 | ZUSCHLAG, JACOB WESLEY-KENNITH | ADDRESS ON FILE | | | | |
| 29394445 | ZUSCHLAG, WALKER | ADDRESS ON FILE | | | | |
| 29383087 | ZVALAREN, MARGARET RAINEY | ADDRESS ON FILE | | | | |
| 29406669 | ZWART, KEVIN GALICK | ADDRESS ON FILE | | | | |
| 29331514 | ZWEIG, SHARI | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29419904 | ZWERMAN-HOLTZ, CARTER QUINN | ADDRESS ON FILE | | | | |
| 29364134 | ZWOLINSKI, LYNDA L | ADDRESS ON FILE | | | | |
| 29371938 | ZYGUTIS, NANCY ANN | ADDRESS ON FILE | | | | |
| 29427658 | ZYLA, BASTET ARIADNE | ADDRESS ON FILE | | | | |
| 29388162 | ZYLAK, GABRIELLA | ADDRESS ON FILE | | | | |
| 29397463 | ZYSK, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | |
| 29411655 | ZYVONOSKI, MARY | ADDRESS ON FILE | | | | |
| 29394889 | ZYZNIEWSKI, HANNAH GRACE | ADDRESS ON FILE | | | | |

**Exhibit  C**

## Exhibit C
Master Mailing Email Service List
Served via Email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29339614 | BANK OF AMERICA, N.A. | nadia.bennoui@bofa.com |
| 29326297 | BIG LOTS V. WORTHY'S INC. (SOL MATE SUNCREEN WITH BIG LOTS TAG) | bo@worthypromo.com |
| 29431708 | BUCKINGHAM, CHARLES H | Email Address on File |
| 29326575 | CROMER, ADRIAN EEOC | Email Address on File |
| 29375793 | Gabriele Giuseppe Sirianni | Email Address on File |
| 29319545 | Hanasab, Robert | Email Address on File |
| 29319544 | Hanasab, Robert | Email Address on File |
| 29339451 | JOHN PIERCE AGENCY, INC. - "SERVE BIG. SAVE LOTS." COMMERCIAL | sharon@johnpierceagency.com |
| 29436732 | Lacher, Micah | Email Address on File |
| 29339535 | LOCKET IP, LLC (WEBSITE PATENTS) | gbodepudi@ip-edge.com |
| 29403161 | LOUTHIAN, DAISY | Email Address on File |
| 29326867 | LUCE, LOIS | Email Address on File |
| 29343411 | MEJICO, BRITTNEY (WEBSITE) | Email Address on File |
| 29339584 | MOORE, SABRINA (4261 SAN JOSE CA) | Email Address on File |
| 29326927 | MOORE, SABRINA (4393 SANTA CLARA CA) | Email Address on File |
| 29326928 | MOORE, SABRINA (4557 SAN JOSE CA) | Email Address on File |
| 29429138 | MULLER, REECE W | Email Address on File |
| 29338709 | OAKADOAKS LLC & ROBERTS, MATTHEW (MOON METAL PLANTERS) | info@oakadoaks.com |
| 29326061 | ONTEL PRODUCTS CORP (ASOTV ARTIC SUNHAT) | ontelproducts-bp@redpoints.com |
| 29436733 | Romes, Ryan | Email Address on File |
| 29431707 | SMITH, JACKIE | Email Address on File |
| 29338986 | STATE OF TENNESSEE OBO TAYLOR, EDDIE | sierra.pruitt@ag.tn.gov |
| 29339044 | TREACY, TERRY (DAWN FILLABLE BUTTON WAND KITCHEN BRUSH) | colin@uslawpros.com |

Exhibit C
Master Mailing Email Service List
Served via Email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29326957 | TRUIST BANK | lynn.meola@truist.com |
| 29339066 | VERNON, ALICE | Email Address on File |
| 29326959 | WELLS FARGO BANK, NATIONAL ASSOCIATION | alice.berchiolli@wellsfargo.com |

**<u>Exhibit D</u>**

Exhibit D

Depository and Nominee Service List

Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N08306 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN S FITZHENRY PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI ANDON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA BANK 2108 | W&R Corporate Action Team | 10 Dan Rd. | | Canton | MA | 02021-0000 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |

Exhibit D

Depository and Nominee Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN Dennis New OR PROXY MGR | 12555 Manchester Road | | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |

Exhibit D

Depository and Nominee Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | Canada |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| Principal Custody Solutions | ATTN PROXY MANAGER | 222 SOUTH 9th ST | SUITE1400 | MINNEAPOLIS | MN | 55402 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |

Exhibit D

Depository and Nominee Service List

Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN PROXY DEPARTMENT | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING 0141 | ATTN PROXY DEPARTMENT | One North Jefferson Avenue | | ST LOUIS | MO | 63103 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |

**Exhibit E**

Exhibit E

Nominee and Depository Service List

Served via email

| NAME | EMAIL |
|---|---|
| Betanxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; michele.kass@betanxt.com; maya.hamdan@betanxt.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| Axos Clearing LLC (0052) | Email address on file |
| Bank of America (0955) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BMO NSBT BURNS (5043) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| CHARLES SCHWAB & CO., INC. (0164) | Email address on file |
| CIBC (5030) | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| DESJARDINS(5028) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| HSBC (816) | Email address on file |
| HSBC (8396) | Email address on file |
| INTERACTIVE BROKERS/TH (0534) | Email address on file |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| LPL FINANCIAL CORPORATION (0075) | Email address on file |
| Morgan Stanley (0050) | Email address on file |
| NBCN Inc./CDS (5008) | Email address on file |
| NORTHERN TRUST CO (2669) | Email address on file |
| OPPENHEIMER & CO. INC. (0571) | Email address on file |
| BNY Mellon/ Pershing (0443) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STIFEL, NICOLAUS & CO (0793) | Email address on file |
| UBS FINANCIAL SERVICES LLC (0221) | Email address on file |
| UBS FINANCIAL SERVICES LLC (0642) | Email address on file |
| US Bank (2803) | Email address on file |
| WEDBUSH MORGAN SECURITIES (0103) | Email address on file |
| WEDBUSH SECURITIES INC P3 8199 8237 | Email address on file |
| WELLS FARGO (0250/2027) | Email address on file |