**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 1, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and the Unsecured Creditors' Committee Notice Parties Service List attached hereto as **Exhibit B**, (3) via first class mail on the Consumer Potection Agency Service List attached hereto as **Exhibit C**, and (4) via email to D McCarthy at dmccarthy@hillfarrer.com:

- Order Pursuant Authorizing the Debtors-in-Possession to Terminate or Assume, Assign and Sell Certain Non-Residential Real Property Leases [Docket No. 371]

*[Remainder of page intentionally left blank]*

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: October 9, 2024

*/s/ Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 9, 2024, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler PO Box 3002 Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu P.O. Box 2374 Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers 115 South Andrews Avenue Governmental Center, Suite 423 Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 6 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department Ralph L. Carr Colorado Judicial Center 1300 Broadway, 10Th Floor Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department 165 Capitol Avenue Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department Carvel State Office Bldg. 820 N. French St. Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department The Capitol, Pl 01 Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department 40 Capital Square, Sw Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department 425 Queen St. Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24Th Street Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III 919 North Market Street Suite 420 Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk Bankruptcy & Collections Division 12221 Merit Drive, Suite 825 Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich 444 Executive Center Blvd Suite 240 El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |

**Exhibit B**

Exhibit B

Unsecured Creditors' Committee Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29308401 | 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT | 101 HUNTINGTON AVENUE, , SUITE 1100 | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE | PROVIDENCE | RI | 02907 | | FIRST CLASS MAIL |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | MT. LAUREL | NJ | 08054 | | FIRST CLASS MAIL |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 | BOCA RATON | FL | 33431 | | FIRST CLASS MAIL |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | SPRINGFIELD | IL | 62708 | UCCSPREP@CSCINFO.COM | FIRST CLASS MAIL AND EMAIL |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY | ROUND ROCK | TX | 78682 | | FIRST CLASS MAIL |
| 29302002 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | OH | 02917 | | FIRST CLASS MAIL |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | RI | 02917 | | FIRST CLASS MAIL |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR | AUSTIN | TX | 78701 | | FIRST CLASS MAIL |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | ARMONK | NY | 10504 | | FIRST CLASS MAIL |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | BLOOMFIELD HILLS | ML | 48302 | | FIRST CLASS MAIL |
| 29302008 | MENLO M. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE | BEDFORD PARK | IL | 60638 | | FIRST CLASS MAIL |
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR | NEW YORK | NY | 10020 | | FIRST CLASS MAIL |
| 29308404 | NGO J. | ADDRESS ON FILE | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29308405 | PEDRAZA J. | ADDRESS ON FILE | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29308406 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE 4TH FL COMM LNDNG OPS | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308408 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE,4TH FL | PITTSBURGH | OH | 15219 | | FIRST CLASS MAIL |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | PLANO | TX | 75075 | | FIRST CLASS MAIL |
| 29308411 | SMITH J. | ADDRESS ON FILE | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- | CHARLOTTE | NC | 28202 | | FIRST CLASS MAIL |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. | CHARLOTTE | NC | 28202 | | FIRST CLASS MAIL |
| 29308414 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FL. | CHICAGO | IL | 60606 | | FIRST CLASS MAIL |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR | CHICAGO | IL | 60606 | | FIRST CLASS MAIL |

**Exhibit C**

Exhibit C

Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301471 | ADA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 954 W. JEFFERSON, 2ND FLOOR | BOISE | ID | 83720 |
| 29308190 | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY | 4430 S ADAMS COUNTY PKWY | BRIGHTON | CO | 80601 |
| 29308065 | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY | 507 VERMONT ST | QUINCY | IL | 62301 |
| 29308380 | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY | 1930 UNIVERSITY PKWY | AIKEN | SC | 29801 |
| 29308319 | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY | 220 SOUTH MAIN STREET, | GAINESVILLE | FL | 32601 |
| 29307909 | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY | 124 W. ELM ST. | GRAHAM | NC | 27253 |
| 29301828 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION, ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION, 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 |
| 29308361 | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY | 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902 |
| 29301994 | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY | 701 KELLY ROAD | CUMBERLAND | MD | 21502 |
| 29301390 | ALLEGHENY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 GRANT STREET | PITTSBURGH | PA | 15219 |
| 29308073 | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY | 715 S. CALHOUN STREET, ROOM 200A | FORT WAYNE | IN | 46802 |
| 29301447 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 204 N. MAIN STREET, SUITE 301 | LIMA | OH | 45801 |
| 29301467 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 720 WEST CHISHOLM STREET | ALPENA | MI | 49707 |
| 29307898 | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY | 153 WASHINGTON ST, PO BOX 390 | AMHERST | VA | 24521 |
| 29307881 | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 N BOWLING ST | CLINTON | TN | 37716-2971 |
| 29301607 | ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY | 411 COURT ST. | SAVANNAH | MO | 64485 |
| 29308035 | ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY | 2 TURNER STREET AUBURN | AUBURN | ME | 04210 |
| 29308134 | ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY | 215 EAST LUFKIN AVE | LUFKIN | TX | 75902 |
| 29307737 | ANNE ARUNDEL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 44 CALVERT STREET | ANNAPOLIS | MD | 21401 |
| 29308215 | ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY | 2100 3RD AVENUE | ANOKA | MN | 55303 |
| 29308197 | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY | 5334 S. PRINCE ST | LITTLETON | CO | 80120 |
| 29308078 | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY | 500 E MARKET ST, STE 103 | KITTANNING | PA | 16201 |
| 29301704 | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY | 615 E WORTHEY ST | GONZALES | LA | 70737 |
| 29301992 | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY | 150 GOVERNMENT CIRCLE, SUITE 2500 | JEFFERSON | NC | 28640 |
| 29301429 | ASHTABULA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 W. JEFFERSON ST. | JEFFERSON | OH | 44047 |
| 29307855 | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY | 15 S. COURT STREET | ATHENS | OH | 45701 |
| 29308344 | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY | 1333 ATLANTIC AVENUE | ATLANTIC CITY | NJ | 08401 |
| 29301449 | AUGLAIZE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOARD OF AUGLAIZE COUNTY COMMISSIONERS, 209 S. BLACKHOOF ST, ROOM 201 | WAPAKONETA | OH | 45895 |
| 29308288 | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY | 135 NORTH COURT STREET, SUITE B | PRATTVILLE | AL | 37303 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308326 | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY | 1705 U.S. HWY 31 S. BAY | MINETTE | AL | 36507 |
| 29307961 | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY | 22251 PALMER STREET, P.O. BOX 369 | ROBERTSDALE | AL | 36567 |
| 29307733 | BALTIMORE COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 WASHINGTON AVENUE | TOWSON | MD | 21204 |
| 29308189 | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY | 624 EAST CENTER | POCATELLO | ID | 83201 |
| 29301861 | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY | 3195 MAIN STREET | BARNSTABLE | MA | 02630 |
| 29301616 | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 117 NORTH PUBLIC SQUARE | GLASGOW | KY | 42141 |
| 29308375 | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY | 234 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| 29301595 | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY | 135 WEST CHEROKEE AVENUE | CARTERSVILLE | GA | 30120 |
| 29301903 | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY | 1 EAST 7TH STREET | MOUNTAIN HOME | AR | 72653 |
| 29307785 | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 515 CENTER AVENUE | BAY CITY | MI | 48708 |
| 29308295 | BAY COUNTY, FL CONSUMER PROTECTION AGENCY | 840 W 11TH STREET | PANAMA CITY, | FL | 32401 |
| 29301982 | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY | 100 RIBAUT RD, ADMIN BLDG RM# 210 | BEAUFORT | SC | 29902 |
| 29298530 | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 469 CONSTITUTION BLVD | NEW BRIGHTON | PA | 15066 |
| 29308182 | BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY | 34 COUNTY DRIVE | LACONIA | NH | 03246 |
| 29301957 | BELL COUNTY, KY CONSUMER PROTECTION AGENCY | 101 COURTHOUSE SQ | PINEVILLE | KY | 40977 |
| 29301770 | BELL COUNTY, TX CONSUMER PROTECTION AGENCY | 1201 HUEY RD | BELTON | TX | 76513 |
| 29301945 | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 WEST MAIN STREET | ST. CLAIRSVILLE | OH | 43950 |
| 29308381 | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY | 215 E. CENTRAL AVE. | BENTONVILLE | AR | 72712 |
| 29308178 | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY | 620 MARKET ST | PROSSER | WA | 99350 |
| 29301766 | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY | 1003 HWY 52 | MONCKS CORNER | SC | 29461 |
| 29301549 | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY | 400 WEST STEPHEN ST, STE 201 | MARTINSBURG | WV | 25401 |
| 29301408 | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 633 COURT STREET | READING | PA | 19601 |
| 29308242 | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | 333 EAST STREET | PITTTSFIELD | MA | 01201 |
| 29301870 | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY | 415 SILVER AVE SW | ALBUQUERQUE | NM | 87102 |
| 29308309 | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY | 701 MAIN STREET | ST. JOSEPH | MI | 49085 |
| 29308213 | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY | 100 DOLOROSA | SAN ANTONIO | TX | 78295 |
| 29301985 | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY | 700 POPLAR STREET | MACON | GA | 31201 |
| 29298494 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 423 ALLEGHENY STREET | HOLLIDAYSBURG | PA | 16648 |
| 29307885 | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY | 345 COURT ST | MARYVILLE | TN | 37804 |
| 29308127 | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY | 605 N. CAPITAL AVE | IDAHO FALLS | ID | 83402 |
| 29308011 | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | HARRISON | AR | 72601 |
| 29307886 | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY | 8100 EWING BLVD. | FLORENCE | KY | 41042 |
| 29308291 | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY | 107 N 7TH ST. | COLUMBIA | MO | 65201 |
| 29308159 | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY | 204 BURT BLVD., THIRD FLOOR, PO BOX 430 | BENTON | LA | 71006 |
| 29301855 | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY | 1750 33RD STREET | BOULDER | CO | 80301 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301617 | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY | 710 JAMES BOWIE DR | NEW BOSTON | TX | 75570 |
| 29307939 | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 2800 LOUISA STREET | CATLETTSBURG | KY | 41129 |
| 29301647 | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | DANVILLE | KY | 40422 |
| 29307894 | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY | 155 OCOEE ST COURTHOUSE | CLEVELAND | TN | 37311 |
| 29308067 | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY | 31 DIVISION ST. | COLDWATER | MI | 49036 |
