## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 27, 2024 at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order Approving Procedures for the Retention and Compensation of Ordinary Course Professionals *nunc pro tunc* to the Petition Date [Docket No. 321] (the "***Ordinary Course Professionals Motion***")

- Second Notice of Filing of List of Additional Closing Stores Pursuant to the Interim Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief [Docket No. 347] (the "***Store Closure Notice***")

On September 27, 2024 at my direction and under my supervision, employees of Kroll caused the Ordinary Course Professionals Motion to be served via first class mail on the Ordinary Course Professionals Service List attached hereto as **Exhibit B**.

On September 27, 2024 at my direction and under my supervision, employees of Kroll caused the Store Closure Notice to be served (1) by the method set forth on the Landlords Service List attached hereto as **Exhibit C**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

On September 27, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the (1) Core/2002 Email Service List attached hereto as **Exhibit D**, and (2) on the Notice Parties Email Service List attached hereto as **Exhibit E**:

- Notice of Filing of Revised Proposed Order Pursuant to Section 363 and 365 of the Bankruptcy Code Authorizing the Debtors-In-Possession to Terminate or Assume, Assign and Sell Certain Non-Residential Real Property Leases [Docket No. 350] (the "***Non-Residential Real Property Lease Notice***")

On September 28, 2024 at my direction and under my supervision, employees of Kroll caused the Non-Residential Real Property Lease Notice to be served (1) via first class mail on the September Twenty-Eighth Core/2002 Service List attached hereto as **Exhibit F**; and (2) via overnight mail on the Notice Parties Overnight Service list attached hereto as **Exhibit G**.

On October 2, 2024 at my direction and under my supervision, employees of Kroll caused the Ordinary Course Professionals Motion served via email on the Supplemental Notice Parties Service List attached hereto as **Exhibit H**.

Dated: October 9, 2024

*/s/ Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 9, 2024, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 82588, 82716

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | | GTaylor@ashbygeddes.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilman@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, LLC, Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 2 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 3 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan B. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited<br>c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor Wilmington DE 19801 | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey 844 King Street Suite 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 6 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 10 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Ordinary Course Professionals Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29414614 | ALSTON & BIRD LLP | PO BOX 933124 | ATLANTA | GA | 31193-3124 |
| 29438196 | AMIN WASSERMAN GURNANI, LLP | PO BOX 3243 | OAK BROOKE | IL | 60522-3243 |
| 29414744 | AVALARA INC | DEPT CH 16781 | PALATINE | IL | 60055-6781 |
| 29414756 | BAKER & HOSTETLER LLP | PO BOX 70189 | CLEVELAND | OH | 44190-0189 |
| 29438218 | BAKER MCKENZIE | 300 EAST RANDOLPH STREET, SUITE 5000 | CHICAGO | IL | 60601 |
| 29414793 | BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP, ATTN:ACCOUNTING DEPT, 41 S HIGH ST STE 2600 | COLUMBUS | OH | 43215-6164 |
| 29434228 | BRADLEY ARANT BOULT CUMMINGS | PO BOX 340025 | NASHVILLE | TN | 37203-0025 |
| 29434229 | BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 | BIRMINGHAM | AL | 35283-0709 |
| 29434287 | BURNS & FARREY PC | THOMAS B FARREY III, 2 S BOLTON ST | MARLBOROUGH | MA | 01752-2841 |
| 29415002 | CHARTWELL LAW OFFICES LLP | CHARTWELL LAW, PO BOX 355 | SOUDERTON | PA | 18964-0355 |
| 29434899 | DAVIDS & COHEN PC | 34 WASHINGTON ST SUITE 201 | WELLESLY | MA | 02481-1903 |
| 29438206 | DOWNEY & LENKOV LLC | 200 N LASALLE ST STE 2700 | CHICAGO | IL | 60601-1099 |
| 29438219 | EXPERIAN PLC | 475 ANTON BLVD. | COSTA MESA | CA | 92626 |
| 29435246 | FISH & RICHARDSON PC | 1 MARINA PARK DRIVE | BOSTON | MA | 02210-1875 |
| 29438209 | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | 701 POYDRAS ST SUITE 4040 | NEW ORLEANS | LA | 70139-4003 |
| 29435351 | GIBBS & BRUNS LLP | 1100 LOUISIANA STE 5300 | HOUSTON | TX | 77002-5215 |
| 29415885 | GORDON REES SCULLY & MANSUKHANI LLP | GORDON & REES LLP, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607-4023 |
| 29415901 | GREENBERG TRAURIG LLP | 10845 GRIFFITH PEAK DR STE 600 | LAS VEGAS | NV | 89135-1557 |
| 29415923 | HAIGHT BROWN & BONESTEEL LLP | 555 S FLOWER ST 45TH FL | LOS ANGELES | CA | 90071 |
| 29435419 | HALL & EVANS LLC | 1001 17TH ST STE 300 | DENVER | CO | 80202 |
| 29435485 | HUTH REYNOLDS LLP | 41 CANNON CT | HUNTINGTON | NY | 11743-2838 |
| 29435493 | ICE MILLER LLP | PO BOX 68 | INDIANAPOLIS | IN | 46206-0068 |
| 29416219 | KALBAUGH PFUND & MESSERSMITH PC | 901 MOOREFIELD PK DR STE 200 | RICHMOND | VA | 23236-3660 |
| 29435831 | KOHRMAN JACKSON & KRANTZ LLP | 1375 E 9TH ST 29TH FL | CLEVELAND | OH | 44114-1793 |
| 29416306 | KPMG LLP | DEPT 970, PO BOX 120970 | DALLAS | TX | 75312-0970 |
| 29435939 | LAW OFICES OF MICHAEL STEEL | MICHAEL JACOB STEEL, 6303 WOOD DR | OAKLAND | CA | 94611-2106 |
| 29438210 | LEAK, DOUGLAS & MORANO, P.C. | 17 NORTH 20TH ST. STE 200 | BIRMINGHAM | AL | 35203-4027 |
| 29438211 | LEWIS THOMASON | PO BOX 2425 | KNOXVILLE | TN | 37901-2425 |
| 29436182 | MAYER LLP | C/O ROSIO MORAN, 750 N SAINT PAUL STREET STE 700 | DALLAS | TX | 75201-3236 |
| 29436187 | MB LAW GROUP LLP | C/O NICOLE GALLAGHER, 117 SW TAYLOR ST STE 200 | PORTLAND | OR | 97204-3029 |
| 29416731 | MINTZER SAROWITZ ZERIS & WILLIS LLP | ADDRESS ON FILE | | | |
| 29416753 | MOORE & VAN ALLEN PLLC | 100 NORTH TYRON STREET STE 4700 | CHARLOTTE | NC | 28202-4003 |

