| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ 850,000 | Change Request for Services | N/A |
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ - | First Amendment to Master Relationship Agr | N/A |
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ - | First Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | 09 SOLUTIONS, INC. | $ - | Master Relationship Agreement | N/A |
| Big Lots Stores, LLC | 09 SOLUTIONS, INC. | $ - | Master Relationship Agreement | N/A |
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | 1100 JEFFERSON PARTNERS LLC | $ 32,012 | Real Property Lease - Store #1474 | 1100 JEFFERSON RD ROCHESTER, NY |
| Big Lots Stores, LLC | 1100 W ARGYLE ST LLC | $ 21,958 | Real Property Lease - Store #245 | 1050 W ARGYLE ST JACKSON, MI |
| Big Lots Stores, LLC | 1111 HILL RD LLC | $ 21,169 | Real Property Lease - Store #5176 | 1171 HILL RD N PICKERINGTON, OH |
| Big Lots Stores, LLC | 120 Hoosick Street Holdings LLC | $ 35,585 | Real Property Lease - Store #1838 | 120 HOOSICK ST STE 12 TROY, NY |
| Big Lots Stores, LLC | 1235 FARMINGTON AVENUE BR, LLC | $ 64,872 | Real Property Lease - Store #1738 | 1235 FARMINGTON AVE BRISTOL, CT |
| Big Lots Stores, LLC | 1255 SUNRISE REALTY, LLC | $ 47,731 | Real Property Lease - Store #1753 | 1255 SUNRISE HWY COPIAGUE, NY |
| Big Lots Stores, LLC | 12550 LC | $ 14,049 | Real Property Lease - Store #1827 | 801 DIXON BLVD STE 1131 COCOA, FL |
| Big Lots Stores-CSR, LLC | 1370 NORTH 21ST. LTD. | $ 29,612 | Real Property Lease - Store #1449 | 311 DEO DR NEWARK, OH |
| Big Lots Stores, LLC | 15 HOLLINGSWORTH ST REALTY TRUST | $ 10,070 | Real Property Lease - Store #1297 | 13 LESTER RD STE C STATESBORO, GA |
| Big Lots Stores-PNS, LLC | 150 SOUTH 11TH AVE LLC | $ 45,402 | Real Property Lease - Store #4665 | 150 SOUTH 11TH AVE. HANFORD, CA |
| Big Lots Stores, LLC | 153 HEMINGWAY INVESTMENTS, LLC | $ 14,803 | Real Property Lease - Store #1144 | 1750 S ELM PL BROKEN ARROW, OK |
| Big Lots Stores-PNS, LLC | 1600 Eastchase Parkway LLC | $ 91,502 | Real Property Lease - Store #4759 | 8400 EAST FWY FORT WORTH, TX |
| Big Lots Stores, LLC | 174 STONEBROOK LLC | $ 13,801 | Real Property Lease - Store #5178 | 2450 LAKE RD STE E DYERSBURG, TN |
| Big Lots Stores, LLC | 1903P Loan Agent, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | 1970 Group, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | $ 32,166 | Real Property Lease - Store #1520 | 1980 RIDGE RD WEST SENECA, NY |
| Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | $ - | Real Property Lease - Store #1520 - Storage | 1980 RIDGE RD WEST SENECA, NY |
| Big Lots eCommerce LLC | 1WorldSync, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | 1WorldSync, Inc. | $ - | Reviews | N/A |
| Big Lots Stores, LLC | 2 NORTH STREET CORP | $ 34,800 | Real Property Lease - Store #5210 | 330 ROUTE 212 SAUGERTIES, NY |
| Big Lots Stores-PNS, LLC | 200 LINCOLN RETAIL, LLC | $ 47,119 | Real Property Lease - Store #4511 | 220 N 66TH ST STE 320A LINCOLN, NE |
| Big Lots Stores, LLC | 2413 BREWERTON ROAD PLAZA LLC | $ 19,719 | Real Property Lease - Store #1217 | 2413 BREWERTON RD MATTYDALE, NY |
| Big Lots Stores, LLC | 2413 BREWERTON ROAD PLAZA LLC | $ - | Real Property Lease - Store #1217 - Storage | 2413 BREWERTON RD MATTYDALE, NY |
| Big Lots, Inc. | 25 HVAC Contractors | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | 250 THREE SPRINGS LP | $ 24,792 | Real Property Lease - Store #4730 | 250 THREE SPRINGS DR WEIRTON, WV |
| Big Lots Stores-CSR, LLC | 2501 GALLIA LLC | $ 25,169 | Real Property Lease - Store #42 | 2523 GALLIA ST PORTSMOUTH, OH |
| Big Lots, Inc. | 301 Tariff Claim Purchaser | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | 301-321 E BATTLEFIELD LLC | $ 20,730 | Real Property Lease - Store #1674 | 303 E BATTLEFIELD ST STE J SPRINGFIELD, MO |
| Big Lots Stores, LLC | 3320 AGENCY LLC | $ 16,507 | Real Property Lease - Store #1289 | 3320 AGENCY ST BURLINGTON, IA |
| Big Lots Stores-CSR, LLC | 3320 SECOR LLC | $ 17,447 | Real Property Lease - Store #5442 | 3234 SECOR RD, STE 2 & 3 TOLEDO, OH |
| Big Lots Stores, LLC | 3737 GUS THOMASSON, LTD. | $ 29,071 | Real Property Lease - Store #1106 | 3737 GUS THOMASSON RD MESQUITE, TX |
| Big Lots Stores-PNS, LLC | 3801 WASHINGTON BLVD. CO. LLC | $ 2,121 | Real Property Lease - Store #4108 | 3801 WASHINGTON BLVD SOUTH OGDEN, UT |
| Big Lots Stores, LLC | 3Cloud, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Management, LLC | 3D Group | $ - | Project Schedule | N/A |
| Big Lots Management, LLC | 3D Group | $ - | Project Schedule | N/A |
| Big Lots Management, LLC | 3D Group | $ - | Project Schedule under Master License and S | N/A |
| Big Lots Stores, LLC | 400 ROLLINS ROAD LLC | $ 22,649 | Real Property Lease - Store #1543 | 400 W ROLLINS RD ROUND LAKE BEACH, IL |
| Big Lots Stores, LLC | 41 WEST 28TH STREET CORP. | $ 29,441 | Real Property Lease - Store #1657 | 299 N LOWRY ST SMYRNA, TN |
| Big Lots Stores, LLC | 4101 TRANSIT REALTY LLC | $ 21,547 | Real Property Lease - Store #1852 | 4101 TRANSIT RD BUFFALO, NY |
| Big Lots Stores-PNS, LLC | 4139LLNEW | $ 9,856 | Real Property Lease - Store #4139 | 6804 SPENCER HWY PASADENA, TX |
| Big Lots Stores, LLC | 415 ORCHARD ASSOCIATES, LLC | $ 40,763 | Real Property Lease - Store #1867 | 415 ORCHARD AVE STE 7 ALTOONA, PA |
| Big Lots Stores-PNS, LLC | 440 GROUP. LTD | $ 16,013 | Real Property Lease - Store #4097 | 800 S FORT HOOD ST KILLEEN, TX |
| Big Lots Stores-PNS, LLC | 44TH AND WADSWORTH LLC | $ 25,970 | Real Property Lease - Store #4517 | 4260 WADSWORTH BLVD WHEAT RIDGE, CO |
| Big Lots Stores, LLC | 45 DEVELOPMENT GROUP, LLC | $ 14,298 | Real Property Lease - Store #1546 | 4900 ROGERS AVE FORT SMITH, AR |
| Big Lots Stores, LLC | 452 LLC | $ 16,971 | Real Property Lease - Store #810 | 1971 S MILITARY HWY CHESAPEAKE, VA |
| Big Lots Stores, LLC | 4610 FREDERICA STREET LLC | $ 35,254 | Real Property Lease - Store #5388 | 4610 FREDERICA ST OWENSBORO, KY |
| Big Lots Stores, LLC | 465COORSALBQ LLC | $ 25,063 | Real Property Lease - Store #1982 | 465 COORS BLVD NW ALBUQUERQUE, NM |
| Big Lots Stores, LLC | 5 POINT CHURCH | $ 19,368 | Real Property Lease - Store #5312 | 1023A S PENDLETON ST EASLEY, SC |
| Big Lots Stores, LLC | 501 PRAIRIE VIEW LLC | $ 21,034 | Real Property Lease - Store #5149 | 1101 N BERKELEY BLVD STE C GOLDSBORO, NC |
| Big Lots Stores-PNS, LLC | 525 TX REF KILGORE LLC | $ 25,067 | Real Property Lease - Store #4752 | 98 MIDTOWN PLZ KILGORE, TX |
| Big Lots Stores, LLC | 5520 MADISON AVE. LLC | $ 52,557 | Real Property Lease - Store #91 | 5520 MADISON AVE INDIANAPOLIS, IN |
| Big Lots Stores, LLC | 553 MAST ROAD LLC | $ 21,899 | Real Property Lease - Store #1513 | 533 MAST RD GOFFSTOWN, NH |
| Big Lots Stores, LLC | 5620 NOLENSVILLE PIKE, LLC | $ 23,708 | Real Property Lease - Store #1482 | 5702 NOLENSVILLE RD NASHVILLE, TN |
| Big Lots Stores, LLC | 5897 ASSOCIATES, LLC | $ 20,851 | Real Property Lease - Store #831 | 5987 S TRANSIT RD LOCKPORT, NY |
| Big Lots Stores, LLC | 644 MARKET STREET TIFFIN OH, LLC | $ 16,000 | Real Property Lease - Store #1734 | 644 W MARKET ST TIFFIN, OH |
| Big Lots Stores, LLC | 820-900 WASHINGTON STREET LLC | $ 26,714 | Real Property Lease - Store #5296 | 820 WASHINGTON ST MIDDLETOWN, CT |
| Big Lots Stores, LLC | A & D MILFORD LLC | $ 21,669 | Real Property Lease - Store #1435 | 146 S MAIN ST MILFORD, MA |
| Big Lots Stores-PNS, LLC | A I LONGVIEW LLC | $ 47,901 | Real Property Lease - Store #4538 | 700 OCEAN BEACH HWY LONGVIEW, WA |
| Big Lots Stores, LLC | A.H. Moser dba Capital Solution Provider | $ - | Non-Disclosure Agreement | N/A |
| Consolidated Property Hol | A.P. MOLLER - MAERSK SEALAND | $ - | Service Contract | N/A |
| Consolidated Property Hol | A.P. MOLLER - MAERSK SEALAND | $ - | Service Contract Amendment | N/A |
| Consolidated Property Hol | A.P. MOLLER MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | A.T. Kearney, Inc. | $ - | Confidential Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | A10 REVOLVING ASSET FINANCING I, LLC | $ 22,123 | Real Property Lease - Store #4620 | 1110 W SOUTHERN AVE STE 1 MESA, AZ |
| Big Lots Stores, LLC | A2Z REAL ESTATE, INC. | $ 10,815 | Real Property Lease - Store #1979 | 881 HILLS PLZ STE 500 EBENSBURG, PA |
| Big Lots Stores, LLC | AAM - GREEN BAY PLAZA, LLC | $ 20,691 | Real Property Lease - Store #5118 | 1507 WEST MASON STREET GREEN BAY, WI |
| Big Lots Stores, LLC | AArete LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AArete LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AArete LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | AArete LLC | $ - | Statement of Work for Marketing Process Ma | N/A |
| Big Lots, Inc. | AB Value Management LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | ABILENE CLACK STREET, LLC | $ 22,901 | Real Property Lease - Store #4598 | 3204 S CLACK DR ABILENE, TX |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | ABNET REALTY COMPANY | $ 35,094 | Real Property Lease - Store #5334 | 600 RT 33 HAMILTON, NJ |
| Big Lots, Inc. | Accenture LLP | $ - | Non-Disclosure Agreement | N/A |
| Big Lots eCommerce LLC | Accertify | $ - | Order Form for Managed Services | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Authorization to Release and Receive Inform | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Master Terms and Conditions | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Master Terms and Conditions | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Order Form for Accertify Modules and Servic | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Order Form for Fraud Management and Char | N/A |
| Big Lots, Inc. | Access Door System | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | ACCESS POINT, INC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ 1,235 | Commercial Service Agreement | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Service Authorization for VoicePoint FLEX | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Service Level Agreement (SLA) for Voice over | N/A |
| Big Lots, Inc. | Accurate Heating and Air Conditioning LLC | $ 97,287 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | ACE American Insurance Company | $ - | Collateral Release Acknowledgement | N/A |
| Big Lots, Inc. | ACE American Insurance Company | $ - | Collateral Release Acknowledgement | N/A |
| Big Lots, Inc. | ACE American Insurance Company | $ - | Collateral Release Acknowledgement | N/A |
| Big Lots, Inc. | ACESUR NORTH AMERICA INC | $ 50 | Services Agreement | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Inclusion of Machine Le | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Inclusion of Machine Le | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Project - Leading Zeroes | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Statement of Work | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Limited Term Extension | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Limited Term Extension | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Se | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Se | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Se | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Se | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Master Terms | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Master Terms | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots Stores, LLC | Acronym Media, Inc. | $ - | Project Work Agreement for Google Ads Audi | N/A |
| Big Lots Stores, LLC | Acuitive Solutions, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | ACV-ARGO CDA, LLC | $ 18,833 | Real Property Lease - Store #4474 | 101 E BEST AVE COEUR D ALENE, ID |
| Big Lots Stores, LLC | Acxiom LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Ad Von | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ 42,789 | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Statement of Work for App Upgrades in supp | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Statement of Work for App Upgrades in supp | N/A |
| Big Lots, Inc. | Adaptavist, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ADCom Solutions | $ - | Third Party Account Access Authorization | N/A |
| Big Lots, Inc. | ADCom Solutions | $ - | Third Party Account Access Authorization | N/A |
| Big Lots Stores, LLC | Addcentia, Inc dba Autoreimbursement.com | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Addcentia, Inc dba Autoreimbursement.com | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Assignment, Assumption and Consent Agree | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Assignment, Assumption and Consent Agree | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adept Marketing Outsourced, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Adept Marketing Outsourced, LLC | $ - | Statement of Work for SEM Audit | N/A |
| Big Lots, Inc. | Adobe Inc. | $ 185,615 | Sales Order | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order Addendum | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order Addendum | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Addendum Sales Order | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Addendum Sales Order | N/A |
| Big Lots Stores, LLC | Adobe Systems Incorporated | $ - | Adobe AEM - Assets: Digital Asset Managemo | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order Addendum for Adobe On-demar | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order Addendum for Adobe On-demar | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order Agreement | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order for Adobe Products and Services | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots Stores, LLC | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots Stores, LLC | Adobe Systems Incorporated | $ - | Web Analytics | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Audit Exception Agreement | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Audit Exception Agreement | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Adobe Workfront | $ - | Workflow/Project Management software | N/A |
| Big Lots, Inc. | ADP | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | ADP | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ 300 | First Amendment to Master Services Agreem | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | First Amendment to Master Services Agreem | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Agreement for New Jersey Tax Credi | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Agreement for New Jersey Tax Credi | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Agreement for New Jersey Tax Credi | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Intent for Services | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Intent for Services | N/A |
| Big Lots Stores, LLC | ADP, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ADP, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Purchase and Sale Agreement for New Jersey | N/A |
| Big Lots, Inc. | ADP, LLC | $ - | Master Services Agreement for Tax Services | N/A |
| Big Lots, Inc. | ADP, LLC | $ - | Master Services Agreement for Tax Services | N/A |
| Big Lots Stores, LLC | AdsPostX, Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | AdsPostX, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | AdTec | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Advanced Climate Solutions | $ 721 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Advanced Mechanical Services of Central Florida, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Advanced Project Solutions, LLP | $ 84,761 | Master Services Agreement | N/A |
| Big Lots, Inc. | Advanced Project Solutions, LLP | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Advantage Mechanical, Inc | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Advantage Mechanical, Inc. | $ 18,091 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | ADVANTCO INTERNATIONAL, LLC | $ - | Software License and Maintenance Agreeme | N/A |
| Big Lots Stores, LLC | AELEP CHOCTAW, LLC | $ 21,330 | Real Property Lease - Store #1384 | 111 RACETRACK RD NW FORT WALTON BEACH, FL |
| Big Lots Stores, LLC | Aerotek, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Aeturnum, Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Affirm | $ - | Services Agreement | N/A |
| Big Lots, Inc. | AgilOne | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Enterprise Edition Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Master Terms and Enterprise Edition Service | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Master Terms and Enterprise Edition Service | N/A |
| Big Lots Stores-PNS, LLC | AGREE CEDAR PARK TX, LLC | $ 14,530 | Real Property Lease - Store #4565 | 850 N BELL BLVD STE 104 CEDAR PARK, TX |
| Big Lots Stores, LLC | AGREE FUQUAY-VARINA, LLC | $ 28,221 | Real Property Lease - Store #5235 | 630 LAKESTONE COMMONS AVE FUQUAY VARINA, NC |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | $ 27,488 | Real Property Lease - Store #4709 | 5252 BARDSTOWN RD LOUISVILLE, KY |
| Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP | $ 21,667 | Real Property Lease - Store #5399 | 851 S 30TH ST HEATH, OH |
| Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | $ 26,832 | Real Property Lease - Store #5405 | 1300 US HIGHWAY 127 FRANKFORT, KY |
| Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP | $ 51,398 | Real Property Lease - Store #83 | 1211 TOWER BLVD LORAIN, OH |
| Big Lots, LLC | AGREE REALTY CORPORATION | $ 16,667 | Real Property Lease - Store #5456 | 777 BYPASS RD BRANDENBURG, KY |
| Big Lots, Inc. | AHF Products | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AHF Products | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Ahmed Lari, d/b/a Advantage Corporation | $ - | Stipulation of Dismissal with Prejudice | N/A |
| CSC Distribution LLC | Air Power Services, Inc. | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | Aires Mobility | $ - | Relocation services | N/A |
| Big Lots, Inc. | Airship | $ - | Order Form for Customer Engagement Platfc | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Airship Group, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form for Technical Support and Mobile | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form for Technical Support and Mobile | N/A |
| Big Lots Stores, LLC | AIT Worldwide Logistics, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ 51,181 | Addendum to Service Order | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Addendum to Service Order | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Akamai Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Akamai Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akkodis, Inc | $ 334,533 | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | ALABAMA GROUP LTD | $ 13,097 | Real Property Lease - Store #498 | 1637 Decatur Pike ATHENS, TN |
| Big Lots Stores, LLC | ALAMEDA PROPERTIES, LLC | $ 8,778 | Real Property Lease - Store #473 | 190 ALAMEDA PLZ BUTLER, PA |
| Big Lots Stores, LLC | Alba Wheels Up International Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | ALBERTSON'S INC. | $ 34,064 | Real Property Lease - Store #4289 | 5017 S MCCARRAN BLVD RENO, NV |
| Big Lots Stores-PNS, LLC | ALBERTSON'S LLC | $ 40,750 | Real Property Lease - Store #4049 | 2243 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA |
| Big Lots, Inc. | Albertson's, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ALBERTSON'S, INC. | $ 12,870 | Real Property Lease - Store #1192 | 2110 S COOPER ST ARLINGTON, TX |
| Big Lots Stores-CSR, LLC | ALDRICH MANAGEMENT CO LLO | $ 14,635 | Real Property Lease - Store #469 | 300 DOWNTOWNER PLAZA COSHOCTON, OH |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Amendment to Order Q-29773 | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Amendment to Order Q-29773 | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Master Subscription and Services Agreemen | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Master Subscription and Services Agreemen | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Post transaction Survey Tool | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | SOW | N/A |
| Big Lots, Inc. | AlixPartners, LLP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Statement of Work for Operating Efficiency Ir | N/A |
| Big Lots, Inc. | All Access Entertainment | $ - | Sponsorship Agreement | N/A |
| Big Lots Stores, LLC | ALLEGHENY PLAZA ASSOCIATES | $ 18,734 | Real Property Lease - Store #200 | 500 HYDE PARK RD LEECHBURG, PA |
| Big Lots Stores, LLC | ALLEN ROAD RETAIL BUSINESS CENTER LLC | $ 25,574 | Real Property Lease - Store #1501 | 4840 ALLEN RD ZEPHYRHILLS, FL |
| Big Lots, Inc. | Alliance Brands LLC | $ - | First Amendment to Trademark License Agre | N/A |
| Big Lots Stores, LLC | Allied Universal Security LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Allied Universal Security LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Statement of Work & Professional Services A | N/A |
| Big Lots, Inc. | ALLOY | $ - | Statement of Work and Private Services Agre | N/A |
| Big Lots Stores, LLC | Allstate | $ - | Product warranties | N/A |
| Big Lots Stores, LLC | Alorica Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ALTA CENTER, LLC | $ 27,356 | Real Property Lease - Store #1545 | 4429 CLEVELAND AVE FORT MYERS, FL |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Software & Data License Agreement | N/A |
| Big Lots, Inc. | ALTO USA, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Alto USA, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Always Affordable Plumbing | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots Stores, LLC | AM Sounds LLC DBA Visionworks Music O/B/O Secret Process, Jar | $ - | Music Synchronization & Master Use License | N/A |
| Big Lots, Inc. | Amazon | $ - | Business Prime Fee Waiver Agreement | N/A |
| Big Lots, Inc. | Amazon Business | $ - | Email Domain Ownership Authorization | N/A |
| Big Lots Stores, LLC | Amazon.com Services LLC | $ - | Amazon Today Special Incentive Addendum | N/A |
| Big Lots, Inc. | Amazon.com Services LLC | $ - | Authorization for Amazon Business Account | N/A |
| Big Lots, Inc. | Amazon.com Services, LLC. | $ - | Amazon Locker Location Agreement | N/A |
| Big Lots, Inc. | Amazon.com, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Amazon.com, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Ambius | $ - | Purchase and Maintenance Agreement | N/A |
| Big Lots, Inc. | Ambius, a registered trade name of Rentokil North America, Inc. | $ - | Purchase and Maintenance Agreement | N/A |
| Big Lots Stores, LLC | AMERCO REAL ESTATE COMPANY | $ 20,842 | Real Property Lease - Store #1883 | 8015 OSWEGO RD LIVERPOOL, NY |
| Big Lots, Inc. | AMERICA ONLINE, INC. | $ - | Advertising Insertion Order | N/A |
| Big Lots, Inc. | American Airlines, Inc | $ - | Corporate Travel Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acce | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acce | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acce | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acce | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Amendment to Agreement for American Expr | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Amendment to Agreement for American Expr | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Corporate Card Account Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Marketing Program Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Marketing Program Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Merchant Bonus Points Program Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Merchant Bonus Points Program Agreement | N/A |
| Big Lots Stores, LLC | American Express Travel Related Services Company, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | American Express Travel Related Services Company, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots Stores, LLC | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots, Inc. | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots, Inc. | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots, Inc. | American Software Inc. | $ - | Services Agreement | N/A |
| Consolidated Property Hol | Ameritech | $ - | Agreement for Ameritech ISDN Prime/DS-1 S | N/A |
| Big Lots, Inc. | Ameritech | $ - | Confirmation of Service Order for Special Ac | N/A |
| Big Lots Stores, LLC | AmerTrans Logistics Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AmerTrans Logistics Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AMICRE, LLC | $ 10,413 | Real Property Lease - Store #396 | 697 ALLEGHENY BLVD FRANKLIN, PA |
| Big Lots, Inc. | AML | $ 917 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Anaconda | $ - | Business licenses for Integrated Developmer | N/A |
| Big Lots Stores-CSR, LLC | ANDREW KAPLAN, ESQUIRE | $ 62,471 | Real Property Lease - Store #5354 | 4154 HUNT RD BLUE ASH, OH |
| Big Lots Stores, LLC | ANNISTON INVESTORS LLC | $ 10,994 | Real Property Lease - Store #802 | 3124 MCCLELLAN BLVD ANNISTON, AL |
| Big Lots, Inc. | Anthem Blue Cross and Blue Shield | $ - | Business Associate Agreement | N/A |
| Big Lots Stores, LLC | ANTHONY P. CAPPIELLO, JR. | $ 16,500 | Real Property Lease - Store #283 | 250 S ILLINOIS AVE OAK RIDGE, TN |
| Big Lots, Inc. | Anybill Financial Services, Inc. | $ 1,645 | Master Services Agreement | N/A |
| Big Lots, Inc. | Aon Consulting, Inc. | $ - | Proposal for Valuation Services for Stock-Ba: | N/A |
| Big Lots, Inc. | Aon Hewitt Consulting, Inc. | $ - | Actuarial Services Agreement | N/A |
| Big Lots, Inc. | Aon Hewitt Investment Consulting | $ - | Investment Management Agreement | N/A |
| Big Lots, Inc. | Aon Investment Consulting, Inc. | $ - | Investment Management Agreement (Discre | N/A |
| Big Lots, Inc. | Aon Risk Consultants, Inc. | $ - | Agreement for Actuarial Services | N/A |
| Big Lots, Inc. | AON Risk Consultants, Inc. | $ - | Agreement for Electronic Records Access | N/A |
| Big Lots, Inc. | Aon Risk Consultants, Inc. | $ - | Fee Agreement for Pharmacy Benefit Manag | N/A |
| Big Lots, Inc. | Aon Risk Consultants, Inc. | $ - | Fee Agreement for Pharmacy Benefit Manag | N/A |
| Big Lots Stores, LLC | Aon Risk Consultants, Inc. | $ - | Proposal for Actuarial Services | N/A |
| Big Lots, Inc. | Aon Risk Services Northeast, Inc. | $ - | Brokerage Services Agreement | N/A |
| Big Lots, Inc. | Aon Risk Services Northeast, Inc. | $ - | Brokerage Services Agreement | N/A |
| Big Lots, Inc. | Apex Solutions | $ - | Services Agreement | N/A |
| AVDC, LLC | Apex Supply Chain Technologies | $ - | Solution Pricing Agreement | N/A |
| AVDC, LLC | Apex Supply Chain Technologies | $ - | Solution Pricing Agreement | N/A |
| Big Lots, Inc. | APL | $ - | Service Contract Amendment | N/A |
| Consolidated Property Hol | APL LAND TRANSPORT SERVICES, INC. | $ - | Letter of Agreement | N/A |
| Big Lots Stores, LLC | APL Logistics Americas, Ltd. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | APL Logistics Americas, Ltd. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | APOPKA REGIONAL, LLC | $ 19,771 | Real Property Lease - Store #1468 | 775 S ORANGE BLOSSOM TRL APOPKA, FL |
| Big Lots, Inc. | Apple Inc. | $ - | Enterprise Purchase Agreement | N/A |
| Big Lots Stores, LLC | APPLE VALLEY SQUARE CENTER LLC | $ 16,392 | Real Property Lease - Store #1995 | 21640 BEAR VALLEY RD APPLE VALLEY, CA |
| Big Lots Stores, LLC | Applexus Technologies, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Applied OLAP Inc. | $ - | Work Authorization | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | End-User License Agreement | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | End-User License Agreement | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | APPRISS RETAIL | $ 615,168 | Services Agreement | N/A |
| Big Lots Stores, LLC | APRUVD, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AR BRICKYARD LLC | $ 12,475 | Real Property Lease - Store #348 | 180 KENTS RIDGE RD RICHLANDS, VA |
| Big Lots Stores, LLC | AR- MOUNDSVILLE PLAZA, LLC | $ 21,587 | Real Property Lease - Store #1236 | 1230 LAFAYETTE AVE MOUNDSVILLE, WV |
| Big Lots Stores, LLC | Aramark Management Services Limited Partnership | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ARC ASANDSC001, LLC | $ 28,268 | Real Property Lease - Store #5367 | 162 STATION DR ANDERSON, SC |
| Big Lots Stores, LLC | ARC NWNCHS001, LLC | $ 52,629 | Real Property Lease - Store #5139 | 7620 RIVERS AVE STE 200 NORTH CHARLESTON, SC |
| Big Lots Stores, LLC | ARC NWNCHS001, LLC | $ - | Real Property Lease - Store #5139 | 7620 RIVERS AVE STE 200 NORTH CHARLESTON, SC |
| Big Lots Stores, LLC | ARC NWNCHS001, LLC | $ - | Real Property Lease - Store #5139 | 7620 RIVERS AVE STE 200 NORTH CHARLESTON, SC |
| Big Lots Stores, LLC | ARCHER CENTRAL BUILDING LLC | $ 28,584 | Real Property Lease - Store #5328 | 403 N GENERALS BLVD LINCOLNTON, NC |
| Big Lots Management, LLC | Archimedes, LLC | $ - | Renewal and Amendment to Statement of W | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Renewal and Amendment to Statement of W | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Renewal and Amendment to Statement of W | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Statement of Work for Specialty Drug Carve ( | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Statement of Work for Specialty Drug Carve ( | N/A |
| Big Lots Stores, LLC | ARD MAC COMMONS, LLC | $ 93,933 | Real Property Lease - Store #5330 | 2631 MACARTHUR RD WHITEHALL, PA |
| Big Lots Stores, LLC | ARDENA LR LLC | $ 21,441 | Real Property Lease - Store #5348 | 5260 OAKLAWN BLVD NORTH PRINCE GEORGE, VA |
| Big Lots, Inc. | Arista Networks Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Arista Networks, Inc | $ - | Quote for Products and Services | N/A |
| Big Lots, Inc. | Arista Networks, Inc | $ - | Quote for Products and Services | N/A |
| Big Lots, Inc. | Arista Networks, Inc. | $ - | Terms and Conditions Agreement for Produc | N/A |
| Big Lots, Inc. | ARIZONA BEVERAGES USA LLC | $ 528 | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | ARLINGTON SQUARE L.P. | $ 19,991 | Real Property Lease - Store #4256 | 4022 MADISON ST RIVERSIDE, CA |
| Big Lots, Inc. | Armored AutoGroup Sales Inc. | $ 65,327 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Ascential Inc. | $ 15,455 | Order Form for WGSN Services | N/A |
| Big Lots Stores, LLC | ASG Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ASG Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ASHEBORO MARKETPLACE, LLC | $ 29,565 | Real Property Lease - Store #1805 | 1432 E DIXIE DR ASHEBORO, NC |
| Big Lots Stores, LLC | ASHTON WOODS LIMITED PARTNERSHIP | $ 30,841 | Real Property Lease - Store #1666 | 6569 SAWMILL RD DUBLIN, OH |
| Big Lots, Inc. | Ask Blue J | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ASPS | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ 38,000 | Master Services Agreement Addendum/Exter | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ - | Master Services Agreement Addendum/Exter | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings, LLC | $ - | Amendment | N/A |
| Big Lots Stores, LLC | ASR Group Holdings, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ASTRO REALTY LLC | $ 18,367 | Real Property Lease - Store #1727 | 2531 EASTCHESTER DR HIGH POINT, NC |
| Big Lots, Inc. | AT&T | $ - | AT&T Signature Program Discount Agreemen | N/A |
| Big Lots, Inc. | AT&T | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T | $ - | Confirmation of Service Order for AT&T Busir | N/A |
| Big Lots, Inc. | AT&T | $ - | Confirmation of Service Order for AT&T Busir | N/A |
| Big Lots, Inc. | AT&T | $ - | Customer Expectation Document (CED) | N/A |
| Big Lots, Inc. | AT&T | $ - | Customer Expectation Document (CED) | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Interstate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Interstate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | AT&T | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | AT&T | $ - | Network Services Discount Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | Network Services Discount Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T Interstate Broadba | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T Interstate Broadba | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for Integrated Data Service | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN SmartTrunk Servic | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN SmartTrunk Servic | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN SmartTrunk Servic | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN SmartTrunk Servic | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for ISDN SmartTrunk Servic | N/A |
| Big Lots, Inc. | AT&T | $ - | Responsible Organization Designation and A | N/A |
| Big Lots, Inc. | AT&T | $ - | Responsible Organization Designation and A | N/A |
| Big Lots Stores, LLC | AT&T | $ - | Service Delivery Agreement | N/A |
| Big Lots Stores, LLC | AT&T | $ - | Service Delivery Agreement | N/A |
| Big Lots, Inc. | AT&T | $ - | Unified Addendum to the Comprehensive Se | N/A |
| Big Lots, Inc. | AT&T | $ - | Unified Addendum to the Comprehensive Se | N/A |
| Big Lots, Inc. | AT&T Corp | $ - | Pricing Schedule for Secure Network Gatewa | N/A |
| Big Lots, Inc. | AT&T Corp | $ - | Pricing Schedule for Secure Network Gatewa | N/A |
| Big Lots, Inc. | AT&T Corp | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Consolidated Property Hol | AT&T Corp | $ - | Supplemental Services Agreement | N/A |
| Consolidated Property Hol | AT&T Corp | $ - | Supplemental Services Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amended and Restated Pricing Schedule for | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amended and Restated Pricing Schedule for | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to AT&T Integrated Data Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Attachment No. 23906 | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Attachment No. 23906 | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Amendment to Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T Contact Management Services Interact | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T Contact Management Services Interact | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T High Speed Internet - Enterprise Pricing | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T High Speed Internet - Enterprise Pricing | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T Managed Internet Service Pricing Adden | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T Managed Internet Service Pricing Adden | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T Network Based IP VPN Remote Access | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T Network Based IP VPN Remote Access | N/A |
| Big Lots Stores, LLC | AT&T Corp. | $ - | AT&T Network Integration Services Change R | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Schedule | N/A |
| Big Lots Stores, LLC | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots Stores, LLC | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integratic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Comprehensive Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Comprehensive Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Hol | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Hol | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Hol | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Hol | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Hol | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Hol | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Discount Pricing Schedule for Network Servi | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Discount Pricing Schedule for Network Servi | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Ethernet Private Line Service Pricing Schedul | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Ethernet Private Line Service Pricing Schedul | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Interactive Voice Services (IVS) Advanced Pri | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Interactive Voice Services (IVS) Advanced Pri | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attac | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attac | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attac | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attac | N/A |
| Big Lots, Inc. | AT&T CORP. | $ - | Managed Internet Service Order | N/A |
| Big Lots, Inc. | AT&T CORP. | $ - | Managed Internet Service Order | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Addendum for IP VPN Remote Access | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule / Confirmation of Service O | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule / Confirmation of Service O | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for Integrated Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for IP VPN Remote Access S | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Servi | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Servi | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Servi | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Servi | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment for Voice/Data Ser | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment for Voice/Data Ser | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment-Voice/Data Servic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment-Voice/Data Servic | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Voice/Data Service Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Voice/Data Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. and Affiliates | $ - | Letter of Authorization for Switching Commu | N/A |
| Big Lots, Inc. | AT&T Corp. and Affiliates | $ - | Letter of Authorization for Telecommunicatic | N/A |
| Big Lots, Inc. | AT&T Global Services, Inc. | $ 115,573 | Service Order Confirmation for Base Rate, Fr | N/A |
| Big Lots, Inc. | AT&T ILEC Service-Providing Affiliate | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Confirmation of Service Order for AT&T Wirel | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Confirmation of Service Order for AT&T Wirel | N/A |
| Consolidated Property Hold | AT&T Networked Commerce Services Contract Management | $ - | General Agreement for Networked Commerc | N/A |
| Consolidated Property Hold | AT&T Networked Commerce Services Contract Management | $ - | General Agreement for Networked Commerc | N/A |
| Big Lots, Inc. | AT&T Ohio | $ - | Special Construction Charge Agreement | N/A |
| Big Lots, Inc. | AT&T Ohio | $ - | Special Construction Charge Agreement | N/A |
| Big Lots, Inc. | AT&T Services, Inc. | $ - | Term Volume Discount Confirmation of Servi | N/A |
| Big Lots, Inc. | AT&T Services, Inc. | $ - | Term Volume Discount Confirmation of Servi | N/A |
| Big Lots, Inc. | AT&T Solutions Inc. | $ - | AT&T Interactive Voice Services (IVS) Advanc | N/A |
| Big Lots, Inc. | AT&T Solutions Inc. | $ - | Interactive Voice Services Application Suppli | N/A |
| Big Lots, Inc. | AT&T Solutions Inc. | $ - | Supplement for AT&T Interactive Voice Servic | N/A |
| Big Lots Stores, LLC | Atalaya Capital Management LP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ATHENS INVESTORS, LLC | $ 11,196 | Real Property Lease - Store #1158 | 603 US HWY 72 W ATHENS, AL |
| Big Lots Stores-CSR, LLC | ATHENS SHOPPING PLAZA LLC | $ 12,871 | Real Property Lease - Store #29 | 918 E STATE ST ATHENS, OH |
| Big Lots Stores, LLC | ATLANTIC PROPERTIES, LLC | $ 17,230 | Real Property Lease - Store #1624 | 3621 N JOSEY LN CARROLLTON, TX |
| Big Lots, Inc. | ATLAS COPCO | $ - | Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Atlassian | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ATMF IX, LLC | $ 16,140 | Real Property Lease - Store #1823 | 7651 23 MILE RD SHELBY TOWNSHIP, MI |
| Big Lots Stores, LLC | AtScale, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ATTLEBORO CROSSING ASSOCIATES, LLC | $ 16,880 | Real Property Lease - Store #1398 | 217 S MAIN ST ATTLEBORO, MA |
| Big Lots Stores, LLC | AUBURN ASSOC. LLC | $ 17,328 | Real Property Lease - Store #1441 | 360 GRANT AVE RD STE 2 AUBURN, NY |
| Big Lots Stores, LLC | AUGUST AMERICA, LLC | $ 41,260 | Real Property Lease - Store #5144 | 380 Universal Dr. North NORTH HAVEN, CT |
| Big Lots Stores, LLC | Auror USA, INC | $ - | Auror Software as a Service Pilot Agreement | N/A |
| Big Lots, Inc. | Automatic Access Doors, Inc. | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | AV Logistics, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Avaap USA LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Avalara, Inc. | $ - | MatrixMaster Services Agreement | N/A |
| Big Lots, Inc. | Avecto Inc | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Avecto, Inc. | $ - | Master Software License and Services Agreement | N/A |
| Big Lots Stores, LLC | Avery Dennison Retail Information Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Avery Dennison Retail Information Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AVERY RETAIL MEDIUM C LLC | $ 65,622 | Real Property Lease - Store #5247 | 1110 WESTERN BLVD JACKSONVILLE, NC |
| Big Lots Stores-PNS, LLC | AVG PARTNERS I LLC | $ 20,833 | Real Property Lease - Store #4613 | 10205 GRAND AVE FRANKLIN PARK, IL |
| Big Lots, Inc. | AVI Food Systems, Inc. | $ 31,535 | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI Food Systems, Inc. | $ - | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $ - | Amendment to Food Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $ - | Amendment to Food Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $ - | Service Agreement for Cafés, Vending, and C N/A | |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $ - | Service Agreement for Cafés, Vending, Cater N/A | |
| Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | $ - | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | $ - | Vending Service Agreement | N/A |
| Big Lots Stores, LLC | AVIANA COMPANY LTD | $ 28,906 | Real Property Lease - Store #5105 | 10321 EAST U.S. ROUTE 36 AVON, IN |
| Big Lots Stores, LLC | AVON SQUARE ASSOCIATES, LLC | $ 9,798 | Real Property Lease - Store #550 | 818 US HWY 27 S AVON PARK, FL |
| Big Lots Stores, LLC | AVTEX COLLINS CORNER ASSOCIATES, LLC | $ 27,460 | Real Property Lease - Store #5407 | 14154 E WADE HAMPTON BLVD GREER, SC |
| Big Lots Stores, LLC | B & B CASH GROCERY STORES, INC | $ 15,212 | Real Property Lease - Store #556 | 14948 N FLORIDA AVE TAMPA, FL |
| Big Lots Stores, LLC | B & S PROPERTY HOLDING LLC | $ 26,726 | Real Property Lease - Store #5211 | 1650 E. SHERMAN BLVD MUSKEGON, MI |
| Big Lots Stores, LLC | B&B CASH GROCERY STORES, INC. | $ 30,828 | Real Property Lease - Store #1649 | 2414 LAND O LAKES BLVD LAND O LAKES, FL |
| Big Lots Stores, LLC | B&B CASH GROCERY STORES INC | $ 15,057 | Real Property Lease - Store #559 | 13970 N CLEVELAND AVE NORTH FORT MYERS, FL |
| Big Lots Stores, LLC | B&B KINGS ROW HOLDINGS LLC | $ 21,524 | Real Property Lease - Store #560 | 843 W BLOOMINGDALE AVE BRANDON, FL |
| Big Lots Stores, LLC | B&B KINGS ROW HOLDINGS LLC | $ - | Real Property Lease - Store #560 - Storage | 843 W BLOOMINGDALE AVE BRANDON, FL |
| Big Lots Stores, LLC | B&C PROPERTIES OF DUNN LLC | $ 11,954 | Real Property Lease - Store #1726 | 1140 W BROAD ST DUNN, NC |
| Big Lots Stores, LLC | B&E SQUARED, LLC | $ 14,925 | Real Property Lease - Store #1401 | 1820 6TH AVE SE DECATUR, AL |
| Big Lots Stores-PNS, LLC | B.H. CHAPMAN | $ 6,989 | Real Property Lease - Store #4124 | 3543 W THUNDERBIRD RD PHOENIX, AZ |
| Big Lots Stores, LLC | B.M.R.S. PROPERTY LLC | $ 54,781 | Real Property Lease - Store #152 | 33100 SCHOENHERR RD STERLING HEIGHTS, MI |
| Big Lots Stores, LLC | B33 GREAT NORTHERN II LLC | $ 22,741 | Real Property Lease - Store #5206 | 26425 GREAT NORTHERN PLAZA NORTH OLMSTED, OH |
| Big Lots Stores, LLC | B33 GREAT NORTHERN II LLC | $ - | Real Property Lease - Store #5206 - Storage | 26425 GREAT NORTHERN PLAZA NORTH OLMSTED, OH |
| Big Lots Stores, LLC | BAC WEST, LLC | $ 23,924 | Real Property Lease - Store #1429 | 3190 ATLANTA HWY ATHENS, GA |
| Big Lots Stores, LLC | BADERCO LLC | $ 19,845 | Real Property Lease - Store #5379 | 1677 WESTCHESTER DR HIGH POINT, NC |
| Big Lots Stores, LLC | BAKER & BAKER REAL ESTATE | $ 14,430 | Real Property Lease - Store #843 | 1000 N PINE ST SPARTANBURG, SC |
| Big Lots Stores, LLC | BAKER & BAKER REAL ESTATE | $ - | Real Property Lease - Store #843 | 1000 N PINE ST SPARTANBURG, SC |
| Big Lots, Inc. | Baker & Hostetler LLP | $ 14,486 | Engagement Letter for Legal Services | N/A |
| Big Lots Stores, LLC | Banc of America Leasing & Capital, LLC | $ - | Amendment to Master Lease Agreement | N/A |
| Big Lots Stores, LLC | BANCKENTUCKY, INC | $ 11,192 | Real Property Lease - Store #1204 | 700 N 12TH ST MURRAY, KY |
| Big Lots, Inc. | Bandolier Media | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BARBARA ERWIN AND RON TOMLINSON | $ 13,300 | Real Property Lease - Store #1085 | 1955 W 7TH AVE CORSICANA, TX |
| Big Lots, Inc. | Barthco International, Inc., | $ - | Pricing Agreement | N/A |
| Big Lots, Inc. | Barthco International, Inc. | $ - | Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | Barthco International, Inc. d/b/a OHL-International | $ - | Customs Power of Attorney and Designation | N/A |
| Big Lots, Inc. | Barthco International, Inc., dba OHL International | $ - | Pricing Agreement | N/A |
| Big Lots Stores, LLC | BASSER KAUFMAN 228 LLC | $ 36,963 | Real Property Lease - Store #1744 | 501 W MONTAUK HWY WEST BABYLON, NY |
| Big Lots Stores, LLC | BASSER KAUFMAN 228 LLC | $ - | Real Property Lease - Store #1744 - Storage | 501 W MONTAUK HWY WEST BABYLON, NY |
| Big Lots Stores, LLC | BASSER-KAUFMAN OF DERBY #1783 | $ 59,493 | Real Property Lease - Store #1783 | 600 NEW HAVEN AVE DERBY, CT |
| Big Lots Stores, LLC | BATTLEGROUND ACQUISITIONS, LLC | $ 27,042 | Real Property Lease - Store #1806 | 3718 BATTLEGROUND AVE GREENSBORO, NC |
| Big Lots Stores, LLC | BAY VALLEY SHOPPING CENTER LLC | $ 49,040 | Real Property Lease - Store #1399 | 2580 TITTABAWASSEE RD SAGINAW, MI |
| Big Lots Stores, LLC | BAYIRD PROPERTIES LLC | $ 10,221 | Real Property Lease - Store #1132 | 2160 N WESTWOOD BLVD POPLAR BLUFF, MO |
| Big Lots, Inc. | Baymard Institute | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Baymard Institute | $ - | UX Audit | N/A |
| Big Lots Stores, LLC | BAYSHORE PLAZA SHOPPING CENTER, LLC | $ 24,831 | Real Property Lease - Store #5249 | 580 N MAIN ST BARNEGAT, NJ |
| Big Lots Stores, LLC | BDB MIDTOWN, LLC | $ 26,973 | Real Property Lease - Store #833 | 711 MARTIN LUTHER KING JR BLVD ASHLAND, KY |
| Big Lots Stores, LLC | BDPM GROUP LLC | $ 9,591 | Real Property Lease - Store #1057 | 3550 PELHAM PKWY PELHAM, AL |
| Big Lots Stores, LLC | BEACON PLAZA LLC | $ 25,203 | Real Property Lease - Store #5490 | 225 S TYNDALL PKWY CALLAWAY, FL |
| Big Lots Stores-PNS, LLC | BEAR CREEK PARTNERS I LLC | $ 27,453 | Real Property Lease - Store #4465 | 1070 BIDDLE RD MEDFORD, OR |
| Big Lots Stores, LLC | Bear Down Brands, LLC | $ - | Revenue Share Agreement | N/A |
| Big Lots Stores, LLC | BEAR POINTE VENTURES, LLC | $ 15,146 | Real Property Lease - Store #1644 | 2680 US HWY 23 S ALPENA, MI |
| Big Lots Stores, LLC | BEAUCLERC SDC, LLC | $ 35,362 | Real Property Lease - Store #517 | 9718 OLD SAINT AUGUSTINE RD JACKSONVILLE, FL |
| Big Lots Stores, LLC | BEAUCLERC SDC, LLC | $ - | Real Property Lease - Store #517 - Storage | 9718 OLD SAINT AUGUSTINE RD JACKSONVILLE, FL |
| Big Lots Stores, LLC | Beaumont | $ 44,975 | Purchase Order Terms and Conditions | N/A |
| Big Lots, Inc. | Beetle | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Beldon Roofing & Remodeling Company | $ - | Statement of Work for Roof Replacement | N/A |
| Big Lots Stores, LLC | BELL ROAD ASSOCIATES, LLC | $ 14,591 | Real Property Lease - Store #209 | 1907 S 11TH ST NILES, MI |
| Big Lots Stores, LLC | BELLEVUE PLAZA | $ 17,475 | Real Property Lease - Store #109 | 15 E 6TH ST BELLEVUE, KY |
| Big Lots Stores-PNS, LLC | BELLFLOWER PARK, LP | $ 48,330 | Real Property Lease - Store #4476 | 14339 CLARK AVE BELLFLOWER, CA |
| Big Lots Stores-PNS, LLC | BENBAROUKH, LLC | $ 14,415 | Real Property Lease - Store #4632 | 507 N HWY 77 STE 300 WAXAHACHIE, TX |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-CSR, LLC | BENBROOK REAL ESTATE, LLC | $ 21,250 | Real Property Lease - Store #1 | 2837 WINCHESTER PIKE COLUMBUS, OH |
| Big Lots Stores, LLC | BENCHMARK HAMBURG PLAZA ASSOC | $ 17,464 | Real Property Lease - Store #1839 | 5999 S PARK AVE HAMBURG, NY |
| Durant DC, LLC | Benchmark, Inc. | $ 778 | Roof Consulting Services Agreement | N/A |
| Big Lots, Inc. | Benchmark, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Benchmark, Inc. | $ - | Services Agreement | N/A |
| CSC Distribution LLC | Benchmark, Inc. | $ - | Services Agreement for Roof Management an | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc | $ - | Mutual Confidentiality & Non-Disclosure Agr | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc. | $ 44,100 | Amendment to Order Form | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc. | $ - | Amendment to Order Form | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc. | $ - | Mutual Confidentiality & Non-Disclosure Agr | N/A |
| Big Lots Management, LLC | Benefitfocus.com, Inc. | $ - | Order Form (Amendment #2 and Renewal) | N/A |
| Big Lots Management, LLC | Benefitfocus.com, Inc. | $ - | Order Form (Amendment #2 and Renewal) | N/A |
| Big Lots, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | $ 1,054 | Legal Services Engagement Letter | N/A |
| Big Lots Stores, LLC | BENESSERE PARTNERS LP | $ 17,558 | Real Property Lease - Store #1776 | 150 EASTERN SHORE SHOPPING CTR FAIRHOPE, AL |
| Big Lots Stores-PNS, LLC | BENNETT INVESTMENT (MSP) LLC | $ 25,979 | Real Property Lease - Store #4278 | 25260 MADISON AVE MURRIETA, CA |
| Big Lots Stores-PNS, LLC | BENNETT INVESTMENT (MSP) LLC | $ - | Real Property Lease - Store #4278 - Storage | 25260 MADISON AVE MURRIETA, CA |
| Big Lots Stores, LLC | Bensons Pet Center | $ - | Bill of Sale | N/A |
| Big Lots Stores-PNS, LLC | BERETANIA PROPERTY INVESTMENTS, LLC | $ 9,537 | Real Property Lease - Store #4148 | 1201 W NASA PKWY WEBSTER, TX |
| Big Lots, Inc. | BEST GOLF CARTS INC | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | Bestaan USA IOc. | $ - | Statement of Work for Supplier Direct Fulfillr | N/A |
| Big Lots Stores, LLC | Bestway (USA) Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | Bestway USA Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots, Inc. | Betapond Limited d/b/a SticherAds | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | BeyondTrust Software, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BFSC GROUP, LP | $ 24,467 | Real Property Lease - Store #1832 | 7723 GUILBEAU RD STE 110 SAN ANTONIO, TX |
| Big Lots, Inc. | BGR INC | $ 1,891 | Services Agreement | N/A |
| BLBO Tenant, LLC | BIG ARCA OWNER LLC | $ 73,963 | Real Property Lease - Store #4025 | 610 LAS TUNAS DR, ARCADIA CA |
| BLBO Tenant, LLC | BIG DETX OWNER LLC | $ 58,356 | Real Property Lease - Store #4096 | 2249 S LOOP 288 DENTON, TX |
| BLBO Tenant, LLC | BIG FBTX OWNER LLC | $ - | Real Property Lease - Store #4144 | 2865 VALLEY VIEW LN FARMERS BRANCH, TX |
| BLBO Tenant, LLC | BIG INCA OWNER LLC | $ 119,218 | Real Property Lease - Store #4118 | 3003 MANCHESTER BLVD, INGLEWOOD CA |
| BLBO Tenant, LLC | BIG LACA OWNER LLC | $ 11,790 | Real Property Lease - Store #4277 | 1070 W AVENUE K STE A LANCASTER, CA |
| BLBO Tenant, LLC | BIG LCNM OWNER LLC | $ - | Real Property Lease - Store #4178 | 2350 E LOHMAN AVE LAS CRUCES, NM |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores, LLC | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots, Inc. | $ - | Equity Compensation Reimbursement Agree | N/A |
| Big Lots, Inc. | Big Lots, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| BLBO Tenant, LLC | BIG MIFL2 OWNER LLC | $ 112,216 | Real Property Lease - Store #4224 | 18325 S DIXIE HWY MIAMI, FL |
| BLBO Tenant, LLC | BIG SATX OWNER LLC | $ - | Real Property Lease - Store #4110 | 1739 SW LOOP 410 STE 200 SAN ANTONIO, TX |
| Big Lots Stores-PNS, LLC | BIG SCORE INVESTOR, LLC | $ 16,728 | Real Property Lease - Store #4544 | 6516 N 73RD PLZ OMAHA, NE |
| BLBO Tenant, LLC | BIG TAMI OWNER LLC | $ 70,922 | Real Property Lease - Store #5271 | 23351 EUREKA RD. TAYLOR, MI |
| Big Lots Stores, LLC | BISSELL International Trading Company, B.V. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Cyber Risk Add-on | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Cyber Risk Add-on | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Security Performance Managen | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Security Performance Managen | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Subscription Services | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Subscription Services | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Subscription Services | N/A |
| Big Lots Stores, LLC | Bizzdesign | $ - | Statement of Work for Consultancy Support | N/A |
| Big Lots Stores, LLC | Bizzdesign | $ - | Statement of Work for Consultancy Support | N/A |
| Big Lots Stores, LLC | Bizzdesign | $ - | Statement of Work for Consultancy Support | N/A |
| Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | $ 984 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Bizzdesign United States Inc. | $ - | Price Quotation | N/A |
| Big Lots Stores, LLC | Bizzdesign United States, Inc. | $ - | Price Quotation for Software and Services | N/A |
| Big Lots Stores, LLC | Bizzdesign United States, Inc. | $ - | Price Quotation for Software and Services | N/A |
| Big Lots, Inc. | Bizzdesign United States, Inc. | $ - | Service Level Agreement | N/A |
| Big Lots, Inc. | Bizzdesign United States, Inc. | $ - | Service Level Agreement | N/A |
| Big Lots Management, LLC | BJL US Inc. | $ - | Order Form and Subscriber Agreement | N/A |
| Big Lots Management, LLC | BlackCloak, Inc. | $ 59,300 | Purchase Agreement for Software as a Servic | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ 150,276 | Agreement for Big Lots to distribute 3rd party | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Agreement for Blackhawk to distribute Big Lo | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Amendment to Gift Card Agreement | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Amendment to Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Services Agreements | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | BLACKHAWK, INC. | $ - | Protective Services Agreement | N/A |
| Big Lots, Inc. | BLACKHAWK, INC. | $ - | Protective Services Agreement | N/A |
| Big Lots Stores, LLC | Blackstone Consulting, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blackstone Consulting, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blackstone Consulting, Inc. | $ - | Mutual Non-Disclosure Agreement (NDA) | N/A |
| Big Lots Management, LLC | Bloomberg Industry Group, Inc. | $ - | Order Form for Bloomberg Law Contract Solu | N/A |
| Big Lots Management, LLC | Bloomberg Industry Group, Inc. | $ - | Order Form for Bloomberg Law Contract Solu | N/A |
| Consolidated Property Hold | BLOOMBERG L.P. | $ - | Bloomberg Agreement | N/A |
| Big Lots, Inc. | Bloomberg L.P. | $ - | Service Agreement for Bloomberg Profession | N/A |
| Big Lots Stores, LLC | BLOOMINGTON WHITEHALL INVESTMENT LLC | $ 12,937 | Real Property Lease - Store #247 | 3620 W 3RD ST BLOOMINGTON, IN |
| Big Lots eCommerce LLC | Bloomreach, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots eCommerce LLC | Bloomreach, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | BLSI | $ - | Lease Agreement | N/A |
| Big Lots Stores-CSR, LLC | BLUE ASH OH CENTER LLC | $ - | Real Property Lease - Store #5354 | 4154 HUNT RD BLUE ASH, OH |
| Big Lots Stores-PNS, LLC | BLUE DIAMOND CROSSING LLC | $ 31,456 | Real Property Lease - Store #4560 | 3940 BLUE DIAMOND RD LAS VEGAS, NV |
| Big Lots, Inc. | Blue Owl | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | BLUE RACE DOYE FASHICE'S | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores, LLC | Blue Rhino | $ 47,433 | Propane tank purchase and exchange | N/A |
| Big Lots, Inc. | Blue Ridge Home Fashions | $ 3,137 | Services Agreement | N/A |
| Big Lots Stores, LLC | BLUE SPRINGS DEVELOPERS, INC | $ 20,556 | Real Property Lease - Store #5241 | 603 SW US HIGHWAY 40 BLUE SPRINGS, MO |
| Big Lots Stores, LLC | Blue Street Capital, LLC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blue Street Capital, LLC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blue Street Capital, LLC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BlueFletch LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BlueFletch LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BlueFletch, LLC | $ - | Statement of Work for T&M App Arch Suppor | N/A |
| Big Lots Stores, LLC | BLUEGRASS PARTNERS LLC | $ 13,295 | Real Property Lease - Store #629 | 1162 US HWY 68 MAYSVILLE, KY |
| Big Lots Stores, LLC | BMA BEACHWOOD, LLC | $ 21,657 | Real Property Lease - Store #5181 | 24295 CHAGRIN BLVD. BEACHWOOD, OH |
| Big Lots Stores, LLC | BOB BASSEL | $ 9,810 | Real Property Lease - Store #493 | 5121 SW 29TH ST TOPEKA, KS |
| Big Lots eCommerce LLC | Boilerplate Agreements | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores, LLC | Bond Brand Loyalty Inc. | $ - | Reinstatement and Project Change Order | N/A |
| Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | $ - | Refrigeration Scheduled Maintenance Agreem | N/A |
| Big Lots Stores, LLC | BONIUK INTERESTS LTD. | $ 23,537 | Real Property Lease - Store #1774 | 3000 NW 63RD ST OKLAHOMA CITY, OK |
| Big Lots Stores, LLC | Boomi, LP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Boomi, LP | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Boomi, LP | $ - | Services Order Form for Professional Service | N/A |
| Big Lots Stores, LLC | BOONE INVESTMENT GROUP LLC | $ 24,265 | Real Property Lease - Store #1684 | 223 NEW MARKET CTR BOONE, NC |
| Big Lots Stores, LLC | BOONE INVESTMENT GROUP LLC | $ - | Real Property Lease - Store #1684 - Storage | 223 NEW MARKET CTR BOONE, NC |
| Big Lots, Inc. | Boren Brothers | $ 16,065 | Service Agreement | N/A |
| Big Lots, Inc. | Boren's Grass Groomers, LLC. | $ - | Snow & Ice Management Agreement | N/A |
| Big Lots Stores, LLC | BOROUGH OF CHAMBERSBURG | $ 11,716 | Real Property Lease - Store #1788 | 184 SOUTHGATE MALL CHAMBERSBURG, PA |
| Big Lots, Inc. | BOXSMART | $ 111,688 | Services Agreement | N/A |
| Big Lots Stores, LLC | Brainbox AI Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Braze, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BRC NORTH HILLS, LLC | $ 25,289 | Real Property Lease - Store #1763 | 3358 CHAMBLEE TUCKER RD ATLANTA, GA |
| Big Lots Stores-PNS, LLC | BRE RETAIL  RESIDUAL OWNER 1 LLC | $ 38,309 | Real Property Lease - Store #4566 | 3333 PRESTON ROAD STE 700 FRISCO, TX |
| Big Lots Stores, LLC | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | $ 20,616 | Real Property Lease - Store #1349 | 7950 GIACOSA PL MEMPHIS, TN |
| Big Lots Stores, LLC | BRE RETAIL NP OWNER 1 LLC | $ 37,777 | Real Property Lease - Store #5387 | 131 E INTERNATIONAL SPEEDWAY BLVD DELAND, FL |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | $ 26,013 | Real Property Lease - Store #1450 | 6138 HWY 6 N HOUSTON, TX |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | $ - | Real Property Lease - Store #1450 - Storage | 6138 HWY 6 N HOUSTON, TX |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | $ 40,078 | Real Property Lease - Store #1377 | 400 ROUTE 211 E STE 28 MIDDLETOWN, NY |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | $ 22,625 | Real Property Lease - Store #5441 | 270 SCHUYLKILL RD PHOENIXVILLE, PA |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | $ - | Real Property Lease - Store #5441 - Storage | 270 SCHUYLKILL RD PHOENIXVILLE, PA |
| Big Lots Stores, LLC | Bread Financial Holdings | $ - | Big Lots Credit Card provider and bank | N/A |
| Big Lots Stores, LLC | BreakthroughFuel LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BreakthroughFuel LLC | $ - | Statement of Work for Fuel Recovery Service | N/A |
| Big Lots Stores, LLC | BREEZEWOOD SHOPPING CENTER, INC. | $ 21,845 | Real Property Lease - Store #5438 | 10611 COURTHOUSE RD FREDERICKSBURG, VA |
| Big Lots Stores, LLC | BRENDA RIGSBY | $ 13,125 | Real Property Lease - Store #487 | 1103 VOLUNTEER PKWY BRISTOL, TN |
| Big Lots Stores-CSR, LLC | BRF III WILMINGTON LLC | $ 15,601 | Real Property Lease - Store #134 | 1334 ROMBACH AVE WILMINGTON, OH |
| Big Lots Stores, LLC | BRICE SHANNON LLC | $ 29,503 | Real Property Lease - Store #1706 | 6851 SHANNON PKWY UNION CITY, GA |
| Big Lots Stores, LLC | BRICE SQUARE, LLC | $ 9,922 | Real Property Lease - Store #1371 | 2305 E 1ST ST VIDALIA, GA |
| Big Lots Stores, LLC | BRICKTOWN PLAZA ASSOCIATES | $ 28,395 | Real Property Lease - Store #1955 | 135 VAN ZILE RD BRICK, NJ |
| Big Lots, Inc. | Bricz LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Bricz LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | BRIDGEPORT PLAZA ASSOCIATES LLC | $ 18,679 | Real Property Lease - Store #5346 | 56104 NATIONAL RD BRIDGEPORT, OH |
| Big Lots Stores, LLC | Bridgetree, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Bridle loyalty solutions inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Brigade | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Brigade Fire Protection Systems Inc. | $ - | Letter of Intent for Fire Protection System Ins | N/A |
| Big Lots, Inc. | Brigade Fire Protection Systems, Inc. | $ - | Construction Agreement for Fire Protection S | N/A |
| Big Lots Stores, LLC | BrightView Enterprise Solutions | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | BrightView Enterprise Solutions | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Brightview Enterprise Solutions | $ - | Statement of Work for Landscaping Services | N/A |
| Big Lots Stores, LLC | BrightView Enterprise Solutions, LLC | $ 6,900 | Services Agreement | N/A |
| Big Lots Stores, LLC | BrightView Enterprise Solutions, LLC | $ - | Termination Agreements | N/A |
| Big Lots, Inc. | Brink's Inc. | $ - | Contract Termination Notice | N/A |
| Big Lots, Inc. | Brink's U.S., a Division of Brink's, Incorporated | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Brink's, Incorporated | $ - | Agreement for Currency and Coin Requisition | N/A |
| Big Lots, Inc. | Brink's, Incorporated | $ - | Third Party Subject to Count Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Consolidated Property Hold | BRINK'S, INCORPORATED | $ 159,412 | Transportation Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | BRIXMOR GA APOLLO II TX LP | $ 9,609 | Real Property Lease - Store #4146 | 10951 FM 1960 RD W HOUSTON, TX |
| Big Lots Stores, LLC | BRIXMOR GA PANAMA CITY, LLC | $ 27,574 | Real Property Lease - Store #6215 | 535 W 23RD ST PANAMA CITY, FL |
| Big Lots Stores-PNS, LLC | BRIXMOR HOLDINGS 12 SPE LLC | $ 18,658 | Real Property Lease - Store #4237 | 919 N SHEPHERD DR HOUSTON, TX |
| Big Lots Stores-PNS, LLC | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | $ 23,079 | Real Property Lease - Store #4652 | 2128 FORT WORTH AVE DALLAS, TX |
| Big Lots Stores, LLC | BRIXMOR HOLDINGS 12 SPE, LLC | $ 24,880 | Real Property Lease - Store #1835 | 2506 W PARMER LN STE A AUSTIN, TX |
| Big Lots Stores, LLC | BRIXMOR HOLDINGS 12 SPE, LLC | $ - | Real Property Lease - Store #1835 - Storage | 2506 W PARMER LN STE A AUSTIN, TX |
| Big Lots Stores, LLC | BRIXMOR LEHIGH SC LLC | $ 12,384 | Real Property Lease - Store #1380 | 2192 W UNION BLVD BETHLEHEM, PA |
| Big Lots Stores-PNS, LLC | BRIXMOR PROPERTY GROUP | $ 33,119 | Real Property Lease - Store #4713 | 811 N DELSEA DR GLASSBORO, NJ |
| Big Lots Stores, LLC | BRIXMOR/IA RUTLAND PLAZA, LLC | $ 35,080 | Real Property Lease - Store #525 | 1055 62ND AVE N SAINT PETERSBURG, FL |
| Big Lots, Inc. | Broadcom | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Broadridge Financial Solutions, Inc. | $ - | Ancillary Services - Notice and Access Pricin | N/A |
| Big Lots, Inc. | Broadridge Financial Solutions, Inc. | $ - | Service Agreement for ShareLink Pricing Sch | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | Authorization Letter for Proxy Solicitor/Trans | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | ShareLink and Notice & Access Services Sch | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | ShareLink Proxy Service Agreement | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | ShareLink Proxy Service Agreement | N/A |
| Big Lots Stores, LLC | BROADWAY SQUARE COMPANY | $ 30,658 | Real Property Lease - Store #462 | 4825 N BROADWAY ST KNOXVILLE, TN |
| Big Lots Stores, LLC | Brothers Trading Co., Inc dba Victory Wholesale Group | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BrowserStack Inc | $ - | Order Form for BrowserStack Services | N/A |
| Big Lots Stores, LLC | BrowserStack Inc | $ - | Order Form for Software Subscription Servic | N/A |
| Big Lots Stores, LLC | BrowserStack Inc | $ - | Order Form for Subscription Services | N/A |
| Big Lots, Inc. | BrowserStack, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BrowserStack, Inc. | $ - | Data Security Addendum | N/A |
| Big Lots Stores, LLC | BrowserStack, Inc. | $ - | Order Form for BrowserStack Services | N/A |
| Big Lots Stores, LLC | BrowserStack, Inc. | $ - | Terms of Service Agreement | N/A |
| Big Lots Stores, LLC | BRUNSWICK LIMITED PARTNERSHIP | $ 21,295 | Real Property Lease - Store #1699 | 1733 PEARL RD STE 125 BRUNSWICK, OH |
| Big Lots Stores, LLC | BRUNSWICK LIMITED PARTNERSHIP | $ - | Real Property Lease - Store #1699 - Storage | 1733 PEARL RD STE 125 BRUNSWICK, OH |
| Big Lots Stores, LLC | BRUNSWICK PROPERTY MANAGEMENT LLC | $ 23,833 | Real Property Lease - Store #1694 | 8 GURNET RD STE 8 BRUNSWICK, ME |
| Big Lots Stores, LLC | BUDD FAMILY LP | $ 49,473 | Real Property Lease - Store #5375 | 110 E NORTHSIDE DR VALDOSTA, GA |
| Big Lots Stores, LLC | BUDD FAMILY LP | $ - | Real Property Lease - Store #5375 | 110 E NORTHSIDE DR VALDOSTA, GA |
| CSC Distribution LLC | Buffalo Rock Company | $ 1,845 | Services Agreement for Vending Services | N/A |
| CSC Distribution LLC | Buffalo Rock Company | $ - | Services Agreement for Vending Services | N/A |
| CSC Distribution LLC | Buffalo Rock Company | $ - | Services Agreement for Vending Services | N/A |
| CSC Distribution LLC | Buffalo Rock Company | $ - | Services Agreement for Vending Services | N/A |
| Big Lots, Inc. | Building Air Services | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Building Air Services | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Building Air Services, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Building Air Services, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Building Air Services, Inc. | $ - | Refrigeration Scheduled Maintenance Agreer | N/A |
| Big Lots, Inc. | Bunch CareSolutions LLC | $ - | Agreement for Electronic Records Access | N/A |
| Big Lots Stores, LLC | Bungii, LLC | $ 11,056 | Merchant Services Agreement | N/A |
| Big Lots Stores, LLC | BURDKIDZ L.L.C. | $ 16,036 | Real Property Lease - Store #5262 | 70 QUAKER ST. GRANVILLE, NY |
| Big Lots Stores, LLC | BURLESON SHOPPING CENTER, LP | $ 20,409 | Real Property Lease - Store #1861 | 648 SW WILSHIRE BLVD BURLESON, TX |
| Big Lots Stores, LLC | BURRTEC WASTE INDUSTRIES INC | $ 10,627 | Services Agreement | N/A |
| Big Lots, Inc. | Businessolver.com, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BVA SPRADLIN LLC | $ 23,465 | Real Property Lease - Store #5109 | 130 CONSTON AVE CHRISTIANSBURG, VA |
| Big Lots Stores, LLC | BVB-NC, LLC | $ 21,712 | Real Property Lease - Store #5432 | 1728 E DIXON BLVD SHELBY, NC |
| Big Lots Stores, LLC | BVC CEDAR CREST LLC | $ 11,538 | Real Property Lease - Store #1813 | 1031 W MAIN ST LEBANON, TN |
| Big Lots Stores, LLC | BYZANTINE, INC. | $ 7,500 | Real Property Lease - Store #157 | 2611 ELLWOOD RD NEW CASTLE, PA |
| Big Lots Stores, LLC | BZA BERNE SQUARE LLC | $ 13,596 | Real Property Lease - Store #1184 | 520 BERNE SQ NEW BERN, NC |
| Big Lots Stores, LLC | C & F LAND CO. | $ 12,806 | Real Property Lease - Store #463 | 2646 GREENSBORO RD MARTINSVILLE, VA |
| Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | $ - | Agreement for Transportation Brokerage | N/A |
| Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | $ - | Transportation Brokerage Agreement | N/A |
| Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | $ - | Transportation Brokerage Agreement | N/A |
| Big Lots, Inc. | C.S. Ross Company | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | CACHE ROAD SQUARE LP | $ 20,708 | Real Property Lease - Store #1124 | 3801 NW CACHE RD STE 14 LAWTON, OK |
| Big Lots Stores, LLC | CACTUS CROSSING, LLC | $ 25,995 | Real Property Lease - Store #1911 | 6660 W CACTUS RD STE A110 GLENDALE, AZ |
| Big Lots, Inc. | Calabrio | $ - | Services Agreement | N/A |
| Big Lots, Inc. | CALIFORNIA DEPT OF PUBLIC HEALTH | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Callibrity Solutions LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Callodine Commercial Finance, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CAMACHO VENTURE, LLC | $ 25,824 | Real Property Lease - Store #5156 | 2311 West Vine St. KISSIMMEE, FL |
| Big Lots Stores, LLC | CAMBRIDGE INVESTMENTS, INC | $ 38,276 | Real Property Lease - Store #5117 | 1930 E. CONNOR ST NOBLESVILLE, IN |
| Big Lots Stores, LLC | CANADIAN FOUR STATE HOLDINGS LTD. | $ 14,207 | Real Property Lease - Store #1141 | 2431 COLUMBIA BLVD BLOOMSBURG, PA |
| Big Lots Stores, LLC | Cannon Equipment LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ 59,654 | Addendum to Lease Agreement | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certifi | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certifi | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certifi | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certifi | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Production Print Systems Lease Agreement | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Production Print Systems Lease Agreement | N/A |
| Big Lots, Inc. | Canon Solutions America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Canon Solutions America, Inc. | $ - | Contract Amendment to Change Customer N | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Softwa | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Softwa | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Softwa | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Softwa | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Softwa | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Canon Solutions America, Inc. | $ - | Master Agreement for Equipment, Software, | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Production Print Systems Lease Agreement | N/A |
| Big Lots, Inc. | CANON U.S.A., INC. | $ - | Dealer Agreement for Photographic Imaging | N/A |
| Big Lots, Inc. | Canon USA, Inc. | $ - | Amendment to Retail Dealer Agreement | N/A |
| Big Lots, Inc. | Canteen | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | Canteen | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | Canteen | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | CAP Index, Inc. | $ 50,000 | Retail Member Agreement for National Shrink | N/A |
| Big Lots Stores, LLC | CAPE MAY GROCERY OWNERS LLC | $ 53,078 | Real Property Lease - Store #5266 | 20 COURT HOUSE S DENNIS RD. CAPE MAY COURT HOUSE, NJ |
| Big Lots Stores, LLC | Capgemini America, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Capgemini America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Capgemini America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Capgemini America, Inc. | $ - | Interim Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | CAPITAL CITY TRUST | $ 45,161 | Real Property Lease - Store #214 | 3173 S DIRKSEN PKWY SPRINGFIELD, IL |
| Big Lots, Inc. | Capital Fire Protection Co. | $ 45,235 | Inspection Agreement for Automatic Fire Sup | N/A |
| Big Lots, Inc. | Capital Fire Protection Co. | $ - | Inspection Agreement for Fire Suppression S | N/A |
| Big Lots, Inc. | Capital Fire Protection Co. | $ - | Inspection Agreement for Fire Suppression S | N/A |
| Big Lots, Inc. | Capital One | $ - | Authorization and Agreement for Treasury Se | N/A |
| Big Lots Stores, LLC | Capital One | $ - | Escrow Agreements | N/A |
| Big Lots, Inc. | Capital One Securities, Inc. | $ - | Stock Purchase Plan Agreement | N/A |
| Big Lots, Inc. | Capital One, N.A. | $ - | Bank Analysis Fee Credits Agreement | N/A |
| Big Lots Stores, LLC | CAPITAL PLAZA INC | $ 20,516 | Real Property Lease - Store #5366 | 15083 US HWY 19 S THOMASVILLE, GA |
| Big Lots, Inc. | Capstone Mechanical LLC | $ 449,723 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Capstone Mechanical, LLC | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Capstone Mechanical, LLC | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Capstone Mechanical, LLC | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots Stores, LLC | CARBON PLAZA SHOPPING CENTER, LLC | $ 12,483 | Real Property Lease - Store #1173 | 1241 BLAKESLEE BOULEVARD DR E LEHIGHTON, PA |
| Big Lots Stores, LLC | Cardinal Logistics Management Corporation | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots Stores, LLC | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cargomatic | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | CARLISLE COMMERCE CENTER, LTD. | $ 21,948 | Real Property Lease - Store #1016 | 2140 WHITE ST YORK, PA |
| Big Lots Stores, LLC | Carmichael Lynch Relate | $ - | Public Relations Support Agreement | N/A |
| Big Lots Stores, LLC | Carmichael Lynch Relate | $ - | Scope of Work for Consumer Public Relation | N/A |
| Big Lots Stores, LLC | Carmichael Lynch Relate | $ - | Scope of Work for Dignitary Research and In | N/A |
| Big Lots Stores, LLC | Carmichael Lynch, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Carmichael Lynch, Inc. | $ - | Public Relations Agency Agreement | N/A |
| Big Lots Stores, LLC | CARNABY SQUARE SHOPPING CENTER | $ 12,848 | Real Property Lease - Store #1483 | 845 S MAIN ST LONDON, KY |
| Big Lots Stores-PNS, LLC | CARNEGIE PROPERTIES, INC. | $ 12,880 | Real Property Lease - Store #4591 | 2133 W. WASHINGTON STREET STEPHENVILLE, TX |
| Big Lots, Inc. | Carolina Handling, LLC | $ 216,577 | Comprehensive Fleet Service Agreement (Cr | N/A |
| Big Lots, Inc. | Carolina Handling, LLC | $ - | Comprehensive Fleet Service Agreement (Cr | N/A |
| Big Lots, Inc. | Carolina Handling, LLC | $ - | Comprehensive Fleet Service Agreement (Cr | N/A |
| Big Lots, Inc. | Carrier Corporation | $ 38,716 | Amendment to Purchasing Agreement | N/A |
| Big Lots, Inc. | Carrier Corporation | $ - | Amendment to Purchasing Agreement | N/A |
| Big Lots, Inc. | Carrier Corporation | $ - | Purchase Agreement | N/A |
| Big Lots Stores, LLC | CARROLLTON-WHITE MARSH, LLC | $ 78,691 | Real Property Lease - Store #5202 | 9877 PULASKI HWY MIDDLE RIVER, MD |
| Big Lots Stores-PNS, LLC | CARSON SOUTHGATE, LLC | $ 24,433 | Real Property Lease - Store #4563 | 4215 S CARSON ST CARSON CITY, NV |
| Big Lots, Inc. | CashStar Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | CashStar Inc. | $ - | Online GC platform for Biglots.com and for p | N/A |
| Big Lots, Inc. | CashStar Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | CashStar Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | CBIZ Financial Solutions, Inc. | $ - | Retirement Consulting Services Agreement | N/A |
| Big Lots, Inc. | CBIZ Property Tax Solutions, LLC | $ - | Property Tax Service Agreement | N/A |
| Big Lots, Inc. | CBRE Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CBRE, Inc. | $ 5,532 | Assignment Agreement for Fair Market Rent / | N/A |
| Big Lots, Inc. | CBRE, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Management, LLC | CBRE, Inc. | $ - | Exclusive Sales Listing Agreement | N/A |
| Big Lots, Inc. | CBRE, Inc. | $ - | Transaction Management and Brokerage Ser | N/A |
| Big Lots Stores, LLC | CBRE, Inc. | $ - | Valuation and Advisory Services Agreement | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request for Wireless LAN | N/A |
| Big Lots Stores, LLC | CCG AMARILLO, LP | $ 16,669 | Real Property Lease - Store #1436 | 3510 E INTERSTATE 40 AMARILLO, TX |
| Big Lots, Inc. | CED VICTORVILLE | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | CEDAR-PC PLAZA, LLC | $ 25,392 | Real Property Lease - Store #4669 | 116 E MAIN ST WEBSTER, MA |
| Big Lots Stores, LLC | Cedars Enterprises Too, Inc. | $ 369,893 | Construction Agreement | N/A |
| Big Lots Stores, LLC | Cedars Enterprises Too, Inc. | $ - | Construction Agreement | N/A |
| Big Lots Stores, LLC | CEDAR-TIMPANY, LLC - ATTN:  BRENDA J. WALKER | $ 21,475 | Real Property Lease - Store #1802 | 344 TIMPANY BLVD GARDNER, MA |
| Big Lots Stores, LLC | CELEBRATION CHURCH | $ 10,461 | Real Property Lease - Store #1083 | 8 SARALAND BLVD S SARALAND, AL |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ 120,059 | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware General Partnership doing busines | $ - | Amendment to National Account Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware General Partnership doing busines | $ - | Amendment to National Account Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware general partnership, doing busines | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware general partnership, doing busines | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, doing business as Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, doing business as Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots Stores, LLC | Celonis Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Censys Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | CENTER-ROANOKE ASSOCIATES | $ 18,225 | Real Property Lease - Store #1715 | 2911 HERSHBERGER RD NW ROANOKE, VA |
| Big Lots, Inc. | Centerview Partners LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CENTRAL FIRE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Central Fire Protection | $ 791 | Services Agreement | N/A |
| Big Lots Stores, LLC | CENTRE POINT INVESTORS, LLC | $ 16,662 | Real Property Lease - Store #1844 | 720 NC 24 27 BYP E ALBEMARLE, NC |
| Big Lots Stores, LLC | Centric Brands LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Centric Software | $ - | Addendum to Master Software License and S | N/A |
| Big Lots Stores, LLC | Centric Software | $ - | Amendment to Master Software License and N | N/A |
| Big Lots Stores, LLC | Centric Software | $ - | Data Processing Agreement | N/A |
| Big Lots, Inc. | Centric Software, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Centric Software, Inc. | $ 40,000 | Master Software License and Services Agree | N/A |
| Big Lots, Inc. | Centric Software, Inc. | $ - | Statement of Work for Centric 8 Agile Deploy | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC | $ - | Addendum to Customer Order | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC | $ - | Addendum to Customer Order | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Gr | $ - | Addendum to Relevant Customer Orders | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Gr | $ - | Amendment | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Gr | $ - | Amendment | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Gr | $ - | SOW | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Gr | $ - | SOW | N/A |
| Big Lots, Inc. | Cerberus | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Check Authorization Services Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Eighth Amendment to Welcome Check Warr | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | First Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Fourth Amendment to Welcome Check Warr | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Ninth Amendment to Welcome Check Warra | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Second Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | SettleSmart Addendum to Welcome Check V | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Seventh Amendment to Welcome Check Wa | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Seventh Amendment to Welcome Check Wa | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work for VPN Service Installati | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Third Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Payment Solutions, LLC | $ 37,522 | Eleventh Amendment to Certegy Welcome C | N/A |
| Big Lots, Inc. | Certegy Payment Solutions, LLC | $ - | Tenth Amendment to Certegy Welcome Che | N/A |
| Big Lots, Inc. | Certegy Payment Solutions, LLC | $ - | Twelfth Amendment to Certegy Welcome Ch | N/A |
| Big Lots Stores, LLC | CEVA Contract Logistics U.S., Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Closeout Distribution, Inc. | CF PARTNERS LLC | $ 24,050 | Real Property Lease - Store #5127 | 405 HOWE AVE. CUYAHOGA FALLS, OH |
| Big Lots, Inc. | CFP FIRE PROTECTION INC. | $ 791 | Service Contractor Agreement | N/A |
| Big Lots, Inc. | CFP Fire Protection, Inc. | $ - | Amendment to Service Contractor Agreemer | N/A |
| Big Lots Stores-PNS, LLC | CFT NV DEVELOPMENTS, LLC | $ 54,109 | Real Property Lease - Store #4699 | 2500 W COMMONWEALTH AVE ALHAMBRA, CA |
| Big Lots Stores, LLC | CG Roxane LLC | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | CGB PROPERTIES LTD | $ - | Real Property Lease - Store #1062 | 2144 S SHERIDAN RD TULSA, OK |
| Big Lots Stores, LLC | CGB PROPERTIES, LLC | $ - | Real Property Lease - Store #1062 | 2144 S SHERIDAN RD TULSA, OK |
| Big Lots Stores, LLC | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | $ 21,117 | Real Property Lease - Store #1761 | 5522 SHAFFER RD UNIT 7 DU BOIS, PA |
| Big Lots, Inc. | CH Robinson | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ChainXY Solutions Inc. | $ - | End User License Agreement | N/A |
| Big Lots Stores, LLC | CHALMETTE MALL, LP | $ 50,000 | Real Property Lease - Store #1386 | 8700 W JUDGE PEREZ DR CHALMETTE, LA |
| Big Lots Stores, LLC | CHAMPION HILLS | $ 25,610 | Real Property Lease - Store #1751 | 4331 MAHONING AVE NW WARREN, OH |
| Big Lots Stores, LLC | CHAPMAN COMMONS, LLC | $ 14,305 | Real Property Lease - Store #5315 | 4580B CHAPMAN HWY KNOXVILLE, TN |
| Big Lots, Inc. | ChargePoint | $ - | Electric Vehicle Charging Stations | N/A |
| Big Lots Stores, LLC | Checkpoint Systems Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Checkpoint Systems, Inc. | $ 60,634 | Purchase Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Checkpoint Systems, Inc. | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | Chelko Consulting Group | $ 33,845 | Second Addendum to the Prescription Drug ( | N/A |
| Closeout Distribution, LLC | CHEP EQUIPMENT POOLING SYSTEMS | $ - | Premium Service Center Conversion Setup F | N/A |
| Big Lots, Inc. | CHEP USA | $ 4,901 | Agreement Regarding Use of CHEP | N/A |
| Big Lots, Inc. | CHEP USA | $ - | Agreement Regarding Use of CHEP Pallets | N/A |
| Big Lots Stores, LLC | CHEP USA | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Hol | CHEP USA | $ - | Pallet Rental Agreement | N/A |
| Big Lots, Inc. | Chep USA | $ - | Premium Service Center Acknowledgment Le | N/A |
| Big Lots Stores, LLC | CHEROKEE PLAZA INVESTORS, LLC | $ 10,161 | Real Property Lease - Store #1262 | 1329 W FLOYD BAKER BLVD GAFFNEY, SC |
| Big Lots Stores-PNS, LLC | CHESTER C & JOANN KERSTEIN | $ 33,899 | Real Property Lease - Store #4119 | 7001 W STATE ST BOISE, ID |
| Big Lots Stores, LLC | Chicago Tag & Label Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | CHILI MZL LLC | $ 28,719 | Real Property Lease - Store #4706 | 3170 CHILI AVE UNIT #T5 ROCHESTER, NY |
| Big Lots Stores-PNS, LLC | CIELO PASO PARKE GREEN, LP | $ 22,523 | Real Property Lease - Store #4756 | 4101 INTERSTATE HWY 69 ACCESS RD CORPUS CHRISTI, TX |
| Big Lots, Inc. | Cincinnati Bell Any Distance Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Any Distance Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Any Distance Inc. | $ - | Voice Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Company | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Agreement for Technical Support and Progra | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Engineering Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Engineering Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN Assessm | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN Installat | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN, Phone, | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN, Phone, | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN, Phone, | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions (CBTS) | $ 3,280 | Agreement for Engineering Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions (CBTS) | $ - | Agreement for Engineering Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Master Services and Products Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Master Services and Products Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for Co-location and Mana | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for Co-location and Mana | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for Managed Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for UCCX IVR Modification | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Cintas Corp. No. 2 | $ 5,083 | Addendum to Amend National Rental Agreer | N/A |
| Big Lots, Inc. | Cintas Corporation | $ - | Addendum to Service Agreement | N/A |
| Big Lots, Inc. | CINTAS CORPORATION | $ - | Standard Uniform Rental Service Agreement | N/A |
| Big Lots, Inc. | Cintas Corporation | $ - | Standard Uniform Rental Service Agreement | N/A |
| Closeout Distribution, LLC | CINTAS CORPORATION | $ - | Tile and Carpet Cleaning Service Agreement | N/A |
| Big Lots, Inc. | CINTAS SALES CORPORATION | $ - | National Account Rental Agreement | N/A |
| Big Lots Stores, LLC | CIRCLE 8 PROPERTIES | $ 14,829 | Real Property Lease - Store #1777 | 1820 ACTON HWY GRANBURY, TX |
| Big Lots Stores-CSR, LLC | CIRCLEVILLE SHOPPING CENTER, LLC | $ 15,017 | Real Property Lease - Store #424 | 201 LANCASTER PIKE CIRCLEVILLE, OH |
| Big Lots, Inc. | Cisco Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cisco Systems, Inc. | $ - | Evaluation Equipment Agreement | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ 3,057 | Amendment to Order Form | N/A |
| Big Lots, Inc. | Cision US Inc. | $ - | Assignment of Contract | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ - | News media monitoring and newswire acces | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ - | Newswire Service for Press Release Distribu | N/A |
| Big Lots, Inc. | Cision US Inc. | $ - | Order for Services | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ - | Order for Software and Insights Subscription | N/A |
| Big Lots, Inc. | Citigroup Global Markets Inc. | $ - | Indemnification Agreement | N/A |
| Big Lots, Inc. | Citigroup Global Markets Inc. | $ - | Indemnification Agreement | N/A |
| Big Lots, Inc. | Citigroup Global Markets Inc. | $ - | Material Amendment to Citi-ONE Form ATS-N | N/A |
| Big Lots Stores, LLC | Citrus Ad International, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | City of Milpitas | $ - | Agreement for Retrieval of Abandoned Shopp | N/A |
| Big Lots Stores-PNS, LLC | CITY VIEW TOWNE CROSSING SHOPPING CENTER | $ 21,629 | Real Property Lease - Store #4694 | 5800 OVERTON RIDGE BLVD FORT WORTH, TX |
| Big Lots Stores, LLC | Claire's Stores, Inc. | $ - | Revenue Share Agreement | N/A |
| Big Lots Stores, LLC | CLAREMORE BLUE STARR INVESTMENTS LLC | $ 13,871 | Real Property Lease - Store #1076 | 704 W AYRE ST SHAWNEE, OK |
| Big Lots Stores, LLC | CLARKSVILLE SQUARE LLC | $ 15,639 | Real Property Lease - Store #310 | 1041 S RIVERSIDE DR CLARKSVILLE, TN |
| Big Lots Stores, LLC | CLARKSVILLE SQUARE LLC | $ - | Real Property Lease - Store #310 | 1041 S RIVERSIDE DR CLARKSVILLE, TN |
| Big Lots, Inc. | Clanvue | $ 12,600 | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | CLAYTON PROPERTY MANAGEMENT | $ 29,242 | Real Property Lease - Store #4485 | 3931 W 9000  S WEST JORDAN, UT |
| Big Lots, Inc. | Clean Harbors | $ - | Higher Hazard Waste Material Profile Certific | N/A |
| Big Lots, Inc. | Clean Harbors Environmental Services, Inc. | $ 108,210 | Quote for Waste Management Services | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Amendment to Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Amendment to Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Second Amendment to Gas Sales Agreement | N/A |
| Big Lots Stores, LLC | Clerk Retail, Inc. d/b/a Grocery TV | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CLEVELAND BROTHERS | $ - | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | CLEVELAND OH CENTER LL | $ 28,253 | Real Property Lease - Store #5458 | 14901 LORAIN AVE CLEVELAND, OH |
| Big Lots Stores-CSR, LLC | CLEVELAND OH CENTER LL | $ - | Real Property Lease - Store #5458 | 14901 LORAIN AVE CLEVELAND, OH |
| Big Lots, Inc. | Clifford | $ 293 | Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, INC. | $ - | Lawn Care Service Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Maintenance Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|---|
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Maintenance Proposal | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Mechanical Maintenance Program | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Preventative Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Roof Consulting Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Roof Consulting Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Roof Management Agreement On-going Mair | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Snow Removal Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Software License Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ | - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Closeout Distribution, Inc. | $ | - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $ | - | Enterprise Service Order Form | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $ | - | Master Services Agreement | N/A |
| Big Lots, Inc. | Cloudflare, Inc. | $ | - | Mutual Non-Disclosure Agreement (Sales) | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $ | - | Services Agreements | N/A |
| Big Lots, Inc. | Cloudshark | $ | - | Services Agreement | N/A |
| Big Lots Stores, LLC | CLOVER CENTER MANAGEMENT CORP | $ | 20,209 | Real Property Lease - Store #5430 | 3075 E 25TH ST COLUMBUS, IN |
| Big Lots Stores, LLC | CLOVER CORTEZ, LLC | $ | 18,792 | Real Property Lease - Store #5171 | 5584 CORTEZ RD. WEST BRADENTON, FL |
| Big Lots Stores, LLC | CLOVER LEAF SHOPPING CENTER CORPORATION | $ | 26,050 | Real Property Lease - Store #1241 | 131 S CARLTON ST HARRISONBURG, VA |
| Big Lots Stores-PNS, LLC | CLOVIS I, LLC | $ | 28,824 | Real Property Lease - Store #4682 | 1155 SHAW AVE CLOVIS, CA |
| Big Lots Stores, LLC | CLUB FOREST GRAND STRAND, LLC | $ | 20,582 | Real Property Lease - Store #1006 | 1370 S KINGS HWY MYRTLE BEACH, SC |
| Big Lots Stores, LLC | CLYDE J. PEERY | $ | 18,958 | Real Property Lease - Store #294 | 116 S HALL RD ALCOA, TN |
| Big Lots, Inc. | CMA CGM | $ | - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM | $ | - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM | $ | - | Subrogation / Release Receipt | N/A |
| Big Lots, Inc. | CMA CGM (America) LLC | $ | - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM (America) LLC | $ | - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM (America) LLC | $ | - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amended Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Ocean Carrier Service Contra | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ | - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | CMA-CGM America LLC | $ - | Customer Payment Terms Agreement | N/A |
| Big Lots, Inc. | CMA-CGM, The French Line | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA-CGM, The French Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA-CGM, The French Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA-CGM, THE FRENCH LINE | $ - | Service Contract | N/A |
| Big Lots Stores-CSR, LLC | CMPC LLC | $ 20,272 | Real Property Lease - Store #5340 | 3640 WERK RD. CINCINNATI, OH |
| Big Lots, Inc. | CMPSI | $ 47,861 | Services Agreement | N/A |
| Big Lots, LLC | CMS Payments Intelligence, Inc. | $ - | Services Agreement Addendum | N/A |
| Big Lots Stores, LLC | CNSN PROPERTIES, LLC | $ 23,854 | Real Property Lease - Store #1451 | 3715 COLONY DR SAN ANTONIO, TX |
| Big Lots Stores, LLC | CO-CO PROPERTIES LLC | $ 34,479 | Real Property Lease - Store #1795 | 4165 E HARRY ST WICHITA, KS |
| Big Lots, Inc. | Cohesity, Inc. | $ - | Master Supply Agreement | N/A |
| Big Lots Stores, LLC | COLE BG CHESTER VA, LLC | $ 27,500 | Real Property Lease - Store #5293 | 2660 WEIR PLACE CHESTER, VA |
| Big Lots Stores, LLC | COLLEGE SQUARE ASSOCIATES LLC | $ 7,800 | Real Property Lease - Store #221 | 264 E BROADWAY BLVD JEFFERSON CITY, TN |
| Big Lots Stores-PNS, LLC | COLLIN CREEK ASSOCIATES, LLC | $ 15,151 | Real Property Lease - Store #4589 | 600 W 15TH ST PLANO, TX |
| Big Lots Stores, LLC | COLONIAL ACRES LIMITED PARTNERSHIP | $ 20,250 | Real Property Lease - Store #1009 | 196 GAUSE BLVD W SLIDELL, LA |
| Big Lots, Inc. | COLONIAL LABEL SYSTEMS INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | COLONY MARKETPLACE TENANCY IN COMMON | $ 15,722 | Real Property Lease - Store #1878 | 5000 MAIN ST THE COLONY, TX |
| Big Lots, Inc. | Colorado Mechanical Systems, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots Stores-PNS, LLC | Columbia Group Ltd. | $ 45,979 | Real Property Lease - Store #4501 | 8570 W LAKE MEAD BLVD LAS VEGAS, NV |
| Big Lots Stores, LLC | COLUMBIA NORTHEAST, LLC | $ 11,997 | Real Property Lease - Store #1178 | 9221 TWO NOTCH RD STE 30 COLUMBIA, SC |
| Big Lots Stores, LLC | COLUMBIA PARK RETAIL OWNER, LLC | $ 112,789 | Real Property Lease - Store #5323 | 3129 KENNEDY BLVD NORTH BERGEN, NJ |
| Big Lots, Inc. | Columbus Consulting International, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Columbus Easton Hotel LLC d.b.a The Hilton Columbus at Easton | $ - | Group Rooms and Catering Contract | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Amendment to Private Label Credit Card Pro | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Amendment to Private Label Credit Card Pro | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Amendment to Private Label Credit Card Pro | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Credit Card Program Agreement | N/A |
| Big Lots Stores, LLC | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Progra | N/A |
| Big Lots Stores, LLC | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Progra | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Progra | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Progra | N/A |
| Big Lots Stores, LLC | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Progra | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Notice of Address Change | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Pilot Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Point of Sale Test Account Setup Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreemen | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreemen | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreemen | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreemen | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Test Agreement for Private Label Credit Card | N/A |
| Big Lots, Inc. | Comforce Information Technologies, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Comfortrol, Inc. | $ 19,657 | Performance Maintenance Program Proposa | N/A |
| Big Lots, Inc. | Command7 | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Command7 Services Group, LLC | $ 19,402 | Service Contractor Agreement | N/A |
| Big Lots, Inc. | Command7, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Commerce Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | commercetools, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | COMMERCIAL DOOR COMPANY INC | $ 3,994 | Services Agreement | N/A |
| Big Lots, Inc. | Commercial Fire, Inc. | $ 1,695 | Fire-Life Safety Services Agreement | N/A |
| Big Lots Stores, LLC | COMMERCIAL LAND DEVELOPMENT, INC. | $ 14,629 | Real Property Lease - Store #211 | 902 FAIRMONT RD MORGANTOWN, WV |
| Big Lots Stores, LLC | COMMODORE REALTY INC | $ 20,600 | Real Property Lease - Store #529 | 565 US HWY 41 BYP VENICE, FL |
| Big Lots Stores, LLC | COMMONWEALTH COMMERCIAL PARTNERS, LLC | $ - | Real Property Lease - Store #5171 | 5584 CORTEZ RD. WEST BRADENTON, FL |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Community Insurance Company d.b.a. Anthem Blue Cross and Bl | $ - | Administrative Services Agreement | N/A |
| Big Lots, Inc. | Community Insurance Company dba Anthem Blue Cross and Blue | $ - | Stop Loss Agreement | N/A |
| Big Lots, Inc. | Commvault | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Compaq HP | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Compaq HP | $ - | Certificate of Destruction | N/A |
| Closeout Distribution, LLC | Compass Group USA, Inc. | $ - | Vending Agreement | N/A |
| Big Lots, Inc. | Compass Group USA, Inc. | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | Compass Group USA, Inc. dba Canteen Vending Services Division | $ 5,007 | Services Agreement for Vending Services | N/A |
| Closeout Distribution, LLC | Compass Group USA, Inc., by and through its Canteen Division | $ - | Services Agreement for Unattended Vending N/A |
| Big Lots, Inc. | Compass Mechanical, LLC | $ 76,216 | HVAC Scheduled Maintenance and Service A N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties a N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties a N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties a N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties a N/A |
| Big Lots, Inc. | Computershare Inc. and Computershare Trust Company, N.A. | $ 6,072 | First Amendment to Transfer Agency Fee and N/A |
| Big Lots, Inc. | Computershare Shareowner Services LLC | $ - | Amendment to Service Agreement for Admin N/A |
| Big Lots, Inc. | Computershare Trust Company, N.A. | $ - | Transfer Agent Agreement | N/A |
| Big Lots, Inc. | Computershare Trust Company, N.A. | $ - | Transfer Agent and Registrar Agreement | N/A |
| Big Lots Stores, LLC | ConAgra Foods Sales, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Conair Corporation | $ 6,705 | Waiver Request for Certification of Electrical N/A |
| Big Lots, Inc. | CONCENTRIC | $ 23,394 | Services Agreement | N/A |
| Big Lots Stores, LLC | Concur Technologies, Inc. | $ 29,568 | Order Form for Professional Edition Services N/A |
| Big Lots, Inc. | Concur Technologies, Inc. | $ - | Order Form for SAP Concur Services | N/A |
| Big Lots, Inc. | Concur Technologies, Inc. | $ - | Sales Order Form | N/A |
| Big Lots, Inc. | Concur Technologies, Inc. | $ - | Sales Order Form | N/A |
| Big Lots Stores, LLC | Concur Technologies, Inc. | $ - | Sales Order Form for Professional Edition Se N/A |
| Big Lots Stores, LLC | Conn Appliances, Inc. | $ - | Confidentiality & Non-Disclosure Agreement N/A |
| Big Lots, Inc. | CONNECTMEDIA VENTURES, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Connectria, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Connectria, LLC | $ 13,048 | Data Security Addendum | N/A |
| Big Lots Stores, LLC | Connectria, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | ConnectYourCare | $ - | FSA/H.S.A. administration | N/A |
| Big Lots Stores, LLC | CONNOLLY REALTY COMPANY | $ 17,575 | Real Property Lease - Store #1177 | 560 UNION ST LUZERNE, PA |
| Big Lots Stores, LLC | CONNOR RECREATIONAL CENTER, INC. | $ 24,881 | Real Property Lease - Store #1013 | 5952 UNIVERSITY PKWY STE H WINSTON SALEM, NC |
| Big Lots Stores, LLC | CONRAD ASSOCIATES, L.P. | $ 17,786 | Real Property Lease - Store #251 | 1612 N STATE ST, GREENFIELD IN |
| Big Lots Stores-PNS, LLC | CONRAD URATA 4, LLC | $ 28,382 | Real Property Lease - Store #4602 | 10251 FAIRWAY DR. ROSEVILLE, CA |
| Big Lots Stores, LLC | CONROAD ASSOCIATES | $ 8,955 | Real Property Lease - Store #260 | 204 CHARLESTON AVE E MATTOON, IL |
| Big Lots, Inc. | Consolidated Fire Protection | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Consolidated International | $ - | Indemnification Agreement | N/A |
| Big Lots, Inc. | Consolidated International | $ - | Marketing Proposal & Product Agreement | N/A |
| Big Lots, Inc. | Consolidated International | $ - | Vendor Acknowledgement | N/A |
| Consolidated Property Hol | Consolidated International, Inc. | $ - | Exclusive Agency Agreement for Sale of Xero N/A |
| Big Lots Stores, LLC | Consolidated Maintenance Solutions, dba Authority HVAC | $ - | HVAC Scheduled Maintenance and Service A N/A |
| Consolidated Property Hol | Consolidated Store | $ - | Addendum to Software Product License Agre N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Addendum to Software Product License Agre N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Agreement for Pre Priced and Color I.D. Labe N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Agreement For Professional Services | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Agreement for Technical Personnel Services N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Customer Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Designated System Upgrade | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Event Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Non-Disclosure Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES | $ - | Project Order Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES | $ - | Project Order Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Service Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Service Contract | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Service Maintenance Protection Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores | $ - | Uniform and Apparel Rental Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corp | $ - | Agreement for Payment and Trade Credit | N/A |
| Consolidated Property Hol | Consolidated Stores Corp | $ - | Membership Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corp. | $ - | End-User License & Maintenance and Suppo N/A |
| Consolidated Property Hol | Consolidated Stores Corp. | $ - | Project Order Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corp. | $ - | Sales Order | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Addendum to Agreement for Consulting Serv N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Agreement for 3H Inventory System | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Agreement for Competitive Advances | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Agreement For Professional Services | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Asset Purchase Agreement | N/A |
| Big Lots, Inc. | Consolidated Stores Corporation | $ - | Assumption of Liability Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Business Consulting Interim Agreement Stat N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Cash Management Services Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Charter Marketing Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Consulting Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Consulting Services Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Consulting Services Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Engagement Letter for Consulting Services | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | General Release | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Information Management Proposal | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Inspection Service Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Lease & Service Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | License Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION | $ - | Medical Information Services Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Motor Vehicle Purchase Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Multiple Outlet On-Premise Full Service Agre | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Multi-Territory Account Service Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION | $ - | Mutual Release Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION | $ - | National Account Rental Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION | $ - | Non-Exclusive License Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Preventive Maintenance Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Professional Services Contract | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Professional Services Contract for Computer | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Professional Services Work Order | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION | $ - | Purchase and Sale Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Release and Waiver | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Release of All Claims | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Service Agreement for solid waste collection | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Service Authorization Order Form | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Service Contract | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION | $ - | Services Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Settlement and License Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Software License and Services Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Source Code Escrow Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Vehicle Lease Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Vendor Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation | $ - | Vendor Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION \| MIDWESTERN HOME F | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES CORPORATION \| MIDWESTERN HOME F | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Corporation, The Shopping Line, CSIC Ventur | $ - | Settlement Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores Inc. | $ - | Master Agreement for Professional Services | N/A |
| Consolidated Property Hol | Consolidated Stores Inc. Corporation | $ - | On-Site Pallet Management Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores International Corp. | $ - | Agreement for purchase of Action Max and Li | N/A |
| Consolidated Property Hol | Consolidated Stores International Corp. | $ - | Purchase Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores International Corp. | $ - | Release Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | Acknowledgment and Release of Claims | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | Agreement for Purchase of Goods | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | Agreement for Return of Goods and Indemni | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | Amendment to Purchase Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Bill of Sale | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | Bill of Sale | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | General Release | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Motor Vehicle Purchase Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Mutual General Release | N/A |
| Consolidated Property Hol | Consolidated Stores International Corporation | $ - | Mutual Release Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Purchase Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Release Agreement | N/A |
| Consolidated Property Hol | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Sales Agreement for PURR-TENDERS SOCK-I | N/A |
| Consolidated Property Hol | Consolidated Stores, an Ohio Corporation | $ - | Software Maintenance Agreement | N/A |
| Consolidated Property Hol | Consolidated Stores, Inc. | $ - | Advertising Contract | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | $ - | Distribution Services Rider (Bill on Usage) | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | $ - | Gas Customer Choice Contract - Commercia | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | $ - | Gas Customer Choice Contract - Commercia | N/A |
| Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | $ - | Master Retail Natural Gas Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | $ - | Natural Gas Supply Agreement | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | $ - | Natural Gas Supply Agreement | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy, Inc. | $ - | Amendment to Transaction Confirmations | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Electricity Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Solutions Transaction Confirmati | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Solutions Transaction Confirmati | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Solutions Transaction Confirmati | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Master Electricity Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Master Electricity Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Request for Name Change/Change of Owner | N/A |
| Big Lots, Inc. | Constellation. An Exelon Company | $ - | Indicative Pricing Report | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Constructor.io Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Consumers Energy Company | $ - | Emergency Commercial and Industrial Dem | N/A |
| AVDC, LLC | Contemporary Landscape & Maintenance Inc. | $ 21,459 | Terms of Service Agreement | N/A |
| Big Lots Stores, LLC | Continental Broadband, LLC dba Expedient | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Control Group Companies, LLC d/b/a "CONTROLTEK" | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Convercent Inc. | $ - | Order Form for Convercent Applications | N/A |
| Big Lots, Inc. | Convercent Inc. | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Order Form for SaaS Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Order Form for Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Convergint Technologies LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Convergint Technologies LLC | $ 8,669 | Master Services Agreement | N/A |
| Big Lots, Inc. | Conversant, LLC | $ - | General Services Agreement | N/A |
| Great Basin, LLC | Copart, Inc. | $ - | Vehicle Auction Agreement | N/A |
| Big Lots Stores, LLC | Cordial Experience, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | CORE ACQUISITIONS | $ - | Real Property Lease - Store #5211 | 1650 E. SHERMAN BLVD MUSKEGON, MI |
| Big Lots Stores, LLC | CORE HIGHLAND PLAZA LLC | $ 13,991 | Real Property Lease - Store #347 | 3901 HIXSON PIKE STE 157 CHATTANOOGA, TN |
| Big Lots, Inc. | Core Infrastructure Enrollment | $ - | Amendment to Enrollment | N/A |
| Big Lots Stores, LLC | CORE NORTH HILLS LLC | $ 7,393 | Real Property Lease - Store #1381 | 617 HWY 62 65 N HARRISON, AR |
| Big Lots Stores, LLC | CORE PARK PLAZA LLC | $ 34,484 | Real Property Lease - Store #1227 | 2601 FORT CAMPBELL BLVD HOPKINSVILLE, KY |
| Big Lots Stores, LLC | CORE SHOPPES AT GLOUCESTER LLC | $ 33,040 | Real Property Lease - Store #5187 | 6571 MARKET DR. GLOUCESTER, VA |
| Big Lots, Inc. | Corliss Mechanical, Inc., dba AC & R Services, Inc. | $ 28,549 | HVAC Scheduled Maintenance and Service | N/A |
| Big Lots Stores, LLC | CORNELIA RETAIL I LLC | $ 14,251 | Real Property Lease - Store #1382 | 323 HABERSHAM VILLAGE CIR CORNELIA, GA |
| Big Lots, Inc. | CorPay Solutions, Inc. | $ - | Freight Bill Processing and Payment Services | N/A |
| Big Lots, Inc. | CorPay Solutions, Inc. | $ - | Freight Bill Processing and Payment Services | N/A |
| Big Lots, Inc. | CORPORATE REMEDIES, INC. | $ 12,330 | Services Agreement | N/A |
| Big Lots Management, LLC | Corporation Service Company | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Corporation Service Company | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Corporation Service Company | $ - | Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Corporation Service Company | $ - | Proposal for Registered Agent Services | N/A |
| Big Lots, Inc. | CORREA PALLET INC | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | CORTA STEVENS POINT LLC | $ 35,988 | Real Property Lease - Store #4778 | 5601 US HIGHWAY 10 E STEVENS POINT, WI |
| Big Lots Stores, LLC | Cortina, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CorVel Healthcare Corporation | $ 27,667 | Managed Care Services Agreement | N/A |
| Big Lots, Inc. | CorVel Healthcare Corporation | $ - | Managed Care Services Agreement | N/A |
| Big Lots Stores, LLC | COSCO Container Lines Company Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores-PNS, LLC | COTTONWOOD MEADOW PROPERTIES, L.P., | $ 14,935 | Real Property Lease - Store #4274 | 155 E BASE LINE RD RIALTO, CA |
| Big Lots Stores, LLC | COUNTRY HOLDINGS LLC | $ 38,186 | Real Property Lease - Store #1708 | 3396 I 75 BUSINESS SPUR UNIT 1 SAULT SAINTE MARIE, MI |
| Big Lots Stores, LLC | COUNTRY HOLDINGS LLC | $ - | Real Property Lease - Store #1708 | 3396 I 75 BUSINESS SPUR UNIT 1 SAULT SAINTE MARIE, MI |
| Big Lots Stores, LLC | COUNTY CLUB SHOPS, INC. | $ 16,607 | Real Property Lease - Store #62 | 1228 COUNTRY CLUB RD FAIRMONT, WV |
| Big Lots Stores, LLC | COUNTY LINE PLAZA REALTY ASSOCIATES LP | $ 24,761 | Real Property Lease - Store #5468 | 709 ROUTE 113 SOUDERTON, PA |
| Big Lots Stores, LLC | COUNTY LINE PLAZA REALTY ASSOCIATES LP | $ - | Real Property Lease - Store #5468 - Storage | 709 ROUTE 113 SOUDERTON, PA |
| Big Lots, Inc. | COUNTY OF SAN BERNARDINO | $ 100 | Services Agreement | N/A |
| Big Lots Stores, LLC | COURTYARD ACQUISITIONS LLC | $ 17,507 | Real Property Lease - Store #5229 | 4157 E. COURT STREET BURTON, MI |
| Big Lots Stores, LLC | COVINGTON MALL LLC | $ 35,683 | Real Property Lease - Store #5489 | 130 COVINGTON MALL ANDALUSIA, AL |
| Big Lots Stores, LLC | Coyne Public Relations LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| BLBO Tenant, LLC | CP ANTELOPE SHOPS LLC | $ - | Real Property Lease - Store #4277 | 1070 W AVENUE K STE A LANCASTER, CA |
| Big Lots Stores, LLC | CP CROSSING, LLC | $ 25,668 | Real Property Lease - Store #5120 | 54 CROSSING BLVD CLIFTON PARK, NY |
| Big Lots Stores, LLC | CP PLAZA HOLDINGS LLC | $ 14,922 | Real Property Lease - Store #1603 | 940 SILVER LN STE 3 EAST HARTFORD, CT |
| Big Lots Stores, LLC | CPM ASSOCIATES, L.P. | $ 14,508 | Real Property Lease - Store #1965 | 200 CLINTON BLVD CLINTON, MS |
| Big Lots Stores-PNS, LLC | CPP SIERRA VISTA, LLC | $ 34,978 | Real Property Lease - Store #4753 | 9500 MONTGOMERY BLVD NE, SUITE A ALBUQUERQUE, NM |
| Big Lots Stores-PNS, LLC | CPSC I LIMITED PARTNERSHIP | $ 18,407 | Real Property Lease - Store #4527 | 108 COLLEGE PARK DR WEATHERFORD, TX |
| Big Lots Stores, LLC | CPT NETWORK SOLUTIONS | $ 125,954 | Services Agreement | N/A |
| Big Lots, Inc. | Credit Safe | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | CreditRiskMonitor.com Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CRESTVIEW CORNERS LLC | $ 20,416 | Real Property Lease - Store #571 | 2507 S FERDON BLVD CRESTVIEW, FL |
| Big Lots Stores, LLC | CRI NEW ALBANY SQUARE, LLC | $ 32,142 | Real Property Lease - Store #5447 | 4870 MORSE RD COLUMBUS, OH |
| Big Lots, Inc. | Crimson Security Inc. | $ - | Attestation of Compliance for Onsite Assess | N/A |
| Big Lots Stores, LLC | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | $ 33,494 | Real Property Lease - Store #1604 | 2310 E SAUNDERS ST LAREDO, TX |
| Big Lots Stores, LLC | CROSSGATES SHOPPING CENTER, LLC | $ 12,102 | Real Property Lease - Store #1213 | 5778 HWY 80 E PEARL, MS |
| Big Lots Stores, LLC | CROSSPOINT PROPERTIES LLC | $ 26,521 | Real Property Lease - Store #411 | 20722 TIMBERLAKE RD STE A LYNCHBURG, VA |
| Big Lots Stores, LLC | CROSSROAD PARTNERS, INC. | $ 11,000 | Real Property Lease - Store #1077 | 5000 TWIN CITY HWY GROVES, TX |
| Big Lots Stores-PNS, LLC | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | $ 3,780 | Real Property Lease - Store #4680 | 1416 S MAIN ST, STE 100 ADRIAN, MI |
| Big Lots Stores, LLC | CROSSROADS TOWNE CENTER LLC | $ 23,600 | Real Property Lease - Store #5383 | 100 CROSSROADS PLAZA MOUNT PLEASANT, PA |
| Big Lots Stores-CSR, LLC | CROSSROADS X, LLC | $ 24,915 | Real Property Lease - Store #5452 | 9880 OLDE US 20 ROSSFORD, OH |
| Big Lots Stores, LLC | Crowdbotics Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Crown Media United States, LLC | $ 33,883 | Advertising and License Agreement | N/A |
| CSC Distribution LLC | CS Distribution, Inc. | $ - | Freight Charges Agreement | N/A |
| Big Lots, Inc. | CSC Distribution Inc. | $ - | Equipment Purchase, Maintenance & Softwa | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Engagement Letter for Legal Services | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Roof Consulting Services Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Roof Management Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Service Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Service Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Service Agreement for Tank Maintenance and | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | CSC Distribution, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | CSC Distribution, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores - PNS, LLC | CSC Distribution, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores, LLC | CSN LLC | $ 19,579 | Real Property Lease - Store #5321 | 4358 S SCATTERFIELD RD ANDERSON, IN |
| Big Lots Stores, LLC | CUMBERLAND SQUARE PARTNERS, LLC | $ 15,386 | Real Property Lease - Store #491 | 106 CUMBERLAND SQ CROSSVILLE, TN |
| Big Lots Stores, LLC | CUMBERLAND WVR LLC | $ 12,788 | Real Property Lease - Store #5173 | 2500 JACKSBORO PIKE STE 1 JACKSBORO, TN |
| Big Lots Stores, LLC | CUMMING 400, LLC | $ 15,436 | Real Property Lease - Store #1011 | 580 ATLANTA RD STE 210 CUMMING, GA |
| Big Lots Stores, LLC | CUNNINGHAM, MITCHELL & ROCCONI | $ 23,858 | Real Property Lease - Store #1845 | 4109 LEBANON PIKE HERMITAGE, TN |
| Big Lots Stores, LLC | CURTS REALTY LLC | $ 12,410 | Real Property Lease - Store #1060 | 2300 E SHAWNEE RD MUSKOGEE, OK |
| Big Lots Stores - PNS, LLC | Cushman & Wakefield of California, Inc. | $ - | Exclusive Listing Agreement for Sale Transac | N/A |
| Big Lots Stores - PNS, LLC | Cushman & Wakefield of California, Inc. | $ - | Exclusive Listing Agreement for Sale Transac | N/A |
| Big Lots Stores - PNS, LLC | Cushman & Wakefield of California, Inc. | $ - | Exclusive Listing Agreement for Sublease Tra | N/A |
| Big Lots, Inc. | Cushman & Wakefield U.S., Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Cushman & Wakefield U.S., Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | CUSTOM ACCESSORIES, INC. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Custom Air | $ - | Service Agreement for Planned Maintenance | N/A |
| Big Lots, Inc. | Customer Impact, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | CUYAHOGA INVESTMENTS, LLC | $ 69,435 | Real Property Lease - Store #5412 | 2050 E DOROTHY LN KETTERING, OH |
| Big Lots Stores, LLC | CW PARK OAKS, LLC AND | $ 23,516 | Real Property Lease - Store #1948 | 16648 SAN PEDRO AVE SAN ANTONIO, TX |
| Big Lots, Inc. | CyrusOne LLC | $ 108,041 | Services Agreement | N/A |
| Big Lots Stores, LLC | D & J Master Clean, Inc. | $ 22,157 | Janitorial Services Agreement | N/A |
| Big Lots, Inc. | D & J Master Clean, Inc. | $ - | Janitorial Services Agreement | N/A |
| Big Lots Stores, LLC | D & L LOWE LP | $ 16,605 | Real Property Lease - Store #1946 | 1201 E MANNING AVE REEDLEY, CA |
| Big Lots, Inc. | D&B | $ - | Service Agreement | N/A |
| Big Lots, Inc. | D&J Master Clean, Inc. | $ - | Janitorial Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | D&L FERGUSON RENTALS, LLC | $ 13,090 | Real Property Lease - Store #98 | 498 CADIZ RD WINTERSVILLE, OH |
| Big Lots Stores, LLC | DAC Group/ Chicago, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | DAC Group/Chicago, Inc. | $ - | Scope of Work for SEM Services | N/A |
| Big Lots Stores, LLC | DAC Group/Chicago, Inc. | $ - | Termination Agreements | N/A |
| Big Lots Stores, LLC | DADE CITY SHOPPING PLAZA, LLC | $ 14,575 | Real Property Lease - Store #546 | 12820 US HIGHWAY 301 DADE CITY, FL |
| Big Lots Stores-PNS, LLC | DADRE LAKE WORTH LLC | $ 29,021 | Real Property Lease - Store #4755 | 6708 LAKE WORTH BLVD LAKE WORTH, TX |
| Big Lots, Inc. | Daily Services, LLC | $ 122,236 | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | DALCO PROPERTIES INC | $ 18,311 | Real Property Lease - Store #1591 | 103 N POPLAR ST SEARCY, AR |
| Big Lots, Inc. | Dancor Inc Solutions | $ 29,009 | Statement of Work for 2021 Q2 Enhancemen | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Employee Engagement Platform SaaS Agreer | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for 2021 Q3 Enhancemen | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for Email Opt Out + Anniv | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for Gift Card Sale Functio | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for Name Change Functic | N/A |
| Big Lots Stores, LLC | Dancor Solutions | $ - | Employee Engagement Platform Statement c | N/A |
| Big Lots, Inc. | Dancor Solutions | $ - | Employee Engagement Platform Statement c | N/A |
| Big Lots, Inc. | Dancor Solutions | $ 20,310 | Services Agreement | N/A |
| Big Lots, Inc. | Dancor Solutions | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DANIEL DEVELOPMENT PARTNERSHIP LLLP | $ 18,346 | Real Property Lease - Store #1596 | 1026 E BISMARCK EXPY BISMARCK, ND |
| Big Lots Stores, LLC | DANIEL G KAMIN MICHIGAN ENTERPRISES | $ 18,972 | Real Property Lease - Store #5107 | 35603 S GRATIOT AVE CLINTON TOWNSHIP, MI |
| Big Lots Stores-CSR, LLC | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | $ 15,455 | Real Property Lease - Store #5318 | 4633 ROOSEVELT BLVD MIDDLETOWN, OH |
| Big Lots Stores, LLC | DANIEL G KAMIN YORKSHIRE LLC | $ 15,523 | Real Property Lease - Store #5204 | 12177 ROUTE 16 CHAFFEE, NY |
| Big Lots Stores, LLC | DANIEL G. KAMIN | $ 11,875 | Real Property Lease - Store #1589 | 8055 US HWY 51 N MILLINGTON, TN |
| Big Lots Stores, LLC | DANIEL G. KAMIN PALATINE BRIDGE LLC | $ 15,125 | Real Property Lease - Store #5248 | 38 DUTCH TOWN PLZ PALATINE BRIDGE, NY |
| Big Lots Stores, LLC | DANIELS INVESTMENT LIMITED COMPANY | $ 56,376 | Real Property Lease - Store #1490 | 3562 N BRADY ST DAVENPORT, IA |
| Big Lots Stores, LLC | DARBY YARD LLC | $ 14,902 | Real Property Lease - Store #1664 | 315 E COMMERCE ST UNIT B BROWNWOOD, TX |
| Big Lots, Inc. | Dare Foods & Lesley Stowe | $ 34,489 | Amendment to PO Terms and Conditions (Da | N/A |
| Big Lots Stores, LLC | D'ARGENT COMPANIES, LLC | $ 17,663 | Real Property Lease - Store #1134 | 160 BLANCHARD ST WEST MONROE, LA |
| Big Lots Stores-PNS, LLC | DARIO PINI | $ 14,618 | Real Property Lease - Store #4458 | 909 FARMINGTON AVE FARMINGTON, NM |
| Big Lots Stores, LLC | DARNESTOWN ROAD PROPERTY L.P. | $ 18,824 | Real Property Lease - Store #1780 | 8028 W BROAD ST HENRICO, VA |
| Big Lots, Inc. | DAT Freight & Analytics | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DAT Solutions, LLC | $ - | Order Form Agreement | N/A |
| Big Lots Stores, LLC | Data Center Solutions, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Data Center Solutions, Inc. | $ 8,813 | Statement of Work for Preventive Maintenan | N/A |
| Durant DC, LLC | Data Clean Corporation | $ - | Cleaning Services Agreement | N/A |
| CSC Distribution LLC | Data Clean Corporation | $ - | Cleaning Services Agreement | N/A |
| Closeout Distribution, LLC | Data Clean Corporation | $ - | Proposal for Critical Environment Cleaning S | N/A |
| AVDC, LLC | Data Clean Corporation | $ - | Proposal for Critical Environment Cleaning S | N/A |
| Big Lots, Inc. | Data Driven Decisions Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Data Driven Decisions Incorporated | $ - | Master License and Services Agreement | N/A |
| Big Lots, Inc. | Data2Logistics | $ - | Statement of Work for SAP Upgrade | N/A |
| Big Lots, Inc. | Data2Logistics, LLC | $ - | Amendment to Freight Bill Processing and Se | N/A |
| Big Lots Stores, LLC | Data2Logistics, LLC | $ - | Amendment to Freight Bill Processing and Se | N/A |
| Big Lots Stores, LLC | Data2Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | DataGrail, Inc. | $ - | Services Order Form and Master Services Ag | N/A |
| Big Lots, Inc. | Datamax System Solutions, Inc. | $ - | Confidentiality Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Dataminr, Inc. | $ 9,138 | Statement of Work for Dataminr Alerts | N/A |
| Big Lots Stores, LLC | DAUPHIN PLAZA LLC | $ 25,325 | Real Property Lease - Store #1996 | 3850 UNION DEPOSIT RD HARRISBURG, PA |
| Big Lots Stores-PNS, LLC | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | $ 15,255 | Real Property Lease - Store #4719 | 3779 ROME RD PULASKI, NY |
| Big Lots Stores, LLC | David M. Dilley | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Dayforce US, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | DDR DOUGLASVILLE PAVILION LLC | $ 21,403 | Real Property Lease - Store #5168 | 2842 CHAPEL HILL RD DOUGLASVILLE, GA |
| Big Lots Stores, LLC | DDRM MELBOURNE S/C, LLC | $ 21,551 | Real Property Lease - Store #526 | 1345 S BABCOCK ST MELBOURNE, FL |
| Big Lots Stores, LLC | Deal IQ Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | DEBEUKELAER CORPORATION | $ 106,242 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | DEKALB PLAZA SPE, LLC | $ 13,040 | Real Property Lease - Store #1293 | 110 DEKALB PLAZA BLVD SW FORT PAYNE, AL |
| Big Lots Stores, LLC | DEL VISO, L.L.C. | $ 23,569 | Real Property Lease - Store #578 | 4515 LAKE WORTH RD GREENACRES, FL |
| Big Lots Stores-CSR, LLC | DELAWARE SHOPPING CENTER, LLC | $ 22,034 | Real Property Lease - Store #5437 | 159 S SANDUSKY ST DELAWARE, OH |
| Big Lots Stores, LLC | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | $ 107,357 | Real Property Lease - Store #5236 | 275 S. BROADWAY HICKSVILLE, NY |
| Big Lots Stores, LLC | DELHAIZE US HOLDING INC | $ 24,355 | Real Property Lease - Store #540 | 2900 34TH ST N SAINT PETERSBURG, FL |
| Big Lots, Inc. | Dell & Dell Financial Services | $ 1,579,676 | Customer Acceptance Form | N/A |
| Big Lots, Inc. | Dell & Dell Financial Services | $ - | Warranty & Returns Policy | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $ - | Payment Plan Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $ - | Payment Plan Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $ - | Technology Payment Solution | N/A |
| Big Lots Stores, LLC | Dell Financial Services L.L.C. (DFS) | $ - | Payment Schedule | N/A |
| Big Lots Stores, LLC | Dell Financial Services L.L.C. (DFS) | $ - | Payment Schedule | N/A |
| Big Lots, Inc. | Dell Fixtures, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dell Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dell Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dell Inc. | $ - | Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Dell Inc. / EMC Corporation | $ - | Technology Refresh Agreement | N/A |
| Big Lots Stores, LLC | Dell Marketing L.P. | $ - | Statement of Work (SOW) for Warehousing a | N/A |
| Big Lots Stores, LLC | Dell Marketing L.P. | $ - | Statement of Work (SOW) for Warehousing a | N/A |
| Big Lots, Inc. | Dell Technologies | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Dell Technologies | $ - | Project Change Request | N/A |
| Big Lots Stores, LLC | Dell Technologies | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Addendum to Engagement Letter for Tax Sen | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit and Consent Agreement | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit Representation Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Authorization to Disclose Tax Treatment or S | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit and Review Sen | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit and Review Sen | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Credit Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Engagement Letter for Interim Financial Revi | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter for Financial Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter for Financial Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter for Interim Financial R | N/A |
| Consolidated Property Hold | Deloitte & Touche Tax Technologies LLC | $ - | License Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Addendum to Engagement Letter for Kansas | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Consulting Servic | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparatio | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparatio | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparatio | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparatio | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Review | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Review Ser | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Review Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Review Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Transfer Pricing Review and R | N/A |
| Big Lots Stores, LLC | DELRAY REALTY ASSOCIATES, LLC | $ 30,076 | Real Property Lease - Store #5277 | 4801 LINTON BLVD STE 15A DELRAY BEACH, FL |
| Big Lots, Inc. | Dematia Cars | $ - | Confidentiality Agreement | N/A |
| CSC Distribution LLC | Dematic | $ 2,630 | Construction Agreement for Conveyor Contr | N/A |
| Big Lots, Inc. | Dematic | $ - | Construction Agreement for Conveyor Contr | N/A |
| Big Lots, Inc. | Dematic Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dematic Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | DEMOULAS SUPER MARKETS, INC | $ 54,438 | Real Property Lease - Store #4597 | 96 MILTON RD ROCHESTER, NH |
| AVDC, LLC | Dependable Vending, Inc. | $ 8,477 | Services Agreement for Vending Services | N/A |
| Big Lots Stores, LLC | DEPTFORD ASSOCIATES | $ 34,886 | Real Property Lease - Store #5132 | 1075 MANTUA PIKE WEST DEPTFORD, NJ |
| Big Lots, Inc. | Derecognized Tax Benefits | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Derecognized Tax Benefits | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Derecognized Tax Benefits | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DEW SEVEN LLC | $ 5,031 | Real Property Lease - Store #523 | 1013 S DILLARD ST WINTER GARDEN, FL |
| Big Lots, Inc. | DFH Express | $ - | Independent Contractor Delivery Agreement | N/A |
| Big Lots Stores, LLC | DGN PROPERTIES LLC | $ 15,826 | Real Property Lease - Store #541 | 4901 PALM BEACH BLVD STE 230 FORT MYERS, FL |
| Big Lots Stores-PNS, LLC | DIBA REAL ESTATE INVESTMENTS LLC | $ 18,900 | Real Property Lease - Store #4291 | 34601 YUCAIPA BLVD YUCAIPA, CA |
| Big Lots, Inc. | Digital Intelligence Systems LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Digital Intelligence Systems, LLC d/b/a DISYS | $ - | Fee Agreement | N/A |
| Big Lots eCommerce LLC | Digital Management, Inc. | $ 128,687 | Change Request Order | N/A |
| Big Lots, Inc. | Digital Management, Inc. | $ - | Statement of Work for Staff Augmentation | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Amendment to Master Ecommerce Website | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Back-end Developme | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Back-end Developme | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for BOPIS Front-end Deve | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for BOPIS Project Staffing | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Development Staffing | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for DevOps Support | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for E-Commerce Develop | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Experience Manager I | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Developme | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Developme | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Developme | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Developme | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end SEO Develo | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Mobile Application De | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for OMS Project Developr | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce En | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Mi | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Mi | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Mi | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Up | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Up | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Software Engineering ! | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Staff Augmentation | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Service Agreement Amendment | N/A |
| Big Lots, Inc. | DIRECT ENERGY BUSINESS LLC | $ - | Energy Supply Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business LLC | $ - | PowerSupply Coordination Services Agreem | N/A |
| Big Lots, Inc. | Direct Energy Business LLC | $ - | PowerSupply Coordination Services Agreem | N/A |
| Big Lots, Inc. | Direct Energy Business LLC | $ - | PowerSupply Coordination Services Agreem | N/A |
| Big Lots, Inc. | Direct Energy Business, LLC | $ - | Power Supply Coordination Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business, LLC | $ - | Power Supply Coordination Service Agreeme | N/A |
| Big Lots Stores, LLC | DIRECT SOURCE, INC. | $ 23,295 | Real Property Lease - Store #5484 | 6851 SE MARICAMP RD OCALA, FL |
| Big Lots Stores, LLC | Dismas Distribution Services | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Dispatchit, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | DisplayMax Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Managem | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Managem | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Managem | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Managem | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Managem | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Amendment to Agreement | N/A |
| AVDC, LLC | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Management Agreement | N/A |
| CSC Distribution LLC | Distribution Solutions | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions Ltd. | $ 376,910 | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions, LLC | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots Stores-PNS, LLC | DISTRICT & URBAN (TEXAS) INC. | $ 26,465 | Real Property Lease - Store #4772 | 9669 FM 1960 BYPASS RD W #500 HUMBLE, TX |
| CSC Distribution LLC | Diversco, Inc. | $ - | Janitorial Services Agreement | N/A |
| Big Lots, Inc. | Divisions Maintenance Group | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Divisions, Inc. dba Divisions Maintenance Group | $ 94,663 | Services Agreement | N/A |
| Big Lots Stores, LLC | DKR INVESTMENTS L.L.C. | $ 15,750 | Real Property Lease - Store #5263 | 1250 STATE ROUTE 104 ONTARIO, NY |
| Big Lots Stores, LLC | DKR INVESTMENTS LLC | $ 15,750 | Real Property Lease - Store #1997 | 900 NORMAN ESKRIDGE HWY SEAFORD, DE |
| Big Lots Stores, LLC | DLC PROPERTIES LLC | $ 17,597 | Real Property Lease - Store #5185 | 759 HWY 62 E STE 311 MOUNTAIN HOME, AR |
| Big Lots Stores, LLC | DMI | $ - | App support | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI Commerce | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI Commerce | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DML WESTCHASE PLAZA LP | $ 20,827 | Real Property Lease - Store #1986 | 9795 WESTHEIMER RD HOUSTON, TX |
| Big Lots, Inc. | DocuSign | $ - | Store Lease Agreement | N/A |
| Big Lots, Inc. | DocuSign, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | DocuSign, Inc. | $ - | Order Form for eSignature Services | N/A |
| Big Lots Stores, LLC | DOLLY, INC. | $ 4,005 | Amendment to Independent Contractor Agre | N/A |
| Big Lots, Inc. | Dolly, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | DOMINION SQUARE-CULPEPER, LLC | $ 49,812 | Real Property Lease - Store #5234 | 751 DOMINION SQUARE SHOPPING CENTER CULPEPER, VA |
| Big Lots Stores, LLC | DON R. ERSHIG, DBA KEN'S PLAZA | $ 14,778 | Real Property Lease - Store #204 | 3110 E OAKLAND AVE JOHNSON CITY, TN |
| Big Lots Stores, LLC | Donlen LLC | $ 18,485 | Power of Attorney | N/A |
| Great Basin, LLC | Donlen LLC dba Capteris Capital | $ - | Tax Lease-FMV | N/A |
| Great Basin, LLC | DONLEN TRUST | $ - | Master Motor Vehicle Fixed Term Lease Agre | N/A |
| Big Lots Stores, LLC | DoorDash G&C, LLC | $ 30,665 | Merchant Services Agreement | N/A |
| Big Lots Stores, LLC | DoorDash, Inc. | $ - | Amendment | N/A |
| Big Lots Stores, LLC | DoorDash, Inc. | $ - | Data Processing Addendum | N/A |
| Big Lots Stores, LLC | DoorDash, Inc. | $ - | DoorDash Drive Fulfillment Addendum | N/A |
| Big Lots Stores, LLC | DORCHESTER REALTY LLC | $ 28,663 | Real Property Lease - Store #5372 | 10150 DORCHESTER RD  UNIT 227 SUMMERVILLE, SC |
| Big Lots eCommerce LLC | Dorel Home Furnishings, Inc | $ - | Statement of Work (Non Parcel) | N/A |
| Big Lots eCommerce LLC | Dorel Home Furnishings, Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores, LLC | Double T Enterprise Group LLC d/b/a Tech Yeah | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | DOUGLASVILLE PAVILION LLC | $ - | Real Property Lease - Store #5168 | 2842 CHAPEL HILL RD DOUGLASVILLE, GA |
| Big Lots Stores, LLC | DOVER, DE RETAIL LLC | $ 28,965 | Real Property Lease - Store #5333 | 515 DUPONT HWY DOVER, DE |
| Big Lots Stores, LLC | DOVER, DE RETAIL LLC | $ - | Real Property Lease - Store #5333 | 515 DUPONT HWY DOVER, DE |
| Big Lots Stores, LLC | DP SOLUTIONS INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DPS ASSOCIATES | $ 15,064 | Real Property Lease - #1888 | 1800 S FRONTAGE RD STE E VICKSBURG, MS |
| Big Lots, Inc. | DPS Holdings, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dr Pepper/Seven Up, Inc. | $ - | Joint Promotion Agreement | N/A |
| Big Lots Stores, LLC | DRAKE RENTAL | $ 13,988 | Real Property Lease - Store #1365 | 273 FRANKLIN PLAZA DR FRANKLIN, NC |
| Big Lots Stores, LLC | DRINKRH | $ 17,126 | Real Property Lease - #1094 | 294 VILLAGE LN HAZARD, KY |
| Big Lots, Inc. | DSI Technology Escrow Services, Inc. | $ - | Master Preferred Escrow Agreement | N/A |
| Big Lots, Inc. | DSI Technology Escrow Services, Inc. | $ - | Master Preferred Escrow Agreement | N/A |
| Big Lots Stores-PNS, LLC | DSM MB I LLC | $ 24,141 | Real Property Lease - Store #1586 | 12 NORTHWEST BLVD NASHUA, NH |
| Big Lots, Inc. | DSS HOLDINGS / JOBSQUAD | $ 110,360 | Services Agreement | N/A |
| Big Lots, Inc. | DSS HOLDINGS / JOBSQUAD | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | DT ROUTE 22 RETAIL LLC | $ 88,087 | Real Property Lease - #4720 | 2700 US HIGHWAY 22 UNION, NJ |
| Big Lots, Inc. | DTS Connex | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DTS II PROPERTIES, LLC | $ 20,671 | Real Property Lease - Store #553 | 1003 W STATE RD 84 FORT LAUDERDALE, FL |
| Big Lots, Inc. | Duck Duck Goose Wildlife Control LLC | $ 1,371 | Wildlife Control Service Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Dun & Bradstreet Software Services, Inc. | $ - | License Agreement and Maintenance Agreement | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Master Agreement for Business Information Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order for D&B Risk Management Solutions | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order for Services under Master Agreement | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order Form for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order Form for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order Form for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Order Form for RAM Software and Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Preferred Pricing Agreement for D&B Risk Management | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $ - | Receivable Management Services Agreement | N/A |
| Big Lots, LLC | Dunnhumby, Inc. | $ - | Confidentiality Agreement | N/A |
| Durant DC, LLC | DURANT DC, LLC | $ - | Support Services Quote | N/A |
| Big Lots Stores, LLC | DURGA LLC | $ 18,170 | Real Property Lease - Store #5186 | 1144 W SOUTH AIRPORT RD TRAVERSE CITY, MI |
| Big Lots Stores, LLC | DURGA PROPERTY MANAGEMENT | $ - | Real Property Lease - Store #5186 | 1144 W SOUTH AIRPORT RD TRAVERSE CITY, MI |
| Big Lots Stores, LLC | DWIGHT W. BROEMAN | $ 6,608 | Real Property Lease - Store #1495 | 1342 INDIAN MOUND DR MOUNT STERLING, KY |
| Big Lots, Inc. | E & A Worldwide Traders, Inc. | $ 49,446 | Mutual Release Agreement | N/A |
| Big Lots Stores, LLC | E&M ELECTRIC AND MACHINERY INC | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | EAGLE ENTERPRISES OF JEFFERSON INC | $ 186,380 | Real Property Lease - Store #4150 | 7135 VETERANS MEMORIAL BLVD METAIRIE, LA |
| Big Lots Stores, LLC | EAGLE NORTH HILLS SHOPPING CENTRE LP | $ 5,997 | Real Property Lease - Store #5465 | 1200 N HILLS CENTER ADA, OK |
| Big Lots Stores, LLC | EAGLE VALLEY REALTY | $ 60,925 | Real Property Lease - Store #1529 | 156 EAGLES GLEN PLZ STE 190 EAST STROUDSBURG, PA |
| Big Lots Stores, LLC | EAGLE VALLEY REALTY | $ - | Real Property Lease - Store #1529 - Storage | 156 EAGLES GLEN PLZ STE 190 EAST STROUDSBURG, PA |
| Big Lots Stores, LLC | EAGLE VALLEY REALTY, LP | $ - | Real Property Lease - Store #1529 | 156 EAGLES GLEN PLZ STE 190 EAST STROUDSBURG, PA |
| Big Lots, Inc. | EAN Services, LLC | $ 3,652 | Amendment to Global Corporate Services Agreement | N/A |
| Big Lots, Inc. | EAN Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | EAN Services, LLC | $ - | Global Corporate Services Agreement | N/A |
| Big Lots, Inc. | EAN Services, LLC | $ - | Global Corporate Services Agreement | N/A |
| Big Lots Stores, LLC | EAST RIDGE CROSSING, LLC | $ 19,158 | Real Property Lease - Store #1882 | 204-A THOMPSON ST HENDERSONVILLE, NC |
| Big Lots Stores, LLC | EASTGATE EMPIRE, LLC | $ 15,897 | Real Property Lease - Store #5466 | 1063 YADKINVILLE RD MOCKSVILLE, NC |
| Big Lots Stores-CSR, LLC | EASTGROVE SHOPPING CENTER, LLC | $ 22,622 | Real Property Lease - Store #451 | 3961 HOOVER RD GROVE CITY, OH |
| Big Lots Stores, LLC | EASTLAND INC | $ 20,247 | Real Property Lease - Store #5385 | 564 SE WASHINGTON BLVD BARTLESVILLE, OK |
| Big Lots Stores, LLC | EASTPOINTE VILLAGE, LLC | $ 17,723 | Real Property Lease - Store #387 | 16100 E 10 MILE RD EASTPOINTE, MI |
| Big Lots, Inc. | Ebix | $ 4,376 | Services Agreement | N/A |
| Big Lots Stores, LLC | EBSCO | $ - | Product Order Form | N/A |
| Big Lots, Inc. | EBSCO | $ - | Product Order Form | N/A |
| Big Lots Stores, LLC | EBSCO | $ - | Product Order Form for EBSCO Learning - AcademicOneFile | N/A |
| Big Lots Stores, LLC | EBSCO | $ - | Renewal Agreement for Accel5 Subscription | N/A |
| Big Lots Stores, LLC | EC FOUNDATION OF SCHERERVILLE LLC | $ 32,109 | Real Property Lease - Store #5189 | 707 US HIGHWAY 41 SCHERERVILLE, IN |
| Big Lots Stores, LLC | EC FOUNDATION OF SCHERERVILLE LLC | $ - | Real Property Lease - Store #5189 | 707 US HIGHWAY 41 SCHERERVILLE, IN |
| Big Lots Stores, LLC | ECA BULIGO WEAVERVILLE PARTNERS LP | $ 16,817 | Real Property Lease - Store #5280 | 130 WEAVER BLVD WEAVERVILLE, NC |
| Big Lots Stores-PNS, LLC | ECOL PARTNERSHIP, LLC | $ 20,986 | Real Property Lease - Store #4677 | 1300 DISC DR SPARKS, NV |
| Big Lots Stores, LLC | EDGEWATER PARTNERSHIP LP | $ 32,536 | Real Property Lease - Store #1203 | 1815 PULASKI HWY EDGEWOOD, MD |
| Big Lots Stores, LLC | EDGEWOOD ISLE, LLC | $ 24,793 | Real Property Lease - Store #515 | 405 PLAZA DR EUSTIS, FL |
| Big Lots Stores, LLC | EDIFIS LJC, LTD | $ 23,482 | Real Property Lease - Store #1155 | 125 HWY 332 W STE BB LAKE JACKSON, TX |
| Big Lots Stores-PNS, LLC | EDIFIS USC, LLC | $ 16,513 | Real Property Lease - Store #4550 | 1913 TEXAS AVE S COLLEGE STATION, TX |
| Big Lots Stores-PNS, LLC | EDINBURG SRGV LLC | $ 23,728 | Real Property Lease - Store #4610 | 313 EAST TRENTON RD. EDINBURG, TX |
| Big Lots Stores-CSR, LLC | EDISON PARK, LTD. | $ 20,407 | Real Property Lease - Store #368 | 840 W MAPLE ST HARTVILLE, OH |
| Big Lots Stores, LLC | EDMUND TERRY | $ 20,112 | Real Property Lease - Store #292 | 1301 S JAMES CAMPBELL BLVD COLUMBIA, TN |
| Big Lots Stores, LLC | EDRAY 20/20 LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | EDRAY 20/20, LLC | $ - | Statement of Work for Collaborative Port Log | N/A |
| Big Lots Stores, LLC | EHDEN INVESTMENTS INC | $ 21,186 | Real Property Lease - Store #568 | 2311 S US HWY 1 FORT PIERCE, FL |
| Big Lots, Inc. | EK Accessories | $ - | Services Agreement | N/A |
| Big Lots, Inc. | EK Health Services, Inc. | $ 8,712 | Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | EL GATO GRANDE LIMITED PARTNERSHIP | $ 64,775 | Real Property Lease - Store #4740 | 457 DALTON AVE PITTSFIELD, MA |
| Big Lots Stores, LLC | ELB Learning | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ELECTRICAL INSPECTION & SERVICING | $ - | Real Property Lease - Store #1823 | 7651 23 MILE RD SHELBY TOWNSHIP, MI |
| Big Lots, Inc. | Electronic Storage Corporation | $ - | Services Agreement | N/A |
| Big Lots, LLC | Electronic Storage Corporation | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Elevator Support Services, Inc. | $ 432 | Hydro Service Agreement, Full Service | N/A |
| Big Lots, Inc. | Elevator Support Services, Inc. | $ - | Hydro Service Agreement, Full Service | N/A |
| Big Lots, Inc. | Elevator Support Services, Inc. | $ - | Hydro Service Agreement, Full Service | N/A |
| Big Lots Stores, LLC | Elexa Technologies dba United Information Service, Inc. | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | ELI ERLICH | $ 10,499 | Real Property Lease - Store #1103 | 5363 HWY 90 W STE C MOBILE, AL |
| Big Lots Stores, LLC | ELKIN VILLAGE PARTNERS, LLC | $ 8,500 | Real Property Lease - Store #224 | 1504 N BRIDGE ST ELKIN, NC |
| Big Lots Stores, LLC | ELKTON VILLAGE, LLC | $ 22,359 | Real Property Lease - Store #1958 | 801 E PULASKI HWY STE 141 ELKTON, MD |
| Big Lots Stores, LLC | ELLA PLAZA LP | $ 14,965 | Real Property Lease - Store #1959 | 809 S TIMBERLAND DR LUFKIN, TX |
| Big Lots Stores, LLC | ELM HOLDINGS 3, LLC | $ 16,155 | Real Property Lease - Store #425 | 5667 S 27TH ST MILWAUKEE, WI |
| Big Lots, Inc. | Emcon | $ 7,308 | Construction Agreement | N/A |
| Big Lots, Inc. | Emcon | $ - | Letter Agreement for Construction Services | N/A |
| Big Lots, Inc. | Employee Benefit Management Corp. | $ - | Claims Administration Service Agreement | N/A |
| Big Lots, Inc. | Employee Benefit Management Corp. / Alternative Care Management | $ - | Diabetic Management Program Agreement | N/A |
| Big Lots, Inc. | Empyrean Benefit Solutions, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ 476,233 | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Data Center Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Managed Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services Statement of Work | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services Statement of Work for | N/A |
| Big Lots Stores, LLC | Enerwise Global Technologies, LLC d/b/a CPower | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Engage3 Inc. | $ 2,052 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Engage3, LLC | $ - | Statement of Work under Master Services Ag | N/A |
| Big Lots, Inc. | ENGIE Insight Services Inc., dba ENGIE Impact | $ - | Amendment to Facility IQ Client Service Agre | N/A |
| Big Lots Stores, LLC | ENGIE Power & Gas LLC | $ - | Commercial Natural Gas Supply Agreement | N/A |
| Big Lots Stores, LLC | ENGIE Power & Gas LLC | $ - | Commercial Service Agreement for Natural ( | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Ri | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Ri | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Ri | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Ri | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Ri | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Fixed Price RTC | N/A |
| Big Lots, Inc. | Enrolled Affiliate | $ - | Volume Licensing Enrollment Product Select | N/A |
| Big Lots, Inc. | Enrolled Affiliate | $ - | Volume Licensing Enrollment Product Select | N/A |
| Big Lots, Inc. | Enrollment | $ - | Amendment to Enrollment | N/A |
| Big Lots, Inc. | Enrollment | $ - | Application Platform Amendment | N/A |
| Big Lots, Inc. | Enrollment | $ - | Application Platform Amendment | N/A |
| Big Lots, Inc. | Entity | $ - | Enterprise Subscription Enrollment Amendm | N/A |
| Big Lots, Inc. | Entity | $ - | Volume Licensing Amendment | N/A |
| Big Lots Stores, LLC | ENTRUST CORPORATION | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Environmental Reclaim LLC | $ 411 | Certificate of Destruction for OMNI 700 Pin F | N/A |
| Big Lots, Inc. | Environmental Reclaim, LLC | $ - | Hard Drive Shredding Proposal | N/A |
| Great Basin, LLC | enVista Corp | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | enVista, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | enVista, LLC | $ 10,167 | Master Services Agreement | N/A |
| Big Lots, Inc. | Envisual, Inc., d/b/a/ Alloy | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | EPIC Insurance Brokers | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Epson America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Equifax Check Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Equifax Check Services, Inc. | $ - | Welcome Check Warranty Agreement | N/A |
| Big Lots Stores, LLC | Equifax Workforce Solutions LLC | $ 41,569 | Employment Verification Services Agreemen | N/A |
| Big Lots Stores, LLC | Equifax Workforce Solutions LLC | $ - | Notice of Non-Renewal or Termination | N/A |
| Big Lots Stores, LLC | EQUITY DEVELOPMENT PARTNERS, LLC | $ 16,543 | Real Property Lease - Store #1413 | 3437 SIMPSON FERRY RD CAMP HILL, PA |
| Big Lots, Inc. | ERG Staffing Service / Rosies Riveters Staffing Service | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Amendment to Independent Contractor Agre | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | First Amendment to Independent Contractor | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Fourth Amendment to Independent Contract | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Third Amendment to Independent Contracto | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ 83,631 | Amendment to Engagement Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Amendment to Statement of Work for ACA S | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Business Associate Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work - Income Tax Accounting | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work - Multichannel and Ecom | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work - Multichannel and Ecom | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Affordable Care Act M | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for IT General Controls Te | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for preparation of Canadi | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Advisory Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Advisory Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Advisory Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for tax compliance servic | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for US business tax return | N/A |
| Big Lots Stores-CSR, LLC | ERSHIG PROPERTIES, INC. | $ 9,477 | Real Property Lease - Store #244 | 9025 OHIO RIVER RD WHEELERSBURG, OH |
| Big Lots Stores-PNS, LLC | ESAN LLC | $ 11,756 | Real Property Lease - Store #4696 | 4555 16TH ST MOLINE, IL |
| Big Lots Stores-PNS, LLC | ESCONDIDO SAN JUAN RETAIL XVII, LLC | $ 27,931 | Real Property Lease - Store #4007 | 1625 E VALLEY PKWY ESCONDIDO, CA |
| Big Lots, Inc. | ESS Elevator | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | $ - | Amendment B New Rates for Big Lots Home | N/A |
| Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | $ - | Master Transportation Services Agreement | N/A |
| Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | $ - | Service Schedule - Home Delivery | N/A |
| Big Lots Stores, LLC | Euromonitor International Ltd | $ - | Corporate Licence Agreement - Addendum | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Euromonitor International Ltd | $ - | Corporate Licence Agreement - Addendum | N/A |
| Big Lots Stores, LLC | EVANS BEST LLC | $ 23,819 | Real Property Lease - Store #5487 | 1004 BANKHEAD HWY STE A3 CARROLLTON, GA |
| Big Lots Stores, LLC | EVANS BEST, LLC | $ 19,241 | Real Property Lease - Store #5391 | 1251 BURKEMONT AVE MORGANTON, NC |
| Big Lots Stores, LLC | EVANSVILLE PARTNERS, LLC | $ 21,556 | Real Property Lease - Store #1760 | 720 S GREEN RIVER RD EVANSVILLE, IN |
| Big Lots, Inc. | Everbridge, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Everbridge, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Everbridge, Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Everest Technologies, Inc | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Everest Technologies, Inc | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ 343,186 | Amendment | N/A |
| Big Lots, Inc. | Everest Technologies, Inc. | $ - | Amendment to Independent Contractor Agre | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Everest Technologies, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | SOW | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Statement of Work - QA Managed Service | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Statement of Work for Point of Sale Developr | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Statement of Work to Master Services Agreen | N/A |
| Big Lots Stores, LLC | EVP MANAGEMENT LLC | $ 16,804 | Real Property Lease - Store #1528 | 730 CENTER ST AUBURN, ME |
| Big Lots Stores, LLC | Exchange Solutions, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Exel, Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Exela Enterprise Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | EXELA Technologies | $ - | Statement of Work for Implementation of Pri | N/A |
| Big Lots Stores-PNS, LLC | EXETER 16290 NV LLC | $ 34,440 | Real Property Lease - Store #4514 | 1221 W WARM SPRINGS RD HENDERSON, NV |
| Big Lots Stores, LLC | EXPEDITION CENTER, LLC | $ 10,949 | Real Property Lease - Store #1310 | 706 E LEWIS & CLARK PKWY CLARKSVILLE, IN |
| Big Lots Stores, LLC | Expeditors International of Washington, Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Express Services, Inc. d/b/a Express Employment Professionals | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Extend, Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | EY | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | F & F INVESTMENTS, LLC | $ 13,245 | Real Property Lease - Store #1842 | 400 CAMPBELLSVILLE BYP CAMPBELLSVILLE, KY |
| Big Lots, Inc. | F5 Networks | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | FaceFirst, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Facilio, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Solutions | $ 105,615 | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Solutions | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Facility Source, LLC dba CBRE Retail & Multi-Site | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Fahlgren, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Fairbanks Scale | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | FAIRFIELD PROPERTY, LLC | $ 13,315 | Real Property Lease - Store #5268 | 4613 DIXIE HWY FAIRFIELD, OH |
| Big Lots Stores, LLC | FAISON-ASHLEY LANDING, LLC | $ 29,969 | Real Property Lease - Store #117 | 1401 SAM RITTENBERG BLVD. STE 15 CHARLESTON, SC |
| Big Lots Stores, LLC | FAMILY D, LLC | $ 10,875 | Real Property Lease - Store #409 | 5450 DIVISION AVE S GRAND RAPIDS, MI |
| Big Lots Stores, LLC | FAMVEST XXI LM BIG LOTS LLC | $ 24,720 | Real Property Lease - Store #1514 | 809 LYCOMING MALL RD MUNCY, PA |
| Big Lots, Inc. | Fashion Snoops, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Fashion Snoops, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Fastly, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots Stores, LLC | FAYETTE SQUARE INVESTORS, LLC | $ 16,111 | Real Property Lease - Store #837 | 291 MALL RD OAK HILL, WV |
| Big Lots Stores, LLC | FB BILLERICA REALTY INVESTORS LLC | $ 30,368 | Real Property Lease - Store #5225 | 480 BOSTON RD BILLERICA, MA |
| Big Lots Stores, LLC | FC ROBSON PROPERTIES LLC | $ 34,550 | Real Property Lease - Store #1972 | 613 N PERKINS RD STILLWATER, OK |
| Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | $ 81,098 | Real Property Lease - Store #481 | 140 VILLIAGE SHOPPING CTR WESTMINSTER, MD |
| Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | $ - | Real Property Lease - Store #481 - Storage | 140 VILLIAGE SHOPPING CTR WESTMINSTER, MD |
| Big Lots, Inc. | Federal Express Corporation | $ - | FedEx Transportation Services Agreement Ar | N/A |
| Big Lots, Inc. | Federal Express Corporation | $ - | Version Management Program Agreement | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots Stores, LLC | FedEx | $ - | FedEx Transportation Services Agreement Ar | N/A |
| Big Lots Stores, LLC | FedEx | $ - | FedEx Transportation Services Agreement Ar | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Ar | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Ar | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Ar | N/A |
| Big Lots Stores, LLC | FedEx | $ - | Mutual Third Party Non-Disclosure Agreeme | N/A |
| Big Lots, Inc. | FedEx | $ - | Mutual Third Party Non-Disclosure Agreeme | N/A |
| Big Lots, Inc. | FedEx | $ - | Mutual Third Party Non-Disclosure Agreeme | N/A |
| Big Lots Stores, LLC | FedEx | $ - | Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement Amendm | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement Amendm | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement Amendm | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | FedEx Technology Incentive Program Agreen | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | Mutual Confidentiality Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Non-Disclosure Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Third Party Non-Disclosure Agreemen | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Third Party Non-Disclosure Agreemen | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Third Party Non-Disclosure Agreemen | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | Parent Guarantee | N/A |
| Great Basin, LLC | FedEx Ground Package System, Inc. | $ - | Trailer Interchange Agreement | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Addendum to Services Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Addendum to Services Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Service Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Service Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Personnel HK Co., Limited | $ - | Frame Agreement for Services | N/A |
| WAFDC, LLC | FESCO Personnel HK Co., Limited | $ - | Offer and Confirmation Letter on Staffing wit | N/A |
| Big Lots, Inc. | FGX International Inc. | $ 286,688 | Amendment to Scan Based Trading Agreeme | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreeme | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreeme | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreeme | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreeme | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreeme | N/A |
| Big Lots, Inc. | Fidelity Capital Markets | $ - | Institutional Account Agreement | N/A |
| Big Lots, Inc. | Fidelity Stock Plan Services, LLC | $ - | Addendum to Recordkeeping & Administratic | N/A |
| Big Lots, Inc. | Fidelity Stock Plan Services, LLC | $ - | Letter of Understanding for Recordkeeping a | N/A |
| Big Lots, Inc. | Fidelity Stock Plan Services, LLC | $ - | Recordkeeping and Administrative Services / | N/A |
| Big Lots, Inc. | Fidelity Workplace Services LLC | $ - | Recordkeeping and Related Services Agreem | N/A |
| Big Lots Stores, LLC | FIFTH GENERATION INVESTMENTS LLC | $ 15,722 | Real Property Lease - Store #1807 | 2418 W MAIN ST DURANT, OK |
| Big Lots Stores-CSR, LLC | FIFTH/GRAND (HOLDINGS), LLC | $ 41,760 | Real Property Lease - Store #5356 | 1451 W 5TH AVE COLUMBUS, OH |
| Big Lots Stores, LLC | FINMARC RALEIGH LLC | $ 58,203 | Real Property Lease - Store #5164 | 3340 CYPRESS PLANTATION DR RALEIGH, NC |
| Big Lots, Inc. | First Advantage Enterprise Screening Corporation | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | First Advantage Tax Consulting Services | $ - | Data Security Addendum | N/A |
| Big Lots, Inc. | First Advantage Tax Consulting Services, LLC | $ - | Amendment to Location Based Credits and In | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Customer Work From Home / | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Customer Work from Home Authorization | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Master Services Agreement | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Work Order to Master Services Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots Stores, LLC | First Insight, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | FIRST LATROBE COMPANY | $ 14,906 | Real Property Lease - Store #416 | 300 Unity Plaza LATROBE, PA |
| Big Lots, Inc. | First National Merchant Solutions, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | FIRST ONSITE fka Interstate Restoration LLC | $ - | Company Name Change Notification | N/A |
| Big Lots, Inc. | Firstup, Inc. | $ - | Order Form for Software-as-a-Service (SaaS) | N/A |
| Big Lots Stores, LLC | Firstup, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Fish & Richardson P.C. | $ 383 | Engagement Agreement for Legal Services | N/A |
| Big Lots Stores, LLC | FIVE TOWN STATION LLC | $ 36,013 | Real Property Lease - Store #1265 | 390 COOLEY ST SPRINGFIELD, MA |
| Big Lots Stores, LLC | FIVE TREES REALTY, INC. | $ 16,039 | Real Property Lease - Store #801 | 820 WATER ST MEADVILLE, PA |
| Big Lots Stores, LLC | FIVE TREES REALTY, INC. | $ - | Real Property Lease - Store #801 - Storage | 820 WATER ST MEADVILLE, PA |
| Big Lots Stores, LLC | Flexential Corp. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Flipp Operations Inc. | $ - | Order Form for Storefronts Platform | N/A |
| BLBO Tenant, LLC | FLORENCE VIEW PROPERTIES LLC | $ 76,044 | Real Property Lease - Store #4225 | 2100 SW 27TH AVE MIAMI, FL |
| Big Lots Stores, LLC | FLORENCE/SAV, LLC | $ 64,209 | Real Property Lease - Store #5288 | 2528 DAVID H MCLEOD BLVD FLORENCE, SC |
| Big Lots, Inc. | Flower City Group, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | FOG CP, LLC | $ 23,165 | Real Property Lease - Store #4220 | 1243 S MISSOURI AVE CLEARWATER, FL |
| Big Lots Stores, LLC | FOOD LION, LLC | $ 31,282 | Real Property Lease - Store #5299 | 526 N. BELAIR RD EVANS, GA |
| Big Lots Stores, LLC | FOOD LION, LLC | $ 27,675 | Real Property Lease - Store #5428 | 12295 CAPITAL BLVD WAKE FOREST, NC |
| Big Lots Stores-PNS, LLC | FOOTHILL LUXURY PLAZA LLC | $ 40,640 | Real Property Lease - Store #4569 | 1000 Pocatello Creek Road Pocatello, ID |
| Big Lots Stores-PNS, LLC | FOOTHILL LUXURY PLAZA LLC | $ - | Real Property Lease - Store #4569 | 1000 Pocatello Creek Road Pocatello, ID |
| Big Lots Stores, LLC | FOREST HILLS INVESTORS LLC | $ 16,265 | Real Property Lease - Store #5183 | 1700 RALEIGH RD PKWY W STE 104 WILSON, NC |
| Consolidated Property Holc | Forest Productions Inc. | $ - | Clearance Agreement | N/A |
| Big Lots Stores - PNS, LLC | Forest Productions Inc. | $ - | Location Agreement | N/A |
| Big Lots, Inc. | Forget Me Not | $ - | Terms of Sale | N/A |
| Big Lots Stores, LLC | Formagrid Inc | $ - | Order Form for Airtable Business Subscriptic | N/A |
| Big Lots Stores, LLC | Formagrid Inc | $ - | Order Form for Airtable Business Subscriptic | N/A |
| Big Lots Stores, LLC | FORMANCO VASTGOOD DUNMORE LLC | $ 12,438 | Real Property Lease - Store #1166 | 1010 ONEILL HWY DUNMORE, PA |
| Big Lots Stores, LLC | FORT OGLETHORPE MARKET PLACE, LLC | $ 21,458 | Real Property Lease - Store #5417 | 558 BATTLEFIELD PKWY FORT OGLETHORPE, GA |
| Big Lots Stores, LLC | FORT WAYNE MATADOR, INC | $ 19,175 | Real Property Lease - Store #5264 | 901 EAST LANGSFORD RD. LEES SUMMIT, MO |
| Big Lots Stores-PNS, LLC | FORUM HOLDINGS, LLC | $ 35,718 | Real Property Lease - Store #4556 | 2600 NE HIGHWAY 20 BEND, OR |
| Big Lots, Inc. | Foster Grant | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | FOUNDER, INC. | $ 13,211 | Real Property Lease - Store #82 | 1350 STAFFORD DR PRINCETON, WV |
| Big Lots Stores, LLC | FOUNDRY COMMERCIAL | $ - | Real Property Lease - Store #5428 | 12295 CAPITAL BLVD WAKE FOREST, NC |
| Big Lots Stores, LLC | Four Points Property Management | $ 47,520 | Real Property Lease - Store #1020 | 525 TITUS AVE STE 15 IRONDEQUOIT, NY |
| Big Lots Stores, LLC | FourKites, Inc. | $ - | Add-On Subscription Order Form and Stater | N/A |
| Big Lots Stores, LLC | FourKites, Inc. | $ - | Amendment to Add-On Statement of Work | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Amendment to Subscription Order Form | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | FourKites, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, LLC | FourKites, Inc. | $ - | Statement of Work Add-On | N/A |
| Big Lots Stores, LLC | FOX RUN LIMITED PARTNERSHIP | $ 31,109 | Real Property Lease - Store #5460 | 765 SOLOMONS ISLAND RD N PRINCE FREDERICK, MD |
| Big Lots Stores, LLC | FRANCIS CARRINGTON | $ 40,781 | Real Property Lease - Store #5345 | 791 WEST ELK AVE ELIZABETHTON, TN |
| Big Lots Stores, LLC | FRANK C. ROBSON REVOCABLE TRUST, U/A | $ 29,817 | Real Property Lease - Store #1362 | 8939 S MEMORIAL DR TULSA, OK |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Engineer's Office | $ - | Traffic Signal Agreement | N/A |
| Big Lots Stores, LLC | FRANKLIN SHOPPERS FAIR INC | $ 18,567 | Real Property Lease - Store #5138 | 275 E CENTRAL ST FRANKLIN, MA |
| Big Lots, Inc. | Fraudwatch International, Inc. | $ - | Subscriber Agreement | N/A |
| Big Lots Stores-PNS, LLC | FREE & FASHION ASSET LLC | $ 54,615 | Real Property Lease - Store #4744 | 3199 N WHITE SANDS BLVD ALAMOGORDO, NM |
| Big Lots Stores-PNS, LLC | FREE & FASHION ASSET LLC | $ - | Real Property Lease - Store #4744 - Storage | 3199 N WHITE SANDS BLVD ALAMOGORDO, NM |
| Big Lots Stores-PNS, LLC | FREEMONT MALL LLC | $ - | Real Property Lease - Store #4777 | 850 E 23RD ST FREMONT, NE |
| Big Lots Stores, LLC | FREESTAR INVESTMENTS, LLC | $ 25,833 | Real Property Lease - Store #1091 | 5644 W SKELLY DR TULSA, OK |
| Big Lots Stores, LLC | FRENCHTOWN SHOPPING CENTER, LLC | $ 65,360 | Real Property Lease - Store #414 | 1575 N TELEGRAPH RD MONROE, MI |
| Big Lots Stores, LLC | Fresche Solutions USA Corporation | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Main Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | MSA | N/A |
| Big Lots, Inc. | Freshworks Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | FRUITLAND PLAZA, LLC | $ 22,850 | Real Property Lease - Store #5368 | 6810 MOORETOWN RD WILLIAMSBURG, VA |
| Big Lots, Inc. | FULCRUM CREDIT PARTNERS LLC | $ - | Master Escrow Agreement | N/A |
| Big Lots, Inc. | Fun Online Corporation (D/B/A "SMRT365") | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Fun Online Corporation D/B/A SMRT365 | $ - | Statement of Work for Social Media Monitori | N/A |
| Big Lots, LLC | Fun Online Smart 356 | $ - | Social community management and real tim | N/A |
| Big Lots Stores, LLC | Fundamental Security LLC, dba AttackD | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Fundamental Security, LLC dba "ATTACKD" | $ - | Statement of Work for Oracle Cloud Security | N/A |
| Big Lots, Inc. | Fundamental Security, LLC dba ATTACKD | $ - | Certificate of Liability Insurance | N/A |
| Big Lots Stores, LLC | FUNDAMENTAL SECURITY, LLC., dba ATTACKD | $ - | Statement of Work for Penetration Testing Se | N/A |
| Big Lots Stores, LLC | Furman Feiner, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Fusion Group Holdings Limited | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Fusion Group Holdings Ltd | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Fusion Systems Shanghai Co., Ltd. | $ - | Statement of Work for IT Support Services | N/A |
| Big Lots Stores, LLC | G&I IX SOUTHGATE SHOPPING CENTER LLC | $ 29,535 | Real Property Lease - Store #522 | 5241 US HWY 19 NEW PORT RICHEY, FL |
| Big Lots Stores, LLC | G&I X TREXLER TOWN MZL LLC | $ 25,943 | Real Property Lease - Store #1956 | 7150 HAMILTON BLVD TREXLERTOWN, PA |
| Big Lots Stores, LLC | G&I X TREXLER TOWN MZL LLC | $ - | Real Property Lease - Store #1956 | 7150 HAMILTON BLVD TREXLERTOWN, PA |
| Big Lots Stores-CSR, LLC | G.G. GARFIELD COMMONS 2012 LP | $ 21,295 | Real Property Lease - Store #1055 | 12588 ROCKSIDE RD CLEVELAND, OH |
| Big Lots Stores-CSR, LLC | G.G. GARFIELD COMMONS 2012 LP | $ - | Real Property Lease - Store #1055 - Pylon | 12588 ROCKSIDE RD CLEVELAND, OH |
| Big Lots Stores, LLC | GAINESVILLE REALTY LTD | $ 10,530 | Real Property Lease - Store #1860 | 1104 E HIGHWAY 82 GAINESVILLE, TX |
| Big Lots Stores, LLC | GALATIANS, LLC | $ 14,009 | Real Property Lease - Store #1188 | 205 E LEFFEL LN SPRINGFIELD, OH |
| Big Lots, Inc. | Gallup | $ - | Letter of Authorization | N/A |
| Big Lots, Inc. | Gallup | $ - | Letter of Authorization for Additional Service | N/A |
| Big Lots Stores-PNS, LLC | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | $ 17,899 | Real Property Lease - Store #4471 | 900 US HIGHWAY 491 GALLUP, NM |
| Big Lots Stores, LLC | Gallup, Inc. | $ - | Scope of Services Agreement | N/A |
| Big Lots, Inc. | Gallup, Inc. d/b/a The Gallup Organization | $ - | Master Consulting Services Agreement | N/A |
| Consolidated Property Hol | Gallup, Inc. d/b/a The Gallup Organization | $ - | Professional Research and Consulting Servic | N/A |
| Big Lots, Inc. | Gallup, Inc., d/b/a The Gallup Organization | $ - | Letter of Authorization for Additional Service | N/A |
| Big Lots Stores, LLC | GARRETT SIMPSONVILLE CENTER, LLC | $ 17,485 | Real Property Lease - Store #5182 | 915 S ST STE A SIMPSONVILLE, SC |
| Big Lots, Inc. | Gartner | $ - | Electronic Record and Signature Disclosure | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ 65,151 | Master Client Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Master Client Agreement for subscription-ba | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Master Client Agreement for subscription-ba | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Research Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | GARY A MORRIS | $ 23,539 | Real Property Lease - Store #4575 | 1675 HILLMAN STREET TULARE, CA |
| Big Lots Stores-PNS, LLC | GARY POND | $ 25,012 | Real Property Lease - Store #4666 | 1350 NE STEPHENS ST STE 50 ROSEBURG, OR |
| Big Lots Stores, LLC | GASTONIA RESTORATION PARTNERS | $ 15,685 | Real Property Lease - Store #1536 | 2587 W FRANKLIN BLVD GASTONIA, NC |
| Big Lots Stores, LLC | Gatekeeper Systems Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | GATEWAY PLAZA - FRONT ROYAL, LLC | $ 26,212 | Real Property Lease - Store #5416 | 260 REMOUNT RD FRONT ROYAL, VA |
| Big Lots Stores, LLC | GATOR BEDFORD LLC | $ 23,322 | Real Property Lease - Store #1179 | 2853 CENTRAL DR BEDFORD, TX |
| Big Lots Stores, LLC | GATOR CORTLANDVILLE PARTNERS | $ 16,860 | Real Property Lease - Store #1794 | 3662 STATE ROUTE 281 STE 1 CORTLAND, NY |
| Big Lots Stores, LLC | GATOR DANVILLE LLC | $ 14,685 | Real Property Lease - Store #407 | 20 N GILBERT ST DANVILLE, IL |
| Big Lots Stores-PNS, LLC | GATOR FAIRHAVEN PARTNERS LTD | $ 22,826 | Real Property Lease - Store #4675 | 7 PLAZA WAY FAIRHAVEN, MA |
| Big Lots Stores, LLC | GATOR SARASOTA LLC | $ 28,316 | Real Property Lease - Store #5370 | 501 N BENEVA RD SARASOTA, FL |
| Big Lots Stores, LLC | GATOR SWANSEA PARTNERS, LLLP | $ 16,210 | Real Property Lease - Store #1423 | 207 SWANSEA MALL DR SWANSEA, MA |
| Big Lots Stores, LLC | GATOR WACCAMAW SHOPP. CTR LTD | $ 18,586 | Real Property Lease - Store #1781 | 1641 CHURCH ST CONWAY, SC |
| Big Lots Stores, LLC | GB ASSOCIATES LIMITED PARTNERSHIP | $ 49,321 | Real Property Lease - Store #1975 | 431 SAINT JAMES AVE UNIT G GOOSE CREEK, SC |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | $ 15,644 | Real Property Lease - Store #5282 | 389 N. READING RD. EPHRATA, PA |
| Big Lots Stores, LLC | GBR ERWIN ONE LIMITED LIABILITY COMPANY | $ 15,595 | Real Property Lease - Store #5294 | 98 VICTORY HWY PAINTED POST, NY |
| Big Lots Stores, LLC | GBR GREENEVILLE LP | $ 11,325 | Real Property Lease - Store #1235 | 1475 E ANDREW JOHNSON HWY GREENEVILLE, TN |
| Big Lots Stores, LLC | GBR MARKET STREET LLC | $ 18,829 | Real Property Lease - Store #5192 | 200 MARKET ST. POTSDAM, NY |
| Big Lots Stores-PNS, LLC | GBR NEIGHBORHOOD ROAD LLC | $ 36,687 | Real Property Lease - Store #4757 | 1375 ULSTER AVE KINGSTON, NY |
| Big Lots Stores, LLC | GBR SPENCERPORT LLC BROCKPORT 31, LP | $ 14,528 | Real Property Lease - Store #5135 | 6515 BROCKPORT SPENCERPORT RD BROCKPORT, NY |
| Big Lots Stores, LLC | GBT US LLC | $ - | Business Travel Services Agreement | N/A |
| Big Lots Stores, LLC | GBT US LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GBT US LLC | $ - | Statement of Work for Business Travel Services | N/A |
| Big Lots Stores, LLC | GDC INVESTMENT COMPANY | $ 18,755 | Real Property Lease - Store #1622 | 1336 WHIPPLE AVE NW CANTON, OH |
| Big Lots Management, LLC | GDLSK Grunfeld \| Desiderio \| Lebowitz Silverman & Klestadt LLP | $ - | Engagement Agreement for Customs Represen | N/A |
| Big Lots Management, LLC | GDLSK Grunfeld \| Desiderio \| Lebowitz Silverman & Klestadt LLP | $ - | Legal Representation Agreement | N/A |
| Big Lots, Inc. | GE Lighting | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GEMCO SAWDUST LP | $ 37,068 | Real Property Lease - Store #1785 | 425 SAWDUST RD STE A SPRING, TX |
| Big Lots, Inc. | General Electric Company | $ - | Retail Sales Agreement for Reconditioned Pr | N/A |
| Big Lots, Inc. | General Electric Company, GE Lighting | $ - | Retailer Agreement for GE Lighting Products | N/A |
| Big Lots, Inc. | General Information Solutions LLC | $ 22,520 | Amendment - Migration Account | N/A |
| Big Lots, Inc. | General Information Solutions, LLC | $ - | Modification to Services Agreement | N/A |
| Big Lots Stores, LLC | Genpact (UK) Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Geodis Logistics, LLC | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Geodis USA, LLC | $ - | Amendment to NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Geodis USA, LLC | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Geodis USA, LLC | $ - | Ocean Transport Order | N/A |
| Consolidated Property Hol | Georgeson & Company Inc. | $ - | Letter of Agreement for Proxy Solicitation Ser | N/A |
| Consolidated Property Hol | Georgeson & Company Inc. | $ - | Proxy Solicitation Agreement | N/A |
| Big Lots, Inc. | Georgeson Inc. | $ - | Letter of Agreement for Proxy Solicitation Ser | N/A |
| Big Lots, Inc. | Georgeson Inc. | $ - | Letter of Agreement for Proxy Solicitation Ser | N/A |
| Big Lots, Inc. | Georgeson Inc. | $ - | Letter of Agreement for Proxy Solicitation Ser | N/A |
| Big Lots, Inc. | Georgeson LLC | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | Georgeson LLC | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | Georgeson LLC | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | Georgeson LLC | $ - | Proxy Solicitation Services Agreement | N/A |
| Big Lots, Inc. | Georgeson Shareholder Communications Inc. | $ - | Letter of Agreement for Proxy Solicitation Ser | N/A |
| Big Lots Stores-PNS, LLC | GEORGETOWN MANAGEMENT CO. | $ 41,278 | Real Property Lease - Store #4430 | 480 GEORGETOWN SQ WOOD DALE, IL |
| Big Lots Stores, LLC | GERSHENSON REALTY & INVESTMENT LLC | $ 30,298 | Real Property Lease - Store #5469 | 4010 W OWEN K GARRIOTT RD, STE 300 ENID, OK |
| Big Lots Stores, LLC | Getty Images | $ - | Premium Access Agreement | N/A |
| Big Lots, Inc. | Getty Images | $ - | Premium Access Agreement | N/A |
| Big Lots Stores, LLC | Getty Images, Inc. | $ - | Premium Access Agreement | N/A |
| Big Lots Stores, LLC | Getty Images, Inc. | $ - | Premium Access Agreement | N/A |
| Big Lots, Inc. | Getty Images, Inc. | $ - | Premium Access Agreement | N/A |
| Big Lots Stores, LLC | GG LAGRANGE, LLC | $ 8,470 | Real Property Lease - Store #64 | 127 COMMERCE AVE LAGRANGE, GA |
| Big Lots Stores, LLC | GH2 NSB BB, LLC | $ 25,770 | Real Property Lease - Store #5272 | 1998 STATE ROAD 44 NEW SMYRNA BEACH, FL |
| Big Lots, Inc. | GHM, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GIBRALTAR MANAGEMENT CO., INC | $ 8,888 | Real Property Lease - Store #1052 | 2342 E ANDREW JOHNSON HWY MORRISTOWN, TN |
| Big Lots Stores, LLC | GigaCloud Technology (USA) Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Giovanni Food Co., Inc. | $ - | Private Label Agreement | N/A |
| Big Lots Stores, LLC | GLASGOW RETAIL LLC | $ 14,364 | Real Property Lease - Store #1125 | 942 HAPPY VALLEY RD GLASGOW, KY |
| Big Lots, Inc. | Glass, Lewis & Co., LLC | $ - | Order Form for Research Reports and Services | N/A |
| Big Lots Stores, LLC | Glassbox US, Inc. | $ - | Amended and Restated Confidentiality Agree | N/A |
| Big Lots Stores, LLC | GLC-MAP MCKINLEY TRUST | $ 26,335 | Real Property Lease - Store #5378 | 420 W MCKINLEY AVE MISHAWAKA, IN |
| Big Lots Stores, LLC | GLEASON MALL LP | $ 29,351 | Real Property Lease - Store #5152 | 2311 WEST US HWY 90 LAKE CITY, FL |
| Big Lots Stores, LLC | GLENWOOD DEVELOPMENT CO., LLC | $ 34,371 | Real Property Lease - Store #1899 | 1371 N SANDHILLS BLVD ABERDEEN, NC |
| Big Lots Stores, LLC | GLENWOOD PLAZA, LLC | $ 16,688 | Real Property Lease - Store #1191 | 2132 GLENWOOD SHOPPING PLZ ONEIDA, NY |
| Big Lots Stores, LLC | Global Equipment Company Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Global Equipment Company Inc. dba Global Industrial | $ 33,413 | Supply Agreements | N/A |
| Big Lots Stores-CSR, LLC | GMS MANAGEMENT CO INC | $ 21,914 | Real Property Lease - Store #838 | 1925 CLEVELAND RD WOOSTER, OH |
| Big Lots Stores, LLC | GMS MANAGEMENT OF IL, INC | $ 12,934 | Real Property Lease - Store #438 | 2004 W SPRINGFIELD AVE CHAMPAIGN, IL |
| Big Lots Stores, LLC | GNHH LLC | $ 14,583 | Real Property Lease - Store #235 | 10415 SAINT CHARLES ROCK RD SAINT ANN, MO |
| Big Lots, Inc. | GO | $ - | Executive Reports | N/A |
| Big Lots, Inc. | GO LLP Chartered Accountants | $ - | Engagement Letter for Compilation of Financ | N/A |
| Big Lots, Inc. | GO YTC MEDIA | $ - | Agreement for Photography Services | N/A |
| Big Lots, Inc. | GO YTC MEDIA | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Golden Mantella, LLC | $ - | Coordination Agreement | N/A |
| Big Lots, Inc. | Golden Mantella, LLC | $ - | Participation Agreement | N/A |
| Big Lots Stores, LLC | GOLDEN MILE MARKETPLACE | $ 26,789 | Real Property Lease - Store #5395 | 1308 W PATRICK ST FREDERICK, MD |
| Big Lots Stores-PNS, LLC | GOODYEAR RETAIL I, LLC | $ 45,934 | Real Property Lease - Store #4533 | 409 N LITCHFIELD RD GOODYEAR, AZ |
| Big Lots, Inc. | Google | $ - | Professional Services / Implementation Serv | N/A |
| Big Lots, Inc. | Google Inc. | $ - | Shopping Engine Addendum | N/A |
| Big Lots Stores, LLC | Google Inc. | $ - | V3 | N/A |
| Big Lots, Inc. | Google LLC | $ - | Google Cloud Platform Order Form | N/A |
| Big Lots Stores, LLC | Google LLC | $ - | Google Cloud Short Order Form - Google Ma | N/A |
| Big Lots, Inc. | Google LLC | $ - | Google Pay Offers Agreement | N/A |
| Big Lots, Inc. | Gordon Brothers Asset Advisors, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Gordon Brothers Asset Advisors, LLC | $ - | Proposal for Inventory Appraisal | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | SOW | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | SOW | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Statement of Work for Fixtures Disposition | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Statement of Work for Merchandise and Fixtu | N/A |
| Big Lots eCommerce LLC | Gordon Companies, Inc. | $ 32,704 | Statement of Work | N/A |
| Big Lots eCommerce LLC | Gordon Companies, Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots, Inc. | Gordon Food Service, Inc. | $ - | Incentive Program Agreement | N/A |
| Big Lots Stores, LLC | Gordon Rees Scully Mansukhani, LLP | $ - | Legal Services Agreement | N/A |
| Big Lots Stores, LLC | GoSecure Inc. | $ 42,625 | Cybersecurity Assessment Proposal | N/A |
| Big Lots Stores, LLC | GoSecure Inc. | $ - | Cybersecurity Assessment Proposal | N/A |
| Big Lots, Inc. | GoSecure Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | GoSecure Inc. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | GoSecure, Inc. | $ - | Change Request for VMaaS Services | N/A |
| Big Lots, Inc. | GoSecure, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | GoSecure, Inc. | $ - | Statement of Work for Managed Security Serv | N/A |
| Big Lots Stores, LLC | GoShare, Inc. | $ - | MSA | N/A |
| Big Lots, Inc. | GovDocs, Inc. | $ 2,304 | Amendment to Major Account Agreement | N/A |
| Big Lots, Inc. | GovDocs, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | GovDocs, Inc. | $ - | Major Account Agreement | N/A |
| Big Lots Stores, LLC | GPR INVESTMENTS LLC | $ 17,721 | Real Property Lease - Store #1871 | 1401 W MAIN ST GAYLORD, MI |
| Big Lots, Inc. | GR Sponaugle | $ 6,234 | Services Agreement | N/A |
| Big Lots, Inc. | GR Sponaugle | $ - | Services Agreement | N/A |
| Big Lots, Inc. | GR Sponaugle | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | GRACE BUSINESS HOLDINGS, LLC | $ 15,360 | Real Property Lease - Store #1625 | 5910 BROADWAY ST GALVESTON, TX |
| Big Lots Stores-PNS, LLC | GRAND CENTRAL PARKERSBURG LLC | $ 73,995 | Real Property Lease - Store #4698 | 113 GRAND CENTRAL AVE VIENNA, WV |
| Big Lots Stores-PNS, LLC | GRATIOT, LLC | $ 18,912 | Real Property Lease - Store #4663 | 50630 GRATIOT AVE CHESTERFIELD, MI |
| Big Lots Stores, LLC | GRAVOIS BLUFFS III, LLC | $ 22,069 | Real Property Lease - Store #5151 | 691 GRAVOIS BLUFFS BOULEVARD FENTON, MO |
| Big Lots, Inc. | Great Basin LLC | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | $ 24,875 | Real Property Lease - Store #5390 | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH |
| Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | $ - | Real Property Lease - Store #5390 - Storage | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH |
| Consolidated Property Hol | Great Gift Co, The | $ - | Indemnification Agreement | N/A |
| Big Lots Stores, LLC | GREEN GARDEN PLAZA 1989 L.P. | $ 55,011 | Real Property Lease - Store #1830 | 3113 GREEN GARDEN RD ALIQUIPPA, PA |
| Big Lots Management, LLC | Greenberg Traurig, LLP | $ - | Legal Services Agreement for Immigration Se | N/A |
| Big Lots Stores, LLC | GREENVILLE ASSOCIATES | $ 29,173 | Real Property Lease - Store #1858 | 609 GREENVILLE BLVD SE GREENVILLE, NC |
| Big Lots Stores, LLC | GREENWOOD 153 LLC | $ 30,796 | Real Property Lease - Store #5382 | 1650 E COUNTY LINE RD INDIANAPOLIS, IN |
| Big Lots Stores-PNS, LLC | GRI-EQY (CONCORD) LLC | $ 48,392 | Real Property Lease - Store #4258 | 11247 SW 40TH ST MIAMI, FL |
| Big Lots Stores, LLC | GROUP SANTA FE, LLC | $ 16,667 | Real Property Lease - Store #1007 | 140 S CLAIRBORNE RD OLATHE, KS |
| Big Lots Stores-PNS, LLC | GROVES SHOPS LLC | $ 27,682 | Real Property Lease - Store #4664 | 90 SHOPS AT 5 WAY PLYMOUTH, MA |
| Big Lots, Inc. | Gryphon Financial Group, Inc. | $ - | Forensic Audit Services Agreement | N/A |
| Big Lots Stores, LLC | GSA PLAZA LLC | $ 16,458 | Real Property Lease - Store #372 | 5055 AUSTELL RD AUSTELL, GA |
| Big Lots, Inc. | GSI | $ - | Features and Functionality Agreement | N/A |
| Big Lots Stores-PNS, LLC | GTR REALTY, LLC | $ - | Real Property Lease - Store #4049 | 2243 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA |
| Big Lots Stores, LLC | Guckenheimer Services, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Guggenheim Securities, LLC | $ - | Financial Advisory Agreement | N/A |
| Big Lots, Inc. | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | $ 22,488 | Real Property Lease - Store #5475 | 331 FREEDOM AVE BURNHAM, PA |
| Big Lots, Inc. | Gumbo Software | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | GURWICZ CALIFORNIA AVE, LLC | $ 103,438 | Real Property Lease - Store #5300 | 20926 FREDERICK RD GERMANTOWN, MD |
| Big Lots Stores, LLC | GUY PROPERTIES LLC | $ 8,299 | Real Property Lease - Store #1385 | 1664 S MAIN ST STE B LAURINBURG, NC |
| Big Lots Stores-PNS, LLC | GVD COMMERCIAL PROPERTIES INC | $ 24,900 | Real Property Lease - Store #4264 | 2727 N GRAND AVE SANTA ANA, CA |
| Big Lots Stores-PNS, LLC | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | $ 38,052 | Real Property Lease - Store #4623 | 8960 TAMPA AVENUE NORTHRIDGE, CA |
| Big Lots Stores, LLC | GXO Logistics Supply Chain, Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | GXS | $ - | Terms & Conditions Acceptance Project | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Amendment to Managed Services Agreement | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Change Request to Order Form Amendment | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Change Request to Order Form Amendment | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Freight Payment Deduction Project | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Project Agreement for Pre-Ticketing Deductio | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Services Schedule under Managed Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Services Schedule under Managed Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots Stores, LLC | H.B.Brooks International, Inc. dba Netwatch North America | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Haberberger Mechanical Contractors Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Habitat for Humanity International, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hacche USA Retail Ltd. | $ - | Revenue Share Agreement | N/A |
| Big Lots Stores, LLC | HAGER CABINETS | $ 15,106 | Real Property Lease - Store #297 | 472 EASTERN BYP RICHMOND, KY |
| Big Lots Stores, LLC | HALL PARK LLC | $ 17,811 | Real Property Lease - Store #1939 | 1530 E 17TH ST IDAHO FALLS, ID |
| Big Lots Stores, LLC | HALPERN ENTERPRISES, INC. | $ 16,482 | Real Property Lease - Store #1093 | 3111 HIGHWAY 278 NW COVINGTON, GA |
| Big Lots Stores, LLC | HAMILTON COMMONS TEI EQUITIES LLC | $ 89,113 | Real Property Lease - Store #5364 | 4215 E. BLACK HORSE PIKE, UNIT 31 MAYS LANDING, NJ |
| Big Lots, Inc. | Hamilton Crossing BL LLC | $ - | Community Reinvestment Area Agreement | N/A |
| Big Lots, Inc. | Hamilton Crossing BL LLC | $ - | Legal Services Agreement | N/A |
| Big Lots Stores, LLC | HAMILTON VILLAGE STATION LLC | $ 21,304 | Real Property Lease - Store #5275 | 2020 GUNBARREL RD STE 186 CHATTANOOGA, TN |
| Big Lots Stores, LLC | HANDYS HOTELS & RENTALS | $ 76,727 | Real Property Lease - Store #1854 | 70 PEARL ST ESSEX JUNCTION, VT |
| Big Lots Stores, LLC | HANGORA LIMITED LIABILITY COMPANY | $ 19,297 | Real Property Lease - Store #1998 | 6425 MCCART AVE FORT WORTH, TX |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Amended Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Amended Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | HAPAG-LLOYD (America), LLC | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | $ - | Quality Freight Product Agreement | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd Aktiengesellschaft | $ - | Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | $ - | Service Contract for Freight Services | N/A |
| Big Lots Stores, LLC | HARARY GROUP LLC | $ 67,196 | Real Property Lease - Store #5398 | 275 ROUTE 18 EAST BRUNSWICK, NJ |
| Big Lots, Inc. | Harbor Capital Leasing, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hard Fire Suppression System | $ 1,846 | Services Agreement | N/A |
| Big Lots Stores, LLC | HARDY COURT SHOPPING CENTER | $ 11,952 | Real Property Lease - Store #840 | 19 HARDY COURT CTR GULFPORT, MS |
| Big Lots, Inc. | Haringa Compressor | $ 6,195 | Services Agreement | N/A |
| Big Lots Stores, LLC | HAROLD MARTIN AND | $ 9,333 | Real Property Lease - Store #1001 | 231 NORTHGATE DR McMINNVILLE, TN |
| Big Lots Stores, LLC | HAROLDS HEIRS LLC | $ 21,500 | Real Property Lease - Store #206 | 3910 RAEFORD RD FAYETTEVILLE, NC |
| Big Lots Stores, LLC | HARRISON MANAGEMENT GROUP LLC | $ 13,395 | Real Property Lease - Store #805 | 1383 E PERSHING RD STE A DECATUR, IL |
| Big Lots Stores-CSR, LLC | HARRISON OH PARTNERS, LLC | $ 57,611 | Real Property Lease - Store #5361 | 10560 HARRISON AVE HARRISON, OH |
| Big Lots Stores-PNS, LLC | HART ESTATE INVESTMENT COMPANY | $ 17,624 | Real Property Lease - Store #4642 | 200 LEMMON DR. RENO, NV |
| Big Lots Stores-CSR, LLC | HART PROPERTIES III, LTD | $ 22,987 | Real Property Lease - Store #535 | 2653 E SILVER SPRINGS BLVD OCALA, FL |
| Big Lots Stores-CSR, LLC | Harveyco, LLC | $ 17,883 | Real Property Lease - Store #497 | 1254 E ASH ST PIQUA, OH |
| AVDC, LLC | Haskell | $ 21,763 | Stormwater Pollution Prevention Plan Approv | N/A |
| Big Lots Stores-CSR, LLC | HAUCK HOLDINGS CLEVELAND BLD, LLC | $ 37,410 | Real Property Lease - Store #5343 | 6235 WILSON MILLS RD HIGHLAND HEIGHTS, OH |
| Big Lots Stores-CSR, LLC | HAUPPAGE PROPERTIES LLC | $ 10,759 | Real Property Lease - Store #1118 | 1220 E CENTRAL AVE MIAMISBURG, OH |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 15,756 | Real Property Lease - Store #1798 | 1941 VETERANS BLVD DUBLIN, GA |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 30,646 | Real Property Lease - Store #418 | 410 E DIAMOND AVE EVANSVILLE, IN |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 24,135 | Real Property Lease - Store #849 | 34 Putnam Village Dr. Hurrican, WV SCOTT DEPOT, WV |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 28,470 | Real Property Lease - Store #5221 | 10 GLENWOOD AVE. BINGHAMTON, NY |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES, LLC | $ 41,142 | Real Property Lease - Store #5359 | 2059 SCENIC HWY N SNELLVILLE, GA |
| Big Lots, Inc. | HAWKER POWERSOURCE DELAWARE INC. | $ - | Rental with Purchase Option Program | N/A |
| Big Lots, Inc. | Hawthorne Agency | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | HAYMARKET INVESTORS LLC | $ 20,157 | Real Property Lease - Store #1732 | 4365 MERLE HAY RD DES MOINES, IA |
| Big Lots Stores-PNS, LLC | HCP BLUE CANARY LLC | $ 26,848 | Real Property Lease - Store #4551 | 32241 MISSION TRL UNIT C LAKE ELSINORE, CA |
| Big Lots Stores, LLC | HEIGHTS PLAZA PARTNERS, LLC | $ 36,330 | Real Property Lease - Store #1228 | 1726 PACIFIC AVE NATRONA HEIGHTS, PA |
| Big Lots, Inc. | HELLER'S GAS, INC. | $ - | Propane Purchase Agreement | N/A |
| Big Lots, Inc. | HELLER'S GAS, INC. | $ - | Propane Purchase Agreement | N/A |
| Big Lots Stores, LLC | HENDERSON INVESTMENT CO., INC. | $ 10,250 | Real Property Lease - Store #1021 | 701 W PARK AVE GREENWOOD, MS |
| Big Lots Stores, LLC | HENRY M TURLEY JR | $ 24,461 | Real Property Lease - Store #1620 | 103 OLD HICKORY BLVD JACKSON, TN |
| Big Lots Stores, LLC | HERRERA PROPERTIES, LLC | $ 15,625 | Real Property Lease - Store #1491 | 1209 W SPRING ST MONROE, GA |
| Big Lots, Inc. | Hewlett Packard Enterprise | $ 39,745 | Support Account Overview Service Agreemen | N/A |
| Big Lots, Inc. | Hewlett-Packard Company | $ - | Engineering Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | HH-CASA GRANDE, LLC | $ 17,635 | Real Property Lease - Store #4609 | 1346 E FLORENCE BLVD STE 3 CASA GRANDE, AZ |
| Big Lots Stores-PNS, LLC | HH-POCA FIESTA, LLC | $ - | Real Property Lease - Store #4620 | 1110 W SOUTHERN AVE STE 1 MESA, AZ |
| Big Lots, Inc. | HI DESERT FASTENERS | $ 4,318 | Services Agreement | N/A |
| Big Lots Stores, LLC | HICKORY PLAZA SHOPPING CENTER, INC. | $ 18,392 | Real Property Lease - Store #5400 | 2235 E STATE ST HERMITAGE, PA |
| Big Lots Stores, LLC | HICKORY SAP LLC | $ 13,792 | Real Property Lease - Store #604 | 526c US HIGHWAY 70 SW HICKORY, NC |
| Big Lots Stores, LLC | HIDDEN VALLEY MALL LLC | $ 18,043 | Real Property Lease - Store #1200 | 1911 E IRELAND RD SOUTH BEND, IN |
| BLBO Tenant, LLC | HIGHLAND AND STERLING LLC | $ 179,678 | Real Property Lease - Store #4126 | 1410 E PLAZA BLVD NATIONAL CITY, CA |
| Big Lots Stores, LLC | HILLCREST SHOPPING CENTER EQUITIES, LLC | $ 20,500 | Real Property Lease - Store #376 | 142 GREEN SPRINGS HWY HOMEWOOD, AL |
| Big Lots, Inc. | Hillwood Enterprises, L.P. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hillwood Investment Properties | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hilton Columbus at Easton | $ - | Group Rooms and Catering Contract | N/A |
| Big Lots, Inc. | Hilton Columbus at Easton Town Center | $ - | Sleeping Rooms Contract | N/A |
| Big Lots, Inc. | Hilton Columbus/Polaris | $ - | Convention Contract | N/A |
| Big Lots, Inc. | Hilton Columbus/Polaris | $ - | Convention Contract | N/A |
| Big Lots, Inc. | Hilton Garden Inn Columbus/Grove City | $ - | Booking Agreement | N/A |
| Big Lots Stores, LLC | HINESVILLE CENTER, LLC | $ 18,448 | Real Property Lease - Store #1757 | 521 W OGLETHORPE HWY HINESVILLE, GA |
| Big Lots, Inc. | HIPOA | $ - | Annual Property Owner Dues-CHQ | N/A |
| Big Lots Stores, LLC | Hire Quest LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | HKJV, LLC | $ 23,384 | Real Property Lease - Store #5179 | 465 BERLIN CROSS KEYS RD. SICKLERVILLE, NJ |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | HMM Co., Ltd | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | HMM Company Limited | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | HOBART INVESTORS LP | $ 34,601 | Real Property Lease - Store #5381 | 3201 E LINCOLN HWY MERRILLVILLE, IN |
| Big Lots Stores, LLC | HOBBY LOBBY STORES, INC. | $ 20,579 | Real Property Lease - Store #5423 | 1806 N JACKSON ST TULLAHOMA, TN |
| Durant DC, LLC | Hogan Dedicated Services LLC | $ - | Fifth Amendment to Transportation Agreeme | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Durant DC, LLC | Hogan Dedicated Services LLC | $ - | Fourth Amendment to Transportation Agreemen | N/A |
| Durant DC, LLC | Hogan Dedicated Services LLC | $ - | Third Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Second Amendment to Schedule C for Store | N/A |
| Big Lots, Inc. | Hogan Dedicated Services, LLC | $ - | Transportation Agreement | N/A |
| Durant DC, LLC | Hogan Dedicated Services, LLC | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC d/b/a Hogan Transports | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Hogan Lovells US LLP | $ - | Legal Representation Agreement | N/A |
| Big Lots, Inc. | HOGAN MOTOR LEASING, INC. | $ - | Preventive Maintenance Agreement | N/A |
| Big Lots Stores, LLC | HOGAN REAL ESTATE | $ 10,410 | Real Property Lease - Store #258 | 2323 N 6TH ST VINCENNES, IN |
| Big Lots, Inc. | Hogan Transport, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Home Delivery Solutions | $ 81,882 | Independent Contractor Delivery Agreement | N/A |
| Big Lots eCommerce LLC | Home Fashions International, LLC | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots eCommerce LLC | Home Fashions International, LLC | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots eCommerce LLC | Homestar North America, LLC | $ - | Statement of Work for Supplier Direct Fulfillr | N/A |
| Big Lots eCommerce LLC | Homestar North America, LLC | $ - | Statement of Work for Supplier Direct Fulfillr | N/A |
| Big Lots eCommerce LLC | Homestar North America, LLC | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots eCommerce LLC | HONEY-CAN-DO INTERNATIONAL | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | HONEY-CAN-DO INTERNATIONAL | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots, Inc. | Honeywell | $ - | Maintenance Service Plan for TFE731 Turbofi | N/A |
| Big Lots, Inc. | Honeywell Intelligrated* | $ - | Technical Support Agreement | N/A |
| Big Lots, Inc. | Honeywell International Inc. and Intelligrated Systems, LLC | $ - | Confidential Settlement Agreement and Rele | N/A |
| Big Lots Stores, LLC | HONGKONG GMS INTERNATIONAL CO., LTD | $ - | Consent to Resell Cancelled Products | N/A |
| Big Lots Stores, LLC | HOOD COMMONS BSD LLC | $ 16,563 | Real Property Lease - Store #1446 | 55 CRYSTAL AVE DERRY, NH |
| Big Lots eCommerce LLC | Hooker Furnishings, Inc | $ - | Statement of Work (Non Parcel) | N/A |
| Big Lots Stores, LLC | HOOVER CAPITAL GROUP, LLC | $ 15,171 | Real Property Lease - Store #1759 | 4341 KIRK RD YOUNGSTOWN, OH |
| Big Lots, Inc. | Horizon Big | $ - | Media Buying, Blu, Paid Search, SEO, Affiliat | N/A |
| Big Lots Stores, LLC | HORIZON COMMONS, LLC | $ 27,389 | Real Property Lease - Store #51 | 1090 MILLWOOD PIKE WINCHESTER, VA |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | MSA | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | SOW | N/A |
| Big Lots, Inc. | HOTAN CORPORATION | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | HOUSTON TRIANGLE II, LLC | $ 13,070 | Real Property Lease - Store #461 | 1629 Old Town Rd CUMBERLAND, MD |
| Big Lots Stores, LLC | HOWARD CENTER, LLC | $ 15,192 | Real Property Lease - Store #1676 | 2648 BIENVILLE BLVD OCEAN SPRINGS, MS |
| Big Lots Stores, LLC | Howling Music | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Hub Group, Inc. | $ - | Notice of Termination and Tenth Amendmen | N/A |
| Big Lots, Inc. | Hub Group, Inc. | $ - | Settlement Agreement and Release | N/A |
| Big Lots, Inc. | Hub Group, Inc. | $ - | Settlement Agreement and Release | N/A |
| Big Lots, Inc. | Hub Group, Inc. d/b/a Unyson Logistics | $ - | Agreement for Logistics Services | N/A |
| Big Lots, Inc. | Hub Group, Inc. d/b/a Unyson Logistics | $ - | Amendment to Agreement for Logistics Servi | N/A |
| Big Lots, Inc. | Hub Group, Inc. d/b/a Unyson Logistics | $ - | Amendment to Agreement for Logistics Servi | N/A |
| Big Lots Stores, LLC | HULL-NORLEX, LLC | $ 15,073 | Real Property Lease - Store #1005 | 838 WINSTON RD LEXINGTON, NC |
| Big Lots, Inc. | Humphrey Technical Services, Inc. | $ 126,121 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Humphrey Technical Services, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Humphrey Technical Services, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots Stores, LLC | HUNTING CREEK RETAIL, LLC | $ 24,990 | Real Property Lease - Store #1989 | 1820 HWY 20 SE STE 128 CONYERS, GA |
| Big Lots, Inc. | Hussmann Corporation | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Hussmann Corporation | $ - | Incentive Management Agreement | N/A |
| Big Lots Stores-CSR, LLC | HYG FREMONT LLC | $ 14,251 | Real Property Lease - Store #5338 | 1800 E STATE ST FREMONT, OH |
| Big Lots Stores, LLC | Hylant Group, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Hyundai Company Limited | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Hyundai Company Limited | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract for Shipping | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract for Shipping and Freight Ser | N/A |
| Big Lots Stores, LLC | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract for Shipping and Transportat | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd. | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine, Ltd | $ - | Shipping Agreement | N/A |
| Big Lots Stores, LLC | IANTHA, INC - ATTN: DIRECTOR OF LEASING | $ 49,912 | Real Property Lease - Store #1875 | 1214 ROUTE 37 E ste 1 TOMS RIVER, NJ |
| Big Lots, Inc. | IBM | $ - | Attachment for Growth Relationship Offering | N/A |
| Big Lots, Inc. | IBM | $ - | Attachment for Subscription License | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Cloud Service Agreement | N/A |
| Big Lots, Inc. | IBM | $ - | Cloud Service Agreement for IBM Sterling On | N/A |
| Big Lots Stores, LLC | IBM | $ - | Cloud Services Order Document | N/A |
| Consolidated Property Hold | IBM | $ - | Consent to Assignment of Database Agreem | N/A |
| Big Lots, Inc. | IBM | $ - | Legal Name Change Agreement | N/A |
| Big Lots, Inc. | IBM | $ - | Master Record Supplement for Retail Store S | N/A |
| Big Lots, Inc. | IBM | $ - | Project Change Authorization for IBM Statem | N/A |
| Big Lots, Inc. | IBM | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | IBM | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | IBM | $ - | Services Proposal for Next Generation Store | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Cisco Product and Rel | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Enterprise Wide Area I | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Equipment Procureme | N/A |
| Consolidated Property Hold | IBM | $ - | Statement of Work for Frame Relay Network | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Hourly Technical Servi | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Information Server 8.1 | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Information Server Up | N/A |
| Consolidated Property Hold | IBM | $ - | Statement of Work for Project Support Servic | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Store Kiosk System Se | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Warehouse Managem | N/A |
| Big Lots, Inc. | IBM | $ - | Waiver Request for Version to Version Migrat | N/A |
| Big Lots, Inc. | IBM Business Consulting Services | $ - | Business Consulting Services Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Business Recovery Services Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ 99 | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Cisco Smartnet Procurement Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Equipment & Program Loan Agreement Supp | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | IBM Customer Agreement Supplement for Br | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Managed Store Network Services Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Service Agreement for IBM Expert Care | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Custom Extended Sup | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Database Performanc | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Multi-Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Project Support Servic | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | IBM Credit | $ - | End of Lease Quote | N/A |
| Big Lots Stores, LLC | IBM Credit LLC | $ - | Installment Payment Plan | N/A |
| Big Lots, Inc. | IBM Credit LLC | $ - | Installment Payment Plan Agreement | N/A |
| Big Lots Stores, LLC | IBM Credit LLC | $ - | Installment Payment Plan Agreement | N/A |
| Big Lots Stores, LLC | IBM Credit LLC | $ - | Installment Payment Plan Confirmation | N/A |
| Big Lots, Inc. | IBM Credit LLC | $ - | Term Lease Supplement | N/A |
| Big Lots, Inc. | IBM Credit LLC | $ - | Term Lease Supplement | N/A |
| Big Lots, Inc. | IBM Global Business Services | $ - | Statement of Work for PeopleSoft HCM Migr | N/A |
| Big Lots, Inc. | IBM Global Services | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | IBM Global Services | $ - | Statement of Work for Cisco Procurement Se | N/A |
| Durant DC, LLC | IBM Global Services | $ - | Statement of Work for EXE WMS Implementa | N/A |
| Big Lots, Inc. | IBM Global Services | $ - | Statement of Work for Warehouse Managem | N/A |
| Big Lots Management, LLC | iCIMS, Inc. | $ - | Amendment Order Form | N/A |
| Big Lots Management, LLC | iCIMS, Inc. | $ - | Renewal Order Form | N/A |
| Big Lots, Inc. | iCIMS, Inc. | $ - | Statement of Work for iCIMS Talent Cloud Im | N/A |
| Big Lots, Inc. | iCIMS, Inc. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | ICS Consulting | $ - | ISS Proxy Advisory Consulting Service | N/A |
| Big Lots Stores, LLC | ID Technology, LLC | $ - | Confidentiality Agreement | N/A |
| AVDC, LLC | ID Technology, LLC | $ 25,902 | Master Services Agreement | N/A |
| Big Lots, Inc. | Idera | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | IEC Group, Inc. dba AmeriBen | $ - | Data Security Addendum | N/A |
| Big Lots, Inc. | IEC Group, Inc. dba AmeriBen | $ - | Third-Party Administrative and Utilization Ma | N/A |
| Big Lots, Inc. | Ignite Local Search Solutions, Inc. | $ - | Order for Holiday Hours | N/A |
| Big Lots, Inc. | Ignite Local Search Solutions, Inc. | $ - | SaaS Subscription Agreement | N/A |
| Big Lots, Inc. | Ignite Local Search Solutions, Inc. | $ - | SaaS Subscription Agreement | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work Addendum for Influencer | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work for Influencer Campaigns | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work for Influencer Marketing | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work for Social Media Influenc | N/A |
| Big Lots Stores, LLC | Ignite Social Media, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | IGS Energy | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | IH SIERRA VISTA LLC | $ 26,322 | Real Property Lease - Store #4325 | 135 S HIGHWAY 92 UNIT A SIERRA VISTA, AZ |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | $ 76,139 | Real Property Lease - Store #5350 | 949 CHURCH RD CHERRY HILL, NJ |
| Big Lots Stores, LLC | Illinois Wholesale Cash Register, Inc., d/b/a, IW Technologies | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Iluminari Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | Image Printing Solutions | $ 908 | Label Management Agreement | N/A |
| Big Lots, Inc. | Image Printing Solutions | $ - | Label Management Agreement | N/A |
| Big Lots, Inc. | Image Printing Solutions | $ - | Label Management Agreement | N/A |
| Big Lots, Inc. | Image Printing Solutions | $ - | Label Management Agreement | N/A |
| Big Lots Stores, LLC | Imagesound Inc. | $ - | Pilot Agreement for In-Store Overhead Music | N/A |
| Big Lots Stores, LLC | Imagesound, Inc. | $ - | Demand for Costs Incurred | N/A |
| Big Lots Stores, LLC | Impact | $ - | MSA + Order Form | N/A |
| Big Lots, Inc. | Impact Resource | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Impact Tech, Inc. | $ - | Addendum to the Impact Order Form & Agree | N/A |
| Big Lots Stores, LLC | Impact Tech, Inc. | $ - | Affiliate/Influencer Platform | N/A |
| Big Lots Stores, LLC | Impact Tech, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | IMPERIAL IMPROVEMENTS, LLC | $ 70,275 | Real Property Lease - Store #1396 | 1574 ROUTE 9 WAPPINGERS FALLS, NY |
| Big Lots Stores, LLC | IMPERIAL SQUARE LLC | $ 13,407 | Real Property Lease - Store #527 | 1492 S BELCHER RD CLEARWATER, FL |
| Big Lots, Inc. | ImprovEdge, LLC | $ 33,233 | Engagement Agreement | N/A |
| Big Lots, Inc. | ImprovEdge, LLC | $ - | Engagement Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Stores, LLC | Incomm | $ 3,583 | Gift card distribution partner | N/A |
| Big Lots Stores, LLC | InComm | $ - | Product Provider Master Agreement | N/A |
| Big Lots, Inc. | InComm | $ - | Statement of Work for IT Software Developm | N/A |
| Big Lots, Inc. | Indecomm | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Indeed | $ 1,102 | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | INDIAN HILLS PLAZA LLC | $ 47,758 | Real Property Lease - Store #4716 | 4080 E BLUE GRASS RD MOUNT PLEASANT, MI |
| Big Lots Stores, LLC | INDIANA EQUITIES LLC | $ 8,940 | Real Property Lease - Store #1721 | 2080 N JEFFERSON ST HUNTINGTON, IN |
| Big Lots Stores, LLC | INDIANA WEST PLAZA LP | $ 12,727 | Real Property Lease - Store #1426 | 2444 PHILADELPHIA ST INDIANA, PA |
| Big Lots Stores, LLC | Industrial Security Solutions | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Infinite Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Infor | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Infor (US), Inc | $ - | Multi-Year Commitment Renewal Form (Sub | N/A |
| Big Lots, Inc. | Infor (US), Inc. | $ - | SaaS Order Form | N/A |
| Big Lots, Inc. | Infor Global Solutions (Teston) Ltd | $ - | Software Access Agreement | N/A |
| Big Lots, Inc. | Informatic Technologies, Inc. | $ - | Contractor Engagement Confirmation | N/A |
| Big Lots, Inc. | Information Control Company | $ - | Statement of Work for BI Reporting Effort | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amended & Restated Statement of Work for | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development Exte | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for Staffing Services - Jav | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for Training Class - Angul | N/A |
| Big Lots, Inc. | Information Control Company, LLC | $ - | Consent to Assignment | N/A |
| Big Lots Stores, LLC | InfoSeal, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Big Lots BOPIS Project | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Big Lots BOPIS Project | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Big Lots Development Proj | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Development Work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for e-commerce Platform Sup | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for e-commerce Platform Sup | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development wor | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation & Perl | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation & Perl | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Performance QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website QA Services | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | H-1B Visa Support Letter | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Letter of Understanding regarding Pandemic | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Core Order Automatio | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Performance Testing | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Statement of Work for QA Services | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Small Enhancements | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Software Enhancement | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Website Functional Qu | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Website QA | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Big Lots Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Big Lots Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Big Lots Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for e-commerce Platform Sup | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for e-commerce Platform Sup | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for e-commerce Platform Sup | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Offshore Development Wor | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Professional Services | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order Request | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work for Big Lots OMS Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work for Store System Develop | N/A |
| Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | $ - | Statement of Work for Big Lots Website Auto | N/A |
| Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | $ - | Statement of Work for Big Lots Website Func | N/A |
| Big Lots, Inc. | Infosys Limited aka Infosys Technologies Limited | $ - | Statement of Work for Website QA | N/A |
| Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | $ - | Change Order for Performance Testing | N/A |
| Big Lots Stores, LLC | Infosys Limited fka Infosys Technologies Limited | $ - | Change Order | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Change Order for Functional Testing QA | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for eCommerce Testing & | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Technologies Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Infosys Technologies Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Infosys Technologies Limited | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Initiative | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Initiative Media Worldwide, Inc. | $ - | First Amendment to Media Agreement | N/A |
| Big Lots, Inc. | Initiative Media, Inc. | $ - | Third Amendment to Media Agreement | N/A |
| Big Lots, Inc. | Initiative Media, Inc., f/k/a Initiative Media Worldwide, Inc. | $ - | Third Amendment to Media Agreement | N/A |
| Big Lots, Inc. | Initiative Media, LLC | $ - | Sixth Amendment to the Media Agreement | N/A |
| Big Lots, Inc. | Initiative, a division of Initiative Media Worldwide, Inc. | $ - | Media Agreement | N/A |
| Big Lots, Inc. | Initiative, a division of Mediabrands Worldwide, Inc. | $ - | Agreement for Buy Orders | N/A |
| Big Lots, Inc. | Initiative, a division of Mediabrands Worldwide, Inc. f/k/a Initiative | $ - | Fourth Amendment to the Media Agreement | N/A |
| Big Lots, Inc. | Initiative, a division of Mediabrands Worldwide, Inc. f/k/a Initiative | $ - | Second Amendment to Media Agreement | N/A |
| Big Lots Stores, LLC | InMoment | $ - | Software Subscription and Services Agreem | N/A |
| Big Lots Stores, LLC | InMoment, Inc. | 36,916 | Order Form for Advanced AI Services | N/A |
| Big Lots Stores, LLC | InnoFin Solutions LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | InnoFin Solutions LLC | 28,160 | SOW | N/A |
| Big Lots Stores, LLC | InnoFin Solutions LLC | $ - | SOW | N/A |
| Big Lots Stores, LLC | Insider Services US LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | INSIGHT DIRECT USA INC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | COI Storage Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Insight Direct USA, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Statement of Work for UCC Business Optimi | N/A |
| Big Lots Stores, LLC | Insight Sourcing Group, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Integrated Plastics | $ - | Trademark Sublicense Agreement | N/A |
| Big Lots, Inc. | INTEGRATED PLASTICS INC. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Integro | $ - | Brokerage Agreement for Insurance Services | N/A |
| CSC Distribution LLC | Intelligrated | $ - | Change Order Authorization | N/A |
| Closeout Distribution, LLC | Intelligrated | $ - | Change Order Authorization | N/A |
| Big Lots, Inc. | Intelligrated | $ - | Change Order Authorization | N/A |
| Big Lots, Inc. | Intelligrated | $ - | System Acceptance Agreement | N/A |
| Big Lots eCommerce LLC | Intelligrated Software, LLC | 227,540 | Statement of Work: EASYput System Modific | N/A |
| CSC Distribution LLC | Intelligrated Systems | $ - | Building Permit Application | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Amended and Restated Master Agreement | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Amendment to iCampus Contract | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Amendment to Technical Support Agreemen | N/A |
| Big Lots Stores, LLC | Intelligrated Systems, LLC | $ - | Amendment to Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Confidentiality Agreement | N/A |
| AVDC, LLC | Intelligrated Systems, LLC | $ - | Service Agreement for Lifecycle Support Sen | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Statement of Work for Accuglide Replaceme | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Statement of Work for Conveyor Replaceme | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Statement of Work for Replacement of Dam | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Technical Support Agreement | N/A |
| Big Lots Stores, LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots Stores, LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Closeout Distribution, LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| AVDC, LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| AVDC, LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Closeout Distribution, LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligrated Systems, LLC | $ - | Work Order for Conveyor Equipment Modific | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Design and Installation of Co | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Equipment Supply and Install | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Installation and Engineering S | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Installation of Sorter Chain | N/A |
| Closeout Distribution, LLC | Intelligrated Systems, LLC | $ - | Work Order for Specialty Foods Conveyor Sy | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Technical Support Services | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Technical Support Services | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Work Order for Technical Support Services | N/A |
| Big Lots, Inc. | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | $ - | Amendment to Master Distribution and Servi | N/A |
| Big Lots, Inc. | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | $ - | Master Distribution and Service Agreement | N/A |
| Big Lots, Inc. | Interactive Communications International, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Interchange Claim - Gibbs & Bruns | $ 113 | Services Agreement | N/A |
| Big Lots, Inc. | Interchange Participation Claim Purchaser | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Interface Security Systems, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Interhack | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Internal Revenue Service | $ - | Certificate of Status of Beneficial Owner for | N/A |
| Big Lots, Inc. | Internal Revenue Service, United States of America | $ - | Memorandum Of Understanding Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corp | $ - | Managed Maintenance Solution for Cisco Pro | N/A |
| Big Lots, Inc. | International Business Machines Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Attachment for Certain Microsoft Windows E | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Attachment for Sub-Capacity Licensing Term | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Attachment for Trial or Loan of Products | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Business Incentive Offering | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Business Incentive Offering | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Custom Services / | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Project Support Sen | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Project Support Sen | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for ServiceElite | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for ServiceElite | N/A |
| Big Lots Stores, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Credit Offer Agreement | N/A |
| Consolidated Property Hold | International Business Machines Corporation | $ - | Customer Agreement for IBM Operational Su | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Customer Change Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Customer Change Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Customer Change Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Employee Engagement Survey Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Enterprise Software and Services Option | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Managed Maintenance Solution for Cisco Pro | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Authorization for Statement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for E | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for If N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for If N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for If N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for S N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for SCI Reporting As N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for SCI Reporting As N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Man N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Man N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Man N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Man N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Multi-Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Multi-Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Schedule for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Schedule for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | ServicePlan Offerings Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Special Software Option Letter | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Special Terms Addendum to the International N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work (SOW) for Project Suppor N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work (SOW) for Project Suppor N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for IBM Operational Supp N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Managed Maintenanc N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Multi-Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Project Support Servic N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Supplement for Purchase of Machines | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Supplement to IBM International Program Lic N/A | |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Transfer of Service Components Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Trial and Loan of Products Supplement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Warranty Self-Maintainer Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation (IBM) | $ - | Customer Agreement Assignment of Machin N/A | |
| Big Lots, Inc. | International Business Machines Corporation (IBM) | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation (IBM) | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business/Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Financial Services, Inc. | $ - | Amendment | N/A |
| Big Lots, Inc. | Interstate Restoration LLC | $ - | Master Services Agreement | N/A |
| Big Lots Management, LLC | Intralinks, Inc. | $ - | Amendment to Work Order | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Change of Address Notification | N/A |
| Big Lots Management, LLC | Intralinks, Inc. | $ - | Renewal Amendment | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Renewal Amendment | N/A |
| Big Lots Stores, LLC | Intralinks, Inc. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Work Order for M&A Transaction | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Work Order for Subscription Services | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ 4,643 | Advertising Services Agreement | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ - | Statement of Work for Truck Advertising Disp N/A | |
| Big Lots, Inc. | Intran Media, LLC | $ - | Truck Advertising Display Services Statemen N/A | |
| Big Lots Stores, LLC | Inventory Management Company | $ - | Inventory Management Agreement | N/A |
| Big Lots Stores, LLC | INVESTA CAPITAL LLC | $ 26,318 | Real Property Lease - Store #188 | 918 W LINCOLN HWY NEW HAVEN, IN |
| Consolidated Property Hol | INVESTORS LIFE INSURANCE N.A. | $ - | Senior Note Agreement | N/A |
| Big Lots Stores, LLC | IPANEMA NOMI III LLC | $ 19,793 | Real Property Lease - Store #1404 | 1170 CENTRAL AVE DUNKIRK, NY |
| Big Lots Stores, LLC | iProspect | $ - | Authorization | N/A |
| Big Lots Stores, LLC | IRELAND BILOXI, LTD. | $ 18,068 | Real Property Lease - Store #1873 | 10541 DIBERVILLE BLVD STE B DIBERVILLE, MS |
| Big Lots Stores-CSR, LLC | IRELAND LAWRENCE LTD | $ 21,042 | Real Property Lease - Store #5352 | 367 COUNTY RD 406 STE B SOUTH POINT, OH |
| Big Lots, Inc. | Iron Mountain | $ - | Statement of Work for Shredding Services | N/A |
| Big Lots, Inc. | Iron Mountain Information Management, Inc. | $ 2,178 | Customer Agreement for Records Managem N/A | |
| Big Lots, Inc. | Iron Mountain Secure Shredding, Inc. | $ - | Statement of Work for Secure Shredding Sen N/A | |
| Big Lots Stores-PNS, LLC | IRVING PLAZA, LLC | $ 20,455 | Real Property Lease - Store #4196 | 950 W AIRPORT FWY IRVING, TX |
| Big Lots Stores-CSR, LLC | ISAAC PROPERTY CO., LP | $ 16,963 | Real Property Lease - Store #1187 | 1925 TIFFIN AVE FINDLAY, OH |
| Big Lots Stores, LLC | ISHAAN ROCKWOOD LLC | $ 11,013 | Real Property Lease - Store #5126 | 1426 N GATEWAY AVE ROCKWOOD, TN |
| Big Lots Stores, LLC | ISHAAN TOWNE SQUARE LLC | $ 18,449 | Real Property Lease - Store #1473 | 2204 SHORTER AVE NW ROME, GA |
| Big Lots, Inc. | ISOTECH Pest Management | $ - | Commercial Service Agreement | N/A |
| Big Lots, Inc. | ISOTECH Pest Management, Inc. | $ - | Services Agreement for Pest Control Service N/A | |
| AVDC, LLC | ISOTECH Pest Management, Inc. | $ - | Termination Notice | N/A |
| Big Lots Stores, LLC | ISRAM VILLAGE MARKETPLACE, LLC | $ 19,718 | Real Property Lease - Store #561 | 1825 TAMIAMI TRL PORT CHARLOTTE, FL |
| Big Lots, Inc. | ISS Corporate Solutions, Inc. | $ - | Subscription Agreement for Executive Comp N/A | |
| Big Lots, Inc. | ISS Corporate Solutions, Inc. | $ - | Subscription Renewal Agreement | N/A |
| Big Lots, Inc. | ISS Corporate Solutions, Inc. | $ - | Subscription Renewal Agreement | N/A |
| Big Lots, Inc. | iVideo Technologies | $ - | Purchase Agreement for Mobile Audio Rack | N/A |
| Big Lots Stores, LLC | iVideo Technologies LLC | $ 7,210 | Master Services Agreement | N/A |
| Big Lots, Inc. | J. B. Hunt Transport, Inc. | $ - | Confidentiality Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, LLC | J.B. Hunt Intermodal | $ - | Surge Capacity Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Dedicated Carrier Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Dedicated Contract Services Carrier Agreem | N/A |
| Big Lots, Inc. | J.B. Hunt Transport, Inc. | $ - | Interchange Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Transportation Agreement | N/A |
| Big Lots, LLC | J.B. Hunt Transport, Inc. | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Servic | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Servic | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | J.C. Ehrlich Co., Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | J.C. Ehrlich Co., Inc. | $ - | Pest Management Service Agreement | N/A |
| Big Lots Stores, LLC | JACKSONVILLE MZL, LLC | $ 36,801 | Real Property Lease - Store #5143 | 9625 CROSSHILL BLVD STE 119 JACKSONVILLE, FL |
| Big Lots, Inc. | JACMEL JEWELRY INC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | JAHCO KELLER CROSSING LLC | $ 18,354 | Real Property Lease - Store #4526 | 1580 KELLER PKWY STE 50B KELLER, TX |
| Big Lots Stores, LLC | JAJOLO LIMITED PARTNERSHIP | $ 62,346 | Real Property Lease - Store #1815 | 8602 SW HIGHWAY 200 OCALA, FL |
| Big Lots Stores, LLC | JAMES A. CRAIG & REBECCA W. CRAIG | $ 14,122 | Real Property Lease - Store #1078 | 220 DICKSON PLAZA DR DICKSON, TN |
| Big Lots Stores, LLC | JAMES C. KOEHLER | $ 15,677 | Real Property Lease - Store #1570 | 142 FINLEY RD BELLE VERNON, PA |
| Big Lots, Inc. | Jamf | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | JARA GROUP LP | $ 11,094 | Real Property Lease - Store #246 | 104 THOMPSON DR BRIDGEPORT, WV |
| BLBO Tenant, LLC | JASMINE MEADOWS PROPERTIES LP | $ 75,675 | Real Property Lease - Store #4030 | 299 BORCHARD DR VENTURA, CA |
| Big Lots Stores, LLC | JASON ASSOCIATES, LLC | $ 25,063 | Real Property Lease - Store #1180 | 5005 LAPALCO BLVD MARRERO, LA |
| Big Lots Stores, LLC | JASPER SOUTHGATE INDUSTRIES, INC. | $ 9,240 | Real Property Lease - Store #254 | 195 S US HWY 231 JASPER, IN |
| Big Lots Stores, LLC | JC WAREHOUSE LLC | $ 10,522 | Real Property Lease - Store #255 | 1345 CLIFTY DR MADISON, IN |
| Big Lots, Inc. | JDA | $ - | Shipped Order Summary Reporting | N/A |
| Big Lots Stores-PNS, LLC | JEFFERSON MOUNT PLEASANT LTD | $ 6,846 | Real Property Lease - Store #4765 | 2306 S JEFFERSON AVE, UNIT 160 MOUNT PLEASANT, TX |
| Big Lots Stores, LLC | JEFFNAN USA, INC. | $ 23,928 | Real Property Lease - Store #1027 | 2222 TEXOMA PKWY SHERMAN, TX |
| Big Lots, Inc. | Jenna Stanley | $ - | Product Buy-Back Agreement | N/A |
| Big Lots Stores-CSR, LLC | JERALD L. MOSS | $ 15,029 | Real Property Lease - Store #1079 | 1755 SOUTHGATE PKWY CAMBRIDGE, OH |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Change Order for Columbus Substation and N | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Change Order for Columbus Substation and N | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Construction Agreement for Electrical and Li | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Letter of Intent for Electrical Lighting Installa | N/A |
| Big Lots, Inc. | JetBrains | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | JEWELL SQUARE RLLP | $ 16,774 | Real Property Lease - Store #4341 | 7777 W JEWELL AVE LAKEWOOD, CO |
| Big Lots Stores, LLC | JFP-AG/ROSWELL, LLC | $ 19,560 | Real Property Lease - Store #1908 | 2513 N MAIN ST ROSWELL, NM |
| Big Lots, Inc. | JFrog INC | $ - | Customer Quote for JFrog Pro Edition | N/A |
| Big Lots, Inc. | JFrog INC | $ - | Customer Quote for JFrog Pro Edition | N/A |
| Big Lots, Inc. | JFrog Inc. | $ - | Customer Quote for JFrog Pro Edition | N/A |
| Big Lots, Inc. | JFROG, INC. | $ - | End User Software License Agreement | N/A |
| Big Lots Stores, LLC | JHR SUMNER PLACE SHOPPING CENTER, LLC | $ 20,600 | Real Property Lease - Store #5255 | 744 NASHVILLE PIKE GALLATIN, TN |
| Big Lots, Inc. | Jim Humphrey (Humphrey Technical Services, Inc.) | $ - | Preventative Maintenance Program Addition | N/A |
| Big Lots, Inc. | JLL Valuation & Advisory Services, LLC | $ - | Valuation and Advisory Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | JLY REALTY CO., LLC | $ 24,727 | Real Property Lease - Store #1466 | 7100 SOUTH AVE YOUNGSTOWN, OH |
| Big Lots, Inc. | Jobsquad (DSS Holdings LLC) | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | JOE AMATO EAST END CENTRE, LP | $ 13,684 | Real Property Lease - Store #1737 | 310 E END CTR WILKES BARRE, PA |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Addendum to Engagement Agreement | N/A |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Agreement for Public and Inves | N/A |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Agreement for Public and Inves | N/A |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Agreement for Public and Inves | N/A |
| Big Lots, Inc. | John Spies | $ - | Signature Authorization Memo | N/A |
| Big Lots Stores, LLC | JOHNANN LLC | $ 14,264 | Real Property Lease - Store #5104 | 4600 HARDY ST STE 34 HATTIESBURG, MS |
| Big Lots, Inc. | JOHNNYS FINE FOODS INC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | JOHNSON ACQUISITION CORP. | $ 43,532 | Real Property Lease - Store #286 | 1800 MILTON AVE STE 100 JANESVILLE, WI |
| Big Lots Stores, LLC | Johnson Controls, Inc. | $ 39,808 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Johnson Controls, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | Johnson Controls, Inc. | $ - | Planned Service Agreement | N/A |
| Big Lots Stores, LLC | JOHNSTON SQUARE CENTER, L.L.C. | $ 14,267 | Real Property Lease - Store #1058 | 1403 S POLLOCK ST SELMA, NC |
| Big Lots Stores, LLC | Jones Lang LaSalle Americas, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Jones Lang LaSalle Americas, Inc. | $ 25,000 | Financial and Real Estate Advisory Services / | N/A |
| Big Lots Stores, LLC | Jones Lang LaSalle Americas, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | JONES LANG LASALLE AMERICAS, INC. | $ 22,972 | Real Property Lease - Store #4646 | 205 MARYSVILLE MALL MARYSVILLE, WA |
| Big Lots, Inc. | Jones Lang LaSalle Brokerage, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | JONNET DEVELOPMENT CORPORATION | $ 137,678 | Real Property Lease - Store #1960 | 4047 WILLIAM PENN HWY MONROEVILLE, PA |
| Big Lots Stores, LLC | JORDAN & RIDDLE, LLC | $ 15,948 | Real Property Lease - Store #5434 | 4956 LONG BEACH RD SE, STE 8 SOUTHPORT, NC |
| Big Lots eCommerce LLC | Jordan Manufacturing Company, Inc. | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | Jordan Manufacturing Company, Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores, LLC | JOSEPH D HAMMERSCHMIDT CO | $ 13,650 | Real Property Lease - Store #5184 | 205 MILAN AVE NORWALK, OH |
| Big Lots Stores-CSR, LLC | JOSEPH NAVARRE PLAZA LLC | $ 18,975 | Real Property Lease - Store #5427 | 3010 NAVARRE AVE OREGON, OH |
| Big Lots Stores-PNS, LLC | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | $ 24,733 | Real Property Lease - Store #4562 | 2014 S. EXPRESSWAY 83 HARLINGEN, TX |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Amendment to Independent Contractor Agre | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Amendment to Independent Contractor Agre | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Eighth Amendment to Independent Contract | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Ninth Amendment to Independent Contracto | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Sof | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Sof | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Sof | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Sof | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Sof | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Amendment to Independent Contractor Agre | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Customer Order Form and Production Suppo | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Production Support Subscription Agreement | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Production Support Subscription Agreement | N/A |
| Big Lots Stores, LLC | JUSTWATER, LLC | $ 21,736 | Real Property Lease - Store #1022 | 1125 ARSENAL ST WATERTOWN, NY |
| Big Lots, Inc. | K Line America, Inc | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | K Line America, Inc | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | K. M. BIGGS, INCORPORATED | $ 25,197 | Real Property Lease - Store #5396 | 2750C N ROBERTS AVE LUMBERTON, NC |
| Big Lots Stores, LLC | KA AT FAIRLESS LP | $ 21,767 | Real Property Lease - Store #1849 | 500 LINCOLN HWY STE 4 FAIRLESS HILLS, PA |
| Big Lots Stores, LLC | KACI WSC, LLC | $ 18,462 | Real Property Lease - Store #1922 | 100 E FAIRVIEW AVE MERIDIAN, ID |
| Big Lots, Inc. | Kaiser Consulting, LLC | $ - | Master Service Agreement for IT SOX Testing | N/A |
| Big Lots Stores, LLC | KAMS PARTNERS LP | $ 18,169 | Real Property Lease - Store #1742 | 1601 E PRICE RD BROWNSVILLE, TX |
| Big Lots, Inc. | Kantar LLC d/b/a Employee Insights | $ - | Statement of Work for Employee Engagemen | N/A |
| Big Lots, Inc. | Kantar LLC d/b/a Employee Insights | $ - | Statement of Work for Employee Engagemen | N/A |
| Big Lots Stores-PNS, LLC | KDS ASSOCIATES, L.L.C. | $ 54,786 | Real Property Lease - Store #4671 | 78 FRONTAGE RD EAST HAVEN, CT |
| Big Lots Stores-PNS, LLC | KEARNS PROPERTY COMPANY, L.L.C. | $ 15,012 | Real Property Lease - Store #4091 | 4041W 5415 S KEARNS, UT |
| Big Lots Stores, LLC | Kellermeyer Bergensons Services, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Kenco Logistics Services | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | KENT HOLDING, LLC | $ - | Real Property Lease - Store #4131 | 8666 SPICEWOOD SPRINGS RD AUSTIN, TX |
| Big Lots, Inc. | Keter Environmental Services | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Keter Environmental Services, LLC | $ 187,166 | Services Agreement | N/A |
| Big Lots Stores, LLC | KeyMe, LLC | $ - | Key duplication kiosk machines | N/A |
| Big Lots, Inc. | KeyMe, LLC | $ - | Master Agreement for In-Store Key Duplicati | N/A |
| Big Lots Stores, LLC | KHAN PROPERTIES INC | $ 15,212 | Real Property Lease - Store #1831 | 240 W AIRLINE HWY LA PLACE, LA |
| Big Lots Stores, LLC | KHANH QUANG TRAN | $ 25,058 | Real Property Lease - Store #1046 | 204 CEDAR SPRINGS RD SPARTANBURG, SC |
| Big Lots Stores, LLC | KILGORE REALTY COMPANY, INC. | $ 11,484 | Real Property Lease - Store #1494 | 1100 HWY 78 W JASPER, AL |
| Big Lots Stores-PNS, LLC | KIMCO | $ 236,311 | Real Property Lease - Store #4687 | 1851 SUNRISE HWY BAYSHORE, NY |
| Big Lots Stores, LLC | KIMCO CORAL SPRINGS 623 LLC | $ 21,938 | Real Property Lease - Store #5113 | 725 N. UNIVERSITY DR. CORAL SPRINGS, FL |
| Big Lots Stores-PNS, LLC | Kin Properties | $ 9,075 | Real Property Lease - Store #4691 | 416 SOUTHBRIDGE ST AUBURN, MA |
| Big Lots Stores-PNS, LLC | KIN PROPERTIES | $ 17,057 | Real Property Lease - Store #4697 | 5910 EASTEX FWY BEAUMONT, TX |
| Big Lots Stores-PNS, LLC | KIN PROPERTIES, INC | $ - | Real Property Lease - Store #4145 | 4400 S BROADWAY AVE TYLER, TX |
| Big Lots Stores, LLC | KIN PROPERTIES, INC. | $ 14,325 | Real Property Lease - Store #1648 | 875 MAIN ST SOUTHAVEN, MS |
| Big Lots Stores-PNS, LLC | KIN PROPERTIES, INC. | $ 4,332 | Real Property Lease - Store #4140 | 825 W CENTERVILLE RD GARLAND, TX |
| Big Lots Stores, LLC | Kinematic Logistics Solutions, LLC | $ - | Transportation Agreements | N/A |
| Big Lots Stores, LLC | King Energy Services Inc | $ - | Tenant Energy Services Agreement | N/A |
| Big Lots Stores, LLC | Kings III of America, LLC dba Kings III Emergency Communications | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | KIR MONTEBELLO LP | $ 71,507 | Real Property Lease - Store #4686 | 1445 N MONTEBELLO BLVD MONTEBELLO, CA |
| Big Lots Stores-PNS, LLC | KIR MONTEBELLO LP | $ - | Real Property Lease - Store #4686 | 1445 N MONTEBELLO BLVD MONTEBELLO, CA |
| Big Lots, Inc. | KLA LABORATORIES | $ 34,145 | Services Agreement | N/A |
| Big Lots Stores, LLC | KM OF CHESAPEAKE, VIRGINIA, L.P. | $ 18,157 | Real Property Lease - Store #5335 | 4300 PORTSMOUTH BLVD CHESAPEAKE, VA |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Exhibit A | N/A |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Snow Removal Agreement | N/A |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Snow Removal Agreement | N/A |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Snow Removal Agreement | N/A |
| Big Lots Stores-PNS, LLC | KMR REDDING INVESTORS, LLC | $ 39,621 | Real Property Lease - Store #4712 | 2685 HILLTOP DR, REDDING CA |
| Big Lots, Inc. | KNOUSE FOODS INC | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | KnowledgePath Solutions, LLC | $ - | Statement of Work for Software Engineering | N/A |
| Big Lots eCommerce LLC | KnowledgePath Solutions, LLC | $ - | Statement of Work for Software Engineering | N/A |
| Big Lots Stores, LLC | Koch Service, LLC | $ 4,738 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | KOMODO INTERNATIONAL | $ 27,886 | Services Agreement | N/A |
| Big Lots, Inc. | Konica Minolta | $ - | Statement of Work for Kofax Capture V11 Up | N/A |
| Big Lots, Inc. | Konica Minolta | $ - | Statement of Work for OnBase EP3 Upgrade | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions - ECM | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ 149,602 | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Solution Proposal for Fulfillment Packet Proc | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions U.S.A., Inc. | $ - | SOW | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Statement of Work for Biztalk Server Upgrade | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Koorsen Fire & Security | $ 1,723 | Proposal for Fire System Installation | N/A |
| Big Lots, Inc. | KPMG | $ - | Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | KPMG Inc. | $ - | Indemnity Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Addendum for Tax Compliance and Consulti | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Addendum for Unclaimed Property Complian | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Addendum to Engagement Letter for Tax Sen | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Amendment to Engagement Letter for Interna | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Amendment to Engagement Letter for Interna | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Amendment to Engagement Letter for SAP Se | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Authorization for Security Testing | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Business Risk Assessment Services Agreeme | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Consulting Engagement Letter for IBNR Acce | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing and St | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing and St | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing Service | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing Service | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Co-Sou | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Service | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Service | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Service | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Controls over | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Inventory Shrink Asse | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security and Con | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security and Con | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security Design S | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security Design S | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Master Professional Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | KPMG LLP | $ - | Statement of Work for Boost Commerce Prof | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Boost Commerce Prof | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Business Continuity A | N/A |
| Big Lots Stores, LLC | KPMG LLP | $ - | Statement of Work for Cyber Security Progra | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Demand Forecasting I | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Internal Audit Service | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Loan Staff Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Loan Staff Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Loan Staff Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Oracle Cloud Planning | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Property Tax Review | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and C | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance, Cons | N/A |
| Big Lots Management, LLC | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Valuation Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Compliance and Consulting Services Agr | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Compliance and Consulting Services Agr | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Planning Summary and VEBA Termination | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Termination of VEBA | N/A |
| Big Lots Stores-PNS, LLC | KR COLLEGETOWN, LLC | $ - | Real Property Lease - Store #4713 | 811 N DELSEA DR GLASSBORO, NJ |
| Big Lots Stores-PNS, LLC | KRAUS-ANDERSON, INCORPORATED | $ 57,501 | Real Property Lease - Store #4643 | 634 COUNTY ROAD 10 NE BLAINE, MN |
| Big Lots Stores, LLC | KRG HOUSTON NEW FOREST, LLC | $ 21,575 | Real Property Lease - Store #1964 | 5807 E SAM HOUSTON PKWY N STE A HOUSTON, TX |
| Big Lots Stores-PNS, LLC | KRG LAS VEGAS CENTENNIAL CENTER, LLC | $ 43,821 | Real Property Lease - Store #4639 | 7781 W TROPICAL PKWY LAS VEGAS, NV |
| Big Lots Stores, LLC | KROGER CENTER MOREHEAD LLC | $ 19,640 | Real Property Lease - Store #58 | 370 KROGER CTR MOREHEAD, KY |
| Big Lots Stores, LLC | KROGER CENTER MOREHEAD LLC | $ - | Real Property Lease - Store #58 | 370 KROGER CTR MOREHEAD, KY |
| Big Lots Stores, LLC | KROGER LIMITED PARTNERSHIP I | $ 19,239 | Real Property Lease - Store #1748 | 128 KILMAYNE DR CARY, NC |
| Big Lots, Inc. | Kronos | $ - | Project Change Order | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Equipment Support Agreement | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form for Software and Professional Se | N/A |
| Durant DC, LLC | Kronos Incorporated | $ - | Sales Agreement and Software License | N/A |
| Durant DC, LLC | Kronos Incorporated | $ - | Sales Agreement and Software License | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Statement of Work for Kronos Solution Servic | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Statement of Work for Kronos Workforce Soli | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Support Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Kronos Incorporated | $ - | Support Services Quote | N/A |
| Big Lots, Inc. | KRONOS INCORPORATED | $ - | Support Services Quote | N/A |
| Big Lots, Inc. | Kronos Incorporated, f/k/a Empower Software Solutions | $ - | Change Management Request for Automatic | N/A |
| Big Lots Stores, LLC | Kroy LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | K-VA-T FOOD STORES INC | $ 14,393 | Real Property Lease - Store #5376 | 102 N 12TH ST MIDDLESBORO, KY |
| Big Lots Stores, LLC | Kym Bair | $ - | Store Dispatch Agreement | N/A |
| Big Lots Stores, LLC | L & R REAL ESTATE LLC | $ 10,411 | Real Property Lease - Store #1207 | 1110 JULIAN R ALLSBROOK HWY ROANOKE RAPIDS, NC |
| Big Lots Stores, LLC | LAFAYETTE PLACE OMV, LLC | $ 30,033 | Real Property Lease - Store #5327 | 3111 MAHAN DR STE 18 TALLAHASSEE, FL |
| Big Lots Stores, LLC | LAFAYETTE STATION LLC | $ 33,817 | Real Property Lease - Store #132 | 2050 S 22ND ST LAFAYETTE, IN |
| Big Lots Stores, LLC | LAKE GENEVA CENTER, LLC | $ 18,555 | Real Property Lease - Store #1992 | 785 CANANDAIGUA RD GENEVA, NY |
| Big Lots Stores-PNS, LLC | LAKE MEAD DEVELOPMENT, LLC | $ 29,500 | Real Property Lease - Store #4631 | 390 W LAKE MEAD PKWY HENDERSON, NV |
| Big Lots Stores-PNS, LLC | LAKEVIEW PKWY VENTURES LLC | $ 26,096 | Real Property Lease - Store #4543 | 3601 LAKEVIEW PKWY ROWLETT, TX |
| Big Lots, Inc. | Lakeview Technology Inc. | $ 103,634 | Addendum to Product Schedule | N/A |
| Big Lots, Inc. | Lakeview Technology Inc. | $ - | Software Use Agreement | N/A |
| Big Lots Stores, LLC | LANDMARK SQUARE, L.P. | $ 27,523 | Real Property Lease - Store #1012 | 6880 GARNERS FERRY RD COLUMBIA, SC |
| Big Lots Stores, LLC | LANE LAND COMPANY, INC. | $ 15,914 | Real Property Lease - Store #1261 | 1907 WOODSPRINGS RD JONESBORO, AR |
| Big Lots Stores, LLC | LARSON FAMILY REAL ESTATE LLLP | $ 20,393 | Real Property Lease - Store #804 | 1280 N HENDERSON ST GALESBURG, IL |
| Big Lots, Inc. | LaserVault | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | LATONIA COMMERCE, LLC | $ 12,575 | Real Property Lease - Store #265 | 3905 WINSTON AVE COVINGTON, KY |
| Big Lots Stores, LLC | LAUREL PIONEER LLC | $ 11,000 | Real Property Lease - Store #1524 | 1910 HWY 15 N LAUREL, MS |
| Big Lots Stores, LLC | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | $ 32,477 | Real Property Lease - Store #370 | 250 GRAYSON HWY STE 1 LAWRENCEVILLE, GA |
| Big Lots, Inc. | Lazer Logistics | $ - | Services Agreement | N/A |
| Great Basin, LLC | Lazer Spot, Inc. | $ - | Addendum to Spotting and Shuttling Agreem | N/A |
| Great Basin, LLC | Lazer Spot, Inc. | $ - | Trailer Spotting and Shuttling Agreement | N/A |
| Big Lots eCommerce LLC | LB International Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores-PNS, LLC | LBBX RE LLC | $ 25,206 | Real Property Lease - Store #4647 | 3303 98TH ST LUBBOCK, TX |
| Big Lots Stores, LLC | LCVB LLC | $ 59,129 | Real Property Lease - Store #5097 | 32 MALPHRUS RD STE 111 BLUFFTON, SC |
| Big Lots Stores, LLC | LeanIX, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Leasenet Inc | $ - | Assignment of Machines | N/A |
| Big Lots, Inc. | Leasenet Inc | $ - | Assignment of Machines | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Purchase | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Purchase | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Purchase | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Sale | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Amendment to Master Equipment Lease | N/A |
| Big Lots, Inc. | Leasenet, Inc. | $ - | Assignment and Assumption Agreement | N/A |
| Big Lots, Inc. | LEASENET, INC. | $ - | Bill of Sale of Personal Property (Sold As-Is) | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Certificate of Incumbency | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Certificate of Incumbency | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots Stores - PNS, LLC | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Hol | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Hol | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Hol | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Hol | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Holc | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Holc | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Rental Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Second Amendment to Master Equipment Le | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Third Amendment to Master Equipment Leas | N/A |
| Big Lots Stores-CSR, LLC | LEATHERY FAMILY ENTERPRISES, LTD | $ 9,069 | Real Property Lease - Store #820 | 726 E MAIN ST LEBANON, OH |
| Big Lots Stores, LLC | LEBANON MARKETPLACE CENTER LLC | $ 11,737 | Real Property Lease - Store #5443 | 1707 SOUTHDALE AVE LEBANON, MO |
| Big Lots Stores, LLC | LEE'S CROSSING SDC LLC | $ 24,813 | Real Property Lease - Store #5414 | 4125 HIGHWAY 20, STE A-2 BUFORD, GA |
| Big Lots Stores-PNS, LLC | LEEVERS DEVELOPMENT LLC | $ 17,786 | Real Property Lease - Store #4444 | 2141 E 12TH ST CASPER, WY |
| Big Lots Stores, LLC | Legacy Roofing Services, LLC | $ - | Preventative Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Legacy Roofing Services, LLC | $ - | Roof Preventative Maintenance Agreement | N/A |
| Big Lots Stores-PNS, LLC | LEJ PROPERTIES, LLC | $ 15,747 | Real Property Lease - Store #4572 | 893 S KUNER RD. BRIGHTON, CO |
| Big Lots, Inc. | LENNOX INDUSTRIES INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | LENOIR 2019 LLC | $ 23,517 | Real Property Lease - Store #5371 | 845 BLOWING ROCK BLVD LENOIR, NC |
| Big Lots Stores-PNS, LLC | LEONKA LLC | $ 26,195 | Real Property Lease - Store #4655 | 4751 WHITE LANE BAKERSFIELD, CA |
| Big Lots, Inc. | Letner Roofing Co. | $ - | Roof Replacement Agreement | N/A |
| Big Lots, Inc. | Level 3 Communications, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | LEVERT-ST. JOHN, INC. | $ 15,643 | Real Property Lease - Store #1820 | 404 N CANAL BLVD THIBODAUX, LA |
| Big Lots Stores, LLC | LEVIN PROPERTIES, L.P. | $ 48,951 | Real Property Lease - Store #1950 | 1006 ROUTE 46 CLIFTON, NJ |
| Big Lots Stores, LLC | LEVIN PROPERTIES, L.P. | $ - | Real Property Lease - Store #1950 - Storage | 1006 ROUTE 46 CLIFTON, NJ |
| Big Lots Stores, LLC | Lewis Rice, LLC | $ - | Engagement Letters | N/A |
| Big Lots Stores-PNS, LLC | LEWISTON CENTER EQUITIES LLC | $ 15,937 | Real Property Lease - Store #4633 | 1810 19TH AVENUE LEWISTON, ID |
| Big Lots Stores, LLC | LEXINGTON, (VILLAGE), UY, LLC | $ 20,604 | Real Property Lease - Store #5422 | 421 COLUMBIA AVE LEXINGTON, SC |
| Big Lots, Inc. | Lexmark International, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Lexmark International, Inc. | $ 14,209 | Master Service Agreement | N/A |
| Big Lots Stores, LLC | Lexmark International, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Lexmark International, Inc. | $ - | Statement of Work under Master Service Agre | N/A |
| Big Lots Stores-CSR, LLC | LIBBY-BEECHMONT PROPERTIES LTD | $ 12,573 | Real Property Lease - Store #428 | 8576 BEECHMONT AVE CINCINNATI, OH |
| Big Lots, Inc. | Licensee | $ - | Enterprise License Agreement | N/A |
| Big Lots, Inc. | Licensee | $ - | Premium Access Agreement | N/A |
| Big Lots, Inc. | Licensee | $ - | Software Copy and Use Schedule | N/A |
| Big Lots eCommerce LLC | Lifestyle Solutions, Inc. | $ 81,099 | Statement of Work for Supplier Direct Fulfillr | N/A |
| Big Lots eCommerce LLC | Lifestyle Solutions, Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores, LLC | LightServe Corporation | $ 200,820 | Master Facility Services Agreement | N/A |
| Big Lots Stores, LLC | LILLIAN S. FITZGIBBON LIMITED | $ 12,229 | Real Property Lease - Store #346 | 5518 NEW CUT RD LOUISVILLE, KY |
| Big Lots Stores, LLC | LIMA EASTGATE, L.L.C. | $ 14,072 | Real Property Lease - Store #5099 | 2100 HARDING HIGHWAY LIMA, OH |
| Big Lots Stores, LLC | LINCOLN BANCORP | $ 23,667 | Real Property Lease - Store #563 | 122 S NOVA RD ORMOND BEACH, FL |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | LINDA BARRETT PROPERTIES, LLC | $ 16,911 | Real Property Lease - Store #1697 | 5009 SALEM AVE TROTWOOD, OH |
| Big Lots, Inc. | LINDE GAS & EQUIPMENT INC | $ 278 | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | LINDSEY PROPERTIES, LLC | $ 16,858 | Real Property Lease - Store #454 | 3946 W ALEXIS RD TOLEDO, OH |
| Big Lots, Inc. | Link Logistics Group | $ - | Services Agreement | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ 36,708 | Corporate Subscription Agreement | N/A |
| Big Lots Management, LLC | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots Management, LLC | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Liquid Asset Partners LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Liquid Asset Partners LLC | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | Liquid Asset Partners LLC | $ - | Purchase Agreement | N/A |
| GAFDC | LIT Industrial Limited Partnership | $ 233,880 | Real Property Lease - Store #925 | 165 GREENWOOD INDUSTRIAL PARKWAY MCDONOUGH, GA |
| Big Lots, Inc. | LiveView Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | LiveView Technologies, Inc. | $ - | Master SaaS and Service Level Agreement | N/A |
| Big Lots, Inc. | LiveView Technologies, Inc. | $ - | Trial and Test Agreement | N/A |
| Big Lots Stores, LLC | LIVONIA CENTERS LLC | $ 30,880 | Real Property Lease - Store #5095 | 30000 PLYMOUTH RD LIVONIA, MI |
| Big Lots Stores-PNS, LLC | LJG GREENWICH NY LLC | $ 9,289 | Real Property Lease - Store #4714 | 1251 STATE ROUTE 29 GREENWICH, NY |
| Big Lots Stores, LLC | Logic Information Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Logic Information Systems, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | LogicSource | $ - | Disaster Recovery Services Agreement | N/A |
| Big Lots Stores, LLC | LogicSource, Inc. | $ - | Amendment to Statement of Work for Sourci | N/A |
| Big Lots, Inc. | Logility Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ 116,031 | Basic License Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | LONE STAR EQUITIES INC | $ 16,392 | Real Property Lease - Store #380 | 1535 S WESTERN AVE MARION, IN |
| Big Lots Stores, LLC | Loom, Inc. | $ - | Subscription Agreement for Loom Services | N/A |
| Big Lots, Inc. | Loomis Armored US, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Loomis Armored US, LLC | $ 189,856 | Service Agreement | N/A |
| Consolidated Property Hold | Loomis, Fargo & Co. | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | LOUIS WIENER | $ 22,050 | Real Property Lease - Store #474 | 1424 DARLINGTON AVE CRAWFORDSVILLE, IN |
| Big Lots Stores-PNS, LLC | LOWELL D. SALESIN, ESQ. | $ - | Real Property Lease - Store #4709 | 5252 BARDSTOWN RD LOUISVILLE, KY |
| Big Lots Stores-CSR, LLC | LOWELL D. SALESIN, ESQ. | $ - | Real Property Lease - Store #5399 | 851 S 30TH ST HEATH, OH |
| Big Lots, Inc. | LP Network, Inc. (d.b.a. Security Source) | $ - | Master Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | LRC MAGIC INVESTORS LTD | $ 22,327 | Real Property Lease - Store #5464 | 241 W WOOSTER RD BARBERTON, OH |
| Big Lots, Inc. | LUBBOCK COMMONS GROUP LLC | $ 19,047 | Real Property Lease - Store #1915 | 5402 4TH ST UNIT 2 LUBBOCK, TX |
| Big Lots, Inc. | Lucid | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Lumen | $ - | Customer Proprietary Network Information (I | N/A |
| Big Lots Stores, LLC | Lumen | $ - | Customer Proprietary Network Information (I | N/A |
| Big Lots, Inc. | Lumen | $ - | Service Order Agreement | N/A |
| Big Lots, Inc. | Lumen | $ - | Service Order Agreement | N/A |
| Big Lots Stores, LLC | LV RETAIL LLC | $ 22,088 | Real Property Lease - Store #552 | 250 N US HWY 17-92 LONGWOOD, FL |
| Big Lots Stores, LLC | LYNNGATE, LLC | $ 28,477 | Real Property Lease - Store #1517 | 126 BOSTON ST LYNN, MA |
| Big Lots Stores, LLC | M&T BANK | $ - | Real Property Lease - Store #1203 | 1815 PULASKI HWY EDGEWOOD, MD |
| Big Lots Stores, LLC | M.B.D. PROPERTIES, LLC | $ 12,270 | Real Property Lease - Store #1090 | 2485 N COLUMBIA ST STE 108 MILLEDGEVILLE, GA |
| Big Lots Stores, LLC | MADEIRA PLAZA POWER LLC | $ 95,617 | Real Property Lease - Store #1754 | 3215 N 5TH STREET HWY READING, PA |
| Big Lots, Inc. | Madix Store Fixtures | $ 425 | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Ling | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A. Inc | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A. Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A. Inc. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A. Inc. | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK AGENCY U.S.A. INC. as agent for A.P. Møler-Mærsk A/S t | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A., as agent for Maersk Line A/S | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mærsk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Moder-Marek A/S da M | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S dba | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Mærsk A/S tradi | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Mærsk A/S dba | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dbe | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trac | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trac | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trac | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trac | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trad | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maers | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the n: | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MÆRSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line | $ - | Settlement Agreement | N/A |
| Big Lots, Inc. | Maersk Line A/S | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Line A/S | $ - | Receipt & Claim Release | N/A |
| Big Lots, Inc. | Maersk Line A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line AVS | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Transportation Agreement | N/A |
| Big Lots Stores, LLC | Maersk Warehousing & Distribution Services USA LLC | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | MAIN/OST LTD. | $ 17,465 | Real Property Lease - Store #4195 | 8210 KIRBY DR HOUSTON, TX |
| Big Lots Stores, LLC | MALON D. MIMMS | $ 8,520 | Real Property Lease - Store #1003 | 160 MARKET SQ CARTERSVILLE, GA |
| Big Lots Stores, LLC | MALONE PLAZA PARTNERS LLC | $ 21,509 | Real Property Lease - Store #5485 | 228 W MAIN ST, STE 14 MALONE, NY |
| Big Lots, Inc. | Manhattan | $ - | High Level Design Document | N/A |
| Big Lots Stores, LLC | Manhattan Associates | $ - | Enhancement Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work (SOW) for Professional Se | N/A |
| Big Lots Stores, LLC | Manhattan Associates | $ - | Statement of Work (SOW) for Professional Se | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work (SOW) for Professional Se | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work (SOW) for WMS Work Ord | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work for modifying Specialty Fc | N/A |
| Closeout Distribution, LLC | Manhattan Associates, Inc. | $ 410,436 | Agreement for Hardware and Software Suppl | N/A |
| CSC Distribution LLC | Manhattan Associates, Inc. | $ - | Agreement for Vocollect Hardware and Softw | N/A |
| Big Lots Stores, LLC | Manhattan Associates, Inc. | $ - | Agreement for Vocollect Support Renewal | N/A |
| Big Lots Stores, LLC | Manhattan Associates, Inc. | $ - | Amendment to Software License, Services, S | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Amendment to Third-Party Product Purchase | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Custom WCS Triggers Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Extension for oLPN Cross-Reference Barcod | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Extension Specification | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Extension Specification for Custom Receivin | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots eCommerce LLC | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Master Purchase and Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Quote for Hardware and Software Support | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | SaaS Services Agreement | N/A |
| Big Lots, Inc. | MANHATTAN ASSOCIATES, INC. | $ - | SCI Addendum | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Services Acknowledgement for FourKites Int | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Slotting Optimization Addendum | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Software License, Services, Support and Enh | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Software License, Services, Support and Enh | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Statement of Work for Design Services | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Statement of Work for Extension Services | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Statement of Work for Labor Management Int | N/A |
| Big Lots, Inc. | Manhattan Software, Inc. | $ - | Statement of Work for Marketing Planning / S | N/A |
| Big Lots, Inc. | Manhattan Telecommunications Corporation d/b/a Metropolitan 1 | $ 95,953 | Amendment to SIP Solution Quote | N/A |
| Big Lots, Inc. | Manhattan Telecommunications Corporation d/b/a Metropolitan 1 | $ - | Amendment to SIP Solution Quote | N/A |
| Big Lots, Inc. | Manhattan Telecommunications Corporation LLC | $ - | Third Amendment to Master Service Agreem | N/A |
| Big Lots Stores, LLC | Maplebear Inc. | $ - | Amendment | N/A |
| Big Lots Stores, LLC | Maplebear Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots Stores, LLC | Maplebear Inc. d/b/a Instacart | $ 85,007 | Amendment to Instacart Services Agreement | N/A |
| Big Lots, Inc. | Maplebear Inc. d/b/a Instacart | $ - | Instacart Services Agreement | N/A |
| Big Lots Stores, LLC | Maplebear Inc. d/b/a Instacart | $ - | Third Amendment to Instacart Services Agre | N/A |
| Big Lots, Inc. | Maplebear Inc. dba Instacart | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MAPLEWOOD PLAZA | $ 30,210 | Real Property Lease - Store #1226 | 6128 STELLHORN RD FORT WAYNE, IN |
| Big Lots, Inc. | Marek Agency US A. Inc. as agent for Userak Ling A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Marek Greer | $ 13,451 | Addendum to Consulting Agreement | N/A |
| Big Lots, Inc. | Marek T Greer, MD PSC | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores-CSR, LLC | MARION FORUM, LLC | $ 17,920 | Real Property Lease - Store #77 | 1615 MARION MOUNT GILEAD RD MARION, OH |
| Big Lots Stores, LLC | MARION PROPERTIES LLC | $ 13,804 | Real Property Lease - Store #5278 | 364 US 70 W STE 1 MARION, NC |
| Big Lots Stores-PNS, LLC | MARIPOSA PLAZA LLC | $ 20,355 | Real Property Lease - Store #4524 | 3320 N STOCKTON HILLS RD STE D1 KINGMAN, AZ |
| Big Lots Stores, LLC | MARKET ON CHERRY | $ 23,894 | Real Property Lease - Store #1961 | 2349 CHERRY RD STE 79 ROCK HILL, SC |
| Big Lots Stores, LLC | MARKET SQUARE SHOPPING CENTER, LLC | $ 27,967 | Real Property Lease - Store #459 | 1716 OPELIKA RD AUBURN, AL |
| Big Lots, Inc. | Market Track, LLC d/b/a Numerator | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | MARKETPLACE ASSOCIATES, LLC | $ 36,045 | Real Property Lease - Store #5145 | 7155 MARKET PLACE DR AURORA, OH |
| Big Lots, Inc. | MarketVision Research, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | MarketVision Research, Inc. | $ 59,785 | Master Services Agreement | N/A |
| Big Lots, Inc. | MarketVision Research, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Marsh Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Marsh ClearSight LLC | $ - | Renewal Agreement for Software License an | N/A |
| Big Lots, Inc. | Marsh USA Inc. | $ - | Addendum for Risk Management Information | N/A |
| Big Lots, Inc. | Marsh USA Inc. | $ - | Amendment to Brokerage Service Agreemen | N/A |
| Big Lots, Inc. | Marsh USA Inc. | $ - | Amendment to Client Service Agreement | N/A |
| Big Lots, Inc. | MARSH, USA, Inc. | $ - | Brokerage Service Agreement | N/A |
| Big Lots Stores, LLC | MARSHALL CROSSROADS REALTY LLC | $ 16,056 | Real Property Lease - Store #1862 | 109 E END BLVD N MARSHALL, TX |
| Big Lots Stores, LLC | MARTINSBURG CENTER ASSOCIATES LLC | $ 15,738 | Real Property Lease - Store #340 | 110 EAGLE SCHOOL RD MARTINSBURG, WV |
| Big Lots Stores-PNS, LLC | MARYSVILLE TOWN CENTER | $ - | Real Property Lease - Store #4646 | 205 MARYSVILLE MALL MARYSVILLE, WA |
| Big Lots Stores, LLC | MASSENA HHSC, INC. | $ 22,286 | Real Property Lease - Store #1260 | 138 HARTE HAVEN PLZ MASSENA, NY |
| Big Lots, Inc. | MasterCard International Incorporated | $ - | Acceptance Agreement | N/A |
| Big Lots, Inc. | MasterCard International Incorporated | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Mastercard Services Agreement | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Order Agreement for Software License and S | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Order Agreement for Software License and S | N/A |
| Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | $ - | Service Subscription Agreement | N/A |
| Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | $ - | Service Subscription Form | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Services Agreement | N/A |
| Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | $ - | SpendingPulse Service Subscription | N/A |
| Big Lots Stores, LLC | MATAX Consulting | $ - | Authorization for Agent Representing Parcel | N/A |
| Big Lots Stores, LLC | MATAX CONSULTING | $ - | Consulting Agreement | N/A |
| Big Lots Stores, LLC | MATAX Consulting | $ - | Service Charge Refund Application | N/A |
| Big Lots Stores, LLC | Material Impact Inc. dba Spoiler Alert | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Materials Transportation Company | $ - | EBatt Systems Support Services Agreement | N/A |
| AVDC, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| AVDC, LLC | Materials Transportation Company (MTC) | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Addendum to Client Agreement for Fund Ser | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Amended and Restated Rabbi Trust Agreeme | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Letter of Acceptance | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Termination of Rabbi Trust Agreement | N/A |
| Big Lots Stores, LLC | MATTHEW DRIVE REALTY LLC | $ 22,944 | Real Property Lease - Store #5429 | 99 MATTHEW DR, STE 107 UNIONTOWN, PA |
| Big Lots Stores, LLC | MATTHEWS FESTIVAL, LP | $ 29,147 | Real Property Lease - Store #1643 | 10416 E INDEPENDENCE BLVD STE 500 MATTHEWS, NC |
| Big Lots, Inc. | Maxmind | $ 4,569 | Services Agreement | N/A |
| Big Lots Stores, LLC | MAXWELL POINTE, LLC | $ 25,641 | Real Property Lease - Store #1808 | 2131 WOODRUFF RD GREENVILLE, SC |
| Big Lots, Inc. | MBGraphics Incorporated | $ - | Purchase and Security Agreement | N/A |
| Big Lots Stores-PNS, LLC | MBM INVESTMENTS LLC | $ 23,332 | Real Property Lease - Store #4743 | 2221 MAIN ST COLLINS, NY |
| Big Lots Stores, LLC | MBM INVESTMENTS LLC | $ 15,869 | Real Property Lease - Store #5205 | 10 VILLAGE PLAZA DANSVILLE, NY |
| Big Lots Stores-PNS, LLC | MC AZ GRAND VILLAGE LLC | $ 29,665 | Real Property Lease - Store #4504 | 14537 W GRAND AVE STE 200 SURPRISE, AZ |
| Big Lots Stores, LLC | MC Heating & Cooling, LLC | $ 94,884 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | McAfee | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | MCANLY COMMERCIAL PROPERTIES | $ 15,725 | Real Property Lease - Store #1298 | 1714 PERRYVILLE RD STE 400 DANVILLE, KY |
| Big Lots Stores, LLC | MCBH PARKWAY CROSSING, LLC | $ 74,609 | Real Property Lease - Store #5103 | 2525 CLEANLEIGH DR PARKVILLE, MD |
| Big Lots, Inc. | McCormick Equipment Company | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Servi | $ - | Designation of CPNI Authorizers | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Servi | $ - | Designation of CPNI Authorizers | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Servi | $ - | Settlement Letter and Release | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Servi | $ - | Settlement Letter and Release | N/A |
| Big Lots, Inc. | MCKINLEY EQUIPMENT CORP | $ 763 | Services Agreement | N/A |
| Big Lots Stores, LLC | MCKNIGHT NORTHLAND, LLC | $ 23,086 | Real Property Lease - Store #5093 | 4717 MCKNIGHT RD PITTSBURGH, PA |
| Big Lots Stores, LLC | MCKNIGHT NORTHLAND, LLC | $ - | Real Property Lease - Store #5093 - Storage | 4717 MCKNIGHT RD PITTSBURGH, PA |
| Big Lots Stores, LLC | MCM II LLC | $ 58,894 | Real Property Lease - Store #5242 | 5440 BECKLEY RD. BATTLE CREEK, MI |
| Big Lots, Inc. | MCMASTER CARR | $ 4,379 | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | MC-NC, LLC | $ 13,125 | Real Property Lease - Store #410 | 4645 MORSE CENTRE RD COLUMBUS, OH |
| Big Lots Stores, LLC | MD DEVELOPMENT GROUP LLC | $ 6,704 | Real Property Lease - Store #1063 | 107 SAINT FRANCOIS PLZ PARK HILLS, MO |
| Big Lots Stores, LLC | MDC COAST 17, LLC | $ 44,639 | Real Property Lease - Store #5403 | 3550 NW FEDERAL HIGHWAY JENSEN BEACH, FL |
| Big Lots Stores-PNS, LLC | MDC COAST 18, LLC | $ 19,425 | Real Property Lease - Store #4608 | 4905 WEST WACO DRIVE WACO, TX |
| Big Lots Stores-PNS, LLC | MDC COAST 18, LLC | $ 23,756 | Real Property Lease - Store #4630 | 4002 SUNSET DRIVE SAN ANGELO, TX |
| Big Lots Stores-PNS, LLC | MDC COASTAL 5, LLC | $ 40,712 | Real Property Lease - Store #4704 | 4815 E FREEWAY BAYTOWN, TX |
| Big Lots Stores, LLC | mDesign Cooperatie U.A. | $ - | Freight Agreement | N/A |
| Big Lots Stores, LLC | MDG STRATEGIC ACQUISITION LLC | $ 26,280 | Real Property Lease - Store #1571 | 10 NEWBURY ST STE 5 DANVERS, MA |
| Big Lots Stores, LLC | MDR LANCER LLC | $ 12,951 | Real Property Lease - Store #1588 | 1206 HIGHWAY 9 BYPASS W LANCASTER, SC |
| Big Lots Stores, LLC | Measured, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Amendment to Software Subscription Order | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Order Form for Software and Services | N/A |
| Big Lots Stores, LLC | Medallia, Inc. | $ - | Order Form for Software Subscription and Se | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Order Form for Software Subscriptions | N/A |
| Big Lots Stores, LLC | Medallia, Inc. | $ - | Order Form for Software Subscriptions and F | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Platform analyzes spend data from the debit | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | SaaS Subscription Agreement | N/A |
| Big Lots, Inc. | Medical Data Recovery, Inc. | $ - | Application Service Agreement | N/A |
| Big Lots, Inc. | Medical Mutual of Ohio | $ - | Network Access Agreement | N/A |
| Big Lots, Inc. | Medical Mutual of Ohio | $ - | Sub-Client Agreement | N/A |
| Big Lots, Inc. | Mediterranean Shipping Co., S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Co., S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | MENTOR PROPERTY LLC | $ 26,388 | Real Property Lease - Store #1843 | 8489 MARKET ST MENTOR, OH |
| Big Lots, Inc. | MERANT | $ - | Maintenance Services Agreement | N/A |
| Big Lots Stores, LLC | Mercatus USA Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mercer | $ - | Purchase Agreement for Compensation Surv | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ 12,578 | Engagement Letter for IRS Qualification Lette | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work (SOW) | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Actuarial Assumption | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Administration and Ac | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Annual Recurring Adm | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Annuity Purchase Con | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Benefit Forms Review | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Funded Status Monito | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Mercer Mobility Starte | N/A |
| Big Lots, Inc. | Mercer Health & Benefits LLC | $ - | Business Associate Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Mercer Health & Benefits LLC | $ - | Business Associate Agreement | N/A |
| Big Lots, Inc. | Mercer Health & Benefits LLC | $ - | Statement of Work for Financial Analysis | N/A |
| Big Lots Stores, LLC | MERCHANTS SQUARE I LLC | $ 41,173 | Real Property Lease - Store #5246 | 4439 GOVERNOR PRINTZ BLVD WILMINGTON, DE |
| Big Lots Stores, LLC | MERCHANTS SQUARE OF DALLAS, LLC | $ 12,560 | Real Property Lease - Store #1190 | 260 MERCHANTS SQUARE DALLAS, GA |
| Big Lots Stores, LLC | MERICLE PROPERTIES, LLC | $ 10,802 | Real Property Lease - Store #822 | 3004 E HAMILTON AVE EAU CLAIRE, WI |
| Big Lots Stores, LLC | MERIDEN ASSOCIATES LLC | $ 28,665 | Real Property Lease - Store #5347 | 1262 NW BROAD ST MURFREESBORO, TN |
| Big Lots, Inc. | Meridian Compensation Partners, LLC | $ - | Agreement to Provide Executive and Director | N/A |
| Big Lots, Inc. | Meridian Compensation Partners, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mert Agency U S A . Inc as agent for Maersk Line A/S | $ - | Service Contract Amendment | N/A |
| Big Lots Stores-PNS, LLC | MESILLA VALLEY BUSINESS PARTNERS, LLC | $ 13,205 | Real Property Lease - Store #4134 | 6300 RUFE SNOW DR FORT WORTH, TX |
| Big Lots Stores, LLC | mesur.io, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Method Merchant Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | METHUEN VENTURE LIMITED PARTNERSHIP | $ 22,017 | Real Property Lease - Store #1606 | 40 JACKSON ST METHUEN, MA |
| Big Lots, Inc. | MetLife | $ - | Dental claims administrationVoluntary Benef | N/A |
| Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | $ 92,807 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | MetTel | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | MFBG PORT HURON LLC | $ 15,100 | Real Property Lease - Store #835 | 659 24TH ST PORT HURON, MI |
| Big Lots Stores, LLC | MFW ASSOCIATES | $ 23,841 | Real Property Lease - Store #5276 | 711 E. INNES ST. SALISBURY, NC |
| Big Lots Stores, LLC | MICHAEL DEBO AND JANICE DEBO | $ 59,698 | Real Property Lease - Store #446 | 1421 38TH ST PERU, IL |
| Big Lots Stores-PNS, LLC | MICHALSEN PROPERTIES LLC | $ 12,494 | Real Property Lease - Store #4576 | 8750 N 2ND ST MACHESNEY PARK, IL |
| Big Lots Stores, LLC | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | $ 30,388 | Real Property Lease - Store #5362 | 4110 FRANKLIN ST MICHIGAN CITY, IN |
| Big Lots, Inc. | Micro Focus Software Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ 32,372 | Enterprise Subscription Enrollment Amendm | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Affiliate | $ - | Business and Services Agreement Amendme | N/A |
| Big Lots, Inc. | Microsoft Affiliate | $ - | Business and Services Agreement Amendme | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Subscription Enrollment | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Subscription Enrollment Amendm | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Customer Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Customer Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Premier Support Services Agreeme | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Premier Support Services Descripti | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Mutual Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Amendment to Microsoft Enterprise Enrollm | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Amendment to Microsoft Enterprise Enrollm | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Enrollment Amendment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Enrollment Amendment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Enterprise Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Enterprise Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Windows XP Embedded Upgrade A | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Windows XP Embedded Upgrade A | N/A |
| Big Lots, Inc. | Microsoft Volume Licensing | $ - | Customer Price Sheet - Final Pricing | N/A |
| Big Lots, Inc. | Microsoft Volume Licensing | $ - | Customer Price Sheet - Final Pricing | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Incorporated | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | MicroStrategy Services Corporation | $ 116,995 | MCE Service Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Sales Order | N/A |
| Consolidated Property Hold | MicroStrategy Services Corporation | $ - | Sales Order Form | N/A |
| Big Lots, Inc. | Mid American Cleaning Contractors, Inc. | $ 63,824 | Janitorial Agreement | N/A |
| Big Lots Stores-CSR, LLC | MIDAMCO | $ 19,676 | Real Property Lease - Store #1222 | 164 WOODMAN DR DAYTON, OH |
| Big Lots, Inc. | Mid-American Cleaning Contractors | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mid-American Cleaning Contractors, Inc. | $ - | Contract Extension Offer | N/A |
| Big Lots, Inc. | MID-AMERICAN CLEANING CONTRACTORS, INC. | $ - | Janitorial Services Agreement | N/A |
| Big Lots Stores, LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | $ 12,002 | Real Property Lease - Store #1366 | 9119 MERRILL RD STE 50 JACKSONVILLE, FL |
| Big Lots Stores, LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | $ - | Real Property Lease - Store #1366 - Storage | 9119 MERRILL RD STE 50 JACKSONVILLE, FL |
| Big Lots Stores, LLC | MIFFLIN PENN REALTY LLC | $ 68,063 | Real Property Lease - Store #1880 | 7005 CLAIRTON RD WEST MIFFLIN, PA |
| Big Lots Stores, LLC | Milberg Factors Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MILELLI REALTY-LEHIGH STREET, L.L.C. | $ 29,753 | Real Property Lease - Store #1448 | 2349 LEHIGH ST ALLENTOWN, PA |
| Big Lots Stores, LLC | MILFORD CENTER LLC | $ 19,761 | Real Property Lease - Store #1400 | 631 N DUPONT BLVD MILFORD, DE |
| Big Lots Stores, LLC | MILLAN ENTERPRISES | $ 16,933 | Real Property Lease - Store #1797 | 2008 MEMORIAL BLVD SPRINGFIELD, TN |
| Big Lots Stores, LLC | MILLAN HOLDINGS, LLC | $ - | Real Property Lease - Store #1845 | 4109 LEBANON PIKE HERMITAGE, TN |
| Big Lots Stores, LLC | MILLSTONE COMMERCIAL LLC | $ 34,217 | Real Property Lease - Store #528 | 2412 S VOLUSIA AVE ORANGE CITY, FL |
| Big Lots Stores, LLC | MILLVILLE EQUITY INVESTMENTS, LLC | $ 88,992 | Real Property Lease - Store #5326 | 101 BLUEBIRD LN MILLVILLE, NJ |
| Big Lots Stores, LLC | MILWAUKEE FALLS LLC | $ 30,027 | Real Property Lease - Store #1769 | 2429 MILITARY RD NIAGARA FALLS, NY |
| Big Lots Stores, LLC | MIMCO INC | $ 20,659 | Real Property Lease - Store #1963 | 2902 GOLIAD RD STE 116 SAN ANTONIO, TX |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Mini Melts | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Mintzer Sarowitz Zeris Ledva & Meyers, LLP | $ 58,106 | File Transfer Agreement | N/A |
| Big Lots, Inc. | Minute Men, Inc. | $ 2,028 | Staffing Services Agreement | N/A |
| Big Lots eCommerce LLC | Minute Men, Inc. | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Mirakl Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mirantis | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Mizco International, Inc. | $ 29,017 | Amendment to Settlement Agreement | N/A |
| Big Lots, Inc. | Mizco International, Inc. | $ - | Settlement Agreement | N/A |
| Big Lots, Inc. | Mizuho Securities USA LLC | $ - | Confidentiality & Nondisclosure Agreement | N/A |
| Big Lots Stores, LLC | ML PLAZA LLC | $ 15,362 | Real Property Lease - Store #5161 | 540 WATER ST. CHARDON, OH |
| Big Lots Stores, LLC | Mobile Mini, Inc. | $ 436,903 | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | mobile mini, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | MODERN | $ 1,058 | Services Agreement | N/A |
| Big Lots, LLC | Modular Thermal Technologies LLC | $ - | Revenue Share Agreement | N/A |
| Big Lots eCommerce LLC | Mohawk Carpet Distribution, Inc. | $ 31,094 | Statement of Work | N/A |
| AVDC, LLC | Mojave Desert Air Quality Management District | $ - | Application for Internal Combustion Engine ( N/A |
| Big Lots Stores, LLC | MONCKS CORNER CENTER, LLC | $ 14,841 | Real Property Lease - Store #219 | 1013 OLD HIGHWAY 52 MONCKS CORNER, SC |
| Big Lots, Inc. | Monster | $ - | Sales Order | N/A |
| Big Lots Stores, LLC | MONTGOMERY ACQUISITION LP | $ 15,779 | Real Property Lease - #1393 | 1262 MILLERSVILLE PIKE LANCASTER, PA |
| Big Lots Stores, LLC | MONTGOMERY VILLAGE LLC | $ 36,562 | Real Property Lease - Store #1218 | 19142 MONTGOMERY VILLAGE AVE MONTGOMERY VILLAGE, MD |
| Big Lots, Inc. | Moore Wallace North America, Inc. d/b/a RR Donnelley | $ 166,856 | Equipment Order Contract | N/A |
| Big Lots Stores, LLC | Moores Electrical & Mechanical | $ 291,361 | HVAC Scheduled Maintenance and Service A N/A |
| Big Lots, Inc. | MooringUSA | $ 3,947 | Construction Agreement | N/A |
| Big Lots Stores, LLC | MOREHEAD PLAZA, LLC | $ 14,755 | Real Property Lease - Store #5224 | 2900 ARENDELL ST STE 19 MOREHEAD CITY, NC |
| Big Lots Stores, LLC | MORGAN BRITTON LLC | $ 25,967 | Real Property Lease - #5244 | 3660 DEWEY AVE ROCHESTER, NY |
| Big Lots, Inc. | Morgan, Lewis & Bockius LLP | $ - | Engagement Letter for Legal Services | N/A |
| Big Lots, Inc. | Morgan, Lewis & Bockius LLP | $ - | Engagement Letter for Legal Services | N/A |
| Big Lots, Inc. | Morgan, Lewis & Bockius LLP | $ - | Statement of Work for Tax Consulting Service N/A |
| Big Lots Stores, LLC | MORRIS LOAN AND INVESTMENT CO | $ 13,498 | Real Property Lease - Store #1145 | 2565 N KANSAS EXPY SPRINGFIELD, MO |
| Big Lots Stores, LLC | MORSE ROAD COMPANY-I, LLC | $ 14,855 | Real Property Lease - Store #5243 | 4260 WEST BROAD ST COLUMBUS, OH |
| Big Lots Stores, LLC | MOSAIC OXBRIDGE OWNER, LLC | $ 17,739 | Real Property Lease - Store #5384 | 10001 HULL STREET RD NORTH CHESTERFIELD, VA |
| Big Lots, Inc. | MOTION INDUSTRIES INC | $ 29,654 | Services Agreement | N/A |
| Big Lots Stores, LLC | Motus Operations, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MOUNTAIN VIEW MIDSTAR LLC | $ 14,146 | Real Property Lease - Store #5142 | 1203 N COMMERCE  STREET ARDMORE, OK |
| Big Lots Stores, LLC | MOUNTAIN VIEW MIDSTAR LLC | $ - | Real Property Lease - Store #5142 | 1203 N COMMERCE  STREET ARDMORE, OK |
| Big Lots Stores, LLC | MoverSource | $ 8,782 | DSA | N/A |
| Big Lots, Inc. | MR. BAR-B-Q-, INC. | $ 36,277 | Settlement Agreement | N/A |
| Big Lots, Inc. | MSC Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | MSF GATEWAY, LLC | $ 20,657 | Real Property Lease - Store #548 | 923 N 14TH ST LEESBURG, FL |
| Big Lots Stores, LLC | MSQ REALTY LLC | $ 22,342 | Real Property Lease - Store #5122 | 2932 CANTON RD STE 210 MARIETTA, GA |
| Big Lots Stores, LLC | MT. AIRY PRTNSHP | $ 13,208 | Real Property Lease - Store #1296 | 1328 CARTER ST MOUNT AIRY, NC |
| Big Lots, Inc. | MTI Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores - PNS, LLC | MUFG UNION BANK, N.A. | $ - | ACH Block Instruction Agreement | N/A |
| Big Lots, Inc. | MUFG Union Bank, N.A. | $ - | Depositor and Transaction Banking Services  N/A |
| Consolidated Property Hol Muzak Limited Partnership | $ 105,465 | Amendment to Muzak National Account Serv N/A |
| Consolidated Property Hol MUZAK LIMITED PARTNERSHIP | $ - | National Account Service Agreement | N/A |
| Consolidated Property Hol MUZAK LIMITED PARTNERSHIP | $ - | National Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Amendment to Multi Territory Account Servic N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Amendment to Multi Territory Account Servic N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Amendment to Multi Territory Account Servic N/A |
| Big Lots, Inc. | MUZAK LLC | $ - | Amendment to Multi Territory Account Servic N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Hol Muzak LLC | $ - | Option Exercise Agreement | N/A |
| Big Lots, Inc. | Muzak LLC d/b/a Mood Media | $ - | Amendment to Multi Territory Account Servic N/A |
| Big Lots Stores, LLC | Muzak LLC d/b/a Mood Media | $ - | Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak LLC d/b/a Mood Media | $ - | Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Muzak, LLC d/b/a Mood Media | $ - | Service Agreement Amendment | N/A |
| Big Lots, Inc. | Muzak, LLC d/b/a Mood Media | $ - | Service Agreement Amendment | N/A |
| Big Lots, Inc. | MXD Group, Inc. | $ - | Letter of Understanding for Transportation ar N/A |
| Big Lots, Inc. | MXD Group, Inc. | $ - | Second Amendment to Transportation & Deli N/A |
| Big Lots, Inc. | MXD Group, Inc. | $ - | Statement of Work for Hub and Spoke Logist N/A |
| Big Lots eCommerce LLC | MXD Group, Inc. | $ - | Statement of Work for Transportation and De N/A |
| Big Lots, Inc. | MXD GROUP, Inc. | $ - | Transportation and Delivery Services Agreen N/A |
| Big Lots Stores, LLC | N&H LAPEER LIMITED PARTNERSHIP | $ 17,152 | Real Property Lease - Store #490 | 1875 W GENESEE ST LAPEER, MI |
| Big Lots, Inc. | N.F1, Indefin | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | N/A | $ - | Amendment to Associate Benefit Plan | N/A |
| Big Lots, Inc. | N/A | $ - | Amendment to Executive Benefit Plan | N/A |
| Big Lots, Inc. | N/A | $ - | Project Change Control | N/A |
| Big Lots Stores-PNS, LLC | NACOGDOCHES MP LTD | $ 19,824 | Real Property Lease - Store #4741 | 4919 NORTH ST, STE 101 NACOGDOCHES, TX |
| Big Lots Stores, LLC | NALLEY COMMERCIAL PROPERTIES | $ 14,653 | Real Property Lease - Store #335 | 2111 N PLEASANTBURG DR GREENVILLE, SC |
| Big Lots Stores, LLC | Namogoo Technologies Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | NAS RECRUITMENT INNOVATION, INC. | $ - | Amendment to Scope of Work for ACTIVATE I N/A |
| Big Lots, Inc. | NASDAQ OMX Corporate Solutions, LLC | $ - | Service Order | N/A |
| Big Lots, Inc. | Natco Products Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | National Distribution Centers, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | National Distribution Centers, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | National Distribution Centers, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | National Distribution Centers, LLC and NFI Interactive Logistics, L | $ - | Termination Agreement and Release | N/A |
| Big Lots, Inc. | National District Attorneys Association | $ - | Partnership Agreement for Vibrant Communi N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | National Fuel Resources, Inc | $ - | Gas Purchase Agreement | N/A |
| Big Lots, Inc. | NATIONWIDE CONSULTING COMPANY, INC. | $ 26,654 | Consulting Agreement for Personal Property | N/A |
| Big Lots, Inc. | NATIONWIDE CONSULTING COMPANY, INC. | $ - | Consulting Agreement for Tax Assessment R | N/A |
| Closeout Distribution, LLC | Nationwide Distribution Services, Inc. | $ - | Agreement for Pallet Sorting Program | N/A |
| Big Lots eCommerce LLC | Natural Commerce, Inc. | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | Natural Commerce, Inc. | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots, Inc. | NAVCO | $ 5,300 | Services Agreement | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ 766,866 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ - | Statement of Work for Procurement Transitic | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ - | Statement of Work for Strategic Procuremen | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Es| N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Es| N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Es| N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Es| N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Addendum to the Master Solutions Agreeme | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Addendum to the Master Solutions Agreeme | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Servi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Order Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Order Addendum | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Equipment Storage and Delivery Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Equipment Storage and Delivery Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Extended Security Update Addendum | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Extended Security Update Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Letter of Direction for Shipping of Customer I | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Letter of Direction for Shipping of Customer I | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR CORPORATION | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | NCR Deployment Services Statement of Wor | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order / Customer Summary | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Equipment and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Equipment and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Professional Services and De | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Professional Services and De | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Services and Deliverables | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Teradata Subscriptions | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Teradata Subscriptions and S | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Teradata Subscriptions and S | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order-Specific Terms Addendum For Open S | N/A |
| Big Lots Stores, LLC | NCR CORPORATION | $ - | Payment Schedule | N/A |
| Big Lots Stores, LLC | NCR CORPORATION | $ - | Payment Schedule | N/A |
| Big Lots Stores, LLC | NCR CORPORATION | $ - | Payment Schedule | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Preferred Beneficiary Acceptance Form | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Product Evaluation Letter Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Product Evaluation Letter Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Sales and Use Tax Blanket Exemption Certifi | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Service Level Agreement for Business Critica | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Services Order Form | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Services Order Form | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | SOW Addendum to the Master Solutions Agr | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Backup Archive and R | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Backup Archive and R | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Backup Archive and R | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Deployment & Relocat | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Operational Mentoring | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Operational Mentoring | N/A |
| Big Lots, Inc. | NCR CORPORATION, through its Teradata Division | $ 2,243,885 | Statement of Work for Backup Archive and R | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | NCR Corporation, through its Teradata Division | $ - | Statement of Work for Data Warehouse Migr | N/A |
| Big Lots, Inc. | NCR Corporation, through its Teradata Division | $ - | Statement of Work for Data Warehouse Migr | N/A |
| Big Lots, Inc. | NCR CORPORATION, through its Teradata Division | $ - | Statement of Work for NetVault Vertices Imp | N/A |
| Big Lots, Inc. | NCR CORPORATION, through its Teradata Division | $ - | Statement of Work for NetVault Vertices Imp | N/A |
| Big Lots, Inc. | NCR Corporation, through its Teradata Division | $ - | Statement of Work for TASM Workload Mana | N/A |
| Big Lots Stores, LLC | NCR Voyix | $ - | Change Order | N/A |
| Big Lots Stores, LLC | NCR Voyix Corporation | $ - | Letter Agreement Regarding Purchase Order | N/A |
| Big Lots Stores, LLC | NCR Voyix Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots Stores, LLC | NCR Voyix Corporation | $ - | Third-Party Software Waiver | N/A |
| Big Lots, Inc. | Neighbor Inc d/b/a SWIPEBY | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Neotys USA Inc. | $ - | Amendment Sales Order | N/A |
| Big Lots, Inc. | Netspend Corporation | $ 63,032 | Change of Address Notification | N/A |
| Big Lots, Inc. | NetSpend Corporation | $ - | First Amendment to Skylight Services Agreen | N/A |
| Big Lots Stores, LLC | Netspend Corporation | $ - | Marketing Services Insertion Order | N/A |
| Big Lots, Inc. | Netspend Corporation | $ - | Notice of Address Change | N/A |
| Big Lots Stores, LLC | Netspend Corporation | $ - | Skylight Services Agreement | N/A |
| Big Lots Stores, LLC | NETSTREIT LP | $ 14,247 | Real Property Lease - Store #1891 | 685 S HUGHES BLVD ELIZABETH CITY, NC |
| Big Lots, Inc. | Network Critical NA, LLC | $ - | Evaluation and Confidentiality Terms and Co | N/A |
| Big Lots Stores, LLC | NEW ALBANY PLAZA, LLC | $ 38,798 | Real Property Lease - Store #137 | 440 NEW ALBANY PLZ NEW ALBANY, IN |
| Big Lots Stores, LLC | NEW BOSTON RETAIL GROUP, LLC | $ 12,500 | Real Property Lease - Store #1131 | 2729 NEW BOSTON RD TEXARKANA, TX |
| Big Lots Stores, LLC | NEW CASTLE SHOPPING, LLC | $ 19,900 | Real Property Lease - Store #5114 | 26 PENN MART CENTER NEW CASTLE, DE |
| Big Lots Stores, LLC | NEW ENID OK RETAIL LLC | $ - | Real Property Lease - Store #5469 | 4010 W OWEN K GARRIOTT RD, STE 300 ENID, OK |
| Big Lots Stores, LLC | NEW PORT RICHEY DVLPMNT CO LLC | $ 22,275 | Real Property Lease - Store #198 | 14659 N US HWY 25 E STE 41 CORBIN, KY |
| Big Lots Stores, LLC | NEWBURGER-ANDES | $ 15,259 | Real Property Lease - Store #358 | 3791 S COBB DR SE STE G SMYRNA, GA |
| Big Lots, Inc. | NewEnergy | $ - | Pricing Schedule under Master Electricity Su | N/A |
| Big Lots Stores, LLC | Newfangled Studios, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Newmark Real Estate of Ohio, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | $ 28,732 | Real Property Lease - Store #554 | 950 58TH ST N SAINT PETERSBURG, FL |
| Big Lots, Inc. | NexRev LLC | $ 1,345 | HVAC Blower Motor Variable Frequency Driv | N/A |
| Big Lots, Inc. | NFF Industries | $ - | Interchange Transportation Agreement | N/A |
| Big Lots, Inc. | NFI | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request for RTV Process | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request for SCI Report Changes | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Letter of Intent for Master Services Agreeme | N/A |
| Big Lots, Inc. | NFI Information Technology | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work for Dedicated Transportat | N/A |
| Big Lots Stores, LLC | NFI Interactive Logistics, LLC | $ - | Statement of Work for Transportation Manag | N/A |
| Big Lots Stores, LLC | NFS Leasing, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | NFS Leasing, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | NIAGARA DRINKING WATERS | $ 84,507 | Services Agreement | N/A |
| Big Lots Stores, LLC | Nicor Gas | $ - | Gas Supply Agreement | N/A |
| Big Lots Stores-PNS, LLC | NNM REALTY TRUST | $ 16,355 | Real Property Lease - Store #4525 | 152 WESTERN AVE AUGUSTA, ME |
| Big Lots Stores, LLC | NNN REIT, INC | $ 38,634 | Real Property Lease - Store #5413 | 340 SEVILLE ST FLORENCE, AL |
| Big Lots Stores, LLC | NNN REIT, INC. | $ 73,736 | Real Property Lease - Store #5223 | 550 MOUNT PLEASANT AVE DOVER, NJ |
| Big Lots Stores, LLC | NNN REIT, LP | $ 21,859 | Real Property Lease - Store #1215 | 8563 WATSON RD WEBSTER GROVES, MO |
| Big Lots Stores, LLC | NOBLE PROPERTIES RIVERSIDE CTR, LLC | $ 19,340 | Real Property Lease - Store #509 | 308 STATE ROAD 312 SAINT AUGUSTINE, FL |
| Big Lots Stores - PNS, LLC | North Center Productions Inc. | $ - | License Agreement | N/A |
| Big Lots Stores, LLC | NORTH GRIFFIN SQUARE LLC | $ 22,895 | Real Property Lease - Store #1617 | 1659 N EXPRESSWAY GRIFFIN, GA |
| Big Lots Stores, LLC | NORTH OAK MARKETPLACE 07 A, LLC | $ 22,981 | Real Property Lease - Store #1994 | 4826 N OAK TRFY KANSAS CITY, MO |
| Big Lots Stores, LLC | NORTH STRAND ASSOCIATES LLC | $ 18,915 | Real Property Lease - Store #1389 | 710 HWY 17 S STE D NORTH MYRTLE BEACH, SC |
| Big Lots Stores, LLC | NORTHGATE ASSOCIATES LLC | $ 16,496 | Real Property Lease - Store #1266 | 2804 N BROADWAY ST PITTSBURG, KS |
| AVDC, LLC | Northgate Environmental Management, Inc. | $ - | Proposal for Operation and Maintenance Sup | N/A |
| Big Lots Stores, LLC | NORTHPORT MCFARLAND ASSOCIATES, LLC | $ 20,478 | Real Property Lease - Store #5240 | 5510 MCFARLAND BLVD NORTHPORT, AL |
| Big Lots Stores-PNS, LLC | NORTHSHORE PLAZA LP | $ 17,622 | Real Property Lease - Store #4750 | 1239 U.S. 181 PORTLAND, TX |
| Big Lots Stores, LLC | NORTHTOWN SHOPPING CENTER INC | $ 25,638 | Real Property Lease - Store #1477 | 3464 PLAINFIELD AVE NE GRAND RAPIDS, MI |
| Big Lots Stores, LLC | NORTHTOWNE PLAZA PROPERTIES LT | $ 24,468 | Real Property Lease - Store #1224 | 6900 SAN PEDRO AVE STE 119 SAN ANTONIO, TX |
| Big Lots Stores, LLC | NP INVESCO, L.L.C. | $ 40,103 | Real Property Lease - Store #1784 | 8901 N KNOXVILLE AVE PEORIA, IL |
| Big Lots Stores, LLC | NP-AC INDUSTRIAL HOLDINGS, LLC | $ 20,863 | Real Property Lease - Store #1640 | 940 MALL RD FRACKVILLE, PA |
| Big Lots, Inc. | NRG Energy, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | NRG Energy, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | NRG Energy, Inc. | $ - | Guaranty Agreement | N/A |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 18,109 | Real Property Lease - Store #1507 | 4420 ALTAMA AVE STE C2 BRUNSWICK, GA |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 12,000 | Real Property Lease - Store #225 | 1913 SHERWOOD RD KINGSPORT, TN |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 23,381 | Real Property Lease - Store #4723 | 14333 EUREKA RD SOUTHGATE, MI |
| Big Lots Stores-PNS, LLC | NS RETAIL HOLDINGS, LLC | $ 38,294 | Real Property Lease - Store #4729 | 3000 SCOTTSVILLE RD BOWLING GREEN, KY |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 20,186 | Real Property Lease - Store #5239 | 2821 MONTGOMERY HIGHWAY DOTHAN, AL |
| Big Lots, Inc. | NUCOR WAREHOUSE SYSTEMS | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Numark (CHINA)(Apollo Outdoor) | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | Numark Industries Company Limited | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | Numark Industries Company Limited | $ - | Supplier Direct Fulfillment Program Agreeme | N/A |
| Big Lots Stores, LLC | NW PLAZA MUNCIE LLC | $ 67,152 | Real Property Lease - Store #1681 | 1795 W MCGALLIARD RD STE 2 MUNCIE, IN |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | NYSE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | o9 Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | o9 Solutions, Inc. | $ - | Statement of Work under Master Relationship | N/A |
| Big Lots Stores, LLC | OAK PARK SQUARE OALC, LLC | $ 24,664 | Real Property Lease - Store #5470 | 3250 GERSTNER MEMORIAL DR LAKE CHARLES, LA |
| CSC Distribution, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease - Store #870 | 2855 SELMA HWY MONTGOMERY, AL |
| CSC Distribution, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease - Store #870 | 2855 SELMA HWY MONTGOMERY, AL |
| Closeout Distribution, Inc. | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease - Store #874 | 50 RAUSCH CREEK RD TREMONT, PA |
| Closeout Distribution, Inc. | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease - Store #874 | 50 RAUSCH CREEK RD TREMONT, PA |
| Durant DC, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease - Store #879 | 2306 ENTERPRISE DR DURANT, OK |
| Durant DC, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease - Store #879 | 2306 ENTERPRISE DR DURANT, OK |
| Big Lots Stores, LLC | OAKLAND POINTE PARTNERS LLC | $ 20,295 | Real Property Lease - Store #1636 | 300 N TELEGRAPH RD PONTIAC, MI |
| Big Lots Stores-PNS, LLC | OAKLAND REALTY COMPANY, INC. | $ 4,621 | Real Property Lease - Store #4133 | 15351 E HAMPDEN AVE AURORA, CO |
| Big Lots, Inc. | Océ | $ - | Competitive Trade In Agreement | N/A |
| Big Lots, Inc. | Océ | $ - | Relocation Proposal | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Trial Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Trial Agreement | N/A |
| Consolidated Property Hold | Océ Printing Systems USA, Inc. | $ - | Contract Amendment | N/A |
| CSC Distribution LLC | Océ Printing Systems USA, Inc. | $ - | Equipment Maintenance Schedule | N/A |
| Consolidated Property Hold | Océ Printing Systems USA, Inc. | $ - | Equipment Purchase Schedule | N/A |
| Consolidated Property Hold | Océ Printing Systems USA, Inc. | $ - | Master Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | ODP Business Solutions, LLC | $ 32,292 | Member-Supplier Joinder Agreement | N/A |
| Big Lots, Inc. | OFF DUTY SERVICES, INC. | $ - | Security Services Agreement | N/A |
| Big Lots Stores, LLC | OGDEN PLAZA, LLC | $ 24,306 | Real Property Lease - Store #5462 | 6832 F MARKET ST WILMINGTON, NC |
| Big Lots Stores, LLC | Ohio CAT | $ - | Preventive Maintenance Agreement | N/A |
| Big Lots, Inc. | Ohio Cat Power Systems | $ 5,716 | Preventive Maintenance Quotation | N/A |
| Big Lots, Inc. | Ohio CAT Power Systems | $ - | Preventive Maintenance Quotation | N/A |
| Big Lots, Inc. | Ohio Chamber of Commerce | $ - | Services Agreement | N/A |
| Big Lots, Inc. | OK KOSHER CERTIFICATION | $ - | Private Label Customer Agreement | N/A |
| Big Lots Stores, LLC | OLEAN 2020 LLC | $ 18,622 | Real Property Lease - Store #1851 | 502 N UNION ST OLEAN, NY |
| Big Lots Stores-PNS, LLC | OLIVEIRA PLAZA SPE, LLC | $ 26,885 | Real Property Lease - Store #4546 | 733 W CHANNEL ISLANDS BLVD PORT HUENEME, CA |
| Big Lots Stores-PNS, LLC | OMEGA SONORA LLC | $ 42,416 | Real Property Lease - Store #4574 | 1141 SANGUINETTI RD. SONORA, CA |
| Big Lots Stores, LLC | OMNI Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | OMNIA PARTNERS, LLC | $ - | Membership and Confidentiality Agreement | N/A |
| Big Lots, Inc. | On Target Maintenance, Inc. | $ 250,097 | Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | ONE GLENWOOD ASSOCIATES | $ - | Real Property Lease - Store #4119 | 7001 W STATE ST BOISE, ID |
| Big Lots Stores, LLC | One Network Enterprises, Inc | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ONE TRINITY REAL ESTATE | $ 22,411 | Real Property Lease - Store #1741 | 290 SUSQUEHANNA BLVD WEST HAZLETON, PA |
| Big Lots Stores, LLC | One Trust LLC | $ - | Order Form for Cookie Compliance and Profil | N/A |
| Big Lots Stores, LLC | Onelink Store Solutions, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | OneLook, Inc. dba Lily AI | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | OneTrust LLC | $ - | Order Form for Cookie Compliance and Profil | N/A |
| Big Lots, Inc. | On-Target Cleaning | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | On-Target Cleaning | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | On-Target Cleaning | $ - | Master Services Agreement | N/A |
| Consolidated Property Hold | OOCL | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Open Text Inc. | $ 62,572 | Change Request Form | N/A |
| Big Lots, Inc. | Open Text Inc. | $ - | Change Request Form | N/A |
| Big Lots Stores, LLC | Open Text Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Open Text Inc. | $ - | Services Order Form | N/A |
| Big Lots, Inc. | Open Text Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | OpenSesame | $ - | Sales Order | N/A |
| Big Lots Stores, LLC | Optimizely, Inc. | $ - | A/B Testing | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Optimizely, Inc. | $ - | Change Order | N/A |
| Big Lots, Inc. | Optimizely, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | Optimizely, Inc. | $ - | Customer Renewal Order Form | N/A |
| Big Lots eCommerce LLC | Optimizely, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots eCommerce LLC | Optimizely, Inc. | $ - | Order Form for Optimizely Services | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Adr | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Adr | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Adr | N/A |
| Big Lots Management, LLC | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Adr | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Prescription Drug Benefit Administration Agr | N/A |
| Big Lots, Inc. | Oracle | $ - | License Termination Agreement | N/A |
| Big Lots, Inc. | Oracle | $ - | License Termination Agreement | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc | $ - | Payment Plan Agreement for Software Acqui | N/A |
| Big Lots Stores, LLC | Oracle America, Inc | $ - | Payment Schedule for Software | N/A |
| Big Lots Stores, LLC | Oracle America, Inc | $ - | Payment Schedule for Software | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc | $ - | Payment Schedule for Software Acquisition | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc | $ - | Payment Schedule for Software Acquisition | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ 76,774 | Amendment to Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Amendment to Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Amendment to Cloud Services Agreement | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Oracle Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document for Cloud Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Servic | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Servic | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Servic | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document for Oracle Software and | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document for Oracle Software and | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Software and Suppo | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Software and Suppo | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Payment Schedule for Software Acquisition | N/A |
| Big Lots, Inc. | Oracle Credit Corporation | $ - | Technical Support Services Renewal Order | N/A |
| Big Lots, Inc. | Oracle Credit Corporation | $ - | Payment Plan Agreement | N/A |
| Big Lots eCommerce LLC | Oracle USA Inc. | $ - | Payment Plan Agreement | N/A |
| Big Lots eCommerce LLC | Oracle USA Inc. | $ - | Unlimited Deployment License Certification | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Unlimited Deployment License Certification | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Oracle License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Oracle License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Ordering Document for Oracle License and S | N/A |
| Big Lots Stores, LLC | ORANGEBURG REALTY LTD | $ 16,792 | Real Property Lease - Store #1991 | 1371 CHESTNUT ST ORANGEBURG, SC |
| Big Lots Stores, LLC | ORANGEHURST VENTURE L.P. | $ 15,501 | Real Property Lease - Store #1053 | 2260 MACARTHUR DR ORANGE, TX |
| Big Lots, Inc. | Orbitvu | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Orca Intelligence Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Consolidated Property Hold | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract for Container Transportatio | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limite | $ - | Service Contract | N/A |
| Consolidated Property Hol | Orient Overseas Container Line, Inc., and Orient Overseas Contain | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line, Inc., and Orient Overseas Contain | $ - | Maritime | N/A |
| Big Lots, Inc. | Orient Overseas Containex Limited and OOCL (Europe) Limite | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orion Energy Systems | $ - | Construction Agreement for Lighting Retrofit | N/A |
| Big Lots, Inc. | Orion Energy Systems | $ - | Lighting Retrofit Agreement | N/A |
| Closeout Distribution, LLC | Orion Energy Systems | $ - | Lighting Retrofit Agreement | N/A |
| CSC Distribution LLC | Orion Energy Systems | $ - | Lighting Retrofit Agreement | N/A |
| Durant DC, LLC | Orion Energy Systems | $ - | Master Agreement for Lighting Retrofit | N/A |
| CSC Distribution LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit | N/A |
| CSC Distribution LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit | N/A |
| Durant DC, LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit Project | N/A |
| Closeout Distribution, LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit Project | N/A |
| Big Lots, Inc. | ORORA PACKAGING SOLUTIONS | $ 42,353 | Services Agreement | N/A |
| Big Lots Stores, LLC | Orora Visual LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | OSU Mobile | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | $ 18,182 | Real Property Lease - Store #1074 | 140 STATE ROUTE 104 STE J OSWEGO, NY |
| Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | $ - | Real Property Lease - Store #1074 - Storage | 140 STATE ROUTE 104 STE J OSWEGO, NY |
| Big Lots Stores, LLC | OT Technology Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Otis Elevator Company | $ - | Contract Modification | N/A |
| Big Lots Stores, LLC | Otis Elevator Company | $ - | Lubricate and Survey Service Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Otis Elevator Company | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Ouro Global, Inc. | $ - | Marketing Services - Insertion Order | N/A |
| Big Lots Stores, LLC | OURO GLOBAL, INC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | OXFORD DEVELOPMENT COMPANY | $ 23,753 | Real Property Lease - Store #1609 | 254 OAK SPRING RD WASHINGTON, PA |
| Big Lots Stores, LLC | Oxford Global Resources, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PABLO STATION, LLC | $ 50,625 | Real Property Lease - Store #1743 | 14333 BEACH BLVD STE 18 JACKSONVILLE BEACH, FL |
| Consolidated Property Hol | PACER STACKTRAIN | $ - | Letter of Agreement | N/A |
| Big Lots Stores-PNS, LLC | PACIFIC REALTY ASSOCIATES, L.P. | $ 19,565 | Real Property Lease - Store #4365 | 1955 FOOTHILL BLVD LA VERNE, CA |
| Big Lots Stores-PNS, LLC | PACIFIC RESOURCES ASSOCIATES, LLC | $ 21,775 | Real Property Lease - Store #4387 | 801 E WILLIAM CANNON DR STE 135B AUSTIN, TX |
| Big Lots eCommerce LLC | Packaging Corporation of America | $ - | Termination of Supply Agreement | N/A |
| Big Lots eCommerce LLC | Packsize, LLC | $ 7,500 | Addendum to Equipment Loan and Supply A | N/A |
| Big Lots eCommerce LLC | Packsize, LLC | $ - | Amendment to Packaging as a Service Agree | N/A |
| Big Lots eCommerce LLC | Packsize, LLC | $ - | Equipment Lease & Supply Agreement | N/A |
| Big Lots Stores, LLC | PALM CENTER ASSOCIATES, LLC | $ 28,153 | Real Property Lease - Store #5190 | 4233 S FLORIDA AVE LAKELAND, FL |
| Big Lots Stores-PNS, LLC | PALMS CROSSING TOWN CENTER, LLC | $ 26,428 | Real Property Lease - Store #4736 | 3300 W EXPRESSWAY 83 UNIT 200 MCALLEN, TX |
| Big Lots Stores, LLC | Palo Alto Networks Financial Services, LLC | $ - | Payment Plan Agreement (PPA) | N/A |
| Big Lots, Inc. | Palo Alto Networks, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PALUMBO PROPERTIES, INC | $ 19,833 | Real Property Lease - Store #1511 | 820 LANE ALLEN RD LEXINGTON, KY |
| Big Lots, Inc. | Panasonic | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Panjiva - SPGlobal | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Pantone LLC | $ - | License Agreement for Pantone Color System | N/A |
| Big Lots, Inc. | Pantone LLC | $ - | Mutual Confidential Disclosure Agreement | N/A |
| Big Lots, Inc. | Pappas Trucking LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | PARAGON WINDERMERE, LLC | $ 35,043 | Real Property Lease - Store #1582 | 6225 ALLISONVILLE RD INDIANAPOLIS, IN |
| Big Lots Stores-PNS, LLC | PARIS TOWNE CENTER LLC | $ 9,503 | Real Property Lease - Store #4761 | 3512 LAMAR AVE PARIS, TX |
| Big Lots Stores, LLC | PARK FOREST SWC LTD | $ 25,649 | Real Property Lease - Store #1966 | 3610 FOREST LN DALLAS, TX |
| Big Lots Stores, LLC | PARKVIEW PLAZA ASSOCIATES, LLC | $ 11,413 | Real Property Lease - Store #222 | 420 PARK BLVD ROGERSVILLE, TN |
| Big Lots Stores-CSR, LLC | PARMA HEIGHTS PARTNERS, LLC | $ 22,647 | Real Property Lease - Store #1496 | 6282 PEARL RD CLEVELAND, OH |
| Big Lots, Inc. | Partners Personnel - Management Services, LLC | $ 46,345 | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | PASAN, LLC | $ 17,896 | Real Property Lease - Store #5289 | 2323 NW 13TH ST GAINESVILLE, FL |
| Big Lots Stores, LLC | PATHFINDER TWIN CREEK, L.L.C. | $ 14,769 | Real Property Lease - Store #603 | 4600 MAIN ST STE 1 SHALLOTTE, NC |
| Big Lots, Inc. | PATRICK KELLY | $ 24,000 | Services Agreement | N/A |
| Big Lots, Inc. | PATTERSON FAN | $ 718 | Services Agreement | N/A |
| Big Lots, Inc. | Paul Torrigino d/b/a Pariarts | $ - | Confidential Settlement Agreement and Gen | N/A |
| Big Lots, Inc. | Paul Torrigino d/b/a Pariarts | $ - | Confidential Settlement Agreement and Gen | N/A |
| Big Lots, Inc. | PAYMENTECH MERCHANT SERVICES, LLC | $ - | Credit Card Processing Services Agreement | N/A |
| Big Lots eCommerce LLC | PayPal, Inc. | $ - | Addendum to Merchant Agreement for Pay L | N/A |
| Big Lots, Inc. | PayPal, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | PayPal, Inc. | $ - | Marketing Program Addendum | N/A |
| Big Lots eCommerce LLC | PayPal, Inc. | $ - | Merchant Agreement | N/A |
| Big Lots, Inc. | PayPal, Inc. | $ - | Nondisclosure Agreement | N/A |
| Big Lots, Inc. | PayPal, Inc. | $ - | Payment processor | N/A |
| Big Lots, Inc. | PAYPOOL LLC BUSINESS LICENSE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | PayScale | $ 52,492 | Manage Comp Surveys/Benchmarks | N/A |
| Big Lots Stores, LLC | PBS Software Americas, Inc. | $ - | Software License Agreement | N/A |
| Big Lots Stores, LLC | PBS Software Americas, Inc. | $ - | Support Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | PEA RIDGE PARTNERS, LLC | $ 23,798 | Real Property Lease - Store #4690 | 5636 US ROUTE 60 HUNTINGTON, WV |
| Big Lots, Inc. | Peabody Landscape | $ - | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ 7,204 | Landscape Maintenance Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Peabody Landscape Group | $ - | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Landscape Maintenance Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Landscape Maintenance Proposal | N/A |
| Big Lots Stores, LLC | Peabody Landscape Group | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Peabody Landscape Group | $ - | Service Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Service Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Snow Removal Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Snow Removal Services Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Snow Removal Services Agreement | N/A |
| Big Lots Stores, LLC | Peabody Landscape Group | $ - | Statement of Work for Landscaping Services | N/A |
| Big Lots Stores, LLC | PEACE AND GRACE REALTY, LLC | $ 18,880 | Real Property Lease - Store #1238 | 353 JOHN FITCH HWY FITCHBURG, MA |
| Big Lots Stores, LLC | PEACE AND GRACE REALTY, LLC | $ - | Real Property Lease - Store #1238 - Storage | 353 JOHN FITCH HWY FITCHBURG, MA |
| Big Lots Stores, LLC | PEARLAND HWY 35 LP | $ 16,955 | Real Property Lease - Store #1663 | 2028 N MAIN ST PEARLAND, TX |
| Big Lots, Inc. | Peggs | $ 107,321 | Services Agreement | N/A |
| Big Lots, Inc. | Peggs Co Inc | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | PENGOULD LLC | $ 18,135 | Real Property Lease - Store #5479 | 2511 W KINGS HWY PARAGOULD, AR |
| Big Lots Stores, LLC | PENMARK FROSTBURG HOLDINGS LLC | $ 19,967 | Real Property Lease - Store #5474 | 10701 NEW GEORGES CREEK RD SW FROSTBURG, MD |
| Big Lots Stores, LLC | PENSACOLA CORNERS LLC | $ 30,840 | Real Property Lease - Store #5153 | 6235 N DAVIS HWY STE 119 PENSACOLA, FL |
| Big Lots, Inc. | PENSKE Logistics | $ - | Confidentiality Agreement | N/A |
| CSC Distribution LLC | Penske Logistics | $ - | Motor Vehicle Bill of Sale / Odometer (Mileage | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Schedule A Store Delivery Services and Rates | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Software Purchase and Sale Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Store Delivery Services Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Supplement to Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Termination of Lease and Purchase Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Yard Services and Rates Agreement | N/A |
| Consolidated Property Hold | Penske Logistics, Inc. | $ - | Amendment to Contract Carrier Agreement | N/A |
| Consolidated Property Hold | Penske Logistics, Inc. | $ - | Transportation Agreement | N/A |
| Consolidated Property Hold | Penske Logistics, Inc. | $ - | Transportation Agreement | N/A |
| Consolidated Property Hold | Penske Logistics, Inc. (f/k/a Leaseway Customized Transport, Inc.) | $ - | Amendment to Contract Carrier Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing Co., L.P. | $ 206,148 | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | PENSKE TRUCK LEASING CO., L.P. | $ - | Vehicle Maintenance Agreement | N/A |
| Big Lots, Inc. | PeopleShare, Inc. | $ - | Staffing Services Agreement | N/A |
| Closeout Distribution, LLC | PeopleShare, Inc. | $ - | Staffing Services Agreement | N/A |
| Closeout Distribution, LLC | PeopleShare, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Amendment to Master License and Services | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Data Processing Addendum | N/A |
| Big Lots, Inc. | Perceptyx, Inc. | $ - | Master License and Services Agreement | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Perceptyx, Inc. | $ - | Order Form for Employee Survey Services | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ 344,963 | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | SaaS Subscription Agreement | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PERFORMANCE TEAM | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Performance Team | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Performance Team | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Performance Team | $ - | Transportation Agreement | N/A |
| Big Lots Stores, LLC | Performance Team LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | PERRY'S INC. | $ 13,994 | Real Property Lease - Store #1703 | 2407 N HERRITAGE ST STE E KINSTON, NC |
| Big Lots Stores, LLC | PERTH PLAZA ASSOCIATES LLC | $ 38,481 | Real Property Lease - Store #1270 | 4879 STATE HIGHWAY 30 AMSTERDAM, NY |
| Big Lots, Inc. | Pest protection | $ 8,264 | Services Agreement | N/A |
| Big Lots Stores, LLC | PETERS ENTERPRISES LLC | $ 12,141 | Real Property Lease - Store #5101 | 950 S CANNON BLVD STE A KANNAPOLIS, NC |
| Big Lots Stores, LLC | PETITE ESPLANADE COVINGTON, L.L.C. | $ 14,043 | Real Property Lease - Store #1836 | 1200 BUSINESS 190 STE 2 COVINGTON, LA |
| Big Lots Stores, LLC | PF PROPERTIES MESA COMMONS, LLC | $ 21,684 | Real Property Lease - Store #1919 | 10603 E APACHE TRAIL APACHE JUNCTION, AZ |
| Big Lots Stores, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC | $ 13,021 | Real Property Lease - Store #405 | 840 25TH ST NW CLEVELAND, TN |
| Big Lots Stores, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC | $ - | Real Property Lease - Store #405 | 840 25TH ST NW CLEVELAND, TN |
| Big Lots Stores, LLC | PH5B, LLC | $ 18,809 | Real Property Lease - Store #1418 | 1421 S BECKHAM AVE TYLER, TX |
| Big Lots Stores, LLC | PHENIX CITY SQARE LLC | $ 16,860 | Real Property Lease - Store #480 | 1109 280 BYP PHENIX CITY, AL |
| Big Lots Stores-PNS, LLC | PHILLIPSBURG GREENWICH, LLC | $ 207,858 | Real Property Lease - Store #4731 | 1202 NEW BRUNSWICK AVE PHILLIPSBURG, NJ |
| Big Lots, Inc. | Pic "N" Save Corporation | $ 23,930 | Programmed Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Pickup Now, Inc. | $ - | Amendment for Market Development Fund | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Amendment to Master Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Fuel Surcharge Addendum | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PIC-N-SAV # 4462 | $ - | Service Agreement | N/A |
| Big Lots, Inc. | PIC-N-SAVE | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | PILCHERS NORTH PARK LIMITED | $ 20,990 | Real Property Lease - Store #1433 | 4715 BILLINGSLEY BLVD STE C MIDLAND, TX |
| Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | $ - | Master Transportation Services Agreement | N/A |
| Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | $ - | Transportation Schedule for Home Delivery Services | N/A |
| Big Lots Stores, LLC | PINNACLE PROPERTIES II, LLC | $ 25,000 | Real Property Lease - Store #1531 | 180 MADISON SQUARE DR. MADISONVILLE, KY |
| Big Lots Stores, LLC | PINTZUK ORGANIZATION | $ 27,681 | Real Property Lease - Store #1775 | 3845 BAYSHORE RD CAPE MAY, NJ |
| Big Lots Stores, LLC | PIPESTONE PLAZA LLC | $ 29,882 | Real Property Lease - Store #5256 | 1950 PIPESTONE RD. BENTON HARBOR, MI |
| Big Lots, Inc. | Pitney Bowes | $ - | Sales/Equipment Agreement | N/A |
| Big Lots, Inc. | Pitney Bowes Credit Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Pitney Bowes Global Financial Services LLC | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Pitney Bowes | $ - | Software License and Maintenance Agreement | N/A |
| Big Lots Stores, LLC | PLAINFIELD ASSOCIATES | $ 20,296 | Real Property Lease - Store #1980 | 686 OAK TREE AVE SOUTH PLAINFIELD, NJ |
| Big Lots Stores, LLC | PLANT CITY PLAZA HOLDINGS LLC | $ 23,824 | Real Property Lease - Store #1539 | 1427 S COLLINS ST PLANT CITY, FL |
| Big Lots, Inc. | Plantation Products, LLC | $ 22,768 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PLAZA 15 REALTY LLC | $ 13,021 | Real Property Lease - Store #1376 | 7405 WESTBRANCH HWY LEWISBURG, PA |
| Big Lots Stores, LLC | PLAZA AT SPEEDWAY LLC | $ 18,750 | Real Property Lease - Store #5331 | 6121 CRAWFORDSVILLE RD SPEEDWAY, IN |
| Big Lots Stores, LLC | PLAZA AT SPEEDWAY LLC | $ - | Real Property Lease - Store #5331 | 6121 CRAWFORDSVILLE RD SPEEDWAY, IN |
| Big Lots Stores, LLC | PLAZA NORTH INVESTORS LLC | $ 10,947 | Real Property Lease - Store #1953 | 1800 FORT HARRISON RD STE 19 TERRE HAUTE, IN |
| Big Lots Stores, LLC | PLAZA SHOPPING CENTERS | $ 12,083 | Real Property Lease - Store #135 | 200 SYCAMORE ST 151 ELIZABETHTOWN, KY |
| Big Lots Stores, LLC | PLEASANT VALLEY SHOPPG CTR LTD | $ 19,912 | Real Property Lease - Store #5094 | 7512 BROADVIEW RD PARMA, OH |
| Big Lots Stores-CSR, LLC | PMAT NORTH HEIGHTS, LLC | $ 21,467 | Real Property Lease - Store #5314 | 5555 EXECUTIVE BLVD HUBER HEIGHTS, OH |
| Big Lots Stores, LLC | PMAT VILLAGE PLAZA, LLC | $ 24,382 | Real Property Lease - Store #5196 | 4212 US HIGHWAY 98 N LAKELAND, FL |
| Big Lots Stores, LLC | PMRE LLC | $ 43,396 | Real Property Lease - Store #5488 | 975 C HIGHWAY 51 S COVINGTON, TN |
| Big Lots, Inc. | PNC Bank | $ - | Data Security Sheet for PINACLE Web Access | N/A |
| Big Lots, Inc. | PNC Bank | $ - | License Agreement for ATM Installation | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Addendum to Visa Purchasing Card Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Asset Purchase Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Delegation and Email Authorization Letter | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | First Amendment to License Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | First Amendment to Second Amended and R | N/A |
| Big Lots, Inc. | PNC BANK, NATIONAL ASSOCIATION | $ - | First Amendment to Second Amended and R | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Resolution for Appointment of Plan Trustee | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Return Item Processing Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Return Item Processing Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Return Item Processing Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Senior Unsecured Credit Facility Fee Letter | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Treasury Management Services Authorization | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Treasury Management Services Comprehen | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Trust Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | VISA Purchasing Card Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Visa Purchasing Card Agreement | N/A |
| Consolidated Property Hol | PNC Bank, Ohio, National Association | $ - | Amendment to Note | N/A |
| Big Lots, Inc. | PNC Capital Markets LLC | $ - | Senior Unsecured Credit Facility Engagemen | N/A |
| Closeout Distribution, LLC | PNC EQUIPMENT FINANCE, LLC | $ - | Assignment and Assumption Agreement | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Assignment of Equipment Purchase Agreeme | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Lessee Acceptance Certificate | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Progress Payment Addendum | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Rental Payment Agreement | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Supplement to Schedule of Leased Equipme | N/A |
| Closeout Distribution, LLC | PNC LEASING, LLC | $ - | TRAC Lease | N/A |
| Big Lots Stores - PNS, LLC | PNS | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | PNS | $ - | Lease Agreement | N/A |
| Big Lots Stores-PNS, LLC | POLEN DEVELOPMENT LLC | $ 25,840 | Real Property Lease - Store #4547 | 5790 MAIN ST SPRINGFIELD, OR |
| Big Lots, Inc. | Pollock | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | $ - | Product Supply Agreement | N/A |
| Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | $ - | Product Supply Agreement | N/A |
| Big Lots Stores, LLC | POMEROY ENTERPRISES LLC | $ 28,364 | Real Property Lease - Store #1489 | 968 N COLONY RD STE B WALLINGFORD, CT |
| Big Lots, Inc. | Ponderosa Maint | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Ponderosa Property | $ 2,131 | Services Agreement | N/A |
| Big Lots Stores, LLC | POPLIN PLACE LLC | $ 27,048 | Real Property Lease - Store #5119 | 3129 HWY 74 W MONROE, NC |
| Big Lots Stores, LLC | Port Logistics Group, LLC dba Whiplash | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Port Logistics Group, LLC DBA Whiplash | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | PORT ORANGE RETAIL I, LLC | $ 20,054 | Real Property Lease - Store #1555 | 3830 S NOVA RD PORT ORANGE, FL |
| Big Lots Stores, LLC | PORTAGE CENTER, LLC | $ 17,669 | Real Property Lease - Store #1017 | 5960 US HIGHWAY 6 PORTAGE, IN |
| Big Lots Stores, LLC | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | $ 22,731 | Real Property Lease - Store #1087 | 23741 HWY 59 STE 30 PORTER, TX |
| Big Lots Stores, LLC | Portier | $ - | Master Framework Agreement | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ 64,553 | Master Services Agreement | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Service Order for PowerReviews Services | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Statement of Work for Implementation Servi | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Statement of Work for Software as a Service | N/A |
| Big Lots Stores, LLC | PPE FIVE ASSOCIATES | $ 24,490 | Real Property Lease - Store #1140 | 1701 LINCOLN HWY STE 10 NORTH VERSAILLES, PA |
| Big Lots, Inc. | PR Newswire | $ - | Client Agreement Addendum | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | PR Newswire | $ - | Letter of Agreement for discounted pricing | N/A |
| Big Lots, Inc. | PR Newswire Association LLC | $ - | Agreement for Special Pricing Package | N/A |
| Big Lots, Inc. | PR Newswire Association LLC | $ - | Pricing Agreement for News Distribution Serv | N/A |
| Big Lots, Inc. | PR Newswire Association LLC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | PRATT STREET CAPITAL, LLC | $ 32,900 | Real Property Lease - Store #1411 | 8151 BROOK RD RICHMOND, VA |
| Big Lots, Inc. | Premier Cleaning Solutions | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Premier Cleaning, Inc. | $ - | Master Services Agreement | N/A |
| BLBO Tenant, LLC | PREMIUM ASSET MANAGEMENT INC | $ 81,100 | Real Property Lease - Store #5230 | 6420 20TH ST VERO BEACH, FL |
| Durant DC, LLC | Presto-X-Company | $ - | Pest Management Service Agreement | N/A |
| Durant DC, LLC | Presto-X-Company | $ - | Termination Notice | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers Advisory Services LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers Advisory Services LLC | $ - | Engagement Letter for Professional Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers Advisory Services LLC | $ - | Engagement Letter for Professional Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Amendment to Tax Master Service Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Compliance Program | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Compliance Servi | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Compliance Servi | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Consulting Servic | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement letter to Provide Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Reinstatement and Amendment to Tax Maste | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Reinstatement and Amendment to Tax Maste | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work (SOW) | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for AUP Corporate Asset | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for ONESOURCE Tax Prov | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Compliance Servi | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Servic | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Transfer Pricing Engag | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Transfer Pricing Servic | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Tax Services Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Voluntary Disclosure Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Voluntary Disclosure Agreement for Tax Serv | N/A |
| Big Lots Stores, LLC | PrideStaff, Inc. | $ 25,675 | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | PrideStaff, Inc. | $ - | Staffing Services Agreement | N/A |
| AVDC, LLC | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | $ 35,399 | Real Property Lease - Store #4693 | 11696 NE 76TH ST VANCOUVER, WA |
| Big Lots Stores, LLC | PrimeRevenue, Inc. | $ - | Amended and Restated Master Services Agre | N/A |
| Big Lots, Inc. | PrimeRevenue, Inc. | $ - | Customer Managed Services Agreement | N/A |
| Big Lots, Inc. | PrimeRevenue, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | ProData Computer Service, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Prodata Computer Services, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Prodigy People Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots eCommerce LLC | Productsup Corp. | $ 222,914 | Order Form Addendum | N/A |
| Big Lots eCommerce LLC | Productsup Corp. | $ - | Order Form for Subscription Services | N/A |
| Big Lots, Inc. | Prog Finance, LLC | $ - | Amended and Restated Merchant Agreemen | N/A |
| Big Lots, Inc. | Prog Finance, LLC | $ - | Second Amendment to the Amended and Re | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Fifth Amendment to the Amended and Resta | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Fourth Amendment to the Amended and Res | N/A |
| Big Lots Stores, LLC | Prog Leasing, LLC | $ - | Seventh Amendment to the Amended and Re | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Sixth Amendment to the Amended and Resta | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Progistics DistriB, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Programmers.io | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Programmers.io | $ 24,000 | Statement of Work for Staff Augmentation | N/A |
| Big Lots Stores, LLC | Progressive Leasing | $ - | Easy Leasing provider | N/A |
| Big Lots Stores, LLC | project44, Inc. | $ - | Data Security Addendum | N/A |
| Big Lots Stores, LLC | project44, Inc. | $ - | Statement of Work for Carrier Integration | N/A |
| Big Lots Stores, LLC | project44, LLC | $ - | Order Q-33217 under Main Service Agreeme | N/A |
| Big Lots, Inc. | Projections, Inc. | $ - | Agreement for employee communications t | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Prologis | $ - | Transfer of Service Agreement | N/A |
| Big Lots, Inc. | Prologis | $ - | Transfer of Service Agreement | N/A |
| Big Lots, Inc. | Prologis, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Proofpoint | $ - | Partner Change Request | N/A |
| Big Lots, Inc. | Proofpoint, Inc. | $ - | Amendment to Software Order Form | N/A |
| Big Lots, Inc. | Proofpoint, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Prosegur EAS USA, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ProStaff, LLC (d/b/a ITStaff) | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ProStaff, LLC, d/b/a ITStaff | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | ProSupport Plus for Enterprise | $ - | Service Agreement for ProSupport Plus | N/A |
| Big Lots Stores, LLC | PROTECTIVE LIFE INSURANCE COMPANY | $ 28,651 | Real Property Lease - Store #5374 | 1773 MONTGOMERY HWY HOOVER, AL |
| Big Lots Stores, LLC | PROTOS SECURITY | $ 938,125 | Services Agreement | N/A |
| Big Lots Stores, LLC | PRP BUFFALO LLC | $ 25,538 | Real Property Lease - Store #391 | 5165 BROADWAY DEPEW, NY |
| Big Lots Stores, LLC | PRP BUFFALO LLC | $ - | Real Property Lease - Store #391 - Storage | 5165 BROADWAY DEPEW, NY |
| Big Lots Stores, LLC | PRUDENT GROWTH OPERATIONS LLC | $ 14,121 | Real Property Lease - Store #5163 | 1426 MILITARY PLAZA BENTON, AR |
| Big Lots Stores, LLC | PRUDENTIAL GROWTH OPERATIONS, LLC | $ 21,516 | Real Property Lease - Store #1361 | 4318 GEORGE WASHINGTON MEM HWY YORKTOWN, VA |
| Big Lots, Inc. | PS WEBSOLUTIONS INC | $ - | Consulting Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | PSM PROPERTIES LLC | $ 59,947 | Real Property Lease - Store #4480 | 14024 E SPRAGUE AVE SPOKANE VALLEY, WA |
| Big Lots, Inc. | PTC Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PTC Inc. | $ - | Renewal Order Agreement | N/A |
| Big Lots Stores, LLC | PTC Inc. | $ - | Renewal Order Agreement | N/A |
| Big Lots, Inc. | PTC Inc. | $ - | Support Service Contract | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Agreement for point-of-sale debit transaction | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Agreement for point-of-sale transactions usi | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | First Amendment to Letter Agreement | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Termination of Letter Agreement | N/A |
| Big Lots, Inc. | Purple Communications, Inc. | $ - | On-Site Interpreting Rates and Policies Agree | N/A |
| Big Lots Stores, LLC | PUTNAM CENTRE ASSOCIATES, LLC | $ 11,923 | Real Property Lease - Store #1766 | 109 S STATE ROAD 19 PALATKA, FL |
| Big Lots, Inc. | PV Remedy INC dba Skybridge Asset Protection | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PXP Financial Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PyCharm | $ - | Licenses for Pycharm - used for writing Pytho | N/A |
| Big Lots, Inc. | Python | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | PZ SOUTHERN LIMITED PARTNERSHIP | $ 39,154 | Real Property Lease - Store #1951 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA |
| Big Lots Management, LLC | Qtego Fundraising Services | $ 750 | Service Agreement for Fundraising Services | N/A |
| Big Lots, Inc. | Quad/Graphics, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Quad/Graphics, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Quad/Graphics, Inc. | $ - | Second Amendment to Vendor Print Services | N/A |
| Big Lots, Inc. | Quad/Graphics, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Quad/Graphics, Inc. | $ - | Statement of Work for Media Planning and Pl | N/A |
| Big Lots, Inc. | Quality King Distributors, Inc | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Qualys | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Quantanite (US) Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Quest Software | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Quest Software | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Quikly, Inc. | $ 32,250 | Master Services Agreement | N/A |
| Big Lots, Inc. | Quikly, Inc. | $ - | Refer-a-friend email support | N/A |
| Big Lots Stores, LLC | QUINCY KING DEVELOPMENT CO | $ 18,110 | Real Property Lease - Store #1685 | 3812 BROADWAY ST QUINCY, IL |
| Big Lots Stores, LLC | Quisitive | $ - | Statement of Work for Spyglass M365 and Az | N/A |
| Big Lots Stores, LLC | Quisitive, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | R & A PROPERTIES | $ 21,876 | Real Property Lease - Store #5369 | 15715 US HIGHWAY 36 MARYSVILLE, OH |
| Big Lots, Inc. | R.B. Akins | $ - | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | R.L. WITTBOLD - NEW PHILADELPHIA | $ 19,805 | Real Property Lease - Store #815 | 408 BLUEBELL DR NW NEW PHILADELPHIA, OH |
| Big Lots, Inc. | R.M. Palmer Co. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | R.R. Donnelley & Sons Company | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ 9,335 | Proposal for Installation Services | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ - | Proposal for Installation Services | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ - | Proposal for Installation Services | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ - | Proposal for Installation Services Training Ro | N/A |
| Big Lots, Inc. | Radiant Technology Group, Inc. | $ - | Agreement for Design Services | N/A |
| Big Lots, Inc. | Radiant Technology Group, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Radiant Technology Group, Inc. | $ - | Managed Services Agreement | N/A |
| Big Lots Stores, LLC | Radiant Technology Group, Inc. | $ - | Managed Services Agreement Amendment | N/A |
| Big Lots Stores, LLC | Radiant Technology Group, Inc. | $ - | Managed Services Agreement Amendment | N/A |
| Big Lots, Inc. | Radiant Technology, Inc. | $ - | Integration Services Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots Stores, LLC | RAINBOW PLAZA ASSOCIATES LTD | $ 16,970 | Real Property Lease - Store #5363 | 3225 RAINBOW DR STE 200D RAINBOW CITY, AL |
| Big Lots Stores, LLC | Raise Right/Shop with Scrips | $ - | Gift card distribution partner | N/A |
| Big Lots, Inc. | RaiseRight, L.L.C. | $ 1,131 | Prepaid Card Sales and Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | RAJKAMAL DEOL | $ 19,634 | Real Property Lease - Store #4518 | 185 S KENNEDY DR BOURBONNAIS, IL |
| Big Lots Stores, LLC | RALEIGH ENTERPRISES, LLC | $ 50,743 | Real Property Lease - Store #1263 | 4522 ROBERT C BYRD DR BECKLEY, WV |
| Big Lots Stores, LLC | RALPH HOROWITZ | $ 19,851 | Real Property Lease - Store #5297 | 4350 FRANKLIN RD SW ROANOKE, VA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | RAMSEY PIKE, LLC | $ 24,877 | Real Property Lease - Store #4710 | 255 WEDDINGTON BRANCH RD PIKEVILLE, KY |
| Big Lots Stores, LLC | Rand Worldwide Subsidiary, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Rand Worldwide, Inc. | $ 1,731 | Services Agreement | N/A |
| Big Lots, Inc. | Raymond | $ - | Equipment Lease Agreement | N/A |
| Big Lots, Inc. | RAYMOND HANDLING SOLUTIONS | $ 18,067 | Bill of Sale | N/A |
| Big Lots, Inc. | Raymond Storage Concepts, Inc. | $ 22,407 | Bill of Sale | N/A |
| Big Lots, Inc. | Raymond Storage Concepts, Inc. | $ - | Scheduled Maintenance Service Agreement | N/A |
| Big Lots Stores, LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP | $ 21,083 | Real Property Lease - Store #1391 | 59 NEW STATE HWY UNIT 2 RAYNHAM, MA |
| Big Lots Stores, LLC | RAY'S FAMILY CENTER, INC. | $ 11,539 | Real Property Lease - Store #420 | 1001 N EUCLID AVE BAY CITY, MI |
| Big Lots, Inc. | RC Store Maintenance, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | RCC CROSSROADS, LLC | $ 22,507 | Real Property Lease - Store #1690 | 1020 CROSSROADS DR STATESVILLE, NC |
| Big Lots Stores-CSR, LLC | RCC EASTGATE, LLC | $ 27,991 | Real Property Lease - Store #5409 | 4585 EASTGATE BOULEVARD CINCINNATI, OH |
| Big Lots Stores, LLC | RCC SHENANDOAH PLAZA, LLC | $ 17,932 | Real Property Lease - Store #1167 | 216 BULLSBORO DR NEWNAN, GA |
| Big Lots Stores, LLC | RCG MANSFIELD LLC | $ 36,008 | Real Property Lease - Store #5220 | 929 N LEXINGTON SPRINGMILL RD ONTARIO, OH |
| Big Lots Stores, LLC | RCG-CHILLICOTHE, LLC | $ 22,696 | Real Property Lease - Store #1718 | 985 N BRIDGE ST CHILLICOTHE, OH |
| Big Lots Stores, LLC | RCG-GAINESVILLE VIII LLC | $ 28,044 | Real Property Lease - Store #242 | 1500 BROWNS BRIDGE RD STE 102 GAINESVILLE, GA |
| Big Lots Stores, LLC | RCG-NORTH LITTLE ROCK VII, LLC | $ 39,605 | Real Property Lease - Store #5131 | 4213 E. MCCAIN BOULEVARD NORTH LITTLE ROCK, AR |
| Big Lots Stores, LLC | RCG-PASCAGOULA, LLC | $ 21,032 | Real Property Lease - Store #1656 | 4201 DENNY AVE PASCAGOULA, MS |
| Big Lots Stores, LLC | RD PALMERA LP | $ 21,341 | Real Property Lease - Store #1879 | 4938 S STAPLES ST CORPUS CHRISTI, TX |
| Big Lots, Inc. | Real Estate Broker | $ - | Real Estate Agency Agreement | N/A |
| Big Lots Stores, LLC | REALTY INCOME PROPERTIES 21, LLC | $ 23,603 | Real Property Lease - Store #5404 | 142 EXECUTIVE DR DANVILLE, VA |
| Big Lots Stores-PNS, LLC | REALTY INCOME PROPERTIES 4, LLC | $ 28,438 | Real Property Lease - Store #5252 | 1600 S. BROADWAY EDMOND, OK |
| Big Lots Stores, LLC | Red Stag Fulfillment, LLC | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Red-Carpet Studios LTD | $ - | Confidential Settlement Agreement | N/A |
| Big Lots, Inc. | Reed Smith LLP | $ - | Transfer-Pricing Advice Agreement | N/A |
| Big Lots, Inc. | Refinitiv | $ 5,705 | Services Agreement | N/A |
| Big Lots Stores, LLC | REGENCY COMMERCIAL ASSOCIATES LLC | $ 14,269 | Real Property Lease - Store #316 | 371 VILLAGE DR PRESTONSBURG, KY |
| Big Lots Stores, LLC | REGENCY CSP IV LLC | $ 19,865 | Real Property Lease - Store #1243 | 888 GREEN BLVD AURORA, IN |
| Big Lots Stores, LLC | REGENCY CSP IV LLC | $ 10,592 | Real Property Lease - Store #1840 | 4700 HIGHWAY 90 MARIANNA, FL |
| Big Lots Stores, LLC | REGENCY CSP IV LLC | $ 14,857 | Real Property Lease - Suite #5419 | 1077 E STUART DR, SUITE 100 GALAX, VA |
| Big Lots Stores, LLC | REGENCY HANNIBAL LLC | $ 27,533 | Real Property Lease - Store #452 | 230 HUCK FINN SHOPPING CTR HANNIBAL, MO |
| Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | $ 32,502 | Real Property Lease - Store #256 | 2000 E TIPTON ST SEYMOUR, IN |
| Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | $ 6,850 | Real Property Lease - Store #257 | 3309 16TH ST BEDFORD, IN |
| Big Lots Stores-CSR, LLC | REGENCY MOUNT VERNON LLC | $ 29,634 | Real Property Lease - Store #5418 | 1550 COSHOCTON AVE MOUNT VERNON, OH |
| Big Lots Stores-PNS, LLC | REGENCY SUMMERSVILLE LLC | $ 13,598 | Real Property Lease - Store #4668 | 197 MERCHANTS WALK SUMMERSVILLE, WV |
| BLBO Tenant, LLC | REGENT PARK PROPERTIES LP | $ 95,495 | Real Property Lease - Store #4315 | 1815 W SLAUSON AVE LOS ANGELES, CA |
| Big Lots Stores, LLC | Registrar Corp | $ - | FSVP Implementation for US Importer Service | N/A |
| Big Lots, Inc. | Regus Cloud 9 (Shanghai) Ltd | $ - | Services Agreement | N/A |
| Big Lots, Inc. | REJS Global PTE Ltd | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | RELEX Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ReliaStar Life Insurance Company | $ - | Administration Agreement | N/A |
| Big Lots, Inc. | Renewable Power Direct, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Rentokil North America, Inc. | $ 91,634 | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Rentokil North America, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Rentokil North America, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Rentokil North America, Inc. | $ - | Services Agreement | N/A |
| Consolidated Property Hold | Retail Convergence, Inc. | $ - | Trademark Purchase Agreement | N/A |
| Big Lots, Inc. | Retail Decisions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Retail Forward, Inc. | $ - | Consulting Agreement for Holiday 2004 Cust | N/A |
| Big Lots, Inc. | Retail Forward, Inc. | $ - | Customer Intensification Process Agreement | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Addendum to Master Service Agreement | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Master Service Agreement (MSA) for SaaS Se | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Master Service Agreement (MSA) for SaaS Se | N/A |
| Big Lots Stores, LLC | Retail Logistics Excellence - RELEX Oy | $ - | Order Form for SaaS Subscription | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Reveal Media USA Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | $ 47,850 | Real Property Lease - Store #1701 | 120 N AIRLINE HWY GONZALES, LA |
| Big Lots, Inc. | RGIS Inventory Specialists | $ - | Indemnity Agreement | N/A |
| Big Lots, Inc. | RGIS Inventory Specialists | $ - | Service Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Amendment to Inventory Services Agreemen | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Amendment to Inventory Services Agreemen | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Amendment to Inventory Services Agreemen | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Statement of Work for Inventory Services | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Statement of Work for Inventory Services | N/A |
| Big Lots, Inc. | RHEEM SALES COMPANY INC | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | RHINO HOLDINGS HOUMA LLC | $ 23,553 | Real Property Lease - Store #4420 | 104 ARMOUR DR HOUMA, LA |
| Big Lots Stores-PNS, LLC | RHINO HOLDINGS PUEBLO, LLC | $ 20,341 | Real Property Lease - Store #4450 | 755 DESERT FLOWER BLVD PUEBLO, CO |
| Big Lots Stores, LLC | RICHARD KLEMENT EAST LLC | $ 14,625 | Real Property Lease - Store #1286 | 1615 W HENDERSON ST STE C CLEBURNE, TX |
| Big Lots Stores, LLC | RICHMOND COMMONS LLC | $ 15,353 | Real Property Lease - Store #1247 | 3779 NATIONAL RD E RICHMOND, IN |
| Big Lots, Inc. | Ricoh USA, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | RILA | $ - | Services Agreement | N/A |
| Big Lots, Inc. | RILA Retail Litigation Center | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Rimini Street, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Rimini Street, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ 81,000 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | Notice | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | Project Change Request | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | SOW | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | RIO RANCHO OF NEW MEXICO LP | $ 14,559 | Real Property Lease - Store #1927 | 1660 RIO RANCHO DR SE RIO RANCHO, NM |
| Big Lots Stores, LLC | RISING SUN OWNER, LP | $ 50,901 | Real Property Lease - Store #5291 | 40 RISING SUN TOWN CENTER RISING SUN, MD |
| Big Lots, Inc. | Riskonnect ClearSight LLC | $ - | Statement of Work for Software as a Service | N/A |
| Big Lots Stores, LLC | RITCHIE HILL, LLC | $ 39,273 | Real Property Lease - Store #5308 | 1731 RITCHIE STATION COURT CAPITOL HEIGHTS, MD |
| Big Lots, Inc. | Rite Aid Hdqtrs. Corp. | $ - | Vaccine Administration Program Agreement | N/A |
| Big Lots Stores-PNS, LLC | RIVER OAKS PROPERTIES LTD | $ 35,873 | Real Property Lease - Store #4702 | 6375 MONTANA AVE SUITE 101 EL PASO, TX |
| Big Lots Stores, LLC | RIVER OAKS SHOPPING CENTER LLC | $ 16,846 | Real Property Lease - Store #1874 | 2209 W DEKALB ST CAMDEN, SC |
| Big Lots Stores, LLC | RIVER PARK PROPERTIES LLC | $ 9,919 | Real Property Lease - Store #5426 | 1090 BYPASS RD VINTON, VA |
| Big Lots Stores-PNS, LLC | RIVERLAND DEVELOPMENT COMPANY, LLC | $ 22,622 | Real Property Lease - Store #4548 | 1799 KIOWA AVE STE 106 LAKE HAVASU CITY, AZ |
| Big Lots Stores, LLC | RIVERMART, LLC | $ 19,197 | Real Property Lease - Store #1900 | 2350 MIRACLE MILE STE 500 BULLHEAD CITY, AZ |
| Big Lots Stores, LLC | RIVERWOOD RUSKIN, LLC | $ 27,782 | Real Property Lease - Store #518 | 1520 3RD ST SW WINTER HAVEN, FL |
| Big Lots Stores-CSR, LLC | RJB ENTERPRISES LLC | $ 10,997 | Real Property Lease - Store #303 | 1965 W STATE ST ALLIANCE, OH |
| Big Lots, Inc. | RoadOne Intermodal Logistics | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ROBERTS CROSSING LLC | $ 18,245 | Real Property Lease - Store #5092 | 5419 ROBERTS RD HILLIARD, OH |
| Big Lots Stores, LLC | ROCHESTER PLAZA ASSOCIATES, LLC | $ 15,324 | Real Property Lease - Store #475 | 750 OHIO RIVER BLVD ROCHESTER, PA |
| Big Lots Stores, LLC | ROCKMOOR TOWN WEST | $ 10,305 | Real Property Lease - Store #1255 | 1418 W MOORE AVE TERRELL, TX |
| Big Lots Stores, LLC | ROCKRIDGE PLAZA SHOPPING CENTER LP | $ 13,800 | Real Property Lease - Store #1983 | 820 E 21ST ST CLOVIS, NM |
| Big Lots Stores-PNS, LLC | ROCKWALL CENTRAL APPRAISAL DISTRICT | $ 30,034 | Real Property Lease - Store #4742 | 2855 RIDGE RD ROCKWALL, TX |
| Big Lots, Inc. | Rocky Robins Jr Vice President, General Council | $ - | Traffic Signal Agreement | N/A |
| Big Lots Stores-PNS, LLC | RODEO INN LYNNWOOD INC | $ 19,941 | Real Property Lease - Store #4512 | 3834 S 6TH KLAMATH FALLS, OR |
| Big Lots Stores-PNS, LLC | ROF GRANDVILLE LLC | $ 21,771 | Real Property Lease - Store #4711 | 4655 CANAL AVE SW GRANDVILLE, MI |
| BLBO Tenant, LLC | ROIC CALIFORNIA, LLC | $ - | Real Property Lease - Store #4126 | 1410 E PLAZA BLVD NATIONAL CITY, CA |
| Big Lots Stores-PNS, LLC | ROP NORTH HILLS CROSSING, LLC | $ 29,650 | Real Property Lease - Store #4661 | 10771 GATEWAY SOUTH BLVD STE G EL PASO, TX |
| Big Lots, Inc. | Rosenthal & Rosenthal, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ROXBOROUGH ASSOCIATES LLC | $ 18,205 | Real Property Lease - Store #5451 | 730 N MADISON BLVD ROXBORO, NC |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction Inc. | $ 668 | Confidential Document Destruction Agreement | N/A |
| Big Lots, Inc. | Royal Document Destruction, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Royal Document Destruction, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Royal Document Destruction, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | RP SANSOM, LP | $ 40,297 | Real Property Lease - Store #1388 | 15501 BUSTLETON AVE PHILADELPHIA, PA |
| Big Lots, Inc. | r-pac International Corp | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | RPI COURTYARD LTD | $ 22,238 | Real Property Lease - Store #1154 | 139 S INTERSTATE 35 NEW BRAUNFELS, TX |
| Big Lots Stores, LLC | RPI OVERLAND LTD | $ 23,569 | Real Property Lease - Store #1890 | 5781 SW GREEN OAKS BLVD ARLINGTON, TX |
| Big Lots Stores, LLC | RPI OVERLAND LTD | $ - | Real Property Lease - Store #1890 | 5781 SW GREEN OAKS BLVD ARLINGTON, TX |
| Big Lots Stores-PNS, LLC | RPI RIDGMAR TOWN SQUARE, LTD | $ 21,758 | Real Property Lease - Store #4606 | 1255 TOWN SQUARE DR FORT WORTH, TX |
| Big Lots Stores, LLC | RPT REALTY LP | $ 44,950 | Real Property Lease - Store #5172 | 29712 SOUTHFIELD RD. SOUTHFIELD, MI |
| Big Lots Stores, LLC | RPT SPRING MEADOWS LLC | $ 19,018 | Real Property Lease - Store #1746 | 1588 SPRING MEADOWS DR HOLLAND, OH |
| Big Lots, Inc. | RR Donnelley | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | $ 15,066 | Real Property Lease - Store #1850 | 3240 MEMORIAL PKWY NW HUNTSVILLE, AL |
| Big Lots Stores, LLC | RREF IV D MLVN PA LLC | $ 20,425 | Real Property Lease - Store #1848 | 648 E MAIN ST LANSDALE, PA |
| Big Lots Stores, LLC | RSH, LLC | $ 26,528 | Real Property Lease - Store #5310 | 3915 RAMSEY STREET FAYETTEVILLE, NC |
| Big Lots, Inc. | RStudio, PBC | $ - | Order Form | N/A |
| Big Lots, Inc. | RStudio, PBC | $ - | Order Form for RStudio Products and Services | N/A |
| Big Lots Stores, LLC | RTC WADE GREEN LLC | $ 31,307 | Real Property Lease - Store #1497 | 4200 WADE GREEN RD NW STE 144 KENNESAW, GA |
| Big Lots, Inc. | Ruan Transport Corporation | $ - | Confidentiality Agreement | N/A |
| Great Basin, LLC | Ruan Transport Corporation | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | Ruan Transport Corporation | $ - | Transportation Agreement | N/A |
| Big Lots Stores, LLC | RUBY PROPERTY CORPORATION | $ 26,105 | Real Property Lease - Store #1402 | 3923 KELL BLVD WICHITA FALLS, TX |
| Big Lots Stores, LLC | Rug Doctor, LLC | $ 114,289 | Carpet cleaning machine rental and product | N/A |
| Big Lots Stores, LLC | RUSS AVENUE PLAZA LLC | $ 24,009 | Real Property Lease - Store #1621 | 1176 RUSS AVE WAYNESVILLE, NC |
| Big Lots Stores, LLC | RVS REALTY, LLC | $ 15,688 | Real Property Lease - Store #1138 | 2725 NORTHWEST BLVD NEWTON, NC |
| Big Lots, Inc. | Ryan, LLC | $ 696 | Property Tax Services Agreement | N/A |
| Big Lots, Inc. | Ryder Integrated Logistics, Inc. | $ - | Transportation Agreement | N/A |
| Big Lots eCommerce LLC | Ryder Last Mile, Inc. | $ - | Amendment to Transportation and Delivery Services | N/A |
| Big Lots Stores, LLC | Ryder Last Mile, Inc. | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | RYNALCO, INC. | $ 11,718 | Real Property Lease - Store #1633 | 2525 E MARKET ST LOGANSPORT, IN |
| Big Lots Stores, LLC | S & M INVESTORS, LLC | $ 17,525 | Real Property Lease - Store #1143 | 207 AIRPORT RD HOT SPRINGS NATIONAL PARK, AR |
| Big Lots Stores, LLC | S&H Systems, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | S&P Global Limited (previously IHS Markit Group) | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | S.L. NUSBAUM REALTY | $ 16,803 | Real Property Lease - Store #472 | 924 N MAIN ST SUFFOLK, VA |
| Big Lots Stores, LLC | S.R. 170 PROPERTIES, LLC | $ 22,906 | Real Property Lease - Store #1707 | 15977 STATE ROUTE 170 EAST LIVERPOOL, OH |
| Big Lots, Inc. | S4I Systems | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Sabre GLBL Inc. | $ - | Amendment to Customer or Subscriber Agreement | N/A |
| Big Lots, Inc. | Sabre GLBL Inc. | $ - | Amendment to Sabre Agreement for Web-Services | N/A |
| Big Lots Stores, LLC | Sabre GLBL Inc. | $ - | Corporate Customer Agreement Extension | N/A |
| Big Lots, Inc. | Sabre GLBL Inc. | $ - | Extension of Customer Agreement | N/A |
| Big Lots, Inc. | Sabre GLBL Inc. | $ - | Software Terms and Conditions Agreement | N/A |
| Big Lots Stores, LLC | Saddle Creek Corporation | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Safe Food Corp | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ 4,020 | Master Services Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Master Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Proposal for Total Project Management | N/A |
| Big Lots Stores, LLC | Safety-Kleen Systems, Inc. | $ - | Third Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Waste Disposal Services Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Waste Management Program Agreement | N/A |
| Big Lots, Inc. | Safeware, The Insurance Agency, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SAFEWAY INC. ATTN: REAL ESTATE LAW | $ 23,596 | Real Property Lease - Store #5259 | 24 KENT TOWNE MARKET CHESTER, MD |
| Big Lots, Inc. | SailPoint Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SailPoint Technologies, Inc. | $ - | Software as a Service Agreement | N/A |
| Big Lots Stores, LLC | SailPoint Technologies, Inc. | $ - | Software as a Service Agreement | N/A |
| Big Lots Stores, LLC | SailPoint Technologies, Inc. | $ - | Software License and Support Agreement | N/A |
| Big Lots Stores, LLC | Salesforce, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Salesforce, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Salesforce, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Amendment to Master Subscription Agreement | N/A |
| Big Lots, Inc. | Salesforce.com, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Credit Agreement related to SLA breach | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form for Email Messaging Services | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Statement of Work (Time & Materials) | N/A |
| Big Lots, Inc. | Salis, Inc. | $ 36,566 | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Salis, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Salis, Inc. | $ - | Statement of Work for Exemption Certificate | N/A |
| Big Lots Stores, LLC | SALISBURY HOLDINGS, L.P. | $ 56,772 | Real Property Lease - Store #1581 | 404 N FRUITLAND BLVD SALISBURY, MD |
| Big Lots Stores, LLC | SALISBURY PROMENADE, LLC | $ 20,644 | Real Property Lease - Store #5439 | 210 MARLBORO AVE, STE 55 EASTON, MD |
| Big Lots Stores-PNS, LLC | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | $ 15,750 | Real Property Lease - Store #4745 | 16824 MAIN ST HESPERIA, CA |
| Big Lots Stores, LLC | SANTAY REALTY OF HAGERSTOWN | $ 21,678 | Real Property Lease - Store #5218 | 1501 WESEL BLVD HAGERSTOWN, MD |
| Big Lots, Inc. | SAP America, Inc. | $ - | Software License and Support Agreement | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Software License and Support Agreement | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Statement of Work for Vendor Rename Conv | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Termination Addendum for On-Premise Entit | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Termination Addendum for On-Premise Entit | N/A |
| Big Lots Stores, LLC | SAPALA MEMPHIS LLC | $ 15,149 | Real Property Lease - Store #1895 | 6777 WINCHESTER RD MEMPHIS, TN |
| Big Lots Stores, LLC | Sarasota Electric Corp. | $ - | Agreement for Fire Brigade Alarm Systems M | N/A |
| Big Lots Stores, LLC | SASSAN EMRAL SHAOOL | $ 19,000 | Real Property Lease - Store #5491 | 300 S FAYETTE ST, STE D SHIPPENSBURG, PA |
| Big Lots Stores, LLC | SATILLA SQUARE MALL LLC | $ 21,178 | Real Property Lease - Store #5439 | 1803 KNIGHT AVE STE A2 WAYCROSS, GA |
| Big Lots Stores, LLC | SAUL HOLDINGS LIMITED PARTNERSHIP | $ 21,818 | Real Property Lease - Store #5283 | 1636 ROUTE 38 LUMBERTON, NJ |
| Big Lots, Inc. | Savant Technologies LLC, d/b/a GE Lighting, a Savant company | $ 70,993 | Program Agreement | N/A |
| Big Lots Stores, LLC | SAVARINA CORPORATION | $ 14,825 | Real Property Lease - Store #1018 | 21 S MAIN ST JAMESTOWN, NY |
| Big Lots Stores, LLC | SAVARINA CORPORATION | $ - | Real Property Lease - Store #1018 - Storage | 21 S MAIN ST JAMESTOWN, NY |
| Big Lots Stores, LLC | SAVOY TEXAS LLC | $ 26,019 | Real Property Lease - Store #1973 | 66 MORRISVILLE PLZ STE 5 MORRISVILLE, VT |
| Big Lots Stores, LLC | SAYBROOK PLAZA SHOPPING CENTER LLC | $ 16,825 | Real Property Lease - Store #1969 | 2466 W PROSPECT RD ASHTABULA, OH |
| Big Lots Stores-PNS, LLC | SB RETAIL GROUP CARLSBAD LLC | $ 17,041 | Real Property Lease - Store #4751 | 2302 W PIERCE ST CARLSBAD, NM |
| Big Lots, Inc. | SBC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | SBC | $ - | Confirmation of Service Order Exchange Ded | N/A |
| Big Lots Stores, LLC | SBC | $ - | Confirmation of Service Order for Special Ac | N/A |
| Big Lots, Inc. | SBC Advertising, LLC | $ - | Talent Release Form | N/A |
| Big Lots, Inc. | SBC Advertising, LLC | $ - | Talent Release Form | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Amendment to Web Site Development and M | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Comparative Shopping and Reporting Agreer | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Comparative Shopping and Reporting Agreer | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Search Engine Optimization Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Web Site Development and Maintenance Agr | N/A |
| Big Lots, Inc. | SBC ADVERTISING, LTD. | $ - | Non-Exclusive Agency Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Notice of Termination and Agreement Regar | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Termination Notice | N/A |
| Big Lots, Inc. | SBC DataComm | $ - | Statement of Work for IP Telephony Impleme | N/A |
| Big Lots, Inc. | SBC Global Services | $ - | Confirmation of Service Order for Special Ac | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Addendum to Master Agreement for SBC Net | N/A |
| Consolidated Property Hold | SBC Global Services, Inc. | $ - | Agreement for SONET Ring Network Service | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Amendment to Agreement for SONET Ring N | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Amendment to Master Discount Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Amendment to Master Discount Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Convergent Bill Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Master Discount Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Wiring and Cabling Installation Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Wiring and Cabling Installation Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. now dba AT&T Global Services on behalf | $ - | Amendment to Telecommunication Services | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. now dba AT&T Global Services on behalf | $ - | Amendment to Telecommunication Services | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. on behalf of Ameritech Communication | $ - | Teleconferencing Services Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone C | $ - | Addendum to Master Agreement for provisio | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone Co | $ - | Addendum to the SBC Master Agreement for N/A | N/A |
| Big Lots, Inc. | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone Co | $ - | Amendment to Addendum for ISDN Prime Se N/A | N/A |
| Big Lots Stores, LLC | SBL ADVERTISING LTD | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SCANA Energy Marketing, LLC | $ - | Natural Gas Purchase Contract | N/A |
| Big Lots, Inc. | SCANDIC FOOD INC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SCHINDLER ELEVATOR CORPORATION | $ - | Preventive Maintenance Service Agreement | N/A |
| Big Lots, Inc. | Schindler Elevator Corporation | $ - | Preventive Maintenance Service Agreement | N/A |
| Big Lots Stores, LLC | Schneider Logistics Transloading and Distribution, Inc. | $ - | Termination Agreements | N/A |
| Great Basin, LLC | Schneider National Carriers, Inc. | $ - | Amendment to Equipment Use Agreement | N/A |
| Great Basin, LLC | Schneider National Carriers, Inc. | $ - | Dedicated Capacity Transportation Contract | N/A |
| Big Lots, Inc. | Schulze & Burch Biscuit Company | $ - | Plate & Film Agreement | N/A |
| Big Lots, Inc. | Schulze & Burch Biscuit Company | $ - | Plate & Film Agreement | N/A |
| Big Lots Stores, LLC | SCOT LUTHER | $ 15,724 | Real Property Lease - Store #282 | 633 S JEFFERSON AVE COOKEVILLE, TN |
| Big Lots, Inc. | Screaming Frog | $ - | Services Agreement | N/A |
| Big Lots, Inc. | SCSS - Stanley Convergent Security Solutions | $ - | Addendum for Installation Coordination and N/A | N/A |
| Big Lots, Inc. | SCSS - Stanley Convergent Security Solutions | $ - | Invoice and Cost Segregation Agreement | N/A |
| Big Lots Stores, LLC | Sealy Mattress Company | $ - | Dealer Agreement | N/A |
| Big Lots, Inc. | Sealy Mattress Company | $ - | Dealer Agreement | N/A |
| Big Lots eCommerce LLC | Sealy Mattress Manufacturing Company, LLC | $ - | First Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Sealy Mattress Manufacturing Company, LLC | $ - | Retailer Agreement | N/A |
| Big Lots eCommerce LLC | Sealy Mattress Manufacturing Company, LLC | $ - | Statement of Work for Supplier Direct-to-Con N/A | N/A |
| Big Lots, Inc. | Sealy Mattress Manufacturing Company, LLC | $ - | Trademark Sublicense Agreement | N/A |
| Big Lots, Inc. | Sealy Mattress Manufacturing Company, LLC | $ - | Trailer Interchange Agreement | N/A |
| Big Lots Stores, LLC | SEAVIEW ACQUISITION, LLC | $ 58,367 | Real Property Lease - Store #5319 | 2353 STATE ROUTE 66 OCEAN, NJ |
| Big Lots, Inc. | Securit, DBA Shred-it | $ - | Securit Service Agreement | N/A |
| Big Lots Stores, LLC | Securitas Security Services | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Securitas Technology Corp (fka Stanley Convergent Security Solut | $ - | Addendum for Store Locations | N/A |
| Big Lots Stores, LLC | Securitas Technology Corporation | $ - | Amendment to Master Agreement | N/A |
| Big Lots Stores, LLC | Securitas Technology Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Securitas Technology Corporation | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Sedgwick Claims Management Services, Inc. | $ - | Addendum to Service Agreement | N/A |
| Big Lots, Inc. | Sedgwick Claims Management Services, Inc. | $ - | Addendum to Service Agreement for Adminis N/A | N/A |
| Big Lots, Inc. | Sedgwick Claims Management Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Sedgwick CMS Canada, Inc. | $ - | Service Agreement for Administration of a Cl N/A | N/A |
| Big Lots, Inc. | Sela Products, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | SELECT STRATEGIES - HH, LLC | $ - | Real Property Lease - Store #5343 | 6235 WILSON MILLS RD HIGHLAND HEIGHTS, OH |
| Big Lots Stores, LLC | SELECT STRATEGIES-BROKERAGE, LLC | $ 11,193 | Real Property Lease - Store #1846 | 1890 W MARKET ST suite #500 AKRON, OH |
| Big Lots Stores-PNS, LLC | SELECTIVE API ONE LLC | $ 6,667 | Real Property Lease - Store #4111 | 1207 AVIATION BLVD REDONDO BEACH, CA |
| Big Lots Stores, LLC | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | $ 21,528 | Real Property Lease - Store #1692 | 1121 BROAD ST SUMTER, SC |
| Big Lots Stores, LLC | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | $ - | Real Property Lease - Store #1692 | 1121 BROAD ST SUMTER, SC |
| Big Lots Stores, LLC | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | $ - | Real Property Lease - Store #1846 | 1890 W MARKET ST suite #500 AKRON, OH |
| Big Lots, Inc. | SemaSys, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SEMBLER FAMILY LAND TRUST | $ 18,828 | Real Property Lease - Store #512 | 445 E HIGHLAND BLVD INVERNESS, FL |
| Big Lots Stores, LLC | SEMINOLE PROPERTIES LLC | $ 12,700 | Real Property Lease - Store #412 | 115 SEMINOLE PLZ MADISON HEIGHTS, VA |
| Big Lots, Inc. | Sennco Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Sentry Industries Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Sentry Industries, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | SERGIO'S PALLETS | $ 12,075 | Services Agreement | N/A |
| Big Lots, Inc. | Serrala Solutions US Corporation | $ 20,776 | Statement of Work for PBS Upgrade | N/A |
| Big Lots, Inc. | ServeSafe | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Service Express, Inc. | $ 44,074 | Service Agreement | N/A |
| Big Lots, Inc. | Service Express, Inc. | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Service Express, LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | SERVICEMASTER ELITE | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ServiceMaster Elite Janitorial Services | $ - | Carpet Cleaning Services Agreement | N/A |
| Big Lots, Inc. | ServiceMaster Elite Janitorial Services | $ - | Cleaning Services Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Master Ordering Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Master Ordering Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Servicops Solutions Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SETH MARKOWITZ, P.C. | $ - | Real Property Lease - Store #1844 | 720 NC 24 27 BYP E ALBEMARLE, NC |
| Big Lots Stores, LLC | SEVEN PLAYERS CLUB DRIVE, LLC | $ 29,764 | Real Property Lease - Store #378 | 7200 MCCORKLE AVE SE CHARLESTON, WV |
| Big Lots Stores, LLC | SEVIERVILLE FORKS PARTNERS, LLC | $ 19,800 | Real Property Lease - Store #5332 | 201 FORKS OF THE RIVER PARKWAY SEVIERVILLE, TN |
| Big Lots Stores, LLC | SEVILLE PLAZA, LLC | $ 25,569 | Real Property Lease - Store #1051 | 1709 W THOMAS ST HAMMOND, LA |
| Big Lots Stores, LLC | SFH, LLC | $ 17,865 | Real Property Lease - Store #1923 | 1515 MAIN ST BILLINGS, MT |
| Big Lots Stores-PNS, LLC | SHABANI & SHABANI, LLP | $ - | Real Property Lease - Store #4471 | 900 US HIGHWAY 491 GALLUP, NM |
| Big Lots, Inc. | SHAMBAUGH & SON LP | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Shanghai Mart | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Shankman & Associates, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | SHEILA L. ORTLOFF, TRUSTEE OF THE | $ 26,073 | Real Property Lease - Store #4463 | 1717 OAKDALE RD MODESTO, CA |
| Big Lots Stores, LLC | SHELBYVILLE PARTNERS, LLC | $ 19,761 | Real Property Lease - Store #1164 | 1840 E MICHIGAN RD SHELBYVILLE, IN |
| Big Lots Stores-PNS, LLC | SHERWOOD OAKS SHOPPING CENTER LP | $ 10,469 | Real Property Lease - Store #4477 | 903 E BENDER BLVD HOBBS, NM |
| Big Lots Stores, LLC | Shipt, Inc. | $ 5,712 | Retail Partner Agreement | N/A |
| Big Lots Stores-PNS, LLC | SHOPS AT COOPERS GROVE, LLC | $ 33,834 | Real Property Lease - Store #4746 | 4050 183RD ST COUNTRY CLUB HILLS, IL |
| Big Lots Stores, LLC | SHOPS AT NEWBERRY DE LLC | $ 11,875 | Real Property Lease - Store #5226 | 139 WESTFIELDS STREET HARTSVILLE, SC |
| Big Lots Stores, LLC | SHORES - WHITE, LLC | $ 24,007 | Real Property Lease - Store #1877 | 118 HILLS PLZ CHARLESTON, WV |
| Big Lots Stores-PNS, LLC | SHOW LOW YALE CASITAS, LLC | $ 15,817 | Real Property Lease - Store #4519 | 4421 S WHITE MOUNTAIN RD STE A SHOW LOW, AZ |
| Big Lots, Inc. | Shred-it | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Shred-it | $ - | Service Agreement for Document Destructio N/A | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | SHREVE CITY LLC | $ 13,750 | Real Property Lease - Store #1990 | 1293 SHREVEPORT BARKSDALE HWY SHREVEPORT, LA |
| Big Lots Stores, LLC | SHURMER STRONGSVILLE, LLC | $ 14,829 | Real Property Lease - Store #5129 | 15177 PEARL ROAD STRONGSVILLE, OH |
| Big Lots, Inc. | SICK INC | $ 12,341 | Services Agreement | N/A |
| Big Lots Stores, LLC | SIEGEN VILLAGE SHOPPING CENTER, LLC | $ 64,730 | Real Property Lease - Store #1758 | 6900 SIEGEN LN BATON ROUGE, LA |
| Big Lots, Inc. | Siemens Industry Inc. | $ 118,683 | Amendment to Equipment and Services Purc N/A |
| Big Lots, Inc. | Siemens Industry Inc. | $ - | Ninth Amendment to the Equipment and Serv N/A |
| Big Lots, Inc. | Sika Corporation | $ - | Roofing Warranty | N/A |
| Big Lots Stores-CSR, LLC | SILVER BRIDGE LP | $ 10,616 | Real Property Lease - Store #1505 | 400 SILVER BRIDGE PLZ GALLIPOLIS, OH |
| Big Lots Stores, LLC | SILVER HAMILTON, LLC | $ 18,223 | Real Property Lease - Store #5301 | 102 UTICA STREET HAMILTON, NY |
| Big Lots Stores, LLC | Similarweb Inc | $ - | Competitive Intelligence | N/A |
| Big Lots Stores, LLC | Similarweb Inc | $ - | Service Order for Digital Marketing and eCon N/A |
| Big Lots, Inc. | Similarweb Inc | $ - | Service Order for Digital Marketing and eCon N/A |
| Big Lots Stores, LLC | Simmons Construction | $ 30,493 | Construction Agreement | N/A |
| Consolidated Property Hold | SIRIUS COMPUTER SOLUTIONS | $ - | Master Sales Agreement | N/A |
| Big Lots, Inc. | Sirius Computer Solutions | $ - | Offer of Complimentary IBM Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions | $ - | Satisfaction of Completed Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | 3-Year Hardware Maintenance Agreement wi N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Amendment to Consulting Services Agreeme N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Change Request for Staff Augmentation Serv N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Consulting Services Agreement Statement of N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | IBM eServer Solution Proposal | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work (SOW) for Consulting Ser N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for AIX Support Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Disk Move Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Implementation Servic N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Implementation Servic N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Installation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for MES Upgrades with LF N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for MiMIX Consulting Sen N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for P690 Implementation N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for SAN and Data Migratic N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Staff Augmentation Se N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Staff Augmentation Se N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for SVC and Storage Impl N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for System i720-i520 Migi N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for TSM HealthCheck | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | Sirius Computer Solutions, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Sirius Computer Solutions, LLC | $ - | Solution Proposal for IBM Storage Products ¿ N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | First Amendment to Equipment and Service I N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | Fourth Amendment to Equipment and Servic N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | Second Amendment to Equipment and Servi N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | Third Amendment to Equipment and Service N/A |
| Big Lots eCommerce LLC | Sitecore USA, Inc. | $ - | Master Subscription Terms and Conditions | N/A |
| Big Lots eCommerce LLC | Sitecore USA, Inc. | $ - | SaaS Products Order | N/A |
| Big Lots Stores, LLC | Sitecore USA, Inc. | $ - | Site Search and Merchandising Tool | N/A |
| Big Lots, Inc. | SJN Data Center LLC dba Encore Technologies | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC dba Encore Technologies | $ - | Data Center and Master Services Agreement N/A |
| Big Lots Stores, LLC | SJN Data Center LLC dba Encore Technologies | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Professional Services Statement of Work | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Debtor Name | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of W N/A |
| Big Lots Stores, LLC | SJS TOWN CENTER, LLC | $ 17,929 | Real Property Lease - Store #5231 | 801 E PHILADELPHIA AVE STE 4 BOYERTOWN, PA |
| Big Lots Stores, LLC | SKSO PROPERTIES, INC. | $ 12,400 | Real Property Lease - Store #1075 | 86 APPALACHIAN PLZ SOUTH WILLIAMSON, KY |
| Big Lots Stores, LLC | SKY NEW YORK HOLDINGS LLC | $ 38,077 | Real Property Lease - Store #1629 | 750 YOUNG ST TONAWANDA, NY |
| AVDC, LLC | Skybridge Asset Protection | $ 3,850 | Services Agreement | N/A |
| AVDC, LLC | Skybridge Asset Protection | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SL & MLX, LLC | $ 20,509 | Real Property Lease - Store #1886 | 3410 HIGHWAY 6 SUGAR LAND, TX |
| Big Lots Stores, LLC | SL LAPWING LLC | $ 10,954 | Real Property Lease - Store #1853 | 1855 ENGLEWOOD RD ENGLEWOOD, FL |
| Big Lots, Inc. | Smart Deliveries & Transportation | $ 90 | Termination of Delivery Services Contract | N/A |
| Big Lots, Inc. | SMARTbear | $ - | Services Agreement | N/A |
| Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Se | $ - | Scope of Work for Disaster Recovery Service N/A |
| Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Se | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SNÖ-SERVICES, LLC | $ 8,641 | Master Service Agreement | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Additional Capacity Order | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Snowflake Inc. | $  - | Data science and data sharing platform | N/A |
| Big Lots, Inc. | Snowflake Inc. | $  - | Master SaaS Agreement | N/A |
| Big Lots, Inc. | Snowflake Inc. | $  - | Technical Services SOW | N/A |
| Big Lots Stores, LLC | SOAR MANAGEMENT INC | $  14,375 | Real Property Lease - Store #5209 | 1450 ANDREWS RD MURPHY, NC |
| Big Lots Stores, LLC | Sodexo Operations, LLC | $  - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Softchoice Corporation | $  - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $  - | Amendment to Client Portal Terms of Use | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $  - | MSA | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $  - | Services Agreement | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $  - | Services Agreements | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $  - | Services Contract for Cloud Managed Servic | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $  - | Statement of Work for Amazon Connect Quic | N/A |
| Big Lots, Inc. | Sogeti USA LLC | $  - | Change Request Form | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Change Request Form for Testing Services | N/A |
| Big Lots, Inc. | Sogeti USA LLC | $  - | Mutual Confidentiality Agreement | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work for Omni Channel Testing | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work under Professional Servic | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work under Professional Servic | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work under Professional Servic | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work under Professional Servic | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $  - | Statement of Work under Professional Servic | N/A |
| Big Lots, Inc. | Solarwinds | $  - | Services Agreement | N/A |
| Big Lots, Inc. | SolBid, Inc | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Solstice Communications, Inc. | $  - | Scope of Work for Media Relations and Digni | N/A |
| Big Lots Stores, LLC | SOMERS POINT BUILDERS, INC. | $  36,481 | Real Property Lease - Store #1195 | 257 W NEW RD SOMERS POINT, NJ |
| Big Lots Stores, LLC | SOTI Inc | $  - | Services Agreement | N/A |
| Big Lots Stores, LLC | SOTI Inc | $  - | Statement of Work for Device Migration Servi | N/A |
| Big Lots Stores, LLC | Sourcing Advisory Group, LLC | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | $  9,667 | Real Property Lease - Store #1221 | 6408 WESLEY ST GREENVILLE, TX |
| Big Lots Stores, LLC | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | $  109,775 | Real Property Lease - Store #1461 | 5300 SIDNEY SIMONS BLVD STE 32 COLUMBUS, GA |
| Big Lots Stores, LLC | SOUTH LOOP SHOPPING CENTER, LTD | $  18,170 | Real Property Lease - Store #1723 | 2603 THORNTON LN TEMPLE, TX |
| Big Lots Stores, LLC | SOUTH OAKS STATION LLC | $  20,833 | Real Property Lease - Store #5483 | 1528 OHIO AVE S LIVE OAK, FL |
| Big Lots Stores-CSR, LLC | SOUTH PLAZA ASSOCIATES, LLC | $  21,785 | Real Property Lease - Store #5298 | 426 EAST WATERLOO RD AKRON, OH |
| Big Lots Stores, LLC | SOUTH SQUARE SHOPPING CENTER, LLC | $  14,763 | Real Property Lease - Store #1375 | 20050 CORTEZ BLVD BROOKSVILLE, FL |
| Big Lots Stores, LLC | SOUTHEAST PARTNERS | $  27,034 | Real Property Lease - Store #516 | 146 SE US HIGHWAY 19 CRYSTAL RIVER, FL |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC3" | $  - | RateWare XL License - Shipper | N/A |
| Big Lots, Inc. | Southern Cal Transport, Inc. | $  - | Freight Transportation Agreement | N/A |
| Big Lots Stores, LLC | SOUTHERN HILLS CENTER LTD | $  15,485 | Real Property Lease - Store #1157 | 1362 SOUTHERN HILLS CTR WEST PLAINS, MO |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | $  - | CzarLite Base Rate License - Shipper | N/A |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | $  - | CzarLite Base Rate License - Shipper | N/A |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | $  - | RateWare XL License Agreement | N/A |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a SMC | $  - | Master Agreement | N/A |
| Big Lots Stores, LLC | SOUTHGATE PLAZA, LLC | $  20,450 | Real Property Lease - Store #5344 | 400 N NAVY BLVD STE 11-14 PENSACOLA, FL |
| Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER | $  9,961 | Real Property Lease - Store #1081 | 14228 US HIGHWAY 431 GUNTERSVILLE, AL |
| Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER LLP | $  35,395 | Real Property Lease - Store #1608 | 344 HOSPITAL DR GLEN BURNIE, MD |
| Big Lots Stores, LLC | SOUTHRIDGE ASSOCIATES, LLC | $  28,864 | Real Property Lease - Store #5238 | 11 MCKENNA RD ARDEN, NC |
| Big Lots Stores-PNS, LLC | SOUTHWEST PROPERTY MANAGEMENT, INC. | $  22,190 | Real Property Lease - Store #4552 | 1404 N LOOP 336 W CONROE, TX |
| Big Lots Stores-CSR, LLC | SOUTHWOOD PLAZA, LLC | $  14,000 | Real Property Lease - Store #30 | 818 S MAIN ST BOWLING GREEN, OH |
| Big Lots Stores, LLC | SPANISH CROSSROADS DUNHILL LLC | $  19,136 | Real Property Lease - Store #1484 | 3415 BELL ST AMARILLO, TX |
| Big Lots Stores, LLC | Spartan Warehouse and Distribution | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Spartan Warehouse and Distribution | $  - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Speedeon Data | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Speedeon Data | $  - | New mover and life stage data | N/A |
| Big Lots Stores, LLC | Speedeon Data | $  - | SOW | N/A |
| Big Lots Stores, LLC | Speedeon Data LLC | $  52,492 | Amendment | N/A |
| Big Lots, Inc. | SPEEDEON DATA LLC | $  - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Speedeon Data LLC | $  - | Data Evaluation Agreement | N/A |
| Big Lots, Inc. | Speedeon Data LLC | $  - | Statement of Work | N/A |
| Big Lots, Inc. | Speedeon Data LLC | $  - | Statement of Work for Data Services | N/A |
| Big Lots, Inc. | Speedeon Data, LLC | $  - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Spence Morano | $  - | Legal Representation Agreement | N/A |
| Big Lots Stores, LLC | SPI LARGO VILLAGE, LLC | $  25,226 | Real Property Lease - Store #5424 | 11912 SEMINOLE BLVD, UNIT A LARGO, FL |
| Big Lots Stores, LLC | SPINDALE RETAIL I LLC | $  14,975 | Real Property Lease - Store #1892 | 1639 US HIGHWAY 74A BYP SPINDALE, NC |
| Great Basin, LLC | Spireon, Inc. | $  31,623 | Pilot Program Agreement | N/A |
| Great Basin, LLC | Spireon, Inc. | $  - | Subscription Service Agreement | N/A |
| Big Lots, Inc. | Spireon* | $  - | Standard Purchase Option Order Form | N/A |
| Big Lots Stores, LLC | SPIRIT MASTER FUNDING IV, LLC | $  12,434 | Real Property Lease - Store #5268 | 28 WHITES CROSSING LN WHITEVILLE, NC |
| Big Lots Stores, LLC | SPL LELAND AVENUE LLC | $  18,250 | Real Property Lease - Store #1283 | 350 LELAND AVE UTICA, NY |
| Big Lots, Inc. | Splunk Inc. | $  - | Agreement for Professional Services | N/A |
| Big Lots, Inc. | Splunk Inc. | $  - | Expansion Agreement for Real Browser Chec | N/A |
| Big Lots, Inc. | Splunk Inc. | $  - | Professional Services Agreement | N/A |
| Big Lots Stores, LLC | Splunk Inc. | $  - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Splunk Inc. | $  - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $  - | Natural Gas Transaction Confirmation | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | SPRINGHILL TWO LLC | $ 21,635 | Real Property Lease - Store #1826 | 2384 COMMERCIAL WAY SPRING HILL, FL |
| Big Lots Stores, LLC | Sprout Social, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Sprout Social, Inc. | $ - | Service Order Agreement | N/A |
| Big Lots Stores, LLC | Sprout Social, Inc. | $ - | Social media publishing, monitoring, reporti | N/A |
| Big Lots, Inc. | Sprout Social, Inc. | $ - | Vendor Agreement | N/A |
| Big Lots, Inc. | SquareTrade, Inc. | $ - | Amendment to Retailer Agreement | N/A |
| Big Lots, Inc. | SquareTrade, Inc. | $ - | Retailer Agreement | N/A |
| Big Lots Stores-CSR, LLC | ST VINCENT DePAUL STORES INC | $ 12,083 | Real Property Lease - Store #49 | 825 MAIN ST MILFORD, OH |
| Big Lots Stores, LLC | ST. CHARLES PLAZA LLC | $ 22,887 | Real Property Lease - Store #1390 | 1200 SMALLWOOD DR W WALDORF, MD |
| Big Lots Stores, LLC | ST. MATTHEWS PAVILION, LLC | $ 34,869 | Real Property Lease - Store #226 | 4121 SHELBYVILLE RD LOUISVILLE, KY |
| Big Lots Stores, LLC | St. Moritz Security Services, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Standard Life and Accident Insurance Company | $ - | Excess Loss Reinsurance Treaty | N/A |
| CSC Distribution LLC | Standard Roofing Company | $ - | Roofing Repair Agreement | N/A |
| Big Lots, Inc. | Stanley Access Technologies | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $ 484,780 | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $ - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $ - | Automatic Bill Payment Enrollment Form | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $ - | Master Agreement for Security Services | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $ - | Service Agreement for Security Solutions | N/A |
| Big Lots, Inc. | Stanley Jemy | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Star Leasing Co. | $ - | Addendum to Trailer Sales Order | N/A |
| Big Lots, Inc. | Star Leasing Co. | $ - | Second Addendum to Trailer Sales Order | N/A |
| Big Lots, Inc. | Star Leasing Co. | $ - | Trailer Maintenance Agreement | N/A |
| Big Lots, Inc. | Star Leasing Company | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | Star Leasing Company | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | Star/Leasing Co. | $ - | Trailer Sales Order | N/A |
| Big Lots, Inc. | Starr Companies | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Statista Inc. | $ - | Renewal Agreement | N/A |
| Big Lots Stores, LLC | Statista Inc. | $ - | Renewal Agreement for Subscription Service | N/A |
| Big Lots, Inc. | Statista Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Statista Inc. | $ - | Syndicated Research Partner - Consumer tre | N/A |
| Big Lots, Inc. | Step CG, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | STEP CG, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | STEPCG, LLC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | STEPCG, LLC | $ - | Statement of Work for Cradlepoint 3000 Pilo | N/A |
| Big Lots, Inc. | STEPCG, LLC | $ - | Statement of Work for Network Technician Si | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $ - | Engagement and Fee Agreement for Legal Se | N/A |
| Big Lots Stores, LLC | Steptoe & Johnson LLP | $ - | Transfer of Representation and Files | N/A |
| Big Lots Stores, LLC | Sterilite Corporate | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Sterling Paper Co dba Sterling Distribution | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | STERLING PARK SHOPPING CENTER, LP | $ 57,104 | Real Property Lease - Store #1704 | 300 ENTERPRISE ST STERLING, VA |
| Big Lots Stores, LLC | STG Logistics, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $ - | Logistics Services Agreement | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $ - | Memorandum of Understanding for Logistics | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | STOCKMAN LANDS INC | $ 12,394 | Real Property Lease - Store #1096 | 339 BYPASS 72 NW GREENWOOD, SC |
| Big Lots, Inc. | STONE ROOFING CO INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Store Supply Warehouse LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Strong Service, Inc. dba Snider-Blake Personnel | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | STS EQUITY PARTNERS LLC | $ 48,524 | Real Property Lease - Store #4500 | 8140 S EASTERN AVE LAS VEGAS, NV |
| Big Lots Stores, LLC | Stylitics | $ - | Mutual Non-Disclosure Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | $ 16,624 | Real Property Lease - Store #228 | 503 BENNER PIKE STATE COLLEGE, PA |
| Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | $ - | Real Property Lease - Store #228 - Storage | 503 BENNER PIKE STATE COLLEGE, PA |
| Big Lots Stores, LLC | SUFFOLK PLAZA SHOPPING CENTER, L.C. | $ - | Real Property Lease - Store #472 | 924 N MAIN ST SUFFOLK, VA |
| Big Lots Stores, LLC | SUMMER CENTER COMMONS, LLC | $ 21,045 | Real Property Lease - Store #827 | 4224 SUMMER AVE MEMPHIS, TN |
| Big Lots Stores-PNS, LLC | SUMMIT NORTHWEST VILLAGE, LLC | $ 21,065 | Real Property Lease - Store #4662 | 1733 WEST LOOP 281 LONGVIEW, TX |
| Big Lots Stores, LLC | Summit Off Duty LLC | $ 8,495 | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Summit Off Duty Services, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SUMMIT PROPERTIES PARTNERSHIP | $ 17,917 | Real Property Lease - Store #229 | 105 LONGMIRE RD CLINTON, TN |
| Big Lots Stores, LLC | SUN LAKES PLAZA ASSOCIATES | $ 36,267 | Real Property Lease - Store #5217 | 5755 SUNRISE HWY HOLBROOK, NY |
| Big Lots Management, LLC | Sun Life Assurance Company of Canada | $ - | Enhanced EOI Services Agreement | N/A |
| Big Lots Stores, LLC | SUN PLAZA SHOPS, LLC | $ 106,552 | Real Property Lease - Store #5265 | 35884 HWY 27 HAINES CITY, FL |
| Big Lots Stores, LLC | SUN POINT SDC, LLC | $ 15,603 | Real Property Lease - Store #1369 | 3048 E COLLEGE AVE RUSKIN, FL |
| Big Lots, Inc. | SUNSHINE MILLS INC. | $ 25,380 | Services Agreement | N/A |
| Big Lots, Inc. | SUNSHINE PROMO | $ 685 | Services Agreement | N/A |
| Big Lots Stores, LLC | SUPER GAS & FOOD MART, INC. | $ 20,235 | Real Property Lease - Store #1370 | 1060 WASHINGTON SQUARE SHOPPING CTR WASHINGTON, MO |
| Big Lots Stores, LLC | SUPERIOR HEATING & AIR INC | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Supplier Name | $ - | Supply Agreement | N/A |
| Big Lots, Inc. | Supplier Name | $ - | Supply Agreement | N/A |
| CSC Distribution LLC | Surge Staffing LLC | $ 234,429 | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Surge Staffing, LLC | $ - | Amendment to Staffing Services Agreement | N/A |
| Big Lots, Inc. | Surge Staffing, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Surge Staffing, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | SVA | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SVS HOSPITALITY INC | $ 21,220 | Real Property Lease - Store #1680 | 1227 W MAIN ST SALEM, VA |
| Big Lots Stores, LLC | SWG-TERRE HAUTE, LLC | $ 25,214 | Real Property Lease - Store #1729 | 4650 S US HIGHWAY 41 TERRE HAUTE, IN |
| Big Lots, Inc. | Sycamore Partners Management, L.P. | $ - | Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Symmetry Energy Solutions, LLC | $ - | Natural Gas Sales Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Synchrony Bank | $ - | Tax Sharing Agreement | N/A |
| Big Lots Stores, LLC | Synergy Waste Management MA Corp | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | T.L. Ashford & Associates, Inc | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | T.L. Ashford & Associates, Inc | $ - | Software License Agreement | N/A |
| Big Lots Stores-PNS, LLC | TALENFELD PROPERTIES, LP | $ 14,583 | Real Property Lease - Store #4601 | 813 N STRATFORD RD. MOSES LAKE, WA |
| Big Lots, Inc. | TALX Corporation | $ - | Addendum to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Addendum to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Amendment to the Universal Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Amendment to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Amendment to Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Second Amendment to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation (a provider of Equifax Workforce Solutions) | $ - | Amendment to Universal Service Agreement | N/A |
| Big Lots Stores, LLC | Tango Analytics, LLC | $ - | Amendment | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Amendment to Master Service Agreement | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Change Request for Tango Environment Setup | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Statement of Work for Implementation Services | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Statement of Work for Tango Analytics | N/A |
| Big Lots, Inc. | Tango Analytics, LLC. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Tango Analytics, LLC. | $ 203,000 | Master Service Agreement | N/A |
| Big Lots Stores, LLC | Tap Truck Columbus | $ - | Vendor Agreement | N/A |
| Big Lots Stores, LLC | Target Corporation | $ - | Purchase Agreement | N/A |
| Big Lots Stores, LLC | Taskrabbit, Inc. | $ - | Marketing Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Data Processing Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Master Software License & Services Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Agreement for HIRE Act Tax Credits | N/A |
| AVDC, LLC | Tax Credit Co. | $ - | Agreement for Tax Savings Services | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Consulting Services Agreement for California | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots Management, LLC | Tax Credit Co., LLC | $ - | California Consumer Privacy Act Addendum | N/A |
| Big Lots Management, LLC | Tax Credit Co., LLC | $ - | Employer Services Standard Terms and Conditions | N/A |
| Big Lots Stores, LLC | TAYLOR CALLAHAN | $ 23,665 | Real Property Lease - Store #5322 | 3161 SOUTH MCKENZIE ST FOLEY, AL |
| Big Lots Stores, LLC | TBF GROUP FONDULAC LLC | $ 10,980 | Real Property Lease - Store #1534 | 2500 E WASHINGTON ST EAST PEORIA, IL |
| Big Lots Stores, LLC | TBF GROUP PENN HILLS LLC | $ 18,573 | Real Property Lease - Store #1478 | 11628 PENN HILLS DR PITTSBURGH, PA |
| Big Lots Stores, LLC | TBF GROUP PENN HILLS LLC | $ - | Real Property Lease - Store #1478 - Storage | 11628 PENN HILLS DR PITTSBURGH, PA |
| Big Lots Stores, LLC | TBF GROUP SUTTERS CREEK, LLC | $ 21,396 | Real Property Lease - Store #1821 | 955 N WESLEYAN BLVD ROCKY MOUNT, NC |
| Big Lots Stores-PNS, LLC | TBP BUCKINGHAM LLC | $ 20,219 | Real Property Lease - Store #4143 | 1322 S PLANO RD STE 200 RICHARDSON, TX |
| Big Lots Stores-PNS, LLC | TBP BUCKINGHAM LLC | $ - | Real Property Lease - Store #4143 | 1322 S PLANO RD STE 200 RICHARDSON, TX |
| Big Lots Stores, LLC | TC NORMAN INVESTMENTS | $ 26,168 | Real Property Lease - Store #1696 | 2211 W MAIN ST NORMAN, OK |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement | N/A |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement | N/A |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement | N/A |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement for Document | N/A |
| Big Lots, Inc. | Tech R2 | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | POS REFRESH RESALE AND DATA DESTRUCTION | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | TechR2, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Statement of Work for Equipment Pickup and | N/A |
| Big Lots Stores-PNS, LLC | TEJAS CORPORATION | $ 6,900 | Real Property Lease - Store #4626 | 634 WILTON RD (US 2) FARMINGTON, ME |
| Big Lots, Inc. | TELEPORT COMMUNICATIONS GROUP INC. | $ - | Local Services Agreement | N/A |
| Big Lots, Inc. | TELEPORT COMMUNICATIONS GROUP INC. | $ - | Local Services Agreement | N/A |
| Big Lots, Inc. | Tellermate, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Statement of Work for Roof Leak Repair | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Statement of Work for Roof Upgrade | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Statement of Work for Roofing Preventative | N/A |
| Big Lots Stores, LLC. | TEMA Roofing Services, LLC. | $ 25,990 | Statement of Work for Roof Leak Repair | N/A |
| Big Lots Stores-PNS, LLC | TEN EAST PARTNERS, LP | $ 34,859 | Real Property Lease - Store #4245 | 7025 N MESA ST EL PASO, TX |
| Big Lots, Inc. | TENNANT SALES AND SERVICE CO | $ 13,460 | Services Agreement | N/A |
| Big Lots Stores, LLC | TENTH STREET BUILDING CORPORATION | $ 47,062 | Real Property Lease - Store #5121 | 2215 W 12TH ST ERIE, PA |
| Big Lots Stores, LLC | TENTH STREET BUILDING CORPORATION | $ - | Real Property Lease - Store #5121 - Storage | 2215 W 12TH ST ERIE, PA |
| Big Lots, Inc. | Terminix Commercial | $ - | Pest Control Service Agreement | N/A |
| Big Lots Stores, LLC | Terminix Commercial | $ - | Pest Control Services Agreement | N/A |
| Big Lots, Inc. | Terminix Commercial | $ - | Pest Control Services Agreement | N/A |
| Big Lots, Inc. | Terminix International Company Limited Partnership | $ - | Termination Notice for Pest Control Service | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Pest Control Service Agreement | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging and | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Sen | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Sen | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Sen | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Sen | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Sen | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Sen | N/A |
| Big Lots Stores, LLC | TERRANA LAW P.C. | $ - | Real Property Lease - Store #1737 | 310 E END CTR WILKES BARRE, PA |
| Big Lots Stores-PNS, LLC | TETON VENTURE, LLC | $ 18,291 | Real Property Lease - Store #4470 | 930 S HIGHWAY 395 STE A HERMISTON, OR |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | TF PUBLISHING and TF FULFILLMENT TFI, INC. d/b/a TF Publishing | $ - | Scan-Based Trading Vendor Agreement | N/A |
| Big Lots, Inc. | TFI Publishing | $ - | Services Agreement | N/A |
| Big Lots, Inc. | The Bank of Nova Scotia | $ - | Reimbursement Agreement/Agreement for C | N/A |
| Big Lots Stores, LLC | The Barbin Group LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | The CIT Group/Commercial Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | The City of Oklahoma City, Oklahoma | $ - | License Agreement for Transport Gas | N/A |
| Big Lots Stores, LLC | THE DEERFIELD COMPANY, INC. | $ 17,063 | Real Property Lease - Store #1999 | 1651 PARIS PIKE GEORGETOWN, KY |
| Big Lots, Inc. | The Dun & Bradstreet Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | The Go To Group | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | The Go To Group | $ - | Annual Support Agreement | N/A |
| Big Lots, Inc. | The Go To Group, Inc. | $ - | Annual Support Agreement | N/A |
| Big Lots Stores, LLC | THE GREWE LIMITED PARTNERSHIP | $ 23,261 | Real Property Lease - Store #1970 | 5881 SUEMANDY RD SAINT PETERS, MO |
| Big Lots Stores-PNS, LLC | THE GROVE SHOPS LLC | $ - | Real Property Lease - Store #4664 | 90 SHOPS AT 5 WAY PLYMOUTH, MA |
| Big Lots, Inc. | The Hartz Mountain Corporation | $ - | Confidentiality Agreement | N/A |
| Durant DC, LLC | The Haskell Company | $ - | Amendment to Construction Agreement | N/A |
| AVDC, LLC | The Haskell Company | $ - | Change Order | N/A |
| AVDC, LLC | The Haskell Company | $ - | Change Order | N/A |
| Big Lots, Inc. | The Haskell Company | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Hol | The Haskell Company | $ - | Construction Agreement | N/A |
| Consolidated Property Hol | The Haskell Company | $ - | Construction Contract | N/A |
| Consolidated Property Hol | The Haskell Company | $ - | Construction Contract | N/A |
| Consolidated Property Hol | The Haskell Company | $ - | Design / Build Construction Agreement | N/A |
| Durant DC, LLC | The Haskell Company | $ - | Design and Build Construction Management | N/A |
| AVDC, LLC | The Haskell Company | $ - | Design-Build Agreement | N/A |
| Consolidated Property Hol | The Haskell Company | $ - | Notice of Commencement | N/A |
| AVDC, LLC | The Haskell Company | $ - | Notice to Proceed | N/A |
| AVDC, LLC | The Haskell Company | $ - | Prime Contract Change Order | N/A |
| Big Lots Stores, LLC | The Herjavec Group, Corp | $ - | Change Order for MS SOW Extension | N/A |
| Big Lots Stores, LLC | THE HLE GROUP LLC | $ 18,285 | Real Property Lease - Store #1601 | 5112 MILLER RD FLINT, MI |
| Big Lots, Inc. | The Huntington Investment Company, Merrill Lynch, Pierce, Fenne | $ - | Share Purchase Plan | N/A |
| Big Lots, Inc. | The Huntington Investment Company, Merrill Lynch, Pierce, Fenne | $ - | Share Purchase Plan | N/A |
| Big Lots, Inc. | The Huntington Investment Company, Merrill Lynch, Pierce, Fenne | $ - | Share Purchase Plan | N/A |
| Big Lots Stores, LLC | The James | $ - | Mobile Mammography Screening Agreement | N/A |
| Big Lots Stores, LLC | The James | $ - | Mobile Mammography Screening Agreement | N/A |
| Big Lots Stores, LLC | The Job Center Staffing | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | The Job Center Staffing | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | The Kaleidoscope Group, LLC | $ - | Statement of Work for Co-Facilitation Suppo | N/A |
| Big Lots Stores, LLC | THE KROGER COMPANY | $ 19,891 | Real Property Lease - Store #5150 | 406 E. MARTINTOWN RD NORTH AUGUSTA, SC |
| Big Lots Stores-CSR, LLC | THE LEATHERY COMPANY | $ 13,552 | Real Property Lease - Store #122 | 1760 S MAIN ST BELLEFONTAINE, OH |
| Big Lots, Inc. | The Lincoln National Life Insurance Company | $ - | Hold Harmless Agreement | N/A |
| Big Lots, Inc. | The Mediators, Inc. | $ 19,171 | Bill of Sale | N/A |
| Big Lots Stores, LLC | The Millcraft Paper Company | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Competitive Intelligence & syndicated platfo | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Custom Brand Tracker | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | The Morning Consult LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Order Form for Brand Health Tracker Service | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Order Form for Custom Survey Research Bar | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Order Form for Custom Survey Research Bar | N/A |
| Big Lots, Inc. | The Pillow Company, Inc. and Emerald Wholesale, LLC | $ 27,048 | Settlement Agreement regarding Unauthoriz | N/A |
| Big Lots Stores, LLC | THE POINT INVESTMENT, L.L.C. | $ 20,749 | Real Property Lease - Store #1814 | 35507 FORD RD WESTLAND, MI |
| Big Lots Stores, LLC | The Salvation Army National Corporation | $ - | Red Kettle Placement Agreement | N/A |
| Big Lots Stores, LLC | The Sherwin-Williams Company | $ 4,826 | Master Purchasing Agreement | N/A |
| Big Lots Stores, LLC | THE SOUTHERN BENEDICTINE SOCIETY | $ 33,027 | Real Property Lease - Store #5237 | 601 PARK ST BELMONT, NC |
| Big Lots Stores, LLC | THE STOP & SHOP SUPERMARKET CO., LLC | $ 17,500 | Real Property Lease - Store #1954 | 2485 WARWICK AVE WARWICK, RI |
| Big Lots Stores, LLC | the Stores Consulting Group, LLC | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | The Superior Group | $ 6,988 | Construction Agreement | N/A |
| Big Lots, Inc. | The Superior Group | $ - | Construction Agreement for GO Datacenter | N/A |
| Big Lots, Inc. | The Terminix International Company Limited Partnership | $ - | National Accounts Pest Control Services Agr | N/A |
| Big Lots, Inc. | The Terminix International Company, L.P. | $ - | Amendment to Pest Control Service Agreeme | N/A |
| Big Lots, Inc. | The Terminix International Company, Limited Partnership | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | THE VEIW AT MARLTON LLC | $ 22,392 | Real Property Lease - Store #1713 | 2644 DEKALB PIKE NORRISTOWN, PA |
| Big Lots, Inc. | THE WALDINGER CORPORATION | $ 107,922 | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots Stores, LLC | THF GREENGATE EAST DEVELOPMENT, LP | $ 28,596 | Real Property Lease - Store #1288 | 6041 STATE ROUTE 30 STE 20 GREENSBURG, PA |
| Big Lots Stores, LLC | THF PADUCAH DEVELOPMENT , LP | $ 13,411 | Real Property Lease - Store #1089 | 3200 IRVIN COBB RD PADUCAH, KY |
| Big Lots, Inc. | Think, LLP | $ - | Engagement Letter for Tax Settlement Recov | N/A |
| Big Lots, Inc. | Thinkst | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ThinkTalent, LLC | $ - | Statement of Work for Taleo Implementation | N/A |
| Big Lots Stores, LLC | THOMPSON HILLS INVESTMENT CORP | $ 15,395 | Real Property Lease - Store #1977 | 3125 W BROADWAY BLVD SEDALIA, MO |
| Big Lots, Inc. | Thompson Hine LLP | $ - | Engagement Letter for Legal Services | N/A |
| Big Lots Management, LLC | Thomson Reuters | $ - | ONESOURCE Tax Information Reporting Serv | N/A |
| Big Lots, Inc. | Thomson Reuters | $ - | Order Form for Legal Tracker Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ 18,650 | Addendum to Order Form | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Multi Year Order Form | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for ONESOURCE Professional De | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for ONESOURCE Training | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Products and Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Products and Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Products and Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Professional Development Bc | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting), Inc. | $ - | Multi Year License Agreement | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting), Inc. | $ - | Multi Year License Agreement | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting), Inc. | $ - | Software and Services Order Form | N/A |
| Big Lots Stores, LLC | Thomson Reuters Enterprise Centre GmbH | $ - | Tracker Renewal Amendment | N/A |
| Big Lots, Inc. | TIEN THANH SHAREHOLDING COMPANY | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | TIEN THANH SHAREHOLDING COMPANY | $ - | Trilateral Agreement for Lease Transfer | N/A |
| Big Lots Stores, LLC | TIFTON RETAIL I LLC | $ 12,983 | Real Property Lease - Store #5148 | 163 VIRGINIA AVE S STE C TIFTON, GA |
| Big Lots Stores-PNS, LLC | TIMES SQUARE REALTY LLC | $ 19,860 | Real Property Lease - Store #4651 | 3925 BROADWAY ST MOUNT VERNON, IL |
| Big Lots Stores-PNS, LLC | TJ ELITE PROPERTIES LLC | $ 22,900 | Real Property Lease - Store #4641 | 8318 FM 78 CONVERSE, TX |
| Big Lots, Inc. | TJD Solutions, Inc. d/b/a FIRSTPRISE SOLUTIONS | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores-PNS, LLC | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | $ 57,700 | Real Property Lease - Store #4486 | 4830 W 120TH AVE WESTMINSTER, CO |
| Big Lots Stores, LLC | TMC LLC | $ 14,509 | Real Property Lease - Store #1237 | 2605 W MAIN ST TUPELO, MS |
| Big Lots, Inc. | TMF Group | $ - | Amendment to Services Agreement for Mana | N/A |
| Big Lots, Inc. | TMF Group | $ - | Services Agreement for Management Service | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ 69,918 | Employee Benefits Program Agreement | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ - | Master Corporate Services Agreement | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ - | Telecommunications Service Agreement | N/A |
| Big Lots Stores, LLC | TN EQUITIES LLC | $ 18,444 | Real Property Lease - Store #1383 | 455 HWY 321 N LENOIR CITY, TN |
| Big Lots, Inc. | Tobias International Inc | $ 79,879 | Services Agreement | N/A |
| Big Lots, Inc. | Tobias International, Inc. | $ - | Consulting Services Proposal | N/A |
| Big Lots, Inc. | Tobias International, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | TODD SHOPPING CENTER, LLC | $ 20,680 | Real Property Lease - Store #5411 | 2318 W MERCURY BLVD HAMPTON, VA |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Amended NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Amended NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Distribution and Transportation Services Agr | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement Amendment | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement Amendment | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | Amended NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | $ - | Maritime | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots Stores, LLC | TOMBALL PLAZA, LLC | $ 22,315 | Real Property Lease - Store #1876 | 27816 STATE HWY 249 TOMBALL, TX |
| Big Lots Stores, LLC | TOMBALL PLAZA, LLC | $ - | Real Property Lease - Store #1876 - Pylon | 27816 STATE HWY 249 TOMBALL, TX |
| Big Lots Stores, LLC | TOP HOME LLC | $ 19,210 | Real Property Lease - Store #1487 | 1374 W MAIN ST LEWISVILLE, TX |
| Big Lots Stores, LLC | Topco Associates, LLC | $ - | Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Total Equipment Services | $ 51,075 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Tournaments for Charity | $ - | Charity Golf Tournament Agreement | N/A |
| Big Lots Stores, LLC | TOWN 'N' COUNTRY PLAZA, LP | $ 18,928 | Real Property Lease - Store #547 | 7565 W HILLSBOROUGH AVE TAMPA, FL |
| Big Lots, Inc. | Town of Merrillville Planning and Building Department | $ - | Building Permit | N/A |
| Big Lots Stores, LLC | TOWN SQUARE L.P. | $ 9,567 | Real Property Lease - Store #375 | 1619 TOWN SQ SW CULLMAN, AL |
| Big Lots Stores, LLC | Trace3 | $ 176,775 | Services Agreement | N/A |
| Big Lots Stores, LLC | Trace3 | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TRACE3 | $ - | SOW | N/A |
| Big Lots Stores, LLC | TRACE3 | $ - | SOW | N/A |
| Big Lots Stores, LLC | TRACE3 LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TRACE3, LLC | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Trace3, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Trace3, LLC | $ - | Statement of Work for IT Consulting Services | N/A |
| Big Lots, Inc. | Tradewater | $ - | Carbon Emissions Estimation Agreement | N/A |
| Big Lots Stores, LLC | TRAILRIDGE CENTER, L.P. | $ 35,947 | Real Property Lease - Store #1623 | 7408 NIEMAN RD SHAWNEE, KS |
| Big Lots, Inc. | TRANE US INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TRANEL, INC. | $ 13,838 | Real Property Lease - Store #499 | 1811 S CHURCH ST BURLINGTON, NC |
| Big Lots Management, LLC | Transitions RBG, LLC | $ 10,920 | Services Agreement & Contract - CASE Program | N/A |
| Big Lots, Inc. | TranSolutions, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | TranSolutions, LLC | $ - | Master Software Services Agreement | N/A |
| Big Lots Stores, LLC | Travel Leaders Corporate, LLC | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Holdings | Treasure Chest Advertising Company, Inc. | $ - | Printing and Advertising Services Agreement | N/A |
| Big Lots Stores, LLC | TRED AVON, LLC | $ - | Real Property Lease - Store #5439 | 210 MARLBORO AVE, STE 55 EASTON, MD |
| Big Lots Stores, LLC | TRI & TAMMY DOAN | $ 24,531 | Real Property Lease - Store #5162 | 7132 KNIGHTDALE BLVD. KNIGHTDALE, NC |
| Big Lots Stores, LLC | TRI MARSH REALTY LLC | $ 34,748 | Real Property Lease - Store #1859 | 1201 S INTERSTATE 35 STE 200 ROUND ROCK, TX |
| Big Lots Stores, LLC | TRIANGLE SQUARE, LLC | $ 21,919 | Real Property Lease - Store #1747 | 4723 NC HWY 55 DURHAM, NC |
| Big Lots, Inc. | Tricentis USA Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Tricentis USA Corp. | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Tricentis USA Corp. | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | TRIFECTA CAPITAL LLC | $ 19,582 | Real Property Lease - Store #1752 | 1109 PARIS RD MAYFIELD, KY |
| Big Lots Stores, LLC | TRIFUR PARTNERS, LP | $ 20,859 | Real Property Lease - Store #1926 | 1590 GEORGE DIETER DR EL PASO, TX |
| Big Lots Stores, LLC | TRIGROUP PROPERTIES LLC | $ 26,011 | Real Property Lease - Store #5406 | 2525 DAWSON RD ALBANY, GA |
| Big Lots Stores, LLC | TRILEDO SANFORD LLC | $ 13,836 | Real Property Lease - Store #5157 | 2950 S. HORNER BLVD. SANFORD, NC |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Trilliant Food & Nutrition, LLC | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Trilogy Warehouse Partners, LLC | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Trintech Inc. | $ 16,536 | Data Acceptance Policy | N/A |
| Big Lots, Inc. | Trintech Inc. | $ - | License Agreement for ReconNET Enterprise | N/A |
| Big Lots, Inc. | Trintech Inc. | $ - | Order for Annual License & Maintenance Fee | N/A |
| Big Lots Stores, LLC | Trintech Inc. | $ - | Subscription Services Agreement | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | License Agreement for ReconNET Enterprise | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal for Additional Bank Analysis Service | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal for Custom GL Extract Services | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal for Training Services | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal of Work for Bank Fee Migration Assi | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Statement Delivery Service Agreement | N/A |
| Big Lots Stores, LLC | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | $ 132,839 | Real Property Lease - Store #5212 | 2659 ANNAPOLIS RD. HANOVER, MD |
| Big Lots Stores, LLC | TRIPLE KAP REALTY CORP | $ 21,195 | Real Property Lease - Store #1246 | 1146 ERIE BLVD W ROME, NY |
| Big Lots Stores-PNS, LLC | TROPICANA PALM PLAZA, LLC | $ 51,833 | Real Property Lease - Store #4726 | 5120 S FORT APACHE LAS VEGAS, NV |
| Big Lots Stores, LLC | TROTTERS ENTERPRISES LLC | $ 101,501 | Real Property Lease - Store #5273 | 220 TROTTERS WAY FREEHOLD, NJ |
| Big Lots eCommerce LLC | True Innovations & Design (USA) LLC | $ 10,538 | Statement of Work | N/A |
| Big Lots eCommerce LLC | True Innovations & Design (USA) LLC | $ - | Supplier Direct Fulfillment Program Agreemen | N/A |
| Big Lots, Inc. | TruGreen | $ - | Commercial Service Agreement | N/A |
| Big Lots, Inc. | Truist Securities | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Truly Nolen of America, inc. | $ 17,102 | Services Agreement | N/A |
| Big Lots Stores, LLC | TRUSSVILLE PROMENADE I OWNER, LLC | $ 36,841 | Real Property Lease - Store #5233 | 5903 TRUSSVILLE CROSSING PKWY BIRMINGHAM, AL |
| Big Lots Stores, LLC | TSCA 255 LLC | $ 28,051 | Real Property Lease - Store #1949 | 3178 LAVON DR GARLAND, TX |
| Big Lots Stores, LLC | TSCA 255 LLC | $ - | Real Property Lease - Store #1949 | 3178 LAVON DR GARLAND, TX |
| Big Lots, Inc. | TUG HILL MECHANICAL INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Tug Hill Mechanical, Inc. | $ - | Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | TURFWAY PLAZA ASSOCIATES LLC | $ 19,905 | Real Property Lease - Store #296 | 6828 BURLINGTON PIKE FLORENCE, KY |
| Big Lots Stores, LLC | TWC Services | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots, Inc. | TWC Services, Inc. | $ - | HVAC Scheduled Maintenance and Service A | N/A |
| Big Lots Stores, LLC | TWENTY FIRST PROPERTIES INC | $ 18,837 | Real Property Lease - Store #1682 | 8787 N OWASSO EXPY STE F OWASSO, OK |
| Big Lots, Inc. | TWIN CITY HARDWARE COMPANY | $ 126,575 | Services Agreement | N/A |
| Big Lots Stores, LLC | TWO CENTER CORP | $ 15,583 | Real Property Lease - Store #458 | 710 BEVERLY PIKE ELKINS, WV |
| Big Lots, Inc. | TWS Facility Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | TYLER CENTER LLC | $ 19,921 | Real Property Lease - Store #5355 | 6650 DIXIE HWY LOUISVILLE, KY |
| Big Lots Stores, LLC | U & ME HERSHEY LLC | $ 126,795 | Real Property Lease - Store #5425 | 1170 MAE ST HUMMELSTOWN, PA |
| Big Lots, Inc. | U.S. Bank | $ - | Wire Advice Method Authorization | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Amendment to Commercial Account Agreement | N/A |
| Big Lots Stores, LLC | U.S. Bank National Association | $ - | Amendment to Commercial Card Master Agr | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Commercial Card Master Agreement | N/A |
| Big Lots, Inc. | U.S. BANK NATIONAL ASSOCIATION | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Master Services Agreement (Excludes Depos | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Prepaid Debit Card Agreement | N/A |
| Big Lots, Inc. | U.S. Bank USA | $ - | U.S. Bank United States Country Addendum | N/A |
| Big Lots, Inc. | UAV Corporation | $ - | Asset Purchase Agreement | N/A |
| Big Lots Stores, LLC | Uber Technologies, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | UE HUDSON MALL HOLDING LLC | $ 64,502 | Real Property Lease - Store #5222 | 725 US RT 440 JERSEY CITY, NJ |
| Big Lots Stores-PNS, LLC | UE REVERE LLC | $ 29,241 | Real Property Lease - Store #4658 | 151 VFW PARKWAY, STE 50 REVERE, MA |
| Big Lots, Inc. | UGI - New | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | UGI Energy Services, Inc. | $ - | Master Natural Gas Sales Agreement | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natu | N/A |
| Big Lots Stores, LLC | UGI ENERGY SERVICES, LLC | $ - | Master Natural Gas Sales Agreement | N/A |
| Big Lots Stores, LLC | UKG Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | UKG Kronos Systems LLC | $ - | Support Services Agreement | N/A |
| Big Lots, Inc. | UKG Kronos Systems, LLC | $ - | Name Change Notification | N/A |
| Big Lots, Inc. | UL Solutions | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ULINE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Uncas International LLC | $ - | Scan-Based Trading Vendor Agreement | N/A |
| Big Lots, Inc. | Uncas International LLC | $ - | SCAN-BASED TRADING VENDOR AGREEMEN | N/A |
| Big Lots, Inc. | Uncas International LLC | $ - | SCAN-BASED TRADING VENDOR AGREEMEN | N/A |
| Big Lots, Inc. | UniFirst Corp. | $ 185,253 | Termination of Customer Service Agreement | N/A |
| Big Lots, Inc. | UniFirst Corporation | $ - | Amendment to Textile Rental Service Agreer | N/A |
| Big Lots, Inc. | UniFirst Corporation | $ - | Amendment to Textile Rental Service Agreer | N/A |
| Big Lots Stores, LLC | UniFirst Corporation | $ - | Amendment to Textile Rental Service Agreer | N/A |
| Big Lots, Inc. | UniFirst Corporation | $ - | Textile Rental Service Agreement | N/A |
| Big Lots Stores, LLC | UNISON MOORESVILLE, LLC | $ 22,492 | Real Property Lease - Store #5311 | 376 WEST PLAZA DRIVE MOORESVILLE, NC |
| Big Lots, Inc. | United | $ 7,798 | Services Agreement | N/A |
| Big Lots Management, LLC | United Group Programs, Inc. | $ - | ASO Agreement for MEC Plans | N/A |
| Big Lots Stores, LLC | United Group Programs, Inc. | $ - | Employee Benefit Agreements | N/A |
| Big Lots Stores, LLC | United Information Service, Inc. | $ - | Second Amendment to Statement of Work | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | United Information Services, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | United Information Services, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | United Information Services, Inc., an EXELA Technologies compan | $ 347,996 | outsource of printshop and mailroom plus 2 | N/A |
| Big Lots Stores, LLC | United Information Services, Inc., an EXELA Technologies compan | $ - | Statement of Work for Implementation of Pri | N/A |
| Big Lots Stores, LLC | United Mechanical Services | $ 24,458 | Preventive Maintenance Program Agreement | N/A |
| Big Lots, Inc. | United Parcel Service Inc. | $ - | Carrier Agreement | N/A |
| Big Lots, Inc. | United Pet Group, a Division of Spectrum Brands, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | UNIVERSAL GUARANTY LIFE INS CO INC | $ 11,095 | Real Property Lease - Store #205 | 345 N HWY 27 STE 5 SOMERSET, KY |
| CSC Distribution LLC | Universal Solutions | $ - | Business Product Purchase Agreement | N/A |
| Great Basin, LLC | University | $ 11,076 | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | University Corp. | $ - | Consent to Change in Ownership | N/A |
| Big Lots Stores, LLC | UNIVERSITY PARK ASSOCIATES LP | $ 53,272 | Real Property Lease - Store #467 | 1425 SCALP AVE STE 130 JOHNSTOWN, PA |
| Big Lots Stores-CSR, LLC | UP IN THE AIR LLC | $ 19,736 | Real Property Lease - Store #5324 | 6300 E LIVINGSTON AVE REYNOLDSBURG, OH |
| Big Lots Stores-PNS, LLC | UPPER FORK LLC | $ 25,274 | Real Property Lease - Store #4672 | 2401 N PEARL ST TACOMA, WA |
| Big Lots, Inc. | UPS Supply Chain Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Upwork Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | Urban Airship, Inc. | $ - | Mobile wallet | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Order Form for Digital Growth Platform Servi | N/A |
| Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | $ - | Order Form for Customer Engagement Platfc | N/A |
| Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | $ - | Order Form for Customer Engagement Platfc | N/A |
| Big Lots Stores, LLC | URBAN EDGE PROPERTIES | $ 38,331 | Real Property Lease - Store #5198 | 830 STATE ROUTE 35 MIDDLETOWN, NJ |
| Big Lots Stores, LLC | US PROPERTIES GROUP | $ 29,690 | Real Property Lease - Store #5360 | 108 FRANKLIN AVE SPARTANBURG, SC |
| Big Lots Stores, LLC | Used Warehouse Equipment, Inc. | $ - | Bills of Sale | N/A |
| Big Lots, Inc. | USM, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | USM, Inc. | $ - | Service Agreement for Facility Maintenance S | N/A |
| Big Lots Stores, LLC | USPG PORTFOLIO EIGHT LLC | $ 21,265 | Real Property Lease - Store #5440 | 328 ROBERT SMALLS PKWY BEAUFORT, SC |
| Big Lots, Inc. | Utah Global Transportation Management Solutions, Inc. dba. GTM | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | V 3 OZ WEST COLONIAL LLC | $ 23,583 | Real Property Lease - Store #5251 | 751 GOOD HOMES RD ORLANDO, FL |
| Big Lots Stores, LLC | V&S SEVEN OAKS LLC | $ 12,432 | Real Property Lease - Store #5123 | 6169 ST. ANDREWS RD. COLUMBIA, SC |
| Big Lots Stores, LLC | VALCOUR DEVELOPMENT | $ 12,497 | Real Property Lease - Store #86 | 1751 HOMER M ADAMS PKWY ALTON, IL |
| Big Lots Stores, LLC | VALENCIA HILLS PARTNERS, LP | $ 13,134 | Real Property Lease - Store #1599 | 13926 NACOGDOCHES RD SAN ANTONIO, TX |
| Big Lots Stores-CSR, LLC | VAN WERT RE, LLC | $ 9,678 | Real Property Lease - Store #1160 | 1155 S SHANNON ST VAN WERT, OH |
| Big Lots Stores, LLC | VANYARMOUTH, LLC | $ 13,022 | Real Property Lease - Store #1245 | 719 N HAMPTON RD STE 217 DESOTO, TX |
| Big Lots, Inc. | VECTOR SECURITY INC | $ 23,423 | Services Agreement | N/A |
| Big Lots Stores, LLC | Veeam Software Group GmbH | $ - | End User License Agreement | N/A |
| Big Lots Stores, LLC | VEI DUNDALK LLC | $ 70,382 | Real Property Lease - Store #1595 | 1400 MERRITT BLVD DUNDALK, MD |
| Big Lots Stores, LLC | VENTURE PARTNERS LLC | $ 20,656 | Real Property Lease - Store #5316 | 3950 VENTURE DR DULUTH, GA |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Amendment | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Amendment to Standard Terms and Conditic | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Amendment to Standard Terms and Conditic | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Amendment to Standard Terms and Conditic | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Fifth Amendment to Point Service Merchant | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | First Amendment to Point Service Merchant | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | First Amendment to Point Service Merchant | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | First Amendment to Point Service Merchant | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Fourth Amendment to Point Service Merchan | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Second Amendment to Point Service Mercha | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Second Amendment to Point Service Mercha | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Second Amendment to Point Service Mercha | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Special Project Quote for OS Upgrade and A | N/A |
| Big Lots, Inc. | Verifone, Inc. | $ - | Special Project Quote for OS Upgrade and A | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Statement of Work for E285 Implementation | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Statement of Work for E285 Implementation | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Statement of Work for Mx915 Payment Medi | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Statement of Work for Mx915 Payment Medi | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Third Amendment to Point Service Merchant | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Third Amendment to Point Service Merchant | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Third Amendment to Point Service Merchant | N/A |
| Big Lots Stores, LLC | Veritiv Operating Company | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Verizon | $ - | Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon | $ - | Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon | $ - | Service Order Form to the Verizon Business S | N/A |
| Big Lots, Inc. | Verizon | $ - | Third Amendment to the Verizon Business Se | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. on behalf of MCI Communi | $ - | Third Amendment to the Verizon Business Se | N/A |
| Big Lots Stores, LLC | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business S | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business S | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business S | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business S | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business S | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Acknowledgement Form for CAL License Offe | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Acknowledgement Form for CAL License Offe | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Addition of M2M plans to the Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Addition of M2M plans to the Agreement | N/A |
| Big Lots Stores, LLC | Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots Stores, LLC | Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Letter of Agency - Third Party Account Access | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Letter of Agency for Third Party Account Acce | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Major Account Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Major Account Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Nondisclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | VERNCO BELKNAP, LLC | $ 35,815 | Real Property Lease - Store #4488 | 96 DANIEL WEBSTER HWY BELMONT, NH |
| Big Lots, Inc. | VERSALES INC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Consulting Agreement | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Statement of Work for Tax Automation Projec | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Addendum to Master Agreement | N/A |
| Big Lots, Inc. | Vertex, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Managed Tax Services for Returns Processing | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Managed Tax Services for Returns Processing | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Master Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Sales Order for On-Demand Services | N/A |
| Big Lots, Inc. | Vertex, Inc. | $ - | Software License Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Software License Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Amendment to Printing and Advertising Servi | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Consent to Assumption and Assignment of C | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Fifth Amendment to Printing and Advertising | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | First Amendment to Printing and Advertising | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | First Amendment to Vertis Services Agreeme | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Fourth Amendment to Printing and Advertisin | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Inserts2Online Services Agreement | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Master Agreement for Media Services | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Master Agreement for Products and Services | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Second Amendment to Printing and Advertisi | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Second Amendment to Printing and Advertisi | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Third Amendment to Printing and Advertising | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Vertis Services Agreement | N/A |
| Big Lots, Inc. | Vertis, Inc. | $ - | Web Services Agreement | N/A |
| Big Lots, Inc. | Vertis, Inc., d/b/a Vertis Communications | $ 9,913 | Second Amendment to Vertis Services Agree | N/A |
| Big Lots Stores, LLC | Vertiv Corporation | $ 21,789 | Statement of Work for Maintenance Services | N/A |
| Big Lots Stores, LLC | VESTAL PROPERTY, LLC | $ 13,732 | Real Property Lease - Store #1834 | 150 VESTAL PKWY W VESTAL, NY |
| Big Lots, Inc. | VFP Fire Systems | $ 540 | Services Agreement | N/A |
| Big Lots Stores, LLC | VH CLEONA, LLP | $ 83,611 | Real Property Lease - Store #494 | 467 W PENN AVE CLEONA, PA |
| Big Lots Stores, LLC | Vida Shoes International, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | VILA CLARK ASSOCIATES | $ 20,292 | Real Property Lease - Store #1864 | 1305 SIDNEY BAKER ST STE J KERRVILLE, TX |
| Big Lots Stores, LLC | VILLAGE CENTER, LLC | $ 7,696 | Real Property Lease - Store #1073 | 116 VILLAGE CENTER RD HARLAN, KY |
| Big Lots Stores, LLC | VILLAGE GREEN REALTY L.P. | $ 15,860 | Real Property Lease - Store #1809 | 3472 CONCORD RD ASTON, PA |
| Big Lots Stores, LLC | VILLAGE INVESTMENT PROPERTIES, LLC | $ 18,147 | Real Property Lease - Store #1372 | 100 WESTWOOD VILLAGE DR CLEMMONS, NC |
| Big Lots Stores-PNS, LLC | VILLAGE SHOPPERS ASSOCIATES | $ 35,201 | Real Property Lease - Store #4262 | 7930 PINES BLVD PEMBROKE PINES, FL |
| Big Lots Stores, LLC | Visible Supply Chain Management, LLC | $ - | Maersk e-delivery Services Agreement | N/A |
| Big Lots, Inc. | Vistar | $ 3,562 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Vixxo Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | VORTEX INDUSTRIES LLC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ 975 | Alternative Fee Arrangement for Employmen | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Alternative Fee Arrangement for Employmen | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Credit Agreement - Waiver of Conflict of Inte | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Waiver of Conflict of Interest | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Waiver of Conflict of Interest | N/A |
| Big Lots Stores, LLC | Voxel Labs Inc | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | VSC ASSOCIATES, LLC | $ 17,751 | Real Property Lease - Store #1562 | 8402 N NAVARRO ST VICTORIA, TX |
| Big Lots Stores, LLC | Vurbalize, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | W BROWN ENTERPRISES | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WADSWORTH ASSOCIATES | $ 15,367 | Real Property Lease - Store #5159 | 160 GREAT OAKS TRAIL WADSWORTH, OH |
| Big Lots Stores-PNS, LLC | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | $ 20,859 | Real Property Lease - Store #4469 | 3019 W KENNEWICK AVE KENNEWICK, WA |
| Big Lots Stores, LLC | WAL-MART EAST, LP | $ 33,134 | Real Property Lease - Store #5476 | 2864 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Walmart Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | WALNUT AVENUE PARTNERS, L.L.C. | $ 19,625 | Real Property Lease - Store #809 | 1335 W WALNUT AVE DALTON, GA |
| Big Lots Stores-PNS, LLC | WALNUT CREEK PLAZA, LLC | $ 19,078 | Real Property Lease - Store #4532 | 989 N WALNUT CREEK DR STE 151 MANSFIELD, TX |
| Big Lots, Inc. | Waluzi, Inc. d.b.a. Pigora | $ - | Software License Agreement | N/A |
| CSC Distribution LLC | Warehouse Rack Company, LP | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | WARFIELD ELECTRIC COMPANY INC | $ 4,376 | Services Agreement | N/A |
| Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XV LLC | $ 36,636 | Real Property Lease - Store #5433 | 630 S RANGELINE RD JOPLIN, MO |
| Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XVIII, LLC | $ 17,140 | Real Property Lease - Store #1535 | 1001 S BISHOP AVE ROLLA, MO |
| Big Lots Stores, LLC | WARREN L12 LLC | $ 19,251 | Real Property Lease - Store #1631 | 801 LAKE ST ELMIRA, NY |
| Big Lots Stores-CSR, LLC | WARREN TERRA INC | $ 41,152 | Real Property Lease - Store #5380 | 110 S 7TH ST MARIETTA, OH |
| Big Lots Stores, LLC | WARWICK DENBIGH CO | $ 15,375 | Real Property Lease - Store #823 | 14347 B WARWICK BLVD NEWPORT NEWS, VA |
| Big Lots Stores, LLC | WASHINGTON GARDENS I & II LP | $ 16,958 | Real Property Lease - Store #5353 | 1001 E MAIN ST BRADFORD, PA |
| Big Lots Stores, LLC | WASHINGTON GARDENS I LP | $ - | Real Property Lease - Store #5353 | 1001 E MAIN ST BRADFORD, PA |
| Big Lots, Inc. | Washington Inventory Service, a California corporation, doing bus | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | Washington Inventory Service, a California corporation, doing bus | $ - | Inventory Services Agreement | N/A |
| Big Lots Stores, LLC | WASHINGTON PLACE INDIANA LLC | $ 19,158 | Real Property Lease - Store #5214 | 10235 EAST WASHINGTON ST. INDIANAPOLIS, IN |
| Big Lots, Inc. | Waste Management National Services, Inc. | $ 490,308 | Amendment and Extension to the Master Ser | N/A |
| Big Lots, Inc. | Waste Management National Services, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Waste Management of Indiana, L.L.C. | $ - | Service Agreement for Non-Hazardous Wast | N/A |
| Big Lots Stores, LLC | Waste Management of Ohio, Inc. | $ - | Service Agreement for Non-Hazardous Wast | N/A |
| Big Lots Stores, LLC | Waste Management of Ohio, Inc. | $ - | Service Agreement for Non-Hazardous Wast | N/A |
| Big Lots Stores, LLC | WATERFORD VILLAGE LLC | $ 16,614 | Real Property Lease - Store #111 | 5640 DIXIE HWY WATERFORD, MI |
| Big Lots Stores, LLC | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | $ 25,293 | Real Property Lease - Store #1705 | 6247 HIGHWAY 90 MILTON, FL |
| Big Lots Stores, LLC | WATSON CENTRAL GA LLC | $ 20,040 | Real Property Lease - Store #1816 | 2191 WATSON BLVD WARNER ROBINS, GA |
| Big Lots, Inc. | WAXIE SANITARY SUPPLY | $ 10,251 | Services Agreement | N/A |
| Big Lots Stores, LLC | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | $ 17,205 | Real Property Lease - Store #5339 | 2715 W MAIN ST WAYNESBORO, VA |
| Big Lots Stores, LLC | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | $ 23,563 | Real Property Lease - Store #1787 | 110 GREENE PLZ WAYNESBURG, PA |
| Big Lots Stores, LLC | WC PROPERTIES LLC | $ 16,999 | Real Property Lease - Store #1521 | 280 CONCORD PKWY N CONCORD, NC |
| Big Lots Stores, LLC | WEDGEWOOD SC INVESTORS LLC | $ 18,213 | Real Property Lease - Store #397 | 1851 E LITTLE CREEK RD NORFOLK, VA |
| Big Lots Stores, LLC | WEGMANS FOOD MARKETS, INC. | $ 20,809 | Real Property Lease - Store #1123 | 825 FAIRPORT RD EAST ROCHESTER, NY |
| Big Lots Stores, LLC | WEINGARTEN NOSTAT LLC | $ 60,713 | Real Property Lease - Store #5091 | 2544 E COLONIAL DR ORLANDO, FL |
| CSC Distribution LLC | Wells Battery | $ 2,610 | Bill of Sale | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Amendment to Services Agreement Exhibits | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Trustee Removal Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Trustee Removal Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Century, Inc. | $ - | Asset Purchase Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Century, Inc. | $ - | Asset Purchase Agreement | N/A |
| Big Lots Stores, LLC | WESLACO PALM PLAZA LLC | $ 15,747 | Real Property Lease - Store #1516 | 1025 N TEXAS BLVD STE 1 WESLACO, TX |
| Big Lots, Inc. | WEST COAST ENERGY SYSTEMS LLC | $ 622 | Services Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators | $ - | Change Order for Distribution Services | N/A |
| Big Lots, Inc. | West Coast Liquidators Unc | $ - | Planned Maintenance Agreement | N/A |
| Big Lots, Inc. | WEST COAST LIQUIDATORS, INC | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc | $ - | Equipment Master Lease Agreement | N/A |
| Durant DC, LLC | West Coast Liquidators, Inc | $ - | Pallet Handling and Management Services A | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Amended and Restated Promissory Note | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Amended and Restated Promissory Note | N/A |
| Big Lots, Inc. | WEST COAST LIQUIDATORS, INC. | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Commercial Sweeping Proposal | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Contract and Rate Quotation Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | First Amendment to Transportation and Deli | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | License Agreement for Distribution Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Lighting System Retrofit Installation Program | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | On-going Maintenance Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | On-going Maintenance Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Promissory Note | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Promissory Note | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Proposal and Service Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Roof Management Agreement - On-going Ma | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Roof Management Agreement On-going Mair | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Fire Safety Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Fire Suppression Syst | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Fire Suppression Syst | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Halon Fire Suppressic | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Contract for Environmental Complia | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Statement of Work for West Coast Network N | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Third Amendment to Transportation and Deli | N/A |
| Big Lots, Inc. | WEST COAST LIQUIDATORS, INC. | $ - | Trailer Maintenance Agreement | N/A |
| Big Lots Stores, LLC | West Creek Financial, Inc. dba Koalafi | $ - | Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | West LLC changed its name to: INTRADO-DIGITAL MEDIA LLC (2 | $ 4,643 | Services Agreement | N/A |
| Big Lots Stores, LLC | WEST POINT PARTNERS | $ 25,006 | Real Property Lease - Store #5160 | 35101 EUCLID AVE WILLOUGHBY, OH |
| Big Lots Stores-PNS, LLC | WEST RIVER SHOPPING CENTER LLC | $ 18,445 | Real Property Lease - Store #4737 | 30120 GRAND RIVER AVE FARMINGTON HILLS, MI |
| Big Lots Stores-PNS, LLC | WEST SAHARA EQUITIES LLC | $ 37,283 | Real Property Lease - Store #4701 | 5055 W SAHARA AVE LAS VEGAS, NV |
| Big Lots Stores, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | $ - | Real Property Lease - Store #1744 | 501 W MONTAUK HWY WEST BABYLON, NY |
| Big Lots Stores, LLC | WESTERN PROPERTIES COMPANY | $ 18,317 | Real Property Lease - Store #1662 | 923 S MASON RD KATY, TX |
| Big Lots Stores-CSR, LLC | WESTERVILLE SQUARE INC | $ 14,815 | Real Property Lease - Store #1061 | 570 E MAIN ST JACKSON, OH |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | WESTERVILLE SQUARE, INC. | $ 14,271 | Real Property Lease - Store #1668 | 60 E SCHROCK RD WESTERVILLE, OH |
| Big Lots Stores, LLC | WESTGATE PLAZA ASSOCIATES | $ 22,624 | Real Property Lease - Store #514 | 3401 13TH ST STE 100 SAINT CLOUD, FL |
| Big Lots Stores, LLC | WESTGATE SHOPPING CENTER, LTD. | $ 24,125 | Real Property Lease - Store #1462 | 105 S CENTRAL EXPY MCKINNEY, TX |
| Big Lots Stores, LLC | WESTVIEW CENTER ASSOCIATES, L.C. | $ 26,942 | Real Property Lease - Store #5116 | 5820 BALTIMORE NATIONAL PIKE CATONSVILLE, MD |
| Big Lots, Inc. | WEX INC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | WHEELS LLC | $ 142,347 | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | WHITE OAKS PLAZA LLC | $ 12,231 | Real Property Lease - Store #4689 | 2701 VETERANS PKWY SPRINGFIELD, IL |
| Big Lots Stores, LLC | WHLR - RIVERGATE, LLC | $ 22,138 | Real Property Lease - Store #5445 | 195 TOM HILL SR BLVD MACON, GA |
| Big Lots Stores, LLC | WHLR-FRANKLIN VILLAGE LLC | $ 24,997 | Real Property Lease - Store #1740 | 30 FRANKLIN VILLAGE MALL KITTANNING, PA |
| Big Lots Stores, LLC | WILF LAW FIRM, LLP | $ - | Real Property Lease - Store #1875 | 1214 ROUTE 37 E ste 1 TOMS RIVER, NJ |
| Big Lots Stores, LLC | William E. Connor & Associates Ltd. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-CSR, LLC | WILLIAM R. ROTH LANCASTER, LLC | $ 45,115 | Real Property Lease - Store #5448 | 1700 E MAIN ST LANCASTER, OH |
| Big Lots Stores, LLC | Williams Scotsman, Inc. d/b/a Mobile Mini | $ - | Amendment to Master Equipment Lease Agn N/A |
| Big Lots Stores-PNS, LLC | WILSHIRE PLAZA INVESTORS, LLC | $ 20,214 | Real Property Lease - Store #4226 | 755 VETERANS MEMORIAL BLVD METAIRIE, LA |
| Big Lots Stores, LLC | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | $ 38,372 | Real Property Lease - Store #1765 | 4355 ROUTE 130 STE A BEVERLY, NJ |
| Big Lots Stores, LLC | WINDSOR 15 LLC | $ 25,103 | Real Property Lease - Store #1244 | 101 N SEVEN OAKS DR KNOXVILLE, TN |
| BLBO Tenant, LLC | WINDWARD PARTNERS II LTD | $ - | Real Property Lease - Store #4110 | 1739 SW LOOP 410 STE 200 SAN ANTONIO, TX |
| Big Lots Stores, LLC | WINKLERS MILL, LLC | $ 20,100 | Real Property Lease - Store #5261 | 1826 W US HWY 421 STE K WILKESBORO, NC |
| Big Lots, Inc. | WINSOR STAFFING | $ 24,415 | Services Agreement | N/A |
| Big Lots Stores, LLC | WINSTON SALEM HAINES LLC | $ 81,560 | Real Property Lease - Store #5386 | 975 HANES MALL BLVD WINSTON SALEM, NC |
| Big Lots, Inc. | WIS International | $ - | Inventory Service Agreement | N/A |
| Big Lots, Inc. | WIS International | $ - | Service Agreement for Physical Inventory Cor N/A |
| Big Lots Stores, LLC | WISE COUNTY PLAZA WVA, LLC | $ 12,500 | Real Property Lease - Store #5435 | 121 PLAZA RD SW WISE, VA |
| Big Lots, Inc. | WM LampTracker, Inc. | $ - | LampTracker Agreement | N/A |
| Big Lots Stores, LLC | WMSC LLC / ROUTH GROUP | $ 14,562 | Real Property Lease - Store #1189 | 3118 ANDREWS HWY ODESSA, TX |
| Big Lots Stores, LLC | WMT FRANKLIN, L.L.C. | $ 13,348 | Real Property Lease - Store #5284 | 1538 NORTH MORTON ST FRANKLIN, IN |
| Big Lots, Inc. | WOEBER MUSTARD MFG CO | $ 19,069 | Services Agreement | N/A |
| Big Lots Stores, LLC | WOLF RIVER RUN ASSOCIATES, LLC | $ 23,824 | Real Property Lease - Store #1725 | 130 PLAZA DR CLEARFIELD, PA |
| Big Lots, Inc. | Wolters Kluwer (CCH) | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Wolverine Fire Protection | $ 11,708 | Services Agreement | N/A |
| Big Lots Stores, LLC | Wonderlust Collective, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | WOOD CENTER PROPERTIES LLC | $ 42,769 | Real Property Lease - Store #216 | 445 HWY 44 E STE 208 SHEPHERDSVILLE, KY |
| Big Lots Stores, LLC | WOOD LAWRENCEBURG CENTER, LLC | $ 15,420 | Real Property Lease - Store #1205 | 2000 N LOCUST AVE LAWRENCEBURG, TN |
| Big Lots Stores, LLC | WOODBERRY PLAZA, LLC | $ 16,348 | Real Property Lease - Store #1857 | 3230 AUGUSTA RD WEST COLUMBIA, SC |
| Big Lots Stores, LLC | WOODCOCK PROPERTIES | $ 24,359 | Real Property Lease - Store #5393 | 5484 ATLANTA HWY MONTGOMERY, AL |
| Big Lots Stores, LLC | WOODLAND VILLAGE, LLC | $ 13,006 | Real Property Lease - Store #275 | 207 OCONEE SQUARE DR SENECA, SC |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page N/A |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page N/A |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page N/A |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page N/A |
| Big Lots Stores, LLC | Work4 | $ - | Statement of Work for Social Job Sharing | N/A |
| Big Lots Stores, LLC | Work4 | $ - | Statement of Work for Social Job Sharing Ser N/A |
| Big Lots Stores, LLC | Workforce.com, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Workiva | $ - | Consulting Services Order | N/A |
| Big Lots, Inc. | Workiva | $ - | Subscription Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Amendment to Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Master Subscription & Services Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Master Subscription & Services Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | WorkPlace Health, LLC | $ 210 | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | World Wide Technology, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreem N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreem N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreem N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreem N/A |
| Big Lots Stores, LLC | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreem N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Bank Card Merchant Agreement | N/A |
| Big Lots Stores, LLC | WRD HANOVER LP | $ 17,549 | Real Property Lease - Store #1392 | 1150 CARLISLE ST HANOVER, PA |
| Big Lots Stores, LLC | WRI SEMINOLE MARKETPLACE, LLC | $ 57,019 | Real Property Lease - Store #5166 | 1101 WP BALL BLVD SANFORD, FL |
| Big Lots Stores-PNS, LLC | WRI TRAUTMANN, L.P. | $ 20,904 | Real Property Lease - Store #4603 | 7807 SAN DARIO AVE LAREDO, TX |
| Big Lots Stores-PNS, LLC | WRI TRAUTMANN, L.P. | $ - | Real Property Lease - Store #4603 | 7807 SAN DARIO AVE LAREDO, TX |
| Big Lots Stores-PNS, LLC | WRP GATEWAY, LLC | $ 42,434 | Real Property Lease - Store #4558 | 120 N. FAIR AVENUE YAKIMA, WA |
| Big Lots, Inc. | X.Commerce, Inc. d/b/a Magento, Inc. | $ - | Software License Agreement | N/A |
| AVDC, LLC | Xcel Mechanical Systems, Inc. | $ 4,687 | Service Agreement for HVAC Preventative Me N/A |
| Durant DC, LLC | Xerox | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox | $ - | Managed Services Order (MSO) | N/A |
| Big Lots, Inc. | Xerox | $ - | Managed Services Order (MSO) | N/A |
| Big Lots Stores, LLC | Xerox | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Xerox Canada Ltd. | $ 191,569 | Lease Agreement for Equipment and Mainten N/A |
| Big Lots, Inc. | Xerox Capital Services | $ - | Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Capital Services, LLC | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Addendum to Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Addendum to Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Amendment to Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Amendment to Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Demonstration Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Evaluation Loan Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Agreement | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Negotiated Agreement for Products and Serv | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Order Addendum | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Order Agreement for Managed Services | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Order under Managed Services Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Sale / Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Termination Agreements | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Trial Agreement for Xerox® Print Awareness T | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Xerox Omnifax Order Agreement | N/A |
| Big Lots, Inc. | XpertHR | $ - | Services Agreement | N/A |
| Big Lots, Inc. | XPO Logistics Supply Chain, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | XTRA Lease, Inc. | $ 968 | Equipment Lease Agreement | N/A |
| Big Lots Stores, LLC | Y&O 240 LLC | $ 21,749 | Real Property Lease - Store #1847 | 7301 S PENNSYLVANIA AVE STE A OKLAHOMA CITY, OK |
| Big Lots Stores, LLC | Y&O FAULKNER LLC | $ 18,569 | Real Property Lease - Store #1257 | 150 E OAK ST CONWAY, AR |
| Big Lots Stores, LLC | Y&O TOWN & COUNTRY LLC | $ 18,459 | Real Property Lease - Store #1488 | 160 N AIR DEPOT BLVD MIDWEST CITY, OK |
| Big Lots Stores, LLC | YADA LLC | $ 15,478 | Real Property Lease - Store #5188 | 866 SCRANTON CARBONDALE HWY EYNON, PA |
| Big Lots Stores, LLC | YELLOW TAIL GEORGIA LLC | $ 39,515 | Real Property Lease - Store #3 | 2708 PEACH ORCHARD RD AUGUSTA, GA |
| Big Lots Stores, LLC | Yellowstone Landscape | $ 38,302 | Landscape Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Yellowstone Landscape | $ - | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Yelp Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | YESSIAN MUSIC, INC. | $ - | Synchronization and Master License Agreem | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement Order Form | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement Order Form | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement Subscription | N/A |
| Big Lots Stores, LLC | Yext, Inc. | $ - | Store Locator | N/A |
| Big Lots Stores-PNS, LLC | YOLANDA ZANCHI | $ - | Real Property Lease - Store #4666 | 1350 NE STEPHENS ST STE 50 ROSEBURG, OR |
| Big Lots Stores, LLC | YOUNIS ENTERPRISES LLC | $ 24,320 | Real Property Lease - Store #5134 | 5600 MERCURY DR DEARBORN, MI |
| Big Lots Stores, LLC | YUKON ROUTE 66 II LLC | $ 93,381 | Real Property Lease - Store #5320 | 1630 GARTH BROOKS BLVD YUKON, OK |
| Big Lots Stores-PNS, LLC | YUMA MESA, LLC | $ 32,301 | Real Property Lease - Store #4043 | 1625 S 4TH AVE YUMA, AZ |
| Big Lots Stores-PNS, LLC | YUMA MESA, LLC | $ - | Real Property Lease - Store #4043 - Storage | 1625 S 4TH AVE YUMA, AZ |
| Big Lots Management, LLC | Yusen Logistics | $ - | Management Fees Agreement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) Inc. | $ - | Amendment to Pricing Agreement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots Stores, LLC | Yusen Logistics (Americas) Inc. | $ - | Statement of Work for Vendor Booking Data I | N/A |
| Big Lots Stores, LLC | Yusen Logistics (Hong Kong) Limited | $ - | First Amendment to Logistics Agreement | N/A |
| Big Lots Stores, LLC | Yusen Logistics (Hong Kong) Limited | $ - | First Amendment to Logistics Agreement | N/A |
| Big Lots, Inc. | Yusen Logistics (Hong Kong) Limited | $ - | Logistics Agreement | N/A |
| Big Lots Stores, LLC | ZANE C. HALL FAMILY LP | $ - | Real Property Lease - Store #1939 | 1530 E 17TH ST IDAHO FALLS, ID |
| Big Lots Stores-CSR, LLC | ZANESVILLE OH RETAIL LLC | $ 34,126 | Real Property Lease - Store #5373 | 3515 MAPLE AVE ZANESVILLE, OH |
| Big Lots Stores-CSR, LLC | ZANESVILLE OH RETAIL LLC | $ - | Real Property Lease - Store #5373 | 3515 MAPLE AVE ZANESVILLE, OH |
| Big Lots Stores-CSR, LLC | ZANESVILLE OH RETAIL LLC | $ - | Real Property Lease - Store #5373 | 3515 MAPLE AVE ZANESVILLE, OH |
| Big Lots Stores, LLC | Zebra Technologies Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies Corporation | $ 1,321 | Zebra Solution Beta Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Amendment | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Amendment to Inventory Services Agreemen | N/A |
| Big Lots, Inc. | Zebra Technologies International, LLC | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | Zebra Technologies International, LLC | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | Zebra Technologies International, LLC | $ - | Product Buy-Back Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Zebra Solution Subscription Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Zebra Solution Subscription Agreement: Ord | N/A |
| Big Lots Stores, LLC | Zeno Group Inc | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Zeno Group Inc | $ 103,000 | Public Relations Agency | N/A |
| Big Lots Stores, LLC | Zeno Group, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Zeno Group, Inc. | $ - | Statement of Work for Brand Visibility 2024 | N/A |
| Big Lots Stores, LLC | Zeta Global | $ - | Data Security Addendum | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | CDP + SMS & Email Platform | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | Lapsed/prospect email via Zeta IPs POC | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | MarTech support services | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Zeta Global Corp. | $ - | Pricing Summary Agreement | N/A |
| Big Lots Stores, LLC | Zhangjiagang Pro Display Co., Ltd. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Ziglift Material Handling | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ZP NO 183 LLC | $ 25,417 | Real Property Lease - Store #5130 | 4310 SHIPYARD BLVD. WILMINGTON, NC |