| 29301700 | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 111 E LOCUST ST | ANGLETON | TX | 77515 |
| 29301816 | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY | 300 E 26TH ST | BRYAN | TX | 77803 |
| 29308097 | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY | 400 SOUTH STREET 2ND FLOOR | TITUSVILLE | FL | 32780 |
| 29307692 | BRISTOL COUNTY , MA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 9 COURT STREET | TAUNTON | MA | 02780 |
| 29308298 | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY | 60 HAWLEY STREET | BINGHAMTON | NY | 13901 |
| 29308181 | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1 DESCOMBES DRIVE | BROOMFIELD | CO | 80020 |
| 29308265 | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY | BROWARD COUNTY PERMITTING, LICENSING AND CONSUMER PROTECTION DIVISION, BOX 302 | PLANTATION | FL | 33324 |
| 29301701 | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY | 200 S BROADWAY ST | BROWNWOOD | TX | 76801 |
| 29308267 | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY | 305 E WALNUT ST | GREEN BAY | WI | 54301 |
| 29301977 | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY | 30 GOVERNMENT CENTER DRIVE NE | BOLIVIA | NC | 28422 |
| 29301727 | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY | 300 W. EVERGREEN STREET, ROOM 100 | DURANT | OK | 74701 |
| 29307722 | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 55 E COURT STREET, 2ND FLOOR | DOYLESTOWN | PA | 18901 |
| 29307870 | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY | 300 SOUTH BUCKMAN STREET, PO BOX 768 | SHEPHERDSVILLE | KY | 40165 |
| 29308006 | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY | 115 N MAIN ST | SATESBORO | GA | 30458 |
| 29308314 | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 COLLEGE ST | ASHEVILLE | NC | 28801 |
| 29301993 | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY | 602 N LIBERTY STREET | WAYNESBORO | GA | 30830 |
| 29308354 | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 AVERY AVENUE | MORGANTON | NC | 28655 |
| 29301689 | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY | 221 N 5TH ST | BISMARCK | ND | 58501 |
| 29307699 | BURLINGTON COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 49 RANCOCAS RD | MT HOLLY | NJ | 08060 |
| 29301396 | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 124 W DIAMOND STREET | BUTLER | PA | 16001 |
| 29301618 | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY | 100 N. MAIN STREET | POPLAR BLUFF | MO | 63901 |
| 29301941 | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY | 315 HIGH ST | HAMILTON | OH | 45011 |
| 29301513 | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 |
| 29301885 | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY | 65 CHURCH ST S | CONCORD | NC | 28025 |
| 29308225 | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY | 750-5TH AVNUE | HUNTINGTON | WV | 25701-2072 |
| 29308218 | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY | 179 N MAIN & 199 N MAIN | LOGAN | UT | 84321 |
| 29308138 | CADDO PARISH , LA CONSUMER PROTECTION AGENCY | 505 TRAVIS ST, 8TH FLOOR | SHREVEPORT | LA | 71101 |
| 29301990 | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY | 1015 PITHON ST., P.O. BOX 1583 | LAKE CHARLES | LA | 70602 |
| 29308350 | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 905 WEST AVENUE NW | LENOIR | NC | 28645 |
| 29307786 | CALHOUN COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 315 WEST GREEN STREET | MARSHALL | MI | 49068 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301590 | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY | 1702 NOBLE STREET, SUITE 103 | ANNISTON | AL | 36201 |
| 29301634 | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY | 201 SOUTH 4TH STREET | MURRAY | KY | 42071 |
| 29308385 | CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678 |
| 29301395 | CAMBRIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 625 MAIN ST | JOHNSTOWN | PA | 15901 |
| 29307703 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COURTHOUSE, SUITE 306, 520 MARKET STREET | CAMDEN | NJ | 08102 |
| 29301822 | CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY | 1100 E MONROE ST, DANCY BUILDING | BROWNSVILLE | TX | 78520 |
| 29301526 | CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY | 1098 MONMOUTH ST | NEWPORT | KY | 41071 |
| 29308285 | CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY | 570 MAIN ST, PO BOX 435 | JACKSBORO | TN | 37757 |
| 29301942 | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY | 201 N. CHOCTAW AVE | EL RENO | OK | 73036 |
| 29301925 | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY | CAPE MAY COUNTY CONSUMER AFFAIRS, DN 310 | CAPE MAY COURT HOUSE | NJ | 08210 |
| 29307976 | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY | 2 HAZARD SQ | JIM THORPE | PA | 18229 |
| 29301415 | CARROLL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 |
| 29308397 | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY | 323 NEWNAN STREET | CARROLLTON | GA | 30117 |
| 29301893 | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY | 25 A ST | NW ARDMORE | OK | 73401 |
| 29301944 | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY | 801 EAST ELK AVE | ELIZABETHTON | TN | 37643 |
| 29308299 | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY | 210 CRAVEN STREET | BEAUFORT | NC | 28516 |
| 29301827 | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY | 325 2ND AVE NORTH | GREAT FALLS | MT | 59401 |
| 29308056 | CASS COUNTY, IN CONSUMER PROTECTION AGENCY | 200 COURT PARK | LOGANSPORT | IN | 46947 |
| 29301620 | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY | 25 GOVERNMENT DRIVE | NEWTON | NC | 28658 |
| 29308365 | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY | 800 LAFAYETTE STREET | RINGGOLD | GA | 30736 |
| 29301738 | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY | 303 COURT STREET | LITTLE VALLEY | NY | 14755 |
| 29307713 | CAYUGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 GENESEE STREET | AUBURN | NY | 13021 |
| 29301417 | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 CHESAPEAKE BLVD. | ELKTON | MD | 21921 |
| 29298495 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, WILLOWBANK OFFICE BUILDING, 420 HOLMES STREET | BELLEFONTE | PA | 16823 |
| 29307903 | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY | 1776 EAST WASHINGTON STREET | URBANA | IL | 61802-4581 |
| 29308018 | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY | 200 BALTIMORE STREET | LA PLATA | MD | 20646 |
| 29301891 | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 |
| 29301581 | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 |
| 29301687 | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 124 BULL STREET, SUITE 210 | SAVANNAH | GA | 31401 |
| 29301662 | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY | 3 N ERIE STREET | MAYVILLE | NY | 14757 |
| 29301755 | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY | 1 ST MARY'S PLACE | ROSWELL | NM | 88203 |
| 29308205 | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY | PO BOX 1669, 135 E JOHSON AVE | CHELAN | WA | 98816 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29298528 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 210 LAKE STREET | ELMIRA | NY | 14902 |
| 29308292 | CHEROKEE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | 75 PEACHTREE ST. | MURPHY | NC | 28906 |
| 29301646 | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY | 110 RAILROAD AVE | GAFFNEY | SC | 29340 |
| 29307729 | CHESTER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 313 WEST MARKET STREET | WEST CHESTER | PA | 19380 |
| 29308391 | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 1476 J A COCHRAN BYPASS, PO BOX 580 | CHESTER | SC | 29706 |
| 29301423 | CHESTERFIELD COUNTY VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 9901 LORI ROAD | CHESTERFIELD | VA | 23832 |
| 29301469 | CHIPPEWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 319 COURT STREET | SAULT ST. MARIE | MI | 49783 |
| 29301740 | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY | 175 MAIN ST | BURLINGTON | VT | 05401 |
| 29307988 | CHRISTIAN COUNTY, KY CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 |
| 29307915 | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY | 110 N APOPKA AVE | INVERNESS | FL | 34450 |
| 29308185 | CITY OF CARSON CITY , NV CONSUMER PROTECTION AGENCY | 201 N. CARSON STREET | CARSON CITY | NV | 89701 |
| 29308334 | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY | 306 CEDAR RD | CHESAPEAKE | VA | 23322 |
| 29307992 | CITY OF CITY OF HARRISONBURG, VA CONSUMER PROTECTION AGENCY | 409 SOUTH MAIN ST | HARRISONBURG | VA | 22801 |
| 29301567 | CITY OF CITY OF SUFFOLK, VA CONSUMER PROTECTION AGENCY | 442 W WASHINGTON ST | SUFFOLK | VA | 23434 |
| 29308364 | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY | 427 PATTON ST | DANVILLE | VA | 24541 |
| 29308366 | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY | 111 EAST GRAYSON ST | GALAX | VA | 24333 |
| 29301972 | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY | 22 LINCOLN ST | HAMPTON | VA | 23669 |
| 29301947 | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY | 300 N MAIN ST | HOPEWELL | VA | 23860 |
| 29301418 | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 MOUNTS BAY ROAD | WILLIAMSBURG | VA | 23185 |
| 29308393 | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY | 900 CHURCH ST | LYNCHBURG | VA | 24504 |
| 29301975 | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY | 9027 CENTER ST | MANASSAS | VA | 20110 |
| 29301566 | CITY OF MARTINSVILLE , VA CONSUMER PROTECTION AGENCY | 55 WEST CHURCH, PO BOX 1112 | ST MARTINSVILLE | VA | 24112 |
| 29307935 | CITY OF NEWPORT NEWS , VA CONSUMER PROTECTION AGENCY | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 |
| 29301954 | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY | 810 UNION ST | NORFOLK | VA | 23510 |
| 29308322 | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY | 215 CHURCH AVE | ROANOKE | VA | 24011 |
| 29308061 | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY | CITY HALL, 114 N BROAD ST | SALEM | VA | 24153 |
| 29308119 | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 |
| 29308336 | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY | 503 W MAIN ST | WAYNESBORO | VA | 22980 |
| 29301514 | CLACKAMAS COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2051 KAEN ROAD | OREGON CITY | OR | 97045 |
| 29301516 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 EAST 4TH STREET | PORT ANGELES | WA | 98362 |
| 29307771 | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3130 EAST MAIN STREET | SPRINGFIELD | OH | 45503 |
| 29301524 | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 FRANKLIN STREET | VANCOUVER | WA | 98660 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301648 | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY | 501 E COURT AVE | JEFFERSONVILLE | IN | 47130 |
| 29301864 | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY | 500 S. GRAND CENTRAL PKWY, 2ND FLOOR BOX 551510 | LAS VEGAS | NV | 89155-1510 |
| 29301666 | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY | 155 E. WASHINGTON ST. | ATHENS | GA | 30601 |
| 29308008 | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY | 477 HOUSTON STREET | GREEN COVE SPRINGS | FL | 32043 |
| 29308141 | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQ. | LIBERTY | MO | 64068 |
| 29301718 | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY | 212 EAST LOCUST ST | CLEARFIELD | PA | 16830 |
| 29301970 | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 E MAIN ST | BATAVIA | OH | 45103 |
| 29308376 | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY | 311 E. MARION STREET | SHELBY | NC | 28150 |
| 29301703 | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY | 201 S JONES AVE | NORMAN | OK | 73069 |
| 29301631 | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY | 137 MARGARET STREET | PLATTSBURGH | NY | 12901 |
| 29301529 | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY | 1850 DAVIDS DRIVE, SUITE 208 | WILMINGTON | OH | 45177 |
| 29308269 | COBB COUNTY, GA CONSUMER PROTECTION AGENCY | 100 CHEROKEE STREET | MARIETTA | GA | 30090 |
| 29308168 | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY | 15 MELODY LANE, BUILDING G | BISBEE | AZ | 85603 |
| 29308241 | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY | 219 EAST CHERRY AVENUE | FLAGSTAFF | AZ | 86001 |
| 29308370 | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY | 1327 MCARTHUR ST | MANCHESTER | TN | 37355 |
| 29308390 | COLE COUNTY, MO CONSUMER PROTECTION AGENCY | 311 E HIGH STREET | JEFFERSON CITY | MO | 65101 |
| 29301547 | COLES COUNTY, IL CONSUMER PROTECTION AGENCY | 651 JACKSON AVE | CHARLESTON | IL | 61920 |