## Exhibit B
Ordinary Course Professionals Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29436323 | MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, PO BOX 846066 | LOS ANGELES | CA | 90084-6066 |
| 29436340 | MURPHY SANCHEZ PLLC | 500 OFFICE CENTER DR STE 400 | FORT WASHINGTON | PA | 19034 |
| 29416855 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010-3095 |
| 29436424 | NUZZO & ROBERTS LLC | 1 TOWN CENTER | CHESHIRE | CT | 06410-3150 |
| 29432639 | QUINN LAW FIRM | THE QUINN LAW FRIM LLC, 204 S BROAD ST | MILFORD | CT | 06460 |
| 29413361 | REED SMITH LLP | PO BOX 360110 | PITTSBURGH | PA | 15251-6110 |
| 29413363 | RENDIGS, FRY, KIELY & DENNIS, LLP | 600 VINE ST STE 2650 | CINCINNATI | OH | 45202-2474 |
| 29413364 | ROCK HUTCHINSON PLLP | 120 S SIXTH ST STE 2480 | MINNEAPOLIS | MN | 55402-1839 |
| 29432640 | SEA LTD | PO BOX 932837 | CLEVELAND | OH | 44193-0001 |
| 29438212 | SECREST WARDLE | C/O JASON SZYMANSKI, 2600 TROY CENTER DRIVE | TROY | MI | 48084-4770 |
| 29413367 | SEGAL MCCAMBRIDGE SINGER & | MAHONEY LTD, 233 W WACKER DR SUITE 5500 | CHICAGO | IL | 60606-6366 |
| 29438213 | SG LAW | 3133 W FRYE RD | CHANDLER | AZ | 85226-5132 |
| 29432641 | STEPTOE & JOHNSON PLLC | 1330 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036-1795 |
| 29413369 | THOMPSON HINE LLP | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 |
| 29413371 | TRUITT LAW FIRM LLC | 1321 OCHSNER BOULEVARD SUITE 200 | COVINGTON | LA | 70433-3235 |
| 29413372 | VERTEX INC | LOCKBOX 25528, 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 |
| 29432637 | VORYS SATER SEYMOUR PEASE LLP | PO BOX 631568 | CINCINNATI | OH | 45263-1568 |
| 29432638 | YOUNG MOORE AND HENDERSON PA | 3101 GLENWOOD AVE | RALEIGH | NC | 27612-5096 |

**Exhibit C**

Exhibit C
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413858 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | | DPLAZA@MANCOABBOTT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432883 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | | DDANAHY@FRONTLINEREPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305965 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | | WABELL@ACPMLLC.COM, MOUTLAW@TRIOTADVISORY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413838 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | | CHRIS@HINKSONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299594 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | | | FIRST CLASS MAIL |
| 29299893 | ANDREW KAPLAN, ESQUIRE | Address on File | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413832 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | | LGAY@AVGPARTNERS.COM, KAMM@AVGPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29433313 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | FIRST CLASS MAIL |
| 29432840 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | EVIE.GROSS@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29432845 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | EVIE. GROSS@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29413628 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3 | RICHMOND HILL | GA | 31324-8811 | | MARTI@BLACKSTOCKGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305348 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29413879 | BRIXMOR PROPERTY GROUP | LONG, LAUREN, ONE FAYETTE ST., STE 150 | CONSHOHOCKEN | PA | 19428 | | LAUREN.LONG@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29299559 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | | REEMA@CACTUSIG.COM, ALEC@CACTUSIG.COM | FIRST CLASS MAIL AND EMAIL |
| 29305536 | CHALMETTE MALL, LP | RICHELLE URENDA, 701 NORTH POST OAK ROAD, SUITE 210 | HOUSTON | TX | 77024-4091 | | RURENDA@5RIVERSCRE.COM, LEASING@5RIVERSCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | | KMANCLAYTON@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305824 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | | MFORRESTER@FRPLTD.COM, CWILSON@FRPLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29433119 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | | ETHAN@ETHANCONRADPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432868 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | | RON.DANIELS@BUYERSREALTYINC.COM; | FIRST CLASS MAIL AND EMAIL |
| 29305952 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | | JCA@AINBINDERPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433261 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | | RICH@RPMCNY.COM | FIRST CLASS MAIL AND EMAIL |
| 29412529 | DIGRANDE, SEBASTIAN | Address on File | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29299585 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | | SALEEM@DML.CAPITAL | FIRST CLASS MAIL AND EMAIL |
| 29413939 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205 | HOUSTON | TX | 77098 | | | FIRST CLASS MAIL |
| 29305715 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | | MHICKLE@ATHENA-PM.COM, MGARNER@ATHENA-PM.COM> | FIRST CLASS MAIL AND EMAIL |
| 29305798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | | GINGER@ORBISCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433048 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | JEFF@RELIABLEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S | WILTON | CA | 95693 | | BRANDT@SATTHELM.COM | FIRST CLASS MAIL AND EMAIL |
| 29305819 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | | BRANDT@SATTHELM.COM | FIRST CLASS MAIL AND EMAIL |
| 29299679 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | | TOMG@GGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400 | TARRYTOWN | NY | 10591 | | SCOTT@GIBRALTARMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433363 | GERSHENSON REALTY & INVESTMENT LLC | COHON , ROB, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM, AGREENE@TLMLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29299595 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | | CAONAN77024@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299596 | GTR REALTY, LLC | ATTN: CONG HEATHER WANG, 15370 PEPPER LANE | SARATOGA | CA | 95070 | | CWHEATHER7024@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432968 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | | HANDYSRENTALS@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433097 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | | LNETTELS@BLUESANDSMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413839 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | | | FIRST CLASS MAIL |
| 29299220 | HIDDEN VALLEY MALL | CHARLES KALWITZ, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | JOEL@MISHAWAKALAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29305510 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |

Exhibit C
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299750 | INDIAN HILLS PLAZA LLC | BONILLA, YESSIE, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | | YBONILLA@GATORINV.COM, JAG@GATORINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413733 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | JEFF@RELIABLEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299723 | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC., 1211 CHAPEL ST | NEW HAVEN | CT | 06511 | | MICHAEL@CAWHITE.COM | FIRST CLASS MAIL AND EMAIL |
| 29305867 | KIMCO | MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | RMICHAELSEN@KIMCOREALTY.COM, JWEINKRANZ@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299739 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | | LCHERNEY@KINPPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413869 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | | CDECKER@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413870 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29299747 | KR COLLEGETOWN, LLC | GROSS, EVIE, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100 | CONSHOHOCKEN | PA | 19428 | | EVELYN.GROSS@BRIXMOR.COM, EVIE.GROSS@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29433019 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | | LEASEDISPATCH@YAHOO.COM, REALGURUJR@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | | MYRALEEPACIFIC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432741 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | | LWHEELER@REALTYCAPITALFL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305598 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464-1816 | | JWIMMER@ZPI.NET, ABOYLE@ZIFFCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29305790 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | | FRED@MERRILLCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305924 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | | JPARKER@MCBREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT | LANCASTER | PA | 17601 | | ATHOMASRG2@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433364 | NEW ENID OK RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29305709 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | ESCHNEIDER@ACFPM.COM | FIRST CLASS MAIL AND EMAIL |
| 29299226 | NORTH OAK MARKETPLACE 07 A, LLC | ERIC SCHNEIDER, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | FIRST CLASS MAIL |
| 29413623 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | | TCMETZ32868@ATT.NET | FIRST CLASS MAIL AND EMAIL |
| 29433105 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | | HELMOS57@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413873 | PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | PROPERTYMANAGEMENT@ANCHORINV.COM, MLACHER@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29299357 | PHSB, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | | MARTIN@HEINESREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433255 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | | GCIANCIOLO@ATT.NET | FIRST CLASS MAIL AND EMAIL |
| 29413877 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | SROMANO@CHASEPROP.COM, BRETTL@RCGVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413517 | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | | EMILY.BURKE@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299494 | STERLING PLAZA SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | | JFARINA@DIVARIS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299339 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | | ERIC@FRONTIERMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413722 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D | FENTON | MO | 63026 | | GARY@RSOLUTION.COM | FIRST CLASS MAIL AND EMAIL |
| 29299210 | TLM REALTY CORP | GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29305347 | TLM REALTY CORP | GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 29299843 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | | DAUSTIN@ACADIAREALTY.COM, DANNIBALE@ACADIAREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413711 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | | AR@QUINE.COM | FIRST CLASS MAIL AND EMAIL |
| 29305692 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100 | RICHARDSON | TX | 75081 | | ANGO@QUINE.COM, JSNELLING@QUINE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433295 | VENTURE PARTNERS LLC | PO BOX 956338 | DULUTH | GA | 30095-9506 | | ERICWLIU168@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299246 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | KHARRIS@BROOKSIDEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 2