| 29308095 | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY | 3291 TAMIAMI TRAIL EAST | NAPLES | FL | 34112 |
| 29301824 | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY | 2300 BLOOMDALE RD | MCKINNEY | TX | 75071 |
| 29308274 | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 135 N.E. HERNANDO AVE. | LAKE CITY | FL | 32055 |
| 29308323 | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY | 630 RONALD REAGAN DRIVE | EVANS | GA | 30809 |
| 29301621 | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY | 35 WEST MAIN ST | BLOOMSBURG | PA | 17815 |
| 29307763 | COLUMBIANA COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 S. MARKET ST | LISBON | OH | 44432 |
| 29308310 | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY | 127 W. WEBSTER STREET | WHITEVILLE | NC | 28472 |
| 29307968 | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY | 150 N SEGUIN AVE | NEW BRAUNFELS | TX | 78130 |
| 29301615 | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 SW 5TH ST | LAWTON | OK | 73501 |
| 29301505 | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 900 WARD STREET | MARTINEZ | CA | 94553 |
| 29308246 | COOK COUNTY, IL CONSUMER PROTECTION AGENCY | 118 N. CLARK STREET, | CHICAGO | IL | 60602 |
| 29301744 | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY | 101 SOUTH DIXON | GAINESVILLE | TX | 76240 |
| 29308210 | COOS COUNTY, OR CONSUMER PROTECTION AGENCY | 250 NORTH BAXTER ST | COQUILLE | OR | 97423 |
| 29308090 | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY | 60 CENTRAL AVENUE | CORTLAND | NY | 13045 |
| 29307751 | COSHOCTON COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 1/2 MAIN ST | COSHOCTON | OH | 43812 |
| 29308399 | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY | 260 HILLCREST DR., PO BOX 188 | ANDALUSIA | AL | 36420 |
| 29307974 | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY | 22 EAST BROAD STREET | NEWNAN | GA | 30263 |
| 29298490 | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY | 207 4TH AVE N | KELSO | WA | 98626 |
| 29301645 | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN ST., # 202 | JONESBORO | AR | 72401 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307980 | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY | 406 CRAVEN STREET | NEW BERN | NC | 28560-4971 |
| 29298492 | CRAWFORD COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 903 DIAMOND PARK | MEADVILLE | PA | 16335 |
| 29307996 | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY | 111 E. FOREST | GIRARD | KS | 66743 |
| 29301556 | CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY | 500 2ND AVE SW | CULLMAN | AL | 35055 |
| 29301917 | CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY | 302 N MAIN ST | CULPEPER | VA | 22701 |
| 29307704 | CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH LAUREL STREET | BRIDGETON | NJ | 08302 |
| 29298497 | CUMBERLAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 COURTHOUSE SQUARE | CARLISLE | PA | 17013 |
| 29298489 | CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY | 142 FEDERAL ST, SUITE 100 | PORTLAND | ME | 04101 |
| 29301936 | CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 117 DICK STREET | FAYETTEVILLE | NC | 28301 |
| 29307905 | CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY | 2 NORTH MAIN ST | CROSSVILLE | TN | 38555 |
| 29308135 | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY | 417 GIDDING ST., SUITE #100 | CLOVIS | NM | 88101 |
| 29307755 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2079 EAST NINTH STREET | CLEVELAND | OH | 44115 |
| 29308220 | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY | 500 ELM ST, STE 2100 | DALLAS | TX | 75202 |
| 29301912 | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 1 PUBLIC SQUARE | DARLINGTON | SC | 29532 |
| 29298500 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 |
| 29301596 | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY | 913 NORTH GREENSBORO STREET | LEXINGTON | NC | 27292 |
| 29308328 | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY | 700 PRESIDENT RONALD REAGAN WAY | NASHVILLE | TN | 37210 |
| 29308389 | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 |
| 29308352 | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY | 212 SAINT ANN STREET | OWENSBORO | KY | 42303 |
| 29308200 | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY | 61 SOUTH MAIN ST | FARMINGTON | UT | 84025 |
| 29307993 | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY | 165 MARY ST | LAWRENCEBURG | IN | 47025 |
| 29307744 | DEFIANCE COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 COURT STREET, SUITE A | DEFIANCE | OH | 43512 |
| 29308004 | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY | 300 GRAND AVENUE S STE 200 | FORT PAYNE | AL | 35967 |
| 29301913 | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY | 1300 COMMERCE DRIVE | DECATUR | GA | 30030 |
| 29307724 | DELAWARE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 W. FRONT ST. | MEDIA | PA | 19063 |
| 29308062 | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY | 201 WEST FRONT STREET | MEDIA | PA | 19063 |
| 29301979 | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY | 91 NORTH SANDUSKY STREET | DELAWARE | OH | 43015 |
| 29301769 | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY | 1505 E MCKINNEY ST | DENTON | TX | 76209-4525 |
| 29308003 | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY | 513 N MAIN ST. | BURLINGTON | IA | 52601 |
| 29301819 | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY | 1300 NW WALL ST | BEND | OR | 97703 |
| 29301693 | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY | 365 LOSHER STREET | HERNANDO | MS | 38632 |
| 29301613 | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY | 4 COURT SQUARE | CHARLOTTE | TN | 37036 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301780 | DO+¦A ANA COUNTY, NM CONSUMER PROTECTION AGENCY | 845 N MOTEL BLVD | LAS CRUCES | NM | 88007 |
| 29308259 | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY | 435 N PARK | FREMONT | NE | 68025 |
| 29308351 | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 5200 EAST JIM BILTON BLVD | ST GEORGE | SC | 29477 |
| 29301967 | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 222 PINE AVENUE | ALBANY | GA | 31701 |
| 29308282 | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY | 8700 HOSPITAL DR. | DOUGLASVILLE | GA | 30134 |
| 29301814 | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY | 1819 FARNAM ST. | OMAHA | NE | 68183 |
| 29301849 | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY | 1036 SE DOUGLAS AVE | ROSEBURG | OR | 97470 |
| 29301542 | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY | ONE COURTHOUSE SQUARE | JASPER | IN | 47546 |
| 29301818 | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY | 421 N. COUNTY FARM ROAD | WHEATON | IL | 60187 |
| 29301969 | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY | 200 E MAIN STREET | DURHAM | NC | 27701 |
| 29307712 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 22 MARKET ST | POUGHKEEPSIE | NY | 12601 |
| 29301894 | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY | 501 W ADAMS ST. | JACKSONVILLE | FL | 32202 |
| 29301900 | DYER COUNTY, TN CONSUMER PROTECTION AGENCY | 101 WEST COURT ST | DYERSBURG | TN | 38024 |
| 29301716 | EAST BATON ROUGE PARISH , LA CONSUMER PROTECTION AGENCY | P.O. BOX 1471 | BATON ROUGE | LA | 70821 |
| 29301457 | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1045 INDEPENDENCE BOULEVARD | CHARLOTTE | MI | 48813 |
| 29307934 | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY | 721 OXFORD AVE | EAU CLAIRE | WI | 54703 |
| 29301626 | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY | 300 N GRANT AVE | ODESSA | TX | 79761 |
| 29301868 | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY | 101 W GREENE STREET | CARLSBAD | NM | 88220 |
| 29307839 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 330 FAIR LANE | PLACERVILLE | CA | 95667 |
| 29301838 | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. CASCADE AVENUE | COLORADO SPRINGS | CO | 80903 |
| 29308232 | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY | 500 E SAN ANTONIO | EL PASO | TX | 79901 |
| 29301663 | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY | 301 SOUTH MAIN STREET, SUITE 100 | ELKART | IN | 46516 |
| 29301841 | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY | 109 SOUTH JACKSON | WAXAHACHIE | TX | 75165 |
| 29301468 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 200 DIVISION STREET | PETOSKEY | MI | 49770 |
| 29301826 | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W WASHINGTON | STEPHENVILLE | TX | 76401 |
| 29301384 | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EDWARD A. RATH COUNTY OFFICE BUILDING, 95 FRANKLIN STREET | BUFFALO | NY | 14202 |
| 29298493 | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 STATE ST | ERIE | PA | 16507 |
| 29307884 | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY | 2900 COLUMBUS AVENUE | SANDUSKY | OH | 44870 |
| 29308338 | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 213 PALAFOX PL, 2ND FLOOR | PENSACOLA | FL | 32502 |
| 29308046 | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY | ESSEX TOWN HALL, 30 MARTIN STREET | ESSEX | MA | 01929 |
| 29308343 | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY | 800 FORREST AVE. | GADSDEN | AL | 35901 |
| 29301987 | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY | 982 LIBERTY DR | LANCASTER | OH | 43130 |
| 29301643 | FAULKNER COUNTY, AR CONSUMER PROTECTION AGENCY | 801 LOCUST AVE. | CONWAY | AR | 72034 |
| 29301910 | FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY | 140 STONEWALL AVENUE WEST SUITE 100 | FAYETTEVILLE | GA | 30214 |
| 29308271 | FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY | 162 EAST MAIN STREET | LEXINGTON | KY | 40507 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308374 | FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY | 61 EAST MAIN ST | UNIONTOWN | PA | 15401 |
| 29307940 | FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY | 100 COURT ST | FAYETTEVILLE | WV | 25840 |
| 29308318 | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY | 180 N IRBY ST | FLORENCE | SC | 29501 |
| 29308026 | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY | 12 EAST 4TH AVENUE | ROME | GA | 30161 |
| 29301531 | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY | 311 HAUSS SQUARE | NEW ALBANY | IN | 47150 |
| 29307889 | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 202 IRENE ST | PRESTONBURG | KY | 41653 |
| 29308239 | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY | 160 S MACY ST | FOND DU LAC | WI | 54935 |
| 29301887 | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY | 641 N MAIN STREET | HATTIESBURG | MS | 39401 |
| 29301600 | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY | 110 E. MAIN STREET SUITE 210 | CUMMING | GA | 30040 |
| 29301964 | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY | 201 N. CHESTNUT ST. | WINSTON-SALEM | NC | 27101 |
| 29301747 | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY | 301 JACKSON ST | RICHMOND | TX | 77469 |
| 29301966 | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | FRANKFORT | KY | 40601 |
| 29301837 | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY | 140 MAIN STREET, SUITE 3 | FARMINGTON | ME | 04938 |
| 29301656 | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY | 400 EAST LOCUST | UNION | MO | 63084 |
| 29308396 | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY | 355 WEST MAIN ST | MALONE | NY | 12953 |
| 29301986 | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY | 373 S. HIGH STREET | COLUMBUS | OH | 43215 |
| 29308088 | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 272 NORTH SECOND ST | CHAMBERSBURG | PA | 17201 |
| 29308357 | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY | 12 E. CHURCH ST. | FREDERICK | MD | 21701 |
| 29307857 | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY | 107 N KENT ST | WINCHESTER | VA | 22601 |
| 29308254 | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY | 411 BROADWAY S | ALBERT LEA | MN | 56007 |
| 29301502 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2281 TULARE ST., ROOM 201 | FRESNO | CA | 93721 |
| 29308264 | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY | 141 PRYOR ST. SW | ATLANTA | GA | 30303 |
| 29301674 | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY | 18 LOCUST ST. | GALLIPOLIS | OH | 45631 |
| 29308054 | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY | 722 MOODY AVE | GALVESTON | TX | 77550 |
| 29301989 | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY | 114 W BROADWAY AVE #101 | ENID | OK | 73701 |