**<u>Exhibit D</u>**

Exhibit D
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | GTaylor@ashbygeddes.com |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer | sfleischer@barclaydamon.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall | david.hall@btlaw.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins | kevin.collins@btlaw.com |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu | tara@bestlawsc.com |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon | regina.kelbon@blankrome.com |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin | wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers | sandron@broward.org |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |

Exhibit D
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | esummers@burr.com drobbins@burr.com |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III | jhaithcock@burr.com |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang | jventola@choate.com jmarshall@choate.com jslang@choate.com |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman | jalberto@coleschotz.com snewman@coleschotz.com |
| Proposed Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern | brian.resnick@davispolk.com adam.shpeen@davispolk.com stephen.piraino@davispolk.com ethan.stern@davispolk.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin | dsmcgehrin@duanemorris.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi | mcolabianchi@duanemorris.com |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried | mgottfried@elkinskalt.com |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz | mmenkowitz@foxrothschild.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman | sniederman@foxrothschild.com |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman | jfrank@fgllp.com jkleinman@fgllp.com |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger | awebb@fbtlaw.com jkleisinger@fbtlaw.com |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger | rgold@fbtlaw.com eseverini@fbtlaw.com jkleisinger@fbtlaw.com |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle | kearle@gibbonslaw.com |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan | mconlan@gibbonslaw.com |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird | rbird@gilbertbirdlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto | ridebitetto@hahnlaw.com |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free | brian.free@hcmp.com |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad | teanna@hjhinvestments.com |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer | kpeguero@jw.com jwertz@jw.com wfarmer@jw.com |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella | rpatella@jwlaw.com |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague | jmm@gmwpclaw.com |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant | wlevant@kaplaw.com |

Exhibit D
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins | jcarr@kelleydrye.com kelliott@kelleydrye.com kcavins@kelleydrye.com |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch | rlemisch@klehr.com |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | swisotzkey@kmksc.com |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker | rzucker@lasserhochman.com |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich | jrich@madisoncountyal.gov |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack | DPrimack@mgmlaw.com |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going | dazman@mwe.com kgoing@mwe.com |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson | legal@taxcollector.com |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |

Exhibit D
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly | ckunz@morrisjames.com cdonnelly@morrisjames.com |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey | Linda.Casey@usdoj.gov |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin | brian.mclaughlin@offitkurman.com |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar | dsklar@pashmanstein.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece | lreece@pbfcm.com |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew | wichitafalls@pbfcm.com |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova | amabkr@pbfcm.com acordova@pbfcm.com |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel | AGamliel@perkinscoie.com |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro | cward@polsinelli.com mdipietro@polsinelli.com |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski | richard@rarlaw.net |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky | knight@rlf.com collins@rlf.com javorsky@rlf.com |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox | SFox@riemerlaw.com |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg | brogers@berlawoffice.com skuperberg@berlawoffice.com |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth | jeff@rothandscholl.com |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino | monique.disabatino@saul.com |

Exhibit D
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk | turner.falk@saul.com |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa | cmierzwa@simonattys.com |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@ALASKA.GOV |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department | AGINFO@AZAG.GOV |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department | BANKRUPTCY@COAG.GOV |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV brendan.flynn@ct.gov |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department | MIAG@MICHIGAN.GOV AG-COD@michigan.gov |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department | CONTACTDOJ@MT.GOV |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department | ATTORNEYGENERAL@DOJ.NH.GOV |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department | aserrato@nmdoj.gov aswenson@nmdoj.gov |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department | NDAG@ND.GOV |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department | Mahisha.Sanson@OhioAGO.gov |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department | consumerprotection@oag.ok.gov |

Exhibit D
Core/2002 Email Service List
Served via Email

| DESCRIPTION | SERVED VIA EMAIL | NOTICE NAME | EMAIL |
|---|---|---|---|
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department | CONSUMERHELP@STATE.SD.US |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department | public.information@oag.state.tx.us |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department | bankruptcy@agutah.gov |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department | AGO.BANKRUPTCIES@VERMONT.GOV |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department | CONSUMER@WVAGO.GOV |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver | esilver@stearnsweaver.com |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III | zallinson@sha-llc.com |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | brost@tspclaw.com |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk | jamie.kirk@oag.texas.gov |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich | william@ehrlichlawfirm.com |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks | Jason.Starks@traviscountytx.gov |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck | rscherck@ubglaw.com |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department | OAG@DC.GOV |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan | bsullivan@werbsullivan.com |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | jcarruth@wkpz.com |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | sgerald@whitefordlaw.com |

**Exhibit E**

Exhibit E
Notice Parties Email Service list
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29305661 | 120 HOOSICK STREET HOLDINGS LLC | HAHAJIANG520@LIVE.COM, MANAGEMENT@JZREAL.COM |
| 29299658 | 44TH AND WADSWORTH LLC | MARK@WESTARDENVER.COM, PHYLLIS@WESTARDENVER.COM |
| 29306071 | AGREE CENTRAL, LLC | DSPEHAR@AGREEREALTY.COM |
| 29299800 | ARC NWNCHS001, LLC | CSZARZYNSKI@HIFFMAN.COM, SBROWN@HIFFMAN.COM |
| 29299802 | ARC NWNCHSC001, LLC | CSZARZYNSKI@HIFFMAN.COM |
| 29299801 | ARC NWNCHSC001, LLC | CSZARZYNSKI@HIFFMAN.COM |
| 29299626 | ARLINGTON SQUARE L.P. | BPEARL@NEWMARKMERRILL.COM |
| 29305782 | BELLFLOWER PARK, LP | DAVID@SHARPCG.COM |
| 29305995 | BIG TAMI OWNER LLC | JARED.SHEIKER@BLUEOWL.COM, DREW.WIDES@BLUEOWL.COM |
| 29305353 | C/O HUBBBLE REALTY | RONDA.WRAY@HUBBELLREALTY.COM |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | HOWARD@LUKEKENLEY.COM |
| 29305549 | CCG AMARILLO, LP | CVESTAL@COMPONENTCAPITALGROUP.COM |
| 29299741 | CFT NV DEVELOPMENTS, LLC | ANASTASIA.KUO@PANDARG.COM |