| 29301622 | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY | 501 OUACHITA AVENUE | HOT SPRINGS | AR | 71901 |
| 29301919 | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY | 128 W. MAIN AVE. | GASTONIA | NC | 28052 |
| 29307752 | GEAUGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12611 RAVENWOOD DRIVE | CHARDON | OH | 44024 |
| 29307783 | GENESEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 S. SAGINAW ST. | FLINT | MI | 48502 |
| 29308207 | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY | 1400 E. ASH STREET | GLOBE | AZ | 85501 |
| 29307701 | GLOUCESTER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1011 COOPER STREET | DEPTFORD | NJ | 08096 |
| 29301904 | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY | 6489 MAIN ST, BUILDING TWO | GLOUCESTER | VA | 23061 |
| 29301675 | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY | W. HAROLD PATE BUILDING, 1725 REYNOLDS STREET | BRUNSWICK | GA | 31520 |
| 29307796 | GRAND TRAVERSE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 |
| 29307891 | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY | 401 S. ADAMS STREET | MARION | IN | 46953 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301833 | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY | 35 C ST NW | EPHRATA | WA | 98823 |
| 29301714 | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY | 101 EAST SOUTH STREET | MAYFIELD | KY | 42066 |
| 29307947 | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W HOUSTON | SHERMAN | TX | 75090 |
| 29307765 | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 35 GREENE ST | XENIA | OH | 45385 |
| 29301998 | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY | 320 WEST COURT ST | PARAGOULD | AR | 72450 |
| 29308058 | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY | COMMUNICATIONS & PUBLIC ENGAGEMENT, 1443 NORTH ROBBERSON, 10TH FLOOR | SPRINGFIELD | MO | 65802 |
| 29308087 | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY | 93 E HIGH ST | WAYNESBURG | PA | 15370 |
| 29307989 | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY | 204 N CUTLER ST, STE 206 | GREENEVILLE | TN | 37745 |
| 29301968 | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY | 301 UNIVERSITY RIDGE | GREENVILLE | SC | 29601 |
| 29307965 | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY | 600 MONUMENT ST | GREENWOOD | SC | 29646 |
| 29301869 | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY | 101 EAST METHVIN ST | LONGVIEW | TX | 75601 |
| 29307955 | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY | 1131 STEUBENVILLE AVENUE | CAMBRIDGE | OH | 43725 |
| 29301960 | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 301 WEST MARKET STREET | GREENSBORO | NC | 27402 |
| 29301974 | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | LAWRENCEVILLE | GA | 30046 |
| 29308012 | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 130 JACOB'S WAY | CLARKESVILLE | GA | 30523 |
| 29307981 | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY | 10 NORTH KING STREET | HALIFAX | NC | 27839 |
| 29301538 | HALL COUNTY, GA CONSUMER PROTECTION AGENCY | 2875 BROWNS BRIDGE ROAD | GAINESVILLE | GA | 30504 |
| 29307951 | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY | 510 ALLISON ST | MORRISTOWN | TN | 37814 |
| 29308266 | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY | 1000 MAIN STREET, ROOM B-95 - | CINCINNATI | OH | 45202 |
| 29301971 | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY | 138 EAST COURT STREET, ROOM 402 | CINCINNATI | OH | 45202 |
| 29301929 | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402 |
| 29308109 | HAMPDEN COUNTY, MA CONSUMER PROTECTION AGENCY | 625 MAIN STREET | HAMPDEN | MA | 01036 |
| 29301669 | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | NORTHWESTERN DISTRICT ATTORNEY'S OFFICE - HAMPSHIRE COUNTY, ONE GLEASON PLAZA | NORTHAMPTON | MA | 01060 |
| 29301541 | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY | 9 E MAIN STREET | GREENFIELD | IN | 46140 |
| 29301448 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 S MAIN ST | FINDLAY | OH | 45840 |
| 29308237 | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 485, 102 N COURT ST | NEW CUMBERLAND | WV | 26047 |
| 29301530 | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY | 150 NORTH PROVIDENT WAY | ELIZABETHTOWN | KY | 42701 |
| 29301414 | HARFORD COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 S. MAIN STREET | BEL AIR | MD | 21014 |
| 29301608 | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY | 210 EAST CENTRAK STREET, SUITE 205, PO BOX 670 | HARLAN | KY | 40831 |
| 29308071 | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY | 301 W CORNELIUS HARNETT BLVD. | LILLINGTON | NC | 27546 |
| 29308255 | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE, 1201 FRANKLIN ST., SUITE 600 | HOUSTON | TX | 77002 |
| 29308113 | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY | 1801 23RD AVENUE | GULFPORT | MS | 39530 |
| 29301746 | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY | 200 WEST HOUSTON | MARSHALL | TX | 75670 |
| 29301539 | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY | 229 STHIRD ST | CLARKSBURG | WV | 26301 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301895 | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY | 550 MAIN ST., SUITE 001 | HARTFORD | CT | 06103 |
| 29307873 | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY | 150 EAST WASHINGTON ST | ROGERSVILLE | TN | 37857 |
| 29308051 | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY | 215 N MAIN STREET | WAYNESVILLE | NC | 28786 |
| 29301533 | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 20 NORTH MAIN STREET | HENDERSON | KY | 42420 |
| 29308120 | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 1 HISTORIC COURTHOUSE SQUARE | HENDERSONVILLE | NC | 28792 |
| 29301888 | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY | 355 SOUTH WASHINGTON STREET | DANVILLE | IN | 46122 |
| 29308392 | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY | E. HICKPOCHEE AVE.340 | LABELLE | FL | 33935 |
| 29308083 | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY | 4301 EAST PARHAM RD | HENRICO | VA | 23228 |
| 29307975 | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY | 140 HENRY PARKWAY | MCDONOUGH | GA | 30253 |
| 29308096 | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY | 20 N. MAIN ST. RM.112 | BROOKSVILLE | FL | 34601 |
| 29308240 | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY | 2804 S BUSINESS HWY 281 | EDINBURG | TX | 78539 |
| 29307921 | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY | 600 S. COMMERCE AVE | SEBRING | FL | 33870 |
| 29301958 | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY | HILLSBOROUGH COUNTY CONSUMER PROTECTION AGENCY, SUITE 104 | RUSKIN | FL | 33570 |
| 29307694 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOUCHARD BUILDING, 329 MAST ROAD | GOFFSTOWN | NH | 03045 |
| 29301761 | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY | 316 S. PRESIDENT ST | JACKSON | MS | 39201 |
| 29301724 | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E PEARL ST | GRANBURY | TX | 76048 |
| 29308036 | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY | 56 NORTH MAIN STREET | MADISONVILLE | KY | 42431 |
| 29308084 | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY | 9630 SCIPIO LANE | MYRTLE BEACH | SC | 29588 |
| 29301921 | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY | 462 N. OATES ST. | DOTHAN | AL | 36303 |
| 29301732 | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088 |
| 29308263 | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY | 220 N MAIN ST | KOKOMO | IN | 46901 |
| 29307970 | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY | 35 COURT SQUARE ROOM 302 | WEST PLAINS | MO | 65775 |
| 29301365 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HUDSON COUNTY ADMINISTRATION ANNEX BLDG, 567 PAVONIA AVENUE, FOURTH FLOOR | JERSEY CITY | NJ | 07306 |
| 29307985 | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY | 2507 LEE ST | GREENVILLE | TX | 75401 |
| 29301712 | HUNTINGTON COUNTY, IN CONSUMER PROTECTION AGENCY | 201 N. JEFFERSON ST, | HUNTINGTON | IN | 46750 |
| 29301446 | HURON COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 180 MILAN AVENUE, SUITE 7 | NORWALK | OH | 44857 |
| 29301915 | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY | 1801 27TH STREET | VERO BEACH | FL | 32960 |
| 29301665 | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY | 825 PHILADELPHIA ST | INDIANA | PA | 15701 |
| 29301465 | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W, OTTAWA ST | LANSING | MI | 48933 |
| 29301937 | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 788 | STATESVILLE | NC | 28687 |
| 29301459 | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 200 N. MAIN STREET | MT PLEASANT | MI | 48858 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307787 | JACKSON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 W MICHIGAN | JACKSON | MI | 49201 |
| 29308104 | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY | 2864 MADISON STREET | MARIANNA | FL | 32448 |
| 29301544 | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY | 111 S MAIN STREET | BROWNSTOWN | IN | 47220 |
| 29308331 | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY | 415 E 12TH STREET | KANSAS CITY | MO | 64106 |
| 29308059 | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY | 3104 MAGNOLIA STREET | PASCAGOULA | MS | 39567 |
| 29301604 | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY | 25 EAST SOUTH STREET, PO BOX 606 | JACKSON | OH | 45640 |
| 29301800 | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY | OREGON 10 S OAKDALE AVE | MEDFORD | OR | 97501 |
| 29308377 | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY | 302 SOUTH MAIN STREET | CARTHAGE | MO | 64836 |
| 29301955 | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY | 716 RICHARD ARRINGTON JR. BLVD. | NORTH BIRMINGHAM | AL | 35203 |
| 29301811 | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY | 100 JEFFERSON COUNTY PARKWAY | GOLDEN | CO | 80419 |
| 29308219 | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY | 100 SOUTH 10TH STREET | MT. VERNON | IL | 62864 |
| 29301543 | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY | 300 EAST MAIN STREET | MADISON | IN | 47250-3537 |
| 29308367 | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 527 W. JEFFERSON STREET | LOUISVILLE | KY | 40202-2814 |
| 29307946 | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY | 175 ARSENAL STREET | WATERTOWN | NY | 13601 |
| 29307864 | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY | 301 MARKET ST | STEUBENVILLE | OH | 43952 |
| 29307872 | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 202 W MAIN ST | DANDRIDGE | TN | 37725 |
| 29308229 | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY | 1149 PEARL ST | BEAUMONT | TX | 77701 |
| 29301788 | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY | JOSEPH S. YENNI BUILDING, 1221 ELMWOOD PARK BOULEVARD, SUITE 403 | JEFFERSON | LA | 70123 |
| 29308316 | JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY | 86 W. COURT ST. | FRANKLIN | IN | 46131 |
| 29308052 | JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY | JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE, 150 W. SANTA FE ST. | OLATHE | KS | 66061 |
| 29301745 | JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY | 204 S BUFFALO AVE, PO BOX 662 | CLEBURNE | TX | 76033 |
| 29307954 | JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY | 212 E. MARKET STREET | SMITHFIELD | NC | 27577 |
| 29308034 | JONES COUNTY, MS CONSUMER PROTECTION AGENCY | 501 NORTH 5TH AVE | LAUREL | MS | 39441 |
| 29308179 | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY | 500 NW 6TH ST, ROOM 170 | GRANTS PASS | OR | 97526 |
| 29301466 | KALAMAZOO COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 |
| 29308116 | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 3627 | CHARLESTON | WV | 25336 |
| 29308208 | KANE COUNTY, IL CONSUMER PROTECTION AGENCY | 719 BATAVIA AVENUE BUILDING A | GENEVA | IL | 60134 |
| 29298479 | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY | 189 E. COURT STREET | KANKAKEE | IL | 60901 |
| 29301642 | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY | 1902 E US HWY 175 | KAUFMAN | TX | 75142 |
| 29298484 | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY | 125 STATE STREET | AUGUSTA | ME | 04330 |
| 29301411 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| 29307795 | KENT COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308133 | KENT COUNTY, RI CONSUMER PROTECTION AGENCY | 270 NORTH ROAD | SOUTH KINGSTOWN | RI | 02852 |
| 29307878 | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY | 1840 SIMON KENTON WAY, SUITE 5200 | COVINGTON | KY | 41011 |