## Exhibit E

Notice Parties Email Service list

Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299766 | CIELO PASO PARKE GREEN, LP | MSAULS@MIMCOPROPERTIES.COM, SARAGON@MIMCOPROPERTIES.COM |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | GBURNHAM@GLAZER.COM |
| 29299400 | CORE PARK PLAZA LLC | DREW@CORE-EQUITYPARTNERS.COM, ROBBIE@CORE-EQUITYPARTNERS.COM |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | MDVESQ41@GMAIL.COM |
| 29299673 | EDIFIS USC, LLC | PAM@EDIFISGROUP.COM |
| 29299764 | ETHAN CONRAD | EMAIL ADDRESS ON FILE |
| 29305704 | FC ROBSON PROPERTIES LLC | ADOOLY@ROBSONPROP.COM, RMOSIER@ROBSONPROP.COM |
| 29299813 | FINMARC RALEIGH LLC | MBADGER@FINMARC.COM, TPUGH@FINMARC.COM |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LSAGER@GATORINV.COM |
| 29299710 | GATOR LOCKPORT LLC | ACCTSRECEIVABLE@GATORINV.COM |
| 29305802 | GOODYEAR RETAIL I, LLC | MGARNER@ATHENA-PM.COM |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | RGLIMCHER@GLIMCHERGROUP.COM, MKOZY@GLIMCHERGROUP.COM |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | AZIFF@TIMEEQUITIES.COM, AWOLOSKY@METROCOMMERCIAL.COM |
| 29319545 | HANASAB, ROBERT | EMAIL ON FILE |

Exhibit E
Notice Parties Email Service list
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29319544 | HANASAB, ROBERT | EMAIL ON FILE |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | CHICKS@USPGINC.COM, LISA@UPCLI.COM |
| 29305970 | HAUPPAUGE PROPERTIES, LLC | SPENCER@UPCLI.COM |
| 29299499 | HAYMARKET INVESTORS LLC | RONDA.WRAY@HUBBELLREALTY.COM |
| 29305354 | HHH COMPANIES | DROSENTHAL@HHHCOMPANIES.COM |
| 29305842 | JONES LANG LASALLE AMERICAS, INC. | SANJIV@RHINOIG.COM |
| 29305695 | JONNET DEVELOPMENT CORPORATION | GJONNET@HOTMAIL.COM |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | STEVEA@WBSPROPERTIES.COM |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | RUBINREATLY@AOL.COM |
| 29305843 | MARYSVILLE TOWN CENTER | SANJIV@RHINOIG.COM |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | URI@TOPROCKHOLDINGS.COM, KDESCOTEAUX@DARTCO.COM |
| 29299337 | MERICLE PROPERTIES, LLC | MERICLEPROPERTIESLLC@GMAIL.COM |
| 29299762 | NACOGDOCHES MP LTD | JOE@MERRITT-CAPITAL.COM |
| 29299231 | NEWMARK MERRILL | BPEARL@NEWMARKMERRILL.COM |
| 29299870 | NH LAKEVILLE LLC | MARK@METROEQUITYLLC.COM |

Exhibit E
Notice Parties Email Service list
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | DIANE.YARBROUGH@GTO-PROPERTIES.COM, DIANE.YARBROUGH@GOT-PROPERTIES.COM |
| 29305885 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29305625 | PABLO STATION, LLC | DROSENTHAL@HHHCOMPANIES.COM |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | MARKO@PACTRUST.COM, JAYD@PACTRUST.COM |
| 29305954 | PARADISE ISLE DESTIN LLC | MWROBLEWSKI@STOLTZUSA.COM |
| 29305575 | PARAGON WINDERMERE, LLC | RBLOCK@PARAGONCOMPANIES.COM, SDURHAM@PARAGONCOMPANIES.COM |
| 29299483 | PEARLAND HWY 35 LP | CSONDOCK@SPIEGELREALTY.COM, SMAZEWSKI@WULFE.COM |
| 29299480 | PLANKVIEW GREEN DEVELOPMENT, LLC | CANDERSON@VANHORNRE.COM |
| 29306111 | PMRE LLC | PAULP3571@YAHOO.COM, MDHNCS@GMAIL.COM |
| 29299671 | POLEN DEVELOPMENT LLC | POLENDEVELOPMENT@HOTMAIL.COM, POLENDEVELOPMENT@HOTMAIL.COM |
| 29305785 | PSM PROPERTIES LLC | R.MATTO@OUTLOOK.COM |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | BCOLEY@THEPMACORP.COM |
| 29299959 | RIVER SOUTH COMMONS, LLC | JWINGO@WINGOWEALTH.COM |

Exhibit E
Notice Parties Email Service list
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299698 | RPI RIDGMAR TOWN SQUARE, LTD | KMEAD@RETAILPLAZAS.COM |
| 29305897 | SHOPS AT COOPERS GROVE, LLC | ACQUISITONANDDEVELOPMENT@HOTMAIL.COM, JGOODMAN@TERRACOREREALESTATE.COM |
| 29305706 | SHREVE CITY LLC | BO@TRIMARSH.COM |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | OAKLEY@GARRETTPROPS.COM |
| 29299551 | TOMBALL PLAZA, LLC | MWANG@JBLMGMT.COM |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | RG3@JCBARPRP.COM, HELEN@JCBARPROP.COM |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | JJNIGRO@NIGROCOS.COM |
| 29305359 | VILLAGE GREEN REALTY | JOE99CENTS@AOL.COM |
| 29305653 | VILLAGE GREEN REALTY L.P. | JOE99CENTS@AOL.COM |
| 29305754 | VILLAGE SHOPPERS ASSOCIATES | BSHERMAN@ROSS-REALTY.COM |
| 29305801 | WALNUT CREEK PLAZA, LLC | NICK@CLEARFORKPROPERTIES.COM, RMIRZADEH@SRMVENTURES.COM |
| 29299515 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | SICHELSTIEL@PENNMARKPROPERTIES.COM, SILOAM@PENNMARKPROPERTIES.COM |
| 29299482 | WESTERN PROPERTIES COMPANY | LUKE@BPIREALTY.COM, WEST1@WT.NET |

**Exhibit F**

Exhibit F
September Twenty-Eighth Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 |

Exhibit F
September Twenty-Eighth Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |

Exhibit F
September Twenty-Eighth Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |

Exhibit F
September Twenty-Eighth Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 |

**Exhibit G**

Exhibit G

Notice Parties Overnight Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29305661 | 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND, 139 FRONT STREET | FALL RIVER | MA | 02721 |
| 29299658 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 |
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR,32301 WOODWARD AVE | ROYAL OAK | MI | 48073 |
| 29348160 | AGRICULTURAL COMMISSIONER | ATTN: GENEREAL COUNSEL, 263 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1335 |
| 29373757 | ANNE ARUNDEL COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 |
| 29299800 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 |
| 29299802 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 |
| 29299801 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 |
| 29335555 | ARIZONA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, 1600 WEST MONROE ST | PHOENIX | AZ | 85007 |
| 29373758 | ARIZONA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 29010 | PHOENIX | AZ | 85038-9010 |
| 29373763 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT, PO BOX 29026 | PHOENIX | AZ | 85038-9026 |
| 29335556 | ARIZONA DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, 1688 W ADAMS ST | PHOENIX | AZ | 85007-2683 |
| 29299626 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 |
| 29335568 | B.H.G.S DCA | ATTN: GENEREAL COUNSEL, PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 |
| 29335573 | BALTIMORE COUNTY MARYLAND | ATTN: GENEREAL COUNSEL, 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 |
| 29305782 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 |
| 29320592 | BIRRELL BOTTLING DBAPEPSI OF SPRING | 940 SPRING CREEK PL | SPRINGVILLE | UT | 84663-3054 |
| 29335599 | BOROUGH OF CLIFTON HEIGHTS | ATTN: GENEREAL COUNSEL, 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 |
| 29320593 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP,1415 W 44TH STREET | CHICAGO | IL | 60609 |
| 29348238 | BUREAU OF HOME FURNISHINGS | ATTN: GENEREAL COUNSEL, 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 |
| 29305353 | C/O HUBBBLE REALTY | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 |
| 29398764 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: GENEREAL COUNSEL, PO BOX 942879 | SACRAMENTO | CA | 94279 |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 |
| 29305549 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 |
| 29335640 | CDFA | ATTN: GENEREAL COUNSEL, PO BOX 942872 | SACRAMENTO | CA | 94271-2872 |
| 29335641 | CDFA-90054 | ATTN: GENEREAL COUNSEL, 1220 N STREET | SACRAMENTO | CA | 95814-5603 |
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 |
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 |
| 29434455 | CITY CLERK | ATTN: GENEREAL COUNSEL, 1115 S MAIN STREET | WEST BEND | WI | 53095-4605 |
| 29335763 | CITY OF DESTIN | ATTN: GENEREAL COUNSEL, 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 |
| 29434535 | CITY OF GLENDALE | ATTN: GENEREAL COUNSEL, 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 |
| 29335895 | CITY OF LOS BANOS | ATTN: GENEREAL COUNSEL, 520 J STREET | LOS BANOS | CA | 93635-4240 |