| 29301497 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | 93301 |
| 29308110 | KERR COUNTY, TX CONSUMER PROTECTION AGENCY | 700 MAIN ST | KERRVILLE | TX | 78028 |
| 29308114 | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY | 515 WALNUT ST | CAMDEN | SC | 29020 |
| 29307848 | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, KING COUNTY CHINOOK BUILDING, 401 5TH AVE. SUITE 800 | SEATTLE | WA | 98104 |
| 29307827 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1400 W. LACEY BLVD | HANFORD | CA | 93230 |
| 29301835 | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY | 614 DIVISION ST, MS 34 | PORT ORCHARD | WA | 98366 |
| 29301808 | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY | 305 MAIN ST | KLAMATH FALLS | OR | 97601 |
| 29301591 | KNOX COUNTY, IL CONSUMER PROTECTION AGENCY | 200 S CHERRY ST | GALESBURG | IL | 61401 |
| 29301546 | KNOX COUNTY, IN CONSUMER PROTECTION AGENCY | 111 N 7TH ST STE 20 | VINCENNES | IN | 47591 |
| 29301424 | KNOX COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 117 EAST HIGH STREET | MOUNT VERNON | OH | 43050 |
| 29301939 | KNOX COUNTY, TN CONSUMER PROTECTION AGENCY | 300 MAIN ST | KNOXVILLE | TN | 37902 |
| 29308174 | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY | 451 GOVERNMENT WAY | COEUR D'ALENE | ID | 83814 |
| 29301997 | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W CENTER STREET | WARSAW | IN | 46580 |
| 29301933 | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY | 212 6TH ST NORTH | LA CROSSE | WI | 37130 |
| 29307718 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 233 PENN AVENUE | SCRANTON | PA | 18503 |
| 29301983 | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY | 200 NORTH ADAMS AVENUE | LEBANON | MO | 65536 |
| 29307966 | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY | 705 WEST UNIVERSITY AVENUE | LAFAYETTE | LA | 70506 |
| 29301734 | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY | 402 GREEN STREET | THIBODAUX | LA | 70301 |
| 29307920 | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY | 315 W. MAIN | ST. TAVARES | FL | 32778 |
| 29308041 | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY | 18 N COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 |
| 29301961 | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY | 2293 NORTH MAIN STREET BUILDING A, | CROWN POINT, | IN | 46307 |
| 29301431 | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 MAIN STREET | PAINESVILLE | OH | 44077 |
| 29301876 | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY | 119 N MAIN ST | PARIS | TX | 75460 |
| 29301807 | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY | 555 S 10TH STREET | LINCOLN | NE | 68508 |
| 29308315 | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY | 150 N QUEEN ST | LANCASTER | PA | 17603 |
| 29301685 | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY | 101 N MAIN ST | LANCASTER | SC | 29720 |
| 29307843 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST 8TH AVENUE | EUGENE | OR | 97401 |
| 29307781 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY COMPLEX BUILDING, 255 CLAY ST. | LAPEER | MI | 48446 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308342 | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY | 813 LINCOLNWAY | LA PORTE | IN | 46350 |
| 29301854 | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY | 309 W 20TH ST | CHEYENNE | WY | 82001 |
| 29301559 | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY | 707 E ETNA ROAD | OTTAWA | IL | 61350 |
| 29301973 | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY | 200 SOUTH COURT STREET, RM 402 | FLORENCE | AL | 35630 |
| 29308027 | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY | 501 SOUTH MAIN STREET | LONDON | KY | 40741 |
| 29308094 | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY | 117 E JACKSON STREET | DUBLIN | GA | 31040 |
| 29298491 | LAWRENCE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 30 COURT STREET | NEW CASTLE | PA | 16101-3503 |
| 29301545 | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY | 916 15TH STREET | BEDFORD | IN | 47421 |
| 29301949 | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY | 111 S. FOURTH ST | IRONTON | OH | 45638 |
| 29301635 | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 WEST GAINES | LAWRENCEBURG | TN | 38464 |
| 29308176 | LEA COUNTY, NM CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | LOVINGTON | NM | 88260 |
| 29298498 | LEBANON COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 400 SOUTH 8TH STREET | LEBANON | PA | 17042 |
| 29301563 | LEE COUNTY, AL CONSUMER PROTECTION AGENCY | 215 SOUTH 9TH STREET | OPELIKA | AL | 36801 |
| 29308378 | LEE COUNTY, FL CONSUMER PROTECTION AGENCY | 2115 SECOND STREET 2ND FLOOR | MYERS | FL | 33901 |
| 29307991 | LEE COUNTY, MS CONSUMER PROTECTION AGENCY | 200 W. JEFFERSON ST. | TUPELO | MS | 38804 |
| 29308277 | LEE COUNTY, NC CONSUMER PROTECTION AGENCY | 408 SUMMITT DR | SANFORD | NC | 27330 |
| 29307945 | LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY | 306 W MARKET ST, # 101 | GREENWOOD | MS | 38930 |
| 29301404 | LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 17 SOUTH 7TH ST. | ALLENTOWN | PA | 18101 |
| 29307788 | LENAWEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 N MAIN STREET, OLD COURTHOUSE 2ND FLOOR | ADRIAN | MI | 49221 |
| 29301705 | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY | 130 SOUTH QUEEN STREET | KINSTON | NC | 28501 |
| 29308329 | LEON COUNTY, FL CONSUMER PROTECTION AGENCY | 301 S. MONROE STREET, #100 | TALLAHASSEE | FL | 32301 |
| 29308221 | LEWIS AND CLARK COUNTY, MT CONSUMER PROTECTION AGENCY | 316 N. PARK AVENUE | HELENA | MT | 59623 |
| 29308369 | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 212 SOUTH LAKE DR | LEXINGTON | SC | 29072 |
| 29301715 | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 112 N MAIN STREET | HINESVILLE | GA | 31313 |
| 29308359 | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY | 20 S. 2ND STREET | NEWARK | OH | 43055 |
| 29307971 | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY | 310 W. WASHINGTON STREET | ATHENS | AL | 35611 |
| 29308330 | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY | 353 N. GENERALS BLVD. | LINCOLNTON | NC | 28092 |
| 29301845 | LINN COUNTY, OR CONSUMER PROTECTION AGENCY | 300 SW 4TH AVE, PO BOX 100 | ALBANY | OR | 97321 |
| 29308303 | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY | 74 WEST STREET | LITCHFIELD | CT | 06759 |
| 29301991 | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY | 20399 GOVERNMENT BLVD., P.O. BOX 427 | LIVINGSTON | LA | 70754 |
| 29301458 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, LIVINGSTON COUNTY ADMINISTRATION BUILDING, 304 E. GRAND RIVER AVE. | HOWELL | MI | 48843 |
| 29308290 | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY | 6 COURT STREET | GENESEO | NY | 14454 |
| 29301426 | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 117 E. COLUMBUS | BELLEFONTAINE | OH | 43311 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301428 | LORAIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 226 MIDDLE AVENUE | ELYRIA | OH | 44035 |
| 29307807 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 W. TEMPLE ST. ROOM B96 | LOS ANGELES | CA | 90012 |
| 29308167 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES CITY ATTORNEY'S OFFICE, CONSUMER PROTECTION, 200 N. MAIN ST., CITY HALL EAST, SUITE 800 | LOS ANGELES | CA | 90012 |
| 29308166 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS, 320 W. TEMPLE ST., ROOM G-10 | LOS ANGELES | CA | 90012 |
| 29308013 | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY | 101 MULBERRY ST | LOUDON | TN | 37774 |
| 29308317 | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY | 1 HARRISON ST SE | LEESBURG | VA | 20175 |
| 29301956 | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY | 327 N. ASHLEY ST. | VALDOSTA | GA | 31601 |
| 29308216 | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY | 904 BROADWAY | LUBBOCK | TX | 79401 |
| 29307749 | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 |
| 29307721 | LUZERNE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 N RIVER STREET | WILKES-BARRE | PA | 18711 |
| 29301399 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 48 W. THIRD STREET | WILLIAMSPORT | PA | 17701 |
| 29301454 | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 S MAIN, 8TH FLOOR | MOUNT CLEMENS | MI | 48043 |
| 29307929 | MACON COUNTY, IL CONSUMER PROTECTION AGENCY | 141 S MAIN ST, | DECATUR | IL | 62523 |
| 29301653 | MACON COUNTY, NC CONSUMER PROTECTION AGENCY | 5 WEST MAIN STREET | FRANKLIN | NC | 28734 |
| 29301892 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | HUNTSVILLE | AL | 35801 |
| 29307862 | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY | 157 N. MAIN ST., SUITE 211 | EDWARDSVILLE | IL | 62025 |
| 29301943 | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY | 16 EAST 9TH STREET | ANDERSON | IN | 46016 |
| 29307887 | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY | 135 W IRVINE STREET | RICHMOND | KY | 40475 |
| 29308324 | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY | 138 N COURT STREET | WAMPSVILLE | NY | 13163 |
| 29308050 | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 E MAIN ST | JACKSON | TN | 38301 |
| 29301440 | MAHONING COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 MARKET STREET | YOUNGSTOWN | OH | 44503 |
| 29301948 | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY | 1112 MANATEE AVENUE WEST | BRADENTON | FL | 34205 |
| 29308253 | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY | 301 WEST JEFFERSON STREET | PHOENIX | AZ | 85003 |
| 29301425 | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 222 WEST CENTER STREET | MARION | OH | 43302 |
| 29308395 | MARION COUNTY, FL CONSUMER PROTECTION AGENCY | 601 SE 25TH AVE. | OCALA | FL | 34471 |
| 29308212 | MARION COUNTY, IL CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | SALEM | IL | 62881 |
| 29301962 | MARION COUNTY, IN CONSUMER PROTECTION AGENCY | 200 E. WASHINGTON ST. SUITE W122 | INDIANAPOLIS | IN | 46204 |
| 29301561 | MARION COUNTY, MO CONSUMER PROTECTION AGENCY | 100 S MAIN ST., STE. 107 | PALMYRA | MO | 63461 |
| 29307841 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 555 COURT ST NE, SUITE 5232 | SALEM | OR | 97301 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307859 | MARION COUNTY, WV CONSUMER PROTECTION AGENCY | 200 JACKSON ST | FAIRMONT | WV | 26554 |
| 29307956 | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY | 424 BLOUNT AVE, SUITE 305 | GUNTERSVILLE | AL | 35976 |
| 29307990 | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY | 600 SEVENTH ST, PO BOX 459 | MOUNDSVILLE | WV | 26041 |
| 29308363 | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY | 2401 SE MONTEREY ROAD | STUART | FL | 34996 |
| 29307937 | MASON COUNTY, KY CONSUMER PROTECTION AGENCY | 221 STANLEY REED COURT STREET | MAYSVILLE | KY | 41056 |
| 29307883 | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | COLUMBIA | TN | 38401 |
| 29307960 | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 |
| 29301932 | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 69 N. MAIN STREET | MARION | NC | 28752 |
| 29308387 | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY | 210 RAILROAD STREET | THOMSON | GA | 30824 |
| 29301950 | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY | 500 W MIAN ST | SMETHPORT | PA | 16749 |
| 29308173 | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY | 207 WEST HILL AVE | GALLUP | NM | 87301 |
| 29308202 | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY | 501 WASHINGTON AVE | WACO | TX | 76701 |
| 29307908 | MCMINN COUNTY, TN CONSUMER PROTECTION AGENCY | 6 EAST MADISON AVE | ATHENS | TN | 37303 |
| 29308383 | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY | 516 HILLCREST DR, SUITE 13 | BRANDENBURG | KY | 40108 |
| 29308325 | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY | 600 E. FOURTH ST. | CHARLOTTE | NC | 28202 |
| 29307789 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 ELM STREET | BIG RAPIDS | MI | 49307 |
| 29307757 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 144 NORTH BROADWAY STREET | MEDINA | OH | 44256 |
| 29301795 | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY | 501 LOW GAP ROAD | UKIAH | CA | 95482 |
| 29307837 | MERCED COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2222 M STREET | MERCED | CA | 95340 |
| 29307705 | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 640 S BROAD ST. | TRENTON | NJ | 08650 |
| 29308360 | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY | 125 S DIAMOND ST | MERCER | PA | 16137 |
| 29307861 | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY | 619 BLAND ST | BLUEFIELD | WV | 24701 |