Exhibit G

Notice Parties Overnight Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29335910 | CITY OF MERCED | ATTN: GENEREAL COUNSEL, 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 |
| 29336026 | CITY OF SANTA MARIA | ATTN: GENEREAL COUNSEL, 110 E COOK ST RM 5 | SANTA MARIA | CA | 93454-5190 |
| 29336029 | CITY OF SHEBOYGAN | ATTN: GENEREAL COUNSEL, 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 |
| 29348646 | CITY OF THOMSON | ATTN: GENEREAL COUNSEL, 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 |
| 29336070 | CITY OF TURLOCK | ATTN: GENEREAL COUNSEL, 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 14623 |
| 29348698 | CLERK OF CIRCUIT COURT | ATTN: GENEREAL COUNSEL, PO BOX 6754 | TOWSON | MD | 21285-6754 |
| 29336131 | CLERK OF THE COURT | ATTN: GENEREAL COUNSEL, 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 |
| 29320594 | COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 |
| 29320595 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 |
| 29320596 | COCA COLA BOTTLING CO CONSOLIDATED | PO BOX 602937 | CHARLOTTE | NC | 28231-1487 |
| 29320597 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 |
| 29320598 | COCA COLA BOTTLING CO OF LOS ANGELES | 605 LAKE KATHY DR | BRANDON | FL | 33510-3904 |
| 29320599 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 |
| 29320600 | COCA COLA BOTTLING OF HOT SPRINGS | 321 MARKET ST | HOT SPRINGS | AR | 71901-4014 |
| 29320601 | COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 |
| 29320602 | COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION,PO BOX 809082 | CHICAGO | IL | 60680-9082 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29320603 | COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC,PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 |
| 29320604 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 |
| 29320605 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 |
| 29336163 | COMMONWEALTH OF PENNSYLVANIA | ATTN: UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 |
| 29398772 | COMPTROLLER OF MARYLAND | ATTN: GENEREAL COUNSEL, 7 ST. PAUL PLACE | BALTIMORE | MD | 21202 |
| 29398773 | COMPTROLLER OF MARYLAND | ATTN: UNCLAIMED PROPERTY DIVISION, 7 ST. PAUL STREET, SUITE 320 | BALTIMORE | MD | 21202 |
| 29336173 | CONTROLLER ANNE ARUNDEL CO | ATTN: GENEREAL COUNSEL, 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 |
| 29299400 | CORE PARK PLAZA LLC | ANGEL , ROBBIE, 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD,C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 |
| 29336182 | COUNTY OF DELAWARE WEIGHTS & | ATTN: GENEREAL COUNSEL, 201 W FRONT ST | MEDIA | PA | 19063-2708 |
| 29336194 | COUNTY OF MERCED | ATTN: GENEREAL COUNSEL, 2222 M STREET | MERCED | CA | 95340-3729 |
| 29415365 | COUNTY OF SACRAMENTO | ATTN: GENEREAL COUNSEL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 |
| 29323782 | COUNTY OF SACRAMENTO EMD | ATTN: GENEREAL COUNSEL, 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 |
| 29336215 | CT DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 150404 | HARTFORD | CT | 06115-0404 |
| 29323804 | DATCP | ATTN: GENEREAL COUNSEL, PO BOX 93598 | MILWAUKEE | WI | 53293-0598 |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 |
| 29323820 | DEPARTMENT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 |
| 29398776 | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | ATTN: GENEREAL COUNSEL, PO BOX 4025 | SACRAMENTO | CA | 95812-4025 |