| 29308170 | MESA COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. SPRUCE STREET | GRAND JUNCTION | CO | 81501 |
| 29307907 | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY | 201 W MAIN STREET | TROY | OH | 45373 |
| 29308162 | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY | MIAMI-DADE COUNTY REGULATORY AND ECONOMIC RESOURCES DEPARTMENT, 601 N.W. 1ST CT., 18TH FLOOR | MIAMI | FL | 33136 |
| 29308321 | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY | 245 DEKOVEN DRIVE | MIDDLETOWN | CT | 06457 |
| 29301911 | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY | 1 ASHBURTON PLACE | BOSTON | MA | 02108 |
| 29301372 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 77 APPLE ORCHARD LANE | NORTH BRUNSWICK | NJ | 08902 |
| 29301667 | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY | 500 N LORAINE ST | MIDLAND | TX | 79701 |
| 29301995 | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 20 N WAYNE ST | LEWISTOWN | PA | 17044 |
| 29307901 | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY | 901 NORTH 9TH ST | MILWAUKEE | WI | 53233 |
| 29307967 | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY | 205 GOVERNMENT STREET | MOBILE | AL | 36644 |
| 29301815 | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY | 700 W BEALE ST | KINGMAN | AZ | 86401 |
| 29307696 | MONMOUTH COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HALL OF RECORDS ANNEX -1ST FLOOR, 1 E. MAIN STREET | FREEHOLD | NJ | 07728 |
| 29307868 | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY | 243 HIGH ST | MORGANTOWN | WV | 26505 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29298527 | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 110 COUNTY OFFICE BUILDING, 39 W. MAIN ST. | ROCHESTER | NY | 14614 |
| 29301540 | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W KIRKWOOD AVE | BLOOMINGTON | IN | 47404 |
| 29307775 | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST SECOND STREET | MONROE | MI | 48161-2197 |
| 29301405 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ONE QUAKER PLAZA | MONROE | PA | 18360 |
| 29301503 | MONTEREY COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 230 CHURCH ST # 3 | SALINAS | CA | 93901 |
| 29301413 | MONTGOMERY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EXECUTIVE OFFICE BUILDING, 101 MONROE STREET, 2ND FLOOR | ROCKVILLE | MD | 20850 |
| 29308355 | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY | 101 SOUTH LAWRENCE ST. | MONTGOMERY | AL | 36104 |
| 29301568 | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | CRAWFORDSVILLE | IN | 47933 |
| 29301671 | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY | 44 WEST MAIN STREET | MOUNT STERLING | KY | 40353 |
| 29308305 | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY | PO BOX 1500, 64 BROADWAY | FONDA | NY | 12068-1500 |
| 29307770 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 451 WEST THIRD STREET | DAYTON | OH | 45422 |
| 29301988 | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY | P.O. BOX 311 | NORRISTOWN | PA | 19404 |
| 29307888 | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY | 2 MILLENNIUM PLAZA, STE 101 | CLARKSVILLE | TN | 37040 |
| 29301817 | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY | 210 WEST DAVIS | CONROE | TX | 77301 |
| 29308262 | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY | 755 ROANOKE ST | CHRISTIANSBURG | VA | 24073 |
| 29301753 | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 905, 1 COURTHOUSE SQUARE | CARTHAGE | NC | 28327 |
| 29301660 | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY | 302 LEE STREET N.E. | DECATUR | AL | 35601 |
| 29307697 | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, PO BOX 900 | MORRISTOWN | NJ | 07963-0900 |
| 29301515 | MULTNOMAH COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 501 SE HAWTHORNE BLVD | PORTLAND | OR | 97214 |
| 29308023 | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY | 100 E 10TH STREET | COLUMBUS | GA | 31901 |
| 29307790 | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, MUSKEGON COUNTY HALL OF JUSTICE, 990 TERRACE STREET | MUSKEGON | MI | 49442 |
| 29307750 | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 401 MAIN STREET | ZANESVILLE | OH | 43701 |
| 29301603 | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY | 400 W BROADWAY | MUSKOGEE | OK | 74401 |
| 29308243 | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY | 101 W MAIN ST | NACOGDOCHES | TX | 75961 |
| 29301735 | NASH COUNTY, NC CONSUMER PROTECTION AGENCY | 120 W WASHINGTON STREET, SUITE 3072 | NASHVILLE | NC | 27856 |
| 29301375 | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 240 OLD COUNTRY RD, 3RD FLOOR | MINEOLA | NY | 11501 |
| 29301996 | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY | 200 CHURCH ST., ROOM 210 | NATCHITOCHES | LA | 71457 |
| 29301794 | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY | 200 N CENTER | CASPER | WY | 82601 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29298480 | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY | 100 EAST CODE TALKERS DRIVE, SOUTH HIGHWAY 77, P.O. BOX 668 | HOLBROOK | AZ | 86025 |
| 29307958 | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY | 300 W 3RD AVE | CORSICANA | TX | 75110 |
| 29301410 | NEW CASTLE COUNTY DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 87 READ'S WAY | NEW CASTLE | DE | 19720 |
| 29308386 | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY | 230 GOVERNMENT CENTER DRIVE | WILMINGTON | NC | 28403 |
| 29301363 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 165 CHURCH ST | NEW HAVEN | CT | 06510 |
| 29308313 | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY | 181 STATE STREET | NEW LONDON | CT | 06320 |
| 29308382 | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY | 1309 COLLEGE ST, PO BOX 156 | NEWBERRY | SC | 29108 |
| 29307963 | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY | 1124 CLARK STREET | COVINGTON | GA | 30014 |
| 29301842 | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY | 1230 MAIN STREET | LEWISTON | ID | 83501 |
| 29307715 | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, NIAGARA COUNTY COURTHOUSE, 175 HAWLEY STREET, 1ST FLOOR | LOCKPORT | NY | 14095-0461 |
| 29301890 | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY | NORFOLK DISTRICT ATTORNEY'S OFFICE, 45 SHAWMUT RD. | CANTON | MA | 02021 |
| 29301401 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 669 WASHINGTON STREET | EASTON | PA | 18042 |
| 29301872 | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY | 901 LEOPARD ST | CORPUS CHRISTI | TX | 78401 |
| 29307780 | OAKLAND COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 N. TELEGRAPH ROAD | PONTIAC | MI | 48341 |
| 29307999 | OBION COUNTY, TN CONSUMER PROTECTION AGENCY | 316 SOUTH 3RD ST, PO BOX 236 | UNION CITY | TN | 38281 |
| 29301369 | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 HOOPER AVENUE | TOMS RIVER | NJ | 08753 |
| 29307879 | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY | 415 S PINE ST | WALHALLA | SC | 29691 |
| 29308283 | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY | 302 N. WILSON ST. - SUITE 302 | CRESTVIEW | FL | 32536 |
| 29308307 | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY | 320 ROBERT S KERR AVE | OKLAHOMA | OK | 73102 |
| 29308345 | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY | 800 PARK AVE | UTICA | NY | 13501 |
| 29308121 | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY | 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 |
| 29308304 | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY | 234 NW CORRIDOR BOULEVARD | JACKSONVILLE | NC | 28540 |
| 29308140 | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY | 20 ONTARIO STREET | CANANDAIGUA | NY | 14424 |
| 29307821 | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 |
| 29301572 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | 415 N. ORANGE AVE. | ORLANDO | FL | 32801 |
| 29301984 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | ORANGE COUNTY CONSUMER FRAUD UNIT | ORLANDO | FL | 32801 |
| 29301373 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, CONSUMER AFFAIRS & WEIGHTS & MEASURES, 255 MAIN STREET | GOSHEN | NY | 10924 |
| 29307952 | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY | 801 W DIVISION | ORANGE | TX | 77630 |
| 29308139 | ORANGEBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 1437 AMELIA ST | ORANGEBURG | SC | 29115 |
| 29308276 | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE, SUITE 4700 | KISSIMMEE | FL | 34741 |
| 29301859 | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY | 46 EAST BRIDGE ST | OSWEGO | NY | 13126 |
| 29308245 | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY | 1101 NEW YORK AVENUE | ALAMOGORDO | NM | 88310-6935 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308112 | OTSEGO COUNTY, MI CONSUMER PROTECTION AGENCY | 225 W MAIN | GAYLORD | MI | 49735 |
| 29307791 | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12220 FILLMORE STREET | WEST OLIVE | MI | 49460 |
| 29301619 | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY | 100 BRY STREET | MONROE | LA | 71201 |
| 29308356 | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY | PALM BEACH COUNTY CONSUMER AFFAIRS DIVISION, SUITE 201 | WEST PALM BEACH | FL | 33415 |
| 29298486 | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE | WEATHERFORD | TX | 76086 |
| 29301694 | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY | 8731 CITIZENS DRIVE | NEW PORT RICHEY | FL | 34654 |
| 29301750 | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY | 206 EAST MAIN STREET | ELIZABETH CITY | NC | 27907 |
| 29308131 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPARTMENT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 |
| 29301627 | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY | 240 CONSTITUTION BOULEVARD | DALLAS | GA | 30132 |
| 29301764 | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 W 6TH AVE | STILLWATER | OK | 74074 |
| 29301874 | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY | 130 KANSAS CITY ST | RAPID CITY | SD | 57701 |
| 29308085 | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY | 324 MAIN STREET | PEORIA | IL | 61602 |
| 29307964 | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. DRAWER 210 | HAZARD | KY | 41701 |
| 29308379 | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 304 S. MORGAN ST. | ROXBORO | NC | 27573 |
| 29301767 | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY | 415 S OHIO AVE | SEDALIA | MO | 65301 |
| 29308038 | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY | 200 N. MAIN STREET | ROLLA | MO | 65401 |
| 29307726 | PHILADELPHIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1600 ARCH ST #300 | PHILADELPHIA | PA | 19103 |
| 29307900 | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY | 121 W FRANKLIN ST | CIRCLEVILLE | OH | 43113 |
| 29301938 | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY | 222 MCDANIEL AVE, B-2 | PICKENS | SC | 29671 |
| 29301520 | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 930 TACOMA AVENUE S | TACOMA | WA | 98402 |
| 29308384 | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY | 120 W. CHURCH ST. | TROY | AL | 36081 |
| 29308235 | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY | 146 MAIN STREET | PIKEVILLE | KY | 41501 |
| 29301862 | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 115 N CHURCH AVENUE, 2ND FLOOR, SUITE 231 | TUCSON | AZ | 85701 |
| 29308203 | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY | 31 N PINAL STREET | FLORENCE | AZ | 85132 |
| 29308371 | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY | PINELLAS COUNTY OFFICE OF CONSUMER SERVICES, SUITE 1000, ROOM 2 | CLEARWATER | FL | 33762 |
| 29301742 | PITT COUNTY, NC CONSUMER PROTECTION AGENCY | 1717 W 5TH STREET | GREENVILLE | NC | 27834 |
| 29307838 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2968 RICHARDSON DRIVE | AUBURN | CA | 95603 |
| 29301848 | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY | 44 OBERY STREET | PLYMOUTH | MA | 02360 |
| 29301924 | POLK COUNTY, FL CONSUMER PROTECTION AGENCY | 330 W. CHURCH ST. | BARTOW | FL | 33830 |
| 29308075 | POLK COUNTY, IA CONSUMER PROTECTION AGENCY | 111 COURT AVE, | DES MOINES | IA | 50309 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308388 | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY | 301 S BROADWAY | ADA | OK | 74820 |
| 29307758 | PORTAGE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ADMINISTRATION BLDG., 449 S. MERIDIAN STREET | RAVENNA | OH | 44266 |
| 29308260 | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY | 1516 CHURCH ST | STEVENS POINT | WI | 54481 |