Exhibit G

Notice Parties Overnight Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29398779 | DEPARTMENT OF TAXATION AND FINANCE | ATTN: GENEREAL COUNSEL, PO BOX 4127 | BINGHAMPTON | NY | 13902-4127 |
| 29320606 | DR PEPPER BOTTLING OF WEST | JEFFERSON NC INC,PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 |
| 29320607 | DR PEPPER SNAPPLE GROUP | PO BOX 277237 | ATLANTA | GA | 30384-7237 |
| 29320608 | DSD PARTNERS DR PEPPER | DSD PARTNERS INC,PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 |
| 29336267 | EIGHTH UTILITIES DISTRICT | ATTN: GENEREAL COUNSEL, 18 MAIN ST | MANCHESTER | CT | 06042-3136 |
| 29336279 | ERIE COUNTY DEPT OF HEA. | ATTN: GENEREAL COUNSEL, 606 W 2ND ST | ERIE | PA | 16507-1199 |
| 29299764 | ETHAN CONRAD | ADDRESS ON FILE | | | |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 |
| 29299813 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 |
| 29398782 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: DIVISION OF UNCLAIMED PROPERTY, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 |
| 29398783 | FLORIDA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, 5050 W TENNESSEE STREET | TALAHASSEE | FL | 32399-0120 |
| 29436546 | FOND DU LAC CITY COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 150 | FOND DU LAC | WI | 54936-0150 |
| 29336288 | FOND DU LAC CO HEALTH DEPT | ATTN: GENEREAL COUNSEL, 160 S MACY ST | FOND DU LAC | WI | 54935-4241 |
| 29320609 | FRITO LAY | PO BOX 643104 | PITTSBURGH | PA | 15264-3104 |
| 29320610 | FRITO LAY INC | 75 REMITTANCE DR STE 1844 | CHICAGO | IL | 60675-1844 |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA,ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST, 3RD FLOOR | MIAMI LAKES | FL | 33016 |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 |
| 29436547 | GEORGIA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 105408 | ATLANTA | GA | 30348-5408 |
| 29436548 | GEORGIA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY, 4125 WELCOME ALL ROAD | ATLANTA | GA | 30349 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29336310 | GEORGIA DEPT.OF AGRICULTURAL | ATTN: GENEREAL COUNSEL, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 |
| 29318301 | GLENDALE ARROWHEAD LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY, C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC., ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 |
| 29319545 | HANASAB, ROBERT | ADDRESS ON FILE | | | |
| 29319544 | HANASAB, ROBERT | ADDRESS ON FILE | | | |
| 29305970 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 |
| 29337663 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, RETAILERS' OCCUPATION TAX | SPRINGFIELD | IL | 62796-0001 |
| 29323939 | ILLINOIS DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 19281 | SPRINGFIELD | IL | 62794 |
| 29436551 | ILLINOIS STATE TREASURER | ATTN: GENEREAL COUNSEL, PO BOX 19495 | SPRINGFIELD | IL | 62794-9495 |
| 29305842 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970 | ALPHARETTA | GA | 30005 |
| 29305695 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29324016 | LDH/OPH | ATTN: GENEREAL COUNSEL, PO BOX 4489 | BATON ROUGE | LA | 70821-4489 |
| 29436555 | LOUISIANA UNCLAIMED PROPERTY | ATTN: STATE CAPITOL BUILDING ANNEX, 1051 N. 3RD STREET, ROOM 150 | BATON ROUGE | LA | 70802 |
| 29324034 | LOUISIANNA DEPT OF AG & FORESTRY | ATTN: GENEREAL COUNSEL, 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 |
| 29436556 | LOUISIANNA DEPT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 29336491 | MARICOPA COUNTY ENVIRONMENTAL | ATTN: GENEREAL COUNSEL, 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 |
| 29336494 | MARICOPA COUNTY TREASURER | ATTN: GENEREAL COUNSEL, PO BOX 52133 | PHOENIX | AZ | 85072-2133 |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 |
| 29324065 | MARYLAND DEPARTMENT OF | ATTN: GENEREAL COUNSEL, PO BOX 17304 | BALTIMORE | MD | 21297 |
| 29305843 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 |
| 29436557 | MATTRESS RECYCLING COUNCIL | ATTN: GENEREAL COUNSEL, 501 WYTHE STREET | ALEXANDRIA | VA | 22314 |
| 29436558 | MCDUFFIE COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, 210 RAILROAD ST | THOMSON | GA | 30824 |
| 29320611 | MCKEE FOOD CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 |
| 29324073 | MERCED COUNTY ENVIRONMENTAL | ATTN: GENEREAL COUNSEL, 260 E 15TH ST | MERCED | CA | 95341-6216 |
| 29324074 | MERCED COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, 2222 M STREET | MERCED | CA | 95340-3780 |
| 29299337 | MERICLE PROPERTIES, LLC | MERICLE, GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 |
| 29305719 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC.,541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 |
| 29299762 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 |
| 29436559 | NATCHITOCHES CITY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 639 | NATCHITOCHES | LA | 71458-0639 |
| 29336557 | NATCHITOCHES TAX COMMISSION | ATTN: GENEREAL COUNSEL, PO BO 639 | NATCHITOCHES | LA | 71458-0639 |
| 29436560 | NATCHITOCHES TAX COMMISSION | ATTN: GENEREAL COUNSEL, PO BOX 639, 220 EAST FIFTH STREET | NATCHITOCHES | LA | 71458-0639 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29299231 | NEWMARK MERRILL | BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 |
| 29299870 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT,7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 |
| 29305901 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY,227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 |
| 29305885 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC,2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 |
| 29336589 | OFFICE OF BUDGET AND FINANCE | ATTN: GENEREAL COUNSEL, 400 WASHINGTON AVE RM 152 | TOWSON | MD | 21204 |
| 29436562 | OFFICE OF STATE COMPTROLLER | ATTN: OFFICE OF UNCLAIMED FUNDS, 110 STATE ST | ALBANY | NY | 12236 |
| 29324145 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 9 | SHALIMAR | FL | 32579-0009 |
| 29336607 | OZAUKEE COUNTY | ATTN: GENEREAL COUNSEL, PO BOX 2003 | WEST BEND | WI | 53095-2003 |
| 29436563 | PA DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 280407 | HARRISBURG | PA | 17128-0407 |
| 29305625 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC,725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 |
| 29305575 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 |
| 29299483 | PEARLAND HWY 35 LP | MAZEWSKI , SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 |
| 29324167 | PENNSYLVANIA DEPT OF | ATTN: GENEREAL COUNSEL, 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29324169 | PENNSYLVANIA DEPT OF HEALTH DRUG RE | ATTN: GENEREAL COUNSEL, 2525 NORTH 7TH ST STE 210D | HARRISBURG | PA | 17101-2511 |
| 29320612 | PEPSI BIG FOOT BEVERAGES | BIGFOOT BEVERAGES LLC,301 PEPSI RD | WINSTON | OR | 97496-9561 |
| 29320613 | PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | CHARLOTTE | NC | 28275-0990 |
| 29320614 | PEPSI BOTTLING VENTURES | OF SALISBURY LLC,PO BOX 60108 | CHARLOTTE | NC | 28260-0108 |
| 29320615 | PEPSI BUFFALO ROCK | PENSACOLA DIVISION,PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 |
| 29320616 | PEPSI BUFFALO ROCK CO | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 |
| 29320617 | PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | DYERSBURG | TN | 38024-1724 |
| 29320618 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 |
| 29320620 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 |
| 29320619 | PEPSI COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 |
| 29320621 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 |
| 29320622 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 |
| 29320623 | PEPSI COLA BOTTLING COMPANY | PO BOX 741076 | ATLANTA | GA | 30374-1076 |
| 29320624 | PEPSI COLA BTG CO HICKORY | PO BOX 550 | HICKORY | NC | 28603-0550 |
| 29320625 | PEPSI COLA BTLG SALINA KS | PEPSI COLA BTLG SALINA KS,PO BOX 50 | OSKALOOSA | IA | 52577-0050 |
| 29320626 | PEPSI COLA CHAMPAIGN | 1306 W ANTHONY DR | CHAMPAIGN | IL | 61821-1199 |
| 29320627 | PEPSI COLA CO OF | PO BOX 3830 | FLORENCE | SC | 29502-3830 |
| 29320628 | PEPSI COLA COMPANY | PO BOX 643383 | CINCINNATI | OH | 45264-3379 |
| 29320629 | PEPSI COLA COMPANY | PO BOX 643383 | CINCINNATI | OH | 45264-3379 |
| 29320630 | PEPSI COLA DAVENPORT | PO BOX 2770 | DAVENPORT | IA | 52809-2770 |
| 29320631 | PEPSI COLA DECATUR LLC | PO BOX 2389 | DECATUR | AL | 35602-2389 |
| 29320632 | PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC,PO BOX | GLENS FALLS | NY | 12801 |
| 29320633 | PEPSI COLA FLORENCE LLC | PO BOX 3886 | FLORENCE | SC | 29502-3886 |
| 29320634 | PEPSI COLA NTL BRAND BEV | PO BOX 403684 | ATLANTA | GA | 30384-3684 |
| 29320635 | PEPSI COLA OF | CHARLOTTESVILLE VA,PO BOX 9035 | CHARLOTTESVILLE | VA | 22906-9035 |