| 29307942 | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY | 155 INDIANA AVENUE | VALPARAISO | IN | 46383 |
| 29301611 | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY | 309 NORTH BROADWAY AVE | SHAWNEE | OK | 74801 |
| 29301668 | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY | 500 S FILLMORE ST | AMARILLO | TX | 79101 |
| 29301935 | PRINCE GEORGE'S COUNTY, MD CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 1301 MCCORMICK DRIVE | LARGO | MD | 20774 |
| 29308362 | PRINCE WILLIAM COUNTY, VA CONSUMER PROTECTION AGENCY | 1 COUNTY COMPLEX CT | PRINCE WILLIAM | VA | 22192 |
| 29301796 | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY | 215 W. 10TH STREET | PUEBLO | CO | 81003 |
| 29301889 | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY | 201 SOUTH BROADWAY, SUITE 400 | LITTLE ROCK | AR | 72201 |
| 29307865 | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY | 100 NORTH MAIN STREET | SOMERSET | KY | 42502 |
| 29301720 | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY | 2509 CRILL AVE | PALATKA | FL | 32177 |
| 29307880 | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY | 300 E SPRING ST | COOKEVILLE | TN | 38501 |
| 29301593 | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY | 12093 WINFIELD RD STE 3 | WINFIELD | WV | 25213 |
| 29307738 | QUEEN ANNE'S COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 107 N LIBERTY STREET | CENTREVILLE | MD | 21617 |
| 29301934 | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY | 730 WISCONSIN AVE | RACINE | WI | 53403 |
| 29307994 | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY | 116 1/2 HEBER ST | BECKLEY | WV | 25801 |
| 29308028 | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY | 501 16TH ST, STE 305 | CANYON | TX | 79015 |
| 29301725 | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY | RANDOLPH COUNTY OFFICE BUILDING 2ND FLOOR, 725 MCDOWELL ROAD | ASHEBORO | NC | 27205 |
| 29301562 | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY | 4 RANDOLPH AVE, STE 102 | ELKINS | WV | 26241 |
| 29307982 | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY | 211 E. GOVERNMENT ST | BRANDON | MS | 39042 |
| 29308103 | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY | 99 TROY ROAD | EAST GREENBUSH | NY | 12061 |
| 29307764 | RICHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 50 PARK AVENUE EAST | MANSFIELD | OH | 44902-1861 |
| 29307977 | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY | 2020 HAMPTON ST, 3RD FLOOR | COLUMBIA | SC | 29204 |
| 29307854 | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY | 535 TELFAIR STREET | AUGUSTA | GA | 30901 |
| 29301491 | RIVERSIDE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 4080 LEMON STREET | RIVERSIDE | CA | 92501 |
| 29308272 | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 E RACE ST | KINGSTON | TN | 37763 |
| 29308372 | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY | PO BOX 29800 | ROANOKE | VA | 24018 |
| 29308093 | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY | 511 S BROWN ST | SPRINGFIELD | TN | 37172 |
| 29308358 | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358 |
| 29307882 | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY | 51 SOUTH MAIN ST | JANESVILLE | WI | 53545 |
| 29308228 | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY | 1504 THIRD AVENUE | ROCK ISLAND | IL | 61201 |
| 29308137 | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY | 958 MILSTEAD AVE NE | CONYERS | GA | 30012 |
| 29307695 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 10 ROUTE 125 | BRENTWOOD | NH | 03833 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308244 | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY | 101 E RUSK ST | ROCKWALL | TX | 75087 |
| 29301711 | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY | 2 NORTH PAINT STREET | CHILLICOTHE | OH | 45601 |
| 29307858 | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY | 600 WEST MAIN STREET | MOREHEAD | KY | 40351 |
| 29301930 | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 130 W INNES STREET | SALISBURY | NC | 28144 |
| 29301569 | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY | 1000 BROAD STREET | PHENIX CITY | AL | 36867 |
| 29301751 | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 289 N. MAIN ST. | RUTHERFORDTON | NC | 28139 |
| 29301946 | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY | 16 PUBLIC SQUARE NORTH | MURFREESBORO | TN | 37130 |
| 29308089 | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY | 1 STRONGS AVE | RUTLAND | VT | 05702 |
| 29301510 | SACRAMENTO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 901 G STREET | SACRAMENTO | CA | 95814 |
| 29307784 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 111 S. MICHIGAN AVE | SAGINAW | MI | 48602 |
| 29301763 | SAINT CHARLES COUNTY, MO CONSUMER PROTECTION AGENCY | 201 N. SECOND ST. #429 | ST. CHARLES | MO | 63301 |
| 29307910 | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY | 500 SAN SEBASTIAN VIEW | ST. AUGUSTINE | FL | 32084 |
| 29308279 | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY | 200 N. MAIN ST | BENTON | AR | 72015 |
| 29301832 | SALINE COUNTY, KS CONSUMER PROTECTION AGENCY | 300 W ASH | SALINA | KS | 67401 |
| 29308222 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 2001 SOUTH STATE ST | SALT LAKE CITY | UT | 84190 |
| 29307816 | SAN BERNARDINO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 385 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 |
| 29301482 | SAN DIEGO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HIGHWAY, RM 166 | SAN DIEGO | CA | 92101 |
| 29308209 | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY | 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 640 | STOCKTON | CA | 95202 |
| 29301798 | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY | 100 SOUTH OLIVER | AZTEC | NM | 87410 |
| 29301812 | SAN LUIS OBISPO COUNTY, CA CONSUMER PROTECTION AGENCY | SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE, 1050 MONTEREY ST., ROOM 223 | SAN LUIS OBISPO | CA | 93408 |
| 29301867 | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY | 400 W SINTON ST | SINTON | TX | 78387 |
| 29308126 | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY | 1500 IDALIA ROAD, BUILDING D | BERNALILLO | NM | 87004 |
| 29307743 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 622 CROGHAN ST. | FREMONT | OH | 43420 |
| 29308224 | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY | 1 SHERIFF'S PLAZA | SPRINGFIELD | IL | 62701 |
| 29308146 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | CONSUMER PROTECTION UNIT, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 |
| 29308249 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 |
| 29307834 | SANTA CLARA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1555 BERGER DRIVE, BUILDING 2, 3RD FLOOR | SAN JOSE | CA | 95112 |
| 29307830 | SANTA CRUZ COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 701 OCEAN STREET, ROOM 200 | SANTA CRUZ | CA | 95060 |
| 29308155 | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY | 240 GRANT AVE. | SANTA FE | NM | 87501-2061 |
| 29301707 | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY | 6495 CAROLINE STREET | MILTON | FL | 32570 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308349 | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY | 1660 RINGLING BLVD. | SARASOTA | FL | 34236 |
| 29307710 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 40 MCMASTER STREET | BALLSTON SPA | NY | 12020 |
| 29301400 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 NORTH SECOND STREET | POTTSVILLE | PA | 17901 |
| 29307773 | SCIOTO COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 602 7TH STREET | PORTSMOUTH | OH | 45662 |
| 29308015 | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 517 PEDEN STREET | LAURINBURG | NC | 28352 |
| 29308031 | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY | 600 W. 4TH ST. | DAVENPORT | IA | 52801 |
| 29308144 | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY | 101 E. MAIN ST., #210 | GEORGETOWN | KY | 40324 |
| 29308043 | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY | FORT SMITH COURT HOUSE, 35 SOUTH 6 ST. | FORT SMITH | AR | 72901 |
| 29308091 | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY | SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE, 535 N. MAIN ST. | WICHITA | KS | 67203 |
| 29308281 | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY | 1101 EAST FIRST STREET | SANFORD | FL | 32771 |
| 29308076 | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY | 111 MADISON ST. | TIFFIN | OH | 44883 |
| 29308333 | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY | 125 COURT AVE | SEVIERVILLE | TN | 37862 |
| 29308236 | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY | 1450 COURT STREET | REDDING | CA | 96001-1680 |
| 29307906 | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY | 200 SE 7TH STREET | TOPEKA | KS | 66603 |
| 29301697 | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BLDG, 508 NEW YORK AVE | SHEBOYGAN | WI | 53081 |
| 29307953 | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY | 200 WEST COLLEGE STREET | COLUMBIANA | AL | 35051 |
| 29307973 | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY | 160 N MAIN STREET | MEMPHIS | TN | 38103 |
| 29301752 | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY | 160 N MAIN ST | MEMPHIS | TN | 38103 |
| 29308153 | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY | 200 E FERGUSON ST | TYLER | TX | 75702 |
| 29307851 | SNOHOMISH COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 ROCKEFELLER AVE. | EVERETT | WA | 98201 |
| 29301877 | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY | SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE, 675 TEXAS ST., SUITE 4500 | FAIRFIELD | CA | 94533 |
| 29301823 | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | 95403 |
| 29308049 | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY | 119 E. SOLOMON STREET | GRIFFIN | GA | 30223 |
| 29308340 | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 366 N CHURCH ST | SPARTANBURG | SC | 29303 |
| 29307852 | SPOKANE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1116 W BROADWAY AVENUE | SPOKANE | WA | 99260 |
| 29301980 | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY | 9104 COURTHOUSE RD | SPOTSYLVANIA | VA | 22553 |
| 29308016 | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY | 8201 W JUDGE PEREZ DRIVE | CHALMETTE | LA | 70043 |
| 29301806 | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 |
| 29301455 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 GRAND RIVER AVE # 203, PORT | HURON | MI | 48060 |
| 29301606 | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY | 1 NORTH WASHINGTON STREET | FARMINGTON | MO | 63640 |
| 29308098 | ST. JOHN THE BAPTIST COUNTY, LA CONSUMER PROTECTION AGENCY | 1811 W. AIRLINE HWY. | LAPLACE | LA | 70068 |
| 29301959 | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY | 101 S MAIN STREET | SOUTH BEND, | IN | 46601 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301908 | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY | 48 COURT STREET | CANTON | NY | 13617 |
| 29301899 | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 |
| 29301585 | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY | 2300 VIRGINIA AVENUE | FORT PIERCE | FL | 34982 |
| 29301684 | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY | P.O. BOX 653, 41770 BALDRIDGE STREET | LEONARDTOWN | MD | 20650 |
| 29308102 | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY | 21490 KOOP DR | MANDEVILLE | LA | 70471 |
| 29308368 | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY | 1300 COURTHOUSE RD | STAFFORD | VA | 22554 |
| 29308256 | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY | STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE, 832 12TH ST., SUITE 300 | MODESTO | CA | 95354 |
| 29308106 | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY | 1000 N. 1ST ST. #10 | ALBEMARLE | NC | 28001 |
| 29301445 | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 115 CENTRAL PLAZA NORTH, SUITE 101 | CANTON | OH | 44702 |
| 29308320 | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY | 3 EAST PULTENEY SQUARE | BATH | NY | 14810 |
| 29301830 | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY | 259 COUNTY FARM ROAD, SUITE 204 | DOVER | NH | 03820 |
| 29307709 | SUFFOLK COUNTY NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 |
| 29307687 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 CITY HALL SQUARE | BOSTON | MA | 02201 |
| 29308223 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | REVERE CONSUMER AFFAIRS OFFICE, 281 BROADWAY | REVERE | MA | 02151 |
| 29301641 | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY | 14 MAIN STREET | NEWPORT | NH | 03773 |