Exhibit G
Notice Parties Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29320636 | PEPSI COLA OF BRISTOL | PO BOX 36251 | NEWARK | NJ | 07188-6006 |
| 29320637 | PEPSI COLA OF CHEYENNE | PO BOX 46 | CHEYENNE | WY | 82003-0046 |
| 29320638 | PEPSI COLA OF CORBIN KY | PO BOX 1490 | CORBIN | KY | 40702-1490 |
| 29320639 | PEPSI COLA OF GREAT FALLS | ADMIRAL BEVERAGE CORPORATION,1212 15TH ST NORTH | GREAT FALLS | MT | 59401-1243 |
| 29320640 | PEPSI COLA OF HUDSON VLY | 1 PEPSI WAY | NEWBURGH | NY | 12550-3921 |
| 29320641 | PEPSI COLA OF LINCOLN | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 |
| 29320642 | PEPSI COLA OF LUVERNE | PO BOX 226 | LUVERNE | AL | 36049-0226 |
| 29320643 | PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | KLAMATH FALLS | OR | 97603-4720 |
| 29320644 | PEPSI COLA WEINSTEIN BEVERAGE CO | BEINSTEIN BEVERAGE CO,410 PETERS ST E | WENATCHEE | WA | 98801-5999 |
| 29320645 | PEPSI COLA -WYOMING BEV | COMPANY OF CASPER,PO BOX 2230 | CASPER | WY | 82602-2230 |
| 29320646 | PEPSI GENEVA CLUB BEV CO | 1 PEPSI LN | GENEVA | NY | 14456-1895 |
| 29320647 | PEPSI HARRINGTON BOTTLING COMPANY | PO BOX 3178 | BUTTE | MT | 59702-3179 |
| 29320648 | PEPSI IDAHO FALLS | PO BOX 51179 | IDAHO FALLS | ID | 83405-1021 |
| 29320649 | PEPSI LOGISTICS COMPANY INC | 75 REMITTANCE DRIVE STE 1884 | CHICAGO | IL | 60675-1884 |
| 29320650 | PEPSI MID AMERICA | PO BOX 18241 F | ST LOUIS | MO | 63150-8241 |
| 29320651 | PEPSI OGDEN | PO BOX 12130 | OGDEN | UT | 84412-2130 |
| 29320652 | PEPSI RSI BURLINGTON | PO BOX 1026 | BURLINGTON | IA | 52601-1026 |
| 29320653 | PEPSI RSI QUINCY | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 |
| 29320654 | PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | TALLAHASSEE | FL | 32304-2837 |
| 29320655 | PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 |
| 29320656 | PEPSI WALTON BEVERAGE | 1350 PACIFIC PL | FERNDALE | WA | 98248-8985 |
| 29320657 | PEPSI WP BEVERAGES LLC | PO BOX 7425 | MADISON | WI | 53707-7425 |
| 29320658 | PEPSI-ACADIANA BOTTLING | PO BOX 3307 | LAFAYETTE | LA | 70502 |
| 29320659 | PEPSI-ALLEN BEVERAGE INC | PO BOX 2037 | GULFPORT | MS | 39505-2037 |
| 29320660 | PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | RIDGELAND | MS | 39158-3186 |
| 29320661 | PEPSI-COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 |

Exhibit G

Notice Parties Overnight Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29320662 | PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | HOLDEN | MA | 01520-1898 |
| 29320663 | PEPSI-COLA OF TOPEKA | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 |
| 29320664 | PEPSI-COLA OGDENSBURG BOTTLERS INC | PEPSI-COLA OGDENSBURG,PO BOX 708 | OGDENSBURG | NY | 13669-0708 |
| 29320665 | PEPSI-CORWIN BEVERAGE CO | 219 S TIMM RD | RIDGEFIELD | WA | 98642-3343 |
| 29320666 | PEPSI-GILLETTE GROUP INC | PO BOX 848 | LA CROSSE | WI | 54602-0848 |
| 29320667 | PEPSI-L&E BOTTLING CO | PO BOX 11159 | OLYMPIA | WA | 98508-1159 |
| 29320668 | PEPSI-LAKESIDE BOTTLING | 300 FOREST AVE | SHEBOYGAN FALLS | WI | 53085 |
| 29320669 | PEPSI-LEADER DISTRIBUTION | PO BOX 8285 | BRATTLEBORO | VT | 05304-8285 |
| 29320670 | PEPSI-MCPHERSON BEVERAGES | 1330 STANCELL ST | ROANOKE RAPIDS | NC | 27870-4824 |
| 29320671 | PEPSI-MINGES BTLG GROUP | PO BOX 63287 | CHARLOTTE | NC | 28263-3287 |
| 29320672 | PEPSI-REFRESHMENT SERVICE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 |
| 29299480 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 |
| 29305944 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP,4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 |
| 29306111 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 |
| 29299671 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 |
| 29336646 | PRINCE WILLIAM COUNTY | ATTN: GENEREAL COUNSEL, PO BOX 1600 | MERRIFIELD | VA | 22116-1611 |
| 29324185 | PRINCE WILLIAM COUNTY | ATTN: GENEREAL COUNSEL, PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 |
| 29305785 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 |
| 29320673 | RED BULL | RED BULL NORTH AMERICA INC,1630 STEWART ST | SANTA MONICA | CA | 90404-4020 |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC,1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 |
| 29299959 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN,319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 |
| 29299698 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170 | DALLAS | TX | 75204-4067 |

Exhibit G

Notice Parties Overnight Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29336674 | SACRAMENTO COUNTY TAX COLLECTO | ATTN: GENEREAL COUNSEL, PO BOX 508 | SACRAMENTO | CA | 95812-0508 |
| 29336676 | SACRAMENTO COUNTY TREASURE | ATTN: GENEREAL COUNSEL, 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 |
| 29336693 | SANTA BARBARA CO ENVIRONMENTAL | ATTN: GENEREAL COUNSEL, 2125 CENTERPOINTE PKWY STE 333 | SANTA MARIA | CA | 93455-1337 |
| 29436567 | SHEBOYGAN CITY COLLECTOR | ATTN: GENEREAL COUNSEL, 828 CENTER AVENUE | SHEBOYGAN | WI | 53081-4442 |
| 29324254 | SHEBOYGAN COUNTY HHSD | ATTN: GENEREAL COUNSEL, 1011 NORTH 8TH ST | SHEBOYGAN | WI | 53081-4006 |
| 29305897 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE, 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 |
| 29305706 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 |
| 29320674 | SNAPPLE GRP | DSD PARTNERS INC,PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC,2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 |
| 29324286 | STANISLAUS COUNTY | ATTN: GENEREAL COUNSEL, 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358-9494 |
| 29436569 | STANISLAUS COUNTY TAX COLLECTOR | ATTN: GENEREAL COUNSEL, 1010 10TH STREET | MODESTO | CA | 95354 |
| 29436570 | STATE OF CALIFORNIA | ATTN: CONTROLLER'S OFFICE, PO BOX 942850 | SACRAMENTO | CA | 94250-5873 |
| 29436573 | STATE OF CONNECTICUT | ATTN: GENEREAL COUNSEL, PO BOX 5030 | HARTFORD | CT | 06102-5030 |
| 29436571 | STATE OF CONNECTICUT | ATTN: OFFICE OF THE TREASURER, PO BOX 5065 | HARTFORD | CT | 06102 |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY,C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 |
| 29299551 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 |
| 29324364 | TOWN OF MANCHESTER | ATTN: GENEREAL COUNSEL, PO BOX 191 | MANCHESTER | CT | 06045-0191 |
| 29336892 | TREASURER OF VIRGINIA | ATTN: GENEREAL COUNSEL, PO BOX 526 | RICHMOND | VA | 23218-0526 |
| 29324415 | TREASURER STATE OF CT | ATTN: GENEREAL COUNSEL, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 |
| 29336901 | TREASURER/TAX COLLECTOR | ATTN: GENEREAL COUNSEL, PO BOX 579 | SANTA BARBARA | CA | 93102 |