| 29307904 | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY | 3411 HWY 126 | BLOUNTVILLE | TN | 37617 |
| 29307762 | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, OHIO BUILDING - 8TH FLOOR, 175 SOUTH MAIN STREET | AKRON | OH | 44308 |
| 29308308 | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY | 355 NORTH BELVEDERE DR | GALLATIN | TN | 37066 |
| 29308068 | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY | 13 E CANAL ST | SUMTER | SC | 29150 |
| 29308005 | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY | P.O. BOX 1467 | DOBSON | NC | 27017 |
| 29308142 | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY | 2 THE CIRCLE | GEORGETOWN | DE | 19947 |
| 29301829 | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY | CIVIC CENTER BLVD., SUITE A | YUBA CITY | CA | 96993 |
| 29308394 | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY | 13150 80TH TERRACE | LIVE OAK | FL | 32060 |
| 29301981 | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY | 11 NORTH WASHINGTON ST. | EASTON | MD | 21601 |
| 29301632 | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY | ONE COURT SQUARE | TALLADEGA | AL | 35160 |
| 29307950 | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY | 206 E. MULBERRY ST. | AMITE CITY | LA | 70422 |
| 29301875 | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E WEATHERFORD | FORT WORTH | TX | 76196 |
| 29308105 | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY | 203 NORTH COURT STREET | CAMPBELLSVILLE | KY | 42718 |
| 29301831 | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY | 400 OAK ST, STE 300 | ABILENE | TX | 79602 |
| 29308037 | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY | 342 COURT STREET | PEKIN | IL | 61554 |
| 29301552 | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY | 135 COURT ST, 3RD FLOOR, STE 318 | TAZEWELL | VA | 24651 |
| 29301791 | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY | 1201 N. THIRD ST., STE. 7-210 | BATON ROUGE | LA | 70802 |
| 29308346 | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY | 116 WEST JEFFERSON STREET | THOMASVILLE | GA | 31799 |
| 29301522 | THURSTON COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 PACIFIC AVENUE SE | OLYMPIA | WA | 98501 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301896 | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY | 225 TIFT AVENUE | TIFTON | GA | 31794 |
| 29301528 | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY | 20 NORTH THIRD STREET | LAFAYETTE | IN | 47901 |
| 29308398 | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY | 220 HWY 51 N, STE 2 | COVINGTON | TN | 38019 |
| 29308251 | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY | 100 WEST FIRST ST | MT PLEASANT | TX | 75455 |
| 29301839 | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY | 112 W BEAUREGARD | SAN ANGELO | TX | 76903 |
| 29307938 | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY | 320 N. TIOGA ST | ITHACA | NY | 14850 |
| 29301657 | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY | 100 COURTHOUSE SQUARE | LYONS | GA | 30436 |
| 29308171 | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY | 700 LAVACA ST, 5TH FLOOR, PO BOX 1748 | AUSTIN | TX | 78767 |
| 29307860 | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY | 100 RIDLEY AVE, | LAGRANGE | GA | 30240 |
| 29301438 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 HIGH STREET NW | WARREN | OH | 44481 |
| 29308192 | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY | 5957 S. MOONEY BLVD | VISALIA | CA | 93277 |
| 29308063 | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY | 218 W 6TH ST | TULSA | OK | 74119-1004 |
| 29308191 | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY | 2 SOUTH GREEN ST. | SONORA | CA | 96370-4618 |
| 29308300 | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY | 714 GREENSBORO AVENUE | TUSCALOOSA | AL | 35401 |
| 29301441 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, OFFICE BUILDING, 125 E HIGH AVE | NEW PHILADELPHIA | OH | 44663 |
| 29307844 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 216 SE 4TH ST. | PENDLETON | OR | 97801 |
| 29308268 | UNION COUNTY, NC CONSUMER PROTECTION AGENCY | 500 NORTH MAIN STREET | MONROE | NC | 28112 |
| 29301860 | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY | UNION COUNTY DEPARTMENT OF PUBLIC SAFETY, 300 NORTH AVE. E | WESTFIELD | NJ | 07090 |
| 29308348 | UNION COUNTY, OH CONSUMER PROTECTION AGENCY | 233 WEST SIXTH STREET, 2ND FLOOR | MARYSVILLE | OH | 43040 |
| 29308010 | UNION COUNTY, PA CONSUMER PROTECTION AGENCY | 103 S SECOND ST | LEWISBURG | PA | 17837 |
| 29308183 | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY | 51 SOUTH UNIVERSITY AVE | PROVO | UT | 84601 |
| 29307972 | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY | 121 E. MAIN ST. | VAN WERT | OH | 45891 |
| 29301717 | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY | 1 NW MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX ROOM 305 | EVANSVILLE | IN | 47708 |
| 29307892 | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY | 1174 ELK ST, PO BOX 831 | FRANKLIN | PA | 16323 |
| 29307826 | VENTURA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 800 S. VICTORIA AVE. | VENTURA | CA | 93009 |
| 29307895 | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY | 7 NORTH VERMILION STREET | DANVILLE | IL | 61832 |
| 29301680 | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 101 N BRIDGE ST | VICTORIA | TX | 77901 |
| 29308132 | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY | 650 SOUTH 1ST STREET | TERRE HAUTE | IN | 47807 |
| 29301420 | VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456 |
| 29301965 | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY | 123 W. INDIANA AVE. | DELAND | FL | 32720 |
| 29308373 | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY | 301 S. MCDOWELL ST., SUITE 4700 | RALEIGH | NC | 27601 |
| 29301670 | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY | 1801 3RD AVENUE | JASPER | AL | 35501 |
| 29308032 | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY | 303 SOUTH HAMMOND DRIVE | MONROE | GA | 30655 |

Exhibit C
Consumer Protection Agency Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301625 | WARE COUNTY, GA CONSUMER PROTECTION AGENCY | 305 OAK STREET, SUITE 227 | WAYCROSS | GA | 31501 |
| 29301866 | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 429 EAST 10TH AVE, #101 | BOWLING GREEN | KY | 42101 |
| 29301748 | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY | 913 JACKSON STREET | VICKSBURG | MS | 39183-2519 |
| 29308238 | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 165 COUNTY ROUTE 519 SOUTH | BELVIDERE | NJ | 07823-1949 |
| 29308250 | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY | 1340 STATE RT. 9 | LAKE GEORGE | NY | 12845 |
| 29307933 | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY | 406 JUSTIVE DRIVE | LEBANON | OH | 45036 |
| 29301594 | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY | 201 LOCUST ST | MCMINNVILLE | TN | 37110 |
| 29301976 | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY | 220 NORTH COMMERCE AVE | FRONT ROYAL | VA | 22630 |
| 29301879 | WASHINGTON COUNTY, AR CONSUMER PROTECTION AGENCY | 280 N COLLEGE AVE | FAYETTEVILLE | AR | 72701 |
| 29308297 | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY | 100 WEST WASHINGTON STREET | HAGERSTOWN | MD | 21740 |
| 29308312 | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY | 383 BROADWAY - BUILDING C | FORT EDWARD | NY | 12828 |
| 29307774 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 PUTNAM STREET | MARIETTA | OH | 45750 |
| 29301963 | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY | 400 S JOHNSTONE | BARTLESVILLE | OK | 74003 |
| 29308175 | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY | 155 N FIRST AVE, ROOM 130 | HILLSBORO | OR | 97124 |
| 29308047 | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY | 95 W BEAU ST, STE 605 | WASHINGTON | PA | 15301 |
| 29301536 | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY | POBOX 219 | JONESBOROUGH | TN | 37659 |
| 29308252 | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY | GOVERNMENT CENTER, 432 EAST WASHINGTON ST | WEST BEND | WI | 53095 |
| 29301853 | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY | 1001 E. NINTH STREET | RENO | NV | 89512 |
| 29301456 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH MAIN | ANN ARBOR | MI | 48104 |
| 29308064 | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY | 814 W. KING STREET | BOONE | NC | 28607 |
| 29301926 | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 515 W MORELAND BLVD | WAUKESHA | WI | 53188 |
| 29301464 | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W. OTTAWA ST. | LANSING | MI | 48906 |
| 29301639 | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY | 401 EAST MAIN STREET | RICHMOND | IN | 47374 |
| 29301897 | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY | 224 E WALNUT STREET | GOLDSBORO | NC | 27530 |
| 29301922 | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY | 26 CHURCH STREET | LYONS | NY | 14489 |
| 29301442 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION BUILDING, 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 |
| 29308198 | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY | 1000 HOUSTON ST | LAREDO | TX | 78040 |
| 29301773 | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY | 2380 WASHINGTON BLVD | OGDEN | UT | 84401 |
| 29308184 | WELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1150 O ST. | GREELEY | CO | 80631 |
| 29301393 | WESTMORELAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2 N MAIN STREET, SUITE 101 | GREENSBURG | PA | 15601 |
| 29308226 | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY | 311 GRAND AVE | BELLINGHAM | WA | 98225 |
| 29301688 | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY | 300 NORTH SPRUCE | SEARCY | AR | 72143 |
| 29307930 | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY | 205 N SELVIDGE STREET | DALTON | GA | 30720 |

Exhibit C

Consumer Protection Agency Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301534 | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. BOX 237 | WILLIAMSBURG | KY | 40769 |
| 29301661 | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY | 600 SCOTT AVE, STE 103 | WICHITA FALLS | TX | 76301 |
| 29307739 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 NORTH DIVISION STREET, P.O. BOX 870 | SALISBURY | MD | 21803-0870 |
| 29308311 | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY | 110 NORTH STREET | WILKESBORO | NC | 28697 |
| 29301844 | WILL COUNTY, IL CONSUMER PROTECTION AGENCY | 302 N. CHICAGO STREET | JOLIET | IL | 60432 |
| 29301907 | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY | 1320 WEST MAIN ST | FRANKLIN | TN | 37064 |
| 29308186 | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY | 405 MARTIN LUTHER KING ST | GEORGETOWN | TX | 78626-4901 |
| 29301902 | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY | 2201 MILLER RD. SOUTH | WILSON | NC | 27893 |
| 29301730 | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY | 228 EAST MAIN ST | LEBANON | TN | 37087 |
| 29308193 | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY | 404 ELM STREET, ROOM 104 | ROCKFORD | IL | 61101 |
| 29308258 | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY | 112 OTTER AVE | OSHKOSH | WI | 54901 |
| 29301978 | WISE COUNTY, VA CONSUMER PROTECTION AGENCY | 206 EAST MAIN ST | WISE | VA | 24293 |
| 29308230 | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY | 1 COURT SQUARE | PARKERSBURG | WV | 26101 |
| 29307686 | WORCESTER COUNTY MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 455 MAIN STREET | WORCESTER | MA | 01608 |
| 29307944 | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY | 701 N. 7TH STREET | KANSAS CITY | KS | 66101 |
| 29301820 | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY | 128 NORTH 2ND ST | YAKIMA | WA | 98901 |
| 29298482 | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY | 255 EAST GURLEY STREET | PRESCOTT | AZ | 86301 |
| 29308124 | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY | 217 N. 27TH STREET | BILLINGS | MT | 59101 |
| 29307840 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 SECOND STREET | WOODLAND | CA | 95695 |
| 29301398 | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 100 WEST MARKET STREET, SUITE 301 | YORK | PA | 17401 |
| 29301758 | YORK COUNTY, SC CONSUMER PROTECTION AGENCY | 6 S CONGRESS ST | YORK | SC | 29745 |
| 29301651 | YORK COUNTY, VA CONSUMER PROTECTION AGENCY | 224 BALLARD ST, PO BOX 532 | YORKTOWN | VA | 23690 |
| 29308145 | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 198 S. MAIN ST | YUMA | AZ | 85364 |