Exhibit G

Notice Parties Overnight Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN,C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 |
| 29336929 | VERMONT DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, 116 STATE STREET | MONTPELIER | VT | 05620-2901 |
| 29305359 | VILLAGE GREEN REALTY | JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 |
| 29305653 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 |
| 29305754 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 |
| 29436576 | VIRGINIA DEPARTMENT OF TAXATION | ATTN: GENEREAL COUNSEL, PO BOX 186 | ACCOMAC | VA | 23301-0186 |
| 29436577 | VIRGINIA DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROPERTY PROGRAM, PO BOX 2478 | RICHMOND | VA | 23219-2478 |
| 29305801 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 |
| 29299515 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 |
| 29436580 | WEST BEND CITY COLLECTOR | ATTN: GENEREAL COUNSEL, 1115 S MAIN ST | WEST BEND | WI | 53095 |
| 29299482 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 |
| 29324482 | WILL COUNTY HEALTH DEPT | ATTN: GENEREAL COUNSEL, 501 ELLA AVE | JOLIET | IL | 60433-2700 |
| 29436581 | WISCONSIN DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 59 | MADISON | WI | 53785-0001 |
| 29436582 | WISCONSIN DEPARTMENT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 8982 | MADISON | WI | 53708-8982 |
| 29336978 | WISCONSIN DEPT OF AGRICULTURE | ATTN: GENEREAL COUNSEL, PO BOX 8911 | MADISON | WI | 53708-8911 |
| 29336983 | WISCONSIN DEPT OF REVENUE | ATTN: GENEREAL COUNSEL, PO BOX 8902 | MADISON | WI | 53708-8902 |
| 29320675 | WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT,PO BOX 449 | LOGANSPORT | IN | 46947-2619 |

**Exhibit H**

## Exhibit H
### Supplemental Notice Parties Service List
### Served via Email

| ADRID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 29414614 | Alston & Bird LLP | Attn: Ethan Millar | ethan.millar@alston.com |
| 29438196 | Amin Wasserman Gurnani, LLP | Attn: Melanie Harrison | mharrison@awglaw.com |
| 29414744 | Avalara Inc | Attn: Jared Klein | Jared.klein@avalara.com |
| 29414756 | Baker & Hostetler LLP | Attn: John Letchinger | jletchinger@bakerlaw.com |
| 29438218 | Baker Mckenzie | Attn: Grace Tso | grace.tso@bakermckenzie.com |
| 29414793 | Benesch Friedlander Coplan & | Attn: Stephanie Sheridan | ssheridan@beneschlaw.com |
| 29434229 | Bradley Arant Boult Cummings LLP | Attn: J. Keith Windle | kwindle@bradley.com |
| 29434287 | Burns & Farrey PC | Attn: James T. Huggard | huggard@burnsandfarrey.com |
| 29434899 | Davids & Cohen PC | Attn: Adam Cohen | acohen@davids-cohen.com |
| 29438206 | Downey & Lenkov LLC | Attn: Christopher M. Puckelwartz | cpuckelwartz@dl-firm.com |
| 29438219 | Experian PLC | Attn: Judy Yi-Lopez | Judy.li-lopez@experian.com |
| 29435246 | Fish & Richardson PC | Attn: Neil McNabnay | mcnabnay@fr.com |
| 29438209 | Galloway, Johnson, Tompkins, Burr & Smith | Attn: John Kemppainen | jkemppainen@gallowaylawfirm.com |
| 29435351 | Gibbs & Bruns LLP | Attn: Kathy Patrick | kpatrick@gibbsbruns.com |
| 29415885 | Gordon Rees Scully & Mansukhani LLP | Attn: Jill Ormond | jormond@grsm.com |
| 29415901 | Greenberg Traurig LLP | Attn: Michael Foster | fostermi@gtlaw.com |
| 29415923 | Haight Brown & Bonesteel LLP | Attn: Chris Stouder | cstouder@hbblaw.com |
| 29435419 | Hall & Evans LLC | Attn: Ronald Neroda | nerodar@hallevans.com |
| 29435485 | Huth Reynolds LLP | Attn: Matthew Reynolds | reynolds@huthreynolds.com |
| 29435493 | Ice Miller LLP | Attn: Catherine Strauss | catherine.strauss@icemiller.com |
| 29416219 | Kalbaugh Pfund & Messersmith PC | Attn: Trey Monroe | trey.monroe@kpmlaw.com |
| 29435831 | Kohrman Jackson & Krantz LLP | Attn: Kyle Stroup | kds@kjk.com |
| 29416306 | Kpmg LLP | Attn: Brian Campbell | bcampbell@kpmg.com |
| 29438210 | Leak, Douglas & Morano, P.C. | Attn: Spence Morano | smorano@leakdouglas.com |
| 29438211 | Lewis Thomason | Attn: Glenn Walter | gwalter@lewisthomason.com |
| 29436182 | Mayer LLP | Attn: Zach Mayer | zmayer@mayerllp.com |
| 29436187 | Mb Law Group LLP | Attn: Michael Yoshida | myoshida@mblglaw.com |
| 29435939 | Law Ofices Of Michael Steel | Attn: Michael Steel | mjslaw@outlook.com |
| 29416731 | Mintzer Sarowitz Zeris & Willis LLP | Attn: Ana Saruski | asaruski@defensecounsel.com |

## Exhibit H
Supplemental Notice Parties Service List
Served via Email

| ADRID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| 29416753 | Moore & Van Allen PLLC | Attn: Christopher Ogiba | chrisogiba@mvalaw.com |
| 29436323 | Morgan Lewis & Bockius LLP | Attn: Robert Hayes | robert.hayes@morganlewis.com |
| 29436340 | Murphy Sanchez PLLC | Attn: Bradley Levien | blevien@murphysanchez.com |
| 29416855 | Norton Rose Fulbright US LLP | Attn: Stephan Reisinger | stefan.reisinger@nortonrosefulbright.com |
| 29436424 | Nuzzo & Roberts LLC | Attn: Kevin Hines | khines@nuzzo-roberts.com |
| 29432639 | Quinn Law Firm | Attn: Clayton Quinn | cquinn@quinn-lawfirm.com |
| 29413361 | Reed Smith LLP | Attn: David Gutowski | DGutowski@ReedSmith.com |
| 29413363 | Rendigs, Fry, Kiely & Dennis, LLP | Attn: Jonathan Sweeten | wsweeten@rendigs.com |
| 29413364 | Rock Hutchinson PLLP | Attn: John Rock | jrock@rockhutchinson.com |
| 29432640 | Sea LTD | Attn: Jared Henthorn | jhentorn@sealimited.com |
| 29438212 | Secrest Wardle | Attn: Matthew Consolo | mconsolo@secrestwardle.com |
| 29413367 | Segal Mccambridge Singer & | Attn: Nelson Rainey | nrainey@smsm.com |
| 29438213 | SG Law | Attn: Galen Satterlee | galen@sgalaw.com |
| 29432641 | Steptoe & Johnson PLLC | Attn: Carol Brophy | cbrophy@steptoe.com |
| 29415002 | Chartwell Law Offices LLP | Attn: James Flynn | jflynn@chartwelllaw.com |
| 29413371 | Truitt Law Firm LLC | Attn: Bobby Truitt | btruitt@truittlaw.com |
| 29413369 | Thompson Hine LLP | Attn: James Robenalt | jim.robenalt@thompsonhine.com |
| 29413372 | Vertex Inc | Attn: Linda Kimel | Linda.Kimel@Vertexinc.com |
| 29432637 | Vorys Sater Seymour Pease LLP | Attn: Joseph Miller | jrmiller@vorys.com |
| 29432638 | Young Moore And Henderson PA | Attn: Brittany Levine | brittany.levine@youngmoorelaw.com |